SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:  (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia  30303
Telephone:  (404) 572-4600
Facsimile:  (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| | : | |
| **WINN-DIXIE STORES, INC., <u>et</u> <u>al.</u>,** | : | **Case No. 05-11063** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

### DECLARATION OF BENNETT L. NUSSBAUM PURSUANT TO LOCAL BANKRUPTCY RULE 1007-2 IN SUPPORT OF FIRST-DAY MOTIONS AND APPLICATIONS

I, Bennett L. Nussbaum, hereby state and declare as follows:

1.      I am the Chief Financial Officer of Winn-Dixie Stores, Inc., the parent corporation of each of the debtors and debtors in possession in the above-captioned Chapter 11 cases (collectively, "Winn-Dixie" or the "Debtors").  In this capacity, I am familiar with the day-to day-operations, business, and financial affairs of Winn-Dixie.

2.      I submit this declaration pursuant to Rule 1007 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules") in support of Winn-Dixie's

petitions for relief under Chapter 11 of the Bankruptcy Code, filed on the date hereof, and the relief, in the form of motions and applications, that Winn-Dixie has requested of the Court (the "First-Day Motions and Applications").  I believe that the relief sought in each of the First-Day Motions and Applications (a) is necessary to enable Winn-Dixie to operate in Chapter 11 with minimum disruption or loss of productivity or value, (b) constitutes a critical element in achieving a successful reorganization of Winn-Dixie, and (c) best serves Winn-Dixie's estates' and creditors' interests.

3.      Except as otherwise indicated, all facts set forth in this Declaration are based upon my personal knowledge, upon information supplied to me by other members of Winn-Dixie's management or Winn-Dixie's professionals, upon information learned from my review of relevant documents, or upon my opinion based upon my experience and knowledge of Winn-Dixie's operations and financial condition.  The facts set forth in this Declaration are personally known to me, and, if called as a witness, I could and would testify thereto.  I am authorized to submit this Declaration.

## Overview

4.      According to published reports, Winn-Dixie is the eighth-largest food retailer in the United States and one of the largest in the Southeast.  Winn-Dixie's business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion. Winn-Dixie currently operates more than 900 stores in the United States.

5.      Today, Winn-Dixie Stores, Inc. and certain of its domestic subsidiaries commenced reorganization cases in this Court pursuant to Chapter 11 of the Bankruptcy Code (the "Petition Date").  This Declaration is intended to provide a summary overview of Winn-Dixie and the events leading to the commencement of its Chapter 11 cases.  Part I provides an

overview of Winn-Dixie's business and the circumstances that compelled the filing of these

Chapter 11 cases. Part II sets forth the relevant facts in support of the First-Day Motions and

Applications. Part III contains the information required by Local Bankruptcy Rule 1007-2.

## I.

### Background

6.      Winn-Dixie operates in a highly competitive supermarket industry that is

generally characterized by intense competition and narrow profit margins. Winn-Dixie competes

directly with national, regional, and local supermarket chains and independent supermarkets, as

well as with Wal-Mart, similar supercenters, and other non-traditional grocery retailers such as

dollar discount stores, drug stores, convenience stores, warehouse club stores, and conventional

department stores. Winn-Dixie employs nearly 79,000 associates, of whom approximately

33,000 are employed on a full-time basis and 46,000 on a part-time basis.

7.      Winn-Dixie Stores, Inc. is publicly owned, and its common stock has been traded

on the New York Stock Exchange since 1952 under the ticker symbol WIN. All of the other

Debtors are direct and indirect subsidiaries of Winn-Dixie Stores, Inc.

### Capital Structure

8.      Winn-Dixie's primary secured obligations arise under that certain Second

Amended and Restated Credit Agreement dated June 29, 2004, with Wachovia Bank, N.A., as

administrative agent; GMAC Commercial Finance LLC, as syndication agent; Wells Fargo

Foothill, LLC, General Electric Capital Corporation, and The CIT Group/Business Credit, Inc.,

as co-documentation agents; Wachovia Bank, N.A., as successor by merger to Congress

Financial Corporation (Florida), as collateral monitoring agent; and the several lenders from time

to time party thereto (as amended, the "Pre-Petition Credit Agreement").

9.      Winn-Dixie's maximum borrowing capacity under the Pre-Petition Credit Agreement totals $600 million.  Beginning on September 22, 2004, Winn-Dixie failed to meet a financial test under the Pre-Petition Credit Agreement that limited the amount available for borrowings; however, Winn-Dixie obtained a waiver of this financial test on February 9, 2005. The waiver requires that Winn-Dixie perfect the lenders' security interest in assets with a requisite value on or before March 31, 2005.  The waiver expires on June 29, 2005.

10.     The Pre-Petition Credit Agreement provides for revolving loans and the issuance of letters of credit.  It is secured by substantially all of the personal property and owned real property of the Winn-Dixie entities that are parties thereto.  As of the Petition Date, Winn-Dixie was liable for obligations under the Pre-Petition Credit Agreement in the aggregate amount of approximately $427 million.  Winn-Dixie is seeking authority to refinance its obligations under the Credit Agreement pursuant to a debtor-in-possession financing facility provided by Wachovia Bank, N.A. and other lenders, as more fully described herein.

11.     Certain of the Debtors' are parties to an Indenture with Wilmington Trust Company dated December 26, 2000 (as amended and supplemented, the "Indenture").  Pursuant to the Indenture, Winn-Dixie Stores, Inc. issued $300 million in principal amount of Senior Notes bearing interest at 8.875% per annum.  Certain other of the Debtors guaranteed the Senior Notes.  The Senior Notes mature in 2008 and require semi-annual interest-only payments until maturity.  The Senior Notes are unsecured obligations that are *pari passu* with most of Winn-Dixie's other unsecured obligations, which generally consist of trade debt, contract and lease obligations (including possible rejection damages), employee obligations, and litigation claims.

**Events Leading to Winn-Dixie's Chapter 11 Cases**

12.      In January 2004, Winn-Dixie announced a series of actions designed to improve its competitive position (the "Strategic Plan").  The Strategic Plan included (a) a review of business strategies and marketing programs, (b) an expense reduction plan designed to achieve a $100 million annual expense reduction, (c) a market positioning review through which markets will be identified as either core, and positioned for future investment and growth, or non-core, and evaluated for sale or closure, (d) an image makeover program targeting approximately 700 stores for facilities improvement, and (e) a process re-engineering initiative that is intended to enhance organizational effectiveness and company business initiatives.

13.      As part of the Strategic Plan, Winn-Dixie committed to focus on a core base of stores across 36 designated marketing areas in the United States.  Winn-Dixie decided to exit 156 stores, exit three distribution centers, sell or close four manufacturing plants, and consolidate two dairy operations.  Of these facilities, Winn-Dixie exited 135 stores, three distribution centers, and three manufacturing plants between April 2004 and the Petition Date.

14.      Despite the implementation of the Strategic Plan, during the remainder of 2004, Winn-Dixie continued to experience significant sales declines and market-share losses.  Winn-Dixie's financial performance was affected not only by operating losses but also by ongoing obligations relating to a significant number of store locations where Winn-Dixie no longer operates.  Winn-Dixie is seeking authority to reject a substantial number of the leases relating to these stores, effective immediately.

15.      In part in anticipation of the 2004 holiday season, Winn-Dixie increased their purchasing activities in October and November.  When holiday sales were lower than expected, Winn-Dixie experienced higher-than-anticipated inventory levels and lower-than-anticipated

accounts payable, resulting in increased borrowings under the Credit Agreement and reduced liquidity.

16.    On February 10, 2005, Winn-Dixie announced that during its first and second fiscal quarters ending on January 12, 2005, it incurred losses in the amount of $552.8 million, or $3.93 per share of common stock.  Winn Dixie also announced that for its second fiscal quarter, identical-store sales declined by 4.9% as compared to the second quarter of the prior year.

17.    Winn-Dixie's financial results and decrease in liquidity, coupled with downgrades by Moody's Investor Services and Standard & Poor's Rating Services, as well as negative press coverage, led a number of Winn-Dixie's trade creditors to demand shorter payment terms.  Since the announcement of Winn-Dixie's financial results on February 10, 2005, Winn-Dixie has experienced a reduction in vendor and other credit by more than $130 million.  As a result, Winn-Dixie has been forced to conclude, after consultation with its advisors, that the company's interests and the interests of its creditors, employees, and customers will be best served by a reorganization under Chapter 11 of the Bankruptcy Code.

18.    As part of Winn-Dixie's restructuring under Chapter 11, Winn-Dixie intends to implement further asset rationalization and expense reduction plans and to utilize new sales initiatives to improve Winn-Dixie's brand image and competitive position, with the goal of improving operations and financial performance and strengthening their business for the benefit of creditors, customers, employees, and the communities in which Winn-Dixie operates.

## II.

## Summary of First-Day Motions and Applications[1]

**I.    Administrative Motions**

19.    The Debtors have filed a series of administrative motions in their First-Day

Motions and Applications.  These include the following:

- Motion for Joint Administration;

- Motion for Approval of Notice Procedures and Scheduling Omnibus Hearings;

- Motion for Additional Time to File Schedules and Statements of Financial Affairs;

- Motion for Approval of Retention and Compensation of Professionals Used in the Ordinary Course of Business;

- Motion for Approval of Interim Compensation Procedures for Professionals; and

- Motion for Authority to (A) To Prepare a Consolidated List of Creditors and a List of Equity Security Holders in Lieu of a Matrix; (B) To File a Consolidated List of the Fifty Largest General Unsecured Creditors; and (C) To Mail Initial Notices.

20.    The Debtors seek authority to implement these administrative motions, which are

designed to minimize the administrative burdens on the Debtors, the Court, and all parties in

conducting these proceedings.  The extension of time to file required information is especially

important given the amount of work and attention required by the Debtors' employees,

management, and professionals in filing a case of this magnitude and complexity.  I believe that

the relief requested in these motions is important for the Debtors' smooth transition into Chapter

11.

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the relevant First-Day Motion or First-Day Application.

II.     **Compensation, Payroll Taxes, Employee Benefits, and Related Employee Obligations**

21.     The Debtors currently employ approximately 79,000 associates, of whom approximately 33,000 are employed on a full-time basis and 46,000 on a part-time basis.  Of these, approximately 6% are salaried Employees, with the balance accruing wages on an hourly basis.  The Debtors have incurred costs and obligations in respect of the Employees that remain unpaid as of the Petition Date because they accrued, either in whole or in part, prior to the Petition Date.

A.     **Wages, Salaries, and Compensation Expenses.**

22.     In the ordinary course of their businesses, the Debtors pay the wages and salaries of the Employees.  Approximately 74,000 of the Employees are paid hourly, on a weekly basis, and the remainder are paid a salary on either a weekly, bi-weekly, or monthly basis.  The Debtors' aggregate gross monthly payroll for all of the Employees is approximately $110 million.

23.     The Debtors' weekly payroll cycle is scheduled to be paid on Tuesday, February 22, 2005.  Approximately 76,500 of the Debtors' hourly employees expect to be paid at that time.  It is critical to the continuation of the Debtors' operations, and to the Debtors' smooth transition into Chapter 11, that payments to these Employees be made in a timely manner.

24.     Assuming the Emergency Payments are authorized, the Debtors will remain obligated to Employees for approximately $20 million in Payroll Obligations that accrued during the balance of the pre-petition period -- from February 17, 2005 through February 21, 2005.  In addition, for those Employees that do not receive a direct deposit, there may be checks issued to Employees for pay periods ending prior to the Petition Date, which have not been cleared as of the Petition Date and which the Employees will seek to cash or deposit post-petition.

**B.      Separation Pay.**

25.      The Debtors make separation payments to non-executive Employees that are laid off or otherwise terminated by the Debtors (except those that are terminated for cause).  The amount of severance that each Employee is entitled to depends on his or her salary and the duration of his or her tenure with the Debtors.  Under the Debtors' severance policy, Employees are paid one week of severance for every one year of service, up to a maximum of six (6) weeks for hourly Employees and thirteen (13) weeks for non-hourly store and warehouse personnel.  The Debtors' ordinary business practice is to make severance payments in a lump sum.  On average, the total severance payment to an Employee paid weekly is approximately $2,630, while the total severance payment to an Employee paid bi-weekly is $7,900.

26.      The Debtors believe that approximately 300 non-executive Employees that were terminated by the Debtors pre-petition may be entitled to separation payments that have not yet been paid.  The Debtors estimate that, as of the Petition Date, as much as $900,000 in separation payments may remain outstanding.   The Debtors also expect that Separation Pay Obligations will arise post-petition.

27.      In addition, certain of the Employees received notices before the Petition Date under the Worker Adjustment and Retraining Notification Act, as amended, 29 U.S.C. §§ 2101 *et seq.* (the "WARN Act") and may be terminated by the Debtors prior to the end of the statutory notice period.

**C.      Retail Support Group Bonuses.**

28.      Employees that are in the Debtors' retail field support group may earn bonuses based on their quarterly performance.  Such bonuses are generally paid during the quarter following the quarter during which the bonus is earned.  As of the Petition Date, less than

$716,000 in outstanding bonus payments owed to approximately 355 of the Debtors' retail

Employees remain unpaid.  No member of the Debtors' senior management is entitled to a bonus

under the Retail Bonus Program.

**D.      Paid Time Off.**

29.      In addition to the Payroll Obligations, the Debtors provide their employees with

other forms of compensation, including compensation for paid time off.  Under the PTO Plan,

eligible Employees accrue paid time off, including vacation, personal, or sick time, maternity

leave, jury duty, and bereavement absences.  Pursuant to the PTO Plan, Employees are paid their

full wage for each vacation, personal, or sick day, up to the maximum number of days accrued

by such Employee (based upon weekly hours worked and length of service with the Debtors).

30.      Because the Debtors' obligations under the PTO Plan are contingent on, among

other things, the number of vacation days taken, employee turnover, the number of sick days

taken, and other similar factors, the amount of such obligations that accrued during the pre-

petition period but remain unpaid cannot be fixed as of Petition Date.  Prior to the Petition Date,

the Debtors paid approximately $4 million per month on average in connection with PTO

Obligations.

**E.      Health and Welfare Benefits.**

31.      The Debtors sponsor several benefit plans for the Employees, including medical,

prescription drug, dental, vision care, disability, and life insurance plans, and a flexible spending

plan for medical and dependent care expenses, as well as providing benefits required by

COBRA.

32.      The Debtors maintain two separate benefit plans, one for part-time employees and

one for full-time employees.  Each month, the Debtors withhold monies from the Employees in

connection with the Benefit Plans and remit such payments, together with certain payment

obligations of the Debtors, to various third-party insurance administrators.  The Debtors'

payment obligations for the Part-Time Associate Benefit Plan, which they self-insure, are limited

to premiums, while their payment obligations for the Full-Time Associate Plan include

premiums and benefits accrued during the applicable period.

33.    The Debtors estimate that, in 2005, they paid approximately $180 million to third

party administrators on an annual basis with respect to the Benefit Plans (including Employee

contributions and the Debtors' payment obligations thereunder).  The Debtors believe that, as of

the Petition Date, the accrued obligations under the Benefit Plans that have not been paid

aggregate approximately $7 million.

**F.    401(k) Employer Contributions.**

34.    The Debtors withhold from the wages of participating Employees contributions

towards a 401(k) plan and non-qualified supplemental retirement plan.  Prior to the Petition Date,

the Employees participating in the benefit plans paid approximately $2.6 million in Withholding

Contributions to the Debtors on a monthly basis.

35.    The Debtors also make matching contributions to each participating Employee's

401(k) plan of $0.50 per dollar contributed by the participating Employee, up to 5% of such

Employee's salary, each pay period and matching contributions to each participating Employee's

supplemental retirement plan of $0.50 per dollar contributed by the participating Employee, up

to 2% of such Employee's salary, each pay period.   The Debtors estimate that, as of the Petition

Date, the accrued obligations related to the Matching Contributions aggregate approximately $1

million.

G.      **Reimbursable Business Expenses.**

36.     Prior to the Petition Date and in the ordinary course of their businesses, the Debtors reimbursed Employees for expenses incurred in the scope of their employment.  The Debtors also directly reimbursed third party credit card providers for expenses incurred by Employees.  The Debtors pay on average approximately $435,000 per month to their Employees and $950,000 per month to credit card providers in connection with expenses incurred by the Employees relating to, *inter alia*, business related travel expenses, business meals, car rentals, and a variety of other miscellaneous business expenses (collectively, the "Reimbursable Expenses").  All of such expenses are incurred by Employees on the Debtors' behalf in connection with employment by the Debtors and in reliance upon the Debtors' reimbursement policy.

H.      **Withheld Amounts.**

37.     The Debtors are required by law to withhold from the Employees' wages amounts related to federal, state, and local income taxes, and social security and Medicare taxes and to remit the same to the appropriate taxing authorities.  The Debtors are required to match from their own funds the social security and Medicare taxes and pay, based on a percentage of gross payroll, additional amounts of state and federal unemployment insurance and to remit the Payroll Taxes to the Taxing Authorities.  The Debtors estimate that, on a monthly basis, they remit $8.9 million in Employer Taxes and $26 million in Trust Fund Taxes to the Taxing Authorities.

38.     In addition to the Payroll Taxes, the Debtors may withhold from the Employees' wages amounts related to charitable contributions, credit union contributions, garnishments, uniform apparel, and other amounts required to be withheld pursuant to court order, under applicable law, or otherwise.  The Wage Deductions are remitted to third parties in the ordinary

course of the Debtors' businesses.  The Debtors estimate that, as of the Petition Date, there are

approximately $1.5 million in Wage Deductions that have been withheld by the Debtors but have

not been remitted to third parties.

**I.      Tuition Reimbursement.**

39.     The Debtors sponsor a college scholarship program and a college reimbursement

program for certain employees and their families.  Many of the benefits accrued by the

Employees pre-petition with respect to the Educational Program Obligations remain due and

owing.  Prior to the Petition Date, the Debtors awarded $350,000 to Employees under the

Scholarship Programs, a significant portion of which remains unpaid.

**J**.      **Employee Assistance Program.**

40.     The Employee Assistance Program ("EAP") is a professional, confidential hotline

that associates and their immediate family can utilize when they need to seek counseling or

assistance.  The Debtors pay approximately $7,800 per month in costs to ensure that EAP is

available to the Employees on a 24-hour basis.

**The Independent Contractors**

41.     The Debtors also utilize the services of approximately 300 Independent

Contractors who provide necessary services relating to the operation of the Debtors' businesses.

Included among the Independent Contractors are individuals from temporary service agencies

and those acting as freelance consultants providing services with respect to general management

and various professional disciplines, such as information technology, pharmacy, and finance.

42.     Payment to each of the Independent Contractors varies according to the terms of

each Independent Contractor's arrangement with the Debtors.  Certain of the Independent

Contractors are paid directly by the Debtors, while others are paid by temporary services, which

are in turn reimbursed by the Debtors.  The Debtors believe that if the temporary services are not

paid, they may not make timely payments to the Independent Contractors.  Prior to the Petition

Date, the Debtors paid approximately $3 million per month to temporary services and to the

Independent Contractors on account of amounts owed to Independent Contractors.

**Retiree Benefits**

43.     In the ordinary course of their businesses, the Debtors maintain certain non-

qualified retirement plans for the benefit of approximately 300 of their retired employees,

including the Supplemental Retirement Plan (SRP) and the Management Security Plan (MSP).

The MSP provides death and retirement benefits to certain executives and members of

management.  The plan is contributory, but is not funded.  The Debtors provide similar benefits

to non-management employees through the SRP, which is fully funded through a Rabbi Trust.

44.     The Debtors intend to continue honoring all retiree medical benefit programs,

consistent with their obligations under Section 1114 of the Bankruptcy Code.  The Debtors also

believe it is in the best interest of their estates to continue making payments related to Non-

Qualified Plans, in the ordinary course of their business, to avoid harm to retirees pending a

determination of their long-term treatment.  Prior to the Petition Date, the Debtors paid

approximately $500,000 per month to their Employees and their beneficiaries in connection with

the Non-Qualified Plans.

45.     In addition, the Debtors maintain a 401(k) plan, which is a fully-funded, qualified,

profit-sharing plan.  An Employee automatically becomes enrolled in the profit-sharing plan

after he or she reaches the age of 21 and has completed one year of service.  Once the Employee

is enrolled, the Employee or his or her beneficiary becomes eligible to receive profit sharing

contributions.  Participating Employees are eligible for distributions from the profit-sharing plan

upon retirement and in the event of disability.  The Debtors anticipate that Employees or their

beneficiaries may seek distributions from the profit-sharing plan in the post-petition period.


**III.    DIP Financing**

46.    The Debtors do not have any currently available sources of funds other than the

Cash Collateral and the proposed DIP Financing to carry on the operation of their businesses.

The Debtors urgently require working capital to continue their operations.

47.    The uncertainty concerning the Debtors' financial condition has curtailed their

availability of credit, acceptable credit terms, and limits.  More specifically, the Debtors' ability

to maintain business relationships with their vendors and suppliers, to purchase new inventory,

and otherwise to finance their operations is dependent on their ability to use Cash Collateral and

obtain the funds made available under the DIP Financing.  Approval of the DIP Financing is

essential to the Debtors' ability to operate.

48.    Any potential disruption of the Debtors' operations would be devastating at this

critical juncture.  The inability of the Debtors to obtain sufficient liquidity and to make payments

on certain obligations on a timely basis may result in a permanent and irreplaceable loss of

business, causing a loss of value, to the detriment of the Debtors and all parties in interest.  In

light of the foregoing, the Debtors have determined, in the exercise of their sound business

judgment, that a post-petition credit facility, which permits the Debtors to obtain up to $800

million in financing, and to use such credit to finance the operation of their businesses, is critical

to their ongoing operations.

49.    Prior to the Petition Date, the Debtors surveyed various sources of post-petition

financing and sought additional financing from both new and existing lenders.  The Debtors

concluded, in consultation with their advisors, that the debtor-in-possession financing offered by the Agent presented the best option available and would enable the Debtors to preserve their value as a going concern.

50.     Upon information and belief, the proposal received from the Lender is competitive and will address the Debtors' working capital and liquidity needs.

Prior to the Petition Date, the Debtors engaged in good-faith and extensive, arm's-length negotiations with the Agent.  These negotiations culminated in an agreement by the Agent to provide post-petition financing on the terms and subject to the conditions set forth in the Credit Agreement and the Interim Order.

**IV.     Cash Management and Bank Accounts**

51.     As described more fully below, prior to the commencement of these Chapter 11 cases, the Debtors maintained more than 100 bank accounts with various depositary institutions. The Debtors' primary cash management bank is Wachovia, where the Debtors maintain accounts through which substantially all customer payments are deposited and disbursements are made.

**A.     Cash Management.**

**(i)     The Cash Management System.**

52.     The Debtors maintain a sophisticated cash management system with more than 100 bank accounts with a variety of national banks, local banks, and credit unions.  The following is a general description of the cash management system currently used by the Debtors:

**(a)     Depository Accounts.**

53.     The Debtors maintain accounts with varying banks into which revenues from stores, and automated teller machines located within the stores, are deposited.  Based upon a

store's location, the store either maintains its own Depository Account or shares a Depository

Account with several stores located in the same general area.

54.     The Depository Accounts also fulfill a store's daily working capital needs, serving

as a source for cash to replenish a store's vault if it falls below its daily target cash on hand.

Cash on hand is reconciled to the point of sale on a daily basis and from the point of sale to a

centralized tracking system on a weekly basis.

55.     Before the end of each business day, the Debtors initiate a wire transfer from each

Depository Account in the amount equal to the available cash balance that exceeds a pre-

determined target level for each Depository Account.

### (b)     Principal Account.

56.     The Debtors maintain a principal concentration account with Wachovia into

which the balances from the various Depository Accounts are concentrated each day.  Because of

the way the Debtors' funds flow, the vast majority of their funds at any one time reside in the

Principal Account.

### (c)     Disbursement Accounts.

57.     The Debtors maintain separate, "zero-balance" controlled disbursement accounts

to fund their operations with accounts designated for accounts payable, payroll, special accounts

payable, certain lottery proceeds, and certain credit card payments.  In addition, the Debtors

maintain controlled-disbursement accounts through which the Debtors' manufacturing,

distribution, and dairy operations are funded.  In some instances, a select few of the Debtors'

critical vendors are entitled to request direct debit authorization; if the authorization is approved,

these requests are debited to the Principal Account.  Otherwise, funds are transferred from the

Principal Account to the various disbursement accounts in amounts sufficient to permit checks to be honored as the checks are presented against the accounts.

### (d)    Other Components.

58.    The Debtors also maintain several stand-alone accounts that are also regularly swept into the Principal Account, including accounts for lottery proceeds, credit card receipts, pharmacy receipts, receipts for beer, wine, and spirits, and accounts for debit card, credit card, and EBT reconciliations.  In addition, the Debtors also maintain several stand-alone accounts that are not regularly swept into the Principal Account, including accounts for taxes.

59.    Certain non-debtor affiliates of the Debtors that are located in the Bahamas also infrequently participate in the Cash Management System.  These affiliates are: W-D (Bahamas) Limited, Bahamas Supermarkets Limited, and The City Meat Markets Limited.  In the ordinary course of business, on a net basis, these entities contribute cash into the Cash Management System and do not withdraw funds from the system.

60.    The Debtors maintain regular and detailed records of all transfers among the various accounts described above.

### B.    Bank Accounts.

61.    The Debtors, their employees, and their vendors would suffer great hardship if the Debtors were required to substitute new debtor-in-possession bank accounts for the existing Bank Accounts.  All interested parties will be well served if the Debtors are permitted to preserve business continuity and avoid the operational and administrative delay that closing the existing bank accounts and opening new ones would entail.

### C.    Checks.

62.    In the ordinary course of their businesses, the Debtors use numerous checks.  It would be unduly burdensome and costly to replace all of the Debtors' checks before they are

exhausted.  To do so would be unnecessary and that appropriate care can be taken to assure the proper use of the existing checks, particularly by the Debtors' proposal to affix a "debtor-in-possession" or "DIP" legend to the current check stock and any new orders of check stock during these Chapter 11 cases.

### D.    Continued Use of Current Investment Policy.

63.    The Debtors' current investment guidelines require that the Debtors maintain cash in excess of daily operating requirements in a marketable securities portfolio, consisting of securities of "suitable quality" that provide acceptable yields while retaining a high degree of liquidity.  The securities in the portfolio are generally securities issued by federal, state, and local governmental entities, negotiable certificates of deposit of major United States commercial banks, money market fund securities, or securities with a rating of "prime" or "A" or better from nationally recognized rating agencies.  The Debtors perform an annual internal audit to ensure that funds are invested in a manner consistent with proper controls, procedures, and safeguards. Moreover, the funds invested pursuant to these guidelines are subject to a custodial agreement between the Debtors and Wachovia to ensure the receipt, release, and safe-keeping of securities.

## V.    <u>Obligations to Customers</u>

64.    The success and viability of the Debtors' businesses depends upon the loyalty of the Debtors' customers.  To maximize customer loyalty, the Debtors have maintained and followed, in the ordinary course of business, practices and programs for the benefit of their customers.

65.    The Debtors use the Customer Programs to reward customer loyalty and provide incentives to buy selected products from the Debtors' stores.  Many, if not all, of the Customer Programs are standard in the retail food business.  Without the ability to continue the Customer Programs and to satisfy their pre-petition obligations in connection therewith, the Debtors risk

surrendering their market share to their competitors.  The Customer Programs include the
following:

**A.      Return, Refund, Exchange, Price-Guarantee, and Rain-Check Policies.**

66.      Consistent with industry practice, the Debtors have traditionally maintained
Return and Exchange Policies.  These policies provide the Debtors' customers with comfort that
they will be "made whole" in the event that merchandise purchased is not to the recipient's
liking, is damaged or defective, is incorrectly processed, or is not available.

**B.      State Lotteries.**

67.      Many of the Debtors' stores sell lottery tickets and similar games of chance
sponsored by various states, including Florida, Georgia, Louisiana, South Carolina, and
Tennessee.  The Debtors, in the ordinary course of their business, "cash out" winning lottery
tickets up to $600.00 in most of these states.

**C.      Sales Promotions.**

68.      From time to time, the Debtors run Sales Promotions at selected stores.  Such
programs include but are not limited to "buy one get one free" programs, a rebate if a customer
purchases a certain amount of merchandise, and sweepstakes programs (in which a customer
may win cash, a car, a free trip to a destination, or electronic equipment).  The Debtors believe
that the owe approximately $450,000 in outstanding sweepstakes prizes.  In addition, the Debtors
estimate they owe approximately $2 million in outstanding sales promotions.

**D.      The Coupon Program.**

69.      The Debtors maintain a Coupon redemption program pursuant to which they
honor (i) certain third-party Coupons distributed to the Debtors' customers and (ii) the Debtors'
own Coupons that are included in advertising circulars or distributed in the Debtors' stores.

When a customer redeems a valid third-party Coupon in one of the Debtors' stores, the Debtor makes the deduction provided in that Coupon or such other deduction as may be advertised from the relevant item's purchase price.  After a third-party Coupon has been processed, the Debtors remit such coupons to a third party intermediary, who in turn collects the amounts from the various vendors and wires the Debtors the value of the coupons they collected.

### E.    Prescription Drug Program.

70.    The Debtors also honor certain third-party-paid prescription drug programs, pursuant to which eligible customers can purchase certain drugs at the pharmacies located in the Debtors' stores at a reduced price.  The Debtors bill the balance of the cost of the prescription drug and the co-pay amount to various insurance companies.

### F.    The Gift Card Program.

71.    The Debtors maintain a program by which their customers can purchase Winn-Dixie gift certificates or cards that can be redeemed for merchandise at a later date.  The Debtors estimate that approximately $8 million of gift certificates and cards have been issued and remain outstanding as of the Petition Date.

### G.    Express Special Purchase Program.

72.    The Debtors offer customers the ability to access thousands of foods and other products not commonly found in their local stores.  Under the Express Special Purchase Program, customers may obtain certain items not otherwise available in their local Winn-Dixie store.  Once a customer orders a selected item, the item is delivered as per the customer's request.  The maximum amount due under the Express Special Purchase Program is approximately $12,000.

**H.    Reward Card Program and Reward Card Clubs.**

73.    The Debtors also offer their customers an opportunity to enroll in a customer Reward Card Program which entitles them to receive certain benefits based on the amount they spend at the Debtors' stores.  The customers enrolled in the Reward Card Program may present their cards at checkout and receive prizes and instant discounts on hundreds of items, specially marked throughout the store.  In addition, Reward Card Program members are automatically enrolled to participate in certain other special programs and promotions, and are eligible to join certain clubs open only to Reward Card Program members.

74.    The Debtors are unable to estimate an exact amount owed as of the Petition Date on account of Reward Card Clubs.  However, the Debtors pay approximately $40,000 on a weekly basis to customers on account of the Reward Card Clubs.

**I.    Money Transfer Program.**

75.    Many of the Debtors' stores are pick-up locations for wire transfers sent from third parties electronically through Western Union Financial Services, Inc. to a transferee.

**J.    Community Charity Programs and Sponsorship Programs.**

76.    In recognition of their responsibilities as corporate citizens and members of their community, the Debtors have long supported various Charity Programs in the neighborhoods in which they operate, as well as certain national charitable organizations.  The Charity Programs include the American Cancer Society Hope Lodge, Florida Special Olympics, Canine Assistants Sponsorship Program, Shamrock for NBA, 4-H, Future Farmers of America, local area food banks, food for the needy, local little league, and Just Read Florida**.**  In addition, the Debtors contribute to the Winn-Dixie Stores Foundation, a non-profit organization that makes charitable contributions to certain charitable organizations such as the United Way.  Under a variety of

different programs, the Debtors collect charitable contributions from their customers and

employees to be forwarded to the Charity Programs.  The Debtors estimate that, as of the Petition

Date, they are in possession of a de minimis amount of money contributed to charity by the

Debtors' customers.

77.    In addition, the Debtors sponsor numerous community events throughout the year,

such as home and garden expos, county fairs, and most recently a Super Bowl promotion.  Some

of these Community Sponsorships require the Debtors to pay invoices up-front, sign letters of

intent, or collect amounts to be paid to third parties at a later date.  The Debtors owe

approximately $7.8 million for such Community Sponsorships as of the Petition Date.  A failure

to pay these amounts owed for Community Sponsorships will negatively impact the Debtors

public image in the communities that the Debtors depend on for customers and business.

**K.    Taxes and Ordinary Course Governmental Obligations**

78.    Prior to the Petition Date, the Debtors incurred obligations to federal, state, and

local governments.  Although as of the Petition Date, the Debtors were substantially current in

the payment of assessed and undisputed Governmental Obligations, certain Governmental

Obligations attributable to the pre-petition period were not yet due.

79.    The continued payment of Governmental Obligations on their normal due dates

will ultimately preserve the resources of the Debtors' estates, thereby promoting their prospects

for a successful reorganization.  If such obligations are not timely paid, the Debtors will be

required to expend time and incur attorneys' fees and other costs to resolve a multitude of issues

related to such obligations, each turning on the particular terms of each Governmental Entity's

applicable laws, including (a) whether the obligations are secured, priority, or unsecured in

nature, (b) whether they are proratable or fully pre-petition or post-petition, and (c) whether

penalties, interest, attorneys' fees, and costs can continue to accrue on a post-petition basis, and if so, whether such penalties, interest, and attorneys' fees and costs are secured, priority, or unsecured in nature.

## VI.    Utilities

80.    Utility services are essential to the Debtors' ability to sustain their operations while these Chapter 11 cases are pending.  In the normal conduct of their businesses, the Debtors have relationships with many different utility companies for the provision of telephone, electric, gas, water, sewer, waste management, and other services.

81.    Any interruption of utility service to the Debtors' businesses would be severely disruptive to the Debtors' businesses.  The Debtors' businesses include the operation of hundreds of grocery stores that carry perishable and other consumer goods.  As a result, it is essential that their utility services continue uninterrupted.  For example, if a provider of electricity were to terminate or disrupt service to the Debtors, perishable goods (including dairy, meat, and produce products) might become spoiled.  In addition, if the Debtors' waste were not picked up from their stores, unsanitary and unpleasant conditions would likely result.  Such a disruption could present health and safety hazards to the Debtors' employees and customers, and would leave the Debtors with worthless, non-saleable products.  As a result, the Debtors' primary revenue source, their grocery operations, could immediately come to a halt.  The confidence of the Debtors' customers in the quality of the Debtors' products would also be lost, severely risking the Debtors' ability to successfully reorganize.

82.    The Debtors have a satisfactory payment history with respect to pre-petition utility invoices.  To the best of the Debtors' knowledge, there are no defaults or arrearages with

respect to undisputed utility service invoices, other than payment interruptions that may have been inadvertently caused by the commencement of the Debtors' Chapter 11 cases.

83.     Moreover, the Debtors have posted bonds and deposits with several of the Utility Companies to ensure the Debtors' payment obligations.  The Debtors submit that they will be able to continue paying for all post-petition utility services from the proceeds of their operations, available cash on hand, and funds provided by the Debtors' proposed debtor-in-possession credit facility.

## VII.    Insurance and Workers' Compensation Programs

84.     In connection with the operation of their businesses, the Debtors maintain various workers' compensation insurance policies and programs and liability and property insurance policies and programs through several different insurance carriers and through self-insurance. The Debtors' Programs are extensive, and in addition to their self-insurance costs, the Debtors spend approximately $27 million annually on insurance premiums.

85.     Prior to the Petition Date, the Debtors entered into Brokerage Agreements with the brokerage firm of Marsh USA Inc. to coordinate the Programs with the various Carriers. With respect to most of the Debtors' policies, the Carriers Charge the Broker directly for all premiums and other amounts due under such policies.  The Broker then sends the Debtors a statement for payment of such premiums, and, once paid by the Debtors, the Broker submits the payments to the Carriers.  The Broker is paid a fee by the Debtors for administering certain of the insurance policies, including, but not limited to, workers' compensation, directors' and officers' liability, fiduciary liability, commercial general and professional liability, and property policies.

86.    The Debtors are currently parties to insurance premium financing commitments with AFCO Premium Credit LLC (AFCO) that cover the following insurance policies:

(a)    Liability and Workers Compensation Insurance policies – July 1, 2004 to July 1, 2005 policy; eleven installments of $651,918.19 each due on the first of each month through June 1, 2005;

(b)    Property Insurance Policies – April 30, 2004 through April 30, 2005 policy; eleven installments of $614,491.04 each due on the 30th of each month through March 30, 2005;

(c)    Aviation Insurance – November 1, 2004 through November 1, 2005 policy; five installments of $26,981.96 each due on the 30th of each month through March 30, 2005;

(d)    Employment Practices Liability Insurance – September 29, 2004 through November 1, 2005 policy; eleven installments of $131,585.50 each due on the 29th of each month through August 29, 2005; and

(e)    Directors & Officers Liability Insurance – November 1, 2004 through November 1, 2005 policy; eleven monthly installments of $582,834.91 each due the first of each month through October 1, 2004.

87.    Pursuant to the terms of each Premium Financing Agreement, the Debtors make a down payment contemporaneously with the execution of such agreement and then make monthly payments to AFCO toward the balance of the financing over the term of each Premium Financing Agreement.  As to each Premium Financing Agreement, AFCO is protected by a security interest in all unearned premiums and dividends that may become payable under the underlying policy or policies.

### A.    Workers' Compensation Programs.

88.    Under the laws of the various states in which they operate, the Debtors are required to maintain workers' compensation policies and programs to provide their employees with coverage for claims arising from or related to their employment with the Debtors.  The Debtors maintain workers' compensation policies in each of the states in which they operate to cover their statutory obligations.  The Debtors self-insure for workers' compensation coverage in the states of Alabama, Louisiana, Georgia, South Carolina, Mississippi, and North Carolina, but they maintain excess coverage in those states that carries a self-insured retention of $1.5 million per accident.  The Debtors have insurance for workers compensation with a $1.5 million deductible in the states of Florida, Tennessee, Kentucky, and Virginia.  Some states currently covered by the insured programs with deductibles were previously covered under qualified self-insurance.  All claims for workers compensation are handled by a third-party claims administrator, Sedgwick Claims Management Services.

89.    In connection with Workers' Compensation Programs in certain states, the Debtors have arranged for the issuance of bonds or standby letters of credit to secure their obligations.  The Debtors have provided such security in Alabama, Florida, Georgia, Indiana, Kentucky, Louisiana, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, and Virginia.  Certain states from which the Debtors have withdrawn from operations were also self-insured or insured in the past, and bonds or letters of credit have been posted for claims payment obligations that remain in those states.

### B.    Liability and Property Insurance.

90.    The Debtors also maintain various general liability and property insurance policies, which provide the Debtors with insurance coverage for claims relating to, among other

things, commercial general liability, excess liability, commercial umbrella liability, special risks, automobile liability, aviation liability, directors and officers liability, fiduciary liability, commercial crime, property, and terrorism.

91.     The Debtors are required to pay premiums under the Liability and Property Policies based upon a rate established and billed by each Carrier to the Broker or to the Debtors. The premiums for the Liability and Property Policies are typically paid yearly in advance (exceptions exist, and the majority of premiums for policies that renewed in 2004 were financed with monthly payments still due to the finance company, AFCO), and the vast majority of the Debtors' premiums have been paid for all pre-petition coverage periods, with post-petition coverage beginning to expire on April 30, 2005.  On certain of the Liability and Property Policies, there are annual retrospective audits and annual "true-ups" of the premiums owed.

92.     The Debtors also self-insure in certain states for automobile liability.  These states include Alabama, Florida, Georgia, Indiana, Kentucky, Louisiana, Mississippi, North Carolina, South Carolina, Tennessee, and Virginia.

## VIII.   **PACA Claims**

93.     Prior to the Petition Date, the Debtors purchased "perishable agricultural commodities" in an amount exceeding the statutory threshold under PACA.  The Debtors believe that numerous vendors will assert claims arising under PACA.  Accordingly, the relief requested in the Motion is essential, appropriate, and in the best interests of the Debtors, their estates and creditors.

## IX.    **Outstanding Orders, Common Carrier, and Warehouse Claims**

94.     As of the Petition Date, the Debtors had numerous Outstanding Orders with certain of their Vendors for goods and supplies necessary to the operation of their businesses.  As

a consequence of the commencement of the Debtors' Chapter 11 cases, the Vendors may be concerned that delivery of goods after the Petition Date pursuant to the Outstanding Orders will render the Vendors who make such deliveries pre-petition general unsecured creditors of the Debtors' estates.

95.    In the ordinary course of the Debtors' business, the Debtors utilize Common Carriers. The Debtors satisfy the majority of their shipping needs from within the company.  The Debtors rely on the Common Carriers to transport inventory from various vendors to the Debtors' warehouses.   In connection therewith, the Debtors owe approximately $2.5 million as of the Petition Date to such Common Carriers.

96.    The Debtors also utilize Warehouses, almost all of which are operated and owned by the Debtors.  However, the Debtors do utilize one or more Warehouses operated by third-party Warehousemen.  Depending on the type of goods shipped from a vendor and the Debtors' inventory at a particular point in time, goods shipped from vendors to the Debtors are often placed in the Warehouses until they become necessary or until room in the Debtors' stores becomes available.  The Debtors owe approximately $75,000 as of the Petition Date in Warehouse Charges.

X.    **Reclamation Claims**

97.    In the ordinary course of the Debtors' businesses, the Debtors Goods from various Vendors for use and sale in their stores.

98.    Prior to the date hereof, the Debtors received demands from several Vendors asserting a right of reclamation.  Moreover, as a result of the commencement of these cases, the Debtors expect to receive numerous reclamation claims.   The Reclamation Claimants request that the Debtors either return certain Goods purportedly delivered to the Debtors on or prior to

the commencement of these cases or provide Vendors with an allowed administrative expense priority claim.

99.     It is of paramount importance for the Debtors to maintain normal business operations and avoid costly and distracting litigation relating to Reclamation Claims.  If the Debtors are unable to establish a global set of reclamation procedures to resolve the Reclamation Claims, they will be faced with the prospect of simultaneously defending multiple reclamation adversary proceedings at a time when the Debtors need to focus on critical aspects of the reorganization process.

100.     Although the Debtors have not completed their review of these demands, they believe that many of the Reclamation Claims may be valid, in whole or in part, subject to certain defenses the Debtors may have to such demands.  In addition, while the Debtors do not concede that any of the elements necessary to prove a right of reclamation have been shown by any of the Vendors, the Debtors seek to adopt a uniform procedure for determining and settling all valid Reclamation Claims so that litigation regarding Reclamation Claims does not interfere with the Debtors' reorganization efforts.

101.     The Debtors believe that many Vendors will attempt to assert their right to reclaim Goods delivered to the Debtors shortly before or soon after the Petition Date.  Indeed, certain Vendors have already sent pre-petition notices of reclamation, and these Vendors may attempt to reclaim their Goods and otherwise interfere with the sale of Goods delivered to the Debtors within any applicable reclamation period.  As a result, the Debtors' business operations may suffer and management's attention will be diverted from important operational issues in order to deal with the reclamation claimants.

**XI.**   **Funds Held in Trust and Consignments**

    **A.**   **Proceeds from Sale of Lottery Tickets.**

    102.   Many of the Debtors' stores sell lottery tickets and similar games of chance sponsored by various states.  The Debtors deposit the funds received from the Lottery Programs into the Debtors' bank accounts and remit the Lottery Proceeds to the Lottery Agencies.  As compensation for selling the lottery tickets, the Debtors receive a commission from each state (which amount varies by state).   The Debtors estimate that as of the Petition Date, they owe the various state Lottery Agencies not more than $1.3 million in the aggregate on account of Lottery Proceeds.

    **B.**   **Gift Card Proceeds.**

    103.   Certain of the Debtors sell "American Express Gift Cards" pursuant to that certain agreement dated December 31, 2003 by and between Debtor Winn-Dixie Stores, Inc. and AMEX, as subsequently amended or modified.  The AMEX Agreement provides that the proceeds of sales of gift cards must be held in trust for the benefit of AMEX.  The Debtors estimate that as of the Petition Date, they owe AMEX not more than $26,000 in the aggregate on account of Gift Card Proceeds.

    **C.**   **Money Transfers and Money Orders.**

    104.   Debtor Winn-Dixie Stores, Inc. is a party to the WUNA Agreement which allows certain of the Debtors' stores to permit customers (i) to make Wire Transfers, and (ii) to purchase money orders from the stores for cash in face amounts up to $1,000.

    **(i)**   **Money Transfers.**

    105.   To effectuate a Wire Transfer, a customer pays the principal amount of the money to be wired (plus a fee) to a third party or to be wired to Integrated for payment of the customer's utility bills, to the Debtors' in-store personnel.  The Debtors' in-store personnel deposit the Wire

Transfer Funds into the respective store's depository bank account on a daily basis.  Pursuant to the WUNA Agreement, the Debtors are required to hold Wire Transfer Funds in trust for the benefit of WUNA.  The Debtors inform WUNA of the amount of the Wire Transfer, the identity of the transferee of the Wire Transfer (or whether the funds are for utility bills), and the pick-up location, and WUNA makes the requested amount available to the transferee or transfers the funds to Integrated.  The Debtors then transfer all Wire Transfer Funds collected from the previous day's transfers to an account designated by WUNA.  In exchange for these services, WUNA pays the Debtors a monthly fee and commission based on the Debtors' performance.  The Debtors estimate that as of the Petition Date, they do not owe WUNA any Wire Transfer Funds.

### (ii)    Money Orders.

106.    In addition, the WUNA Agreement provides that customers of the Debtors' stores may purchase money orders from the stores for cash in face amounts up to $1,000.  To obtain a money order, the customer pays the face amount of the money order (plus a fee) to the Debtors' in-store personnel, who deposit the Money Order Funds into the respective store's depository bank account on a daily basis.  Pursuant to the WUNA Agreement, the Debtors are required to hold Money Order Funds in trust for the benefit of WUNA.  The Debtors then transfer all Money Order Funds collected from the previous week's sales to an account designated by WUNA.  In exchange for these services, WUNA pays the Debtors a rebate based on each money order sold by the Debtors.  The Debtors estimate that as of the Petition Date, they do not owe WUNA any Money Order Funds.

**D.    Consignment Arrangements.**

107.    Certain of the Debtors are parties to various Consignment Arrangements.  Under the Consignment Arrangements, certain of the Consignment Vendors provide the Debtors with products that are to be sold to the Debtors' customers in the ordinary course of business, and the Debtors do not pay the Consignment Vendors for the goods until the products are actually sold. Consequently, the Consignment Arrangements represent a way for the Debtors to supply their customers with a variety of goods and products while avoiding the financial outlay that would otherwise be needed to purchase the goods from the Consignment Vendors and reducing the Debtors' exposure if the products are ultimately not sold.  The Debtors generally remit the Consignment Proceeds to the Consignment Vendors on a weekly basis.

**XII.    Work in Progress**

108.    In the ordinary course of the Debtors' businesses, the Debtors employ numerous On-Site Providers to provide Goods and Services to the Debtors in connection with (a) Improvements, and (b) Routine Maintenance.  The Improvements and Routine Maintenance are critical to the uninterrupted operations of the Debtors' businesses, as well as the appearance of the Debtors' stores and facilities.  The foregoing are essential to the maintenance of the Debtors' public image, their ability to provide efficient services to customers, and to their ability to compete with other grocery operators, who in some cases have newer or better-maintained facilities.

109.    As to the Routine Maintenance, the Debtors employ various small On-Site Providers on an ongoing basis who perform such basic services as cleaning and polishing the floors, hauling trash from the stores, armored-car and other security services, price-checking and inventory-counting services, "reset" vendors responsible for adjusting store and shelving

displays, pest-control services, and laundry and uniform services.  These services are undertaken at each of the stores on a regular basis.  While the amounts paid to each of these small On-Site Providers are relatively small, the importance of such services cannot be understated as they are necessary to each store's continued daily operations.

110.    Additionally, beginning in 2004, the Debtors have employed numerous On-Site Providers in connection with, among other Improvements, their image makeover program, which involves improving lighting; installing and relocating produce and floral bins and related equipment; painting store interiors and exteriors and product cases; and replacing outside signage on their stores.  On-Site Providers also play a role in the Debtors' efforts to improve their market image by undertaking Improvements such as adding full-service meat displays in the meat department; enhancing the décor in the stores' bakery and deli departments including the installation of new flooring and the installation of heated and refrigerated product displays and adding registers in these departments; installing or upgrading self-checkout services; providing new uniforms for store associates; realigning the merchandise schematic for each store; and incorporating additional enhancements throughout their stores.

111.    In many cases, the Improvements are being carried out on an ongoing basis and, as of the date hereof, are incomplete.  Additionally, certain of the On-Site Providers who perform Routine Maintenance may be owed small amounts as of the Petition Date on account of services performed.  The Debtors believe that the On-Site Providers may refuse to provide the services or materials necessary to complete the Improvements or to return to continue the daily Routine Maintenance if certain of their Work-in-Progress Claims are not paid by the Debtors.  In such situations, the Debtors submit that their authority to make such payments is essential to ensure

the proper and timely completion of the Improvements and performance of the Routine Maintenance and avoid harm to the Debtors' estates.

112.    The Debtors owe approximately $9 million as of the Petition Date to On-Site Providers on account of Routine Maintenance.  In addition, the Debtors estimate they owe approximately $10 million to On-Site Providers on account of incomplete ongoing Improvements as of the Petition Date.

## XIII.   Rejection of Certain Real Property Leases

113.    As part of the Strategic Plan, the Debtors sought to sell, sublet, negotiate buyouts with landlords, or otherwise reduce or eliminate their liability under the leases for these stores. After marketing the leases, the Debtors determined that they were unable to sell, sublet, negotiate acceptable buyouts with landlords, or otherwise reduce or eliminate their liability under each of the Leases that the Debtors seek to reject on the date hereof.  Accordingly, the Debtors continued to pay the monthly rent required by the Leases or, in some limited cases, surrendered possession of the Dark Facilities to the landlords under the Leases in exchange for reduced payments over time.

114.    Because the Debtors no longer occupy the Dark Facilities, have previously marketed the Leases for the Dark Facilities, and are continuing to pay rent and other charges under the Leases, or related payment agreements, in the aggregate monthly amount of approximately $4.9 million, the Debtors have concluded that the Leases constitute a burden on the Debtors and their estates, are not necessary for an effective reorganization, and should be rejected as of the Petition Date.

115.    The rejection of the Leases will save the Debtors' estates approximately $4.9 million per month, beginning with the month of March, in administrative expenses, including

rent, taxes, insurance premiums, utility costs, and other charges under the Leases.  To the extent

any personal property remains in the Dark Facilities, it is of little or no value to the Debtors'

estates.

**XIV.    Retention of Skadden, Arps, Slate, Meagher & Flom LLP**

116.    The Debtors selected the firm of Skadden, Arps to serve as lead bankruptcy

counsel in these cases because of the firm's recognized expertise in the field of debtors' and

creditors' rights and business reorganizations under Chapter 11 of the Bankruptcy Code.  The

Debtors further desire to employ the firm of Skadden, Arps because of the resources it has

available to devote to the extensive legal services that will be required in connection with these

cases.

117.    The Debtors have also selected and are, by separate application, seeking to

employ King & Spalding to serve as bankruptcy co-counsel during these cases with respect to

specific matters as described in such application, as well as to continue to render non-bankruptcy

services in the areas of litigation, antitrust matters, environmental matters, general corporate

matters, ERISA and other employee benefits matters, securities law and SEC-related matters,

and finance and finance-related matters and transactions.  Skadden, Arps will advise and consult

with the Debtors through the pendency of these cases as to the division of responsibilities and the

coordination of efforts with King & Spalding to accomplish a speedy, successful, and cost-

effective reorganization, without unnecessary duplication of legal services.  Each of Skadden,

Arps and King & Spalding will have separate areas of responsibility that reflect their respective

roles in the Debtors' cases and that recognize, where appropriate, their historical knowledge of

the Debtors' affairs and their respective proximities to the Debtors, the Court, and significant

parties in interest in these cases.

XV.     **Retention of King & Spalding LLP**

118.    The Debtors desire to employ King & Spalding as their bankruptcy co-counsel to serve in conjunction with their lead bankruptcy counsel, the firm of Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden, Arps"), handling specific bankruptcy matters as directed by the Debtors, and to continue to serve as their general corporate counsel during these cases.

119.    The Debtors have selected King & Spalding to serve in the capacity described above because of the firm's extensive knowledge of the Debtors' businesses and financial affairs, its general experience and knowledge, and its recognized expertise in the field of debtors' protections, creditors' rights, and business reorganizations under Chapter 11 of the Bankruptcy Code, as well as in other areas of law related directly or indirectly to these bankruptcy cases, such as those areas listed in the following paragraph.

120.    King & Spalding has a long-standing relationship with the Debtors, having served as general corporate counsel to the Debtors in a variety of matters, including litigation, antitrust matters, environmental matters, general corporate matters, ERISA and other employee benefits matters, securities law and SEC-related matters, and finance and finance-related matters and transactions.  In addition, King & Spalding has been providing restructuring advice to the Debtors.  Accordingly, King & Spalding has the necessary background to deal effectively with many of the potential legal issues and problems that may arise in the context of the Debtors' bankruptcy cases as well as with those matters that exist independent of the bankruptcy cases. The Debtors believe that King & Spalding is well qualified and able to represent them in these cases and in other matters in a most efficient and timely manner.

121.    As a result of its long-term relationship with the Debtors, King & Spalding has extensive background on, and knowledge and understanding of, the Debtors' operations and

businesses and is therefore well-suited to serve as bankruptcy co-counsel and to continue to serve as general corporate counsel with respect to the matters it has historically handled.   Based on the foregoing, the Debtors believe that their continued representation by King & Spalding is vital to the success of the Debtors' reorganization efforts.

## XVI.    Retention of The Blackstone Group L.P.

122.    The Debtors wish to employ The Blackstone Group L.P. as financial advisors.  As a result of Blackstone's expertise and successful history of providing restructuring advisory services to other companies in financially complex, troubled situations similar to the Debtors', the Debtors selected Blackstone to provide restructuring services to them.

123.    Blackstone is familiar with the Debtors' businesses and financial affairs and is well-qualified to provide the services required by the Debtors.  Prior to the Petition Date, the Debtors engaged Blackstone to provide advice in connection with the Debtors' preparation for the commencement of these cases.  In providing pre-petition services to the Debtors in connection with these matters, Blackstone's professionals have worked closely with the Debtors' management and other professionals and have become well-acquainted with the Debtors' operations, debt structure, business and operations and related matters.  Accordingly, Blackstone has developed significant relevant experience and expertise regarding the Debtors that will assist it in providing effective and efficient services in these cases.

## XVII.   Retention of XRoads Solutions Group LLC

124.    The Debtors wish to retain XRoads Solutions Group LLC (XRoads) to provide certain financial and operations restructuring consulting services during their Chapter 11 cases. The Debtors have selected XRoads as their financial and operations restructuring consultants because of XRoads's general experience and knowledge and its recognized expertise in the fields

of, among other things, real estate planning and management, vendor management, cash management, contingency planning, and extensive experience advising companies in Chapter 11 cases. The Debtors believe that XRoads is both well qualified and uniquely able to represent them in these cases and in other matters in a most efficient and timely manner.

## XVIII. Retention of Kirschner & Legler, P.A.

125. The Debtors wish to employ Kirschner & Legler, P.A. (K&L) as special counsel in these cases to advise the Debtors regarding their credit agreements, indentures, various lease arrangements, and other matters involving the Debtors' finances as well as dispositions of stores, manufacturing facilities, and distribution centers. K&L's proposed retention is for only these discrete matters and services, and K&L will work with the Debtors' other counsel to ensure that there will be no duplication of legal services provided to the Debtors.

126. The Debtors have selected K&L to serve in the capacity described above because of the firm's extensive knowledge of the Debtors' businesses, facilities, and financial affairs and its recognized expertise in the field of corporate finance and asset acquisitions, and dispositions.

## XIX. Retention of Smith Gambrell & Russell LLP

127. The Debtors wish to employ Smith Gambrell & Russell LLP (SGR) as special counsel in these cases to advise the Debtors regarding their real property lease arrangements, including the review and analysis of existing real property leases and fee-owned properties, and existing financing arrangements. SGR's proposed retention is for only these discrete matters and services, and SGR will work with the Debtors' other counsel to ensure that there will be no duplication of legal services provided to the Debtors.

128.    The Debtors have selected SGR to serve in the capacity described above because of the firm's extensive knowledge of the Debtors' businesses, financial affairs, facilities, real property leasehold and fee-owned property interests, and its recognized expertise in the field of real property leasing, acquisitions and dispositions.

## XX.    Retention of Logan & Company, Inc.

129.    Although the Debtors have not yet filed their schedules of assets and liabilities, they anticipate that there will be thousands of entities that the Debtors will be required to serve with various notices, pleadings, and other documents filed in these cases.  In consideration of the number of anticipated claimants and parties in interest and the nature of the Debtors' businesses, the Debtors respectfully submit that the appointment of Logan will expedite the distribution of notices and relieve the Clerk's office of the administrative burden of processing such notices.

130.    Logan is a data processing firm that specializes in noticing, claims processing, voting, and other administrative tasks in Chapter 11 cases.  The Debtors wish to engage Logan to send out certain notices, to maintain claims files and a claims and voting register, to act as balloting agent with respect to certain creditors, to assist with the preparation of the Debtors' schedules and statements of financial affairs, and, if necessary, to serve certain motions and orders.  The Debtors believe that such assistance will expedite service of papers, streamline the claims administration process, and permit the Debtors to focus on their reorganization efforts.

## PART III

## Information Required by Local Bankruptcy Rule 1007-2

131.    Local Bankruptcy Rule 1007-2 requires certain information related to the Debtors, which is set forth below.

132.     Pursuant to Local Bankruptcy Rule 1007-2(a)(4), Schedule 1 hereto lists the following information with respect to each of the holders of the Debtors' 50 largest unsecured claims, excluding claims of insiders: the creditor's name, address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), and telephone number, the names(s) of the person familiar with the Debtor's accounts, the amount of the claim, and the indication of whether the claim is contingent, unliquidated, disputed, or partially secured.

133.     Pursuant to Local Bankruptcy Rule 1007-2(a)(5), Schedule 2 hereto provides the following information with respect to each of the holders of the five largest secured claims against the Debtors:  the creditor's name and address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), the amount of the claim; a brief description of the claim; an estimate of the value of the collateral securing the claim, and whether the claim or lien is disputed.

134.     Pursuant to Local Bankruptcy Rule 1007-2(a)(6), Schedule 3 hereto provides a summary of the Debtors' assets and liabilities.

135.     Pursuant to Local Bankruptcy Rule 1007-2(a)(7), Schedule 4 hereto provides the following information:  the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held and the number of holders thereof, the number and classes of shares of stock, debentures, and other securities of the Debtors that are held by the Debtors' officers and directors, and the amounts so held.

136.     Pursuant to Local Bankruptcy Rule 1007-2(a)(8), Schedule 5 hereto provides a list of all of the Debtors' property in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, or secured creditor, or agent for any such entity, giving the

name, address, and telephone number of such entity and the court in which any proceeding

relating thereto is pending.

137.    Pursuant to Local Bankruptcy Rule 1007-2(a)(9), Schedule 6 hereto provides a list

of the premises owned, leased, or held under other arrangement from which the Debtors operate

their businesses.

138.    Pursuant to Local Bankruptcy Rule 1007-2(a)(10), Schedule 7 hereto provides the

location of the Debtors' substantial assets, the location of their books and records, and the nature,

location, and value of any assets held by the Debtors outside the territorial limits of the United

States.

139.    Pursuant to Local Bankruptcy Rule 1007-2(a)(11), Schedule 8 hereto provides a

list of the nature and present status of each action or proceeding, pending or threatened, against

the Debtors or their property where a judgment against the Debtor or a seizure of its property

may be imminent.

140.    Pursuant to Local Bankruptcy Rule 1007-2(a)(12), Schedule 9 hereto provides a

list of the names of the individuals who comprise the Debtors' existing senior management, their

tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

141.    Pursuant to Local Bankruptcy Rule 1007-2(b)(1)-(2)(A), Schedule 10 hereto

provides the estimated amount of weekly payroll to the Debtors' employees (not including

officers, directors, and stockholders) and the estimated amount to be paid to officers,

stockholders, directors, and financial and business consultants retained by the Debtors, for the

thirty (30) day period following the filing of the Debtors' Chapter 11 petitions.

142.    Pursuant to Local Bankruptcy Rule 1007-2(b)(3), Schedule 11 hereto provides,

for the thirty (30) day period following the filing of the Chapter 11 petition, a list of estimated

cash receipts and disbursements, net cash gain or loss, and obligations and receivables to accrue that remain unpaid, other than professional fees.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed on this 21st day of February 2005, at New York, New York.


By: _____*/s/ Bennett L. Nussbaum*_____
Bennett L. Nussbaum
Chief Financial Officer
Winn-Dixie Stores, Inc.

**Schedule 1**

**50 Largest Unsecured Claims (Excluding Insiders)**

Pursuant to Local Bankruptcy Rule 1007-2(a)(4), the following lists the Debtors' fifty largest unsecured claims, excluding claims of insiders as defined in 11 U.S.C. § 101.[1]

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Kraft (Kraft Foods, Kraft Pizza, Nabisco) | Kraft (Kraft Foods, Kraft Pizza, Nabisco) 22541 Network Place Chicago, IL 60673-1225 Tel: (847) 646-6719 | Attn: Sandra Schirmang, Director of Credit | $15,069,002 | * |
| Pepsico & Subsidiaries | Pepsico & Subsidiaries P. O. Box 844700 Dallas, TX 75284-4700 Tel: (847) 483-7285 | Attn:  Marty Scaminaci, Director Financial Services | $14,560,373 | * |
| Proctor & Gamble Dist Co. | Proctor & Gamble Dist Co. P. O. Box 100537 Atlanta, GA 30394-0537 Tel: (513) 774-1782 | Attn:  Jay Jones, Credit Manager | $ 6,068,365 | * |

---

[1]     The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Nestle (Nestle USA, Nestle Purina, Nestle Water) | Nestle (Nestle USA, Nestle Purina, Nestle Water) P. O. Box 277817 Atlanta, GA 30384-7817 Tel: (818) 549-5779 | Attn:  Peter B. Knox, Director of Credit and Collections | $ 4,257,179 | * |
| General Mills Inc. | General Mills Inc. P. O. Box 101412 Atlanta, GA 30392-0001 Tel: (763) 293-2354 | Attn: Terri Johnson, Account Operation Development Manager | $ 3,686,114 | * |
| Unilever (HPC USA & Best Foods) | Unilever (HPC USA & Best Foods) 1 Johns Street Clinton, CT 06413 Tel: (800) 726-9866 | Attn: Richard Bellis, Credit Manager | $ 3,017,094 | * |
| Florida Coca-Cola | Florida Coca-Cola P. O. Box 30000 Orlando, FL 32891-0001 Tel: (813) 569-3708 | Attn: Dick Stiteler, Director of Customer Financial Services | $ 2,953,207 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Congra Grocery Products Co. | Congra Grocery Products Co. P. O. Box 409626 Atlanta, GA 30384 Tel: (402) 998-2770 | Attn: Robert Ellis, Corp Credit Analysis Manager | $ 2,797,845 | * |
| Kimberly Clark | Kimberly Clark P. O. Box 915003 Dallas, TX 75391-5003 Tel: (865) 541-7602 | Attn:  Ted C. Banker, Sr. Credit Manager | $ 2,393,060 | * |
| McKee Foods Corporation | McKee Foods Corporation P. O. Box 2118 Collegedale, TN 37315-2118 Tel: (423) 238-7111 | Attn: Valerie Phillips, Sr. Credit Manager | $ 2,063,108 | * |
| Sara Lee Foods | Sara Lee Foods P. O. Box 905466 Charlotte, NC 28290 Tel: (513) 936-2406 | Attn: Joel Cartright, Credit Manager | $ 1,979,199 | * |
| US Bank Corporation | US Bank Corporation P. O. Box 790428 St. Louis, MO 63179-0428 Tel: (612) 973-1339 | Attn: Angela Trudeau, VP Relationship Management | $ 1,850,000 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Gourmet Award Foods Mid Atlantic | Gourmet Award Foods Mid Atlantic 4055 Deerpark Boulevard Elkton, FL 32033 Tel: (864) 444-5472 | Attn: Mark Kellum, National Account Manger | $ 1,712,776 | * |
| Good Humor Breyers Ice Cream | Good Humor Breyers Ice Cream P. O. Box 75604 Charlotte, NC 28275-5604 Tel: (920) 497-6310 | Attn: Craig Stargardt, Credit Manager | $ 1,699,429 | * |
| Keebler Company | Keebler Company P. O. Box 73451 Chicago, IL 60673-7451 Tel: (404) 559-4540 ext 114 | Attn: Dan Gilroy | $ 1,690,095 | * |
| CH Robinson Worldwide Inc. | CH Robinson Worldwide Inc. P. O. Box 9121 Minneapolis, MN 55480-9121 Tel: (952) 937-6711 | Attn: Teresa Bellman, Controller | $ 1,567,192 | * |
| Del Monte Foods USA | Del Monte Foods USA Credit and Collections 1336 Solutions Center Chicago, IL 60677-1003 Tel: (412) 222-8045 | Attn: Frank Buckstein, Manager | $ 1,523,117 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Fin Tech | Fin Tech<br>4720 W. Cypress St.<br>Tampa, FL 33607<br>Tel: (800) 572-0854 | Attn: Doug Wilhelm | $ 1,500,000 | * |
| Powerhouse Produce LLC | Powerhouse Produce LLC<br>P. O. Box 368<br>Riverhead, NY 11901<br>Tel: (631) 474-4673 | Attn: James Banks, Account Manger | $ 1,380,436 | * |
| Gillette Company | Gillette Company<br>P. O. Box 100800<br>Atlanta, GA 30384-0800<br>Tel: (617) 463-9450 | Attn: Mary Trahan, Credit Manager | $ 1,356,588 | * |
| Coca-Cola Bottling Works | Coca-Cola Bottling Works<br>300 Coca-Cola Road<br>Charlotte, NC 28275<br>Tel: (813) 569-3708 | Attn: Dick Stiteler, Director of Customer Financial Services | $ 1,349,229 | * |
| Schreiber Foods, Inc. | Schreiber Foods, Inc.<br>P. O. Box 905008<br>Charlotte, NC 28290-5008<br>Tel: (920) 455-6423 | Attn: Kris Skupas, Credit Manager | $ 1,348,983 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Campbell Soup Co. | Campbell Soup Co. P. O. Box 101407 Atlanta, GA 30392-1407 Tel: (856) 317-3123 | Attn: Maureen Hart, St. Credit Manager | $ 1,325,196 | * |
| Georgia Pacific Corp. | Georgia Pacific Corp. P. O. Box 102487 Atlanta, GA 30368-2487 Tel: (770)-619-2214 | Attn: Bob Moon, Credit Manager | $ 1,318,376 | * |
| Ross Laboratories | Ross Laboratories Dept L-281 Columbus, GA 43260-0001 Tel: (614) 624-5627 | Attn: Phil Polk, Controller | $ 1,316,295 | * |
| Colorox Sales Co - KPD | Colorox Sales Co - KPD P. O. Box 66123 Charlotte, NC 28275-1754 Tel: (678) 893-8805 | Attn: Sybil Shaw, Credit Manager | $ 1,313,037 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Kellogg Sales Company | Kellogg Sales Company<br>P. O. Box 905193<br>Charlotte, NC 28290-9051<br>Tel: (269) 961-2262 | Attn: Ron Mospek, Credit Manager | $ 1,274,260 | * |
| JJSLC | JJSLC<br>P. O. Box 751059<br>Charlotte, NC 28275<br>Tel: (800) 932-3025 | Attn: John Wernicki, National Sales Director | $ 1,268,232 | * |
| Riverdale Farms | Riverdale Farms<br>P. O. Box 861093<br>Orlando, FL 32886-3356<br>Tel: (305) 592-5760 | Attn: Vanessa Fernandez, Controller | $ 1,228,022 | * |
| Anderson News LLC | Anderson News LLC<br>P. O. Box 52570<br>Knoxville, TN 37950-2570<br>Tel: (800) 550-5713 | Attn: Jennifer Voss, VP Accounting | $ 1,225,488 | * |
| Safe Harbor Seafood | Safe Harbor Seafood<br>4371 Ocean Street<br>Mayport, FL 32233-2417<br>Tel: 904-246-4911 | Attn: Jack Jones, CFO | $ 1,154,897 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Louisiana Coca-Cola | Louisiana Coca-Cola<br>1314 Eraste Landry Road<br>Lafayette, LA 70506<br>Tel: 904-616-4295 | Attn: Dick Stiteler, Director of Customer Financial Services | $ 1,131,296 | * |
| Edy's Grand Ice Cream | Edy's Grand Ice Cream<br>P. O. Box 406247<br>Atlanta, GA 30384-6247<br>Tel: (510) 601-4312 | Attn: Fred Pomerantz, Credit Manager | $ 1,105,270 | * |
| Wyeth Consumer Healthcare | Wyeth Consumer Healthcare<br>P. O. Box 75296<br>Charlotte, NC 28275-5296<br>Tel: (973) 660-6623 | Attn: Larry Sanders, VP Global Finance | $ 1,071,297 | * |
| Warner Lambert Consumer Group | Warner Lambert Consumer Group<br>400 West Lincoln Avenue<br>Lititz, PA 17543<br>Tel: (973) 385-4963 | Attn: Andy Helveston | $ 1,044,914 | * |
| Gerber Products Company | Gerber Products Company<br>445 State St.<br>Freemont, MI 49413<br>Tel: (231) 928-2000 | Attn: Jeff Talee, Finance Manager | $ 1,044,436 | * |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Coca-Cola Bottling Co. | Coca-Cola Bottling Co<br>300 Coca-Cola Rd<br>Charlotte, NC 28275<br>Tel: (704) 557-4038 | Attn: Julie Polanis, Credit Manager | $  993,280 | * |
| Sanderson Farms | Sanderson Farms<br>P. O. Box 988<br>Laurel, MS 39441-0988<br>Tel: (800) 267-1510 | Attn: Neal Morgan, Director of Sales | $  991,457 | * |
| DLJ Produce, Inc. | DLJ Produce, Inc.<br>P. O. Box 2398<br>West Covina, CA 91793<br>Tel: (626) 330-6849 | Attn: Alan Yoshidone, Controller | $  947,961 | * |
| Schering Plough Health Care | Schering Plough Health Care<br>Lock Box #100373<br>Atlanta, GA 30384<br>Tel: (908) 679-1527 | Attn: Mark Davis, Group Leader Southern Region | $  931,674 | * |

* Some or all of these claims may be subject to rights of setoff.

**TOP 10 INSTITUTIONAL CREDITORS**

The following information was obtained from Bloomberg on February 16, 2005 and represents the best information available to the Debtors at this time.

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Wilmington Trust Company as Indenture Trustee | Wilmington Trust Company as Indenture Trustee Rodney Square North Wilmington, DE 19890 Tel: (302) 651-1343 | Attn: Corporate Trust Department | $300,000,000 | |
| Capital Research and Management Company American Funds | Capital Research and Management Company American Funds 333 South Hope Street Los Angeles, CA 90071 Tel: (213) 486-9200 | Attn: Abner D. Goldstine | $ 44,950,000 | |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Vanguard Group Incorporated | Vanguard Group Incorporated The Vanguard Group P. O. Box 2600 Valley Forge, PA 19482 Tel: (610) 669-1000 | Attn: Earl E. McEvoy | $ 23,585,000 | |
| Ameriprime Funds IMS Capital Management | Ameriprime Funds IMS Capital Management 8995 SE Otty Road Portland, OR 97266 Tel: (800) 408-8014 | Attn: Carl W. Marker | $ 9,925,000 | |
| Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company 2001 Market Street Suite 1500 Philadelphia, PA 19103 Tel: (267) 256-3500 | Attn: Earl E. McEvoy | $ 2,150,000 | |
| Fortis Benefits Insurance Company | Fortis Benefits Insurance Company P. O. Box 3050 Milwaukee, WI 53201 Tel: (262) 798-2620 | Attn: Becky Culver | $ 1,175,000 | |

| Creditor | Mailing Address & Telephone Number | Person(s) Familiar with Debtors' Account | Amount of Claim | Contingent Unliquidated, Disputed or Partially Secured |
|---|---|---|---|---|
| Goodman & Co. Investment Counsel | Goodman & Co. Investment Counsel Scotia Plaza 55th Floor 40 King Street West Toronto, Ontario M5H 4A9 Tel: (416) 363-9097 | Attn: Christy Yip | $  1,100,000 | |
| Wellington Management Co. LLP | Wellington Management Co. LLP Gateway Center Three 100 Mulberry Street Newark, NJ 07102 | Attn: Earl E. McEvoy | $  1,030,000 | |
| Securities Management and Research, Inc. | Securities Management and Research, Inc 24500 South Shore Blvd. Suite 400 League City, TX 77573 Tel: (281) 334-2469 | Attn: Sherry Baker | $  1,000,000 | |
| Aviva Life Insurance Company | Aviva Life Insurance Company 108 Myrtle Street Newport Office Park North Quincy, MA 02171 Tel: (617) 405-6000 | Attn: Elizabeth Anne Dowd | $     775,000 | |

**Schedule 2**

**5 Largest Secured Claims**

Pursuant to Local Bankruptcy Rule 1007-2(a)(5), the following lists the Debtors' five largest secured claims.[2]

| Creditor | Mailing Address & Phone Number | Amount of Claim | Type of Collateral | Value of Collateral | Disputed |
|---|---|---|---|---|---|
| Wachovia Bank, National Association, as Administrative Agent | One Wachovia Bank Center 301 South College Street, DC-5 Charlotte, NC 28288 Phone: (704) 383-7190 Attn:  Kimberly Quinn, Managing Director | $427,005,000 (including contingent letter of credit obligations) | Substantially all of the assets of Winn-Dixie Stores, Inc. and its domestic affiliates. | Not presently determined | None presently identified |
| AmSouth Bank | AmSouth Bank International Department AmSouth Center, Ninth Floor Nashville, TN 37237 Phone: 1-888-338-9552 | $17,000,000 | Investment property, financial assets, securities, mutual funds, security entitlements, evidence of indebtedness of governmental agencies and otherwise, evidence of equity interest, instruments and/or general intangibles held by AmSouth Investment Services, Inc | Not presently determined | None presently identified |
| Lutheran Brotherhood | Lutheran Brotherhood 625 Fourth Avenue South Minneapolis, MN 55415 Phone: 1-800-847-4836 Attn:  Dean L. Bussey | $690,000 | Property located at 7840 W. Irlo Bronson Highway, Kissimmee, Florida. | Not presently determined | None presently identified |

---

[2]    The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.   In addition to the agreements giving rise to the security interests of the secured parties described above, the Debtors are subject to other arrangements that potentially give rise to security interests by third parties in the Debtors' property, including but not limited to escrow and deposit arrangements.

# Schedule 3

**WINN-DIXIE STORES, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS[3]**
(Dollar amounts in thousands except par value)

| | January 12, 2005 |
|---|---|
| | (Unaudited) |
| **ASSETS** | |
| **Current Assets:** | |
| Cash and cash equivalents | $ 31,587 |
| Marketable securities | 19,440 |
| Trade and other receivables, less allowance for doubtful items of $4,289 ($2,539 at June 30, 2004) | 108,746 |
| Insurance claims receivable | 16,895 |
| Income tax receivable | 55,593 |
| Merchandise inventories less LIFO reserve of $214,070 ($219,270 at June 30, 2004) | 904,396 |
| Prepaid expenses and other current assets | 40,007 |
| Assets held for sale | 24,302 |
| Deferred income taxes | — |
| **Total current assets** | 1,200,966 |
| **Property, plant and equipment, net** | 878,787 |
| **Goodwill** | — |
| **Non-current deferred income taxes** | — |
| **Other assets, net** | 155,804 |
| **Total assets** | $ 2,235,557 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | |
| **Current Liabilities:** | |
| Current portion of long-term debt | 260 |
| Current obligations under capital leases | 2,753 |
| Accounts payable | 410,376 |
| Reserve for insurance claims and self-insurance | 98,904 |
| Accrued wages and salaries | 103,731 |
| Accrued rent | 122,194 |
| Accrued expenses | 127,376 |
| **Total current liabilities** | 865,594 |
| **Reserve for insurance claims and self-insurance** | 185,435 |
| **Long-term debt** | 300,429 |
| **Long-term borrowings under revolving credit facility** | 153,000 |
| **Obligations under capital leases** | 11,110 |
| **Defined benefit plan** | 69,777 |
| **Lease liability on closed facilities, net of current portion** | 250,403 |
| **Other liabilities** | 35,037 |
| **Total liabilities** | 1,870,785 |
| **Commitments and contingent liabilities (Notes K, N, O and U)** | |
| **Shareholders' Equity:** | |
| Common stock $1 par value. Authorized 400,000,000 shares; 154,332,048 shares issued and 142,168,096 shares outstanding at January 12, 2005 and 154,332,048 issued and 142,028,240 outstanding at June 30, 2004 | 142,168 |
| Additional paid-in-capital | 30,970 |
| Retained earnings | 203,110 |
| Accumulated other comprehensive loss | (11,476) |
| **Total shareholders' equity** | 364,772 |
| **Total liabilities and shareholders' equity** | $ 2,235,557 |

---

[3]       This is an unaudited balance sheet for Winn-Dixie Stores, Inc. and its debtor and non-debtor subsidiaries.

## Schedule 4

## Publicly Held Securities

Pursuant to Local Bankruptcy Rule 1007-2(a)(7), the following lists the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held ("Securities") and the number of holders thereof.  The Securities held by the Debtors' directors and officers are listed separately.

### Common Stock

| Type of Security | Number of Shares | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Common Stock | 154,332,048 | 36,167 | February 16, 2005 |

### Securities Held By Debtors' Directors and Officers[4]

| Name of Officer or Director | Number of Shares Owned | As of |
|---|---|---|
| H. Jay Skelton | 3,472 | February 4, 2005 |
| T. Wayne Davis | 130,072 | February 4, 2005 |
| John E. Anderson | 25,266 | February 4, 2005 |
| John H. Dasburg | 209,753 | February 4, 2005 |
| Tillie K. Fowler | 13,490 | February 4, 2005 |
| Edward W. Mehrer, Jr. | 5,122 | February 4, 2005 |
| Julia B. North | 4,363 | February 4, 2005 |
| Carlton T. Rider | 5,716 | February 4, 2005 |
| Charles P. Stephens | 28,177 | February 4, 2005 |
| Ronald Townsend | 6,256 | February 4, 2005 |
| Peter L. Lynch | 3,000,000 | December 13, 2004 |
| Laurence B. Appel | 96,228 | March 3, 2004 |
| David F. Henry | 63,051 | March 3, 2004 |
| Richard C. Judd | 88,064 | March 3, 2004 |
| Mark A. Sellers | 69,914 | August 16, 2004 |
| Bennett L. Nussbaum | 15,000 | March 10, 2004 |
| D. Michael Byrum | 27,911 | July 6, 2004 |
| Kellie D. Hardee | 26,446 | July 6, 2004 |

---

[4]     Certain of the Debtors' directors and officers may also hold derivative securities such as options, puts, calls, warrants and convertible securities, which are not reflected herein.  The amount of shares indicated on this schedule do not include shares held by indirect beneficial ownership.  However, the amount of shares does include those shares which are subject to certain restrictions.

**Preferred Stock**

| Name of Officer or Director | Number of Shares Owned | Approximate Number of Record Holders | As of |
|---|---|---|---|
| None | | | |

**Public Bonds**

| Type of Security | Aggregate Principle Face Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| 8 7/8% Senior Notes due in 2008 | $300 million | 36 | February 16, 2005 |

## Schedule 5

### Debtors' Property Not in Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, or secured creditor, or agent for any such entity.

| Property | Person or Entity in Possession | Address & Telephone Number of Person or Entity in Possession |
|---|---|---|
| Stock certificates of subsidiary borrowers and guarantors under the Credit Agreement dated June 29, 2004 between certain of the Debtors and Wachovia Bank, N.A. | Wachovia Bank, N.A. | One Wachovia Bank Center 301 South College Street, DC-5 Charlotte, North Carolina  28288 (877) 549-1428 |
| Escrow Deposits for sale of certain of the Debtors assets | JPMorgan Chase Bank | 4 New York Plaza 21st Floor New York, NY  10004 Attention:  Joe Morales (212) 623-5723 Fax:  212-623-6168 |
| Escrow Deposits for sale of certain of the Debtors assets | First American Title Insurance Company | 5775 Glenridge Drive, NE Suite A-240 Atlanta, Georgia 30328 Attention: Myra A. Kellner (888) 380-6996 |
| Escrow Deposits for sale of certain of the Debtors assets | UMB Bank, N.A. | 2401 Grand Boulevard, Suite 200 Kansas City, Missouri  64106 Attention:  Corporate Trust Department (816) 860-3021 |
| Deposits[5] | Various | Various |

---

[5]      Certain entities with whom the Debtors conduct business, including non-debtor parties to the Debtors' real property leases and certain utility companies that provide services to the Debtors, may hold deposits which could constitute property of the Debtors' estates.  Given the large number of such entities, the Debtors have not listed them individually herein.

**Schedule 6**

**Debtors' Property**

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the premises owned, leased or held under other arrangement from which the Debtors operate their businesses.

**Owned Property**

| Entity Name | Store | Property Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | Pompano Warehouse | 1141 S.W. 12th Avenue | Fl | Broward |
| Winn-Dixie Logistics, Inc | New Orleans Warehouse (Closed 3/2004) | 600 Edwards Avenue | La | Jefferson |
| Winn-Dixie Logistics, Inc | Louisville Warehouse (Closed 10/04) | 720 Locust Lane | Ky | Jefferson |
| Dixon Realty Trust 1999-1 | Baldwin Warehouse | 15500 Beaver Street | Fl | Duval |
| Winn-Dixie Stores, Inc. | Baldwin Warehouse Excess Land | 15500 Beaver Street | Fl | Duval |
| Winn-Dixie Stores, Inc. | Tampa Dairy Total | 3304 Sydney Rd | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | Tampa Ice Cream Total | 3304 Sydney Rd | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | Outparcel 100' X 150 ' | McDuff and Post St. | Fl | Duval |
| Winn-Dixie Stores, Inc. | Outparcel Purch Ste#250 - 1.532 Ac. | 17101 Miramar Pkwy | Fl | Broward |
| Winn-Dixie Stores, Inc. | Outparcels Purch Ste#0388 - 2.318 Ac | 18300 SW 137th Avenue | Fl | Dade |
| Winn-Dixie Raleigh, Inc. | Outparcel Purchase Ste#0945 - 1.356 Ac. | 1013 Virginia Ave | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | Outparcels Purchase Ste#1829 - 5.054 Ac. | 2400 Hiram Acworth Highway | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | Outparcels Purchase Ste#1701 1.48 Ac. | 6920 SR 18 | Ky | Boone |
| Winn-Dixie Stores, Inc. | Edgewd Propty Bet Edgewd Ct&Rr - Gore Of Land Requiring Wd Ownership To Connect | Edgewood Court | Fl | Duval |

| Entity Name | Store | Property Address | State | County |
|---|---|---|---|---|
| | Sewer Line To City's Sewer Line | | | |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Land | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Pompano Print Shop | 1141 S.W. 12th Avenue | Fl | Broward |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Sewer Treatment Plant St#267 | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Building | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Parcel 6.1 Acres +/- | Griffin Rd And 441 | Fl | Broward |
| Winn-Dixie Stores, Inc. | Outparcel Ste #2347 - .362 Ac | 1103 West North Boulevard | Fl | Lake |
| Winn-Dixie Stores, Inc. | Outparcel Ste#198 - .989 Ac. | Pinewood Street And Lynn Ave. | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | Store #103 Building | 1545 County Road 220 | Fl | Clay |
| Winn-Dixie Stores, Inc. | Store #125 Land | 1625 West Tharpe Street | Fl | Leon |
| Winn-Dixie Stores, Inc. | Store #125 Building | 1625 West Tharpe Street | Fl | Leon |
| Winn-Dixie Stores, Inc. | Store #0129 Land | 3905 A1A South | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | Store #0129 Building | 3905 A1ASouth | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | Store #0130 Building | 3905 A1A South | Fl | St. Johns |
| Winn-Dixie Raleigh, Inc. | Store #2701 Land | 3701 Walt Stephens Rd. | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | Store #2701 Building | 3701 Walt Stephens Rd. | Ga | Henry |
| Winn-Dixie Montgomery, Inc. | Store #1577 Land | 13002 Coursey Blvd | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | Store #1577 Building | 13002 Coursey Blvd | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | Store #1591 Land | 28145 Walker South Blvd | La | Livingston |
| Winn-Dixie Montgomery, Inc. | Store #1591 Building | 28145 Walker South Blvd | La | Livingston |
| Winn-Dixie Stores, Inc. | Store #2375 Land | 1680 E. Mcculoch | Fl | Seminole |
| Winn-Dixie Stores, Inc. | Store #2375 Building | 1680 E. Mcculoch | Fl | Seminole |
| Winn-Dixie Stores, Inc. | Store #2379 Building | 7840 W. Irlo Bronson Hwy | Fl | Osceola |
| Winn-Dixie Stores, Inc. | Store #0247 Land | 1155 NW 11th St. | Fl | Dade |
| Winn-Dixie Stores, Inc. | Store #0247 Building | 1155 NW 11th St. | Fl | Dade |
| Winn-Dixie Stores, Inc. | Fuel Center #2604 Land | 1012 Edgewood Ave. | Fl | Duval |
| Winn-Dixie Stores, Inc. | Vacant Land 7.84 Acres | SR 115 & 5th Ave & US 1 | Fl | Nassau |

**Leased Property**

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2 | 2220 County Rd 210 W Ste 200, Jacksonville, Fl, 32259 | Fl | St Johns |
| Winn-Dixie Stores, Inc. | 3 | 1245 S. Jefferson St., Monticello, Fl, 32344 | Fl | Jefferson |
| Winn-Dixie Stores, Inc. | 5 | 290 Solano Road, Ponte Vedra Beach, Fl, 32082 | Fl | St Johns |
| Winn-Dixie Stores, Inc. | 6 | 10915 Baymeadows Rd. Unit 12, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 7 | 3425 Thomasville Rd., Tallahassee, Fl, 32308 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 8 | 1339 Blanding Blvd., Orange Park, Fl, 32065 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 10 | 403 N. Duval St., Claxton, Ga, 30417 | Ga | Evans |
| Winn-Dixie Stores, Inc. | 12 | 12333 Sago Ave W., Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 14 | 440 W. Cherry St., Jesup, Ga, 31545 | Ga | Wayne |
| Winn-Dixie Stores, Inc. | 18 | 1209 Atlantic Blvd., Neptune Beach, Fl, 32266 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 19 | 220 Retreat Road, St Simons Island, Ga, 31522 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 20 | 3503 Archer Road, Gainesville, Fl, 32608 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 22 | 2800 Old Dawson Rd, Albany, Ga, 31707 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 25 | 8775 Old Kings Road, Jacksonville, Fl, 32219 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 28 | 1219 W. Base Street, Madison, Fl, 32340 | Fl | Madison |
| Winn-Dixie Stores, Inc. | 30 | 1080 NW Santa Fe Blvd, High Springs, Fl, 32643 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 32 | 1060 Lakes Blvd., Lake Park, Ga, 31636 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 37 | 777 Market Street, Jacksonville, Fl, 32202 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 40 | 1900-1 Park Ave., Orange Park, Fl, 32073 | Fl | Clay |
| Winn-Dixie Raleigh, Inc. | 42 | 830 E. Oak Street, Mcrae, Ga, 31055 | Ga | Telfair |
| Winn-Dixie Stores, Inc. | 51 | 6060-10 Ft Caroline Road, Jacksonville, Fl, 32277 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 52 | 3813-10 N. Monroe St., Tallahassee, Fl, 32303 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 54 | 1531 Monument Road, Jacksonville, Fl, 32211 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 55 | 312 E. 1 St Street, Vidalia, Ga, 30474 | Ga | Toombs |
| Winn-Dixie Stores, Inc. | 57 | 2830 East Pinetree Blvd, Thomasville, Ga, 31792 | Ga | Thomas |
| Winn-Dixie Stores, Inc. | 60 | 1941 Glynn Ave., Brunswick, Ga, 31520 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 62 | 541530 US Hwy 1, Hilliard, Fl, 32046 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 71 | 412 N Virginia Avenue, Tifton, Ga, 31794 | Ga | Tift |
| Winn-Dixie Stores, Inc. | 72 | 7534 Beach Blvd, Jacksonville, Fl, 32216 | Fl | Duval |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 73 | 934 Dunn Avenue, Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 77 | 1010 Ponce De Leon Blvd S, St Augustine, Fl, 32084 | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | 80 | 9866 Baymeadows Road, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 81 | 800 S. Marion Street, Lake City, Fl, 32055 | Fl | Columbia |
| Winn-Dixie Stores, Inc. | 84 | 1722 S. 8th Street, Fernandina Beach, Fl, 32034 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 85 | 470 W. Madison Street, Starke, Fl, 32091 | Fl | Bradford |
| Winn-Dixie Stores, Inc. | 86 | 111-39 S. Magnolia Drive, Tallahassee, Fl, 32301 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 89 | 2261 Edgewood Ave., W., Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 93 | 2720 Blanding Blvd., Middleburg, Fl, 32068 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 97 | 4404 Altama Avenue, Brunswick, Ga, 31520 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 101 | 103 Talmadge Drive, Moultrie, Ga, 31768 | Ga | Colquitt |
| Winn-Dixie Stores, Inc. | 104 | 2057 W Byron Butler Pkwy, Perry, Fl, 32347 | Fl | Taylor |
| Winn-Dixie Stores, Inc. | 107 | 5909 University Blvd. W., Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 110 | 1553 US 19 South, Leesburg, Ga, 31763 | Ga | Lee |
| Winn-Dixie Stores, Inc. | 116 | 110 Paul Russell Road, Tallahassee, Fl, 32301 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 120 | 2418 Sylvester Road, Albany, Ga, 31705 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 123 | 5647 Roosevelt Blvd, Jacksonville, Fl, 32244 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 124 | 2910 Kerry Forest Pkwy, Tallahassee, Fl, 32308 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 126 | 162 Ocilla Highway, Fitzgerald, Ga, 31750 | Ga | Ben Hill |
| Winn-Dixie Stores, Inc. | 133 | 106 East Parker St., Baxley, Ga, 31513 | Ga | Appling |
| Winn-Dixie Stores, Inc. | 135 | 2851 Henley Road Ste. 200, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 136 | 2851 Henley Rd., Ste. 108, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 138 | 3260 Highway 17, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 140 | 3200 North Ashley St., Valdosta, Ga, 31602 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 141 | 11701-10 San Jose Blvd, Jacksonville, Fl, 32223 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 142 | 541494 US Hwy 1, Hilliard, Fl, 32046 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 144 | 1436 SR 121 & I-10, Macclenny, Fl, 32063 | Fl | Baker |
| Winn-Dixie Stores, Inc. | 145 | 248 Blanding Blvd., Orange Park, Fl, 32073 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 146 | 843 Pinewood Way, Live Oak, Fl, 32060 | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | 147 | 602 Brannen Street, Statesboro, Ga, 30458 | Ga | Bulloch |
| Winn-Dixie Stores, Inc. | 149 | 1101 16th Avenue East, Cordele, Ga, 31015 | Ga | Crisp |
| Winn-Dixie Stores, Inc. | 151 | 450078 SR 200, Callahan, Fl, 32011 | Fl | Nassau |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 153 | 7921 Normandy Blvd., Jacksonville, Fl, 32221 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 155 | 5633 Highway 21 South, Rincon, Ga, 31326 | Ga | Effingham |
| Winn-Dixie Stores, Inc. | 158 | 147 W. Hendry Street, Hinesville, Ga, 31313 | Ga | Liberty |
| Winn-Dixie Stores, Inc. | 159 | 5420 New Jesup Hwy, Brunswick, Ga, 31525 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 160 | 2500 N. Main Street, Gainesville, Fl, 32601 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 161 | 49 Arlington Road South, Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 162 | 14286 Beach Blvd., Jacksonville, Fl, 32250 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 163 | 901 Hwy 19 South, Palatka, Fl, 32177 | Fl | Putnam |
| Winn-Dixie Stores, Inc. | 166 | 1351 E. Boone Ave, Kingsland, Ga, 31548 | Ga | Camden |
| Winn-Dixie Stores, Inc. | 167 | 3000 Dunn Avenue, Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 168 | 2200 N. Young Blvd., Chiefland, Fl, 32626 | Fl | Levy |
| Winn-Dixie Stores, Inc. | 169 | 915 Shotwell Street, Bainbridge, Ga, 39819 | Ga | Decatur |
| Winn-Dixie Stores, Inc. | 170 | 7303 N.W. 4th Blvd., Gainesville, Fl, 32607 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 171 | 727 W.Noble Avenue, Williston, Fl, 32696 | Fl | Levy |
| Winn-Dixie Stores, Inc. | 172 | 200 E. Oakridge Dr, Albany, Ga, 31701 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 173 | 1105 Madison Highway, Valdosta, Ga, 31601 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 174 | 12777 Atlantic Blvd., Jacksonville, Fl, 32225 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 175 | 129 US Hwy 19 North, Camilla, Ga, 31730 | Ga | Mitchell |
| Winn-Dixie Stores, Inc. | 176 | 8650 Argyle Forest Blvd, Jacksonville, Fl, 32244 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 177 | 3538 Blanding Blvd., Jacksonville, Fl, 32210 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 178 | 1312 S. Madison Ave., Douglas, Ga, 31533 | Ga | Coffee |
| Winn-Dixie Stores, Inc. | 179 | 11101 Old St Augustine Rd, Jacksonville, Fl, 32257 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 180 | 22 Lofton Square Blvd., Fernandina Beach, Fl, 32034 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 181 | 714 4th Street, Adel, Ga, 31620 | Ga | Cook |
| Winn-Dixie Stores, Inc. | 182 | 3551 N. Ponce De Leon Blvd, St.Augustine, Fl, 32086 | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | 184 | 1632 W Jeffersonst, Quincy, Fl, 32351 | Fl | Gadsden |
| Winn-Dixie Stores, Inc. | 185 | 999 N University Blvd., Jacksonville, Fl, 32211 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 186 | 2629 Crawfordville Highway, Crawfordville, Fl, 32327 | Fl | Wakulla |
| Winn-Dixie Stores, Inc. | 188 | 1912 Memorial Dr., Waycross, Ga, 31501 | Ga | Ware |
| Winn-Dixie Stores, Inc. | 190 | 1520 W University Blvd, Jacksonville, Fl, 32217 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 191 | 5207 Normandy Boulevard, Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 192 | 1000 First Avenue NE, Cairo, Ga, 39828 | Ga | Grady |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Stores, Inc. | 194 | 5250 Moncrief Road, Jacksonville, Fl, 32219 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 195 | 11380-8 Beach Blvd, Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 196 | 1115 North Summit Street, Crescent City, Fl, 32112 | Fl | Putnam |
| Winn-Dixie Stores, Inc. | 197 | 300 S.W. 16th Avenue, Gainesville, Fl, 32601 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 198 | 911 Pinewood Street, Live Oak, Fl, 32060 | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | 199 | 703 Chaffee Rd., Jacksonville, Fl, 32221 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 201 | 6500 W 4th Ave, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 202 | 13841 Wellington Trace, West Palm Beach, Fl, 33414 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 203 | 1055 Hallandale Beach Blvd, Hallandale, Fl, 33009 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 204 | 1035 NW 9th Ave, Ft Lauderdale, Fl, 33311 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 205 | 18350 NW 7th Avenue, Miami, Fl, 33169 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 206 | 10635 W Atlantic Blvd., Coral Springs, Fl, 33071 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 207 | 3435 N Federal Hwy, Pompano Bch, Fl, 33064 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 208 | 5335 Military Trail, Bay 60, West Palm Beach, Fl, 33407 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 209 | 701 NW 99th Ave, Pembroke Pines, Fl, 33024 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 210 | 3116 W Commercial Blvd, Tamarac, Fl, 33309 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 211 | 1885 N Pine Island Road, Plantation, Fl, 33322 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 212 | 1135 Royal Palm Beach Blvd, Royal Palm Beach, Fl, 33411 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 214 | 1150 NW 54th Street, Miami, Fl, 33127 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 215 | 2145 NE 164th St, N Miami Beach, Fl, 33162 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 216 | 19595 State Rd 7, Boca Raton, Fl, 33434 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 217 | 1199 S Federal Hwy, Pompano Beach, Fl, 33062 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 218 | 2581 North Hiatus Road, Cooper City, Fl, 33026 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 221 | 2675 S. Military Trail, West Palm Beach, Fl, 33415 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 222 | 901 North Nob Hill Road, Plantation, Fl, 33324 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 223 | 6901 W. Okeechobee Blvd., West Palm Beach, Fl, 33411 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 226 | 1625 Cordova Road, Ft Lauderdale, Fl, 33316 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 227 | 18455 Pines Blvd, Pembroke Pines, Fl, 33029 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 228 | 277 S Pompano Parkway, Pompano Beach, Fl, 33069 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 229 | 4650 University Drive, Coral Springs, Fl, 33067 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 230 | 2420 North Federal Hwy, Ft Lauderdale, Fl, 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 231 | 5850 N.W. 183rd Street, Miami, Fl, 33015 | Fl | Dade |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 233 | 11030 N.W. 7th Ave., Miami, Fl, 33168 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 235 | 3401 N.W. 18th Avenue, Miami, Fl, 33142 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 236 | 941 SW 24th Street, Ft. Lauderdale, Fl, 33315 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 237 | 12254 SW 8th Street, Miami, Fl, 33184 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 238 | 6707 Indiantown Road, Jupiter, Fl, 33458 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 239 | 14555 SW 42nd Street, Miami, Fl, 33175 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 240 | 3890 West 18th Ave, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 242 | 1201 E. 10th Avenue, Hialeah, Fl, 33010 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 243 | 541 West 49th Street, Hialeah, Fl, 33011 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 244 | 6301 County Line Rd., Miramar, Fl, 33023 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 246 | 17221 NW 27th Avenue, Opa Locka, Fl, 33056 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 248 | 2450 N. State Rd 7, Margate, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 249 | 6770 Bird Road, Miami, Fl, 33155 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 250 | 17101 Miramar Pkwy, Miramar, Fl, 33027 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 251 | 3275 S.W 22nd Street, Miami, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 252 | 1525 Coral Way, Coral Gables, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 254 | 11241 S.W. 40th Street, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 255 | 14595 S. Military Trail, Delray Beach, Fl, 33445 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 256 | 4770 N. Congress Avenue, Boynton Beach, Fl, 33426 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 257 | 9840 Military Trail, Boynton Beach, Fl, 33436 | Fl | Palm Beach |
| WD Supermarkets | 258 | 17101 Miramar Pky, Miramar, Fl 33027 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 259 | 1620 S Federal Highway, Boynton Beach, Fl, 33435 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 260 | 6600 Hypoluxo Road, Lake Worth, Fl, 33462 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 262 | 15450 NW 77 Court, Hialeah, Fl, 33014 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 263 | 291 W. Camino Real, Boca Raton, Fl, 33432 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 264 | 334 N. Congress Avenue, Boynton Beach, Fl, 33435 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 265 | 1101 S. Military Trail, Deerfield Beach, Fl, 33442 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 268 | 1565 S. Congress Avenue, Delray Beach, Fl, 33445 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 270 | 2750 W. 68th St., Ste. 201, Hialeah, Fl, 33016 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 271 | 1491 S. Dixie Highway, Lantana, Fl, 33460 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 272 | 3757 Military Trail, Jupiter, Fl, 33458 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 274 | 6775 Taft Street, Hollywood, Fl, 33024 | Fl | Broward |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Stores, Inc. | 276 | 2120 SW 32nd Avenue, Miami, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 278 | 15859 Pines Blvd, Pembroke Pines, Fl, 33027 | Fl | Broward |
| WD Supermarkets | 279 | Federal Hwy & NE 6th Street, Ft. Lauderdale, Fl 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 280 | 10505 NW 41st Street, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 281 | 4105 State Road 7, Lake Worth, Fl, 33467 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 282 | 4115 State Road 7, Lake Worth, Fl, 33467 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 283 | 8855 Coral Way, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 285 | 5850 SW 73rd Street, South Miami, Fl, 33143 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 286 | 948 SW 67th Avenue, Miami, Fl, 33144 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 287 | 14655 SW 104th St, Miami, Fl, 33186 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 288 | 5060 Seminole Pratt-Whitney Rd, Loxahatchee, Fl, 33470 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 289 | 20417 Biscayne Boulevard, N. Miami Beach, Fl, 33180 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 290 | Federal Hwy & NE 6th St, Fort Lauderdale, Fl, 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 291 | 20417 Biscayne Boulevard, N. Miami Beach, Fl, 33180 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 292 | West 49th St. & 16th, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 295 | 1225 West 45th Street, Mangonia Park, Fl, 33407 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 296 | 3500 N. Andrews Ave, Oakland Park, Fl, 33309 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 297 | 7930 SW 104th Street, Miami, Fl, 33156 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 298 | 8040 West Mcnab Road, North Lauderdale, Fl, 33068 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 299 | 4360 Okeechobee Blvd., West Palm Beach, Fl, 33409 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 301 | 1707 E. Commercial Blvd., Ft. Lauderdale, Fl, 33334 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 302 | 240 NE 8th Street, Homestead, Fl, 33030 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 304 | 1531 NW 40th Avenue, Lauderhill, Fl, 33313 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 305 | 8867 S.E. Bridge Road, Hobe Sound, Fl, 33455 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 306 | 1515 East Hallandale Bch Blvd., Hallandale, Fl, 33009 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 307 | 2160 S. Federal Highway, Stuart, Fl, 34994 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 308 | 1105 NE Jensen Beach Blvd., Jensen Beach, Fl, 34957 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 309 | 7915 S. Dixie Highway, West Palm Beach, Fl, 33405 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 310 | 4460 Weston Road, Davie, Fl, 33331 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 311 | 11290 State Road 84, Davie, Fl, 33325 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 317 | 2778 N. Roosevelt Blvd., Key West, Fl, 33040 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 318 | 604 Crandon Blvd., Key Biscayne, Fl, 33149 | Fl | Dade |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 319 | 30346 Old Dixie Highway, Homestead, Fl, 33030 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 320 | 11241 US Hwy 1, North Palm Beach, Fl, 33408 | Fl | Palm Beach |
| WD Supermarkets | 324 | 2760 N Roosevelt Blvd, Key West, Fl 33040 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 326 | 7015 N. University Drive, Tamarac, Fl, 33321 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 328 | 92100 Overseas Highway, Tavernier, Fl, 33070 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 330 | 3260 Davie Boulevard, Ft. Lauderdale, Fl, 33312 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 331 | 3246 Highway 441 South, Okeechobee, Fl, 34974 | Fl | Okeechobee |
| Winn-Dixie Stores, Inc. | 332 | 4645-B Gun Club Road, West Palm Beach, Fl, 33406 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 333 | 8924 North Military Trail, Palm Beach Gardens, Fl, 33410 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 335 | 7208 Southgate Blvd, N Lauderdale, Fl, 33068 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 336 | 3850 North 46th Ave, Hollywood, Fl, 33021 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 337 | 6406 W Lake Worth Rd, Lake Worth, Fl, 33463 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 338 | 4301 Hillsboro Blvd, Coconut Creek, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 339 | 6431 Stirling Rd, Davie, Fl, 33314 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 343 | 14900 NW 7th Ave, Miami, Fl, 33168 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 345 | 1019 S Federal Hwy, Deerfield Beach, Fl, 33441 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 348 | 7139 W Broward Blvd, Plantation, Fl, 33317 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 352 | 105300 Overseas Hwy, Key Largo, Fl, 33037 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 353 | 9565 W Flagler St, Miami, Fl, 33174 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 354 | 308 E Dania Bch Blvd, Dania, Fl, 33004 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 355 | 7024 Beracasa Way, Boca Raton, Fl, 33433 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 356 | 6356 Forest Hill Blvd, Greenacres, Fl, 33415 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 357 | 980 Ives Dairy Rd, Miami, Fl, 33179 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 358 | 251 Key Deer Blvd, Big Pine Key, Fl, 33043 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 359 | 7480 SW 117 Ave, Miami, Fl, 33183 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 360 | 23072 Sandalfoot Plaza Dr, Boca Raton, Fl, 33433 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 361 | 15050 SW 72nd St, Miami, Fl, 33193 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 362 | 12190 Biscayne Blvd, N. Miami, Fl, 33406 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 364 | 3320 S.E. Salerno Rd, Stuart, Fl, 34997 | Fl | Martin |
| WD Supermarkets | 365 | 3320 SE Salerno Road, Stuart, Fl 34997 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 366 | 3701 NW 7th St, Miami, Fl, 33126 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 367 | 3108 S University Dr, Miramar, Fl, 33025 | Fl | Broward |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Stores, Inc. | 368 | 500 Belvedere Rd, West Palm Beach, Fl, 33405 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 370 | 8710 Sunset Dr, Miami, Fl, 33173 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 371 | 19167 S Dixie Hwy, Miami, Fl, 33157 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 372 | 15900 West State Rd 84, Sunrise, Fl, 33325 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 375 | 3131 Forest Hill Blvd, West Palm Beach, Fl, 33406 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 376 | 6177 Jog Rd, Bay D, Lake Worth, Fl, 33462 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 377 | 4201 NW 88th Ave, Sunrise, Fl, 33321 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 378 | 3805 NE 163rd St, N Miami Beach, Fl, 33160 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 380 | 12141 Pembroke Road, Pembroke Pines, Fl, 33025 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 381 | 900 South Main Street, Belle Glade, Fl, 33430 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 382 | 5301 West Atlantic Blvd, Margate, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 384 | 12107 SW 152nd Street, Miami, Fl, 33186 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 385 | 27359 S. Dixie Highway, Homestead, Fl, 33032 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 386 | 3800 N. Ocean Boulevard, Ft. Lauderdale, Fl, 33308 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 387 | 18801 SW 117th Ave, Miami, Fl, 33177 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 388 | 18300 SW 137th Avenue, Miami, Fl, 33177 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 390 | 3700 Broadway, Riviera Beach, Fl, 33404 | Fl | Palm Beach |
| Winn-Dixie Montgomery, Inc. | 400 | 33404 US Hwy 280, Childersburg, Al, 35044 | Al | Talladega |
| Winn-Dixie Montgomery, Inc. | 403 | 1734 Second Ave SW, Cullman, Al, 35055 | Al | Cullman |
| Winn-Dixie Raleigh, Inc. | 404 | 2010 US Hwy 280, Phenix City, Al, 36867 | Al | Russell |
| Winn-Dixie Montgomery, Inc. | 405 | 2220 Bessemer Road, Birmingham, Al, 35208 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 407 | 4201 Universityblvd, Tuscaloosa, Al, 35404 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 408 | 648-S Harris St, Sandersville, Ga, 31082 | Ga | Washington |
| Winn-Dixie Montgomery, Inc. | 409 | 2440 Pepperell Pky, Opelika, Al, 36801 | Al | Lee |
| Winn-Dixie Montgomery, Inc. | 410 | 1009 Martin St., Pell City, Al, 35125 | Al | St. Clair |
| Winn-Dixie Montgomery, Inc. | 411 | 640 Ollie Avenue, Clanton, Al, 35045 | Al | Chilton |
| Winn-Dixie Montgomery, Inc. | 412 | 3355 Gulf Breeze Parkway, Gulf Breeze, Fl, 32561 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 414 | 9120 Parkway East, Birmingham, Al, 35206 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 415 | 6730 Deerfoot Pkwy, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 416 | 4496 Centerpoint Road, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 417 | 5201 Highway 280 South, Birmingham, Al, 35242 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 420 | 2920 20th Avenue, Shawmut, Al, 36876 | Al | Chambers |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 421 | 312 Palasides Boulevard, Birmingham, Al, 35209 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 422 | 3850 W. Main Street, Dothan, Al, 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 423 | 1225 Franklin, Troy, Al, 36081 | Al | Pike |
| Winn-Dixie Montgomery, Inc. | 426 | 1571 Westgate Pkwy, Dothan, Al, 36303 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 427 | 613 Bessemer Super Highway, Midfield, Al, 35228 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 428 | 5326 Hwy 231 South, Wetumpka, Al, 36092 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 429 | 800 Noble Street, Anniston, Al, 36201 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 430 | Walker Chapel Road, Fultondale, Al, 35068 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 432 | 1206 South Highway 231, Ozark, Al, 36360 | Al | Dale |
| Winn-Dixie Raleigh, Inc. | 433 | 3952 US Hwy 80, Phenix City, Al, 36867 | Al | Russell |
| Winn-Dixie Montgomery, Inc. | 434 | 2495 Hwy 431, Anniston, Al, 36206 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 435 | 4476 Montevallo Road, Birmingham, Al, 35213 | Al | Jefferson |
| Winn-Dixie Stores, Inc. | 436 | 1812 Hwy 77 South Suite 119, Lynn Haven, Fl, 32444 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 437 | 1441 Foxrun Parkway, Opelika, Al, 36801 | Al | Lee |
| Winn-Dixie Raleigh, Inc. | 438 | 1627 S Lumpkin Road, Columbus, Ga, 31903 | Ga | Muscogee |
| Winn-Dixie Raleigh, Inc. | 439 | 6770 Veterans Parkway, Columbus, Ga, 31909 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 442 | 3331 Rainbow Drive, Rainbow City, Al, 35906 | Al | Etowah |
| Winn-Dixie Raleigh, Inc. | 443 | 4231 Macon Road, Columbus, Ga, 31904 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 444 | 15160 Hwy 43 Bypass, N.E., Russellville, Al, 35654 | Al | Franklin |
| Winn-Dixie Montgomery, Inc. | 446 | 4724 Mobile Hwy, Montgomery, Al, 36108 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 447 | 1408 Golden Springs Road, Anniston, Al, 36207 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 448 | 7946 Vaughn Road, Montgomery, Al, 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 449 | 2272 South Boulevard, Montgomery, Al, 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 450 | 511 East Cummings Ave., Opp, Al, 36467 | Al | Covington |
| Winn-Dixie Montgomery, Inc. | 451 | 3625 Highway 14, Millbrook, Al, 36054 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 452 | 100 Johnson Ave. N Unit 102, Talladega, Al, 35160 | Al | Talladega |
| Winn-Dixie Montgomery, Inc. | 453 | 1503 Culver Road, Tuscaloosa, Al, 35401 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 454 | 2131 Ross Clark Circle, Dothan, Al, 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 456 | 1061 U.S. Hwy. 280 East, Alexander City, Al, 35010 | Al | Tallapoosa |
| Winn-Dixie Montgomery, Inc. | 457 | 1151 Ross Clark Cr, Dothan, Al, 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 458 | 1721 Hwy 31 N, Fultondale, Al, 35068 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 460 | 5841 Atlanta Highway, Montgomery, Al, 36117 | Al | Montgomery |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 461 | 465 Main Street, Trussville, Al, 35173 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 462 | 4920 Hwy 78 West, Oxford, Al, 36203 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 463 | 2730 Eastern Boulevard, Montgomery, Al, 36117 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 464 | 1740 Carter Hill Road, Montgomery, Al, 36106 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 465 | 528 Patton Avenue, Montgomery, Al, 36111 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 468 | 2252 Mt. Meigs Road, Montgomery, Al, 36107 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 469 | 335 Helena Market Place, Helena, Al, 35080 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 470 | 1625 E University Drive, Auburn, Al, 36830 | Al | Lee |
| Winn-Dixie Montgomery, Inc. | 471 | 1130 By Pass, Andalusia, Al, 36420 | Al | Covington |
| Winn-Dixie Montgomery, Inc. | 472 | 2014 Highway #45 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 473 | 9082 Moffett Road, Semmes, Al, 36575 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 476 | 705 84 By Pass, Enterprise, Al, 36330 | Al | Coffee |
| Winn-Dixie Montgomery, Inc. | 477 | 6477 Hamilton Road, Columbus, Ga, 31904 | Ga | Muscogee |
| Winn-Dixie Raleigh, Inc. | 478 | 1037 S. Eufaula Ave., Eufaula, Al, 36027 | Al | Barbour |
| Winn-Dixie Montgomery, Inc. | 479 | 9750 Highway 69 South, Tuscaloosa, Al, 35405 | Al | Tuscaloosa |
| Winn-Dixie Raleigh, Inc. | 480 | 5750 Milgen Road, Columbus, Ga, 31907 | Ga | Muscogee |
| Winn-Dixie Stores, Inc. | 481 | 3621 US 231 North, Panama City, Fl, 32404 | Fl | Bay |
| Winn-Dixie Raleigh, Inc. | 482 | 1100 Hunt Avenue, Columbus, Ga, 31907 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 483 | 13109 Sorrento Road, Pensacola, Fl 32507 | Fl | Escambia |
| Winn-Dixie Stores, Inc. | 487 | 3157 West 23rd Street, Panama City, Fl, 32405 | Fl | Bay |
| Winn-Dixie Stores, Inc. | 488 | 23200 Front Beach Road, Panama City, Fl, 32413 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 489 | 5428 Dogwood Drive, Milton, Fl, 32570 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 490 | 25405 Perdido Blvd, Orange Beach, Al, 36561 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 493 | 13019 Sorrento Rd, Pensacola, Fl, 32507 | Fl | Escambia |
| Winn-Dixie Stores, Inc. | 494 | 17184 Front Beach Road, Panama City Beach, Fl, 32413 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 495 | 5975 Mobile Hwy, Pensacola, Fl, 32526 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 496 | 2601 Hwy 78 East, Jasper, Al, 35501 | Al | Walker |
| Winn-Dixie Montgomery, Inc. | 498 | 155 S. Hwy 29, Cantonment, Fl, 32533 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 499 | 470 S. Highway 29, Cantonment, Fl, 32533 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 500 | 4701 Centerpoint Rd, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 501 | 8674 Navarre Parkway, Navarre, Fl, 32566 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 503 | 2055 Coliseum Blvd, Montgomery, Al, 36110 | Al | Montgomery |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Montgomery, Inc. | 504 | 7135 North Ninth Avenue, Pensacola, Fl, 32504 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 506 | 312 East Nine Mile Road, Pensacola, Fl, 32514 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 507 | 4224 Highway 90, Pace, Fl, 32571 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 508 | 1610 Main Street, Chipley, Fl, 32428 | Fl | Washington |
| Winn-Dixie Montgomery, Inc. | 509 | 150 Chelsea Corners, Chelsea, Al, 35043 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 510 | 765 Hwy 98 East, Destin, Fl, 32541 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 511 | 1303 South Washington Street, Marion, Al, 36756 | Al | Perry |
| Winn-Dixie Montgomery, Inc. | 512 | 600 E. Church St., Atmore, Al, 36502 | Al | Escambia |
| Winn-Dixie Montgomery, Inc. | 514 | 2653 Valleydale Road, Birmingham, Al, 35243 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 516 | 125 Hwy 25, Brent, Al, 35034 | Al | Bibb |
| Winn-Dixie Montgomery, Inc. | 517 | 3925 Crosshaven Drive, Birmingham, Al, 35243 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 518 | 1740 Douglas Ave., Brewton, Al, 36426 | Al | Escambia |
| Winn-Dixie Montgomery, Inc. | 519 | 145 Interstate Dr., Greenville, Al, 36037 | Al | Butler |
| Winn-Dixie Montgomery, Inc. | 520 | 1352 Highland Avenue, Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Montgomery, Inc. | 521 | 3881 Atlanta Highway, Montgomery, Al, 36109 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 522 | 3791 Hwy 14, Millbrook, Al, 36054 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 523 | 6523 Aaron Arnovo Drive, Fairfield, Al, 35064 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 524 | 939 Alabama Street, Columbus, Ms, 39702 | Ms | Lowndes |
| Winn-Dixie Montgomery, Inc. | 525 | 815 So. Pelham Road, Jacksonville, Al, 36265 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 526 | 13620 Hwy 43 North, Northport, Al, 35475 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 527 | 701 East Main Street, Prattville, Al, 36067 | Al | Autauga |
| Winn-Dixie Montgomery, Inc. | 528 | 10 Mcfarland Blvd., Northport, Al, 35476 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 529 | 124 Market Center Drive, Alabaster, Al, 35007 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 530 | 1500 Skyland Blvd E, Tuscaloosa, Al, 35405 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 531 | 4035 Eastern Blvd Parkway, Montgomery, Al, 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 532 | 1300 Montgomery Hwy, Vestavia, Al, 35216 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 533 | 5100 Hwy 39 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 534 | 2471 Highway 150, Hoover, Al, 35244 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 535 | 50 S. Blue Angel Parkway, Pensacola, Fl, 32506 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 536 | 2120 Hwy 19 North, Meridian, Ms, 39305 | Ms | Lauderdale |
| Winn-Dixie Stores, Inc. | 538 | 132 South Tyndall Parkway, Panama City, Fl, 32404 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 539 | 52nd  Poplar Springs, Meridian, Ms, 39301 | Ms | Lauderdale |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 540 | 1801 West Dallas Avenue, Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Montgomery, Inc. | 541 | 798 Beal Parkway, Ft.Walton Beach, Fl, 32547 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 543 | 1952 West Dallas Ave., Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Raleigh, Inc. | 545 | 1206 Crawford St., Americus, Ga, 31709 | Ga | Sumter |
| Winn-Dixie Montgomery, Inc. | 547 | 2244 Hwy 31 South, Pelham, Al, 35124 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 549 | 740 N. Schillinger, Mobile, Al, 36608 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 550 | 104 River Square Plaza, Hueytown, Al, 35023 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 551 | 4512 Hwy 20, Niceville, Fl, 32578 | Fl | Okaloosa |
| Winn-Dixie Stores, Inc. | 552 | 2533 Thomas Drive, Panama City, Fl, 32408 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 553 | 1300 Gilmer Avenue, Tallassee, Al, 36078 | Al | Elmore |
| Winn-Dixie Stores, Inc. | 555 | 4478 Market Street, Marianna, Fl, 32446 | Fl | Jackson |
| Winn-Dixie Montgomery, Inc. | 556 | 4751 Bayou Blvd, Pensacola, Fl, 32503 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 558 | 1326 Ferdon Blvd, Crestview, Fl, 32536 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 559 | Hwy 90 & Lloyd Street, Crestview, Fl, 32536 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 560 | 981 US Hwy 98, Destin, Fl, 32541 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 561 | 130 Old Highway 98, Destin, Fl, 32550 | Fl | Walton |
| Winn-Dixie Montgomery, Inc. | 562 | 106 Grubb Cir., Livingston, Al, 35470 | Al | Sumter |
| Winn-Dixie Montgomery, Inc. | 563 | 106 Grubb Cir , Livingston , Al, 35470 | Al | Sumter |
| Winn-Dixie Montgomery, Inc. | 564 | 2502 Schillinger Rd S, Mobile, Al, 36695 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 565 | 400 North Navy Blvd, Pensacola, Fl, 32507 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 566 | 99 Eglin Parkway N.W., Ft. Walton Beach, Fl, 32548 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 569 | 1134 South Alabama Ave., Monroeville, Al, 36460 | Al | Monroe |
| Winn-Dixie Montgomery, Inc. | 570 | 1235 South Mckenzie St., Foley, Al, 36535 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 571 | 710 Mcmeans Ave., Bay Minette, Al, 36507 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 572 | 5440 Hwy. 90 West, Mobile, Al, 36619 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 573 | 3501 Denny Ave, Pascagoula, Ms, 39581 | Ms | Jackson |
| Winn-Dixie Montgomery, Inc. | 574 | 2402 Old Springville Road, Birmingham, Al, 35215 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 575 | 2200 Village Drive, Moody, Al, 35004 | Al | St. Clair |
| Winn-Dixie Montgomery, Inc. | 576 | 2312 US Highway 45n, Columbus, Ms, 39701 | Ms | Lowndes |
| Winn-Dixie Stores, Inc. | 577 | 1030 Hwy 331 South, Defuniak Springs, Fl, 32433 | Fl | Walton |
| Winn-Dixie Montgomery, Inc. | 578 | 5651-A Moffat Road, Mobile, Al, 36618 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 579 | 1617 South College Street, Auburn, Al, 36830 | Al | Lee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 580 | 5827d Hwy 90 West, Theodore, Al, 36582 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 581 | 2312 St. Stephens Road, Mobile, Al, 36617 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 582 | 719 Hwy 43 South, Saraland, Al, 36571 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 583 | 915 Hwy 19 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 586 | Hwy 59 And 16th Street, Gulf Shores, Al, 36542 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 590 | 6300 Grelotroad, Mobile, Al, 36695 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 591 | 9948 Airport Road, Mobile, Al, 36608 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 592 | 102 Mcmeans Avenue, Bay Minette, Al, 36507 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 593 | 5711 Veterans Pkwy, Adamsville, Al, 35005 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 594 | 710 Academy Drive, Bessemer, Al, 35022 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 595 | 2910 Morgan Rd, Suite 128, Bessemer, Al, 35022 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 596 | 3075 US Hwy 98, Daphne, Al, 36526 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 597 | 275 Columbiana Square, Columbiana, Al, 35051 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 599 | 187 Baldwin Square, Fairhope, Al, 36532 | Al | Baldwin |
| Winn-Dixie Stores, Inc. | 602 | 1050 N. Wilson Avenue, Bartow, Fl, 33830 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 603 | 2514 Mcmullen Booth, Clearwater, Fl, 33761 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 604 | 1800 US 301 N, Palmetto, Fl, 34221 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 605 | 1199 East Bay Drive, Largo, Fl, 33771 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 606 | 8740 Park Blvd, Largo, Fl, 33777 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 607 | 12975 Park Blvd., Seminole, Fl, 33776 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 608 | 12649 Hwy. 301, Dade City, Fl, 33525 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 609 | 802 US Highway 27s, Avon Park, Fl, 33825 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 611 | 18407 US Hwy 41, Lutz, Fl, 33549 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 612 | 345 Havendale Blvd, Auburndale, Fl, 33823 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 613 | 4502 E SR 64, Bradenton, Fl, 34208 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 615 | 1945 West Lumsden, Brandon, Fl, 33511 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 618 | 1330 E Oak Street, Arcadia, Fl, 34266 | Fl | Desoto |
| Winn-Dixie Stores, Inc. | 619 | 4445 Sun City Cntr Blvd, Sun City Center, Fl, 33573 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 620 | 850 3rd Ave S., St. Petersburg, Fl, 33701 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 622 | 11912 Seminole Boulevard, Largo, Fl, 33778 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 624 | 955 S Pinellas Avenue, Tarpon Springs, Fl, 34689 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 625 | 4536 Highway 70, Bradenton, Fl, 34203 | Fl | Manatee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 627 | 2540 Bearss Avenue, Tampa, Fl, 33612 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 629 | 2630 US Hwy 92, Lakeland, Fl, 33801 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 630 | 1010 53rd Avenue E, Bradenton, Fl, 34203 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 631 | 2900 Highland Road, Lakeland, Fl, 33803 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 632 | 6902 South Florida Ave, Lakeland, Fl, 33813 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 634 | 5715 Gunn Hwy, Tampa, Fl, 33625 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 636 | 8702 Hunter Lake Drive, Tampa, Fl, 33647 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 637 | 7851 Palm River Road, Tampa, Fl, 33619 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 639 | 8438 N Armenia Ave, Tampa, Fl, 33604 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 640 | 1296 County Road No 1, Dunedin, Fl, 34698 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 642 | 5015 Gulfport Blvd, Gulfport, Fl, 33707 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 643 | 4479 Gandy Blvd., Tampa, Fl, 33611 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 644 | 1640 U.S. Highway 19, Holiday, Fl, 34691 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 647 | 725 Martin Luther King Blvd, W, Seffner, Fl, 33584 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 649 | 11100 4th Street North, St Petersburg, Fl, 33702 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 651 | 2126 Collier Parkway, Land O' Lakes, Fl, 34639 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 652 | 31100 Cortez Blvd, Brooksville, Fl, 34601 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 654 | 3301 17th Street, Sarasota, Fl, 34235 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 655 | 6033 County Road 54, New Port Richey, Fl, 34653 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 656 | 7400 44 Ave West, Bradenton, Fl, 34210 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 657 | 5400 Fruitville Rd, Sarasota, Fl, 34232 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 658 | 15200 Municipal Drive, Maderia Beach, Fl, 33708 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 659 | 5400 Clark Rd., Sarasota, Fl, 34233 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 660 | 3500 53rd Ave. West, Bradenton, Fl, 34201 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 662 | 14483 S Tamiami Trail, North Port, Fl, 34287 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 663 | 2700 Recker Highway, Winter Haven, Fl, 33880 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 664 | 6600 North Socrum Loop, Lakeland, Fl, 33809 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 667 | 1510 U.S. Hwy. 17 North, Wauchula, Fl, 33873 | Fl | Hardee |
| Winn-Dixie Stores, Inc. | 668 | 3500 N Tamimai Trail, Sarasota, Fl, 34234 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 671 | 1050 58 Street North, St Petersburg, Fl, 33710 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 672 | 12120 Moon Lake Road, New Port Richey, Fl, 34654 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 673 | 6188 US Highway 41 N, Apollo Beach, Fl, 33572 | Fl | Hillsborough |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 676 | 179 Bloomingdale Ave, Brandon, Fl, 33511 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 678 | 9802 South US 301, Riverview, Fl, 33569 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 681 | 6501 102 Ave North, Pinellas Park, Fl, 33782 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 683 | 36348 State Road 54, Zephyrhills, Fl, 33541 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 684 | 5802 54th Avenue, St Petersburg, Fl, 33709 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 686 | 1803 N Highlands Ave, Clearwater, Fl, 33755 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 687 | 600 Sebring Square, Sebring, Fl, 33870 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 692 | 2870 US Alt 19 North, Palm Harbor, Fl, 34683 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 695 | 33650 US Hwy 19 North, Palm Harbor, Fl, 34683 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 697 | 8424 Sheldon Road, Tampa, Fl, 33615 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 698 | 1049 62 Ave North, St Petersburg, Fl, 33702 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 699 | 2020 34th Street North, St Petersburg, Fl, 33713 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 700 | 425 South Indiana Ane, Englewood, Fl, 34223 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 701 | 1860 State Road 60 East, Lake Wales, Fl, 33853 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 702 | 1230 S Broad Street, Brooksville, Fl, 34601 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 703 | 3705 Tampa Rd., Oldsmar, Fl, 34677 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 704 | 18906 US Hwy 19, Hudson, Fl, 34667 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 705 | 1151 U.S 27 North, Haines City, Fl, 33844 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 706 | 1305 Ariana Street West, Lakeland, Fl, 33803 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 708 | 11092 Spring Hill Drive, Spring Hill, Fl, 34608 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 710 | 14134 US 19 North, Hudson, Fl, 34667 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 711 | 2240 Commercial Way, Spring Hill, Fl, 34606 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 713 | 28047 Hwy 27, Dundee, Fl, 33838 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 714 | 27251 Bay Landing, Bonita Springs, Fl, 34135 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 716 | 1971 SR 60, Valrico, Fl, 33594 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 717 | 17105 San Carlos Blvd, Ft Myers Beach, Fl, 33931 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 719 | 2301 Del Prado Blvd, Cape Coral, Fl, 33990 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 720 | 4100 Mccall Road, Englewood, Fl, 34224 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 721 | 906 S. Main Street, La Belle, Fl, 33935 | Fl | Hendry |
| Winn-Dixie Stores, Inc. | 723 | 1850 N Tamiami Trail, N Ft Myers, Fl, 33917 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 725 | 4151 Hancock Bridge Parkway, Ft Myers, Fl, 33903 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 726 | 9706 Stringfellow Road, St James City, Fl, 33956 | Fl | Lee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 728 | 14600 Palm Beach Blvd, Fort Myers, Fl, 33905 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 729 | 625 North Collier Blvd, Marco Island, Fl, 34145 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 731 | 4929 Rattlesnake Hammock Rd., Naples, Fl, 34113 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 734 | 3236 Lithia Pinecrest Rd, Valrico, Fl, 33594 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 735 | 12628 East Tamiami Trail, Naples, Fl, 34113 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 736 | 3280 Tamiami Trail, Port Charlotte, Fl, 33952 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 737 | 2000 Kings Highway, Port Charlotte, Fl, 33980 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 738 | 4015 Santa Barbara Blvd., Naples, Fl, 34104 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 739 | 5010 Airport Road North, Naples, Fl, 34105 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 740 | 18011 S. Tamiami Trail, Ft. Myers, Fl, 33912 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 741 | 27680 Bermont Road, Punta Gorda, Fl, 33982 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 743 | 4849 Golden Gate Parkway, Naples, Fl, 34116 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 744 | 13300 South Cleveland Ave, Ft Myers, Fl, 33907 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 745 | 1145 Homestead Road North, Lehigh Acres, Fl, 33936 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 746 | 70 Plaza Ave, Lake Placid, Fl, 33852 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 748 | 5351 Village Market, Wesley Chapel, Fl, 33543 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 750 | 6270 Commercial Way, Brooksville, Fl, 34613 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 751 | 1602 Lake Trafford Road, Immokalee, Fl, 34142 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 752 | 8615 Little Road, New Port Richey, Fl, 34654 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 763 | 1755 Boyscout Drive, Ft. Myers, Fl, 33907 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 777 | 9535 E Fowler Ave, Thonotosassa, Fl, 33592 | Fl | Hillsborough |
| Winn-Dixie Raleigh, Inc. | 803 | 1393 Kildaire Farm Road, Cary, NC, 27511 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 804 | 1520 Dabney Drive, Henderson, NC, 27536 | NC | Vance |
| Winn-Dixie Raleigh, Inc. | 805 | 8100 Brier Creek Parkway, Raleigh, NC, 27617 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 807 | 115 S. Bickett Blvd, Louisburg, NC, 27549 | NC | Franklin |
| Winn-Dixie Raleigh, Inc. | 808 | 506 W Gannon Ave, Zebulon, NC, 27597 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 809 | 1210 Laura Village Drive, Apex, NC, 27502 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 811 | 931 Durham Road, Wake Forest, NC, 27587 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 817 | 5531 Carolina Beach Road, Wilmington, NC, 28401 | NC | New Hanover |
| Winn-Dixie Raleigh, Inc. | 825 | 3501 Hope Mills Road, Hope Mills, NC, 28348 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 826 | 2509 N. Heritage Street, Kinston, NC, 28501 | NC | Lenoir |
| Winn-Dixie Raleigh, Inc. | 827 | 2412 S Horner Blvd, Sanford, NC, 27330 | NC | Lee |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 832 | 112 Western Blvd, Jacksonville, NC, 28540 | NC | Onslow |
| Winn-Dixie Raleigh, Inc. | 837 | 609 Greenville Blvd., Greenville, NC, 27858 | NC | Pitt |
| Winn-Dixie Raleigh, Inc. | 841 | 1202 W. Broad Street, Elizabethtown, NC, 28337 | NC | Bladen |
| Winn-Dixie Raleigh, Inc. | 847 | 1133 Spring Lane, Sanford, NC, 27330 | NC | Lee |
| Winn-Dixie Raleigh, Inc. | 851 | 6024 Falls Of Neuse Road, Raleigh, NC, 27619 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 862 | 2116 E New Bern Ave., Raleigh, NC, 27610 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 865 | US 70 West, Havelock, NC, 28532 | NC | Craven |
| Winn-Dixie Raleigh, Inc. | 868 | 750 N Madison Boulevard, Roxboro, NC, 27573 | NC | Person |
| Winn-Dixie Raleigh, Inc. | 869 | US Hwy 301 & Fikewood St., Wilson, NC, 27893 | NC | Wilson |
| Winn-Dixie Raleigh, Inc. | 870 | 2799 Raleigh Road, Wilson, NC, 27893 | NC | Wilson |
| Winn-Dixie Raleigh, Inc. | 875 | 1222 North Wesleyan Boulevard, Rocky Mount, NC, 27804 | NC | Nash |
| Winn-Dixie Raleigh, Inc. | 880 | 1790 Owen Drive C., Fayetteville, NC, 28304 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 882 | 690 Reily Road, Fayetteville, NC, 28304 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 883 | 5701 Yadkin Rd., Fayetteville, NC, 28303 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 884 | 600 Cedar Creek Road, Fayetteville, NC, 28301 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 886 | 813 E Blvd, Williamston, NC, 27892 | NC | Martin |
| Winn-Dixie Raleigh, Inc. | 888 | 1120 E. Tenth Street, Roanoke Rapids, NC, 27870 | NC | Halifax |
| Winn-Dixie Raleigh, Inc. | 889 | Hwy 64, Plymouth, NC, 27962 | NC | Washington |
| Winn-Dixie Raleigh, Inc. | 890 | 7132 US Highway 64, East, Knightdale, NC, 27545 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 893 | 851 Washington Square Mall, Washington, NC, 27889 | NC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 896 | 1727 W Cumberland St, Dunn, NC, 28334 | NC | Harnett |
| Winn-Dixie Raleigh, Inc. | 899 | 300-C Virginia Road, Edenton, NC, 27932 | NC | Chowan |
| Winn-Dixie Raleigh, Inc. | 901 | 3024 Sunset Avenue, Rocky Mount, NC, 27804 | NC | Nash |
| Winn-Dixie Raleigh, Inc. | 903 | 1514 Garner Station Blvd, Raleigh, NC, 27603 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 908 | 1352 N Main Street, Fuquay-Varina, NC, 27526 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 910 | 830 Halstead Blvd., Elizabeth City, NC, 27909 | NC | Pasquatank |
| Winn-Dixie Raleigh, Inc. | 911 | 1805 Wayne Memorial Drive, Goldsboro, NC, 27534 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 912 | 2441 US 117 So., Goldsboro, NC, 27530 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 915 | 2000 Avondale Dr, Durham, NC, 27704 | NC | Durham |
| Winn-Dixie Raleigh, Inc. | 918 | 211 N. Berkeley Blvd., Goldsboro, NC, 27530 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 923 | 11407 US 70 West, Clayton, NC, 27520 | NC | Johnston |
| Winn-Dixie Raleigh, Inc. | 925 | 401 E. Lakewood Avenue, Durham, NC, 27704 | NC | Durham |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 940 | 6569 Market Drive, Gloucester, Va, 23061 | Va | Gloucester |
| Winn-Dixie Raleigh, Inc. | 941 | US Hiway 58 & Sr 15, Clarksville, Va, 23927 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 942 | 12450 Gayton Road, Richmond, Va, 23233 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 943 | 951 Fairystone Park Highway, Stanleytown, Va, 24168 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 944 | 1461 S Boston Road, Danville, Va, 24540 | Va | Danville(Ind City) |
| Winn-Dixie Raleigh, Inc. | 945 | 1013 Virginia Ave, Clarksville, Va, 23927 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 946 | 4950 Plantation Road, Roanoke, Va, 24019 | Va | Roanoke |
| Winn-Dixie Raleigh, Inc. | 949 | 3808 Mechanicsville Turnpike, Richmond, Va, 23223 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 950 | 351 North College Drive, Franklin, Va, 23851 | Va | Franklin (Ind City) |
| Winn-Dixie Raleigh, Inc. | 954 | 13530 Genito Rd, Midlothian, Va, 23112 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 955 | 463 N. Main Street, Kilmarnock, Va, 22482 | Va | Lancaster |
| Winn-Dixie Raleigh, Inc. | 956 | 50 South Airport Dr, Highland Springs, Va, 23075 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 958 | 4211 Beulah Rd, Richmond, Va, 23237 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 959 | 5260 Oaklawn Blvd, Hopewell, Va, 23860 | Va | Prince George |
| Winn-Dixie Raleigh, Inc. | 961 | 4511 John Tyler Hwy, Williamsburg, Va, 23185 | Va | James City |
| Winn-Dixie Raleigh, Inc. | 962 | 715 East Atlantic Street, South Hill, Va, 23970 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 963 | 4920 Greensboro Road, Ridgeway, Va, 24148 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 964 | 8500 Phillpott Highway, Ridgeway, Va, 24148 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 965 | 2098 Nickerson Blvd., Hampton, Va, 23663 | Va | Hampton(Ind City) |
| Winn-Dixie Raleigh, Inc. | 967 | 7300 Marketplace Drive, Quinton, Va, 23141 | Va | New Kent |
| Winn-Dixie Raleigh, Inc. | 969 | 6601 Lake Harbor Road, Midlothian, Va, 23112 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 970 | 285 Nordan Drive, Danville, Va, 24541 | Va | Danville(Ind City) |
| Winn-Dixie Raleigh, Inc. | 972 | 2301 Salem Chch Rd, Fredericksburg, Va, 22407 | Va | Spotsylvania |
| Winn-Dixie Raleigh, Inc. | 977 | 3300 Broadrock Blvd, Richmond, Va, 23224 | Va | Richmond(Ind City) |
| Winn-Dixie Raleigh, Inc. | 978 | 1479 South Main Street, Farmville, Va, 23901 | Va | Prince Edward |
| Winn-Dixie Raleigh, Inc. | 979 | 1720 E. Little Creek Road, Norfolk, Va, 23510 | Va | Norfolk(Ind City) |
| Winn-Dixie Raleigh, Inc. | 980 | 1092 Bypass Road, Vinton, Va, 24179 | Va | Roanoke |
| Winn-Dixie Raleigh, Inc. | 983 | 1255 Franklin Street, Rocky Mount, Va, 24151 | Va | Franklin |
| Winn-Dixie Raleigh, Inc. | 984 | US 29 Business, Hurt, Va, 24563 | Va | Pittsylvania |
| Winn-Dixie Raleigh, Inc. | 985 | 6500-C G.W. Memorial Hwy., Yorktown, Va, 23692 | Va | York |
| Winn-Dixie Raleigh, Inc. | 987 | 596 Blue Ridge Avenue, Bedford, Va, 24523 | Va | Bedford(Ind City) |
| Winn-Dixie Raleigh, Inc. | 988 | 3225 Old Forest Road, Lynchburg, Va, 24501 | Va | Lynchburgh      Ind |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| | | | | City) |
| Winn-Dixie Raleigh, Inc. | 989 | 7701 Timberlake Road, Lynchburg, Va, 24502 | Va | Lynchburg(Ind City) |
| Winn-Dixie Raleigh, Inc. | 990 | 301 Oyster Point Road, Newport News, Va, 23607 | Va | Newport News |
| Winn-Dixie Raleigh, Inc. | 992 | 3344 Halifax Road, South Boston, Va, 24592 | Va | Halifax |
| Winn-Dixie Raleigh, Inc. | 994 | 30 Towne Centre Way, Hampton, Va, 23666 | Va | Hampton(Ind City) |
| Winn-Dixie Raleigh, Inc. | 997 | 215 Las Gaviotas Blvd, Chesapeake, Va, 23320 | Va | Chesapeake (Ind City) |
| Winn-Dixie Raleigh, Inc. | 1003 | 401 W Martintown Rd, N Augusta, SC, 29841 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1004 | 512 Robertson Blvd, Walterboro, SC, 29488 | SC | Colleton |
| Winn-Dixie Raleigh, Inc. | 1005 | 135 Market Plaza Drive, N. Augusta, SC, 29841 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1006 | 2215 Tobacco Rd, Augusta, Ga, 30906 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1007 | 1763 Gordon Hwy, Augusta, Ga, 30904 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1008 | 1048 York Street N, Aiken, SC, 29801 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1009 | 248 W Columbia Ave, Batesburg, SC, 29006 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1010 | 1419 Chapin Rd, Chapin, SC, 29036 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1014 | 1070 A South Lake Dr, Lexington, SC, 29073 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1015 | 1475 Pearman Dairy Road, Anderson, SC, 29621 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1016 | 605 S. Main Street Unit6, Belton, SC, 29627 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1017 | 935 Hwy 29 S, Anderson, SC, 29624 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1018 | 21 Pelzer Ave, Williamston, SC, 29697 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1020 | 207 Robert C Daniel Pkwy, Augusta, Ga, 30901 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1023 | 1000 East Franklin Street, Hartwell, Ga, 30643 | Ga | Hart |
| Winn-Dixie Raleigh, Inc. | 1024 | 667 SE Main St, Simpsonville, SC, 29681 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1034 | 245 Rosman Hwy, Brevard, NC, 28712 | NC | Transylvania |
| Winn-Dixie Raleigh, Inc. | 1036 | 507 N Caroline St, Laurens, SC, 29360 | SC | Laurens |
| Winn-Dixie Raleigh, Inc. | 1049 | 1561 W Hwy 123, Seneca, SC, 29678 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1055 | 805 W.Wade Hampton Blvd, Greer, SC, 29651 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1057 | 21 Roe Road, Travelers Rest, SC, 29690 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1059 | 5000 Old Spartanburg Rd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1076 | 1481 Chestnut Drive, Orangeburg, SC, 29115 | SC | Orangeburg |
| Winn-Dixie Raleigh, Inc. | 1077 | 1820 Wilson Road, Newberry, SC, 29108 | SC | Newberry |
| Winn-Dixie Raleigh, Inc. | 1084 | 951 Grove Road, Greenville, SC, 29605 | SC | Greenville |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 1086 | 320 Robert Smalls Parkway, Beaufort, SC, 29901 | SC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 1092 | 3655 Rivers Ave, Charleston, SC, 29405 | SC | Charleston |
| Winn-Dixie Raleigh, Inc. | 1095 | 136 Sea Island Parkway, Beaufort, SC, 29902 | SC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 1096 | 214 St. James Avenue Suite 12, Goose Creek, SC, 29445 | SC | Berkeley |
| Winn-Dixie Raleigh, Inc. | 1098 | 134 Foothills Drive, West Union, SC, 29696 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1203 | 1520 East Greenville St, Anderson, SC, 29621 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1207 | 115 Four Seasons Blvd, Hendersonville, NC, 28739 | NC | Henderson |
| Winn-Dixie Raleigh, Inc. | 1220 | 1049 East Main Street, Westminster, SC, 29693 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1223 | 6101 Calhoun Memorial Hgwy, Easley, SC, 29640 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1225 | 700 Main Street, Duncan, SC, 29334 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1232 | 1407 North Main St, Abbeville, SC, 29620 | SC | Abbeville |
| Winn-Dixie Raleigh, Inc. | 1233 | 3230 Augusta Rd, West Columbia, SC, 29169 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1234 | 300 Knox Abbott Drive, Cayce, SC, 29033 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1235 | 675 Main Street, West Columbia, SC, 29170 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1238 | 2768 Decker Blvd, Columbia, SC, 29206 | SC | Richland |
| Winn-Dixie Raleigh, Inc. | 1242 | 500-1 Old Greenville Hwy, Clemson, SC, 29631 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1243 | 1014 Augusta Road SE, Thomson, Ga, 30824 | Ga | Mcduffie |
| Winn-Dixie Raleigh, Inc. | 1244 | 529 Hampton Avenue, Pickens, SC, 29671 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1248 | 1703 Elm Street W, Hampton, SC, 29924 | SC | Hampton |
| Winn-Dixie Raleigh, Inc. | 1249 | 99 Waynesville Plaza, Waynesville, NC, 28786 | NC | Haywood |
| Winn-Dixie Raleigh, Inc. | 1255 | 441 N Duncan Bypass, Union, SC, 29379 | SC | Union |
| Winn-Dixie Raleigh, Inc. | 1256 | 895 Springfield Road, Spartanburg, SC, 29303 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1257 | 254 Cedar Springs Road, Spartanburg, SC, 29302 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1258 | 315 Bypass 72, Greenwood, SC, 29646 | SC | Greenwood |
| Winn-Dixie Raleigh, Inc. | 1259 | 2551 US 25 South, Greenwood, SC, 29646 | SC | Greenwood |
| Winn-Dixie Raleigh, Inc. | 1261 | 1645 Old Trolly Road, Summerville, SC, 29485 | SC | Dorchester |
| Winn-Dixie Raleigh, Inc. | 1264 | 1529 Reidville Road, Spartanburg, SC, 29301 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1269 | 110 Wilkinsville Hwy, Gaffney, SC, 29340 | SC | Cherokee |
| Winn-Dixie Raleigh, Inc. | 1270 | 1215 North Main Street, Summerville, SC, 29483 | SC | Berkeley |
| Winn-Dixie Raleigh, Inc. | 1272 | 2245 Charleston Hwy, Cayce, SC, 29033 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1284 | 4487 Columbia Rd, Martinez, Ga, 30907 | Ga | Columbia |
| Winn-Dixie Raleigh, Inc. | 1289 | 366 Fury's Ferry Rd, Martinez, Ga, 30907 | Ga | Columbia |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 1290 | 273 Franklin Plaza Dr, Franklin, NC, 28734 | NC | Macon |
| Winn-Dixie Raleigh, Inc. | 1297 | 642 Sulphur Springs Rd, Greenville (Berea), SC, 29611 | SC | Greenville |
| Winn-Dixie Montgomery, Inc. | 1301 | 5777 Terry Rd., Jackson, Ms, 39212 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1303 | 212 E. Government St., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1305 | 2526 Robinson Rd., Jackson, Ms, 39209 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1306 | 5653 Hwy 25, Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1307 | 653 Duling St., Jackson, Ms, 39216 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1310 | 822 Northside Dr., Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1312 | 1204-10 W. Capitol St., Jackson, Ms, 39203 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1313 | 1004 Central St., Water Valley, Ms, 38965 | Ms | Yalobusha |
| Winn-Dixie Montgomery, Inc. | 1314 | 902 1/2-912 E. Fortification, Jackson, Ms, 39202 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1317 | 301 E. Broadway St., Yazoo City, Ms, 39194 | Ms | Yazoo |
| Winn-Dixie Montgomery, Inc. | 1319 | 2875 Mcdowell Square, Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1323 | 134 Marketplace, Hazlehurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1325 | 12120 Hwy 63 S, Lucedale, Ms, 39452 | Ms | George |
| Winn-Dixie Montgomery, Inc. | 1327 | 116 South Main St., Petal, Ms, 39465 | Ms | Forrest |
| Winn-Dixie Montgomery, Inc. | 1328 | 1206 Grand Ave, Yazoo City, Ms, 39194 | Ms | Yazoo |
| Winn-Dixie Montgomery, Inc. | 1329 | 211 Veterans Memorial Blvd., Metairie, La, 70005 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1330 | 2150 West Jackson, Oxford, Ms, 38655 | Ms | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1331 | 2339 Hwy 15 North, Laurel, Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 1333 | 1550 Government Blvd., Mobile, Al, 36604 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 1334 | 2800 Lincoln Rd., Hattiesburg, Ms, 39401 | Ms | Forrest |
| Winn-Dixie Montgomery, Inc. | 1335 | 295 Hwy 90-#5, Bay St Louis, Ms, 39520 | Ms | Hancock |
| Winn-Dixie Montgomery, Inc. | 1337 | 1209 Delaware Ave, Mccomb, Ms, 39648 | Ms | Pike |
| Winn-Dixie Montgomery, Inc. | 1339 | 105 Hwy 45 North, Aberdeen, Ms, 39730 | Ms | Monroe |
| Winn-Dixie Montgomery, Inc. | 1340 | 210 Hwy 9 North, Eupora, Ms, 39744 | Ms | Webster |
| Winn-Dixie Montgomery, Inc. | 1341 | 628 Hwy 12 E., Starkville, Ms, 39759 | Ms | Oktibbeha |
| Winn-Dixie Montgomery, Inc. | 1342 | 510 East Russell, Calhoun City, Ms, 38916 | Ms | Calhoun |
| Winn-Dixie Montgomery, Inc. | 1343 | 108 Hwy 15 North, Pontotoc, Ms, 38863 | Ms | Pontotoc |
| Winn-Dixie Montgomery, Inc. | 1344 | 122 Port Gibson St., Raymond, Ms, 39154 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1345 | 21951 Hwy 59 South, Suite F, Robertsdale, Al, 36567 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 1346 | 476 W. 3rd Street, Forest, Ms, 39074 | Ms | Scott |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1347 | 1925 Spillway Rd., Brandon, Ms, 39047 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1349 | 481 Military St., Hamilton, Al, 35570 | Al | Marion |
| Winn-Dixie Montgomery, Inc. | 1350 | 6240 Old Canton Road., Jackson, Ms, 39211 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1352 | 658 E. Madison, Houston, Ms, 38851 | Ms | Chickasaw |
| Winn-Dixie Montgomery, Inc. | 1353 | 851 Brownswitch Road, Slidell, La, 70458 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1354 | 11th Ave, Hwy 78 E., Guin, Al, 35563 | Al | Marion |
| Winn-Dixie Montgomery, Inc. | 1357 | 2384 Pass Rd., Biloxi, Ms, 39531 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1358 | 420 West Beach Blvd., Pass Christian, Ms, 39571 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1360 | 705 Hwy 49 Bypass, Magee, Ms, 39111 | Ms | Simpson |
| Winn-Dixie Montgomery, Inc. | 1361 | 808 West Park Ave, Greenwood, Ms, 38930 | Ms | Leflore |
| Winn-Dixie Montgomery, Inc. | 1362 | 398 Hwy 51 North, Ridgeland, Ms, 39157 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1364 | 1321 W. Government St., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1365 | 5777 Terry Rd., Jackson , Ms, 39212 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1366 | 1201 US 49 S, Suite 16, Richland, Ms, 39218 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1367 | 901 Commerce Plaza, Clarksdale, Ms, 38614 | Ms | Coahoma |
| Winn-Dixie Montgomery, Inc. | 1369 | 822 Northside Dr. , Clinton , Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1370 | 200 Clinton Blvd., Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1371 | 207 N. Davis Ave Shop L, Cleveland, Ms, 38732 | Ms | Bolivar |
| Winn-Dixie Montgomery, Inc. | 1372 | 1022 Hwy 51 North, Madison, Ms, 39110 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1375 | 134 Marketplace, Hazlehurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1381 | 1925 Spillway Rd., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1384 | 705 Hwy 49 Bypass , Magee  , Ms, 39111 | Ms | Simpson |
| Winn-Dixie Montgomery, Inc. | 1385 | 808 West Park Ave , Greenwood , Ms, 38930 | Ms | Leflore |
| Winn-Dixie Montgomery, Inc. | 1389 | 207 N. Davis Ave Shop L, Cleveland , Ms, 38732 | Ms | Bolivar |
| Winn-Dixie Montgomery, Inc. | 1390 | 1022 Hwy 51 North  , Madison  , Ms, 39110 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1391 | 2150 West Jackson, Oxford, Ms 38655 | Ms | Lafayette |
| Winn- Dixie Montgomery, Inc. | 1401 | Hwy. 90 & Jamie Blvd., Avondale, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1402 | 107 Hwy 80 East, Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1403 | 1841 Almonaster St., New Orleans, La, 70117 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1404 | 8601 Jefferson Highway, River Ridge, La, 70123 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1405 | 2112 Belle Chasse Hwy., Gretna, La, 70056 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1406 | 4041 Williams Blvd., Kenner, La, 70065 | La | Jefferson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1408 | 4600 Chef Menteur, New Orleans, La, 70126 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1409 | 1501 Saint Louis St., New Orleans, La, 70112 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1411 | 5901 Airline Highway, Metairie, La, 70003 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1412 | 2104 Williams Blvd, Kenner, La, 70065 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1413 | 1070 Spillway Circle, Brandon, Ms, 39047 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1416 | 5969 Lapalco Blvd., Marrero, La, 70072 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1417 | 7135 Bundy Road, New Orleans, La, 70127 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1418 | 3001 Highway 90, Avondale, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1419 | 500 N. Carrollton Ave., New Orleans, La, 70119 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1420 | 1123 Paul Maillard Road, Luling, La, 70070 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1424 | 3407 Lapalco Blvd., Harvey, La, 70058 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1425 | 3645 Lapalco Blvd, Harvey, La, 70058 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1426 | 3008 Holiday Drive, New Orleans, La, 70131 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1428 | 3623 Jefferson Hwy., Jefferson, La, 70121 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1430 | 5400 Tchoupitoulas, New Orleans, La, 70115 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1431 | 1070 Westbank Expressway, Westwego, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1432 | 3300 Paris Road, Chalmette, La, 70043 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1434 | 7330 West Judge Perez, Arabi, La, 70032 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1437 | 2841 S. Claiborne Avenue, New Orleans, La, 70125 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1438 | 4700 East Judge Perez, Meraux, La, 70075 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1439 | 9701 Chef Menteur Highway, New Orleans, La, 70127 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1440 | 4627 Ws Expressway, Marrero, La, 70072 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1442 | 3439 Hwy. 1 South, Donaldsonville, La, 70346 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1444 | 12125 Highway 90, Luling, La, 70070 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1446 | 619 N. Causeway Blvd., Mandeville, La, 70448 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1448 | 1001 Hwy 190 Ste. 132, Covington, La, 70433 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1449 | 804 W. Oak Street, Amite, La, 70422 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1452 | 400 Georgia Ave., Bogalusa, La, 70427 | La | Washington |
| Winn-Dixie Montgomery, Inc. | 1453 | 6800 Greenwell Springs, Baton Rouge, La, 70805 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1454 | 5555 Burbank Drive, Baton Rouge, La, 70806 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1455 | 1150 West St. Peter St., New Iberia, La, 70560 | La | Iberia |
| Winn-Dixie Montgomery, Inc. | 1456 | 1104 East Main Street, New Iberia, La, 70560 | La | Iberia |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Montgomery, Inc. | 1458 | 5963 Plank Road, Baton Rouge, La, 70805 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1459 | 1411 The Boulevard, Rayne, La, 70578 | La | Acadia |
| Winn-Dixie Montgomery, Inc. | 1461 | 8601 Siegen Lane, Baton Rouge, La, 70810 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1462 | W. Main & Pine, Gramercy, La, 70052 | La | St. James |
| Winn-Dixie Montgomery, Inc. | 1463 | 1803 La Hwy 3125, Gramercy, La, 70052 | La | St. James |
| Winn-Dixie Montgomery, Inc. | 1465 | 29762 Walker South Road, Walker, La, 70785 | La | Livingston |
| Winn-Dixie Montgomery, Inc. | 1466 | 280 Main Street, Baker, La, 70714 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1467 | 13555 Old Hammond Hwy., Baton Rouge, La, 70816 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1468 | 1218 St. Charles, Houma, La, 70360 | La | Terrebonne |
| Winn-Dixie Montgomery, Inc. | 1469 | 1815 Prospect Street, Houma, La, 70364 | La | Terrebonne |
| Winn-Dixie Montgomery, Inc. | 1471 | 2418 South Union, Opelousas, La, 70570 | La | St. Landry |
| Winn-Dixie Montgomery, Inc. | 1473 | 1215 Elton Road, Jennings, La, 70546 | La | Jefferson Davis |
| Winn-Dixie Montgomery, Inc. | 1477 | 1701 Sycamore Road, Picayune, Ms, 39466 | Ms | Pearl River |
| Winn-Dixie Montgomery, Inc. | 1478 | 1515 Bienville Blvd, Ocean Springs, Ms, 39564 | Ms | Jackson |
| Winn-Dixie Montgomery, Inc. | 1479 | 109 North Cleveland Ave., Long Beach, Ms, 39560 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1483 | 801 Hwy. 11 South, Picayune, Ms, 39466 | Ms | Pearl River |
| Winn-Dixie Montgomery, Inc. | 1486 | 212 US Hwy. 51 North, Brookhaven, Ms, 39601 | Ms | Lincoln |
| Winn-Dixie Montgomery, Inc. | 1487 | 668 N. Extension Street, Hazelhurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1490 | 2004 North Parkerson Ave, Crowley, La, 70526 | La | Acadia |
| Winn-Dixie Montgomery, Inc. | 1500 | 4100 Highway 59, Mandeville, La, 70471 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1501 | 731 Washington Street, Franklinton, La, 70438 | La | Washington |
| Winn-Dixie Montgomery, Inc. | 1502 | 2985 Gause Blvd., Slidell, La, 70461 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1504 | 3030 Ponchartrain Drive, Slidell, La, 70461 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1511 | 11312 H Hwy 49, Gulfport, Ms, 39503 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1512 | 1444 East Pass Road, Gulfport, Ms, 39501 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1513 | 10511 D'iberville Blvd., D'iberville, Ms, 39540 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1534 | 771 US. Hwy. 98, Columbia, Ms, 39429 | Ms | Marion |
| Winn-Dixie Montgomery, Inc. | 1537 | 2302 W. Thomas Street, Hammond, La, 70401 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1540 | 145 Berryland Shopping Center, Ponchatoula, La, 70454 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1541 | 241 Tunica Village SC, Marksville, La, 71351 | La | Avoyelles |
| Winn-Dixie Montgomery, Inc. | 1544 | 805 Shirley Road, Bunkie, La, 71322 | La | Avoyelles |
| Winn-Dixie Montgomery, Inc. | 1547 | 3123 Hwy. 28 East, Pineville, La, 71360 | La | Rapides |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1549 | 924 Rees Street, Breaux Bridge, La, 70517 | La | St. Martin |
| Winn-Dixie Montgomery, Inc. | 1550 | 5525 Cameron St., Scott, La, 70583 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1551 | 2723 West Pinhook, Lafayette, La, 70506 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1555 | 3803-F Moss Street, Lafayette, La, 70507 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1556 | 375 Canal Blvd., Thibodaux, La, 70301 | La | Lafourche |
| Winn-Dixie Montgomery, Inc. | 1557 | 4560 Hwy. 1 - Suite 7, Raceland, La, 70394 | La | Lafourche |
| Winn-Dixie Montgomery, Inc. | 1558 | 2210 Veterans Memorial Dr, Abbeville, La, 70510 | La | Vermillion |
| Winn-Dixie Montgomery, Inc. | 1559 | 204 Northwest Blvd., Franklin, La, 70538 | La | St. Mary |
| Winn-Dixie Montgomery, Inc. | 1560 | 4510 Ambassador Caffery Pkwy, Lafayette, La, 70508 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1561 | 2240 Amb Caffery, Lafayette, La, 70506 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1563 | 2214 North Ee Wallace, Ferriday, La, 71334 | La | Concordia |
| Winn-Dixie Montgomery, Inc. | 1564 | 1181 Hwy. 165 South, Oakdale, La, 71463 | La | Allen |
| Winn-Dixie Montgomery, Inc. | 1565 | La Hwy. 1, Natchitoches, La, 71457 | La | Natchitoches |
| Winn-Dixie Montgomery, Inc. | 1566 | 4617 Shreveport Hwy., Pineville, La, 71360 | La | Rapides |
| Winn-Dixie Montgomery, Inc. | 1570 | 1800 W. Laurel, Eunice, La, 70535 | La | St. Landry |
| Winn-Dixie Montgomery, Inc. | 1571 | 811 E Lasalle, Ville Platte, La, 70586 | La | Evangeline |
| Winn-Dixie Montgomery, Inc. | 1572 | 420 Hospital Road, New Roads, La, 70760 | La | Pointe Coupee |
| Winn-Dixie Montgomery, Inc. | 1576 | 10974 Joor Rd, Baton Rouge, La, 70818 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1578 | 12250 Plank Road, Baton Rouge, La, 70811 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1579 | 58045 Belleview Road, Plaquemine, La, 70765 | La | Iberville |
| Winn-Dixie Montgomery, Inc. | 1580 | 2160 Hwy. 64, Zachary, La, 70791 | La | ast Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1581 | 5005 Church Street, Zachary, La, 70791 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1583 | 1830 West Airline Hwy, Laplace, La, 70068 | La | St. John The Baptist |
| Winn-Dixie Montgomery, Inc. | 1585 | 5355 Government Street, Baton Rouge, La, 70806 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1586 | 9708 Greenwell Springs Rd., Baton Rouge, La, 70814 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1587 | 209 S. Airline Hwy., Gonzales, La, 70737 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1588 | 12519 Airline Hwy, Suite A, Destrehan, La, 70047 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1589 | 402 S. Range Ave., Denham Springs, La, 70726 | La | Livingston |
| Winn-Dixie Montgomery, Inc. | 1590 | 17682 Airline Hgwy, Prairieville, La, 70769 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1591 | 28145 Walker South Road, Walker, La, 70785 | La | Livingston |
| Winn-Dixie Raleigh, Inc. | 1602 | 181 South Hwy 27, Somerset, Ky, 42501 | Ky | Pulaski |
| Winn-Dixie Raleigh, Inc. | 1605 | 4620 Taylorsville Rd, Louisville, Ky, 40220 | Ky | Jefferson |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 1606 | 225 Kentucky Home Square, Bardstown, Ky, 40004 | Ky | Nelson |
| Winn-Dixie Raleigh, Inc. | 1607 | 10968 Dixie Highway, Valley Station, Ky, 40272 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1609 | U S Highway 127& Hospital, Frankfort, Ky, 40601 | Ky | Franklin |
| Winn-Dixie Raleigh, Inc. | 1610 | 135 East Lincoln Trail, Radcliff, Ky, 40160 | Ky | Hardin |
| Winn-Dixie Raleigh, Inc. | 1611 | 1651 Paris Pike, Georgetown, Ky, 40324 | Ky | Scott |
| Winn-Dixie Raleigh, Inc. | 1612 | 5252 Bardstown Road, Louisville, Ky, 40291 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1613 | 3150 Richmond Road, Lexington, Ky, 40509 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1614 | 4230 Saron Drive, Lexington, Ky, 40515 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1615 | 205 Oakbrooke Drive, Mount Washington, Ky, 40047 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1617 | 1002 Mill Street, Leitchfield, Ky, 42754 | Ky | Grayson |
| Winn-Dixie Raleigh, Inc. | 1618 | 201 Blankenbaker Pkwy, Louisville, Ky, 40243 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1621 | 5364 Dixie Highway, Louisville, Ky, 40216 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1630 | 2626 Ft. Campbell Blvd, Hopkinsville, Ky, 42240 | Ky | Christian |
| Winn-Dixie Raleigh, Inc. | 1632 | 1030 South Broadway, Suite 4, Lexington, Ky, 40504 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1633 | 1600 Leestown Pike, Lexington, Ky, 40508 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1636 | 4830 Outer Loop, Louisville, Ky, 40219 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1638 | 1250 Bardstown Road, Louisville, Ky, 40204 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1640 | 1265 Goss Avenue, Louisville, Ky, 40217 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1643 | 1710 E 10th St Hwy 62, Jeffersonville, In, 47130 | In | Clark |
| Winn-Dixie Raleigh, Inc. | 1645 | 2809 W. Broadway, Louisville, Ky, 40211 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1647 | Route 4 Manchester Sq. Box 600, Manchester, Ky, 40962 | Ky | Clay |
| Winn-Dixie Raleigh, Inc. | 1652 | 3725 Harrodsburg Road, Lexington, Ky, 40503 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1653 | 2511 Frederica Street, Owensboro, Ky, 42303 | Ky | Daviess |
| Winn-Dixie Raleigh, Inc. | 1657 | 376 Nl Rogers Well, Glasgow, Ky, 42141 | Ky | Barren |
| Winn-Dixie Raleigh, Inc. | 1659 | 968 Breckinridge Lane, St. Matthews, Ky, 40207 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1665 | 550 US Highway 62 W., Princeton, Ky, 42445 | Ky | Caldwell |
| Winn-Dixie Raleigh, Inc. | 1669 | 175 Marketplace Drive, Hillview, Ky, 40229 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1670 | Hwy 44, Shepherdsville, Ky, 40165 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1673 | 120 Midland Blvd, Shelbyville, Ky, 40065 | Ky | Shelby |
| Winn-Dixie Raleigh, Inc. | 1675 | 690 University Drive, Richmond, Ky, 40475 | Ky | Madison |
| Winn-Dixie Raleigh, Inc. | 1676 | 1148 South 4th Street, Louisville, Ky, 40203 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1679 | 1340 Lyndon Lane, Louisville, Ky, 40222 | Ky | Jefferson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1681 | State Highway 15, Jackson, Ky, 41339 | Ky | Breathitt |
| Winn-Dixie Raleigh, Inc. | 1682 | 200 Cassady Blvd, Pikeville, Ky, 41501 | Ky | Pike |
| Winn-Dixie Raleigh, Inc. | 1683 | 550 US 23s - Hwy 114, Prestonsburg, Ky, 41653 | Ky | Floyd |
| Winn-Dixie Raleigh, Inc. | 1684 | US Hwy 25e, Barbourville, Ky, 40906 | Ky | Knox |
| Winn-Dixie Raleigh, Inc. | 1685 | 410 Village Lane, Hazard, Ky, 41701 | Ky | Perry |
| Winn-Dixie Raleigh, Inc. | 1686 | 3430 Taylor Blvd, Louisville, Ky, 40215 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1690 | 200 St John Road, Elizabethtown, Ky, 42701 | Ky | Hardin |
| Winn-Dixie Raleigh, Inc. | 1691 | 1885 Old State Road, Corydon, In, 47112 | In | Harrison |
| Winn-Dixie Raleigh, Inc. | 1696 | 5733 Preston Highway, Louisville, Ky, 40219 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1697 | 3220 Crums Lane, Louisville, Ky, 40216 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1698 | 1640 Scottsville Road, Bowling Green, Ky, 42104 | Ky | Warren |
| Winn-Dixie Raleigh, Inc. | 1701 | 6920 SR 18, Florence, Ky, 41042 | Ky | Boone |
| Winn-Dixie Raleigh, Inc. | 1702 | 20 West 6th, Newport, Ky, 41071 | Ky | Campbell |
| Winn-Dixie Raleigh, Inc. | 1703 | 7850 Alexandria Pike, Alexandria, Ky, 41001 | Ky | Campbell |
| Winn-Dixie Raleigh, Inc. | 1704 | 1065 Reading Road, Mason, Oh, 45040 | Oh | Warren |
| Winn-Dixie Raleigh, Inc. | 1705 | 550 Old State Route 74, Cincinnati, Oh, 45244 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1706 | 9950 Berberich Drive, Florence, Ky, 41042 | Ky | Boone |
| Winn-Dixie Raleigh, Inc. | 1707 | 7172 Cincinnati - Dayton Rd, Westchester, Oh, 45069 | Oh | Butler |
| Winn-Dixie Raleigh, Inc. | 1708 | 6725 Dick Flynn Blvd, Goshen, Oh, 45122 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1753 | 4500 Montgomery Road, Cincinnati, Oh, 45212 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1758 | 1535 West Galbraith Road, Cincinnati, Oh, 45231 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1763 | 848 Molly Lane, Milford, Oh, 45150 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1764 | 2220 Waycross Road, Cincinnati, Oh, 45240 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1765 | 4900 Hunt Road, Cincinnati, Oh, 45242 | Oh | Hamilton |
| Thriftway, Inc. | 1766 | 6825 Burlington Pike, Florence, Ky, 41042 | Ky | Boone |
| Winn-Dixie Raleigh, Inc. | 1767 | 3491 North Bend Road, Cincinnati, Oh, 45239 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1768 | 5291 Delhi Pike, Cincinnati, Oh, 45238 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1770 | 11390 Montgomery Road, Cincinnati, Oh, 45249 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1771 | 5150 Glencrossing Way, Cincinnati, Oh, 45238 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1772 | 10180 Colerain Avenue, Cincinnati, Oh, 45251 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1773 | 409 West Kemper Road, Cincinnati, Oh, 45246 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1774 | 3872 Paxton Avenue, Cincinnati, Oh, 45209 | Oh | Hamilton |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 1775 | 4605 Dixie Highway, Fairfield, Oh, 45014 | Oh | Butler |
| Winn-Dixie Raleigh, Inc. | 1776 | 1967 Dixie Highway, Ft. Wright, Ky, 41011 | Ky | Kenton |
| Winn-Dixie Raleigh, Inc. | 1777 | 1260 Ohio Pike, Amelia, Oh, 45102 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1806 | 2500 Limestone Pky, Gainesville, Ga, 30501 | Ga | Hall |
| Winn-Dixie Raleigh, Inc. | 1807 | 1750 Vernon St.Suite K, Lagrange, Ga, 30240 | Ga | Troup |
| Winn-Dixie Montgomery, Inc. | 1811 | 655 N Expressway, Griffin, Ga, 30223 | Ga | Spalding |
| Winn-Dixie Raleigh, Inc. | 1812 | 2101 Veterans Blvd., Dublin, Ga, 31021 | Ga | Laurens |
| Winn-Dixie Montgomery, Inc. | 1816 | 647 Highway 53, Calhoun, Ga, 30703 | Ga | Gordan |
| Winn-Dixie Raleigh, Inc. | 1826 | 1850 North Columbia Street, Milledgeville, Ga, 31061 | Ga | Baldwin |
| Winn-Dixie Raleigh, Inc. | 1827 | 2415 Jefferson Road, Athens, Ga, 30607 | Ga | Clarke |
| Winn-Dixie Montgomery, Inc. | 1829 | 2400 Hiram Acworth Highway, Dallas, Ga, 30157 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 1834 | 4066 Lexington Highway, Athens, Ga, 30605 | Ga | Clarke |
| Winn-Dixie Raleigh, Inc. | 1838 | 8560 Holcomb Bridge Rd, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 1851 | 1145 Highway 441 North, Cornelia, Ga, 30531 | Ga | Habersham |
| Winn-Dixie Atlanta, Inc. | 1852 | 175 Haynes Bridge, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 1854 | 785 Hwy 96, Bonaire, Ga, 31005 | Ga | Houston |
| Winn-Dixie Montgomery, Inc. | 1857 | 2518 East Walnut Ave, Dalton, Ga, 30721 | Ga | Whitfield |
| Winn-Dixie Raleigh, Inc. | 1860 | 2518 Cleveland Hwy, Dalton, Ga, 30721 | Ga | Whitfield |
| Winn-Dixie Montgomery, Inc. | 1865 | 12160 County Line Road, Fayetteville, Ga, 30214 | Ga | Clayton |
| Winn-Dixie Atlanta, Inc. | 1867 | 1217 W Spring St, Monroe, Ga, 30655 | Ga | Walton |
| Winn-Dixie Raleigh, Inc. | 1872 | 150 Hwy 138, Monroe, Ga, 30655 | Ga | Walton |
| Winn-Dixie Atlanta, Inc. | 1896 | 4200-M Wade Green Rd, Kennesaw, Ga, 30144 | Ga | Cobb |
| Winn-Dixie Montgomery, Inc. | 1902 | 11208 S. Memorial Pkwy, Huntsville, Al, 35803 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1903 | 2900-B Triana Blvd, Huntsville, Al, 35805 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1904 | 200-G Oakwood Ave, Huntsville, Al, 35801 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1906 | 990 Cox Creek Parkway, Florence, Al, 35630 | Al | Lauderdale |
| Winn-Dixie Raleigh, Inc. | 1907 | 114 Bonners Point, Roanoke, Al, 36274 | Al | Randolph |
| Winn-Dixie Montgomery, Inc. | 1908 | 4800 Whitesburg Dr, Huntsville, Al, 35802 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1909 | 1000 Beltline Rdsw, Decatur, Al, 35601 | Al | Morgan |
| Winn-Dixie Montgomery, Inc. | 1910 | 9076 Hwy 20 Ste F, Madison, Al, 35758 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1911 | 6125 University Dr, Huntsville, Al, 35806 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1912 | 1338 Winchester Rd, Huntsville, Al, 35811 | Al | Madison |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1913 | 100 Suite H Hwy 31 North, Athens, Al, 35611 | Al | Limestone |
| Winn-Dixie Montgomery, Inc. | 1914 | 7950 Highway 72 West, Madison, Al, 35758 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1915 | 12290 US Highway 231/431, Meridianville, Al, 35759 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1916 | 240 Mccurdy Ave N, Rainsville, Al, 35986 | Al | Dekalb |
| Winn-Dixie Montgomery, Inc. | 1917 | 1161 Highway 72, Killen, Al, 35645 | Al | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 1918 | 4103 Sportplex Drive, Muscle Shoals, Al, 35661 | Al | Colbert |
| Winn-Dixie Raleigh, Inc. | 1933 | 11150 Dayton Pike, Soddy Daisy, Tn, 37379 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1935 | 9408 Apison Pike, Collegdale, Tn, 37315 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1936 | 8644 East Brainerd, Chattanooga, Tn, 37403 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1938 | 3801 Tennessee Ave., Chattanooga, Tn, 37409 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1940 | 5450 Hwy 153, Chattanooga, Tn, 37409 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1942 | 8530 Hixon Pike, Hixson, Tn, 37343 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1944 | 8634 Hwy 58, Harrison, Tn, 37341 | Tn | Hamilton |
| Winn-Dixie Montgomery, Inc. | 1987 | 1355 Cobb East/West Connector, Austell, Ga, 30001 | Ga | Cobb |
| Winn-Dixie Montgomery, Inc. | 1991 | 1502 Pleasant Hill Rd, Duluth, Ga, 30096 | Ga | Gwinnett |
| Winn-Dixie Montgomery, Inc. | 1996 | 2800 Canton Hwy, Marietta, Ga, 30066 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 1998 | 908 Hoganville Rd, Lagrange, Ga, 30240 | Ga | Troup |
| Winn-Dixie Raleigh, Inc. | 1999 | 10599 Jonesbridge Rd, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2001 | 5300 Sunset Road, Charlotte, NC, 28269 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2002 | 3122 Eastway Drive, Charlotte, NC, 28205 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2003 | 3112 Milton Road, Charlotte, NC, 28215 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2004 | 525 Little Rock Road, Charlotte, NC, 28214 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2006 | 1526 Alleghany Road, Charlotte, NC, 28208 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2008 | 818 E. Arrowood Road, Charlotte, NC, 28217 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2014 | 13639 Providence Road, Matthews, NC, 28105 | NC | Union |
| Winn-Dixie Raleigh, Inc. | 2015 | US Hwy 29-64 Lexington Shp Ctr, Lexington, NC, 27292 | NC | Davidson |
| Winn-Dixie Raleigh, Inc. | 2017 | 802 East Center Street, Lexington, NC, 27292 | NC | Davidson |
| Winn-Dixie Raleigh, Inc. | 2019 | 1033 Randolph Street, Thomasville, NC, 27360 | NC | Davidson |
| Winn-Dixie Raleigh, Inc. | 2020 | 4709 Lawndale-Cottage, Greensboro, NC, 27405 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2022 | 265 Eastchester Drive, High Point, NC, 27262 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2024 | 10215 University City Blvd, Charlotte, NC, 28213 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2025 | 189 Hickory Tree Road, Winston Salem, NC, 27107 | NC | Davidson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2029 | 1650 East Broad Street, Statesville, NC, 28677 | NC | Iredell |
| Winn-Dixie Raleigh, Inc. | 2031 | 2620 South Main Street, High Point, NC, 27263 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2032 | 710 Jake Alexander Blvd., Salisbury, NC, 28145 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2036 | 908 N. Salisbury G.Q Avenue, Salisbury, NC, 28146 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2037 | 900 West Boulevard, Laurinburg, NC, 28352 | NC | Scotland |
| Winn-Dixie Raleigh, Inc. | 2038 | 1460 South Main St., China Grove, NC, 28023 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2039 | 1605 New Garden Road, Greensboro, NC, 27410 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2040 | 5322 Liberty Road, Greensboro, NC, 27406 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2045 | 1206 Rockingham Road, Rockingham, NC, 28379 | NC | Richmond |
| Winn-Dixie Raleigh, Inc. | 2047 | Mebane Oaks Rd/Peartree Road, Mebane, NC, 27302 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2048 | 950 South Cannon Blvd., Kannapolis, NC, 28083 | NC | Cabarrus |
| Winn-Dixie Raleigh, Inc. | 2049 | 1421 E. Cone Blvd., Greensboro, NC, 27405 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2051 | 742 West Highway 27, Lincolnton, NC, 28092 | NC | Lincoln |
| Winn-Dixie Raleigh, Inc. | 2052 | 301 Earl Road, Shelby, NC, 28150 | NC | Cleveland |
| Winn-Dixie Raleigh, Inc. | 2055 | 6404 Wilkinson Blvd., Belmont, NC, 28012 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2056 | 3146 Dallas Highway, Dallas, NC, 28034 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2061 | 2727s. Church Street, Burlington, NC, 27215 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2062 | 1020 Mebane Oak Rd, Mebane, NC, 27302 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2063 | 2557 W. Franklin Ave., Gastonia, NC, 28052 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2064 | 3712 South Holden Road, Greensboro, NC, 27406 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2066 | 1003 West Main Street, Haw River, NC, 27258 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2067 | Railroad Avenue, Rutherfordton, NC, 28139 | NC | Rutherford |
| Winn-Dixie Raleigh, Inc. | 2068 | 668 South Broadway, Forest City, NC, 28043 | NC | Rutherford |
| Winn-Dixie Raleigh, Inc. | 2069 | 807 S Main St, Graham, NC, 27253 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2070 | 2449 North Center Street, Hickory, NC, 28601 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2073 | 640 S. Vanburen Rd. Ste W, Eden, NC, 27288 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2076 | US Hwy 70/Main St., Hildebran, NC, 28637 | NC | Burke |
| Winn-Dixie Raleigh, Inc. | 2079 | 425 W.A. Street, Newton, NC, 28658 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2081 | US 74/ Spring Street, Kings Mountain, NC, 28086 | NC | Cleveland |
| Winn-Dixie Raleigh, Inc. | 2082 | 315 N. Main Street, Marion, NC, 28752 | NC | Mcdowell |
| Winn-Dixie Raleigh, Inc. | 2083 | 2515 12th Avenue N.E., Hickory, NC, 28601 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2084 | 2970 S. New Hope Road, Gastonia, NC, 28056 | NC | Gaston |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2087 | 109 E Dallas Rd, Stanley, NC, 28164 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2090 | 2575 Hwy 105, Boone, NC, 28607 | NC | Watauga |
| Winn-Dixie Raleigh, Inc. | 2091 | 1606 Way St., Reidsville, NC, 27320 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2093 | 31 Pinewood Road, Granite Falls, NC, 28630 | NC | Caldwell |
| Winn-Dixie Raleigh, Inc. | 2095 | 111 Independence Blvd, Morganton, NC, 28655 | NC | Burke |
| Winn-Dixie Raleigh, Inc. | 2096 | 124 New Market Madison, Madison, NC, 27025 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2099 | 2620 East Main Street, Lincolnton, NC, 28092 | NC | Lincoln |
| Winn-Dixie Raleigh, Inc. | 2101 | 11108 S Tryon St, Charlotte, NC, 28273 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2103 | 7720 NC 770, Eden, NC, 27288 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2104 | 9759 Sam Furr Road, Huntersville, NC, 28078 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2105 | 1643 N Bridge Street, Elkin, NC, 28621 | NC | Surry |
| Winn-Dixie Raleigh, Inc. | 2106 | 8322 Pineville Mathews Road, Charlotte, NC, 28226 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2108 | 4400 Potter Road, Stallings, NC, 28104 | NC | Union |
| Winn-Dixie Raleigh, Inc. | 2109 | 3901 N Kings Hwy, Myrtle Beach, SC, 29577 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2111 | 710 Hwy 17 South, N. Myrtle Beach, SC, 29582 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2112 | 3008 Old Hollow Road, Walkertown, NC, 27051 | NC | Forsyth |
| Winn-Dixie Raleigh, Inc. | 2115 | 124 S Cashua Drive, Florence, SC, 29501 | SC | Florence |
| Winn-Dixie Raleigh, Inc. | 2116 | 1611 S. Irby Street, Florence, SC, 29505 | SC | Florence |
| Winn-Dixie Raleigh, Inc. | 2117 | 2712 Highway 17 S., Garden City, SC, 29576 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2124 | Hwy 501 16th Ave, Conway, SC, 29526 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2126 | US Hwy 701 & N Street, Georgetown, SC, 29440 | SC | Georgetown |
| Winn-Dixie Raleigh, Inc. | 2130 | 1120 Oakwood Street, Bennetsville, SC, 29512 | SC | Marlboro |
| Winn-Dixie Raleigh, Inc. | 2146 | 139 Westfield Dr., Hartsville, SC, 29550 | SC | Darlington |
| Winn-Dixie Raleigh, Inc. | 2150 | 1329 West Hwy 160, Fort Mill, SC, 29715 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2151 | 1401 E Main Street, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2155 | 1787 Cherry Road, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2156 | 158 Hwy 274, Lake Wylie, SC, 29710 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2157 | 933 Heckle Blvd, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2159 | 4124 Celanese Road, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2160 | 1131 North Hwy 321, York, SC, 29745 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2165 | 325 W. Wesmark Blvd., Sumter, SC, 29153 | SC | Sumter |
| Winn-Dixie Raleigh, Inc. | 2168 | 348 Pinewood Road, Sumter, SC, 29154 | SC | Sumter |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2172 | 5033 Dick Pond Road, Socastee, SC, 29577 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2174 | 1671 Springdale Drive, Camden, SC, 29020 | SC | Kershaw |
| Winn-Dixie Raleigh, Inc. | 2177 | 599 Lancaster Road, Chester, SC, 29706 | SC | Chester |
| Winn-Dixie Raleigh, Inc. | 2180 | 2025 Morganton Blvd, Lenoir, NC, 28645 | NC | Caldwell |
| Winn-Dixie Raleigh, Inc. | 2188 | 4320 W. Stone Drive, Kingsport, Tn, 37660 | Tn | Hawkins |
| Winn-Dixie Raleigh, Inc. | 2189 | 2450 Memorial Boulevard, Kingsport, Tn, 37664 | Tn | Sullivan |
| Winn-Dixie Raleigh, Inc. | 2190 | 151 Hudson Drive, Elizabethton, Tn, 37643 | Tn | Carter |
| Winn-Dixie Raleigh, Inc. | 2193 | 1729 Highway 19e, Elizabethton, Tn, 37643 | Tn | Carter |
| Winn-Dixie Raleigh, Inc. | 2196 | 421-A Bypass, N. Wilkesboro, NC, 28659 | NC | Wilkes |
| Winn-Dixie Raleigh, Inc. | 2197 | 2517 Knob Creek Road, Johnson City, Tn, 37601 | Tn | Washington |
| Winn-Dixie Raleigh, Inc. | 2198 | Hwy 36 & Oakland Ave, Johnson City, Tn, 37601 | Tn | Washington |
| Winn-Dixie Stores, Inc. | 2200 | 4008 Winter Garden Vineland Rd, Winter Garden, Fl, 34787 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2202 | 2675 E Gulf To Lake Hwy, Inverness, Fl, 34453 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2203 | 1838 S Ridgewood Ave, Edgewater, Fl, 32141 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2205 | 10393-97 SE Hwy 441-27, Belleview, Fl, 34420 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2206 | 15912 E SR 40, Silver Springs, Fl, 34488 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2207 | 3318 Canoe Creek Rd., St Cloud, Fl, 34772 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2209 | 700 Cheney Hwy, Titusville, Fl, 32780 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2210 | 333 Highland Ave Space 600, Inverness, Fl, 34452 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2211 | 2640 NE 14th St, Ocala, Fl, 34470 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2213 | 4417 NW Blitchton Road, Ocala, Fl, 34482 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2215 | 11957 South Apopka Vineland Rd, Orlando, Fl, 32836 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2216 | 2001 Americana Blvd, Orlando, Fl, 32809 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2217 | 6405 W Gulf To Lake Hwy, Crystal River, Fl, 34429 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2219 | 10051 So. U.S. Hwy 41, Dunnellon, Fl, 34431 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2220 | 3565 N Lecanto Hwy 491, Beverly Hills, Fl, 34465 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2223 | 3792 S Suncoast Blvd, Homosassa, Fl, 34448 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2225 | 684 East Hwy 50, Clermont, Fl, 34711 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2228 | 3435 N. Pine Avenue, Ocala, Fl, 34475 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2229 | 184 Marion Oaks Blvd, Ocala, Fl, 34473 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2230 | 190 Malabar Rd SW, Palm Bay, Fl, 32907 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2231 | 1560 S Nova Rd, Daytona Beach, Fl, 32018 | Fl | Volusia |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2233 | 951 West State Road 434, Longwood, Fl, 32750 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2235 | 2415 E Colonial Dr, Orlando, Fl, 32803 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2237 | 2 North US Hwy 17-92, Debary, Fl, 32713 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2238 | 4855 Irlo Bronson Hwy., St. Cloud, Fl, 34771 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2240 | 4058 13th St, St Cloud, Fl, 34769 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2241 | 1200 Deltona Blvd, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2244 | 111 Flagler Plaza Dr, Palm Coast, Fl, 32137 | Fl | Flagler |
| Winn-Dixie Stores, Inc. | 2246 | 1565 US 441 N, Apopka, Fl, 32703 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2247 | 1260 W Palm Coast Parkway, Palm Coast, Fl, 32137 | Fl | Flagler |
| Winn-Dixie Stores, Inc. | 2249 | 1229 A Providence Blvd, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2250 | 1531 East Silver Star Road, Ocoee, Fl, 34761 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2254 | 2618 Boggy Creek Road, Kissimmee, Fl, 34744 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2257 | 695 S Semoran Blvd, Orlando, Fl, 32807 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2258 | 1541 Nova Rd, Holly Hill, Fl, 32117 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2260 | 1347 E Vine St, Kissimmee, Fl, 34744 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2261 | 450 E Burleigh Blvd, Tavares, Fl, 32778 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2262 | 18840 New US Hwy 441, Mt Dora, Fl, 32757 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2263 | 2200 S Atlantic, Daytona Beach, Fl, 32118 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2265 | 900 Cypress Pkwy, Poinciana, Fl, 34759 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2266 | 7800 S Hwy 17-92unit 160, Fern Park, Fl, 32730 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2267 | 7382 E. Curry Ford Rd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2268 | 3170 W New Haven, W Melbourne, Fl, 32904 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2269 | 13200 E Colonial, Orlando, Fl, 32826 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2270 | 12500 Lake Underhill Rd., Orlando, Fl, 32828 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2271 | 1021 Lockwood Blvd, Oviedo, Fl, 32765 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2273 | 1750 Sunshadow Dr #100, Casselberry, Fl, 32707 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2275 | 3345 US Hwy 441, Fruitland Park, Fl, 34731 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2276 | 4686 E Michigan Street, Orlando, Fl, 32812 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2278 | 1401 South Hiawassee Rd., Orlando, Fl, 32835 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2280 | 700 Goldenrod Rd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2281 | 4400 Hoffner Road, Orlando, Fl, 32812 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2282 | 12351 S Orange Blsm Tr., Orlando, Fl, 32824 | Fl | Orange |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2286 | 3535 SE Maricamp Rd Ste 400, Ocala, Fl, 34471 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2287 | 6851 S.E. Maricamp Road, Ocala, Fl, 34472 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2288 | 2960 Curry Ford Rd, Orlando, Fl, 32806 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2289 | 8445 SW Hwy 200, Ste #131, Ocala, Fl, 34476 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2290 | 7174 W Colonial, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2293 | 5465 Lake Howell Road, Winter Park, Fl, 32792 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2294 | 3053 Aloma Avenue, Oviedo, Fl, 32765 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2295 | 4195 Lake Mary Blvd West, Lake Mary, Fl, 32746 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2298 | 6300 N. Wickham Rd, Unit 132, Melbourne, Fl, 32940 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2301 | 2722 N. Pine Hills Rd, Orlando, Fl, 32808 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2304 | 1835 State Road 44, New Smyrna Beach, Fl, 32168 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2306 | 1514 S French Ave, Sanford, Fl, 32771 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2308 | 2820 Doyle Road, Deltona, Fl, 32738 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2309 | 352 West Granada Blvd, Ormond Beach, Fl, 32174 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2311 | 4025 S Nova Road, Port Orange, Fl, 32127 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2312 | 1415 South Nova Road, Daytona Beach, Fl, 32114 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2313 | 2880 Howland Boulevard, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2314 | 1066 Clear Lake Road, Cocoa, Fl, 32922 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2316 | 624 Barnes Blvd., Rockledge, Fl, 32955 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2320 | 1122 N Main St, Bushnell, Fl, 33513 | Fl | Sumter |
| Winn-Dixie Stores, Inc. | 2321 | 440 West Gulf To Atlantic Hwy, Wildwood, Fl, 34785 | Fl | Sumter |
| Winn-Dixie Stores, Inc. | 2323 | 5739 Edgewater Dr, Orlando, Fl, 32810 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2324 | 2300 State Road 524, Cocoa, Fl, 32926 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2325 | 100 Canaveral Plaza Blvd, Cocoa Beach, Fl, 32931 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2326 | 1564 Harrison St, Titusville, Fl, 32780 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2327 | 1535 N Singleton Ave, Titusville, Fl, 32796 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2328 | 961 E Eau Gallie Blvd, Melbourne, Fl, 32937 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2329 | 6257 US Hwy 1, Port St John, Fl, 32927 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2330 | 1450 N Courtenay Pkwy, Merritt Island, Fl, 32953 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2333 | 5270 Babcock St Units 29 & 30, Palm Bay, Fl, 32905 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2334 | 1100 US Hwy 27, Clermont, Fl, 34711 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2335 | 1955 North S.R. 19, Eustis, Fl, 32726 | Fl | Lake |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2336 | 27405 US Hwy 27  Suite 119, Leesburg, Fl, 34748 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2337 | 944 Bichara Blvd., Lady Lake, Fl, 32159 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2341 | 2701 S. Woodland Blvd., Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2342 | 3120 N Woodland Blvd, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2343 | 1050 W New York Avenue, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2344 | 346 E. New York Avenue, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2347 | 1103 W North Blvd, Leesburg, Fl, 34748 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2348 | 281 SW Port St Lucie Blvd, Pt St Lucie, Fl, 34984 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2349 | 4870 N Kings Hwy, Ft Pierce, Fl, 34951 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2354 | 995 Sebastian Blvd, Sebastian, Fl, 32958 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2355 | 4967 S US 1, Ft Pierce, Fl, 34982 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2357 | 415 21st. Street, Vero Beach, Fl, 32960 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2358 | 2009 South US 1, Ft Pierce, Fl, 34950 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2361 | 10330 South Federal Hwy., Port St. Lucie, Fl, 34952 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2366 | 2950 9th Street SW, Vero Beach, Fl, 32968 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2367 | 7960 US Hwy #1, Micco, Fl, 32976 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2380 | 120 International Parkway, Lake Mary, Fl, 32746 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2382 | 155 South Orlando Avenue, Maitland, Fl, 32751 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2383 | 7580 University Blvd, Winter Park, Fl, 32792 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2384 | 1074 Montgomery Road, Altamonte Springs, Fl, 32714 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2386 | 7600 Dr. Phillips Drive, Orlando, Fl, 32819 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2387 | 1024 E Highway 436, Casselberry, Fl, 32707 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2388 | 340 South Sr 434 Suite 1034, Altamonte Springs, Fl, 32714 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2390 | 5732 N Hiawassee, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2391 | 4161 Town Center Blvd, Orlando, Fl, 32837 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2392 | 7053 South Orange Blossom Trail, Orlando, Fl, 32806 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2393 | 2231 E Semoran Blvd, Apopka, Fl, 32703 | Fl | Orange |
| Winn-Dixie Montgomery, Inc. | 2401 | 3220 N. Main Street, Fort Worth, Tx, 76106 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2402 | 501 East Broadway, Sweetwater, Tx, 79556 | Tx | Nolan |
| Winn-Dixie Montgomery, Inc. | 2403 | 1580 E Price, Keller, Tx, 76248 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2405 | 511 N Steward Road, Azle, Tx, 76020 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2406 | 305 W. Euless Hwy. 10, Euless, Tx, 76040 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Montgomery, Inc. | 2407 | 7201 Grapevine Highway, North Richland Hills, Tx, 76054 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2408 | 143 Harwood, Hurst, Tx, 76054 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2409 | 2632 Frankford Road, Dallas, Tx, 75287 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2411 | 3320 Mansfield Highway, Forest Hill, Tx, 76119 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2412 | 555 E 6th Street, San Angelo, Tx, 76903 | Tx | Tom Green |
| Winn-Dixie Montgomery, Inc. | 2414 | 4501 North I-35& E-Loop 340, Lacy-Lakeview, Tx, 76705 | Tx | Mclennan |
| Winn-Dixie Montgomery, Inc. | 2415 | 1101 Walnut Creek, Mansfield, Tx, 76063 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2416 | 10325 Lake June Road, Dallas, Tx, 75277 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2417 | 2525 West I-20, Grand Prairie, Tx, 75052 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2418 | 5434 I-20 West, Willow Park, Tx, 76087 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2420 | 1050 North Westmoreland, Dallas, Tx, 75211 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2421 | 6601 Watauga Road, Watauga, Tx, 76148 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2422 | 2700 8th Avenue, Fort Worth, Tx, 76110 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2426 | 808 S.W. Green Oaks Blvd., Arlington, Tx, 76017 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2431 | 205 N. Commerce, Ardmore, Ok, 73401 | Ok | Carter |
| Winn-Dixie Montgomery, Inc. | 2432 | 3050 Clarksville Street, Paris, Tx, 75460 | Tx | Lamar |
| Winn-Dixie Montgomery, Inc. | 2434 | 5651 Westcreek Drive, Fort Worth, Tx, 76133 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2435 | 601 W. Palo Pinto, Weatherford, Tx, 76086 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2437 | 800 N. Kilgore Street, Kilgore, Tx, 75662 | Tx | Gregg |
| Winn-Dixie Montgomery, Inc. | 2438 | 1824 South Jackson, Jacksonville, Tx, 75766 | Tx | Cherokee |
| Winn-Dixie Montgomery, Inc. | 2440 | 6479 Camp Bowie Blvd, Fort Worth, Tx, 76116 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2441 | 1320 North 25th Street, Waco, Tx, 76707 | Tx | Mclennan |
| Winn-Dixie Montgomery, Inc. | 2442 | 1701 Randol Mill Road, Arlington, Tx, 76012 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2443 | 7501 Davis Boulevard, North Richland Hills, Tx, 76180 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2444 | 708 E. Pipeline Rd, Hurst, Tx, 76053 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2448 | 500 Highway 199 East, Springtown, Tx, 76082 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2450 | 320 East Main, Crowley, Tx, 76036 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2451 | 2210 S. Fielder Rd, Arlington, Tx, 76013 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2452 | 719 North Hampton Road, Desoto, Tx, 75115 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2454 | 1301 South Morgan, Granbury, Tx, 76048 | Tx | Hood |
| Winn-Dixie Montgomery, Inc. | 2457 | 4601 Denton Highway, Haltom City, Tx, 76117 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2459 | 1300 East Pioneer Parkway, Arlington, Tx, 76014 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 2460 | 6513 Meadowbrook, Fort Worth, Tx, 76112 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2462 | 714 South Fort Hood Street, Killeen, Tx, 76541 | Tx | Bell |
| Winn-Dixie Montgomery, Inc. | 2467 | 719 I-35 East South, Denton, Tx, 76205 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2470 | 3770 Beltline Road, Addison, Tx, 75001 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2472 | 100 Southwest Parkway, College Station, Tx, 77840 | Tx | Brazos |
| Winn-Dixie Montgomery, Inc. | 2477 | 219 South Palestine Street, Athens, Tx, 75751 | Tx | Henderson |
| Winn-Dixie Montgomery, Inc. | 2478 | 194 Garret Morris Parkway, Mineral Wells, Tx, 76067 | Tx | Palo Pinto |
| Winn-Dixie Montgomery, Inc. | 2479 | 6805 North Main, The Colony, Tx, 75056 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2480 | 1020 West Main Street, Gun Barrel City, Tx, 75751 | Tx | Henderson |
| Winn-Dixie Montgomery, Inc. | 2481 | 6708 Lake Worth Blvd., Lake Worth, Tx, 76135 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2482 | 6750 Forest Hills Drive, Forest Hill, Tx, 76140 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2483 | 4457 South 1st Street, Abilene, Tx, 79605 | Tx | Taylor |
| Winn-Dixie Montgomery, Inc. | 2484 | 2334 Buckingham, Garland, Tx, 75042 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2485 | 1950 Ephriham, Fort Worth, Tx, 76106 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2487 | 4609 Southwest Parkway, Wichita Falls, Tx, 76310 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2488 | 3164 Fifth Street, Wichita Falls, Tx, 76301 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2489 | 3801 Jacksboro Highway, Wichita Falls, Tx, 76302 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2490 | 2301 Cross Tembers Road, Flower Mound, Tx, 75028 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2491 | 5325 William Tate, Grapevine, Tx, 76051 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2492 | 4309 Basswood Blvd., Fort Worth, Tx, 76137 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2493 | 1919 Faithon Lucas, Mesquite, Tx, 75181 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2495 | 4445 Saturn, Garland, Tx, 75041 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2515 | 1231 Washington, Durant, Ok, 74701 | Ok | Bryan |
| Winn-Dixie Montgomery, Inc. | 2523 | 710 Edwards Drive, Harker Heights, Tx, 76543 | Tx | Bell |
| Winn-Dixie Montgomery, Inc. | 2535 | 7351 Spring Hill Drive, Spring Hill, Fl, 34606 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 2536 | 4028 Little Road, New Port Richey, Fl, 34655 | Fl | Pasco |
| Winn-Dixie Montgomery, Inc. | 2537 | 944 East State Road 436, Casselberry, Fl, 32730 | Fl | Seminole |
| Winn-Dixie Montgomery, Inc. | 2574 | 905 South First Street, Madill, Ok, 73446 | Ok | Marshall |
| Winn-Dixie Montgomery, Inc. | 2575 | US Highway 70 East, Hugo, Ok, 74743 | Ok | Choctaw |
| Winn-Dixie Montgomery, Inc. | 2576 | 201 Colston Drive, Marietta, Ok, 73448 | Ok | Love |
| Winn-Dixie Montgomery, Inc. | 2577 | 420 George Nigh Expressway, Mcalester, Ok, 74501 | Ok | Pittsburg |
| Winn-Dixie Montgomery, Inc. | 2598 | 9461 Highway 377 South, Benbrook, Tx, 76126 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2601 | 1012 Edgewood Ave., Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 2602 | 5134 Firestone Road, Jacksonville, Fl, 32210 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 2603 | 201 W. 48th Street, Jacksonville, Fl, 32208 | Fl | Duval |
| Winn-Dixie Montgomery, Inc. | 2620 | 1770 Ellis Ave, Suite 100, Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2621 | 1700 North Frontage Rd., Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 2622 | 364 Monticello St, Brookhaven, Ms, 39601 | Ms | Lincoln |
| Winn-Dixie Montgomery, Inc. | 2623 | 3111 Hwy 80 East, Pearl, Ms, 39208 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 2624 | 2080 South Frontage Rd., Vicksburg, Ms, 39180 | Ms | Warren |
| Winn-Dixie Raleigh, Inc. | 2625 | 800 Hwy 1 South, Greenville, Ms, 38701 | Ms | Washington |
| Winn-Dixie Raleigh, Inc. | 2625 | 800 Hwy 1 South, Greenville, Ms, 38701 | Ms | Washington |
| Winn-Dixie Montgomery, Inc. | 2626 | 4400 Hardy St, Hattiesburg, Ms, 39402 | Ms | Lamar |
| Winn-Dixie Montgomery, Inc. | 2627 | 3188 W. Northside Dr., Jackson, Ms, 39213 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2628 | 170 Beacon Street, Laurel, Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 2629 | 5320 I-55 North, Jackson, Ms, 39211 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2630 | 1770 Ellis Ave, Suite 100 , Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2635 | 800 Hwy 1 South , Greenville , Ms, 38701 | Ms | Washington |
| Winn-Dixie Montgomery, Inc. | 2638 | 170 Beacon Street , Laurel , Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 2640 | 1150 East Peace Street, Canton, Ms, 39046 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 2641 | 1150 East Peace Street , Canton , Ms, 39046 | Ms | Madison |
| Winn-Dixie Stores, Inc. | 2650 | 7149 W. Colonial Drive, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2652 | 4520 S. Semoran Blvd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2654 | 10537 E Colonial Dr, Orlando, Fl, 32817 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2656 | 3201 W Colonial, Orlando, Fl, 32804 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2659 | 2525 E. Hillsboro Avenue, Tampa, Fl, 33610 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 2660 | 1532 W Vine Street, Kissimmee, Fl, 34741 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2661 | 1601 W Kennedy Blvd., Tampa, Fl, 33606 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 2663 | 1270-39 Wickham Road, Melbourne, Fl, 32935 | Fl | Brevard |
| Winn-Dixie Raleigh, Inc. | 2702 | 4100 Redan Road, Stone Mountain, Ga, 30083 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2703 | 3050h Martin Luther King Jr Dr, Atlanta, Ga, 30311 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2704 | 4489 Ga. Hwy 20 South, Conyers, Ga, 30013 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2705 | 8777 Tara Blvd., Jonesboro, Ga, 30236 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2706 | 4331 Brownsville Road, Powder Springs, Ga, 30127 | Ga | Cobb |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Raleigh, Inc. | 2707 | 110 South Cedar Street, McDonough, Ga, 30253 | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | 2708 | 2350 Spring Rd, Smyrna, Ga, 30080 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2709 | 3121 Highway 34 East, Newman, Ga, 30263 | Ga | Coweta |
| Winn-Dixie Raleigh, Inc. | 2710 | 2300 Salem Road, Conyers, Ga, 30013 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2711 | 6335 Hwy 85, Riverdale, Ga, 30274 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2712 | 931 Monroe Drive, Atlanta, Ga, 30308 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2713 | 4801 Lawrenceville Highway, Lilburn, Ga, 30047 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2714 | 6625 Hiram-Douglasville Hwy, Douglasville, Ga, 30134 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 2715 | 1404 Lawrenceville Suwanee Rd, Lawrenceville, Ga, 30043 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2716 | 64 W. Bankhead Hwy, Villa Rica, Ga, 30180 | Ga | Carroll |
| Winn-Dixie Raleigh, Inc. | 2717 | 3030 Bankhead Highway, Austell, Ga, 30168 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2718 | 5528 Peachtree Ind. Blvd., Chamblee, Ga, 30341 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2719 | 2985 Villa Rica Hwy Suite A, Dallas, Ga, 30132 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 2720 | 2055 Beaver Ruin, Norcross, Ga, 30071 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2721 | 9105 Hickory Flat Highway, Woodstock, Ga, 30188 | Ga | Cherokee |
| Winn-Dixie Raleigh, Inc. | 2722 | 1200 Barrett Parkway, Kennesaw, Ga, 30144 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2723 | 5755 Rockbridge Rd, Stone Mountain, Ga, 30087 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2724 | 1591 Ga Hwy 20 North, Conyers, Ga, 30012 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2725 | 2849 Candler Rd, Decatur, Ga, 30034 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2726 | 2020 Howell Mill Rd, Atlanta, Ga, 30318 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2727 | 3696 Highway 5, Douglasville, Ga, 30135 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2728 | 2600 Ga Hwy 138, Stockbridge, Ga, 30281 | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | 2729 | 3101 Roswell Rd, Marietta, Ga, 30062 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2730 | 2020 Headland Dr, East Point, Ga, 30344 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2731 | 1496 Church St, Decatur, Ga, 30033 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2732 | 929 Joe Frank Harris Parkway, Cartersville, Ga, 30120 | Ga | Bartow |
| Winn-Dixie Raleigh, Inc. | 2733 | 3435 Roosevelt Hwy, Red Oak, Ga, 30272 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2734 | 1575 Lawrenceville Hwy, Lawrenceville, Ga, 30044 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2735 | 850 Dogwood Rd, Lawrenceville, Ga, 30044 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2736 | 6459 Hwy 42, Rex, Ga, 30273 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2737 | 2116 Fairburn Rd, Douglasville, Ga, 30135 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2738 | 3590 Panola Road, Lithonia, Ga, 30058 | Ga | Dekalb |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2739 | 10800 Alpharetta Hwy, Roswell, Ga, 30076 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2740 | 4770 Britt Road, Norcross, Ga, 30093 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2741 | 5450 Peachtree Parkway, Norcross, Ga, 30092 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2742 | 8000 Rockbridge Rd, Lithonia, Ga, 30058 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2743 | 6169 Highway 278 NW, Covington, Ga, 30014 | Ga | Newton |
| Winn-Dixie Logistics, Inc | 9001 | 7595 Centurion Pkwy, Jacksonville , Fl, 32256 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 1105 Nevada Blvd , Charlotte, NC, 28231 | NC | Mecklenburg |
| Winn-Dixie Logistics, Inc | 9001 | 2401 Nevada Blvd, Charlotte, NC, 28273 | NC | Mecklenburg |
| Winn-Dixie Logistics, Inc | 9001 | 833 Shotwell Road, Clayton, NC, 27520 | NC | Johnston |
| Winn-Dixie Logistics, Inc | 9001 | 833 Shotwell Road  , Clayton  , NC, 27520 | NC | Johnston |
| Winn-Dixie Logistics, Inc | 9001 | 5233 Commonwealth Avenue, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 5244 Edgewood Court , Jacksonville  , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | Jax International Airport, Jacksonville, Fl, 32229 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 6080 Mobile Hwy, Montgomery , Al, 36105 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9001 | 5244 Edgewood Court , Jacksonville  , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 3300 NW 123 St  , Miami  , Fl, 33167 | Fl | Dade |
| Winn-Dixie Logistics, Inc | 9001 | 3015 Coastline Drive , Orlando , Fl, 32808 | Fl | Orange |
| Winn-Dixie Logistics, Inc | 9001 | 5436 Blanding Blvd, Jacksonville, Fl, 32204 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 8649 Bay Pine Rd Ste 300 Bld#7, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 150 S Edgewood Ave, Jacksonville, Fl, 32203 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 750 Cassat Ave , Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9012 | 5244 Edgewood Court, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9012 | 2819 Wade Hampton Blvd, Taylors  , SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9020 | 5244 Edgewood Court  , Jacksonville  , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court , Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court , Jacksonville  , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9034 | 5244 Edgewood Court , Jacksonville  , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9038 | 720 Locust Lane, Louisville , Ky, 40217 | Ky | Jefferson |
| Winn-Dixie Logistics, Inc | 9038 | 6100 S Mcintosh  , Sarasota, Fl, 34238 | Fl | Sarasota |
| Winn-Dixie Logistics, Inc | 9048 | 5400 Fulton Industrial Blvd, Atlanta, Ga, 30336 | Ga | Fulton |
| Winn-Dixie Logistics, Inc | 9048 | 2819 Wade Hampton Blvd, Taylors , SC, 29687 | SC | Greenville |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Logistics, Inc | 9048 | 2819 Wade Hampton Blvd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9048 | Hwy. 190 West , Hammond, La, 70401 | La | Tangipahoa |
| Winn-Dixie Logistics, Inc | 9065 | 3000 N. W. 123rd Street , Miami  , Fl, 33167 | Fl | Dade |
| Winn-Dixie Logistics, Inc | 9065 | 2819 Wade Hampton Blvd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9065 | 1350 W Fairfield Road, High Point, NC, 27264 | NC | Guilford |
| Winn-Dixie Logistics, Inc | 9065 | Hwy. 190 West, Hammond , La, 70401 | La | Tangipahoa |
| Winn-Dixie Logistics, Inc | 9065 | 1550 Jackson Ferry Road, Montgomery , Al, 36102 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9065 | 2740 Gunter Industrial Park, Montgomery, Al, 36109 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9068 | 2819 Wade Hampton Blvd , Taylors , SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9070 | 255 Jacksonville Highway  , Fitzgerald, Ga, 31750 | Ga | Ben Hill |
| Winn-Dixie Logistics, Inc | 9093 | 5400 Fulton Industrial Blvd , Atlanta, Ga, 30336 | Ga | Fulton |
| Winn-Dixie Logistics, Inc | 9093 | 210 Century Drive , Bartow, Fl, 33830 | Fl | Polk |
|  |  |  |  |  |
| Note:  (1) Stores 9, 802, 1400 are not constructed yet and have no address assigned. | | | | |

**<u>Schedule 7</u>**

**Location of Debtors' Assets, Books and Records**

Pursuant to Local Bankruptcy Rule 1007-2(a)(10), the following lists the locations of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

**Assets**

The Debtors operate primarily in the southeast region, with assets located in various areas of the United States.  The Debtors have significant assets in Florida, Georgia, Louisiana, Tennessee, Mississippi, Alabama, North Carolina, South Carolina, Virginia, Ohio and New York.  Specifically, the Debtors have assets in those locations listed on Schedule 6.  The Debtors also own stock of an entity operating in the Bahamas.

**Books and Records**

All of the Debtors' books and records are located at the principal executive offices of Winn-Dixie Stores, Inc. at 5050 Edgewood Court, Jacksonville, Florida.

**Schedule 8**

**Litigation**

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.[6]

| Action or Proceeding | Nature of the Action | Status of the Action |
|---|---|---|
| Dorman, et. al. v. Winn-Dixie Stores, Inc., et. al. | Employment Discrimination | Settlement reached. |
| Michael C. Golla v. Winn-Dixie Stores, Inc. | Commercial Litigation | Judgment entered. |
| Hayrulla Shanazarov v. Winn-Dixie Stores, Inc. | Commercial Litigation | Judgment entered. |
| Glinda Steward v. Winn-Dixie Louisiana, Inc. | Workers Compensation | Trial scheduled. |
| Marie Rabus v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Jasper Lee v. Winn-Dixie Louisiana, Inc. | Personal Injury | Trial scheduled. |
| Jutta Felton v. SaveRite Grocery Warehouse, Inc. | Personal Injury | Trial scheduled. |
| Undra Green v. Winn-Dixie Stores Louisiana, Inc. | Workers Compensation | Trial scheduled. |
| David Lacoste v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Sharon Scott v. Winn-Dixie Stores, Inc. | False Imprisonment | Trial scheduled. |

---

[6]     The Debtors do not believe that any judgment against them is imminent.  However, out of an abundance of caution, the Debtors have listed herein all actions and proceedings against them where a judgment has been entered but not satisfied, and where a trial has been scheduled within 30 days of the date hereof.

| Action or Proceeding | Nature of the Action | Status of the Action |
|---|---|---|
| Catina Singleton v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Arthur Thompson v. Rafel Craig and Winn-Dixie Stores, Inc. | False Imprisonment | Trial scheduled. |
| Martha Blakely v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Migealia Jimenez v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| James Volkman v. SaveRite Grocery Warehouse, Inc. | Workers Compensation | Trial scheduled. |
| Alonza Austin v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Sheena Norton v. Winn-Dixie/SaveRite Stores, Inc. | Workers Compensation | Trial scheduled. |
| Rudolfo Espinoza v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Melanie Soileau v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Robert Stames Jr. v. Winn-Dixie Raleigh, Inc. | Personal Injury | Trial scheduled. |
| Audrey Smith-Chavis v. Winn-Dixie Louisiana, Inc. | Personal Injury | Trial scheduled. |
| Rafael Rodriguez v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Suad Istiban v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |

| Action or Proceeding | Nature of the Action | Status of the Action |
|---|---|---|
| Eleanor Whittaker v. Winn-Dixie Supermarkets, Inc. | Personal Injury | Trial scheduled. |
| Joy Massengale v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Delores Ollie v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Anne Bonvillian v. Winn-Dixie Stores, Inc. | Personal Injury | Trial scheduled. |
| Joy Oramous v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Karen Frank v. Winn-Dixie Stores, Inc. | Workers Compensation | Trial scheduled. |
| Eleanor Jackson v. Winn-Dixie Louisiana, Inc. | Personal Injury | Trial scheduled. |
| Mary Hay v. Winn-Dixie Louisiana, Inc. | Personal Injury | Trial scheduled. |
| Melanie Miller v. Dixie Packers, Inc. | Workers Compensation | Trial scheduled. |
| Carroll Stivers v. Winn-Dixie Stores, Inc. | Workers Compensation | Motion for Reconsideration pending. |
| Reddick and Stokes v. Winn-Dixie Stores, Inc. | Employment Discrimination | Appeal pending. |
| Scott M. Danley v. Winn-Dixie Stores, Inc. | Workers Compensation | Appeal pending. |

**Schedule 9**

**Senior Management**

Pursuant to Local Bankruptcy Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management, their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

| Name/Position | Experience/Responsibilities |
|---|---|
| **Peter L. Lynch**<br>President and Chief Executive Officer<br>*Winn-Dixie Stores, Inc.*<br><br>President<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Dixie Stores, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br><br>Vice President<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.*<br><br>Vice President & Co-Treasurer<br>*Dixie Stores, Inc.* | Mr. Lynch was President and Chief Operating Officer of Albertson's, Inc. from 2000-2003, where he was responsible for operations, merchandising and marketing for 2,500 stores.  Prior to that time, he served as Albertsons' Executive Vice President of Operations.  Mr Lynch was previously an executive at American Stores Company. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **Bennett L. Nussbaum**<br>Senior Vice President and Chief Financial Officer<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.* | Mr. Nussbaum was most recently Executive Vice President and Chief Financial Officer of Burger King Corporation, from 2001 to 2003.  For the four years preceding, Mr. Nussbaum was employed at Kinko's, Inc. as Senior Vice President and Chief Financial Officer. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **Laurence B. Appel**<br>Senior Vice President and General Counsel<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President & Secretary<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.*<br><br>Vice President & Asst. Secretary<br>*Sundown Sales, Inc.* | Mr. Appel was Senior Vice President, Legal in his most recent position at The Home Depot from 1997 to 2002. From 1995 to 1997, Mr. Appel was with Altman, Kritzer & Levick. For the seven years preceding, Mr. Appel was employed at King & Spalding LLP. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **David F. Henry**<br>Senior Vice President, Marketing<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Sundown Sales, Inc.*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.* | Mr. Henry was Vice President of Marketing for Winn-Dixie Stores, Inc. from 2001 to 2003. From 1985 to 2001, Mr. Henry was Vice President of Marketing and Advertising for Price Chopper. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **Richard C. Judd**<br>Senior Vice President, Supply Chain and Merchandising<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Sundown Sales, Inc.*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.*<br><br>Vice-President & Co-Treasurer<br>*Dixie Stores, Inc.* | Mr. Judd was appointed as Senior Vice President of Logistics, Manufacturing and Enterprise Program Management during 2003 and was Vice President of Winn-Dixie Stores, Inc. Warehousing and Distribution from 2001 to 2003.  For the 20 years preceding, Mr. Judd was employed at Fleming Companies, Inc., most recently as Senior Vice President of Supply. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **Mark A. Sellers**<br>Group Vice President, Operations<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.* | Prior to holding the position of  Group Vice President of Operations, Mr.  Sellers was Division President of several Florida divisions of Winn-Dixie from 1997 to 2004. Mr. Sellers has been with the company for more than 30 years. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **D. Michael Byrum**<br>Vice President, Corporate Controller and Chief Account Officer<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President & Asst. Secretary<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Sundown Sales, Inc.*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.* | Mr. Byrum has been employed for the past five years as Vice President, Corporate Controller and Chief Account Officer of Winn-Dixie Stores, Inc.  Mr. Byrum also hold various positions at Winn-Dixie subsidiaries. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **Kellie D. Hardee**<br>Vice President, Finance & Treasurer<br>*Winn-Dixie Stores, Inc.*<br><br>Vice President & Treasurer<br>*Astor Products, Inc.*<br>*Crackin' Good*<br>*Deep South Distributors, Inc.*<br>*Deep South Products, Inc.*<br>*Dixie Darling Bakers, Inc.*<br>*Dixie-Home Stores, Inc.*<br>*Dixie Packers, Inc.*<br>*Economy Wholesale Distributors, Inc.*<br>*Foodway Stores, Inc.*<br>*Kwik Chek Supermarkets, Inc.*<br>*Sunbelt Products, Inc.*<br>*Superior Food Company*<br>*Sundown Sales, Inc.*<br>*Table Supply Food Stores Co., Inc.*<br>*WD Brand Prestige Steaks, Inc.*<br>*Winn-Dixie Handyman, Inc.*<br>*Winn-Dixie Logistics, Inc.*<br>*Winn-Dixie Montgomery, Inc.*<br>*Winn-Dixie Raleigh, Inc.* | Ms. Hardee was Audit Manager of Arthur Andersen LLP, from 1999 to 2000.  From 1997 to 1999, Ms. Hardee was Corporate Controller for Armor Holdings, Inc.  Ms. Hardee was Assistant Controller for PSS World Medical, Inc. from 1995 to 1997. |
| **D. G. Lafever**<br>President<br>*Winn-Dixie Raleigh, Inc.* | Mr. Lafever is currently the Regional Vice President of the North Operating Region. Previously, he held the same position in the Orlando Division beginning in approximately June of 2003.  In this capacity, Mr. Lafever is the operator in charge of retail store operations and support in the particular regions or division. Previously, he was Sr. Vice President, Central Procurement. |
| **Michael J. Istre**<br>President<br>*Sundown Sales, Inc.*<br><br>President & Secretary<br>*Dixie Spirits, Inc.*<br><br>Vice President<br>*Winn-Dixie Montgomery, Inc.* | Mr. Istre has been focusing on the operations of Winn-Dixie's lead market. Prior to that time, he was the Vice President of the New Orleans Division of Winn-Dixie. |

| Name/Position | Experience/Responsibilities |
|---|---|
| **J. P. Medena**<br>_President_<br>_Winn-Dixie Montgomery, Inc._ | Since mid-2004, Mr. Medena has been the Vice President of the Montgomery Region of Winn-Dixie.  Prior to that, he was a Director of Operations working out of the Jacksonville corporate office.  Mr. Medena has  also served as a Regional Operating Manager and was responsible for about 90 stores in the Miami Division. |
| **K. B. Cherry**<br>_Vice President_<br>_Sundown Sales, Inc._<br>_Winn-Dixie Montgomery, Inc._<br>_Winn-Dixie Raleigh, Inc._ | Mr. Cherry has for several years been the Vice President of Construction and Maintenance.  In this capacity he is responsible for oversight of new store construction and store maintenance. |
| **E. L. Rainwater**<br>_Vice President_<br>_Astor Products, Inc._<br>_Crackin' Good_<br>_Deep South Distributors, Inc._<br>_Deep South Products, Inc_<br>_Dixie Darling Bakers, Inc._<br>_Dixie Packers, Inc._<br>_Economy Wholesale Distributors, Inc._<br>_Sunbelt Products, Inc._<br>_Sundown Sales, Inc._<br>_Winn-Dixie Montgomery, Inc._ | Mr. Rainwater has been the Vice President of Manufacturing, responsible for the oversight of all manufacturing operations. This has included Winn-Dixie dairies, Dixie Packers, beverage bottling and other food products. |

**Schedule 10**

**Payroll**

Pursuant to Local Bankruptcy Rule 1007-2(b)(1)-(2)(A), the following provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors and stockholders) and the estimated amount to be paid to officers, stockholders directors and financial and business consultants retained by the Debtors, for the thirty (30) day period following the filing of the chapter 11 petitions.

| | |
|---|---|
| **Payments to Employees (Not including Officers, Directors and Stockholders)** | $22,750,000 on a weekly basis, totaling $91,000,000 monthly |
| **Payments to Officers, Directors and Stockholders** | $475,000 |
| **Payments to Financial and Business Consultants** | $867,000 |

## Schedule 11

**Cash Receipts and Disbursements,**
**Net Cash Gain or Loss, Unpaid Obligations and Receivables**

Pursuant to Local Bankruptcy Rule 1007-2(b)(3), the following provides for the thirty (30) day period following the filing of the Debtors' Chapter 11 petitions, the estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts** | $960,000,000 |
| **Cash Disbursements** | $980,000,000 |
| **Net Cash Loss** | $20,000,000 |
| **Unpaid Obligations (Net)** | $0.00 |
| **Uncollected Receivables (Net)** | $0.00 |