SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:  (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia  30303
Telephone:  (404) 572-4600
Facsimile:  (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
**In re** : 
 : **Chapter 11**
 : 
**WINN-DIXIE STORES, INC., et al.,** : **Case No. 05-11063**
 : 
**Debtors.** : **(Jointly Administered)**
 : 
-------------------------------------------------------------x

## MOTION FOR ORDER (A) DEEMING UTILITIES ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE

Winn-Dixie Stores, Inc. and its debtor affiliates,[1] as debtors and debtors-in-possession

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

(collectively, the "Debtors"), respectfully represent:

## Background

**A.      Chapter 11 Filings.**

1.      The Debtors filed voluntary petitions for relief under Chapter 11 of the

Bankruptcy Code on February 21, 2005 (the "Petition Date").

2.      The Debtors will continue in possession of their property and will operate and

manage their businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the

Bankruptcy Code.

3.      No request has been made for the appointment of a trustee or examiner, and no

official committee has yet been appointed in these cases.

4.      This Court has jurisdiction over this Motion under 28 U.S.C. § 1334.  Venue of

this proceeding is proper pursuant to 28 U.S.C. § 1409.  This is a core proceeding within the

meaning of 28 U.S.C. § 157(b)(2).

**B.      Company Background.**

5.      The Debtors are grocery and drug retailers operating in the southeastern United

States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners.  According to

published reports, the Debtors are the eighth-largest food retailer in the United States and one of

the largest in the Southeast.  The Debtors' business was founded in 1925 with a single grocery

store and has grown through acquisitions and internal expansion.  The Debtors currently operate

more than 900 stores in the United States.  Substantially all of the Debtors' store locations are

leased rather than owned.

6.    The Debtors employ nearly 79,000 associates, of whom approximately 33,000 are employed on a full-time basis and 46,000 on a part-time basis.

7.    The Debtors operate in a highly competitive supermarket industry that is generally characterized by intense competition and narrow profit margins.  The Debtors compete directly with national, regional, and local supermarket chains and independent supermarkets, as well as with Wal-Mart, similar supercenters, and other non-traditional grocery retailers such as dollar discount stores, drug stores, convenience stores, warehouse club stores, and conventional department stores.

**C.    Capital Structure.**

8.    The Debtors' primary secured obligations arise under a Second Amended and Restated Credit Agreement dated June 29, 2004, with Wachovia Bank, N.A., as administrative agent; GMAC Commercial Finance LLC, as syndication agent; Wells Fargo Foothill, LLC, General Electric Capital Corporation, and The CIT Group/Business Credit, Inc., as co-documentation agents; Wachovia Bank, N.A., as successor by merger to Congress Financial Corporation (Florida), as collateral monitoring agent; and the several lenders from time to time party thereto (as amended, the "Credit Agreement").

9.    The Debtors' maximum borrowing capacity under the Credit Agreement totals $600 million.  Beginning on September 22, 2004, the Debtors failed to meet a financial test under the Credit Agreement that limited the amount available for borrowings; however, the Debtors obtained a waiver of this financial test on February 9, 2005.  The waiver requires that the Debtors perfect the lenders' security interest in assets with a requisite value on or before March 31, 2005.  The waiver expires on June 29, 2005.

10.    The Credit Agreement provides for revolving loans and the issuance of letters of credit.  It is secured by substantially all of the personal property and owned real property of the Debtors that are parties thereto.  As of the Petition Date, the Debtors were liable for obligations under the Credit Agreement in the aggregate amount of approximately $427 million.  The Debtors are seeking authority to refinance their obligations under the Credit Agreement pursuant to a debtor-in-possession financing facility provided by Wachovia Bank, N.A. and other lenders.

11.    Certain of the Debtors are parties to an Indenture with Wilmington Trust Company dated December 26, 2000 (as amended and supplemented, the "Indenture").  Pursuant to the Indenture, Debtor Winn-Dixie Stores, Inc. issued $300 million in principal amount of Senior Notes bearing interest at 8.875% per annum, and certain other Debtors guaranteed the Senior Notes.  The Senior Notes mature in 2008 and require semi-annual interest-only payments until maturity.  The Senior Notes are unsecured obligations that are *pari passu* with most of the Debtors' other unsecured obligations, which generally consist of trade debt, contract and lease obligations (including possible rejection damages), employee obligations, and litigation claims.

12.    Parent company Winn-Dixie Stores, Inc. is publicly owned, and its common stock has been traded on the New York Stock Exchange since 1952 under the ticker symbol WIN.  All of the other Debtors are direct and indirect subsidiaries of Winn-Dixie Stores, Inc.

**D.    Events Leading to the Debtors' Chapter 11 Cases.**

13.    In January 2004, the Debtors announced a series of actions designed to improve their competitive position (the "Strategic Plan").  The Strategic Plan included (a) a review of business strategies and marketing programs, (b) an expense reduction plan designed to achieve a $100 million annual expense reduction, (c) a market positioning review through which markets will be identified as either core, and positioned for future investment and growth, or non-core,

- 4 -

and evaluated for sale or closure, (d) an image makeover program targeting approximately 700 stores for facilities improvement, and (e) a process re-engineering initiative that is intended to enhance organizational effectiveness and company business initiatives.

14.    As part of the Strategic Plan, the Debtors committed to focus on a core base of stores across 36 designated marketing areas in the United States.  The Debtors decided to exit 156 stores, exit three distribution centers, sell or close four manufacturing plants, and consolidate two dairy operations.  Of these facilities, the Debtors exited 135 stores, three distribution centers, and three manufacturing plants between April 2004 and the Petition Date.

15.    Despite the implementation of the Strategic Plan, during the remainder of 2004, the Debtors continued to experience significant sales declines and market-share losses.  The Debtors' financial performance was affected not only by operating losses but also by ongoing obligations relating to a significant number of store locations where the Debtors no longer operate.  The Debtors are seeking authority to reject a substantial number of the leases relating to these stores, effective immediately.

16.    In part in anticipation of the 2004 holiday season, the Debtors increased their purchasing activities in October and November.  When holiday sales were lower than expected, the Debtors experienced higher-than-anticipated inventory levels and lower-than-anticipated accounts payable, resulting in increased borrowings under the Credit Agreement and reduced liquidity.

17.    On February 10, 2005, the Debtors announced that during their first and second fiscal quarters ending on January 12, 2005, the Debtors incurred losses in the amount of $552.8 million, or $3.93 per share of common stock.  The Debtors also announced that for their second

fiscal quarter, identical-store sales declined by 4.9% as compared to the second quarter of the prior year.

18.     The Debtors' financial results and decrease in liquidity, coupled with downgrades by Moody's Investor Services and Standard & Poor's Rating Services, as well as negative press coverage, led a number of the Debtors' trade creditors to demand shorter payment terms.  Since the announcement of the Debtors' financial results on February 10, 2005, the Debtors have experienced a reduction in vendor and other credit by more than $130 million.  As a result, the Debtors have been forced to conclude, after consultation with their advisors, that their interests and the interests of their creditors, employees, and customers will be best served by a reorganization under Chapter 11 of the Bankruptcy Code.

19.     As part of their restructuring under Chapter 11, the Debtors, led by a chief executive officer hired in December 2004, intend to implement further asset rationalization and expense reduction plans and to utilize new sales initiatives to improve the Debtors' brand image and competitive position, with the goal of improving their operations and financial performance and strengthening their business for the benefit of creditors, customers, employees, and the communities in which the Debtors operate.

## Relief Requested

20.     By this Motion, the Debtors respectfully request the entry of an order, pursuant to Section 366 of the Bankruptcy Code:  (i) deeming utilities adequately assured of payment for post-petition services, (ii) prohibiting utilities from altering, refusing, or discontinuing services to the Debtors on account of the commencement of these bankruptcy cases or on account of the non-payment of invoices for pre-petition services, and (iii) establishing certain procedures for resolving disputes regarding the adequate assurance of payment provided by the Debtors.

### Basis for Relief

**A.      Importance of Uninterrupted Utility Services.**

21.      Utility services are essential to the Debtors' ability to sustain their operations while these Chapter 11 cases are pending.  In the normal conduct of their businesses, the Debtors have relationships with many different utility companies (collectively, the "Utility Companies") for the provision of telephone, electric, gas, water, sewer, waste management, and other services. The Utility Companies include, without limitation, the entities set forth on the list attached hereto as Exhibit A.[2]

22.      Any interruption of utility service to the Debtors' businesses would be severely disruptive to the Debtors' businesses.  The Debtors' businesses include the operation of hundreds of grocery stores that carry perishable and other consumer goods.  As a result, it is essential that their utility services continue uninterrupted.  For example, if a provider of electricity were to terminate or disrupt service to the Debtors, perishable goods (including dairy, meat, and produce products) might become spoiled.  In addition, if the Debtors' waste were not picked up from their stores, unsanitary and unpleasant conditions would likely result.  Such a disruption could present health and safety hazards to the Debtors' employees and customers, and would leave the Debtors with worthless, non-saleable products.  As a result, the Debtors' primary revenue source, their grocery operations, could immediately come to a halt.  The Debtors' customers' confidence in

---

[2]      This Motion does not seek assumption or rejection of any executory contract under Section 365 of the Bankruptcy Code, and the Debtors reserve the right to claim that any contract with the Utility Companies is or is not an executory contract, as the facts may dictate. Similarly, the Debtors reserve the right to take the position that, notwithstanding their inclusion in this Motion, those providers listed in Exhibit A are not utilities within the meaning of Bankruptcy Code Section 366.

the quality of the Debtors products would also be lost, severely risking the Debtors' ability to successfully reorganize.

**B.**     **Utility Companies are Adequately Assured of Payment.**

23.     The Debtors have a satisfactory payment history with respect to pre-petition utility invoices. To the best of the Debtors' knowledge, there are no defaults or arrearages with respect to undisputed utility service invoices, other than payment interruptions that may have been inadvertently caused by the commencement of the Debtors' Chapter 11 cases.

24.     Moreover, the Debtors have posted bonds and deposits with several of the Utility Companies to ensure the Debtors' payment obligations.

25.     The Debtors submit that they will be able to continue paying for all post-petition utility services from the proceeds of their operations, available cash on hand, and funds provided by the Debtors' proposed debtor-in-possession credit facility.

26.     Section 366 of the Bankruptcy Code governs the rights and obligations of the Utility Companies as providers of utility services to the Debtors. It provides:

> (a)     Except as provided in subsection (b) of this section, a utility may not alter, refuse, or discontinue service to, or discriminate against, the trustee or the debtor solely on the basis of the commencement of a case under this title or that a debt owed by the debtor to such utility for service rendered before the order for relief was not paid when due.

> (b)     Such utility may alter, refuse, or discontinue service if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment, in the form of a deposit or other security, for service after such date. On request of a party in interest and after notice and a hearing, the court may order reasonable modification of the amount of the deposit or other security necessary to provide adequate assurance of payment.

27.     Whether a utility is subject to an unreasonable risk of non-payment for post-petition services and, therefore, is entitled to a new deposit or other security, must be determined from the facts and circumstances of each case. See In re Keydata Corp., 12 B.R. 156, 158

(B.A.P. 1st Cir. 1981); In re Woodland Corp., 48 B.R. 623, 625 (Bankr. D.N.M. 1985).  Section

366 of the Bankruptcy Code contemplates that a utility must receive assurance of payment that is

sufficient given the debtor's financial situation.  See In re Penn Jersey Corp., 72 B.R. 981, 982

(Bankr. E.D. Pa. 1987); In re Hennen, 17 B.R. 720, 725 (Bankr. S.D. Ohio 1982); In re Utica

Floor Maintenance, Inc., 25 B.R. 1010, 1018 (N.D.N.Y. 1982) (where the debtor "has a

sufficiently substantial and liquid estate, no further security [other than an administrative claim]

is required").  A utility company is not entitled to a guarantee of payment; a court must only

determine that the utility company is not subject to an unreasonable risk of nonpayment for post-

petition services.  See In re Adelphia Business Solutions, Inc., 280 B.R. 63, 67 (Bankr. S.D.N.Y.

2002); In re Caldor, Inc.-NY, 199 B.R. 1, 3 (S.D.N.Y. 1996), aff'd, 117 F.3d 646 (2d Cir. 1997).

28.    The Debtors submit that they should not be required to provide additional or new

security deposits to the Utility Companies.  It is impracticable and entirely unnecessary here to

require the Debtors to provide new security deposits to the Utility Companies in light of the

administrative priority provided to the Utilities under Sections 503(b) and 507(a)(1) of the

Bankruptcy Code and the circumstances of these cases.  Section 503(b)(1)(A) provides:

> (b)    After notice and a hearing, there shall be allowed, administrative
> expenses, other than claims allowed under section 502(f) of this
> title, including—
>
> (1)(A)  the actual, necessary costs and expenses of preserving the estate. . .

29.    Post-petition utility charges are actual and necessary expenses of preserving the

Debtors' estates under Section 503(b)(1)(A).  Thus, the Utility Companies will be entitled to an

administrative expense priority claim under Bankruptcy Code Section 507(a)(1) for any unpaid

post-petition utility charges.  See Virginia Elec. & Power Co. v. Caldor, Inc.-NY, 117 F.3d 646,

651 (2d Cir. 1997).

30.     The Debtors submit that the Utility Companies are adequately assured of payment, and no further deposit or other security should be required.  The relief requested herein is consistent with the type of relief granted by this and other courts.  See, e.g., In re Hale-Halsell Co., Case No. 04-11677 (Bankr. N.D. Okla. April 23, 2004); In re Git-N-Go, Inc., Case No. 04-10509 (Bankr. N.D. Okla. March 2, 2004); In re Penn Traffic Co., Case No. 03-22495 (Bankr. S.D.N.Y. June 18, 2003); In re Dairy Mart Convenience Stores, Inc., Case No. 01-42400 (Bankr. S.D.N.Y. Oct. 12, 2001); In re Teligent, Inc., Case No. 01-12974 (Bankr. S.D.N.Y. May 21, 2001); In re Loews Cineplex Entertainment Corp., Case No. 01-40346 (Bankr. S.D.N.Y. Feb. 15, 2001).  Moreover, the rights of the Utility Companies will not be prejudiced should the relief requested herein be granted because the Utility Companies may seek relief from this Court in the future upon a change in circumstances.

**C.     Procedures for Handling Adequate Assurance Requests.**

31.     Pursuant to Section 366(b) of the Bankruptcy Code, utilities may alter, refuse, or discontinue service if the debtor does not, within twenty days after the date of the order for relief, furnish adequate assurance of payment for service after such date.  The number of Utility Companies and their various locations make it impracticable for the Debtors to contact all of the Utility Companies within this twenty-day period and to obtain assurances that they will not discontinue services.  If the Utility Companies were permitted to terminate services twenty days after the Petition Date, the Debtors might be forced to cease doing business, or certainly operations at any affected store location would be disrupted or cease.  Such a result would be disastrous to the interests of the Debtors' estates, creditors, and employees.

32.     The procedures set forth herein ensure that the Debtors' business operations will not be disrupted by the Utilities' failure to provide continuous service, which protects the

Debtors from the severe economic losses that could result from damage to perishable goods, and unsanitary conditions in their stores.  Absent continued utility service, the Debtors cannot maintain their reputation for high-quality products and service, and their prospects for reorganization would be in jeopardy.

33.     The Debtors seek immediate entry of an order approving the following procedures to determine any requests by the Utility Companies for additional adequate protection:

(a)     Any Utility Company seeking adequate assurance from the Debtors in the form of a deposit or other security must make a request in writing, setting forth the location(s) for which utility services are provided, the account number(s) for such location(s), the outstanding balance for each account, and a summary of the Debtors' payment history on each account (a "Request").

(b)     A Request must be actually received by the Debtors' counsel, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia 30303, Attn: Brian C. Walsh within thirty (30) days of the date of the order granting this Motion (the "Request Deadline").

(c)     Upon timely receipt of a Request, the Debtors will have sixty days to reach consensual resolution of the Request or to file a Motion for Determination of Adequate Assurance of Payment (a "Determination Motion").  If a Determination Motion is filed, the Debtors will seek a hearing on such motion on the next available hearing date on or after twenty days after the filing of the Determination Motion, unless another hearing date is agreed to by the parties or ordered by the Court (a "Determination Hearing").

(d)     Any Request received by the Debtors from a Utility Company after the Request Deadline or that is otherwise defective will be deemed an untimely and invalid assurance Request, and such Utility Company will be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code.

(e)     If a Determination Hearing is scheduled in accordance with the procedures identified above, the Utility Company will be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code until an order of the Court is entered in connection with such Determination Hearing.

34.     Furthermore, if the Debtors subsequently identify a Utility Company that does not appear on Exhibit A attached hereto, the Debtors will serve such Utility Company with a copy of

the Order approving the relief sought in this Motion and provide such Utility Company with thirty (30) days from the date of service to serve a Request upon the Debtors.  The Debtors will also file with the Court a supplemental exhibit adding the name of the Utility Company so served so that any such Order will be deemed to apply to such Utility Company from the date of such service, subject to a later order of the Court on a Motion for Determination.  Any Utility Company failing to make a Request within such thirty-day period should be deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors, subject to the rights afforded to the Utility Company in such Order.

35.     For the foregoing reasons, the Debtors believe that granting the relief requested herein is appropriate and in the best interests of their estates.

## Notice

36.     Notice of this Motion has been provided to the Office of the United States Trustee, counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, the indenture trustee for the Debtors' noteholders, and the Debtors' fifty (50) largest unsecured creditors.  In light of the nature of the relief requested, the Debtors submit that no further notice is necessary.

## Waiver of Memorandum of Law

37.     Pursuant to Local Bankruptcy Rule 9013-1(b) for the Southern District of New York, because there are no novel issues of law presented herein, the Debtors respectfully request that the Court waive the requirement that the Debtors file a memorandum of law in support of this Motion.

WHEREFORE, the Debtors respectfully request that this Court enter an order:

(a)     deeming Utility Companies adequately assured of payment, prohibiting them

from altering, refusing, or discontinuing service, and establishing procedures for

resolving requests for additional assurance; and

(b)     granting the Debtors such other and further relief as is just and proper.

Dated:  February 21, 2005
        New York, New York


                                    /s/     _D. J. Baker_____
                                    D. J. Baker (DB 0085)
                                    Sally McDonald Henry (SH 0839)
                                    Rosalie Walker Gray
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP
                                    Four Times Square
                                    New York, New York 10036
                                    Telephone:  (212) 735-3000
                                    Facsimile:   (917) 777-2150

                                    -and-

                                    Sarah Robinson Borders
                                    Brian C. Walsh
                                    KING & SPALDING LLP
                                    191 Peachtree Street
                                    Atlanta, Georgia  30303
                                    Telephone:  (404) 572-4600
                                    Facsimile:   (404) 572-5100

                                    PROPOSED ATTORNEYS FOR THE DEBTORS

<u>Exhibit A</u>

# Winn-Dixie Stores, Inc.
# Utility Vendors - Gas, Water, Electric

| Vendor | Site # | Site Address 1 | Site Address 2 | Site Address City | Site State | Site Zip |
|---|---|---|---|---|---|---|
| ABBEVILLE, CITY OF (LA) | WD 1558 | 2210 VETERANS MEMORIAL DR | 11600 HAVENDALE BLVD. NW | ABBEVILLE | LA | 70510 |
| ABBEVILLE, CITY OF (SC) | WD 1232 | 1407 NORTH MAIN ST | 11600 HAVENDALE BLVD. NW | ABBEVILLE | SC | 29620 |
| ABERCROMBIE OIL (VA) | WD 0944C | 'ROUTE 3 BOX 402-10' | 11600 HAVENDALE BLVD. NW | DANVILLE | VA | 24540 |
| Aberdeen, City of (MS) | WD 1339 | 105 HWY 45 NORTH | 11600 HAVENDALE BLVD. NW | ABERDEEN | MS | 39730 |
| Abilene, City of (TX) | WD 2483C | 4457 SOUTH FIRST STREET | 11600 HAVENDALE BLVD. NW | ABELINE | TX | 79605 |
| ADAMS PROFESSIONAL WASTEWATER SERVICE (LA) | WD 1461 | 8601 SIEGEN LANE | WINN-DIXIE MARKETPLACE | BATON ROUGE | LA | 70810 |
| ADAMS PROFESSIONAL WASTEWATER SERVICE (LA) | WD 1469 | 1815 PROSPECT STREET | MARKETPLACE #1469 | HOUMA | LA | 70364 |
| ADAMS PROFESSIONAL WASTEWATER SERVICE (LA) | WD 1551 | 2723 WEST PINHOOK | MARKETPLACE # 1551 | LAFAYETTE | LA | 70506 |
| ADAMS PROFESSIONAL WASTEWATER SERVICE (LA) | WD 1590 | 17682 AIRLINE HIGHWAY | 11600 HAVENDALE BLVD. NW | PRAIRIEVILLE | LA | 70769 |
| ADEL, CITY OF (ga) | WD 0181 | 714 4TH ST | MARKET SQ SHPG CTR | ADEL | GA | 31620 |
| AEP | WD 0943C | RT 57 & 903 | RIDGEWOOD SQUARE SHPG CNTR | STANLEYTOWN | VA | 24168 |
| AEP | WD 0946C | 4950 PLANTATION ROAD | 11600 HAVENDALE BLVD. NW | ROANOKE | VA | 24019 |
| AEP | WD 0963 | 4920 GREENSBORO ROAD | SHEFFIELD SQUARE SHOPPING CTR | MARTINSVILLE | VA | 24148 |
| AEP | WD 0964C | RT. 1 BOX 1006 | LEATHERWOOD CROSSING | MARTINSVILLE | VA | 24115 |
| AEP | WD 0980 | 1092 BYPASS ROAD | RIVER PARK SHOPPING CENTER | VINTON | VA | 24013 |
| AEP | WD 0983 | 1255 FRANKLIN ST | 11600 HAVENDALE BLVD. NW | ROCKY MOUNT | VA | 24151 |
| AEP | WD 0988C | 3225 OLD FOREST RD | FOREST PLAZA SHPG CTR | LYNCHBURG | VA | 24501 |
| AEP | WD 0989C | US HW 460 & OLD GRAVES MILL RD | TIMBERLAKE SHPG CTR | LYNCHBURG | VA | 24501 |
| AEP | WD 2437C | 800 N. KILGORE ST | 11600 HAVENDALE BLVD. NW | KILGORE | TX | 75662 |
| AEP Kentucky Power Co | WD 1681C | '1589 KY HWY 15 SOUTH STE 4' | JACKSON VILLAGE SHPG CENTR | JACKSON | KY | 41339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AEP Kentucky Power Co | WD 1682C | 1002 MILLS ST | 11600 HAVENDALE BLVD.  NW | PIKEVILLE | KY | 41501 |
| AEP Kentucky Power Co | WD 1685C | 410 VILLAGE LN | HAZARD VILLAGE SHPG CTR | HAZARD | KY | 41701 |
| AEP Kingsport Power Co | WD 2188C | N. STONE DR. & LEWIS LN | ALLANDALE SHPG CTR | KINGSPORT | TN | 37660 |
| AEP Kingsport Power Co | WD 2189C | EAST CENTER ST & MEMORIAL | 11600 HAVENDALE BLVD.  NW | KINGSPORT | TN | 37664 |
| AEP Public Service Co of Oklahoma | WD 2577C | 410 S GEORGE NIGH EXPY | 11600 HAVENDALE BLVD.  NW | MCALISTER | OK | 74501 |
| AIKEN, CITY OF (SC) | WD 1008 | 1048 YORK ST N | NORTHSIDE PLAZA | AIKEN | SC | 29801 |
| ALABAMA GAS CORP | WD 0404 | 2010 US HWY 280 | RUSSELL CROSSING | PHENIX CITY | AL | 36867 |
| ALABAMA GAS CORP | WD 0405 | 2220 BESSEMER RD | FIVE POINTS WEST SHPG CENT | JEFFERSON | AL | 35208 |
| ALABAMA GAS CORP | WD 0407 | 4201 UNIVERSITY | FIVE POINTS SHPG CTR | TUSCALOOSA | AL | 35404 |
| ALABAMA GAS CORP | WD 0409 | 2440 PEPPERELL PKY | PEPPERELL CORNERS SHPG CTR | OPELIKA | AL | 36801 |
| ALABAMA GAS CORP | WD 0410 | 1009 MARTIN ST. | PELL CITY MARKETPLACE | PELL CITY | AL | 35125 |
| ALABAMA GAS CORP | WD 0411 | 640 OLLIE AVE | CLANTON MARKETPLACE | CLANTON | AL | 35045 |
| ALABAMA GAS CORP | WD 0414 | 9120 PARKWAY EAST | ROEBUCK SHOPPING CENTER | BIRMINGHAM | AL | 35206 |
| ALABAMA GAS CORP | WD 0417 | 5201 HWY 280 SOUTH | BROOK HIGHLAND PLAZA | BIRMINGHAM | AL | 35242 |
| ALABAMA GAS CORP | WD 0421 | 312 PALASIDES BLVD | THE PALASIDES | BIRMINGHAM | AL | 35209 |
| ALABAMA GAS CORP | WD 0428 | 5326 HWY 231 SOUTH | TOULOUSE VILLAGE | WETUMPKA | AL | 36092 |
| ALABAMA GAS CORP | WD 0429 | 800 NOBLE ST | | ANNISTON | AL | 36201 |
| ALABAMA GAS CORP | WD 0433 | 3952 US HIGHWAY 80 W | | PHENIX | AL | 36870 |
| ALABAMA GAS CORP | WD 0434 | 2495 HWY 431 | SAKS PLAZA | ANNISTON | AL | 36206 |
| ALABAMA GAS CORP | WD 0435 | 4476 MONTEVALLO RD. S | | BIRMINGHAM | AL | 35210 |
| ALABAMA GAS CORP | WD 0437 | 1441 FOXRUN PKWY | BETTS CROSSING | OPELIKA | AL | 36801 |
| ALABAMA GAS CORP | WD 0442 | 3331 RAINBOW DR | RAINBOW MARKETPLACE | RAINBOW CITY | AL | 35906 |
| ALABAMA GAS CORP | WD 0446 | 4724 MOBILE HWY | WESTPORT SHPG CTR | MONTGOMERY | AL | 36108 |
| ALABAMA GAS CORP | WD 0447 | 1408 GOLDEN SPRINGS RD | | ANNISTION | AL | 36207 |
| ALABAMA GAS CORP | WD 0448 | 7946 VAUGHN ROAD | STURBRIDGE VILLAGE CENTER | MONTGOMERY | AL | 36117 |
| ALABAMA GAS CORP | WD 0449 | 2272 SOUTH BLVD | CAPITOL PLAZA SHPG CTR | MONTGOMERY | AL | 36116 |
| ALABAMA GAS CORP | WD 0451 | WD | 3625 HIGHWAY 14 | MILLBROOK | AL | 36054 |
| ALABAMA GAS CORP | WD 0452 | 103 17TH STREET | TALLADEGA SHOPPING CENTER | TALLADEGA | AL | 35160 |
| ALABAMA GAS CORP | WD 0460 | 5841 ATLANTA HWY | | MONTGOMERY | AL | 36117 |
| ALABAMA GAS CORP | WD 0462 | 4920 HWY 78 WEST | COLDWATER CREEK | OXFORD | AL | 36201 |
| ALABAMA GAS CORP | WD 0463 | 2730 EASTERN BLVD | THE PROMENADE | MONTGOMERY | AL | 36117 |
| ALABAMA GAS CORP | WD 0464 | 1740 CARTER HILL RD | COUNTRY CLUB SHPG CTR | MONTGOMERY | AL | 36106 |
| ALABAMA GAS CORP | WD 0465 | 528 PATTON AVE | NORMANDALE SHPG CTR | MONTGOMERY | AL | 36111 |
| ALABAMA GAS CORP | WD 0468 | 2252 MT. MEIGS RD | | MONTGOMERY | AL | 36107 |
| ALABAMA GAS CORP | WD 0469 | 335 HELENA MARKET DR | | BELONA | AL | 35080 |
| ALABAMA GAS CORP | WD 0470 | 1695 UNIVERSITY DR | UNIVERSITY CROSSING | AUBURN | AL | 36830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALABAMA GAS CORP | WD 0479 | 9750 HIGHWAY  69 S | | TUSCALOOSA | AL | 35405 |
| ALABAMA GAS CORP | WD 0496 | 2601 HWY 78 EAST | CRUMP MARKETPLACE | JASPER | AL | 35502 |
| ALABAMA GAS CORP | WD 0503 | 2055 COLISEUM BLVD | VISTA VIEW CANTER | MONTGOMERY | AL | 36110 |
| ALABAMA GAS CORP | WD 0509 | 150 CHELSEA CORNERS | | CHELSEA | AL | 35043 |
| ALABAMA GAS CORP | WD 0511C | 1303 SOUTH WASHINGTON ST | | MARION | AL | 36756 |
| ALABAMA GAS CORP | WD 0514 | 2653 VALLEYDALE RD | VALLEYDALE MARKETPLACE | BIRMINGHAM | AL | 35243 |
| ALABAMA GAS CORP | WD 0516 | 125 HWY 25 | | BRENT | AL | 35034 |
| ALABAMA GAS CORP | WD 0517 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243 |
| ALABAMA GAS CORP | WD 0520 | 1352 HIGHLAND AVE | SELMA MARKETPLACE | SELMA | AL | 36701 |
| ALABAMA GAS CORP | WD 0521 | 3881 ATLANTA HWY | DALRAIDA SHPG CTR | MONTGOMERY | AL | 36109 |
| ALABAMA GAS CORP | WD 0522C | N. AL. HWY 14 & 7 | GRANDVIEW PINES SHPG CENTR | MILLBROOK | AL | 36054 |
| ALABAMA GAS CORP | WD 0523 | 6523 AARON ARNOV DR | FLINTRIDGE CTR | FAIRFIELD | AL | 35064 |
| ALABAMA GAS CORP | WD 0526 | 13620 HWY 43 NO. | | NORTHPORT | AL | 35475 |
| ALABAMA GAS CORP | WD 0527 | 701 EAST MAIN ST | MIDTOWN SHPG CTR | PRATTVILLE | AL | 36067 |
| ALABAMA GAS CORP | WD 0528 | 10 MC FARLAND | US HWY 82 & WATERMELON RD | NORTHPORT | AL | 35476 |
| ALABAMA GAS CORP | WD 0529 | 128 MARKET CTR DR | ALABASTER MARKET CTR | ALABASTER | AL | 35007 |
| ALABAMA GAS CORP | WD 0530 | 1500 SKYLAND DR | SPILLER MARKET CENTRE | NORTHPORT | AL | 35405 |
| ALABAMA GAS CORP | WD 0531 | 4035 EASTERN BLVD PKWY | TOWNE CTR SHPG CTR | MONTGOMERY | AL | 36116 |
| ALABAMA GAS CORP | WD 0532 | 1300 MONTGOMERY HIGHWAY | | VESTAVIA | AL | 35216 |
| ALABAMA GAS CORP | WD 0534C | 2471 HIGHWAY 150 | | HOOVER | AL | 35244 |
| ALABAMA GAS CORP | WD 0540C | SATTERFIELD SOUTH CTR | 1801 DALLAS AVE W | SELMA | AL | 36701 |
| ALABAMA GAS CORP | WD 0543 | 1952 WEST DALLAS AVENUE | | SELMA | AL | 36701 |
| ALABAMA GAS CORP | WD 0547 | 2244 HWY 31 SOUTH | OAK MOUNTAIN MARKETPLACE | PELHAM | AL | 35124 |
| ALABAMA GAS CORP | WD 0550 | 104 RIVER SQUARE PLAZA | RIVER SQUARE PLAZA | HUEYTOWN | AL | 35023 |
| ALABAMA GAS CORP | WD 0575 | 2200 VILLAGE DR | VILLAGE AT MOODY SHPG CTR | MOODY | AL | 35094 |
| ALABAMA GAS CORP | WD 0579 | 1617 SOUTH COLLEGE ST | TIGER CROSSING SHPG CTR | AUBURN | AL | 36830 |
| ALABAMA GAS CORP | WD 0594 | 710 ACADEMY DR | | BESSEMER | AL | 35202 |
| ALABAMA GAS CORP | WD 0595 | '2910 MORGAN RD  SUITE 128' | MORGAN RD SQUARE | BIRMINGHAM | AL | 35206 |
| ALABAMA GAS CORP | WD 0597 | HWY #70 & HWY #25 | COLUMBIANA SQUARE | COLUMBIANA | AL | 35051 |
| ALABAMA GAS CORP | WD 1917 | 1161 HIGHWAY 72 | KILLEN MARKETPLACE | KILLEN | GA | 35645 |
| ALABAMA GAS CORP | WD 5250GDW | 1550 JACKSON FERRY RD | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36109 |
| ALABAMA GAS CORP | WD 5253M | 2740 GUNTER PARK DR E | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36109 |
| ALABAMA GAS CORP | WD 5255W | 6038 MOBILE HWY | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36105 |
| Alabama Power | WD 0400 | 33404 US HWY 280 | CHILDERSBURG MART | CHILDERSBURG | AL | 35044 |

| Alabama Power | WD 0404 | 2010 US HWY 280 | RUSSELL CROSSING | PHENIX CITY | AL | 36867 |
| Alabama Power | WD 0405 | 2220 BESSEMER RD | FIVE POINTS WEST SHPG CENT | JEFFERSON | AL | 35208 |
| Alabama Power | WD 0407 | 4201 UNIVERSITY | FIVE POINTS SHPG CTR | TUSCALOOSA | AL | 35404 |
| Alabama Power | WD 0410 | 1009 MARTIN ST. | PELL CITY MARKETPLACE | PELL CITY | AL | 35125 |
| Alabama Power | WD 0411 | 640 OLLIE AVE | CLANTON MARKETPLACE | CLANTON | AL | 35045 |
| Alabama Power | WD 0414 | 9120 PARKWAY EAST | ROEBUCK SHOPPING CENTER | BIRMINGHAM | AL | 35206 |
| Alabama Power | WD 0415 | 6730 DEERFOOT PKWY | | TRUSSVILLE | AL | 35173 |
| Alabama Power | WD 0417 | 5201 HWY 280 SOUTH | BROOK HIGHLAND PLAZA | BIRMINGHAM | AL | 35242 |
| Alabama Power | WD 0418C | 110 SUTTON ST | SUTTON SQUARE | RAINBOW CITY | AL | 35901 |
| Alabama Power | WD 0421 | 312 PALASIDES BLVD | THE PALASIDES | BIRMINGHAM | AL | 35209 |
| Alabama Power | WD 0427C | WD | 613 BESSEMER SUPER HWY | MIDFIELD | AL | 35228 |
| Alabama Power | WD 0428 | 5326 HWY 231 SOUTH | TOULOUSE VILLAGE | WETUMPKA | AL | 36092 |
| Alabama Power | WD 0429 | 800 NOBLE ST | | ANNISTON | AL | 36201 |
| Alabama Power | WD 0430C | WALKER CHAPEL RD | WALKER CHAPEL PLAZA | FULTONDALE | AL | 35068 |
| Alabama Power | WD 0432 | 110 HWY 231 SOUTH | WINN DIXIE PLAZA | OZARK | AL | 36360 |
| Alabama Power | WD 0433 | 3952 US HIGHWAY 80 W | | PHENIX | AL | 36870 |
| Alabama Power | WD 0434 | 2495 HWY 431 | SAKS PLAZA | ANNISTON | AL | 36206 |
| Alabama Power | WD 0435 | 4476 MONTEVALLO RD. S | | BIRMINGHAM | AL | 35210 |
| Alabama Power | WD 0440C | 1544 GREENBRIAR DR | GREEN BRIAR PLAZA | ANNISTON | AL | 36201 |
| Alabama Power | WD 0442 | 3331 RAINBOW DR | RAINBOW MARKETPLACE | RAINBOW CITY | AL | 35906 |
| Alabama Power | WD 0446 | 4724 MOBILE HWY | WESTPORT SHPG CTR | MONTGOMERY | AL | 36108 |
| Alabama Power | WD 0447 | 1408 GOLDEN SPRINGS RD | | ANNISTION | AL | 36207 |
| Alabama Power | WD 0448 | 7946 VAUGHN ROAD | STURBRIDGE VILLAGE CENTER | MONTGOMERY | AL | 36117 |
| Alabama Power | WD 0449 | 2272 SOUTH BLVD | CAPITOL PLAZA SHPG CTR | MONTGOMERY | AL | 36116 |
| Alabama Power | WD 0451 | WD | 3625 HIGHWAY 14 | MILLBROOK | AL | 36054 |
| Alabama Power | WD 0452 | 103 17TH STREET | TALLADEGA SHOPPING CENTER | TALLADEGA | AL | 35160 |
| Alabama Power | WD 0453 | 1503 CULVER | US HWY 11 AND 40TH AVE | TUSCALOOSA | AL | 35401 |
| Alabama Power | WD 0458 | 1721 HIGHWAY 31 NORTH | | FULTONDALE | AL | 35068 |
| Alabama Power | WD 0460 | 5841 ATLANTA HWY | | MONTGOMERY | AL | 36117 |
| Alabama Power | WD 0461 | 465 MAIN STREET | | TRUSSVILLE | AL | 35173 |
| Alabama Power | WD 0462 | 4920 HWY 78 WEST | COLDWATER CREEK | OXFORD | AL | 36201 |
| Alabama Power | WD 0463 | 2730 EASTERN BLVD | THE PROMENADE | MONTGOMERY | AL | 36117 |
| Alabama Power | WD 0464 | 1740 CARTER HILL RD | COUNTRY CLUB SHPG CTR | MONTGOMERY | AL | 36106 |
| Alabama Power | WD 0465 | 528 PATTON AVE | NORMANDALE SHPG CTR | MONTGOMERY | AL | 36111 |
| Alabama Power | WD 0468 | 2252 MT. MEIGS RD | | MONTGOMERY | AL | 36107 |
| Alabama Power | WD 0469 | 335 HELENA MARKET DR | | BELONA | AL | 35080 |

| Alabama Power | WD 0470 | 1695 UNIVERSITY DR | UNIVERSITY CROSSING | AUBURN | AL | 36830 |
| Alabama Power | WD 0473 | 9082 MOFFETT ROAD | SEMMES MARKETPLACE | SEMMES | AL | 36575 |
| Alabama Power | WD 0476 | 705 84 BY PASS | BOLL WEEVIL PLAZA | ENTERPRISE | AL | 36330 |
| Alabama Power | WD 0478 | 1037 S. EUFAULA AVE. | | EUFAULA | AL | 36027 |
| Alabama Power | WD 0479 | 9750 HIGHWAY  69 S | | TUSCALOOSA | AL | 35405 |
| Alabama Power | WD 0496 | 2601 HWY 78 EAST | CRUMP MARKETPLACE | JASPER | AL | 35502 |
| Alabama Power | WD 0500 | 4701 CENTER POINT RD | | PINSON | AL | 35126 |
| Alabama Power | WD 0502C | 3439 LOWER WETUMPKA RD | | MONTGOMERY | AL | 36110 |
| Alabama Power | WD 0503 | 2055 COLISEUM BLVD | VISTA VIEW CANTER | MONTGOMERY | AL | 36110 |
| Alabama Power | WD 0509 | 150 CHELSEA CORNERS | | CHELSEA | AL | 35043 |
| Alabama Power | WD 0511C | 1303 SOUTH WASHINGTON ST | | MARION | AL | 36756 |
| Alabama Power | WD 0512 | 600 E. CHURCH ST. | ATMORE MARKETPLACE | ATMORE | AL | 36502 |
| Alabama Power | WD 0514 | 2653 VALLEYDALE RD | VALLEYDALE MARKETPLACE | BIRMINGHAM | AL | 35243 |
| Alabama Power | WD 0516 | 125 HWY 25 | | BRENT | AL | 35034 |
| Alabama Power | WD 0517 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243 |
| Alabama Power | WD 0518 | 1740 DOUGLAS AVE. | GRANT CITY SHOPPING CENTER | BREWTON | AL | 36426 |
| Alabama Power | WD 0519 | 145 INTERSTATE DR. | BUTLER PLAZA | GREENVILLE | AL | 36037 |
| Alabama Power | WD 0520 | 1352 HIGHLAND AVE | SELMA MARKETPLACE | SELMA | AL | 36701 |
| Alabama Power | WD 0521 | 3881 ATLANTA HWY | DALRAIDA SHPG CTR | MONTGOMERY | AL | 36109 |
| Alabama Power | WD 0522C | N. AL. HWY 14 & 7 | GRANDVIEW PINES SHPG CENTR | MILLBROOK | AL | 36054 |
| Alabama Power | WD 0523 | 6523 AARON ARNOV DR | FLINTRIDGE CTR | FAIRFIELD | AL | 35064 |
| Alabama Power | WD 0525 | 815 SO. PELHAM RD | JACKSONVILLE MARKETPLACE | JACKSONVILLE | AL | 36265 |
| Alabama Power | WD 0526 | 13620 HWY 43 NO. | | NORTHPORT | AL | 35475 |
| Alabama Power | WD 0527 | 701 EAST MAIN ST | MIDTOWN SHPG CTR | PRATTVILLE | AL | 36067 |
| Alabama Power | WD 0528 | 10 MC FARLAND | US HWY 82 & WATERMELON RD | NORTHPORT | AL | 35476 |
| Alabama Power | WD 0529 | 128 MARKET CTR DR | ALABASTER MARKET CTR | ALABASTER | AL | 35007 |
| Alabama Power | WD 0530 | 1500 SKYLAND DR | SPILLER MARKET CENTRE | NORTHPORT | AL | 35405 |
| Alabama Power | WD 0531 | 4035 EASTERN BLVD PKWY | TOWNE CTR SHPG CTR | MONTGOMERY | AL | 36116 |
| Alabama Power | WD 0532 | 1300 MONTGOMERY HIGHWAY | | VESTAVIA | AL | 35216 |
| Alabama Power | WD 0534C | 2471 HIGHWAY 150 | | HOOVER | AL | 35244 |
| Alabama Power | WD 0540C | SATTERFIELD SOUTH CTR | 1801 DALLAS AVE W | SELMA | AL | 36701 |
| Alabama Power | WD 0543 | 1952 WEST DALLAS AVENUE | | SELMA | AL | 36701 |
| Alabama Power | WD 0547 | 2244 HWY 31 SOUTH | OAK MOUNTAIN MARKETPLACE | PELHAM | AL | 35124 |
| Alabama Power | WD 0549 | 740 SCHILLINGER RD | | MOBILE | AL | 35292 |
| Alabama Power | WD 0550 | 104 RIVER SQUARE PLAZA | RIVER SQUARE PLAZA | HUEYTOWN | AL | 35023 |
| Alabama Power | WD 0553 | 1300 GILMER AVE | PATTON PLAZA | TALLASSEE | AL | 36078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alabama Power | WD 0562 | 106 GRUBB CR | | LIVINGSTON | AL | 35470 |
| Alabama Power | WD 0563 | 106 GRUBB CR | | LIVINGSTON | AL | 35470 |
| Alabama Power | WD 0564 | 2502 SOUTH SCHILLINGER ROAD | | MOBILE | AL | 36695 |
| Alabama Power | WD 0569 | 1184 SOUTH ALABAMA AVE. | MONROE SQUARE | MONROEVILLE | AL | 36460 |
| Alabama Power | WD 0571 | 710 MCMEANS AVE. | BAY MINETTE MARKETPLACE | BAY MINETTE | AL | 36507 |
| Alabama Power | WD 0572 | 5440 HWY 90 WEST | WEST GATE PLAZA S.C. | MOBILE | AL | 35206 |
| Alabama Power | WD 0574 | 2402 OLD SPRINGFIELD RD | CHALKVILLE SQUARE SHPG CTR | BIRMINGHAM | AL | 35206 |
| Alabama Power | WD 0575 | 2200 VILLAGE DR | VILLAGE AT MOODY SHPG CTR | MOODY | AL | 35094 |
| Alabama Power | WD 0578 | 5651-A MOFFAT RD | TOWN WEST PLAZA | MOBILE | AL | 36618 |
| Alabama Power | WD 0579 | 1617 SOUTH COLLEGE ST | TIGER CROSSING SHPG CTR | AUBURN | AL | 36830 |
| Alabama Power | WD 0580 | 5827D HWY 90 WEST | ISLAND ROAD SHOPPING CENTER | THEODORE | AL | 36582 |
| Alabama Power | WD 0581 | 2312 ST. STEPHENS RD | ST. STEPHENS SQUARE | MOBILE | AL | 36617 |
| Alabama Power | WD 0590 | 6300 GRELOT | HILLCREST MARKET PLACE | MOBILE | AL | 36695 |
| Alabama Power | WD 0591 | 9948 AIRPORT RD | VIGOUROUX MARKETPLACE | MOBILE | AL | 36608 |
| Alabama Power | WD 0593 | 5711 VETERANS MEMORIAL | | ADAMSVILLE | AL | 35005 |
| Alabama Power | WD 0597 | HWY #70 & HWY #25 | COLUMBIANA SQUARE | COLUMBIANA | AL | 35051 |
| Alabama Power | WD 1333 | 1550 GOVERNMENT BLVD | 11600 HAVENDALE BLVD. NW | MOBILE | AL | 36604 |
| Alabama Power | WD 1349 | 481 MILITARY STREET | 11600 HAVENDALE BLVD. NW | HAMILTON | AL | 35570 |
| Alabama Power | WD 1907 | 114 BONNERS POINT | BONNERS POINT SHP CTR | ROANOKE | AL | 36274 |
| Alabama Power | WD 5250GDW | 1550 JACKSON FERRY RD | 11600 HAVENDALE BLVD. NW | MONTGOMERY | AL | 36109 |
| Alabama Power | WD 5253M | 2740 GUNTER PARK DR E | 11600 HAVENDALE BLVD. NW | MONTGOMERY | AL | 36109 |
| Alabama Power | WD 5255W | 6038 MOBILE HWY | 11600 HAVENDALE BLVD. NW | MONTGOMERY | AL | 36105 |
| ALABASTER WATER BOARD (AL) | WD 0529 | 128 MARKET CTR DR | ALABASTER MARKET CTR | ALABASTER | AL | 35007 |
| ALAFAYA UTILITIES (FL) | WD 2271 | 1021 LOCKWOOD BLVD | LOCKWOOD SHPG CTR | OVIEDO | FL | 32765 |
| ALBANY, CITY OF (GA) | WD 0022 | 2800 OLD DAWSON RD | CROSS STATION SHPG CTR | ALBANY | GA | 31707 |
| ALBANY, CITY OF (GA) | WD 0120 | 2418 SYLVESTER RD | CROSSROADS MARKETPLACE | ALBANY | GA | 31705 |
| ALBANY, CITY OF (GA) | WD 0172 | 200 E. OAKRIDGE DR | | ALBANY | GA | 31701 |
| ALEXANDER CITY, CITY OF (AL) | WD 0433 | 3952 US HIGHWAY 80 W | | PHENIX CITY | AL | 36870 |
| ALEXANDER CITY, CITY OF (AL) | WD 0456 | '1061 U.S. HWY  280 EAST' | THE MARKETPLACE | ALEXANDER CITY | AL | 35010 |
| ALLGAS (AL) | WD 1904 | 200-G OAKWOOD AVE | OAKWOOD VILLAGE CTR | HUNTSVILLE | AL | 35801 |
| ALLGAS (AL) | WD 1915 | 12290 AL 231 431 HWY | HUNTSVILLE WEST | MERIDIANVILLE | AL | 35759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALOHA UTILITIES (FL) | WD 2536C | 4028 LITTLE RD | CENTER OF SEVEN SPRINGS | NEW PORT RICHEY | FL | 34655 |
| ALTAMONTE SPRINGS, CITY OF (FL) | WD 2384 | 1074 MONTGOMERY RD. | 11600 HAVENDALE BLVD.  NW | ALTAMONTE SPRINGS | FL | 32714 |
| ALTAMONTE SPRINGS, CITY OF (FL) | WD 2388 | 340 SOUTH SR 434 | SUITE 1034 | ALTAMONTE SPRINGS | FL | 32714 |
| AMERICAN BEAUTY GENERAL PTRSHIP (FL) | WD 0228 | 277 SOUTH POMPANO PKWY | | POMPANO BEACH | FL | 33069 |
| AMERICAN POWER AND WATER (FL) | WD 0734 | 3236 LITHIA PINECREST RD | ROYAL OAKS OF BLOOMINGDALE | VALRICO | FL | 33594 |
| AMERICUS, city of (ga) | WD 0545 | 1206 CRAWFORD ST. | MARKET PLACE OF AMERICUS | AMERICUS | GA | 31709 |
| AMERIGAS (FL) | WD 0003 | 1245 S. JEFFERSON ST. | JEFFERSON SQ | MONTICELLO | FL | 32344 |
| AMERIGAS (FL) | WD 0042 | 830 OAK ST | TELFAIR PLAZA | MCRAE | GA | 31055 |
| AMERIGAS (FL) | WD 0084 | 1722 S. 8TH ST | AMELIA PLAZA | FERNANDINA BEACH | FL | 32034 |
| AMERIGAS (FL) | WD 0142 | 541494 US HWY 1 | | HILLIARD | FL | 32046 |
| AMERIGAS (FL) | WD 0171 | 727 W.NOBLE AVE | | WILLISTON | FL | 32696 |
| AMERIGAS (FL) | WD 0201 | 6500 W 4TH AVE | N HIALEAH SHPG CTR | HIALEAH | FL | 33012 |
| AMERIGAS (FL) | WD 0202 | 13841 WELLINGTON TRACE | WELLINGTON MARKETPLACE | WEST PALM BEACH | FL | 33414 |
| AMERIGAS (FL) | WD 0203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE SHPG CTR | HALLANDALE | FL | 33009 |
| AMERIGAS (FL) | WD 0205 | 18350 NW 7TH AVE | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33169 |
| AMERIGAS (FL) | WD 0206 | 10635 W ATLANTIC BLVD. | CYPRESS RUN SQUARE | CORAL SPRINGS | FL | 33071 |
| AMERIGAS (FL) | WD 0208 | '5335 MILITARY TRAIL  BAY 60' | SOUTH WIND PLAZA | WEST PALM BEACH | FL | 33407 |
| AMERIGAS (FL) | WD 0209 | 701 NW 99TH AVE | PALM-JOHNSON PLAZA | PEMBROKE PINES | FL | 33024 |
| AMERIGAS (FL) | WD 0210 | 3116 W COMMERCIAL BLVD | THREE LAKES PLAZA | FT LAUDERDALE | FL | 33309 |
| AMERIGAS (FL) | WD 0211 | 1885 N PINE ISLAND RD | JACARANDA SQUARE | PLANTATION | FL | 33322 |
| AMERIGAS (FL) | WD 0212 | 1135 ROYAL PALM BEACH BLVD | VILLAGE ROYALE | ROYAL PALM BEACH | FL | 33411 |
| AMERIGAS (FL) | WD 0214 | 1150 NW 54TH ST. | | MIAMI | FL | 33127 |
| AMERIGAS (FL) | WD 0215 | 2145 NE 164TH ST | | N MIAMI BEACH | FL | 33162 |
| AMERIGAS (FL) | WD 0216 | 19595 STATE RD 7 | BOCA GREENS PLAZA | BOCA RATON | FL | 33434 |
| AMERIGAS (FL) | WD 0217 | 1199 S FEDERAL HWY | POMPANO MARKETPLACE | POMPANO BEACH | FL | 33062 |
| AMERIGAS (FL) | WD 0218 | 2581 NORTH HIATUS RD | EMBASSY LAKES SHPG CTR | COOPER CITY | FL | 33026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERIGAS (FL) | WD 0221 | 2675 S. MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 |
| AMERIGAS (FL) | WD 0222 | 901 NORTH NOB HILL RD | VIZCAYA SQUARE | PLANTATION | FL | 33324 |
| AMERIGAS (FL) | WD 0226 | 1625 CORDOVA RD | SOUTHPORT PLAZA | FT LAUDERDALE | FL | 33316 |
| AMERIGAS (FL) | WD 0227 | 18445 PINES BLVD | CHAPEL TRAIL PLAZA | PEMBROKE | FL | 33029 |
| AMERIGAS (FL) | WD 0229 | 4650 UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 38701 |
| AMERIGAS (FL) | WD 0230 | 2420 NORTH FEDERAL HWY | CAPITAL BANK PLAZA | FT LAUDERDALE | FL | 33301 |
| AMERIGAS (FL) | WD 0231 | 5850 N.W. 183RD ST | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33015 |
| AMERIGAS (FL) | WD 0233 | 11030 N.W. 7TH ST | THE #1 MARKET | MIAMI | FL | 33168 |
| AMERIGAS (FL) | WD 0235 | 3401 N.W. 18TH AVE | | MIAMI | FL | 33142 |
| AMERIGAS (FL) | WD 0236 | 941 SW 24TH ST | SOUTHLAND PLAZA | FT. LAUDERDALE | FL | 33315 |
| AMERIGAS (FL) | WD 0237 | 12254 SW 8TH ST | INTER PLAZA SHPG CTR | MIAMI | FL | 33184 |
| AMERIGAS (FL) | WD 0238 | 6707 INDIANTOWN RD | JUPITER WEST PLAZA | JUPITER | FL | 33458 |
| AMERIGAS (FL) | WD 0239 | 14555 SW 42ND ST | BIRD SQUARE PLAZA | MIAMI | FL | 33165 |
| AMERIGAS (FL) | WD 0240 | 3890 WEST 18TH AVE | WESTLAND PROMENADE CTR | HIALEAH | FL | 33012 |
| AMERIGAS (FL) | WD 0244 | 6301 COUNTY LINE RD. | COUNTY LINE PLAZA | MIRAMAR | FL | 33023 |
| AMERIGAS (FL) | WD 0248 | 2450 N. STATE RD 7 | TOWNE SHOPS OF MARGATE | MARGATE | FL | 33063 |
| AMERIGAS (FL) | WD 0252 | 1525 CORAL WAY | | CORAL GABLES | FL | 33130 |
| AMERIGAS (FL) | WD 0260 | 6600 HYPOLUSO ROAD | | BOYNTON BEACH | FL | 33437 |
| AMERIGAS (FL) | WD 0263 | 291 W. CAMINO REAL | CAMINO SQUARE | BOCA RATON | FL | 33432 |
| AMERIGAS (FL) | WD 0267 | 5585 OVERSEAS HWY | | MARATHON | FL | 33050 |
| AMERIGAS (FL) | WD 0268 | 1565 S. CONGRESS AVE | LINTON SQUARE | DELRAY BEACH | FL | 33445 |
| AMERIGAS (FL) | WD 0270 | '2750 W. 68TH ST.  STE. 201' | LAGO PLAZA | HIALEAH | FL | 33016 |
| AMERIGAS (FL) | WD 0278 | 15859 PINES BLVD | | PEMBROKE PINES | FL | 33027 |
| AMERIGAS (FL) | WD 0283 | 8855 CORAL WAY | CORAL WAY PLAZA | MIAMI | FL | 33165 |
| AMERIGAS (FL) | WD 0285 | 5850 SW 73RD ST | | SOUTH MIAMI | FL | 33143 |
| AMERIGAS (FL) | WD 0286 | 948 SW 67TH AVE | TRAIL PLAZA | MIAMI | FL | 33144 |
| AMERIGAS (FL) | WD 0288 | 5060 SEMINOLE PRATT WHITNEY | | LOXAHATCHEE | FL | 33470 |
| AMERIGAS (FL) | WD 0295 | 1225 WEST 45TH ST | POINCIANA PLAZA | MANGONIA PARK | FL | 33407 |
| AMERIGAS (FL) | WD 0296 | 3500 N. ANDREWS AV | OAKLAND PARK FESTIVAL CTR | OAKLAND PARK | FL | 33309 |
| AMERIGAS (FL) | WD 0297 | 7930 SW 104TH ST | | MIAMI | FL | 33156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERIGAS (FL) | WD 0298C | 8040 WEST MCNAB RD | SHOPPES OF MCNAB | NORTH LAUDERDALE | FL | 33068 |
| AMERIGAS (FL) | WD 0301 | 1707 E. COMMERCIAL BLVD. | SHOPPES AT 18TH & COMMERCIAL | FT. LAUDERDALE | FL | 33321 |
| AMERIGAS (FL) | WD 0302 | 240 NE 8TH ST | HOMESTEAD PLAZA | HOMESTEAD | FL | 33030 |
| AMERIGAS (FL) | WD 0305 | 8867 S.E. BRIDGE RD | | HOBE SOUND | FL | 33455 |
| AMERIGAS (FL) | WD 0306 | 1515 E. HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 |
| AMERIGAS (FL) | WD 0307 | 2160 S. FEDERAL HWY | .266 RT SQUARE SHPG CTR | STUART | FL | 34994 |
| AMERIGAS (FL) | WD 0308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH PLAZA | JENSEN BEACH | FL | 34957 |
| AMERIGAS (FL) | WD 0318 | 604 CRANDON BLVD. | KEY BISCAYNE SHOPPING CENTER | KEY BISCAYNE | FL | 33314 |
| AMERIGAS (FL) | WD 0319 | 30346 OLD DIXIE HWY | DIXIE CTR | HOMESTEAD | FL | 33030 |
| AMERIGAS (FL) | WD 0326 | 7015 N. UNIVERSITY DRIVE | | TAMARAC | FL | 33321 |
| AMERIGAS (FL) | WD 0330 | 3260 DAVIE BOULEVARD | TWIN OAKS PLAZA | FT. LAUDERDALE | FL | 33312 |
| AMERIGAS (FL) | WD 0332 | 4645-B GUN CLUB RD | GUN CLUB CTR | WEST PALM BEACH | FL | 33406 |
| AMERIGAS (FL) | WD 0335 | 7208 SOUTHGATE BLVD | PRESIDENTIAL PLAZA | N LAUDERDALE | FL | 33068 |
| AMERIGAS (FL) | WD 0336 | 3850 NORTH 46TH AVE | EMERALD WOODS PLAZA | HOLLYWOOD | FL | 33021 |
| AMERIGAS (FL) | WD 0337 | 6406 W LAKE WORTH RD | LAKE WORTH PLAZA WEST | PALM BEACH | FL | 33463 |
| AMERIGAS (FL) | WD 0338 | 4301 HILLSBORO BLVD | HILLSBORO BLVD SHPG CTR | COCONUT CREEK | FL | 33063 |
| AMERIGAS (FL) | WD 0339 | 6431 STIRLING RD | CARRIAGE HILLS PLAZA | DAVIE | FL | 33314 |
| AMERIGAS (FL) | WD 0343 | 14900 NW 7TH AVE | NORTHWAY SHPG CTR | MIAMI | FL | 33168 |
| AMERIGAS (FL) | WD 0345 | 1019 S FEDERAL HWY | RIVERTOWNE SQUARE | DEERFIELD BEACH | FL | 33441 |
| AMERIGAS (FL) | WD 0352 | 105300 OVERSEAS HWY | ISLAND PLAZA | KEY LARGO | FL | 33037 |
| AMERIGAS (FL) | WD 0353 | 9565 W FLAGLER ST | PARKHILL PLAZA | MIAMI | FL | 33174 |
| AMERIGAS (FL) | WD 0354 | 308 E DANIA BCH BLVD | MEADOWBROOK SQUARE | DANIA | FL | 33004 |
| AMERIGAS (FL) | WD 0355 | 7024 BERACASA WAY | DELMAR SHPG PLAZA | BOCA RATON | FL | 33433 |
| AMERIGAS (FL) | WD 0357 | 980 IVES DAIRY RD | CALIFORNIA CLUB SHPG CTR | MIAMI | FL | 33179 |
| AMERIGAS (FL) | WD 0359 | 7480 SW 117 AVE | T J MAXX PLAZA | MIAMI | FL | 33183 |
| AMERIGAS (FL) | WD 0361 | 15050 SW 72ND ST | WESTLAKES PLAZA | MIAMI | FL | 33193 |
| AMERIGAS (FL) | WD 0366 | 3701 NW 7TH ST | CENTRAL SHPG CTR | MIAMI | FL | 33126 |
| AMERIGAS (FL) | WD 0368 | 500 BELVEDERE RD | BELMART SHPG CTR | WEST PALM BEACH | FL | 33405 |
| AMERIGAS (FL) | WD 0370 | 8710 SUNSET DR | | MIAMI | FL | 33173 |
| AMERIGAS (FL) | WD 0372 | 15900 WEST STATE RD 84 | WESTGATE SQUARE | SUNRISE | FL | 33325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERIGAS (FL) | WD 0375 | 3131 FOREST HILL BLVD | FOREST HILL CTR | WEST PALM BEACH | FL | 33406 |
| AMERIGAS (FL) | WD 0376C | '6177 JOG RD  BAY D' | LANTANA SQUARE | LAKE WORTH | FL | 33462 |
| AMERIGAS (FL) | WD 0378 | 3805 NE 163RD ST | INTERCOASTAL MALL | N MIAMI BEACH | FL | 33160 |
| AMERIGAS (FL) | WD 0380 | 12141 PEMBROKE RD | MARKET PLACE | PEMBROKE PINES | FL | 33025 |
| AMERIGAS (FL) | WD 0381 | 900 SOUTH MAIN ST | BIG LAKE PLAZA | BELLE GLADE | FL | 33430 |
| AMERIGAS (FL) | WD 0385 | 27359 S. DIXIE HWY | NARANJA LAKES | HOMESTEAD | FL | 33052 |
| AMERIGAS (FL) | WD 0386 | 3800 N. OCEAN BLVD | GALT OCEAN MARKETPLACE | FT. LAUDERDALE | FL | 33308 |
| AMERIGAS (FL) | WD 0387 | 18801 SW 117TH AVE | QUAIL HEIGHTS PLAZA | MIAMI | FL | 33177 |
| AMERIGAS (FL) | WD 0388 | 18300 N.W. 137TH AVENUE | | MIAMI | FL | 33177 |
| AMERIGAS (FL) | WD 0412 | 3355 GULF BREEZE PKWY | TIGER POINT SHPG CTR | GULF BREEZE | FL | 32561 |
| AMERIGAS (FL) | WD 0493 | 13019 SORRENTO RD | PARK PLAZA | PENSACOLA | FL | 32507 |
| AMERIGAS (FL) | WD 0494 | 17184 FRONT BEACH RD | Y SHPG CTR | PANAMA CITY | FL | 32413 |
| AMERIGAS (FL) | WD 0535 | 50 SOUTH BLUE ANGEL PRKWY | | PENSACOLA | FL | 32506 |
| AMERIGAS (FL) | WD 0561 | 130 OLD HIGHWAY 98 | BEACHWALK CENTRE | DESTIN | FL | 32541 |
| AMERIGAS (FL) | WD 0602 | 1050 N. WILSON AVE | BARTOW MARKETPLACE | BARTOW | FL | 33830 |
| AMERIGAS (FL) | WD 0612 | 345 HAVENDALE BLVD | IMPERIAL PLAZA | AUBURNDALE | FL | 33823 |
| AMERIGAS (FL) | WD 0652 | 31100 CORTEZ BLVD | SUNRISE PLAZA | BROOKSVILLE | FL | 34601 |
| AMERIGAS (FL) | WD 0702 | 1230 S BRD ST | BROOKSVILLE SOUTH PLAZA | BROOKSVILLE | FL | 34601 |
| AMERIGAS (FL) | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| AMERIGAS (FL) | WD 0713 | 28047 HWY 27 | DUNDEE RIDGE PLAZA | DUNDEE | FL | 33838 |
| AMERIGAS (FL) | WD 0717 | 17105 SAN CARLOS BLVD | SUMMERLIN SQUARE | FT MYERS | FL | 33931 |
| AMERIGAS (FL) | WD 0721 | 906 S. MAIN STREET | | LA BELLE | FL | 33935 |
| AMERIGAS (FL) | WD 0723 | 1850 N TAMIAMI TRAIL | WEAVERS CORNER | N FT MYERS | FL | 33917 |
| AMERIGAS (FL) | WD 0726 | 9706 STRINGFELLOW RD | PINE ISLAND CENTER | ST JAMES | FL | 33956 |
| AMERIGAS (FL) | WD 0738 | 4015 SANTA BARBARA BLVD. | NAPLES MARKET PLACE | NAPLES | FL | 34104 |
| AMERIGAS (FL) | WD 0745 | 1145 HOMESTEAD RD NORTH | SUNSHINE PLAZA | LEHIGH ACRES | FL | 33936 |
| AMERIGAS (FL) | WD 0750 | 6270 COMMERCIAL WAY | WEEKI WACHEE VILLAGE | BROOKSVILLE | FL | 34613 |
| AMERIGAS (FL) | WD 2103 | 7720 NC 770 | EDEN PLAZA SHOPPING CENTER | EDEN | NC | 27288 |
| AMERIGAS (FL) | WD 2202 | 2675 E GULF TO LAKE HWY | CITRUS CTR | INVERNESS | FL | 34453 |
| AMERIGAS (FL) | WD 2203 | 1838 S RIDGEWOOD AVE | FLORIDA SHORES PLAZA | EDGEWATER | FL | 32141 |
| AMERIGAS (FL) | WD 2206 | 15912 E SR 40 | FOREST CTR | SILVER SPRINGS | FL | 34488 |
| AMERIGAS (FL) | WD 2210 | 333 HIGHLAND AVE SPACE 600 | HIGHLAND SQ | INVERNESS | FL | 34452 |
| AMERIGAS (FL) | WD 2211 | 2640 NE 14TH ST | OAKBROOKE PLAZA | OCALA | FL | 34470 |
| AMERIGAS (FL) | WD 2213 | 4411 NW BLITCHTON ROAD | 11600 HAVENDALE BLVD.  NW | OCALA | FL | 33470 |

| AMERIGAS (FL) | WD 2216 | 2001 AMERICANA BLVD | AMERICAN PLAZA | ORLANDO | FL | 32839 |
|---|---|---|---|---|---|---|
| AMERIGAS (FL) | WD 2220 | 3565 N LECANTO HWY 491 | PARK PLAZA | BEVERLY HILLS | FL | 34465 |
| AMERIGAS (FL) | WD 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA REGIONAL SHPG CT | HOMOSASSA SPRINGS | FL | 34448 |
| AMERIGAS (FL) | WD 2228 | 3435 N. PINE AVE | OCALA NORTH SHPG CTR | OCALA | FL | 34471 |
| AMERIGAS (FL) | WD 2229 | 184 MARION OAKS BLVD | MARION OAKS SHPG CTR | OCALA | FL | 34473 |
| AMERIGAS (FL) | WD 2230 | 190 MALABAR RD SW | PALM BAY WEST | PALM BAY | FL | 32907 |
| AMERIGAS (FL) | WD 2235 | 2415 E COLONIAL DR | COYTOWN CTR | ORLANDO | FL | 32803 |
| AMERIGAS (FL) | WD 2246 | 1565 US 441 N | ERROL PLAZA | APOPKA | FL | 32703 |
| AMERIGAS (FL) | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| AMERIGAS (FL) | WD 2257 | 695 S SEMORAN BLVD | DANUBE PLAZA SHPG CTR | ORLANDO | FL | 32807 |
| AMERIGAS (FL) | WD 2258 | 1541 NOVA RD | HOLLY HILL SHPG CTR | HOLLY HILL | FL | 32117 |
| AMERIGAS (FL) | WD 2260 | 1347 E VINE ST | KISSIMMEE SQ | KISSIMMEE | FL | 34744 |
| AMERIGAS (FL) | WD 2265 | 900 CYPRESS PKWY | MARKETPLACE AT DOVERPLUM | POINCIANA | FL | 34759 |
| AMERIGAS (FL) | WD 2267 | 7382 E. CURRY FORD RD | Y FORD PLAZA | ORLANDO | FL | 32822 |
| AMERIGAS (FL) | WD 2268 | 3170 W NEW HAVEN | PLAZA WEST | W MELBOURNE | FL | 32901 |
| AMERIGAS (FL) | WD 2273 | 1750 SUNSHADOW DRIVE | SUITE 100 | CASSELBURY | FL | 32707 |
| AMERIGAS (FL) | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| AMERIGAS (FL) | WD 2276 | 4686 E MICHIGAN ST | MARINERS VILLAGE | ORLANDO | FL | 32812 |
| AMERIGAS (FL) | WD 2280 | 700 GOLDENROD RD | PINAR PLAZA | ORLANDO | FL | 32807 |
| AMERIGAS (FL) | WD 2281 | 4400 HOFFNER RD | HOFFNER SHPG CTR | ORLANDO | FL | 32812 |
| AMERIGAS (FL) | WD 2286 | 3535 SE MARICAMP RD STE 400 | CEDAR SHORES PLAZA | OCALA | FL | 34471 |
| AMERIGAS (FL) | WD 2289 | 8445 SE SR 200 | FRIENDSHIP CTR ON TOP OF WORLD | OCALA | FL | 34481 |
| AMERIGAS (FL) | WD 2293 | 5465 LAKE HOWELL RD | LAKE HOWELL SHPG CTR | WINTER PARK | FL | 32792 |
| AMERIGAS (FL) | WD 2298 | 630 N WICKHAM RD NO 132 | THE CENTRE AT SUNTREE | MELBOURNE | FL | 32940 |
| AMERIGAS (FL) | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| AMERIGAS (FL) | WD 2304 | 1835 S.R. 44 | 11600 HAVENDALE BLVD.  NW | NEW SMYRNA | FL | 32168 |
| AMERIGAS (FL) | WD 2309 | 352 WEST GRANADA BLVD | ORMOND BEACH SHPG CTR | ORMOND BEACH | FL | 32174 |
| AMERIGAS (FL) | WD 2311 | 4025 S NOVA RD | RIVERWOOD SHPG PLAZA | PORT ORANGE | FL | 32127 |
| AMERIGAS (FL) | WD 2314 | 1066 CLEAR LAKE ROAD | CLEAR LAKE PLAZA | COCOA | FL | 32922 |
| AMERIGAS (FL) | WD 2316 | 624 BARNES   BLVD. | THREE MEADOWS PLAZA | ROCKLEDGE | FL | 32955 |
| AMERIGAS (FL) | WD 2320 | 1122 N MAIN ST. | 11600 HAVENDALE BLVD.  NW | BUSHNELL | FL | 33513 |
| AMERIGAS (FL) | WD 2323 | 5739 EDGEWATER DR | FOREST EDGE PLAZA | ORLANDO | FL | 32810 |

| AMERIGAS (FL) | WD 2324 | 2300 STATE ROAD 524 | COCOA NORTH SHOPPING CENTER | COCOA | FL | 32926 |
|---|---|---|---|---|---|---|
| AMERIGAS (FL) | WD 2330 | 1450 N COURTNEY PKWY STE 25 | SHOPPES OF VICTORIA SQ | MERRITT ISLAND | FL | 32953 |
| AMERIGAS (FL) | WD 2334 | 1100 US HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | CLERMONT | FL | 34711 |
| AMERIGAS (FL) | WD 2335 | 1955 NORTH S.R. 19 | MARKETPLACE OF EUSTIS | EUSTIS | FL | 32726 |
| AMERIGAS (FL) | WD 2354 | 995 SEBASTIAN BLVD. | 11600 HAVENDALE BLVD.  NW | SEBASTIAN | FL | 32958 |
| AMERIGAS (FL) | WD 2357 | 415 21ST. ST | TREASURE COAST PLAZA | VERO BEACH | FL | 32960 |
| AMERIGAS (FL) | WD 2358 | 2009 SOUTH US 1 | K-MART PLAZA | FT PIERCE | FL | 34950 |
| AMERIGAS (FL) | WD 2361 | 10330 SOUTH FEDERAL HWY. | MARKETPLACE AT PORT ST LUCIE | PORT ST. LUCIE | FL | 34952 |
| AMERIGAS (FL) | WD 2366 | 2950 9TH STREET SW | 11600 HAVENDALE BLVD.  NW | VERO BEACH | FL | 32968 |
| AMERIGAS (FL) | WD 2367 | '7960 US HIGHWAY 1  UNIT 1' | 11600 HAVENDALE BLVD.  NW | MICCO | FL | 32976 |
| AMERIGAS (FL) | WD 2375 | 1680 MCCULLOCH RD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32765 |
| AMERIGAS (FL) | WD 2382 | 155 S. ORLANDO AVE | 11600 HAVENDALE BLVD.  NW | MAITLAND | FL | 32751 |
| AMERIGAS (FL) | WD 2383 | 7580 UNIVERSITY BLVD. | 11600 HAVENDALE BLVD.  NW | WINTER PARK | FL | 32792 |
| AMERIGAS (FL) | WD 2388 | 340 SOUTH SR 434 | SUITE 1034 | ALTAMONTE SPRINGS | FL | 32714 |
| AMERIGAS (FL) | WD 2390 | 5732 N. HIAWASSEE RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| AMERIGAS (FL) | WD 2391 | 4161 TOWN CENTER BLVD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32837 |
| AMERIGAS (FL) | WD 2537C | 944 E SR 436 | CASSELBERRY SQ | CASSELBERRY | FL | 32730 |
| AMERIGAS (FL) | WD 2654 | 10537 E COLONIAL DR | UNION PARK SHPG CTR | ORLANDO | FL | 32817 |
| AMERIGAS (FL) | WD 5190 | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| AMERIGAS (FL) | WD 5270G | 3015 COASTLINE DR | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| AMERIGAS (FL) | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| AMERIGAS (GA) | WD 0032 | 1060 LAKES BLVD. | LAKE FRANCES SHOPPING CENTER | LAKE PARK | GA | 31636 |
| AMERIGAS (GA) | WD 0097 | 4404 ALTAMA AVE | UNIT B | BRUNSWICK | GA | 31520 |
| AMERIGAS (GA) | WD 0175 | 129 US HWY 19 NORTH | CAMILLA MARKETPLACE | CAMILLA | GA | 31730 |
| AMERIGAS (GA) | WD 0188 | SEC MEMORIAL DR & PALMETTO ST. | SEC MEMORIAL DR & PALMETTO ST. | WAYCROSS | GA | 31501 |
| AMERIGAS (GA) | WD 1023 | 1000 EAST FRANKLIN ST | 11600 HAVENDALE BLVD.  NW | HARTWELL | GA | 30643 |
| AMERIGAS (NC) | WD 0882 | 690 REILY RD | CLIFFDALE CORNER SHPG CNT | FAYETTEVILLE | NC | 28304 |
| AMERIGAS (NC) | WD 0884 | 600 CEDAR CREEK RD | 11600 HAVENDALE BLVD.  NW | FAYETTEVILLE | NC | 28301 |
| AMERIGAS (NC) | WD 0911 | 1805 WAYNE MEMORIAL DRIVE | MARKET SQUARE SHOPPING CENTER | GOLDSBORO | NC | 27530 |
| AMERIGAS (NC) | WD 0918 | 211 N. BERKELEY BLVD. | ASHLEY PLAZA SHPG CTR | GOLDSBORO | NC | 27530 |
| AMERIGAS (NC) | WD 0919C | RT 14 BOX 480G | NEUSE RIVER SHPG CTR | GOLDSBORO | NC | 27530 |
| AMERIGAS (NC) | WD 1290 | 273 FRANKLIN PLAZA DR | FRANKLIN PLACE | FRANKLIN | NC | 28734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERIGAS (NC) | WD 2040 | 5322 LIBERTY RD | FOREST OAKS SHPG CTR | GREENSBORO | NC | 27406 |
| AMERIGAS (NC) | WD 2103 | 7720 NC 770 | EDEN PLAZA SHOPPING CENTER | EDEN | NC | 27288 |
| AMERIGAS (NC) | WD 2196 | US 421-A | 11600 HAVENDALE BLVD.  NW | N. WILKESBORO | NC | 28659 |
| AMERIGAS (PA) | WD 0717 | 17105 SAN CARLOS BLVD | SUMMERLIN SQUARE | FT MYERS | FL | 33931 |
| AMERIGAS (PA) | WD 0719 | 2301 DEL PRADO BLVD S | STE 200  CORALWOOD MALL | CAPE CORAL | FL | 33990 |
| AMERIGAS (PA) | WD 0723 | 1850 N TAMIAMI TRAIL | WEAVERS CORNER | N FT MYERS | FL | 33917 |
| AMERIGAS (PA) | WD 0725 | 4151 HANCOCK BRIDGE PKWY | STE 200  CORALWOOD MALL | FORT MYERS | FL | 33903 |
| AMERIGAS (PA) | WD 0726 | 9706 STRINGFELLOW RD | PINE ISLAND CENTER | ST JAMES | FL | 33956 |
| AMERIGAS (PA) | WD 0728 | 14600 PALM BEACH BLVD. | STE 200  CORALWOOD MALL | FT. MYERS | FL | 33905 |
| AMERIGAS (SC) | WD 1244 | 529 HAMPTON AVENUE | 11600 HAVENDALE BLVD.  NW | PICKENS | SC | 29671 |
| AMERIGAS (SC) | WD 1270C | 1215 NORTH MAIN ST | NORTH MAIN MARKET | SUMMERVILLE | SC | 29483 |
| AMERIGAS (SC) | WD 2115 | 124 S CASHUA DR | 11600 HAVENDALE BLVD.  NW | FLORENCE | SC | 29501 |
| AMERIGAS (VA) | WD 0947C | 100 W ATLANTIC ST | SOUTHSIDE SQUARE SHPG CNTR | EMPORIA | VA | 23847 |
| AMERIGAS (VA) | WD 0956 | 50 SOUTH AIRPORT DR | WINN-DIXIE PLAZA | HIGHLAND SPRINGS | VA | 23219 |
| AMERIGAS (VA) | WD 0959 | 5260 OAKLAWN BLVD | THE CROSSINGS SHPG CTR | HOPEWELL | VA | 23860 |
| AMERIGAS (VA) | WD 0967 | 7300 MARKETPLACE DR | MARKETPLACE AT BOTTOMS BRIDGE | BOTTOMS BRIDGE | VA | 23141 |
| AMERIGAS (VA) | WD 0980 | 1092 BYPASS ROAD | RIVER PARK SHOPPING CENTER | VINTON | VA | 24013 |
| AMERIGAS (VA) | WD 0987 | 556 BLUE RIDGE AVE | WESTGATE SHPG CTR | BEDFORD | VA | 24523 |
| AMITE CITY, TOWN Of (la) | WD 1449 | 804 OAK STREET | 11600 HAVENDALE BLVD.  NW | ST. AMITE | LA | 70422 |
| Andalusia, City of (AI) | WD 0471 | 1130 BY PASS | THREE NOTCH PLAZA | ANDALUSIA | AL | 36420 |
| ANDERSON, CITY OF (SC) | WD 1015 | 1475  PEARMAN DAIRY RD | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29621 |
| ANDERSON, CITY OF (SC) | WD 1017C | 935 HWY 29 S | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29624 |
| ANDERSON, CITY OF (SC) | WD 1203 | 1520 EAST GREENVILLE ST | WINDSOR PLACE | ANDERSON | SC | 29621 |
| ANNISTON, CITY OF (AL) | WD 0429 | 800 NOBLE ST | | ANNISTON | AL | 36201 |
| ANNISTON, CITY OF (AL) | WD 0434 | 2495 HWY 431 | SAKS PLAZA | ANNISTON | AL | 36206 |
| ANNISTON, CITY OF (AL) | WD 0440C | 1544 GREENBRIAR DR | GREEN BRIAR PLAZA | ANNISTON | AL | 36201 |
| ANNISTON, CITY OF (AL) | WD 0447 | 1408 GOLDEN SPRINGS RD | | ANNISTION | AL | 36207 |
| Apex, Town of (NC) | WD 0809 | 1210 LAURA VILLAGE DRIVE | LAURA VILLAGE SHOPPING CENTER | APEX | NC | 27502 |
| APOPKA, CITY OF (fl) | WD 2246 | 1565 US 441 N | ERROL PLAZA | APOPKA | FL | 32703 |
| ARCADIA , CITY OF (FL) | WD 0618 | 1330 E OAK ST | | ARCADIA | FL | 34266 |
| ARLINGTON, CITY OF (TX) | WD 2426C | 808 S.W. GREEN OAKS BLVD. | MATLOCK OAKS CROSSING | ARLINGTON | TX | 76017 |
| Ascension Water Co (LA) | WD 1590 | 17682 AIRLINE HIGHWAY | 11600 HAVENDALE BLVD.  NW | PRAIRIEVILLE | LA | 70769 |
| ATHENS CLARKE COUNTY WATER (GA) | WD 1827 | 2415 JEFFERSON RD | HOMEWOOD SHP CTR | ATHENS | GA | 30607 |

| ATHENS CLARKE COUNTY WATER (GA) | WD 1834 | 4066 LEXINGTON HIGHWAY | WILLOWOOD SQUARE SHOPPING CNTR | ATHENS | GA | 30605 |
|---|---|---|---|---|---|---|
| ATHENS UTILITIES (AL) | WD 1913 | 100 SUITE H HWY 31 NORTH | ATHENS PLAZA SHOPPING CENTER | ATHENS | AL | 35611 |
| ATLANTA GAS LIGHT | WD 0014 | 440 W. CHERRY ST. | CHERRY ST PLAZA | JESUP | GA | 31545 |
| ATLANTA GAS LIGHT | WD 0019 | 220 RETREAT RD | RETREAT VILLAGE | ST SIMONS ISLAND | GA | 31522 |
| ATLANTA GAS LIGHT | WD 0055 | 312 E. 1 ST ST | SWEET ONION PLAZA | VIDALIA | GA | 30474 |
| ATLANTA GAS LIGHT | WD 0060 | 1941 GLYNN AVE. | LANIER PLAZA | BRUNSWICK | GA | 31520 |
| ATLANTA GAS LIGHT | WD 0133 | 106 EAST PARKER ST. | BAXLEY SHOPPING CENTER | BAXLEY | GA | 31513 |
| ATLANTA GAS LIGHT | WD 0159 | 5420 NEW JESUP HWY | BRUNSWICK WEST SHOPPING CENTER | BRUNSWICK | GA | 31520 |
| ATLANTA GAS LIGHT | WD 0173 | 1105 MADISON HIGHWAY | SOUTHSIDE CTR | VALDOSTA | GA | 31601 |
| ATLANTA GAS LIGHT | WD 1006C | 2215 TOBACCO RD | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30906 |
| ATLANTA GAS LIGHT | WD 1007 | 1763 GORDON HWY | GORDON VILLAGE SHPG CTR | AUGUSTA | GA | 30904 |
| ATLANTA GAS LIGHT | WD 1020 | 207 ROBERT DANIEL PKWY | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30901 |
| ATLANTA GAS LIGHT | WD 1289 | 366 FURY'S FERRY RD | THE SHOPS AT FURY'S FERRY | MARTINEZ | GA | 30907 |
| ATLANTA GAS LIGHT | WD 1811C | 655 N EXPRESSWAY | ELLIS SHP CTR | GRIFFIN | GA | 30223 |
| ATLANTA GAS LIGHT | WD 1826 | 1850 NORTH COLUMBIA ST | TOWN CENTRAL SHP CTR | MILLEDGEVILLE | GA | 31061 |
| ATLANTA GAS LIGHT | WD 1827 | 2415 JEFFERSON RD | HOMEWOOD SHP CTR | ATHENS | GA | 30607 |
| ATLANTA GAS LIGHT | WD 1829C | ROUTE 120 & ST ROUTE 92 | 11600 HAVENDALE BLVD.  NW | DALLAS | GA | 30073 |
| ATLANTA GAS LIGHT | WD 1851 | 1145 HIGHWAY 441 NORTH | HABERSHAM VILLAGE SHOPPING CTR | CORNELIA | GA | 30531 |
| ATLANTA GAS LIGHT | WD 1865C | 12160 COUNTY LINE ROAD | 11600 HAVENDALE BLVD.  NW | FAYETTEVILLE | GA | 30214 |
| ATLANTA GAS LIGHT | WD 1935 | 9408 APISON PIKE | APISON CROSSING | COLLEGEDALE | TN | 37343 |
| ATLANTA GAS LIGHT | WD 1936 | 8644 EAST BRAINERD | WINN-DIXIE MARKETPLACE | CHATTANOOGA | TN | 37403 |
| ATLANTA GAS LIGHT | WD 1996C | 2800 CANTON HWY | PIEDMONT PARADE | MARIETTA | GA | 30066 |
| ATLANTA GAS LIGHT | WD 2702 | 4100 REDAN RD | INDIAN CREEK CROSSING SHP CTR | STONE MOUNTAIN | GA | 30083 |
| ATLANTA GAS LIGHT | WD 2703 | 3050H MARTIN LUTHER KING JR DR | WEST RIDGE SHOPPING CENTER | ATLANTA | GA | 30311 |
| ATLANTA GAS LIGHT | WD 2704 | 4489 GA. HWY 20 SOUTH | SOUTH ROCKDALE SHP CTR | CONYERS | GA | 30013 |
| ATLANTA GAS LIGHT | WD 2707 | 110 SOUTH CEDAR ST | THE OAKS CENTRE | MCDONOUGH | GA | 30253 |
| ATLANTA GAS LIGHT | WD 2708 | 2350 SPRING RD | PLANTATION POINTE | SMYRNA | GA | 30080 |
| ATLANTA GAS LIGHT | WD 2709 | 3121 HIGHWAY 34 EAST | THOMAS CROSSROADS | NEWMAN | GA | 30265 |
| ATLANTA GAS LIGHT | WD 2710 | 2300 SALEM RD | WINN DIXIE MARKETPLACE | CONYERS | GA | 30013 |
| ATLANTA GAS LIGHT | WD 2712C | 931 MONROE DRIVE | MIDTOWN SHP CTR | ATLANTA | GA | 30308 |
| ATLANTA GAS LIGHT | WD 2713 | 4801 LAWRENCEVILLE HIGHWAY | LILBURN MARKETPLACE | LILBURN | GA | 30047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATLANTA GAS LIGHT | WD 2714 | 6625 HIRAM-DOUGLASVILLE HWY | BROWNSVILLE SQUARE SHP CNTR | DOUGLASVILLE | GA | 30134 |
| ATLANTA GAS LIGHT | WD 2715 | 1404 SUWANEE RD | 11600 HAVENDALE BLVD.  NW | LAWRENCEVILLE | GA | 30043 |
| ATLANTA GAS LIGHT | WD 2716 | 64 W. BANKHEAD HWY | VILLA RICA CROSSINGS | VILLA RICA | GA | 30180 |
| ATLANTA GAS LIGHT | WD 2718 | 5528 PEACHTREE IND. BLVD. | CHAMBLEE PLAZA SHP CTR | CHAMBLEE | GA | 30341 |
| ATLANTA GAS LIGHT | WD 2719 | 2985 VILLA RICA HWY SUITE A | MARKET SQUARE | DALLAS | GA | 30132 |
| ATLANTA GAS LIGHT | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| ATLANTA GAS LIGHT | WD 2721 | 9105 HICKORY FLAT HIGHWAY | HICKORY GROVE SHOPPING CENTER | WOODSTOCK | GA | 30188 |
| ATLANTA GAS LIGHT | WD 2722 | 1200 BARRETT PKWY | BARRETT CROSSING SHP CNTR | KENNESAW | GA | 30144 |
| ATLANTA GAS LIGHT | WD 2723 | 5755 ROCKBRIDGE RD | ROCKBRIDGE PLACE | STONE MOUNTAIN | GA | 30087 |
| ATLANTA GAS LIGHT | WD 2724 | 1591 GA HWY 20 N | 11600 HAVENDALE BLVD.  NW | CONYERS | GA | 30207 |
| ATLANTA GAS LIGHT | WD 2726 | 2020 HOWELL MILL RD | HOWELL MILL VILLAGE | ATLANTA | GA | 30318 |
| ATLANTA GAS LIGHT | WD 2727 | 3697 HIGHWAY 5 | CEDAR MOUNTAIN VILLAGE | DOUGLASVILLE | GA | 30135 |
| ATLANTA GAS LIGHT | WD 2728 | 2600 GA HWY 138 | 11600 HAVENDALE BLVD.  NW | STOCKBRIDGE | GA | 30281 |
| ATLANTA GAS LIGHT | WD 2729 | 3101 ROSWELL RD | OLDE MILL SHP CTR | MARIETTA | GA | 30062 |
| ATLANTA GAS LIGHT | WD 2731 | 1496 CHURCH ST | SUBURBAN PLAZA SHP CTR | DECATUR | GA | 30033 |
| ATLANTA GAS LIGHT | WD 2733 | 3435 ROOSEVELT HWY | RED OAK VILLAGE SHP CENTR | RED OAK | GA | 30272 |
| ATLANTA GAS LIGHT | WD 2734 | 1575 LAWRENCEVILLE HWY | DAVIS MILL STATION CTR | LAWRENCEVILLE | GA | 30044 |
| ATLANTA GAS LIGHT | WD 2735 | 850 DOGWOOD RD | BROOKWOOD VILLAGE | LAWRENCEVILLE | GA | 30044 |
| ATLANTA GAS LIGHT | WD 2736 | 6459 HWY 42 | CREEKWOOD VILLAGE CTR | REX | GA | 30273 |
| ATLANTA GAS LIGHT | WD 2737 | 2116 FAIRBURN RD | MIDWAY VILLAGE | DOUGLASVILLE | GA | 30135 |
| ATLANTA GAS LIGHT | WD 2738 | 3590 PANOLA RD | SALEM CROSSINGS | LITHONIA | GA | 30058 |
| ATLANTA GAS LIGHT | WD 2739 | 10800 ALPHARETTA HWY | ROSWELL MARKET PLACE | ROSWELL | GA | 30076 |
| ATLANTA GAS LIGHT | WD 2740 | 4770 BRITT ROAD | MERCHANTS SQUARE SHOPPING CNTR | NORCROSS | GA | 30093 |
| ATLANTA GAS LIGHT | WD 2741C | 5450 PEACHTREE PKY NW | PEACHTREE PKWY PLAZA | NORCROSS | GA | 30092 |
| ATLANTA GAS LIGHT | WD 2742 | 8000 ROCKBRIDGE RD | STONEBRIDGE SOUTH CTR | LITHONIA | GA | 30058 |
| ATLANTA GAS LIGHT | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| ATLANTA GAS LIGHT | WD 5300M | 701 N FORREST ST | 11600 HAVENDALE BLVD.  NW | VALDOSTA | GA | 31601 |
| ATLANTA, CITY OF (GA) | WD 2703 | 3050H MARTIN LUTHER KING JR DR | WEST RIDGE SHOPPING CENTER | ATLANTA | GA | 30311 |
| ATLANTA, CITY OF (GA) | WD 2726 | 2020 HOWELL MILL RD | HOWELL MILL VILLAGE | ATLANTA | GA | 30318 |
| ATLANTA, CITY OF (GA) | WD 2733 | 3435 ROOSEVELT HWY | RED OAK VILLAGE SHP CENTR | RED OAK | GA | 30272 |
| ATLANTA, CITY OF (GA) | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |

| ATMORE, CITY OF (AL) | WD 0512 | 600 E. CHURCH ST. | ATMORE MARKETPLACE | ATMORE | AL | 36502 |
|---|---|---|---|---|---|---|
| ATMOS ENERGY | WD 0438 | 1627 S LUMPKIN RD | RIVERSQUARE MARKETPLACE | COLUMBUS | GA | 31903 |
| ATMOS ENERGY | WD 0439 | 6770 VETERANS PARKWAY | | COLUMBUS | GA | 31909 |
| ATMOS ENERGY | WD 0477C | 6477 HAMILTON RD | WINN DIXIE MARKETPLACE | COLUMBUS | GA | 31904 |
| ATMOS ENERGY | WD 0480 | 5750 MILGEN RD | OLE TOWNE PLAZA | COLUMBUS | GA | 31907 |
| ATMOS ENERGY | WD 0482 | 1100 HUNT AVE | BUENA VISTA VILLAGE | COLUMBUS | GA | 31907 |
| ATMOS ENERGY | WD 1082C | '1315 RHEA PKWY  HWY 11E' | GREENEVILLE SQ | GREENEVILLE | TN | 37743 |
| ATMOS ENERGY | WD 1329 | 211 VETERANS MEMORIAL BLVD | 11600 HAVENDALE BLVD.  NW | METAIRIE | LA | 70005 |
| ATMOS ENERGY | WD 1404 | 8601 JEFFERSON HWY | 11600 HAVENDALE BLVD.  NW | RIVER RIDGE | LA | 70123 |
| ATMOS ENERGY | WD 1405 | 2112 BELLE CHASSE HWY. | 11600 HAVENDALE BLVD.  NW | GRETNA | LA | 70056 |
| ATMOS ENERGY | WD 1406 | 4041 WILLIAMS BLVD. | KENNER MARKETPLACE | KENNER | LA | 70065 |
| ATMOS ENERGY | WD 1411 | 5901 AIRLINE HWY | CONTINENTAL PLAZA | METAIRIE | LA | 70003 |
| ATMOS ENERGY | WD 1412 | 2104 WILLIAMS BLVD | 11600 HAVENDALE BLVD.  NW | KENNER | LA | 70065 |
| ATMOS ENERGY | WD 1416 | 5969 LAPALCO BLVD | LAPALCO VILLAGE | MARRERO | LA | 70072 |
| ATMOS ENERGY | WD 1418 | 3001 HWY 90 | WINN DIXIE MARKETPLACE | AVONDALE | LA | 70094 |
| ATMOS ENERGY | WD 1420C | 1123 PAUL MAILLARD RD | WINN-WOOD SHPG CTR | LULING | LA | 70070 |
| ATMOS ENERGY | WD 1425 | 3645 LAPALCO BLVD | 11600 HAVENDALE BLVD.  NW | HARVEY | LA | 70058 |
| ATMOS ENERGY | WD 1428 | 3623 JEFFERSON HWY. | AZALEA GARDENS | JEFFERSON | LA | 70121 |
| ATMOS ENERGY | WD 1431 | 1070 WESTBANK EXPWY | WESTWOOD SHPG CTR | WESTWEGO | LA | 70094 |
| ATMOS ENERGY | WD 1432 | 3300 PARIS RD | PARK PLAZA SHPG CTR | CHALMETTE | LA | 70043 |
| ATMOS ENERGY | WD 1434 | 7330 W. JUDGE PEREV | 11600 HAVENDALE BLVD.  NW | ARABI | LA | 70032 |
| ATMOS ENERGY | WD 1438 | 4700 E. JUDGE PEREZ DR. | 11600 HAVENDALE BLVD.  NW | MERAUX | LA | 70075 |
| ATMOS ENERGY | WD 1440 | 4627 WS EXPRESSWAY | MARRERO SHOPPING CENTER | MARRERO | LA | 70072 |
| ATMOS ENERGY | WD 1444 | 12125 HIGHWAY 90 | 11600 HAVENDALE BLVD.  NW | LULING | LA | 70070 |
| ATMOS ENERGY | WD 1446 | 619 N. CAUSEWAY BLVD. | MANDEVILLE MARKETPLACE | MANDEVILLE | LA | 70448 |
| ATMOS ENERGY | WD 1448 | 1001 HWY 190 STE. 132 | MAIN STREET SHOPPING CENTER | COVINGTON | LA | 70433 |
| ATMOS ENERGY | WD 1449 | 804 OAK STREET | 11600 HAVENDALE BLVD.  NW | ST. AMITE | LA | 70422 |
| ATMOS ENERGY | WD 1463 | 1803 LA HWY 3125 | 11600 HAVENDALE BLVD.  NW | GRAMERCY | LA | 70052 |
| ATMOS ENERGY | WD 1500 | 4100 HIGHWAY 59 | 11600 HAVENDALE BLVD.  NW | MANDEVILLE | LA | 70471 |
| ATMOS ENERGY | WD 1502 | 2985 GAUSE BLVD. | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| ATMOS ENERGY | WD 1504 | 3030 PONCHARTRAIN DRIVE | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| ATMOS ENERGY | WD 1537 | 2302 W. THOMAS STREET | TOWN & COUNTRY PLAZA | HAMMOND | LA | 70401 |
| ATMOS ENERGY | WD 1540 | 145 BERRYLAND SHPG CTR | BERRYLAND SHPG CTR | PONCHATOULA | LA | 70454 |
| ATMOS ENERGY | WD 1547 | 3123 HWY. 28 EAST | PINEBROOK SQUARE | PINEVILLE | LA | 71360 |
| ATMOS ENERGY | WD 1549 | 924 REES STREET | PARK PLAZA | BREAUX BRIDGE | LA | 70517 |

| ATMOS ENERGY | WD 1551 | 2723 WEST PINHOOK | MARKETPLACE # 1551 | LAFAYETTE | LA | 70506 |
|---|---|---|---|---|---|---|
| ATMOS ENERGY | WD 1555 | 3803-F MOSS STREET | EVANGELINE PLAZA | LAFAYETTE | LA | 70507 |
| ATMOS ENERGY | WD 1560C | 4510 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70508 |
| ATMOS ENERGY | WD 1561 | 2240 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70506 |
| ATMOS ENERGY | WD 1565C | LA HWY. 1 | CANE RIVER SHPG CTR | NATCHITOCHES | LA | 71457 |
| ATMOS ENERGY | WD 1566 | 4639 SHREVEPORT HWY. | TIOGA OAKS SHPG CTR | PINEVILLE | LA | 71360 |
| ATMOS ENERGY | WD 1583 | 1830 W AIRLINE HWY | 11600 HAVENDALE BLVD.  NW | LAPLACE | LA | 70068 |
| ATMOS ENERGY | WD 1585 | 5355 GOVERNMENT STREET | CAPITOL HEIGHTS SHPG CENTR | BATON ROUGE | LA | 70806 |
| ATMOS ENERGY | WD 1588 | '12519 AIRLINE HWY  SUITE A' | CYPRESS PLAZA | DESTREHAN | LA | 70047 |
| ATMOS ENERGY | WD 1590 | 17682 AIRLINE HIGHWAY | 11600 HAVENDALE BLVD.  NW | PRAIRIEVILLE | LA | 70769 |
| ATMOS ENERGY | WD 1630C | 2626 FT. CAMPBELL BLVD | 11600 HAVENDALE BLVD.  NW | HOPKINSVILLE | KY | 42240 |
| ATMOS ENERGY | WD 1653C | 2511 FREDERICA ST | 11600 HAVENDALE BLVD.  NW | OWENSBORO | KY | 42303 |
| ATMOS ENERGY | WD 1657C | 340 BARREN RIVER | BARREN RIVER PLAZA | GLASGOW | KY | 42141 |
| ATMOS ENERGY | WD 1665C | 550 US HWY 63 W. | 11600 HAVENDALE BLVD.  NW | PRINCETON | KY | 42445 |
| ATMOS ENERGY | WD 1673C | 120 MIDLAND BLVD | MIDLAND SHPG CTR | SHELBYVILLE | KY | 40065 |
| ATMOS ENERGY | WD 1698C | 1640 SCOTTSVILLE RD | 11600 HAVENDALE BLVD.  NW | BOWLING GREEN | KY | 42104 |
| ATMOS ENERGY | WD 1806 | 2500 LIMESTONE PKWY | GAINESVILLE CTR | GAINESVILLE | GA | 30501 |
| ATMOS ENERGY | WD 2189C | EAST CENTER ST & MEMORIAL | 11600 HAVENDALE BLVD.  NW | KINGSPORT | TN | 37664 |
| ATMOS ENERGY | WD 2190C | 151 HUDSON ST | 11600 HAVENDALE BLVD.  NW | ELIZABETHTON | TN | 37643 |
| ATMOS ENERGY | WD 2193C | HWY 37 | BETSYTOWNE SHPG CTR | ELIZABETHTON | TN | 37620 |
| ATMOS ENERGY | WD 2197C | 2517 KNOB CREEK RD | 11600 HAVENDALE BLVD.  NW | JOHNSON CITY | TN | 37601 |
| ATMOS ENERGY | WD 5260G | 600 EDWARDS AVE | 11600 HAVENDALE BLVD.  NW | HARAHAN | LA | 70123 |
| ATMOS ENERGY (KY) | WD 1630C | 2626 FT. CAMPBELL BLVD | 11600 HAVENDALE BLVD.  NW | HOPKINSVILLE | KY | 42240 |
| ATMOS ENERGY (KY) | WD 1640C | 1265 GOSS AVE | GERMANTOWN SQUARE SHPG CTR | LOUISVILLE | KY | 40217 |
| ATMOS ENERGY (KY) | WD 1653C | 2511 FREDERICA ST | 11600 HAVENDALE BLVD.  NW | OWENSBORO | KY | 42303 |
| ATMOS ENERGY CORP (LA) | WD 1420C | 1123 PAUL MAILLARD RD | WINN-WOOD SHPG CTR | LULING | LA | 70070 |
| ATMOS ENERGY CORP (LA) | WD 1425 | 3645 LAPALCO BLVD | 11600 HAVENDALE BLVD.  NW | HARVEY | LA | 70058 |
| ATMOS ENERGY CORP (LA) | WD 1434 | 7330 W. JUDGE PEREV | 11600 HAVENDALE BLVD.  NW | ARABI | LA | 70032 |
| ATMOS ENERGY CORP (LA) | WD 1440 | 4627 WS EXPRESSWAY | MARRERO SHOPPING CENTER | MARRERO | LA | 70072 |
| ATMOS ENERGY CORP (LA) | WD 1449 | 804 OAK STREET | 11600 HAVENDALE BLVD.  NW | ST. AMITE | LA | 70422 |
| ATMOS ENERGY CORP (LA) | WD 1504 | 3030 PONCHARTRAIN DRIVE | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| ATMOS ENERGY CORP (LA) | WD 1540 | 145 BERRYLAND SHPG CTR | BERRYLAND SHPG CTR | PONCHATOULA | LA | 70454 |
| ATMOS ENERGY CORP (LA) | WD 1547 | 3123 HWY. 28 EAST | PINEBROOK SQUARE | PINEVILLE | LA | 71360 |

| | | | | BREAUX | | |
|---|---|---|---|---|---|---|
| ATMOS ENERGY CORP (LA) | WD 1549 | 924 REES STREET | PARK PLAZA | BRIDGE | LA | 70517 |
| ATMOS ENERGY CORP (LA) | WD 1551 | 2723 WEST PINHOOK | MARKETPLACE # 1551 | LAFAYETTE | LA | 70506 |
| ATMOS ENERGY CORP (LA) | WD 1555 | 3803-F MOSS STREET | EVANGELINE PLAZA | LAFAYETTE | LA | 70507 |
| ATMOS ENERGY CORP (LA) | WD 1560C | 4510 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70508 |
| ATMOS ENERGY CORP (LA) | WD 1561 | 2240 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70506 |
| ATMOS ENERGY CORP (LA) | WD 1565C | LA HWY. 1 | CANE RIVER SHPG CTR | NATCHITOCHES | LA | 71457 |
| ATMOS ENERGY CORP (LA) | WD 1566 | 4639 SHREVEPORT HWY. | TIOGA OAKS SHPG CTR | PINEVILLE | LA | 71360 |
| ATMOS ENERGY CORP (LA) | WD 1590 | 17682 AIRLINE HIGHWAY | 11600 HAVENDALE BLVD.  NW | PRAIRIEVILLE | LA | 70769 |
| ATMOS ENERGY CORP (LA) | WD 5460WD | 3925 HIGHWAY 190 W | 11600 HAVENDALE BLVD.  NW | HAMMOND | LA | 70401 |
| AUBURN WATER SYSTEM (FL) | WD 0558 | 1326 FERDON BLVD. | | CRESTVIEW | FL | 32536 |
| AUBURN WATER WORKS (AL) | WD 0470 | 1695 UNIVERSITY DR | UNIVERSITY CROSSING | AUBURN | AL | 36830 |
| AUBURN WATER WORKS (AL) | WD 0579 | 1617 SOUTH COLLEGE ST | TIGER CROSSING SHPG CTR | AUBURN | AL | 36830 |
| AUBURNDALE, CITY OF (FL) | WD 0612 | 345 HAVENDALE BLVD | IMPERIAL PLAZA | AUBURNDALE | FL | 33823 |
| AUGUSTA RICHMOND UTILITIES (GA) | WD 1006C | 2215 TOBACCO RD | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30906 |
| AUGUSTA RICHMOND UTILITIES (GA) | WD 1007 | 1763 GORDON HWY | GORDON VILLAGE SHPG CTR | AUGUSTA | GA | 30904 |
| AUGUSTA RICHMOND UTILITIES (GA) | WD 1020 | 207 ROBERT DANIEL PKWY | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30901 |
| AUGUSTINE, CITY OF (FL) | WD 0077 | 1010 PONCE DE LEON BLVD S | ST JOHNS PLAZA | ST AUGUSTINE | FL | 32084 |
| AUGUSTINE, CITY OF (FL) | WD 0182 | 3551 NORTH PONCE DE LEON | WINN DIXIE MARKETPLACE | ST.AUGUSTINE | FL | 32086 |
| AUSTELL NATURAL GAS SYSTEM (GA) | WD 2706 | 4331 BROWNSVILLE RD | POWDER SPRINGS VILLAGE | POWDER SPRINGS | GA | 30127 |
| AUSTELL NATURAL GAS SYSTEM (GA) | WD 2717 | 3030 BANKHEAD HIGHWAY | SWEETWATER VILLAGE | AUSTELL | GA | 30168 |
| AUSTELL, CITY OF (GA) | WD 2717 | 3030 BANKHEAD HIGHWAY | SWEETWATER VILLAGE | AUSTELL | GA | 30168 |
| AVON PARK, CITY OF (FL) | WD 0609 | 802 US HIGHWAY 27S | AVON PARK SHOPPING CENTER | AVON PARK | FL | 33825 |
| BAINBRIDGE, CITY OF (GA) | WD 0169 | 915 SHOTWELL ST | | BAINBRIDGE | GA | 31717 |
| BAKER, CITY OF (LA) | WD 1466 | 280 MAIN STREET | BAKER REGIONAL SHPG CTR | BAKER | LA | 70714 |
| Baldwin County El Member Corp | WD 0490 | 25405 PERDIDO BLVD | GULF VIEW SHPG CTR | ROMAR BEACH | AL | 36561 |
| Baldwin County El Member Corp | WD 0586 | HWY 59 AND 16TH ST | PARADISE ISLE | GULF SHORES | AL | 36542 |
| BALDWIN, TOWN OF (FL) | WD 5190 | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| BALGAS/TECO PROPANE (FL) | WD 0729 | 625 NORTH COLLIER BLVD | MARCO ISLAND MARKETPLACE | MARCO ISLAND | FL | 34145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BALGAS/TECO PROPANE (FL) | WD 0731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES SOUTH SHOPPING CENTER | NAPLES | FL | 34113 |
| BALGAS/TECO PROPANE (FL) | WD 0735 | 12628 EAST TAMIAMI TRAIL | SHOPS AT EAGLE CREEK | NAPLES | FL | 34113 |
| BALGAS/TECO PROPANE (FL) | WD 0739 | 5010 AIRPORT RD NORTH | CARILLON SHPG CTR | NAPLES | FL | 34105 |
| BALGAS/TECO PROPANE (FL) | WD 0743 | 4849 GOLDEN GATE PARKWAY | GOLDEN GATE CENTER | NAPLES | FL | 34116 |
| BALGAS/TECO PROPANE (FL) | WD 0751 | 1602 LAKE TRAFFORD RD | IMMOKALEE PLAZA | IMMOKALLE | FL | 34142 |
| Barbourville Utilities Commision, City of (KY) | WD 1684C | US HWY 25E | PARKWAY PLAZA | BARBOURVILLE | KY | 40906 |
| BARDSTOWN, CITY OF (KY) | WD 1606C | US HWY 31E & ST HWY 245 | KENTUCKY HOME SQUARE | BARDSTOWN | KY | 40004 |
| BAREFOOT BAY WATER & SEWER (FL) | WD 2367 | '7960 US HIGHWAY 1  UNIT 1' | 11600 HAVENDALE BLVD.  NW | MICCO | FL | 32976 |
| Barfield Gas (GA) | WD 0181 | 714 4TH ST | MARKET SQ SHPG CTR | ADEL | GA | 31620 |
| BARTOW, CITY OF (FL) | WD 0602 | 1050 N. WILSON AVE | BARTOW MARKETPLACE | BARTOW | FL | 33830 |
| BARTOW, CITY OF (FL) | WD 5420 | WINN DIXIE | 210 CENTURY DR | BARTOW | FL | 33831 |
| BARTOW, CITY OF (FL) | WD 5420M | 210 CENTURY BLVD | 11600 HAVENDALE BLVD.  NW | BARTOW | FL | 33830 |
| BATESBURG-LEESVILLE (SC) | WD 1009C | 248 W COLUMBIA AVE | BATESBURG PLAZA | BATESBURG | SC | 29006 |
| BATON ROUGE, CITY OF (LA) | WD 1453 | 6800 GREENWELL SPRINGS RD | 11600 HAVENDALE BLVD.  NW | BATON ROUGE | LA | 70805 |
| BATON ROUGE, CITY OF (LA) | WD 1454 | 5555 BURBANK DRIVE | NELSON PLAZA SHPG CTR | BATON ROUGE | LA | 70806 |
| BATON ROUGE, CITY OF (LA) | WD 1458 | 5963 PLANK RD | PLANK RD SHPG CTR | BATON ROUGE | LA | 70805 |
| BATON ROUGE, CITY OF (LA) | WD 1461 | 8601 SIEGEN LANE | WINN-DIXIE MARKETPLACE | BATON ROUGE | LA | 70810 |
| BATON ROUGE, CITY OF (LA) | WD 1466 | 280 MAIN STREET | BAKER REGIONAL SHPG CTR | BAKER | LA | 70714 |
| BATON ROUGE, CITY OF (LA) | WD 1467 | 13555 OLD HAMMOND HWY. | 11600 HAVENDALE BLVD.  NW | BATON ROUGE | LA | 70816 |
| BATON ROUGE, CITY OF (LA) | WD 1576 | 10974 JOOR RD | INTERSTATE SHPG CTR | BATON ROUGE | LA | 70818 |
| BATON ROUGE, CITY OF (LA) | WD 1577 | 13002 COURSEY BLVD | 11600 HAVENDALE BLVD.  NW | BATON ROGUE | LA | 70816 |
| BATON ROUGE, CITY OF (LA) | WD 1578 | 12250 PLANK RD | BROOKWOOD VILLAGE | BATON ROUGE | LA | 70811 |
| BATON ROUGE, CITY OF (LA) | WD 1586C | 9708 GREENWELL SPRINGS RD. | PARK FOREST SHPG CTR | BATON ROUGE | LA | 70814 |
| BAXLEY, CITY OF (GA) | WD 0133 | 106 EAST PARKER ST. | BAXLEY SHOPPING CENTER | BAXLEY | GA | 31513 |
| Bay Cities Gas (FL) | WD 0644 | 1640 US 19 NORTH | | HOLIDAY | FL | 34691 |
| BAY COUNTY (FL) | WD 0481 | 3621 US 231 NORTH | TRANSMITTER CROSSING | PANAMA CITY | FL | 32404 |
| BAY LAUREL CENTER (FL) | WD 2289 | 8445 SE SR 200 | FRIENDSHIP CTR ON TOP OF WORLD | OCALA | FL | 34481 |
| BAY MINNETTE, CITY OF (al) | WD 0571 | 710 MCMEANS AVE. | BAY MINETTE MARKETPLACE | BAY MINETTE | AL | 36507 |
| BAY ST LOUIS, CITY OF (MS) | WD 1335 | 295 HIGHWAY 90 # 5 | 11600 HAVENDALE BLVD.  NW | BAY ST. LOUIS | MS | 39520 |
| BAY ST LOUIS, CITY OF (MS) | WD 1377 | 295 HIGHWAY 90 # 5 | 11600 HAVENDALE BLVD.  NW | BAY ST. LOUIS | MS | 39520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEAUFORT JASPER WATER & SEWER (SC) | WD 1086 | 320 ROBERT SMALLS PKWY | CROSS CREEK SHPG CTR | BEAUFORT | SC | 29901 |
| BEAUFORT JASPER WATER & SEWER (SC) | WD 1095 | 136 SEA ISLAND PARKWAY | ISLAND SQUARE SHOPPING CENTER | BEAUFORT | SC | 29902 |
| BEAUFORT, CITY OF (SC) | WD 1095 | 136 SEA ISLAND PARKWAY | ISLAND SQUARE SHOPPING CENTER | BEAUFORT | SC | 29902 |
| Bedford, City of (VA) | WD 0987 | 556 BLUE RIDGE AVE | WESTGATE SHPG CTR | BEDFORD | VA | 24523 |
| BELLE GLADE, CITY OF (fl) | WD 0381 | 900 SOUTH MAIN ST | BIG LAKE PLAZA | BELLE GLADE | FL | 33430 |
| BELLEVIEW, CITY OF (FL) | WD 2205 | 10397 S.E. HWY 441/27 | BELLEVIEW REGIONAL SHPG CE | BELLEVIEW | FL | 34420 |
| BELTON, CITY OF (SC) | WD 1016 | 605 S. MAIN ST UNIT6 | PALMETTO PLACE | BELTON | SC | 29627 |
| BENDERSON DEVELOPMENT | WD 0637 | 7851 PALM RIVER RD | PALM RIVER SQUARE | TAMPA | FL | 33619 |
| BENNETTSVILLE, City of (SC) | WD 2130C | 107 BROAD STREET | 11600 HAVENDALE BLVD.  NW | BENNETTSVILLE | SC | 29512 |
| BESSEMER UTILITIES | WD 0550 | 104 RIVER SQUARE PLAZA | RIVER SQUARE PLAZA | HUEYTOWN | AL | 35023 |
| BESSEMER UTILITIES | WD 0594 | 710 ACADEMY DR | | BESSEMER | AL | 35202 |
| BESSEMER UTILITIES | WD 0595 | '2910 MORGAN RD  SUITE 128' | MORGAN RD SQUARE | BIRMINGHAM | AL | 35206 |
| Big Sandy Rural Elec Coop Corp | WD 1683C | 550 US 23S - HWY 114 | PRESTONSBURG VILLAGE | PRESTONSBURG | KY | 41653 |
| BILOXI, CITY OF (MS) | WD 1357 | 2384 PASS ROAD | 11600 HAVENDALE BLVD.  NW | BILOXI | MS | 39531 |
| BIRMINGHAM METRO TECHNOLOGY | WD 0414 | 9120 PARKWAY EAST | ROEBUCK SHOPPING CENTER | BIRMINGHAM | AL | 35206 |
| BIRMINGHAM METRO TECHNOLOGY | WD 0514 | 2653 VALLEYDALE RD | VALLEYDALE MARKETPLACE | BIRMINGHAM | AL | 35243 |
| BIRMINGHAM METRO TECHNOLOGY | WD 0534C | 2471 HIGHWAY 150 | | HOOVER | AL | 35244 |
| BIRMINGHAM WATER WORKS | WD 0405 | 2220 BESSEMER RD | FIVE POINTS WEST SHPG CENT | JEFFERSON | AL | 35208 |
| BIRMINGHAM WATER WORKS | WD 0415 | 6730 DEERFOOT PKWY | | TRUSSVILLE | AL | 35173 |
| BIRMINGHAM WATER WORKS | WD 0417 | 5201 HWY 280 SOUTH | BROOK HIGHLAND PLAZA | BIRMINGHAM | AL | 35242 |
| BIRMINGHAM WATER WORKS | WD 0421 | 312 PALASIDES BLVD | THE PALASIDES | BIRMINGHAM | AL | 35209 |
| BIRMINGHAM WATER WORKS | WD 0430C | WALKER CHAPEL RD | WALKER CHAPEL PLAZA | FULTONDALE | AL | 35068 |
| BIRMINGHAM WATER WORKS | WD 0435 | 4476 MONTEVALLO RD. S | | BIRMINGHAM | AL | 35210 |
| BIRMINGHAM WATER WORKS | WD 0458 | 1721 HIGHWAY 31 NORTH | | FULTONDALE | AL | 35068 |
| BIRMINGHAM WATER WORKS | WD 0500 | 4701 CENTER POINT RD | | PINSON | AL | 35126 |
| BIRMINGHAM WATER WORKS | WD 0517 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243 |
| BIRMINGHAM WATER WORKS | WD 0523 | 6523 AARON ARNOV DR | FLINTRIDGE CTR | FAIRFIELD | AL | 35064 |
| BIRMINGHAM WATER WORKS | WD 0532 | 1300 MONTGOMERY HIGHWAY | | VESTAVIA | AL | 35216 |
| BIRMINGHAM WATER WORKS | WD 0574 | 2402 OLD SPRINGFIELD RD | CHALKVILLE SQUARE SHPG CTR | BIRMINGHAM | AL | 35206 |
| BIRMINGHAM WATER WORKS | WD 0575 | 2200 VILLAGE DR | VILLAGE AT MOODY SHPG CTR | MOODY | AL | 35094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blossman Gas | WD 0827 | 2412 S HORNER BLVD | CAMERON SHPG CTR | SANFORD | NC | 27330 |
| Blossman Gas | WD 0847 | 1133 SPRING LANE | RIVER BIRCH CORNER SHPG CT | SANFORD | NC | 27330 |
| BLUE CREEK UTILITIES | WD 0842C | N.C. HWY 24 & MORNINGSIDE DR | WEST PARK SHPG CTR | JACKSONVILLE | NC | 28540 |
| BOCA RATON, CITY OF (FL) | WD 0263 | 291 W. CAMINO REAL | CAMINO SQUARE | BOCA RATON | FL | 33432 |
| BOCA RATON, CITY OF (FL) | WD 0355 | 7024 BERACASA WAY | DELMAR SHPG PLAZA | BOCA RATON | FL | 33433 |
| BOGALUSA, CITY OF (LA) | WD 1452 | 400 GEORGIA AVE. | PINE TREE PLAZA | BOGALUSA | LA | 70427 |
| Bonita Springs Utilities | WD 0714C | 27251 BAY LANDING DRIVE | | BONITA SPRINGS | FL | 34135 |
| BOONE, TOWN OF (NC) | WD 2090 | 2575 HWY 105 | HIGHLAND COMMONS SHOPPING CNTR | BOONE | NC | 28607 |
| BOWLING GREEN MUNICIPAL | WD 1698C | 1640 SCOTTSVILLE RD | 11600 HAVENDALE BLVD.  NW | BOWLING GREEN | KY | 42104 |
| BOYNTON BEACH, CITY OF (FL) | WD 0256 | 4770 N. CONGRESS AVE | BOYNTON LAKES PLAZA | BOYNTON BEACH | FL | 33462 |
| BOYNTON BEACH, CITY OF (FL) | WD 0257 | 9840 MIALITARY TRAIL | BOYNTON TRAIL PLAZA | BOYNTON BEACH | FL | 33436 |
| BOYNTON BEACH, CITY OF (FL) | WD 0259 | 1606 S. FEDERAL HIGHWAY | | BOYNTON BEACH | FL | 33435 |
| BOYNTON BEACH, CITY OF (FL) | WD 0264C | 334 N. CONGRESS AVE | OAKWOOD SQUARE | BOYNTON BEACH | FL | 33435 |
| BP ENERGY (AR) | WD 5310M | ST RD 53 SOUTH | 11600 HAVENDALE BLVD.  NW | MADISON | FL | 32340 |
| BRADENTON, CITY OF (FL) | WD 0613 | 4502 E SR 64 | BRADEN PLAZA | BRADENTON | FL | 34208 |
| BRANDON, CITY OF (MS) | WD 1303 | 212 E. GOVERNMENT STREET | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| BRANDON, CITY OF (MS) | WD 1364C | 1321 W. GOVERNMENT ST | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| BREAUX BRIDGE, CITY OF (LA) | WD 1549 | 924 REES STREET | PARK PLAZA | BREAUX BRIDGE | LA | 70517 |
| BRENT UTILITIES BOARD | WD 0516 | 125 HWY 25 | | BRENT | AL | 35034 |
| BREVARD, CITY OF (NC) | WD 1034 | 245 ROSMAN HWY | BREVARD SHPG CTR | BREVARD | NC | 28712 |
| BREWTON, CITY OF (AL) | WD 0518 | 1740 DOUGLAS AVE. | GRANT CITY SHOPPING CENTER | BREWTON | AL | 36426 |
| BROAD RIVER WATER AUTHORITY | WD 2067 | RAILROAD AVENUE | | RUTHERFORDTON | NC | 28139 |
| BROOKHAVEN, CITY OF (MS) | WD 2622 | 364 MONTICELL STREET | 11600 HAVENDALE BLVD.  NW | BROOKHAVEN | MS | 39601 |
| BROOKHAVEN, CITY OF (MS) | WD 2632 | 364 MONTICELLO STREET | 11600 HAVENDALE BLVD.  NW | BROOKHAVEN | MS | 39601 |
| BROOKSVILLE, CITY OF (FL) | WD 0702 | 1230 S BRD ST | BROOKSVILLE SOUTH PLAZA | BROOKSVILLE | FL | 34601 |
| BROWARD CO ENVIRONMENTAL SVCS | WD 0207 | 3435 N. FEDERAL HIGHWAY | | POMPANO BEACH | FL | 33064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BROWARD CO ENVIRONMENTAL SVCS | WD 0210 | 3116 W COMMERCIAL BLVD | THREE LAKES PLAZA | FT LAUDERDALE | FL | 33309 |
| BRUNSWICK, CITY OF (GA) | WD 0060 | 1941 GLYNN AVE. | LANIER PLAZA | BRUNSWICK | GA | 31520 |
| BRUNSWICK, CITY OF (GA) | WD 0097 | 4404 ALTAMA AVE | UNIT B | BRUNSWICK | GA | 31520 |
| BRUNSWICK, CITY OF (GA) | WD 0159 | 5420 NEW JESUP HWY | BRUNSWICK WEST SHOPPING CENTER | BRUNSWICK | GA | 31520 |
| BUNKIE, CITY OF (LA) | WD 1544 | 805 SHIRLEY RD | WINN DIXIE MARKETPLACE | BUNKIE | LA | 71322 |
| BURLINGTON, CITY OF (NC) | WD 2061 | 2727S. CHURCH ST | 11600 HAVENDALE BLVD.  NW | BURLINGTON | NC | 27215 |
| BUSHNELL, CITY OF (fl) | WD 2320 | 1122 N MAIN ST. | 11600 HAVENDALE BLVD.  NW | BUSHNELL | FL | 33513 |
| Butler LP Gas | WD 1004 | 512 ROBERTSON BLVD | WINN-DIXIE SHPG CTR | WALTERBORO | SC | 29488 |
| CAIRO, CITY OF (GA) | WD 0192 | 1000 FIRST AVENUE NE | CAIRO CORNERS | CAIRO | GA | 31728 |
| CALHOUN CITY WATER (MS) | WD 1342C | 510 EAST RUSSELL | 11600 HAVENDALE BLVD.  NW | CALHOUN CITY | MS | 38916 |
| CALLAHAN, TOWN OF (FL) | WD 0151 | 450078 SR 200 | CALLAHAN SHOPPING CENTER | CALLAHAN | FL | 32011 |
| CAMDEN, CITY OF (SC) | WD 2174C | 1671 SPRINGDALE DR | SPRINGDALE PLAZA SHPG CTR | CAMDEN | SC | 29020 |
| CAMILLA, CITY OF (GA) | WD 0175 | 129 US HWY 19 NORTH | CAMILLA MARKETPLACE | CAMILLA | GA | 31730 |
| Canpro Investments | WD 0731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES SOUTH SHOPPING CENTER | NAPLES | FL | 34113 |
| CANTON MUNICIPAL UTILITIES (MS) | WD 2640 | 1150 EAST PEACE STREET | 11600 HAVENDALE BLVD.  NW | CANTON | MS | 39046 |
| CANTON MUNICIPAL UTILITIES (MS) | WD 2641 | 1150 EAST PEACE STREET | 11600 HAVENDALE BLVD.  NW | CANTON | MS | 39046 |
| Carl  Cook Gas | WD 0751 | 1602 LAKE TRAFFORD RD | IMMOKALEE PLAZA | IMMOKALLE | FL | 34142 |
| CAROLANE PROPANE | WD 0868C | HWY 501 | PERSON PLAZA SHPG CTR | ROXBORO | NC | 27573 |
| CAROLANE PROPANE | WD 2017C | 802 EAST CENTER ST | LEXINGTON SHPG CTR | LEXINGTON | NC | 27292 |
| CAROLANE PROPANE | WD 2112 | 3008 OLD HOLLOW RD | CENTRE STAGE AT WALKERTOWN | WALKERTOWN | NC | 27051 |
| CAROLINA WATER SERVICE | WD 2156 | 158 HWY 274 | THREE POINTS | LAKE WYLIE | SC | 29710 |
| CARTERSVILLE, CITY OF (GA) | WD 2732 | 929 JOE FRANK HARRIS PKWY | COLLINS POINTE PLAZA | CARTERSVILLE | GA | 30120 |
| CARY, TOWN OF (NC) | WD 0803 | 1393 KILDAIRE FARM ROAD | SHOPPES OF KILDAIRE | CARY | NC | 27511 |
| CASSELBERRY, CITY OF (FL) | WD 2293 | 5465 LAKE HOWELL RD | LAKE HOWELL SHPG CTR | WINTER PARK | FL | 32792 |
| CASSELBERRY, CITY OF (FL) | WD 2387 | 1024 E. HIGHWAY 436 | 11600 HAVENDALE BLVD.  NW | CASSELBERRY | FL | 32707 |
| CASSELBERRY, CITY OF (FL) | WD 2537C | 944 E SR 436 | CASSELBERRY SQ | CASSELBERRY | FL | 32730 |
| CAYCE, CITY OF (SC) | WD 1234 | 300 KNOX ABBOTT DRIVE | 11600 HAVENDALE BLVD.  NW | CAYCE | SC | 29033 |
| CAYCE, CITY OF (SC) | WD 1235 | 675 MAIN ST | 11600 HAVENDALE BLVD.  NW | CONGAREE SOUTH | SC | 29170 |
| CAYCE, CITY OF (SC) | WD 1272C | 2245 CHARLESTON HWY | MARKET PLACE AT CAYCE | CAYCE | SC | 29033 |
| CB RICHARD ELLIS (FL) | WD 0678 | 9802 SOUTH US 301 | RIVER BAY PLAZA | RIVERVIEW | FL | 33569 |
| CBL & ASSOCIATES MGMT INC | WD 0174 | 12777 ATLANTIC BLVD. | GIRVIN PLAZA | JACKSONVILLE | FL | 32225 |

| CBSI | WD 0206 | 10635 W ATLANTIC BLVD. | CYPRESS RUN SQUARE | CORAL SPRINGS | FL | 33071 |
| CBSI | WD 0223 | 6901 W. OKEECHOBEE BLVD. | | WEST PALM BEACH | FL | 33411 |
| CBSI | WD 0649 | 11100 4TH ST NORTH | PARAGON CROSSING | ST PETERSBURG | FL | 33702 |
| CBSI | WD 0676 | 170 E BLOOMINGDALE AVE | BLOOMINGDALE PLAZA | BRANDON | FL | 33511 |
| CBSI | WD 0697 | 8424 SHELDON RD | WOOD LAKE PLAZA | TAMPA | FL | 33615 |
| CBSI | WD 0748 | 5351 VILLAGE MARKET | VILLAGE MARKET / WESLEY CHAPEL | WESLEY CHAPEL | FL | 33543 |
| CBSI | WD 0777 | 9535 E FOWLER AVE | UNIVERSITY EAST SHPG CTR | THONOTOSASSA | FL | 33592 |
| CBSI | WD 2312 | 1415 SOUTH NOVA ROAD | THE PROMENADES CENTER | DAYTONA BEACH | FL | 32114 |
| CBSI | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| CENTERPOINT ENERGY | WD 2577C | 410 S GEORGE NIGH EXPY | 11600 HAVENDALE BLVD.  NW | MCALISTER | OK | 74501 |
| CENTERPOINT ENERGY (TX) | WD 1301 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| CENTERPOINT ENERGY (TX) | WD 1303 | 212 E. GOVERNMENT STREET | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| CENTERPOINT ENERGY (TX) | WD 1306 | 5653 HWY 25 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| CENTERPOINT ENERGY (TX) | WD 1313 | 1004 CENTRAL STREET | 11600 HAVENDALE BLVD.  NW | WATER VALLEY | MS | 38965 |
| CENTERPOINT ENERGY (TX) | WD 1323 | 134 MARKETPLACE | 11600 HAVENDALE BLVD.  NW | HAZELHURST | MS | 39083 |
| CENTERPOINT ENERGY (TX) | WD 1327 | 116 SOUTH MAIN ST | 11600 HAVENDALE BLVD.  NW | PETAL | MS | 39465 |
| CENTERPOINT ENERGY (TX) | WD 1330C | 2150 WEST JACKSON | 11600 HAVENDALE BLVD.  NW | OXFORD | MS | 38655 |
| CENTERPOINT ENERGY (TX) | WD 1331 | 2339 HWY 15 N | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| CENTERPOINT ENERGY (TX) | WD 1337 | 1209 DELAWARE STREET | 11600 HAVENDALE BLVD.  NW | MCCOMB | MS | 39648 |
| CENTERPOINT ENERGY (TX) | WD 1346 | 476 W. 3RD STREET | 11600 HAVENDALE BLVD.  NW | FOREST | MS | 39074 |
| CENTERPOINT ENERGY (TX) | WD 1357 | 2384 PASS ROAD | 11600 HAVENDALE BLVD.  NW | BILOXI | MS | 39531 |
| CENTERPOINT ENERGY (TX) | WD 1358 | 420 WEST BEACH BLVD | 11600 HAVENDALE BLVD.  NW | PASS CHRISTIAN | MS | 39571 |
| CENTERPOINT ENERGY (TX) | WD 1362 | 398 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | RIDGELAND | MS | 39157 |
| CENTERPOINT ENERGY (TX) | WD 1364C | 1321 W. GOVERNMENT ST | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| CENTERPOINT ENERGY (TX) | WD 1372 | 1022 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | MADISON | MS | 39110 |
| CENTERPOINT ENERGY (TX) | WD 1452 | 400 GEORGIA AVE. | PINE TREE PLAZA | BOGALUSA | LA | 70427 |
| CENTERPOINT ENERGY (TX) | WD 1455 | 1150 WEST ST. PETER ST. | BROWN'S THRIFT CITY CTR | NEW IBERIA | LA | 70560 |
| CENTERPOINT ENERGY (TX) | WD 1456 | 1104 EAST MAIN STREET | 11600 HAVENDALE BLVD.  NW | NEW IBERIA | LA | 70560 |
| CENTERPOINT ENERGY (TX) | WD 1459 | 1411 THE BOULEVARD | RAYNE PLAZA | RAYNE | LA | 70578 |
| CENTERPOINT ENERGY (TX) | WD 1471 | 2418 SOUTH UNION | | OPELOUSAS | LA | 70570 |
| CENTERPOINT ENERGY (TX) | WD 1473C | 1215 ELTON RD | JENNINGS SHPG CTR | JENNINGS | LA | 70544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY (TX) | WD 1478 | 1515 BIENVILLE BLVD | SPRING PLAZA | OCEAN SPRINGS | MS | 39564 |
| CENTERPOINT ENERGY (TX) | WD 1479 | 109 NORTH CLEVELAND AVE. | LONG BEACH VILLAGE | LONG BEACH | MS | 39560 |
| CENTERPOINT ENERGY (TX) | WD 1490 | 2004 NORTH PARKERSON AVE | CROWLEY VILLAGE | CROWLEY | LA | 70526 |
| CENTERPOINT ENERGY (TX) | WD 1511 | 11312 H HWY 49 | ORANGE GROVE SHOPPING CENTER | GULFPORT | MS | 39501 |
| CENTERPOINT ENERGY (TX) | WD 1512 | 1444 EAST PASS RD | 11600 HAVENDALE BLVD.  NW | GULFPORT | MS | 39501 |
| CENTERPOINT ENERGY (TX) | WD 1513 | 10511 D'IBERVILLE BLVD. | K-MART SHPG CTR | D'IBERVILLE | MS | 39532 |
| CENTERPOINT ENERGY (TX) | WD 1534 | 771 US. HWY. 98 | COLUMBIA MARKETPLACE | COLUMBIA | MS | 39429 |
| CENTERPOINT ENERGY (TX) | WD 1541 | 241 TUNICA VILLAGE SC | TUNICA VILLAGE | MARKSVILLE | LA | 71351 |
| CENTERPOINT ENERGY (TX) | WD 1544 | 805 SHIRLEY RD | WINN DIXIE MARKETPLACE | BUNKIE | LA | 71322 |
| CENTERPOINT ENERGY (TX) | WD 1558 | 2210 VETERANS MEMORIAL DR | 11600 HAVENDALE BLVD.  NW | ABBEVILLE | LA | 70510 |
| CENTERPOINT ENERGY (TX) | WD 1559 | 204 NORTHWEST BLVD. | 11600 HAVENDALE BLVD.  NW | FRANKLIN | LA | 70538 |
| CENTERPOINT ENERGY (TX) | WD 2437C | 800 N. KILGORE ST | 11600 HAVENDALE BLVD.  NW | KILGORE | TX | 75662 |
| CENTERPOINT ENERGY (TX) | WD 2438C | 1824 SOUTH JACKSON | CHEROKEE PLAZA SHPG CTR | JACKSONVILLE | TX | 75766 |
| CENTERPOINT ENERGY (TX) | WD 2622 | 364 MONTICELL STREET | 11600 HAVENDALE BLVD.  NW | BROOKHAVEN | MS | 39601 |
| CENTERPOINT ENERGY (TX) | WD 2628 | 170 BEACON STREET | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| Central Florida Elec Coop Inc | WD 0168 | 2200 N. YOUNG BLVD. | CHIEFLAND REGIONAL SHPG CT | CHIEFLAND | FL | 32626 |
| CENTRAL FLORIDA GAS | WD 0663 | 2700 RECKER HIGHWAY | WINTERWOOD PLAZA | WINTER HAVEN | FL | 33880 |
| CENTRAL FLORIDA GAS | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| CENTRAL FLORIDA GAS | WD 5360D | 3304 SNDEY RD | 11600 HAVENDALE BLVD.  NW | PLANT CITY | FL | 33567 |
| CENTRAL FLORIDA GAS | WD 5420M | 210 CENTURY BLVD | 11600 HAVENDALE BLVD.  NW | BARTOW | FL | 33830 |
| Central Louisiana Elec Co Inc | WD 1353 | 851 BROWNSWITCH RD | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70458 |
| Central Louisiana Elec Co Inc | WD 1446 | 619 N. CAUSEWAY BLVD. | MANDEVILLE MARKETPLACE | MANDEVILLE | LA | 70448 |
| Central Louisiana Elec Co Inc | WD 1448 | 1001 HWY 190 STE. 132 | MAIN STREET SHOPPING CENTER | COVINGTON | LA | 70433 |
| Central Louisiana Elec Co Inc | WD 1455 | 1150 WEST ST. PETER ST. | BROWN'S THRIFT CITY CTR | NEW IBERIA | LA | 70560 |
| Central Louisiana Elec Co Inc | WD 1456 | 1104 EAST MAIN STREET | 11600 HAVENDALE BLVD.  NW | NEW IBERIA | LA | 70560 |
| Central Louisiana Elec Co Inc | WD 1471 | 2418 SOUTH UNION | | OPELOUSAS | LA | 70570 |
| Central Louisiana Elec Co Inc | WD 1490 | 2004 NORTH PARKERSON AVE | CROWLEY VILLAGE | CROWLEY | LA | 70526 |
| Central Louisiana Elec Co Inc | WD 1500 | 4100 HIGHWAY 59 | 11600 HAVENDALE BLVD.  NW | MANDEVILLE | LA | 70471 |
| Central Louisiana Elec Co Inc | WD 1501 | 731 WASHINGTON STREET | 11600 HAVENDALE BLVD.  NW | FRANKLINTON | LA | 70438 |
| Central Louisiana Elec Co Inc | WD 1502 | 2985 GAUSE BLVD. | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| Central Louisiana Elec Co Inc | WD 1504 | 3030 PONCHARTRAIN DRIVE | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| Central Louisiana Elec Co Inc | WD 1544 | 805 SHIRLEY RD | WINN DIXIE MARKETPLACE | BUNKIE | LA | 71322 |
| Central Louisiana Elec Co Inc | WD 1547 | 3123 HWY. 28 EAST | PINEBROOK SQUARE | PINEVILLE | LA | 71360 |
| Central Louisiana Elec Co Inc | WD 1549 | 924 REES STREET | PARK PLAZA | BREAUX BRIDGE | LA | 70517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Central Louisiana Elec Co Inc | WD 1559 | 204 NORTHWEST BLVD. | 11600 HAVENDALE BLVD.  NW | FRANKLIN | LA | 70538 |
| Central Louisiana Elec Co Inc | WD 1566 | 4639 SHREVEPORT HWY. | TIOGA OAKS SHPG CTR | PINEVILLE | LA | 71360 |
| Central Louisiana Elec Co Inc | WD 1570 | 1800 W. LAUREL | 11600 HAVENDALE BLVD.  NW | EUNICE | LA | 70535 |
| Central Louisiana Elec Co Inc | WD 1571 | 811 E LASALLE | 11600 HAVENDALE BLVD.  NW | VILLE PLATTE | LA | 70586 |
| CHAPIN, TOWN OF (SC) | WD 1010 | 1419 CHAPIN RD | CHAPIN CTR | CHAPIN | SC | 29036 |
| CHARLESTON COMMISSION OF PUBLIC WORKS (SC) | WD 1092 | 3655 RIVERS AVE | SHIPWATCH SQUARE SHOPPING CNTR | CHARLESTON | SC | 29405 |
| Charlotte County (FL) | WD 0720 | 4100 MCCALL RD | STE 200  CORALWOOD MALL | ENGLEWOOD PORT | FL | 34224 |
| Charlotte County (FL) | WD 0736 | 3280 TAMIAMI TRAIL | PROMENADES MALL | CHARLOTTE PORT | FL | 33952 |
| Charlotte County (FL) | WD 0737 | 2000 KINGS HIGHWAY | KINGS CROSSING SHPG CTR | CHARLOTTE | FL | 33980 |
| CHARLOTTE MECKLENBURG UTILITY | WD 5350G | 2401 NEVADA BLVD | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| CHARLOTTE, CITY OF (NC) | WD 2001 | 5300 SUNSET ROAD | SUNSET CROSSING SHOPPING CNTR | CHARLOTTE | NC | 28213 |
| CHARLOTTE, CITY OF (NC) | WD 2002 | 3122 EASTWAY DR | EASTWAY SHPG CTR | CHARLOTTE | NC | 28205 |
| CHARLOTTE, CITY OF (NC) | WD 2006 | 1526 ALLEGHANY RD | CITYVIEW SHPG CTR | CHARLOTTE | NC | 28208 |
| CHARLOTTE, CITY OF (NC) | WD 2014 | 13639 PROVIDENCE RD | WEDDINGTON CORNERS SHPG CE | MATTHEWS | NC | 28105 |
| CHARLOTTE, CITY OF (NC) | WD 2101 | 11108 S. TRYON STREET | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| CHARLOTTE, CITY OF (NC) | WD 5350G | 2401 NEVADA BLVD | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| CHATTANOOGA GAS CO | WD 1935 | 9408 APISON PIKE | APISON CROSSING | COLLEGEDALE | TN | 37343 |
| CHATTANOOGA GAS CO | WD 1936 | 8644 EAST BRAINERD | WINN-DIXIE MARKETPLACE | CHATTANOOGA | TN | 37403 |
| CHATTANOOGA GAS CO | WD 1938 | 3801 TENNESSEE AVE. | ST. ELMO CENTRAL | CHATTANOOGA | TN | 37409 |
| CHATTANOOGA GAS CO | WD 1940C | 5450 HIGHWAY 153 | NORTHTOWNE CTR | CHATTANOOGA | TN | 37343 |
| CHATTANOOGA GAS CO | WD 1942 | 8530 HIXON PIKE | NORTH HIXSON MARKETPLACE | HIXSON | TN | 37343 |
| Chattanooga, City of (TN) | WD 1933 | 11150 DAYTON PIKE | 11600 HAVENDALE BLVD.  NW | SODDY DAISY | TN | 37379 |
| Chattanooga, City of (TN) | WD 1935 | 9408 APISON PIKE | APISON CROSSING | COLLEGEDALE | TN | 37343 |
| Chattanooga, City of (TN) | WD 1936 | 8644 EAST BRAINERD | WINN-DIXIE MARKETPLACE | CHATTANOOGA | TN | 37403 |
| Chattanooga, City of (TN) | WD 1938 | 3801 TENNESSEE AVE. | ST. ELMO CENTRAL | CHATTANOOGA | TN | 37409 |
| Chattanooga, City of (TN) | WD 1940C | 5450 HIGHWAY 153 | NORTHTOWNE CTR | CHATTANOOGA | TN | 37343 |
| Chattanooga, City of (TN) | WD 1942 | 8530 HIXON PIKE | NORTH HIXSON MARKETPLACE | HIXSON | TN | 37343 |
| CHEROKEE COUNTY (GA) | WD 2721 | 9105 HICKORY FLAT HIGHWAY | HICKORY GROVE SHOPPING CENTER | WOODSTOCK | GA | 30188 |
| CHESTER METROPOLITAN DISTRICT (SC) | WD 2177 | 599 LANCASTER ROAD | | CHESTER | SC | 29706 |
| Chesterfield County Utilities (VA) | WD 0958C | 4211 BEULAH RD | CHESTERTOWNE SQUARE | RICHMOND | VA | 23237 |
| Chesterfield County Utilities (VA) | WD 0969 | 6601 LAKE HARBOUR ROAD | 11600 HAVENDALE BLVD.  NW | MIDLOTHIAN | VA | 23112 |
| CHIEFLAND TRU-GAS (FL) | WD 0168 | 2200 N. YOUNG BLVD. | CHIEFLAND REGIONAL SHPG CT | CHIEFLAND | FL | 32626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIEFLAND, CITY OF (FL) | WD 0168 | 2200 N. YOUNG BLVD. | CHIEFLAND REGIONAL SHPG CT | CHIEFLAND | FL | 32626 |
| CHILDERSBURG WATERWORKS SEWER & GAS | WD 0400 | 33404 US HWY 280 | CHILDERSBURG MART | CHILDERSBURG | AL | 35044 |
| CHIPLEY, City of (FL) | WD 0508C | 1610 MAIN STREET | | CHIPLEY | FL | 32438 |
| Choctawhatche Elec Coop Inc | WD 0551 | 4512 HWY 20 | NORTHVIEW SHOPPING CENTER | NICEVILLE | FL | 32578 |
| CINCINNATI GAS & ELECTRIC CO | WD 1704C | 1065 READING RD | MASON SHPG CTR | MASON | OH | 45212 |
| CINCINNATI GAS & ELECTRIC CO | WD 1758C | 1537 WEST GALBRAITH RD | NORTH COLLEGE HILL | NORTH COLLEGE HILL | OH | 45239 |
| CINCINNATI GAS & ELECTRIC CO | WD 1763C | 848 MOLLY LN | DELCO PLAZA SHPG CTR | MILFORD | OH | 45150 |
| CINCINNATI GAS & ELECTRIC CO | WD 1764C | 2220 WAYCROSS RD | CIVIC CTR PLAZA | FOREST PARK | OH | 45240 |
| CINCINNATI GAS & ELECTRIC CO | WD 1765C | 4900 HUNT RD | BLUE ASH | CINCINNATI | OH | 45242 |
| CINCINNATI GAS & ELECTRIC CO | WD 1768C | 5291 DELHI PIKE | DELFAIR SHPG CTR | CINCINNATI | OH | 45238 |
| CINCINNATI GAS & ELECTRIC CO | WD 1771C | 5150 GLENCROSSING WAY | GLENWAY CROSSING | CINCINNATI | OH | 45238 |
| CINCINNATI GAS & ELECTRIC CO | WD 1772C | 10180 COLERAIN AVE | COLERAIN TOWNE CENTRE | CINCINNATI | OH | 45251 |
| CINCINNATI GAS & ELECTRIC CO | WD 1773C | 409 WEST KEMPER RD | SPRINGDALE | CINCINNATI | OH | 45246 |
| CINCINNATI GAS & ELECTRIC CO | WD 1775C | 4605 DIXIE HWY | FAIRFIELD CROSSINGS CTR | FAIRFIELD | OH | 45014 |
| CINCINNATI GAS & ELECTRIC CO | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| CINCINNATI, CITY OF (OH) | WD 1704C | 1065 READING RD | MASON SHPG CTR | MASON NORTH | OH | 45212 |
| CINCINNATI, CITY OF (OH) | WD 1758C | 1537 WEST GALBRAITH RD | NORTH COLLEGE HILL | COLLEGE HILL | OH | 45239 |
| CINCINNATI, CITY OF (OH) | WD 1764C | 2220 WAYCROSS RD | CIVIC CTR PLAZA | FOREST PARK | OH | 45240 |
| CINCINNATI, CITY OF (OH) | WD 1765C | 4900 HUNT RD | BLUE ASH | CINCINNATI | OH | 45242 |
| CINCINNATI, CITY OF (OH) | WD 1771C | 5150 GLENCROSSING WAY | GLENWAY CROSSING | CINCINNATI | OH | 45238 |
| CINCINNATI, CITY OF (OH) | WD 1773C | 409 WEST KEMPER RD | SPRINGDALE | CINCINNATI | OH | 45246 |
| CITRUS COUNTY (FL) | WD 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA REGIONAL SHPG CT | HOMOSASSA SPRINGS | FL | 34448 |
| CITRUS County Utilities | WD 2202 | 2675 E GULF TO LAKE HWY | CITRUS CTR | INVERNESS | FL | 34453 |
| CITRUS County Utilities | WD 2217 | 6405 W GULF TO LAKE HWY | MEADOWCREST VILLAGE | CRYSTAL RIVER | FL | 34429 |
| CLANTON, CITY OF (AL) | WD 0411 | 640 OLLIE AVE | CLANTON MARKETPLACE | CLANTON | AL | 35045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARKSDALE PUBLIC UTILITIES (MS) | WD 1367C | 901 COMMERCE PLACE | 11600 HAVENDALE BLVD.  NW | CLARKSDALE | MS | 38614 |
| CLARKSDALE PUBLIC UTILITIES (MS) | WD 1388 | 901 COMMERCE PLACE | 11600 HAVENDALE BLVD.  NW | CLARKSDALE | MS | 38614 |
| CLARKSVILLE, TOWN OF (VA) | WD 0941C | US HIWAY 58 & SR 15 | CLARKSVILLE CROSSING | CLARKSVILLE | VA | 23927 |
| CLAXTON, CITY OF (GA) | WD 0010 | 403 N. DUVAL ST. | CLAXTON SQ | CLAXTON | GA | 30417 |
| CLAY COUNTY (FL) | WD 0008 | 1339 BLANDING BLVD. | CLAY PLAZA | ORANGE PARK | FL | 32073 |
| CLAY COUNTY (FL) | WD 0093 | 2720 BLANDING BLVD. | GRANDE OLDE PLAZA | MIDDLEBURG | FL | 32068 |
| CLAY COUNTY (FL) | WD 0103 | 1545 COUNTRY ROAD | | ORANGE PARK | FL | 32073 |
| CLAY COUNTY (FL) | WD 0135 | 2851 HENLEY ROAD  STE 200 | | GREEN COVE | FL | 32043 |
| CLAY COUNTY (FL) | WD 0145 | 248 BLANDING BLVD. | | ORANGE PARK | FL | 32073 |
| Clay Electric Coop Inc | WD 0008 | 1339 BLANDING BLVD. | CLAY PLAZA | ORANGE PARK | FL | 32073 |
| Clay Electric Coop Inc | WD 0093 | 2720 BLANDING BLVD. | GRANDE OLDE PLAZA | MIDDLEBURG | FL | 32068 |
| Clay Electric Coop Inc | WD 0103 | 1545 COUNTRY ROAD | | ORANGE PARK | FL | 32073 |
| Clay Electric Coop Inc | WD 0135 | 2851 HENLEY ROAD  STE 200 | | GREEN COVE | FL | 32043 |
| Clay Electric Coop Inc | WD 0145 | 248 BLANDING BLVD. | | ORANGE PARK | FL | 32073 |
| Clay Electric Coop Inc | WD 0163 | 901 HWY 19 SOUTH | | PALATKA | FL | 32177 |
| Clay Electric Coop Inc | WD 2206 | 15912 E SR 40 | FOREST CTR | SILVER SPRINGS | FL | 34488 |
| CLAYTON COUNTY WATER AUTHORITY (GA) | WD 1865C | 12160 COUNTY LINE ROAD | 11600 HAVENDALE BLVD.  NW | FAYETTEVILLE | GA | 30214 |
| CLAYTON COUNTY WATER AUTHORITY (GA) | WD 2705 | 8777 TARA BLVD | FLINT RIVER MARKETPLACE | JONESBORO | GA | 30236 |
| CLAYTON COUNTY WATER AUTHORITY (GA) | WD 2711 | 6335 HWY 85 | 11600 HAVENDALE BLVD.  NW | RIVERDALE | GA | 30274 |
| CLAYTON COUNTY WATER AUTHORITY (GA) | WD 2736 | 6459 HWY 42 | CREEKWOOD VILLAGE CTR | REX | GA | 30273 |
| CLAYTON, TOWN OF (NC) | WD 0923 WD | 11407 US 70 WEST | CLAYTON CROSSINGS | CLAYTON | NC | 27520 |
| CLAYTON, TOWN OF (NC) | 5286GW | 833 SHOTWELL ROAD | 11600 HAVENDALE BLVD.  NW | CLAYTON | NC | 27520 |
| CLEARWATER, City of (FL) | WD 0603 | 2514 MCMULLEN BOOTH | NORTHWOOD PLAZA | CLEARWATER TARPON | FL | 34621 |
| CLEARWATER, City of (FL) | WD 0624 | 955 S PINELLAS | MANATEE VILLAGE | SPRINGS | FL | 34689 |
| CLEARWATER, City of (FL) | WD 0686C | 1803 N HIGHLANDS AVE | HIGHLANDS SQUARE | CLEARWATER | FL | 34615 |
| CLEMSON, CITY OF (SC) | WD 1242 | 500-1 OLD GREENVILLE HWY | LANGSTON PLACE SHPG CTR | CLEMSON | SC | 29631 |
| CLERMONT COUNTY (OH) | WD 1763C | 848 MOLLY LN | DELCO PLAZA SHPG CTR | MILFORD | OH | 45150 |
| CLERMONT, CITY OF (FL) | WD 2225 | 684 EAST SR 50 | SOUTHLAKE PLAZA | CLERMONT | FL | 34711 |
| CLEVELAND, CITY OF (MS) | WD 1371 | 207 N PARIS AVE SHOP I | 11600 HAVENDALE BLVD.  NW | CLEVELAND | MS | 38732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEVELAND, CITY OF (MS) | WD 1389 | '207 N DAVIS AVE  SHOP I' | 11600 HAVENDALE BLVD.  NW | CLEVELAND | MS | 38732 |
| CLINTON NEWBERRY NAT GAS | WD 2177 | 599 LANCASTER ROAD | | CHESTER | SC | 29706 |
| CLINTON, CITY OF (MS) | WD 0710 | 14134 US 19 NORTH | HUDSON PLAZA | HUDSON | FL | 34667 |
| CLINTON, CITY OF (MS) | WD 1369 | 822 NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| CLINTON, CITY OF (MS) | WD 1370 | 200 CLINTON BLVD | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| Coast Electric Power Assn | WD 1477 | 1701 SYCAMORE RD | RIVERSIDE SHPG CTR | PICAYUNE | MS | 39466 |
| COAST GAS | WD 0222 | 901 NORTH NOB HILL RD | VIZCAYA SQUARE | PLANTATION | FL | 33324 |
| COAST GAS | WD 0227 | 18445 PINES BLVD | CHAPEL TRAIL PLAZA | PEMBROKE | FL | 33029 |
| COAST GAS | WD 0229 | 4650 UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 38701 |
| COAST GAS | WD 0231 | 5850 N.W. 183RD ST | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33015 |
| COAST GAS | WD 0278 | 15859 PINES BLVD | | PEMBROKE PINES | FL | 33027 |
| COAST GAS | WD 0608 | 12649 HWY 301 | | DADE CITY | FL | 33525 |
| COAST GAS | WD 0708 | 11092 SPRING HILL DR | MARINER VILLAGE | SPRING HILL | FL | 34608 |
| COAST GAS | WD 0710 | 14134 US 19 NORTH | HUDSON PLAZA | HUDSON | FL | 34667 |
| COAST GAS | WD 2349 | 4870 KING HWY | INDRIO CROSSINGS PLAZA | FT PIERCE | FL | 34951 |
| Coast Gas of Chattanooga (TN) | WD 1860 | 2518 CLEVELAND RD | TUCKER SQUARE | DALTON | GA | 30721 |
| Coast Gas of Chattanooga (TN) | WD 1933 | 11150 DAYTON PIKE | 11600 HAVENDALE BLVD.  NW | SODDY DAISY | TN | 37379 |
| COBB COUNTY WATER SYSTEM | WD 2729 | 3101 ROSWELL RD | OLDE MILL SHP CTR | MARIETTA | GA | 30062 |
| Cobb Electric Membership Corp | WD 2722 | 1200 BARRETT PKWY | BARRETT CROSSING SHP CNTR | KENNESAW | GA | 30144 |
| Cobb Electric Membership Corp | WD 2729 | 3101 ROSWELL RD | OLDE MILL SHP CTR | MARIETTA | GA | 30062 |
| COCOA BEACH, CITY OF (FL) | WD 2325 | 100 CANAVERAL PLAZA BLVD | CANAVERAL PLAZA SHPG CNTR | COCOA BEACH | FL | 32931 |
| COCOA, CITY OF (FL) | WD 2298 | 630 N WICKHAM RD NO 132 | THE CENTRE AT SUNTREE | MELBOURNE | FL | 32940 |
| COCOA, CITY OF (FL) | WD 2314 | 1066 CLEAR LAKE ROAD | CLEAR LAKE PLAZA | COCOA | FL | 32922 |
| COCOA, CITY OF (FL) | WD 2316 | 624 BARNES    BLVD. | THREE MEADOWS PLAZA | ROCKLEDGE | FL | 32955 |
| COCOA, CITY OF (FL) | WD 2324 | 2300 STATE ROAD 524 | COCOA NORTH SHOPPING CENTER | COCOA | FL | 32926 |
| COCOA, CITY OF (FL) | WD 2325 | 100 CANAVERAL PLAZA BLVD | CANAVERAL PLAZA SHPG CNTR | COCOA BEACH | FL | 32931 |
| COCOA, CITY OF (FL) | WD 2329 | 6257 US HWY 1 | PORT ST JOHN PLAZA | PORT ST JOHN | FL | 32927 |
| COCOA, CITY OF (FL) | WD 2330 | 1450 N COURTNEY PKWY STE 25 | SHOPPES OF VICTORIA SQ | MERRITT ISLAND | FL | 32953 |
| COCONUT CREEK, CITY OF (FL) | WD 0338 | 4301 HILLSBORO BLVD | HILLSBORO BLVD SHPG CTR | COCONUT CREEK | FL | 33063 |
| COLLIER COUNTY UTILITIES | WD 0735 | 12628 EAST TAMIAMI TRAIL | SHOPS AT EAGLE CREEK | NAPLES | FL | 34113 |
| COLUMBIA COUNTY (GA) | WD 1284 | 4487 COLUMBIA RD | BEL AIR POINTE | MARTINEZ | GA | 30907 |
| COLUMBIA COUNTY (GA) | WD 1289 | 366 FURY'S FERRY RD | THE SHOPS AT FURY'S FERRY | MARTINEZ | GA | 30907 |
| COLUMBIA GAS OF KENTUCKY | WD 1611C | 1651 PARIS PIKE | 11600 HAVENDALE BLVD.  NW | GEORGETOWN | KY | 40324 |

| COLUMBIA GAS OF KENTUCKY | WD 1613C | 3150 RICHMOND RD | MIST LAKE PLAZA SHPG CENTR | LEXINGTON | KY | 40509 |
|---|---|---|---|---|---|---|
| COLUMBIA GAS OF KENTUCKY | WD 1614C | 4230 SARON DR | TATES CREEK SHPG CTR | LEXINGTON | KY | 40515 |
| COLUMBIA GAS OF KENTUCKY | WD 1633C | 1600 LEESTOWN PIKE | MEADOWTHORPE PLACE | LEXINGTON | KY | 40508 |
| COLUMBIA GAS OF KENTUCKY | WD 1652C | 3725 HARRODSBURG RD | PALOMAR CENTRE | LEXINGTON | KY | 40503 |
| COLUMBIA GAS OF OHIO | WD 0216 | 19595 STATE RD 7 | BOCA GREENS PLAZA | BOCA RATON | FL | 33434 |
| COLUMBIA GAS OF VIRGINIA | WD 0969 | 6601 LAKE HARBOUR ROAD | 11600 HAVENDALE BLVD. NW | MIDLOTHIAN | VA | 23112 |
| COLUMBIA GAS OF VIRGINIA | WD 0972C | HWY 3 & CHURCH RD | 11600 HAVENDALE BLVD. NW | FREDERICKSBU RG | VA | 22403 |
| COLUMBIA PROPANE (FL) | WD 0037 | 777 MARKET ST | | JACKSONVILLE | FL | 32202 |
| COLUMBIA PROPANE (FL) | WD 0142 | 541494 US HWY 1 | | HILLIARD | FL | 32046 |
| COLUMBIA PROPANE (FL) | WD 0171 | 727 W.NOBLE AVE | | WILLISTON | FL | 32696 |
| COLUMBIA PROPANE (FL) | WD 0201 | 6500 W 4TH AVE | N HIALEAH SHPG CTR | HIALEAH | FL | 33012 |
| COLUMBIA PROPANE (FL) | WD 0202 | 13841 WELLINGTON TRACE | WELLINGTON MARKETPLACE | WEST PALM BEACH | FL | 33414 |
| COLUMBIA PROPANE (FL) | WD 0203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE SHPG CTR | HALLANDALE | FL | 33009 |
| COLUMBIA PROPANE (FL) | WD 0205 | 18350 NW 7TH AVE | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33169 |
| COLUMBIA PROPANE (FL) | WD 0206 | 10635 W ATLANTIC BLVD. | CYPRESS RUN SQUARE | CORAL SPRINGS | FL | 33071 |
| COLUMBIA PROPANE (FL) | WD 0208 | '5335 MILITARY TRAIL  BAY 60' | SOUTH WIND PLAZA | WEST PALM BEACH | FL | 33407 |
| COLUMBIA PROPANE (FL) | WD 0209 | 701 NW 99TH AVE | PALM-JOHNSON PLAZA | PEMBROKE PINES | FL | 33024 |
| COLUMBIA PROPANE (FL) | WD 0210 | 3116 W COMMERCIAL BLVD | THREE LAKES PLAZA | FT LAUDERDALE | FL | 33309 |
| COLUMBIA PROPANE (FL) | WD 0211 | 1885 N PINE ISLAND RD | JACARANDA SQUARE | PLANTATION | FL | 33322 |
| COLUMBIA PROPANE (FL) | WD 0212 | 1135 ROYAL PALM BEACH BLVD | VILLAGE ROYALE | ROYAL PALM BEACH | FL | 33411 |
| COLUMBIA PROPANE (FL) | WD 0214 | 1150 NW 54TH ST. | | MIAMI | FL | 33127 |
| COLUMBIA PROPANE (FL) | WD 0215 | 2145 NE 164TH ST | | N MIAMI BEACH | FL | 33162 |
| COLUMBIA PROPANE (FL) | WD 0216 | 19595 STATE RD 7 | BOCA GREENS PLAZA | BOCA RATON | FL | 33434 |
| COLUMBIA PROPANE (FL) | WD 0217 | 1199 S FEDERAL HWY | POMPANO MARKETPLACE | POMPANO BEACH | FL | 33062 |
| COLUMBIA PROPANE (FL) | WD 0218 | 2581 NORTH HIATUS RD | EMBASSY LAKES SHPG CTR | COOPER CITY | FL | 33026 |
| COLUMBIA PROPANE (FL) | WD 0221 | 2675 S. MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 |
| COLUMBIA PROPANE (FL) | WD 0222 | 901 NORTH NOB HILL RD | VIZCAYA SQUARE | PLANTATION | FL | 33324 |
| COLUMBIA PROPANE (FL) | WD 0226 | 1625 CORDOVA RD | SOUTHPORT PLAZA | FT LAUDERDALE | FL | 33316 |
| COLUMBIA PROPANE (FL) | WD 0227 | 18445 PINES BLVD | CHAPEL TRAIL PLAZA | PEMBROKE | FL | 33029 |

| COLUMBIA PROPANE (FL) | WD 0229 | 4650 UNIVERSITY DRIVE | | CORAL SPRINGS FT | FL | 38701 |
|---|---|---|---|---|---|---|
| COLUMBIA PROPANE (FL) | WD 0230 | 2420 NORTH FEDERAL HWY | CAPITAL BANK PLAZA | LAUDERDALE | FL | 33301 |
| COLUMBIA PROPANE (FL) | WD 0231 | 5850 N.W. 183RD ST | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33015 |
| COLUMBIA PROPANE (FL) | WD 0233 | 11030 N.W. 7TH ST | THE #1 MARKET | MIAMI | FL | 33168 |
| COLUMBIA PROPANE (FL) | WD 0235 | 3401 N.W. 18TH AVE | | MIAMI FT. | FL | 33142 |
| COLUMBIA PROPANE (FL) | WD 0236 | 941 SW 24TH ST | SOUTHLAND PLAZA | LAUDERDALE | FL | 33315 |
| COLUMBIA PROPANE (FL) | WD 0237 | 12254 SW 8TH ST | INTER PLAZA SHPG CTR | MIAMI | FL | 33184 |
| COLUMBIA PROPANE (FL) | WD 0238 | 6707 INDIANTOWN RD | JUPITER WEST PLAZA | JUPITER | FL | 33458 |
| COLUMBIA PROPANE (FL) | WD 0239 | 14555 SW 42ND ST | BIRD SQUARE PLAZA | MIAMI | FL | 33165 |
| COLUMBIA PROPANE (FL) | WD 0240 | 3890 WEST 18TH AVE | WESTLAND PROMENADE CTR | HIALEAH | FL | 33012 |
| COLUMBIA PROPANE (FL) | WD 0244 | 6301 COUNTY LINE RD. | COUNTY LINE PLAZA | MIRAMAR | FL | 33023 |
| COLUMBIA PROPANE (FL) | WD 0248 | 2450 N. STATE RD 7 | TOWNE SHOPS OF MARGATE | MARGATE | FL | 33063 |
| COLUMBIA PROPANE (FL) | WD 0252 | 1525 CORAL WAY | | CORAL GABLES BOYNTON | FL | 33130 |
| COLUMBIA PROPANE (FL) | WD 0260 | 6600 HYPOLUSO ROAD | | BEACH | FL | 33437 |
| COLUMBIA PROPANE (FL) | WD 0263 | 291 W. CAMINO REAL | CAMINO SQUARE | BOCA RATON | FL | 33432 |
| COLUMBIA PROPANE (FL) | WD 0267 | 5585 OVERSEAS HWY | | MARATHON | FL | 33050 |
| COLUMBIA PROPANE (FL) | WD 0268 | 1565 S. CONGRESS AVE | LINTON SQUARE | DELRAY BEACH | FL | 33445 |
| COLUMBIA PROPANE (FL) | WD 0270 | '2750 W. 68TH ST.  STE. 201' | LAGO PLAZA | HIALEAH PEMBROKE | FL | 33016 |
| COLUMBIA PROPANE (FL) | WD 0278 | 15859 PINES BLVD | | PINES | FL | 33027 |
| COLUMBIA PROPANE (FL) | WD 0283 | 8855 CORAL WAY | CORAL WAY PLAZA | MIAMI | FL | 33165 |
| COLUMBIA PROPANE (FL) | WD 0285 | 5850 SW 73RD ST | | SOUTH MIAMI | FL | 33143 |
| COLUMBIA PROPANE (FL) | WD 0286 | 948 SW 67TH AVE | TRAIL PLAZA | MIAMI | FL | 33144 |
| COLUMBIA PROPANE (FL) | WD 0287 | 14655 SW 104TH ST | SHOPPES AT 104TH | MIAMI | FL | 33186 |
| COLUMBIA PROPANE (FL) | WD 0288 | 5060 SEMINOLE PRATT WHITNEY | | LOXAHATCHEE MANGONIA | FL | 33470 |
| COLUMBIA PROPANE (FL) | WD 0295 | 1225 WEST 45TH ST | POINCIANA PLAZA | PARK | FL | 33407 |
| COLUMBIA PROPANE (FL) | WD 0296 | 3500 N. ANDREWS AV | OAKLAND PARK FESTIVAL CTR | OAKLAND PARK | FL | 33309 |
| COLUMBIA PROPANE (FL) | WD 0297 | 7930 SW 104TH ST | | MIAMI FT. | FL | 33156 |
| COLUMBIA PROPANE (FL) | WD 0301 | 1707 E. COMMERCIAL BLVD. | SHOPPES AT 18TH & COMMERCIAL | LAUDERDALE | FL | 33321 |
| COLUMBIA PROPANE (FL) | WD 0302 | 240 NE 8TH ST | HOMESTEAD PLAZA | HOMESTEAD | FL | 33030 |
| COLUMBIA PROPANE (FL) | WD 0305 | 8867 S.E. BRIDGE RD | | HOBE SOUND | FL | 33455 |
| COLUMBIA PROPANE (FL) | WD 0306 | 1515 E. HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLUMBIA PROPANE (FL) | WD 0307 | 2160 S. FEDERAL HWY | .266 RT SQUARE SHPG CTR | STUART | FL | 34994 |
| COLUMBIA PROPANE (FL) | WD 0308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH PLAZA | JENSEN BEACH | FL | 34957 |
| COLUMBIA PROPANE (FL) | WD 0317 | 2778 N. ROOSEVELT BLVD. | OVERSEAS MARKET | KEY WEST | FL | 33040 |
| COLUMBIA PROPANE (FL) | WD 0318 | 604 CRANDON BLVD. | KEY BISCAYNE SHOPPING CENTER | KEY BISCAYNE | FL | 33314 |
| COLUMBIA PROPANE (FL) | WD 0319 | 30346 OLD DIXIE HWY | DIXIE CTR | HOMESTEAD | FL | 33030 |
| COLUMBIA PROPANE (FL) | WD 0326 | 7015 N. UNIVERSITY DRIVE | | TAMARAC | FL | 33321 |
| COLUMBIA PROPANE (FL) | WD 0328 | 92100 OVERSEAS HIGHWAY | TAVERNIER TOWN SHOPPING CENTER | TAVERNIER | FL | 33070 |
| COLUMBIA PROPANE (FL) | WD 0330 | 3260 DAVIE BOULEVARD | TWIN OAKS PLAZA | FT. LAUDERDALE | FL | 33312 |
| COLUMBIA PROPANE (FL) | WD 0332 | 4645-B GUN CLUB RD | GUN CLUB CTR | WEST PALM BEACH | FL | 33406 |
| COLUMBIA PROPANE (FL) | WD 0335 | 7208 SOUTHGATE BLVD | PRESIDENTIAL PLAZA | N LAUDERDALE | FL | 33068 |
| COLUMBIA PROPANE (FL) | WD 0336 | 3850 NORTH 46TH AVE | EMERALD WOODS PLAZA | HOLLYWOOD | FL | 33021 |
| COLUMBIA PROPANE (FL) | WD 0337 | 6406 W LAKE WORTH RD | LAKE WORTH PLAZA WEST | PALM BEACH | FL | 33463 |
| COLUMBIA PROPANE (FL) | WD 0338 | 4301 HILLSBORO BLVD | HILLSBORO BLVD SHPG CTR | COCONUT CREEK | FL | 33063 |
| COLUMBIA PROPANE (FL) | WD 0339 | 6431 STIRLING RD | CARRIAGE HILLS PLAZA | DAVIE | FL | 33314 |
| COLUMBIA PROPANE (FL) | WD 0343 | 14900 NW 7TH AVE | NORTHWAY SHPG CTR | MIAMI | FL | 33168 |
| COLUMBIA PROPANE (FL) | WD 0345 | 1019 S FEDERAL HWY | RIVERTOWNE SQUARE | DEERFIELD BEACH | FL | 33441 |
| COLUMBIA PROPANE (FL) | WD 0353 | 9565 W FLAGLER ST | PARKHILL PLAZA | MIAMI | FL | 33174 |
| COLUMBIA PROPANE (FL) | WD 0354 | 308 E DANIA BCH BLVD | MEADOWBROOK SQUARE | DANIA | FL | 33004 |
| COLUMBIA PROPANE (FL) | WD 0355 | 7024 BERACASA WAY | DELMAR SHPG PLAZA | BOCA RATON | FL | 33433 |
| COLUMBIA PROPANE (FL) | WD 0357 | 980 IVES DAIRY RD | CALIFORNIA CLUB SHPG CTR | MIAMI | FL | 33179 |
| COLUMBIA PROPANE (FL) | WD 0359 | 7480 SW 117 AVE | T J MAXX PLAZA | MIAMI | FL | 33183 |
| COLUMBIA PROPANE (FL) | WD 0361 | 15050 SW 72ND ST | WESTLAKES PLAZA | MIAMI | FL | 33193 |
| COLUMBIA PROPANE (FL) | WD 0366 | 3701 NW 7TH ST | CENTRAL SHPG CTR | MIAMI | FL | 33126 |
| COLUMBIA PROPANE (FL) | WD 0368 | 500 BELVEDERE RD | BELMART SHPG CTR | WEST PALM BEACH | FL | 33405 |
| COLUMBIA PROPANE (FL) | WD 0370 | 8710 SUNSET DR | | MIAMI | FL | 33173 |
| COLUMBIA PROPANE (FL) | WD 0372 | 15900 WEST STATE RD 84 | WESTGATE SQUARE | SUNRISE | FL | 33325 |
| COLUMBIA PROPANE (FL) | WD 0375 | 3131 FOREST HILL BLVD | FOREST HILL CTR | WEST PALM BEACH | FL | 33406 |
| COLUMBIA PROPANE (FL) | WD 0378 | 3805 NE 163RD ST | INTERCOASTAL MALL | N MIAMI BEACH | FL | 33160 |
| COLUMBIA PROPANE (FL) | WD 0380 | 12141 PEMBROKE RD | MARKET PLACE | PEMBROKE PINES | FL | 33025 |
| COLUMBIA PROPANE (FL) | WD 0381 | 900 SOUTH MAIN ST | BIG LAKE PLAZA | BELLE GLADE | FL | 33430 |

| | | | | FT. | | |
|---|---|---|---|---|---|---|
| COLUMBIA PROPANE (FL) | WD 0386 | 3800 N. OCEAN BLVD | GALT OCEAN MARKETPLACE | LAUDERDALE | FL | 33308 |
| COLUMBIA PROPANE (FL) | WD 0387 | 18801 SW 117TH AVE | QUAIL HEIGHTS PLAZA | MIAMI | FL | 33177 |
| COLUMBIA PROPANE (FL) | WD 0388 | 18300 N.W. 137TH AVENUE | | MIAMI | FL | 33177 |
| COLUMBIA PROPANE (FL) | WD 2203 | 1838 S RIDGEWOOD AVE | FLORIDA SHORES PLAZA | EDGEWATER | FL | 32141 |
| COLUMBIA PROPANE (FL) | WD 2206 | 15912 E SR 40 | FOREST CTR | SILVER SPRINGS | FL | 34488 |
| COLUMBIA PROPANE (FL) | WD 2211 | 2640 NE 14TH ST | OAKBROOKE PLAZA | OCALA | FL | 34470 |
| COLUMBIA PROPANE (FL) | WD 2213 | 4411 NW BLITCHTON ROAD | 11600 HAVENDALE BLVD.  NW | OCALA | FL | 33470 |
| COLUMBIA PROPANE (FL) | WD 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA REGIONAL SHPG CT | HOMOSASSA SPRINGS | FL | 34448 |
| COLUMBIA PROPANE (FL) | WD 2228 | 3435 N. PINE AVE | OCALA NORTH SHPG CTR | OCALA | FL | 34471 |
| COLUMBIA PROPANE (FL) | WD 2229 | 184 MARION OAKS BLVD | MARION OAKS SHPG CTR | OCALA | FL | 34473 |
| COLUMBIA PROPANE (FL) | WD 2235 | 2415 E COLONIAL DR | COYTOWN CTR | ORLANDO | FL | 32803 |
| COLUMBIA PROPANE (FL) | WD 2246 | 1565 US 441 N | ERROL PLAZA | APOPKA | FL | 32703 |
| COLUMBIA PROPANE (FL) | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| COLUMBIA PROPANE (FL) | WD 2257 | 695 S SEMORAN BLVD | DANUBE PLAZA SHPG CTR | ORLANDO | FL | 32807 |
| COLUMBIA PROPANE (FL) | WD 2258 | 1541 NOVA RD | HOLLY HILL SHPG CTR | HOLLY HILL | FL | 32117 |
| COLUMBIA PROPANE (FL) | WD 2267 | 7382 E. CURRY FORD RD | Y FORD PLAZA | ORLANDO | FL | 32822 |
| COLUMBIA PROPANE (FL) | WD 2271 | 1021 LOCKWOOD BLVD | LOCKWOOD SHPG CTR | OVIEDO | FL | 32765 |
| COLUMBIA PROPANE (FL) | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| COLUMBIA PROPANE (FL) | WD 2276 | 4686 E MICHIGAN ST | MARINERS VILLAGE | ORLANDO | FL | 32812 |
| COLUMBIA PROPANE (FL) | WD 2281 | 4400 HOFFNER RD | HOFFNER SHPG CTR | ORLANDO | FL | 32812 |
| COLUMBIA PROPANE (FL) | WD 2286 | 3535 SE MARICAMP RD STE 400 | CEDAR SHORES PLAZA | OCALA | FL | 34471 |
| COLUMBIA PROPANE (FL) | WD 2289 | 8445 SE SR 200 | FRIENDSHIP CTR ON TOP OF WORLD | OCALA | FL | 34481 |
| COLUMBIA PROPANE (FL) | WD 2293 | 5465 LAKE HOWELL RD | LAKE HOWELL SHPG CTR | WINTER PARK | FL | 32792 |
| COLUMBIA PROPANE (FL) | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| COLUMBIA PROPANE (FL) | WD 2304 | 1835 S.R. 44 | 11600 HAVENDALE BLVD.  NW | NEW SMYRNA | FL | 32168 |
| COLUMBIA PROPANE (FL) | WD 2323 | 5739 EDGEWATER DR | FOREST EDGE PLAZA | ORLANDO | FL | 32810 |
| COLUMBIA PROPANE (FL) | WD 2388 | 340 SOUTH SR 434 | SUITE 1034 | ALTAMONTE SPRINGS | FL | 32714 |
| COLUMBIA PROPANE (FL) | WD 2537C | 944 E SR 436 | CASSELBERRY SQ | CASSELBERRY | FL | 32730 |
| COLUMBIA PROPANE (FL) | WD 2654 | 10537 E COLONIAL DR | UNION PARK SHPG CTR | ORLANDO | FL | 32817 |
| COLUMBIA PROPANE (GA) | WD 0097 | 4404 ALTAMA AVE | UNIT B | BRUNSWICK | GA | 31520 |
| COLUMBIA PROPANE (GA) | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| COLUMBIA PROPANE (VA) | WD 0947C | 100 W ATLANTIC ST | SOUTHSIDE SQUARE SHPG CNTR | EMPORIA | VA | 23847 |

| | | | | HIGHLAND | | |
|---|---|---|---|---|---|---|
| COLUMBIA PROPANE (VA) | WD 0956 | 50 SOUTH AIRPORT DR | WINN-DIXIE PLAZA | SPRINGS | VA | 23219 |
| COLUMBIA PROPANE (VA) | WD 0959 | 5260 OAKLAWN BLVD | THE CROSSINGS SHPG CTR | HOPEWELL | VA | 23860 |
| COLUMBIA PROPANE (VA) | WD 0965C | 2098 NICKERSON BLVD. | NICKERSON MARKETPLACE | HAMPTON | VA | 23663 |
| | | | MARKETPLACE AT BOTTOMS | BOTTOMS | | |
| COLUMBIA PROPANE (VA) | WD 0967 | 7300 MARKETPLACE DR | BRIDGE | BRIDGE | VA | 23141 |
| | | | | FREDERICKSBU | | |
| COLUMBIA PROPANE (VA) | WD 0972C | HWY 3 & CHURCH RD | 11600 HAVENDALE BLVD.  NW | RG | VA | 22403 |
| COLUMBIA PROPANE (VA) | WD 0987 | 556 BLUE RIDGE AVE | WESTGATE SHPG CTR | BEDFORD | VA | 24523 |
| COLUMBIA PROPANE (VA) | WD 0988C | 3225 OLD FOREST RD | FOREST PLAZA SHPG CTR | LYNCHBURG | VA | 24501 |
| COLUMBIA PROPANE (VA) | WD 0989C | US HW 460 & OLD GRAVES MILL RD | TIMBERLAKE SHPG CTR | LYNCHBURG | VA | 24501 |
| COLUMBIA,  CITY OF (MS) | WD 1534 | 771 US. HWY. 98 | COLUMBIA MARKETPLACE | COLUMBIA | MS | 39429 |
| COLUMBIA, CITY OF (SC) | WD 1238 | 2768 DECKER | TRENHOLM & DECKER | COLUMBIA | SC | 29206 |
| COLUMBIANA, CITY OF (AL) | WD 0597 | HWY #70 & HWY #25 | COLUMBIANA SQUARE | COLUMBIANA | AL | 35051 |
| COLUMBUS LIGHT & WATER (MS) | WD 0401C | 201 ALABAMA ST | MAXWELL PLAZA | COLUMBUS | MS | 39701 |
| COLUMBUS LIGHT & WATER (MS) | WD 0524 | 939 ALABAMA STREET | | COLUMBUS | MS | 39701 |
| COLUMBUS LIGHT & WATER (MS) | WD 0576 | 2312 U S HWY 45 | | COLUMBUS | MS | 39701 |
| COLUMBUS WATER WORKS (GA) | WD 0438 | 1627 S LUMPKIN RD | RIVERSQUARE MARKETPLACE | COLUMBUS | GA | 31903 |
| COLUMBUS WATER WORKS (GA) | WD 0439 | 6770 VETERANS PARKWAY | | COLUMBUS | GA | 31909 |
| COLUMBUS WATER WORKS (GA) | WD 0443 | 4231 MACON RD | EDGEWOOD STATION | COLUMBUS | GA | 31904 |
| COLUMBUS WATER WORKS (GA) | WD 0477C | 6477 HAMILTON RD | WINN DIXIE MARKETPLACE | COLUMBUS | GA | 31904 |
| COLUMBUS WATER WORKS (GA) | WD 0480 | 5750 MILGEN RD | OLE TOWNE PLAZA | COLUMBUS | GA | 31907 |
| COLUMBUS WATER WORKS (GA) | WD 0482 | 1100 HUNT AVE | BUENA VISTA VILLAGE | COLUMBUS | GA | 31907 |
| COMMERCIAL WATER & ENERGY | WD 0228 | 277 SOUTH POMPANO PKWY | | POMPANO BEACH | FL | 33069 |
| CONECUH MONROE CTYS GAS DIST | WD 0569 | 1184 SOUTH ALABAMA AVE. | MONROE SQUARE | MONROEVILLE | AL | 36460 |
| CONSOLIDATED WATERWORKS | WD 1468 | 1218 ST. CHARLES | CONCORD SHPG CTR | HOUMA | LA | 70360 |

| CONSOLIDATED WATERWORKS | WD 1469 | 1815 PROSPECT STREET | MARKETPLACE #1469 | HOUMA | LA | 70364 |
|---|---|---|---|---|---|---|
| CONSTELLATION ENERGY SOURCE | WD 1704C | 1065 READING RD | MASON SHPG CTR | MASON | OH | 45212 |
| CONSTELLATION ENERGY SOURCE | WD 1758C | 1537 WEST GALBRAITH RD | NORTH COLLEGE HILL | NORTH COLLEGE HILL | OH | 45239 |
| CONSTELLATION ENERGY SOURCE | WD 1764C | 2220 WAYCROSS RD | CIVIC CTR PLAZA | FOREST PARK | OH | 45240 |
| CONSTELLATION ENERGY SOURCE | WD 1765C | 4900 HUNT RD | BLUE ASH | CINCINNATI | OH | 45242 |
| CONSTELLATION ENERGY SOURCE | WD 1768C | 5291 DELHI PIKE | DELFAIR SHPG CTR | CINCINNATI | OH | 45238 |
| CONSTELLATION ENERGY SOURCE | WD 1771C | 5150 GLENCROSSING WAY | GLENWAY CROSSING | CINCINNATI | OH | 45238 |
| CONSTELLATION ENERGY SOURCE | WD 1772C | 10180 COLERAIN AVE | COLERAIN TOWNE CENTRE | CINCINNATI | OH | 45251 |
| CONSTELLATION ENERGY SOURCE | WD 1773C | 409 WEST KEMPER RD | SPRINGDALE | CINCINNATI | OH | 45246 |
| CONSTELLATION ENERGY SOURCE | WD 1775C | 4605 DIXIE HWY | FAIRFIELD CROSSINGS CTR | FAIRFIELD | OH | 45014 |
| CONSTELLATION ENERGY SOURCE | WD 2403C | 1580 E PRICE ST. | 11600 HAVENDALE BLVD.  NW | KELLER | TX | 76248 |
| CONSTELLATION ENERGY SOURCE | WD 2409C | 3636 FRANKFORD RD | | DALLAS | TX | 75287 |
| CONSTELLATION ENERGY SOURCE | WD 2415C | 1101 NORTH WALNUT CREEK LANE | 11600 HAVENDALE BLVD.  NW | MANSFIELD | TX | 76063 |
| CONSTELLATION ENERGY SOURCE | WD 2416C | 10325 LAKE JUNE RD | 11600 HAVENDALE BLVD.  NW | DALLAS | TX | 75277 |
| CONSTELLATION ENERGY SOURCE | WD 2420C | 1050 NORTH WESTMORELAND | KESSLER HILLS SHPG CTR | DALLAS | TX | 75275 |
| CONSTELLATION ENERGY SOURCE | WD 2426C | 808 S.W. GREEN OAKS BLVD. | MATLOCK OAKS CROSSING | ARLINGTON | TX | 76017 |
| CONSTELLATION ENERGY SOURCE | WD 2434C | 5651 WESTCREEK DR | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76133 |
| CONSTELLATION ENERGY SOURCE | WD 2443C | 7501 DAVIS BLVD | 11600 HAVENDALE BLVD.  NW | NORTH RICHLAND HILLS | TX | 76180 |
| CONSTELLATION ENERGY SOURCE | WD 2452C | 719 NORTH HAMPTON RD | HAMPTON SQUARE SHPG CTR | DESOTO | TX | 75115 |

| | | | | | |
|---|---|---|---|---|---|
| CONSTELLATION ENERGY SOURCE | WD 2457C | 4601 DENTON HWY | 11600 HAVENDALE BLVD.  NW | HALTOM CITY | TX | 76117 |
| CONSTELLATION ENERGY SOURCE | WD 2462C | 714 SOUTH FORT HOOD ST | 440 PLAZA SHPG CTR | KILLEEN | TX | 76541 |
| CONSTELLATION ENERGY SOURCE | WD 2487C | 4609 SOUTHWEST PKWY | 11600 HAVENDALE BLVD.  NW | WICHITA FALLS | TX | 76310 |
| CONSTELLATION ENERGY SOURCE | WD 2490C | 2301 CROSS TIMBERS | 11600 HAVENDALE BLVD.  NW | FLOWERS MOUND | TX | 75028 |
| CONSTELLATION ENERGY SOURCE | WD 2491C | 5325 WM. D. TATE BLVD | 11600 HAVENDALE BLVD.  NW | GRAPEVINE | TX | 76051 |
| CONSTELLATION ENERGY SOURCE | WD 2523C | 710 EDWARDS DRIVE | HARKER HEIGHTS PLAZA | HARKER HEIGHTS | TX | 76543 |
| CONWAY, CITY OF (SC) | WD 2124 | US HWY 501 16TH AVE | 11600 HAVENDALE BLVD.  NW | CONWAY | SC | 29526 |
| COOPER CITY UTILITIES | WD 0218 | 2581 NORTH HIATUS RD | EMBASSY LAKES SHPG CTR | COOPER CITY | FL | 33026 |
| CORDELE, CITY OF (GA) | WD 0149 | 1101 16TH AVE EAST | CRISP PLAZA | CORDELE | GA | 31015 |
| CORNELIA, CITY OF (GA) | WD 1851 | 1145 HIGHWAY 441 NORTH | HABERSHAM VILLAGE SHOPPING CTR | CORNELIA | GA | 30531 |
| CORYDON, TOWN OF (IN) | WD 1691C | 1885 OLD STATE ROAD | 11600 HAVENDALE BLVD.  NW | CORYDON | IN | 47112 |
| COUNTRY GAS OF MADISON COUNTY | WD 1915 | 12290 AL 231 431 HWY | HUNTSVILLE WEST | MERIDIANVILLE | AL | 35759 |
| COUNTRY GAS OF MADISON COUNTY | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| COVINGTON, CITY OF (GA) | WD 2743 | 6169 HWY 278 | COVINGTON CROSSINGS | COVINGTON | GA | 30302 |
| COVINGTON, CITY OF (LA) | WD 1448 | 1001 HWY 190 STE. 132 | MAIN STREET SHOPPING CENTER | COVINGTON | LA | 70433 |
| COWETA COUNTY (GA) | WD 2709 | 3121 HIGHWAY 34 EAST | THOMAS CROSSROADS | NEWMAN | GA | 30265 |
| Coweta-Fayette El Member Corp | WD 1865C | 12160 COUNTY LINE ROAD | 11600 HAVENDALE BLVD.  NW | FAYETTEVILLE | GA | 30214 |
| Coweta-Fayette El Member Corp | WD 2709 | 3121 HIGHWAY 34 EAST | THOMAS CROSSROADS | NEWMAN | GA | 30265 |
| CRESCENT CITY, CITY OF (FL) | WD 0196 | 1115 NORTH SUMMIT ST | | CRESCENT CITY | FL | 32112 |
| CRESTVIEW, CITY OF (FL) | WD 0558 | 1326 FERDON BLVD. | | CRESTVIEW | FL | 32536 |
| CRESTVIEW, CITY OF (FL) | WD 0559C | HWY 90 & LLOYD ST | CRESTVIEW SQUARE | CRESTVIEW | FL | 32536 |
| Crisp County Power Comm | WD 0149 | 1101 16TH AVE EAST | CRISP PLAZA | CORDELE | GA | 31015 |
| CROSS GATES UTILITIES | WD 1502 | 2985 GAUSE BLVD. | 11600 HAVENDALE BLVD.  NW | SLIDELL | LA | 70461 |
| CULLMAN JEFFERSON GAS | WD 0403 | 1734 SECOND AVE SW | KING EDWARD PLAZA | CULLMAN | AL | 35055 |
| CULLMAN POWER | WD 0403 | 1734 SECOND AVE SW | KING EDWARD PLAZA | CULLMAN | AL | 35055 |
| DADE CITY, CITY OF (FL) | WD 0608 | 12649 HWY 301 | | DADE CITY | FL | 33525 |
| DALLAS WATER UTILITIES | WD 2420C | 1050 NORTH WESTMORELAND | KESSLER HILLS SHPG CTR | DALLAS | TX | 75275 |
| DALLAS, CITY OF (TX) | WD 2409C | 3636 FRANKFORD RD | | DALLAS | TX | 75287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DALLAS, CITY OF (TX) | WD 2416C | 10325 LAKE JUNE RD | 11600 HAVENDALE BLVD.  NW | DALLAS | TX | 75277 |
| DALLAS, CITY OF (TX) | WD 2420C | 1050 NORTH WESTMORELAND | KESSLER HILLS SHPG CTR | DALLAS | TX | 75275 |
| DALLAS, TOWN OF (NC) | WD 2056 | 3146 DALLAS HIGH SHOALS | WINDSOR CTR | DALLAS | NC | 28034 |
| DALTON UTILITIES | WD 1860 | 2518 CLEVELAND RD | TUCKER SQUARE | DALTON | GA | 30721 |
| DANIA BEACH, CITY OF (FL) | WD 0354 | 308 E DANIA BCH BLVD | MEADOWBROOK SQUARE | DANIA | FL | 33004 |
| DANVILLE, CITY OF (VA) | WD 0944C | 'ROUTE 3  BOX 402-10' | 11600 HAVENDALE BLVD.  NW | DANVILLE | VA | 24540 |
| DANVILLE, CITY OF (VA) | WD 0970C | 285 NORDAN DR | NOR-DAN SHPG CTR | DANVILLE | VA | 24541 |
| DAPHNE, CITY OF (AL) | WD 0596 | 3075 US Hwy 98 | | Daphne | AL | 36526 |
| DAVIDSON WATER INC | WD 2025 | 189 HICKORY TREE ROAD | MIDWAY COMMONS SHPG CENTER | WINSTON SALEM | NC | 27107 |
| DAVIE, TOWN OF (FL) | WD 0339 | 6431 STIRLING RD | CARRIAGE HILLS PLAZA | DAVIE | FL | 33314 |
| DAYTONA BEACH SHoRes, CITY OF (fl) | WD 2263 | 2200 S ATLANTIC | W-D PLAZA | DAYTONA BEACH | FL | 32118 |
| DAYTONA BEACH, CITY OF (FL) | WD 2263 | 2200 S ATLANTIC | W-D PLAZA | DAYTONA BEACH | FL | 32118 |
| DDR MDT CARILLON PLACE (OH) | WD 0739 | 5010 AIRPORT RD NORTH | CARILLON SHPG CTR | NAPLES | FL | 34105 |
| Deans Oil Co. | WD 0808 | 540 W GANNON AVE | WEDGEWOOD TERRACE | ZEBULON | NC | 27597 |
| Decatur, City of (AL) | WD 1909 | 1000 BELTLINE RD | PLUM TREE CTR | DECATUR | AL | 35601 |
| DEERFIELD BEACH, city of (fl) | WD 0265 | 1101 S. MILITARY TRL | | DEERFIELD BEACH | FL | 33442 |
| DEERFIELD BEACH, city of (fl) | WD 0345 | 1019 S FEDERAL HWY | RIVERTOWNE SQUARE | DEERFIELD BEACH | FL | 33441 |
| DEFUNIAK SPRINGS, City of (FL) | WD 0577 | 1030G HWY 331 SOUTH | | DEFUNIAK SPRINGS | FL | 32541 |
| DEKALB CHEROKEE CTYS | WD 1916C | 240 MCCURDY AVENUE NO. | 11600 HAVENDALE BLVD.  NW | RAINSVILLE | AL | 35986 |
| DEKALB COUNTY (GA) | WD 2702 | 4100 REDAN RD | INDIAN CREEK CROSSING SHP CTR | STONE MOUNTAIN | GA | 30083 |
| DEKALB COUNTY (GA) | WD 2718 | 5528 PEACHTREE IND. BLVD. | CHAMBLEE PLAZA SHP CTR | CHAMBLEE | GA | 30341 |
| DEKALB COUNTY (GA) | WD 2723 | 5755 ROCKBRIDGE RD | ROCKBRIDGE PLACE | STONE MOUNTAIN | GA | 30087 |
| DEKALB COUNTY (GA) | WD 2725 | 2849 CANDLER RD | SOUTH DEKALB MALL | DECATUR | GA | 30034 |
| DEKALB COUNTY (GA) | WD 2738 | 3590 PANOLA RD | SALEM CROSSINGS | LITHONIA | GA | 30058 |
| DELAND, CITY OF (FL) | WD 2341 | 2701 S. WOODLAND BLVD | 11600 HAVENDALE BLVD.  NW | DELAND | FL | 32720 |
| DELAND, CITY OF (FL) | WD 2342 | 3120 N WOODLAND BLVD | BRANDYWINE SHPG VILLAGE | DELAND | FL | 32720 |
| DELAND, CITY OF (FL) | WD 2343 | 1050 W NEW YORK AVE | MARKET PLACE | DELAND | FL | 32720 |
| DELAND, CITY OF (FL) | WD 2344 | 346 E. NEW YORK AVENUE | DELAND PLAZA | DELAND | FL | 32720 |
| DELRAY BEACH, CITY OF (FL) | WD 0255 | 14595 S. MILITARY TRAIL | MARKETPLACE OF DELRAY | DELRAY BEACH | FL | 33484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELRAY BEACH, CITY OF (FL) | WD 0268 | 1565 S. CONGRESS AVE | LINTON SQUARE | DELRAY BEACH | FL | 33445 |
| DELTA NAT GAS CO | WD 1647C | ROUTE 4 BOX 600 | MANCHESTER SQUARE SHPG CTR | MANCHESTER | KY | 40962 |
| DELTA NAT GAS CO | WD 1684C | US HWY 25E | PARKWAY PLAZA | BARBOURVILLE | KY | 40906 |
| DELTONA WATER (FL) | WD 2241 | 1200 DELTONA BLVD | DELTONA PLAZA | DELTONA | FL | 32725 |
| DELTONA WATER (FL) | WD 2249 | 1229 A PROVIDENCE BLVD | PROVIDENCE PLAZA SHPG CNTR | DELTONA | FL | 32725 |
| DELTONA WATER (FL) | WD 2308 | 2820 DOYLE ROAD | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32764 |
| DENHAM SPRINGS, CITY OF (LA) | WD 1589 | 402 S. RANGE AVE. | 11600 HAVENDALE BLVD.  NW | DENHAM SPRINGS | LA | 70726 |
| DESOTO WATER UTILITIES | WD 2452C | 719 NORTH HAMPTON RD | HAMPTON SQUARE SHPG CTR | DESOTO | TX | 75115 |
| DESTIN WATER USERS INC | WD 0510C | US HWY 98 AND MAIN ST | DOWNTOWN DESTIN SHPG CENTR | DESTIN | FL | 35228 |
| DESTIN WATER USERS INC | WD 0560 | 981 US HWY 98 | | DESTIN | FL | 32541 |
| DEVELOPERS DIVERSIFIED REALTY | WD 0167 | 3000 DUNN AVE | JAX REGIONAL SHPG CTR | JACKSONVILLE | FL | 32218 |
| DIBERVILLE, city of (ms) | WD 1513 | 10511 D'IBERVILLE BLVD. | K-MART SHPG CTR | D'IBERVILLE | MS | 39532 |
| D'IBERVILLE, CITY OF (MS) | WD 1513 | 10511 D'IBERVILLE BLVD. | K-MART SHPG CTR | D'IBERVILLE | MS | 39532 |
| DILLON, CITY OF (SC) | WD 2147C | 1ST AVE EXTENSION & I-95 CONNE | DILLON PLAZA | DILLON | SC | 29536 |
| DISCOUNT PROPANE | WD 0057 | 2830 EAST PINETREE BLVD | PINE TREE PLAZA | THOMASVILLE | GA | 31792 |
| DISCOUNT PROPANE | WD 2295 | 4195 LAKE MARY BLVD.WEST | LAKE MARY COLLECTION | LAKE MARY | FL | 32746 |
| DIVERSIFIED ENERGY | WD 0896C | 1727 W CUMBERLAND ST | DUNN PLAZA SHPG CTR | DUNN | NC | 28334 |
| Dixie Electric Membership Corp | WD 1467 | 13555 OLD HAMMOND HWY. | 11600 HAVENDALE BLVD.  NW | BATON ROUGE | LA | 70816 |
| DIXIE GAS AND OIL | WD 0942 | 12450 GAYTON RD | GAYTON CTR | RICHMOND | VA | 23233 |
| Dixie LP Gas | WD 1003 | 401 W MARTINTOWN RD | NORTH HILLS CTR | N AUGUSTA | SC | 29841 |
| Dixie LP Gas | WD 1284 | 4487 COLUMBIA RD | BEL AIR POINTE | MARTINEZ | GA | 30907 |
| DOLOMITE UTILITIES/AQUASOURCE UTILITY (FL) | WD 0654 | 3301 17TH ST | NORTHEAST SHPG CTR | SARASOTA | FL | 34235 |
| DOLOMITE UTILITIES/AQUASOURCE UTILITY (FL) | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| Dominion Virginia Power | WD 0886 | 813 E BLVD | ROANOKE LANDING SHPG CENTR | WILLIAMSTON | NC | 27892 |
| Dominion Virginia Power | WD 0888 | 1120 E. TENTH ST | PARK PLAZA SHPG CTR | ROANOKE RAPIDS | NC | 27870 |
| Dominion Virginia Power | WD 0940 | 6569 MARKET DR | SHOPPES AT GLOUCESTER | GLOUCESTER | VA | 23061 |
| Dominion Virginia Power | WD 0941C | US HIWAY 58 & SR 15 | CLARKSVILLE CROSSING | CLARKSVILLE | VA | 23927 |
| Dominion Virginia Power | WD 0942 | 12450 GAYTON RD | GAYTON CTR | RICHMOND | VA | 23233 |
| Dominion Virginia Power | WD 0947C | 100 W ATLANTIC ST | SOUTHSIDE SQUARE SHPG CNTR | EMPORIA | VA | 23847 |
| Dominion Virginia Power | WD 0949C | 3808 MECHANICSVILLE TPKE | GLEN LEA SHPG CTR | RICHMOND | VA | 23219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dominion Virginia Power | WD 0954 | 13530 GENITO RD | THE VILLAGE AT WATERFORD | MIDLOTHION | VA | 23112 |
| Dominion Virginia Power | WD 0955C | 463 N. MAIN ST | CHESAPEAKE COMMONS SHP CTR | KILMARNOCK | VA | 22482 |
| Dominion Virginia Power | WD 0956 | 50 SOUTH AIRPORT DR | WINN-DIXIE PLAZA | HIGHLAND SPRINGS | VA | 23219 |
| Dominion Virginia Power | WD 0958C | 4211 BEULAH RD | CHESTERTOWNE SQUARE | RICHMOND | VA | 23237 |
| Dominion Virginia Power | WD 0959 | 5260 OAKLAWN BLVD | THE CROSSINGS SHPG CTR | HOPEWELL | VA | 23860 |
| Dominion Virginia Power | WD 0961 | 4511 JOHN TYLER HWY | WINN-DIXIE SHOPPING CENTER | WILLIAMSBURG | VA | 23185 |
| Dominion Virginia Power | WD 0965C | 2098 NICKERSON BLVD. | NICKERSON MARKETPLACE | HAMPTON | VA | 23663 |
| Dominion Virginia Power | WD 0967 | 7300 MARKETPLACE DR | MARKETPLACE AT BOTTOMS BRIDGE | BOTTOMS BRIDGE | VA | 23141 |
| Dominion Virginia Power | WD 0969 | 6601 LAKE HARBOUR ROAD | 11600 HAVENDALE BLVD.  NW | MIDLOTHIAN | VA | 23112 |
| Dominion Virginia Power | WD 0972C | HWY 3 & CHURCH RD | 11600 HAVENDALE BLVD.  NW | FREDERICKSBURG | VA | 22403 |
| Dominion Virginia Power | WD 0977C | 3300 BROAD ROCK ROAD | 11600 HAVENDALE BLVD.  NW | RICHMOND | VA | 23224 |
| Dominion Virginia Power | WD 0978C | 1479 SOUTH MAIN ST | COLLEGE PLAZA SHPG CTR | FARMVILLE | VA | 23901 |
| Dominion Virginia Power | WD 0979C | 1720 EAST LITTLE CREEK RD. | 11600 HAVENDALE BLVD.  NW | NORFOLK | VA | 23518 |
| Dominion Virginia Power | WD 0984 | US 29 BUSINESS | STAUNTON PLAZA | HURT | VA | 24563 |
| Dominion Virginia Power | WD 0985C | 6500-C G.W. MEMORIAL HWY. | MARKETPLACE AT YORKTOWN | YORKTOWN | VA | 23692 |
| Dominion Virginia Power | WD 0990C | 301 OYSTER POINT RD | OYSTER POINT MARKETPLACE | NEWPORT NEWS | VA | 23607 |
| DONALDSONVILLE, CITY OF (LA) | WD 1442 | 3439 HWY. 1 SOUTH | SUNSHINE SQUARE | DONALDSONVILLE | LA | 70346 |
| DOTHAN, CITY OF (AL) | WD 0422 | 3850 W. MAIN ST | HOUSTON PLACE | DOTHAN | AL | 36301 |
| DOTHAN, CITY OF (AL) | WD 0426 | 1571 WESTGATE PKWY | WIREGRASS PLAZA | DOTHAN | AL | 36303 |
| DOTHAN, CITY OF (AL) | WD 0454 | 2131 ROSS CLARK CIRCLE | SOUTHVIEW SQUARE SHPG CTR | DOTHAN | AL | 36301 |
| DOTHAN, CITY OF (AL) | WD 0457 | 1151 ROSS CLARK CIRCLE | | DOTHAN | AL | 36301 |
| DOUGLAS, CITY OF (GA) | WD 0178 | 1312 S. MADISON AVE. | PERIMETER PLACE | DOUGLAS | GA | 31533 |
| DOUGLASVILLE WATER & SEWER | WD 2717 | 3030 BANKHEAD HIGHWAY | SWEETWATER VILLAGE | AUSTELL | GA | 30168 |
| DOUGLASVILLE WATER & SEWER | WD 2727 | 3697 HIGHWAY 5 | CEDAR MOUNTAIN VILLAGE | DOUGLASVILLE | GA | 30135 |
| DOUGLASVILLE WATER & SEWER | WD 2737 | 2116 FAIRBURN RD | MIDWAY VILLAGE | DOUGLASVILLE | GA | 30135 |
| DUBLIN, CITY OF (GA) | WD 1812 | 2101 VETERANS BLVD. | DUBLIN SHP CTR | DUBLIN | GA | 31021 |
| Duke Power Co | WD 0915 | 2000 AVONDALE DRIVE | K-MART SHOPPING CENTER | DURHAM | NC | 27704 |
| Duke Power Co | WD 0925C | FAYETTEVILLE ST. | HERITAGE SQUARE SHPG CENTR | DURHAM | NC | 27704 |
| Duke Power Co | WD 1015 | 1475  PEARMAN DAIRY RD | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29621 |
| Duke Power Co | WD 1016 | 605 S. MAIN ST UNIT6 | PALMETTO PLACE | BELTON | SC | 29627 |

| Duke Power Co | WD 1017C | 935 HWY 29 S | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29624 |
| Duke Power Co | WD 1018 | 21 PELZER AVE | TOWN SQ CTR | WILLIAMSTON | SC | 29697 |
| Duke Power Co | WD 1034 | 245 ROSMAN HWY | BREVARD SHPG CTR | BREVARD | NC | 28712 |
| Duke Power Co | WD 1057 | 21 ROE RD | ROEWOOD SHPG CTR | TRAVELERS REST | SC | 29690 |
| Duke Power Co | WD 1059C | OLD SPARTANBURG RD | EASTGATE VILLAGE SHPG CTR | TALYORS | SC | 29687 |
| Duke Power Co | WD 1084 | 951 GROVE RD | RIVER OAKS SHPG CTR | GREENVILLE | SC | 29605 |
| Duke Power Co | WD 1098 | 134 FOOTHILLS DR | FOOTHILLS SHPG CTR | WEST UNION | SC | 29696 |
| Duke Power Co | WD 1203 | 1520 EAST GREENVILLE ST | WINDSOR PLACE | ANDERSON | SC | 29621 |
| Duke Power Co | WD 1207 | 115 FOUR SEASONS BLVD | FOUR SEASONS SHPG CTR | HENDERSONVIL LE | NC | 28739 |
| Duke Power Co | WD 1225 | 700 MAIN ST | OAKDALE SHPG CTR | DUNCAN | SC | 29334 |
| Duke Power Co | WD 1242 | 500-1 OLD GREENVILLE HWY | LANGSTON PLACE SHPG CTR | CLEMSON | SC | 29631 |
| Duke Power Co | WD 1244 | 529 HAMPTON AVENUE | 11600 HAVENDALE BLVD.  NW | PICKENS | SC | 29671 |
| Duke Power Co | WD 1256 | 895 SPRINGFIELD ROAD | SPRINGFIELD SHOPPING CNTR | SPARTANBURG | SC | 29349 |
| Duke Power Co | WD 1257 | 254 CEDAR SPRINGS RD | CEDAR SPRING SHPG CTR | SPARTANBURG | SC | 29302 |
| Duke Power Co | WD 1264 | 1529 REIDVILLE RD | WINN-DIXIE SHPG CTR | SPARTANBURG | SC | 29301 |
| Duke Power Co | WD 1290 | 273 FRANKLIN PLAZA DR | FRANKLIN PLACE | FRANKLIN | NC | 28734 |
| Duke Power Co | WD 1297 | 642 SULPHUR SPRINGS RD | (BEREA) | GREENVILLE | SC | 29611 |
| Duke Power Co | WD 2001 | 5300 SUNSET ROAD | SUNSET CROSSING SHOPPING CNTR | CHARLOTTE | NC | 28213 |
| Duke Power Co | WD 2002 | 3122 EASTWAY DR | EASTWAY SHPG CTR | CHARLOTTE | NC | 28205 |
| Duke Power Co | WD 2003 | 3112 MILTON RD | EAST TOWN MARKET | CHARLOTTE | NC | 28215 |
| Duke Power Co | WD 2004 | 525 LITTLE ROCK RD | PAW CREEK CROSSING | CHARLOTTE | NC | 28214 |
| Duke Power Co | WD 2006 | 1526 ALLEGHANY RD | CITYVIEW SHPG CTR | CHARLOTTE | NC | 28208 |
| Duke Power Co | WD 2008 | 818 E. ARROOWOOD RD | SOUTH SQ MARKETPLACE | CHARLOTTE | NC | 28210 |
| Duke Power Co | WD 2019 | 1033 RANDOLPH ST | 11600 HAVENDALE BLVD.  NW | THOMASVILLE | NC | 27360 |
| Duke Power Co | WD 2020C | 4709 LAWNDALE-COTTAGE | LAWNDALE PLAZA | GREENSBORO | NC | 27405 |
| Duke Power Co | WD 2024 | 10215 UNIVERSITY CITY BLVD | BACK CREEK CENTRE | CHARLOTTE | NC | 28213 |
| Duke Power Co | WD 2025 | 189 HICKORY TREE ROAD | MIDWAY COMMONS SHPG CENTER | WINSTON SALEM | NC | 27107 |
| Duke Power Co | WD 2032 | 710 J ALEXANDER BLVD. | WEST MARKET SQ | SALISBURY | NC | 28145 |
| Duke Power Co | WD 2036 | 908 NORTH SALISBURY AVENUE | 11600 HAVENDALE BLVD.  NW | GRANITE QUARRY | NC | 28146 |
| Duke Power Co | WD 2038 | 1460 SOUTH MAIN ST. | | CHINA GROVE | NC | 28023 |
| Duke Power Co | WD 2039 | 1605 NEW GARDEN ROAD | 11600 HAVENDALE BLVD.  NW | GREENSBORO | NC | 27410 |
| Duke Power Co | WD 2040 | 5322 LIBERTY RD | FOREST OAKS SHPG CTR | GREENSBORO | NC | 27406 |
| Duke Power Co | WD 2048 | 950 SOUTH CANNON BLVD. | KANNAPOLIS SHPG CTR | KANNAPOLIS | NC | 28083 |

| Duke Power Co | WD 2049 | 1421 E. CONE BLVD. | GREENSBORO NORTH SHPG CTR | GREENSBORO | NC | 27405 |
|---|---|---|---|---|---|---|
| Duke Power Co | WD 2051 | 742 WEST HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | LINCOLNTON | NC | 28092 |
| Duke Power Co | WD 2055 | 6404 WILKINSON BLVD. | MAIN STREET CROSSINGS | BELMONT | NC | 28012 |
| Duke Power Co | WD 2061 | 2727S. CHURCH ST | 11600 HAVENDALE BLVD.  NW | BURLINGTON | NC | 27215 |
| Duke Power Co | WD 2062 | 1020 MEBANE OAKS ROAD | 11600 HAVENDALE BLVD.  NW | MEBANE | NC | 27302 |
| Duke Power Co | WD 2064C | I85 & SOUTH HOLDEN RD | HOLDEN CROSSING SHPG CENTR | GREENSBORO | NC | 27406 |
| Duke Power Co | WD 2066 | 1003 WEST MAIN ST | VILLAGE MARKETPLACE | HAW RIVER | NC | 27258 |
| Duke Power Co | WD 2067 | RAILROAD AVENUE | | RUTHERFORDT ON | NC | 28139 |
| Duke Power Co | WD 2069 | 807 S MAIN ST | CRESCENT SQUARE | GRAHAM | NC | 27253 |
| Duke Power Co | WD 2070 | 2449 NORTH CENTER ST | NORTHGATE PLAZA | HICKORY | NC | 28601 |
| Duke Power Co | WD 2073 | 640 S. VANBUREN RD. STE W | MEADOW GREEN SHPG CTR | EDEN | NC | 27288 |
| Duke Power Co | WD 2076 | US HWY 64-70/MAIN ST. | 11600 HAVENDALE BLVD.  NW | HILDEBRAN | NC | 28637 |
| Duke Power Co | WD 2082 | 315 N. MAIN ST. | 11600 HAVENDALE BLVD.  NW | MARION | NC | 28752 |
| Duke Power Co | WD 2083 | 2515 12TH AVENUE N.E. | HICKORY CORNERS SHPG CNTR | HICKORY | NC | 28601 |
| Duke Power Co | WD 2087 | 109 E DALLAS RD | STANLEY MARKETPLACE | STANLEY | NC | 28164 |
| Duke Power Co | WD 2091 | 1606 WAY ST. | 11600 HAVENDALE BLVD.  NW | REIDSVILLE | NC | 27320 |
| Duke Power Co | WD 2096 | 124 NEW MARKET MADISON | RIVERSIDE PLAZA | MADISON | NC | 27025 |
| Duke Power Co | WD 2099 | 2620 EAST MAIN STREET | | LINCOLNTON | NC | 28092 |
| Duke Power Co | WD 2101 | 11108 S. TRYON STREET | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| Duke Power Co | WD 2103 | 7720 NC 770 | EDEN PLAZA SHOPPING CENTER | EDEN | NC | 27288 |
| Duke Power Co | WD 2105 | 1643 N BRIDGE STREET | K-MART PLAZA | ELKIN | NC | 28621 |
| Duke Power Co | WD 2106 | 8322 PINEVILLE MATHEWS ROAD | MCMULLEN CREEK MARKET | CHARLOTTE | NC | 28226 |
| Duke Power Co | WD 2108 | 4400 POTTER RD | POTTER SQ SHPG CTR | STALLINGS | NC | 28105 |
| Duke Power Co | WD 2112 | 3008 OLD HOLLOW RD | CENTRE STAGE AT WALKERTOWN | WALKERTOWN | NC | 27051 |
| Duke Power Co | WD 2150 | 1329 WEST HWY 160 | 11600 HAVENDALE BLVD.  NW | FORT MILL | SC | 29715 |
| Duke Power Co | WD 2156 | 158 HWY 274 | THREE POINTS | LAKE WYLIE | SC | 29710 |
| Duke Power Co | WD 2160 | 1131 NORTH HWY 321 | YORK MARKETPLACE | YORK | SC | 29731 |
| Duke Power Co | WD 2177 | 599 LANCASTER ROAD | | CHESTER | SC | 29706 |
| Duke Power Co | WD 2180 | 2025 SW MORGANTOWN | 11600 HAVENDALE BLVD.  NW | LENOIR | NC | 28645 |
| Duke Power Co | WD 2196 | US 421-A | 11600 HAVENDALE BLVD.  NW | N. WILKESBORO | NC | 28659 |
| Duke Power Co | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| Duke Power Co | WD 5350G | 2401 NEVADA BLVD | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| DUNDEE, town of (fl) | WD 0713 | 28047 HWY 27 | DUNDEE RIDGE PLAZA | DUNDEE | FL | 33838 |
| DUNEDIN, CITY OF (FL) | WD 0640 | 1296 COUNTY RD NO 1 | INDEPENDENCE SQUARE | DUNEDIN | FL | 34698 |
| DUNN, CITY OF (NC) | WD 0896C | 1727 W CUMBERLAND ST | DUNN PLAZA SHPG CTR | DUNN | NC | 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DURHAM, CITY OF (NC) | WD 0915 | 2000 AVONDALE DRIVE | K-MART SHOPPING CENTER | DURHAM | NC | 27704 |
| DURHAM, CITY OF (NC) | WD 0925C | FAYETTEVILLE ST. | HERITAGE SQUARE SHPG CENTR | DURHAM | NC | 27704 |
| E C U A | WD 0492C | 4508 SAUFLEY FIELD RD | SAUFLEY SQUARE | PENSACOLA | FL | 32526 |
| E C U A | WD 0493 | 13019 SORRENTO RD | PARK PLAZA | PENSACOLA | FL | 32507 |
| E C U A | WD 0495 | 5975 MOBILE ST. | | PENSACOLA | FL | 32536 |
| E C U A | WD 0498 | 155 S. HWY 29 | | CANTONMENT | FL | 32533 |
| E C U A | WD 0504 | 7135 NORTH NINTH AVENUE | EASTGATE SHOPPING CENTER | PENSACOLA | FL | 32504 |
| E C U A | WD 0506 | 312 EAST NINE MILE RD | NINE MILE PLAZA | PENSACOLA | FL | 32514 |
| E C U A | WD 0535 | 50 SOUTH BLUE ANGEL PRKWY | | PENSACOLA | FL | 32506 |
| E C U A | WD 0556 | 4751 BAYOU BLVD | | PENSACOLA | FL | 32503 |
| EASLEY COMBINED UTILITIES | WD 1223 | 6101 CALHOUN MEMORIAL HGWY | TOWN & COUNTRY SHOPPING CENTER | EASLEY | SC | 29641 |
| EAST BATON ROUGE | WD 1454 | 5555 BURBANK DRIVE | NELSON PLAZA SHPG CTR | BATON ROUGE | LA | 70806 |
| EAST BATON ROUGE | WD 1466 | 280 MAIN STREET | BAKER REGIONAL SHPG CTR | BAKER | LA | 70714 |
| EAST CEDAR CREEK FRESH WATER | WD 2480C | 1020 WEST MAIN ST | GUN BARREL VILLAGE SHPG CE | GUN BARREL CITY | TX | 75751 |
| EAST POINT, CITY OF (GA) | WD 2730 | 2020 HEADLAND DR | HEADLAND-DELOWE SHP CNTRE | EAST POINT | GA | 30344 |
| EASTSIDE UTILITY DISTRICT | WD 1935 | 9408 APISON PIKE | APISON CROSSING | COLLEGEDALE | TN | 37343 |
| E-Con Gas | WD 1944 | 8634 HWY 58 | GREENWOOD MARKETPLACE | HARRISON | TN | 37341 |
| ECONOMY PROPANE (NC) | WD 0825 | 3501 HOPE MILLS ROAD | HOPE MILLS SHOPPING CENTER | HOPE MILLS | NC | 28348 |
| EDEN, CITY OF (NC) | WD 2073 | 640 S. VANBUREN RD. STE W | MEADOW GREEN SHPG CTR | EDEN | NC | 27288 |
| EDEN, CITY OF (NC) | WD 2103 | 7720 NC 770 | EDEN PLAZA SHOPPING CENTER | EDEN | NC | 27288 |
| EDENTON, TOWN OF (NC) | WD 0899 | 300-C VIRGINIA ROAD | CHOWAN CROSSING SHOPPING CENTR | EDENTON | NC | 27932 |
| EDGEFIELD COUNTY WATER/SEWER | WD 1005 | 135 MARKET PLAZA DR | NORTH RIDGE MARKETPLACE | N AUGUSTA | SC | 29841 |
| EDGEWATER, city of (fl) | WD 2203 | 1838 S RIDGEWOOD AVE | FLORIDA SHORES PLAZA | EDGEWATER | FL | 32141 |
| ELIZABETH CITY, CITY OF (NC) | WD 0910C | 830 HALSTEAD BLVD. | SOUTHGATE SHPG CTR | ELIZABETH CITY | NC | 27909 |
| ELIZABETHTON, CITY OF (TN) | WD 2190C | 151 HUDSON ST | 11600 HAVENDALE BLVD.  NW | ELIZABETHTON | TN | 37643 |
| ELIZABETHTON, CITY OF (TN) | WD 2193C | HWY 37 | BETSYTOWNE SHPG CTR | ELIZABETHTON | TN | 37620 |
| ELIZABETHTOWN WATER & GAS | WD 1690C | 200 ST JOHN RD | 11600 HAVENDALE BLVD.  NW | ELIZABETHTOWN | KY | 40701 |
| ELIZABETHTOWN, TOWN OF (NC) | WD 0841C | CORNER BRD & NEWTON ST | ELIZABETHTOWN SHPG CTR | ELIZABETHTOWN | NC | 28337 |
| ELKIN, TOWN OF (NC) | WD 2105 | 1643 N BRIDGE STREET | K-MART PLAZA | ELKIN | NC | 28621 |
| EMPIRE GAS OF HAZARD (KY) | WD 1681C | '1589 KY  HWY 15 SOUTH STE 4' | JACKSON VILLAGE SHPG CENTR | JACKSON | KY | 41339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMPIRE GAS OF HAZARD (KY) | WD 1685C | 410 VILLAGE LN | HAZARD VILLAGE SHPG CTR | HAZARD | KY | 41701 |
| EMPORIA, CITY OF (VA) | WD 0947C | 100 W ATLANTIC ST | SOUTHSIDE SQUARE SHPG CNTR | EMPORIA | VA | 23847 |
| ENERGY UNITED | WD 2055 | 6404 WILKINSON BLVD. | MAIN STREET CROSSINGS | BELMONT | NC | 28012 |
| ENERGY UNITED | WD 2104 | 3759 SAM FURR RD | NORTHCROSS | HUNTERSVILLE | NC | 28078 |
| ENGLEWOOD WATER DISTRICT | WD 0700 | 425 SOUTH INDIANA AVE | ENGLEWOOD SQUARE | ENGLEWOOD | FL | 34223 |
| ENGLEWOOD WATER DISTRICT | WD 0720 | 4100 MCCALL RD | STE 200  CORALWOOD MALL | ENGLEWOOD | FL | 34224 |
| Entergy Louisiana, Inc | WD 1329 | 211 VETERANS MEMORIAL BLVD | 11600 HAVENDALE BLVD.  NW | METAIRIE | LA | 70005 |
| Entergy Louisiana, Inc | WD 1401C | HWY 90 & JAMIE BLVD. | 11600 HAVENDALE BLVD.  NW | AVONDALE | LA | 70094 |
| Entergy Louisiana, Inc | WD 1404 | 8601 JEFFERSON HWY | 11600 HAVENDALE BLVD.  NW | RIVER RIDGE | LA | 70123 |
| Entergy Louisiana, Inc | WD 1405 | 2112 BELLE CHASSE HWY. | 11600 HAVENDALE BLVD.  NW | GRETNA | LA | 70056 |
| Entergy Louisiana, Inc | WD 1406 | 4041 WILLIAMS BLVD. | KENNER MARKETPLACE | KENNER | LA | 70065 |
| Entergy Louisiana, Inc | WD 1411 | 5901 AIRLINE HWY | CONTINENTAL PLAZA | METAIRE | LA | 70003 |
| Entergy Louisiana, Inc | WD 1412 | 2104 WILLIAMS BLVD | 11600 HAVENDALE BLVD.  NW | KENNER | LA | 70065 |
| Entergy Louisiana, Inc | WD 1416 | 5969 LAPALCO BLVD | LAPALCO VILLAGE | MARRERO | LA | 70072 |
| Entergy Louisiana, Inc | WD 1418 | 3001 HWY 90 | WINN DIXIE MARKETPLACE | AVONDALE | LA | 70094 |
| Entergy Louisiana, Inc | WD 1420C | 1123 PAUL MAILLARD RD | WINN-WOOD SHPG CTR | LULING | LA | 70070 |
| Entergy Louisiana, Inc | WD 1425 | 3645 LAPALCO BLVD | 11600 HAVENDALE BLVD.  NW | HARVEY | LA | 70058 |
| Entergy Louisiana, Inc | WD 1426 | 3008 HOLIDAY DR | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70131 |
| Entergy Louisiana, Inc | WD 1428 | 3623 JEFFERSON HWY. | AZALEA GARDENS | JEFFERSON | LA | 70121 |
| Entergy Louisiana, Inc | WD 1431 | 1070 WESTBANK EXPWY | WESTWOOD SHPG CTR | WESTWEGO | LA | 70094 |
| Entergy Louisiana, Inc | WD 1432 | 3300 PARIS RD | PARK PLAZA SHPG CTR | CHALMETTE | LA | 70043 |
| Entergy Louisiana, Inc | WD 1434 | 7330 W. JUDGE PEREV | 11600 HAVENDALE BLVD.  NW | ARABI | LA | 70032 |
| Entergy Louisiana, Inc | WD 1438 | 4700 E. JUDGE PEREZ DR. | 11600 HAVENDALE BLVD.  NW | MERAUX | LA | 70075 |
| Entergy Louisiana, Inc | WD 1440 | 4627 WS EXPRESSWAY | MARRERO SHOPPING CENTER | MARRERO DONALDSONVILLE | LA | 70072 |
| Entergy Louisiana, Inc | WD 1442 | 3439 HWY. 1 SOUTH | SUNSHINE SQUARE | LE | LA | 70346 |
| Entergy Louisiana, Inc | WD 1444 | 12125 HIGHWAY 90 | 11600 HAVENDALE BLVD.  NW | LULING | LA | 70070 |
| Entergy Louisiana, Inc | WD 1449 | 804 OAK STREET | 11600 HAVENDALE BLVD.  NW | ST. AMITE | LA | 70422 |
| Entergy Louisiana, Inc | WD 1452 | 400 GEORGIA AVE. | PINE TREE PLAZA | BOGALUSA | LA | 70427 |
| Entergy Louisiana, Inc | WD 1453 | 6800 GREENWELL SPRINGS RD | 11600 HAVENDALE BLVD.  NW | BATON ROUGE | LA | 70805 |
| Entergy Louisiana, Inc | WD 1454 | 5555 BURBANK DRIVE | NELSON PLAZA SHPG CTR | BATON ROUGE | LA | 70806 |
| Entergy Louisiana, Inc | WD 1458 | 5963 PLANK RD | PLANK RD SHPG CTR | BATON ROUGE | LA | 70805 |
| Entergy Louisiana, Inc | WD 1461 | 8601 SIEGEN LANE | WINN-DIXIE MARKETPLACE | BATON ROUGE | LA | 70810 |
| Entergy Louisiana, Inc | WD 1462C | W. MAIN & PINE | 11600 HAVENDALE BLVD.  NW | 'GRA ERCU' | LA | 70052 |
| Entergy Louisiana, Inc | WD 1463 | 1803 LA HWY 3125 | 11600 HAVENDALE BLVD.  NW | GRAMERCY | LA | 70052 |
| Entergy Louisiana, Inc | WD 1465C | 29762 WALKER SOUTH RD | WALKER PLAZA | WALKER | LA | 70785 |

| Entergy Louisiana, Inc | WD 1466 | 280 MAIN STREET | BAKER REGIONAL SHPG CTR | BAKER | LA | 70714 |
| Entergy Louisiana, Inc | WD 1467 | 13555 OLD HAMMOND HWY. | 11600 HAVENDALE BLVD.  NW | BATON ROUGE | LA | 70816 |
| Entergy Louisiana, Inc | WD 1469 | 1815 PROSPECT STREET | MARKETPLACE #1469 | HOUMA | LA | 70364 |
| Entergy Louisiana, Inc | WD 1473C | 1215 ELTON RD | JENNINGS SHPG CTR | JENNINGS | LA | 70544 |
| Entergy Louisiana, Inc | WD 1537 | 2302 W. THOMAS STREET | TOWN & COUNTRY PLAZA | HAMMOND | LA | 70401 |
| Entergy Louisiana, Inc | WD 1540 | 145 BERRYLAND SHPG CTR | BERRYLAND SHPG CTR | PONCHATOULA | LA | 70454 |
| Entergy Louisiana, Inc | WD 1541 | 241 TUNICA VILLAGE SC | TUNICA VILLAGE | MARKSVILLE | LA | 71351 |
| Entergy Louisiana, Inc | WD 1550C | 5525 CAMERON ST | SCOTT OAKS PLAZA | SCOTT | LA | 70583 |
| Entergy Louisiana, Inc | WD 1556 | 375 CANAL BLVD. | PLAZA DEL RIENZI | THIBODAUX | LA | 70301 |
| Entergy Louisiana, Inc | WD 1557 | 4560 HWY. 1 - SUITE 7 | SUGARLAND SHPG CTR | RACELAND | LA | 70394 |
| Entergy Louisiana, Inc | WD 1576 | 10974 JOOR RD | INTERSTATE SHPG CTR | BATON ROUGE | LA | 70818 |
| Entergy Louisiana, Inc | WD 1577 | 13002 COURSEY BLVD | 11600 HAVENDALE BLVD.  NW | BATON ROGUE | LA | 70816 |
| Entergy Louisiana, Inc | WD 1578 | 12250 PLANK RD | BROOKWOOD VILLAGE | BATON ROUGE | LA | 70811 |
| Entergy Louisiana, Inc | WD 1580C | 2160 HWY. 64 | ZACHARY PLAZA | ZACHARY | LA | 70791 |
| Entergy Louisiana, Inc | WD 1581 | 5005 CHURCH STREET | 11600 HAVENDALE BLVD.  NW | ZACHARY | LA | 70791 |
| Entergy Louisiana, Inc | WD 1583 | 1830 W AIRLINE HWY | 11600 HAVENDALE BLVD.  NW | LAPLACE | LA | 70068 |
| Entergy Louisiana, Inc | WD 1585 | 5355 GOVERNMENT STREET | CAPITOL HEIGHTS SHPG CENTR | BATON ROUGE | LA | 70806 |
| Entergy Louisiana, Inc | WD 1586C | 9708 GREENWELL SPRINGS RD. | PARK FOREST SHPG CTR | BATON ROUGE | LA | 70814 |
| Entergy Louisiana, Inc | WD 1587 | 209 S. AIRLINE HWY. | 11600 HAVENDALE BLVD.  NW | GONZALES | LA | 70737 |
| Entergy Louisiana, Inc | WD 1588 | '12519 AIRLINE HWY  SUITE A' | CYPRESS PLAZA | DESTREHAN | LA | 70047 |
| Entergy Louisiana, Inc | WD 1589 | 402 S. RANGE AVE. | 11600 HAVENDALE BLVD.  NW | DENHAM SPRINGS | LA | 70726 |
| Entergy Louisiana, Inc | WD 1590 | 17682 AIRLINE HIGHWAY | 11600 HAVENDALE BLVD.  NW | PRAIRIEVILLE | LA | 70769 |
| Entergy Louisiana, Inc | WD 1591 | 28145 WALKER SO. ROAD | 11600 HAVENDALE BLVD.  NW | WALKER | LA | 70726 |
| Entergy Louisiana, Inc | WD 5260G WD | 600 EDWARDS AVE | 11600 HAVENDALE BLVD.  NW | HARAHAN | LA | 70123 |
| Entergy Louisiana, Inc | 5460WD | 3925 HIGHWAY 190 W | 11600 HAVENDALE BLVD.  NW | HAMMOND | LA | 70401 |
| Entergy Mississippi, Inc | WD 1301 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| Entergy Mississippi, Inc | WD 1303 | 212 E. GOVERNMENT STREET | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1305 | 2526 ROBINSON RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39209 |
| Entergy Mississippi, Inc | WD 1306 | 5653 HWY 25 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1307C | 653 DULING STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39216 |
| Entergy Mississippi, Inc | WD 1310 | 822 NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| Entergy Mississippi, Inc | WD 1312C | 1204-10 CAPITOL STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39203 |
| Entergy Mississippi, Inc | WD 1314 | 902 1/2-912 E. FORTIFICATION | ENGLISH VILLAGE SHOPPING CTR. | JACKSON | MS | 39212 |
| Entergy Mississippi, Inc | WD 1319C | 2875 MCDOWELL SQUARE | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| Entergy Mississippi, Inc | WD 1323 | 134 MARKETPLACE | 11600 HAVENDALE BLVD.  NW | HAZELHURST | MS | 39083 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Entergy Mississippi, Inc | WD 1337 | 1209 DELAWARE STREET | 11600 HAVENDALE BLVD.  NW | MCCOMB | MS | 39648 |
| Entergy Mississippi, Inc | WD 1344 | 122 PORT GIBSON STREET | 11600 HAVENDALE BLVD.  NW | RAYMOND | MS | 39154 |
| Entergy Mississippi, Inc | WD 1347C | 1925 SPILLWAY RD 47 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1350 | 6240 OLD CANTON RD. | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Entergy Mississippi, Inc | WD 1360 | 705 HIGHWAY 49 BYPASS | 11600 HAVENDALE BLVD.  NW | MAGEE | MS | 39111 |
| Entergy Mississippi, Inc | WD 1362 | 398 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | RIDGELAND | MS | 39157 |
| Entergy Mississippi, Inc | WD 1364C | 1321 W. GOVERNMENT ST | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1365 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| Entergy Mississippi, Inc | WD 1366C | 1201 US 49 S  SUITE #16 | 11600 HAVENDALE BLVD.  NW | RICHLAND | MS | 39218 |
| Entergy Mississippi, Inc | WD 1368 | 5653 HWY 25 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1369 | 822 NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| Entergy Mississippi, Inc | WD 1370 | 200 CLINTON BLVD | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| Entergy Mississippi, Inc | WD 1371 | 207 N PARIS AVE SHOP I | 11600 HAVENDALE BLVD.  NW | CLEVELAND | MS | 38732 |
| Entergy Mississippi, Inc | WD 1372 | 1022 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | MADISON | MS | 39110 |
| Entergy Mississippi, Inc | WD 1375 | 134 MARKETPLACE | 11600 HAVENDALE BLVD.  NW | HAZELHURST | MS | 39083 |
| Entergy Mississippi, Inc | WD 1378 | 1209 DELAWARE STREET | 11600 HAVENDALE BLVD.  NW | MCCOMB | MS | 39648 |
| Entergy Mississippi, Inc | WD 1381 | 1925 SPILLWAY RD 47 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Entergy Mississippi, Inc | WD 1382 | 6240 OLD CANTON RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Entergy Mississippi, Inc | WD 1384 | 705 HIGHWAY 49 BYPASS | 11600 HAVENDALE BLVD.  NW | MAGEE | MS | 39111 |
| Entergy Mississippi, Inc | WD 1386 | 398 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | RIDGELAND | MS | 39157 |
| Entergy Mississippi, Inc | WD 1387 | '1201 US 49 S  SUITE #16' | 11600 HAVENDALE BLVD.  NW | RICHLAND | MS | 39218 |
| Entergy Mississippi, Inc | WD 1389 | '207 N DAVIS AVE  SHOP I' | 11600 HAVENDALE BLVD.  NW | CLEVELAND | MS | 38732 |
| Entergy Mississippi, Inc | WD 1390 | 1022 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | MADISON | MS | 39110 |
| Entergy Mississippi, Inc | WD 2620 | '1770 ELLIS AVE  SUITE #100' | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| Entergy Mississippi, Inc | WD 2622 | 364 MONTICELL STREET | 11600 HAVENDALE BLVD.  NW | BROOKHAVEN | MS | 39601 |
| Entergy Mississippi, Inc | WD 2623 | 3111 HIGHWAY 80 EAST | 11600 HAVENDALE BLVD.  NW | PEARL | MS | 39208 |
| Entergy Mississippi, Inc | WD 2624 | 2080 SOUTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | VICKSBURG | MS | 39180 |
| Entergy Mississippi, Inc | WD 2625 | 800 HIGHWAY 1 SOUTH | 11600 HAVENDALE BLVD.  NW | GREENVILLE | MS | 38701 |
| Entergy Mississippi, Inc | WD 2627 | 3188 W NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39213 |
| Entergy Mississippi, Inc | WD 2629 | 5320 I-55 NORTH | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Entergy Mississippi, Inc | WD 2630 | 1770 ELLIS AVE | SUITE 100 | JACKSON | MS | 39204 |
| Entergy Mississippi, Inc | WD 2632 | 364 MONTICELLO STREET | 11600 HAVENDALE BLVD.  NW | BROOKHAVEN | MS | 39601 |
| Entergy Mississippi, Inc | WD 2633 | 3111 HWY 80 EAST | 11600 HAVENDALE BLVD.  NW | PEARL | MS | 39208 |
| Entergy Mississippi, Inc | WD 2634 | 2080 SOUTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | VICKSBURG | MS | 39180 |
| Entergy Mississippi, Inc | WD 2635 | 800 HWY 1 SOUTH | 11600 HAVENDALE BLVD.  NW | GREENVILLE | MS | 38701 |
| Entergy Mississippi, Inc | WD 2637 | 3188 W. NORTHSIDE DR. | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Entergy Mississippi, Inc | WD 2639 | 5320 I-55 NORTH | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Entergy New Orleans, Inc | WD 1403 | 1841 ALMONASTER ST. | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70117 |
| Entergy New Orleans, Inc | WD 1408 | 4600 CHEF MENTEUR | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70126 |
| Entergy New Orleans, Inc | WD 1409 | 1501 SAINT LOUIS STREET | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70112 |
| Entergy New Orleans, Inc | WD 1417 | 7135 BUNDY RD | TIME SQUARE SHPG CTR | NEW ORLEANS | LA | 70127 |
| Entergy New Orleans, Inc | WD 1419 | 500 N CARROLLTON AVE | WINN DIXIE MARKETPLACE | NEW ORLEANS | LA | 70119 |
| Entergy New Orleans, Inc | WD 1426 | 3008 HOLIDAY DR | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70131 |
| Entergy New Orleans, Inc | WD 1430 | 5400 TCHOUPITOULAS | RIVERSIDE MARKET | NEW ORLEANS | LA | 70115 |
| Entergy New Orleans, Inc | WD 1437 | 2841 S. CLAIBORNE AVE | CLAIBORNE AVE. SHPG CTR | NEW ORLEANS | LA | 70125 |
| Entergy New Orleans, Inc | WD 1439 | 9701 CHEF MENTEUR HWY | HAYDEL REALTY SHPG CTR | NEW ORLEANS | LA | 70127 |
| ENTERPRISE WATER WORKS BOARD | WD 0476 | 705 84 BY PASS | BOLL WEEVIL PLAZA | ENTERPRISE | AL | 36330 |
| EQUITY ONE REALTY & MANAGEMENT | WD 0627 | 2540 BEARSS AVENUE | SKIPPER PALMS | TAMPA | FL | 33612 |
| EUFAULA WATER WORKS & SEWER BOARD | WD 0478 | 1037 S. EUFAULA AVE. | | EUFAULA | AL | 36027 |
| EUNICE, CITY OF (LA) | WD 1570 | 1800 W. LAUREL | 11600 HAVENDALE BLVD.  NW | EUNICE | LA | 70535 |
| EUPORA, CITY OF (MS) | WD 1340 | 210 HIGHWAY 9 NORTH | 11600 HAVENDALE BLVD.  NW | EUPORA | MS | 39744 |
| EUSTIS, city of (fl) | WD 2335 | 1955 NORTH S.R. 19 | MARKETPLACE OF EUSTIS | EUSTIS | FL | 32726 |
| FAIRFIELD, CITY OF (OH) | WD 1775C | 4605 DIXIE HWY | FAIRFIELD CROSSINGS CTR | FAIRFIELD | OH | 45014 |
| FAIRHOPE, CITY OF (AL) | WD 0599 | 187 BALDWIN SQUARE | BALDWIN SQUARE | FAIRHOPE | AL | 36532 |
| FARMVILLE, TOWN OF (VA) | WD 0978C | 1479 SOUTH MAIN ST | COLLEGE PLAZA SHPG CTR | FARMVILLE | VA | 23901 |
| Fayetteville Public Works Comm | WD 0825 | 3501 HOPE MILLS ROAD | HOPE MILLS SHOPPING CENTER | HOPE MILLS | NC | 28348 |
| Fayetteville Public Works Comm | WD 0880 | 1790 OWEN DR C. | BORDEAUX SHPG CTR | FAYETTEVILLE | NC | 28304 |
| Fayetteville Public Works Comm | WD 0882 | 690 REILY RD | CLIFFDALE CORNER SHPG CNT | FAYETTEVILLE | NC | 28304 |
| Fayetteville Public Works Comm | WD 0883 | 5701 YADKIN RD. | PONDEROSA SHPG CTR | FAYETTEVILLE | NC | 28303 |
| Fayetteville Public Works Comm | WD 0884 | 600 CEDAR CREEK RD | 11600 HAVENDALE BLVD.  NW | FAYETTEVILLE | NC | 28301 |
| FERNANDINA Beach public utilities | WD 0084 | 1722 S. 8TH ST | AMELIA PLAZA | FERNANDINA BEACH | FL | 32034 |
| FERRELL GAS (FL) | WD 0020 | 3503 ARCHER RD | ARCHER SQ SHPG CTR | GAINESVILLE | FL | 32608 |
| FERRELL GAS (FL) | WD 0160 | 2500 N MAIN ST | KMART PLAZA | GAINESVILLE | FL | 32601 |
| FERRELL GAS (FL) | WD 0170 | 7303 N.W. 4TH BLVD. | TOWER CTR | GAINESVILLE | FL | 32607 |
| FERRELL GAS (FL) | WD 0305 | 8867 S.E. BRIDGE RD | | HOBE SOUND | FL | 33455 |
| FERRELL GAS (FL) | WD 0307 | 2160 S. FEDERAL HWY | .266 RT SQUARE SHPG CTR | STUART | FL | 34994 |
| FERRELL GAS (FL) | WD 2348 | 281 PT ST LUCIE BLVD | BAYSHORE PLAZA | PT ST LUCIE | FL | 34984 |
| FERRELL GAS (FL) | WD 2357 | 415 21ST. ST | TREASURE COAST PLAZA | VERO BEACH | FL | 32960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FERRELL GAS (GA) | WD 0014 | 440 W. CHERRY ST. | CHERRY ST PLAZA | JESUP | GA | 31545 |
| FERRELL GAS (GA) | WD 0071 | 412 VIRGINIA AVE | TOWN & COUNTRY SHPG CTR | TIFTON | GA | 31794 |
| FERRELL GAS (GA) | WD 0101 | 103 TALMADGE DRIVE | MARKETPLACE SHOPPING CENTER | MOULTRIE | GA | 31768 |
| FERRELL GAS (GA) | WD 0149 | 1101 16TH AVE EAST | CRISP PLAZA | CORDELE | GA | 31015 |
| FERRELL GAS (GA) | WD 0169 | 915 SHOTWELL ST | | BAINBRIDGE | GA | 31717 |
| FERRELL GAS (GA) | WD 0178 | 1312 S. MADISON AVE. | PERIMETER PLACE | DOUGLAS | GA | 31533 |
| FERRELL GAS (GA) | WD 0181 | 714 4TH ST | MARKET SQ SHPG CTR | ADEL | GA | 31620 |
| FERRELL GAS (GA) | WD 1834 | 4066 LEXINGTON HIGHWAY | WILLOWOOD SQUARE SHOPPING CNTR | ATHENS | GA | 30605 |
| FERRELL GAS (KY) | WD 1670C | HWY 44 - PAROQUET SP | SHEPHERDSVILLE SQUARE | SHEPHERDSVIL LE | KY | 40165 |
| FERRELL GAS (KY) | WD 1679C | 1340 LYNDON LN | CAMELOT CTR | LOUISVILLE | KY | 40222 |
| FERRELL GAS (NC) | WD 0481 | 3621 US 231 NORTH | TRANSMITTER CROSSING | PANAMA CITY | FL | 32404 |
| FERRELL GAS (NC) | WD 0805 | WD | 8100 BRIER CREEK PKWY | RALEIGH | NC | 27617 |
| FERRELL GAS (NC) | WD 0809 | 1210 LAURA VILLAGE DRIVE | LAURA VILLAGE SHOPPING CENTER | APEX | NC | 27502 |
| FERRELL GAS (NC) | WD 0851 | 6024 FALLS OF NEUSE ROAD | NORTH RIDGE SHOPPING CENTER | RALEIGH | NC | 27619 |
| FERRELL GAS (NC) | WD 0886 | 813 E BLVD | ROANOKE LANDING SHPG CENTR | WILLIAMSTON | NC | 27892 |
| FERRELL GAS (NC) | WD 0890 | 7132 US HIGHWAY 64, EAST | KNIGHTDALE SHOPPING CENTER | KNIGHTDALE | NC | 27545 |
| FERRELL GAS (NC) | WD 0899 | 300-C VIRGINIA ROAD | CHOWAN CROSSING SHOPPING CENTR | EDENTON | NC | 27932 |
| FERRELL GAS (NC) | WD 0910C | 830 HALSTEAD BLVD. | SOUTHGATE SHPG CTR | ELIZABETH CITY | NC | 27909 |
| FERRELL GAS (NC) | WD 0925C | FAYETTEVILLE ST. | HERITAGE SQUARE SHPG CENTR | DURHAM | NC | 27704 |
| FERRELL GAS (NC) | WD 2051 | 742 WEST HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | LINCOLNTON | NC | 28092 |
| FERRELL GAS (NC) | WD 2087 | 109 E DALLAS RD | STANLEY MARKETPLACE | STANLEY | NC | 28164 |
| FERRELL GAS (NC) | WD 2099 WD | 2620 EAST MAIN STREET | | LINCOLNTON | NC | 28092 |
| FERRELL GAS (NC) | 5286GW | 833 SHOTWELL ROAD | 11600 HAVENDALE BLVD.  NW | CLAYTON | NC | 27520 |
| FERRELL GAS (SC) | WD 1095 | 136 SEA ISLAND PARKWAY | ISLAND SQUARE SHOPPING CENTER | BEAUFORT | SC | 29902 |
| FEWTEK, INC. | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| FEWTEK, INC. | WD 2269 | 13200 COLONIAL DRIVE | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32826 |
| Fitzgerald Wtr Lgt & Bond Comm | WD 0126 | 162 OCILLA HIGHWAY | | FITZGERALD | GA | 31750 |
| Fitzgerald Wtr Lgt & Bond Comm | WD 5320M | 2255 JACKSONVILLE HIGHWAY | 11600 HAVENDALE BLVD.  NW | FITZGERALD | GA | 31750 |
| Flint Electric Membership Corp | WD 1854 | 785 HIGHWAY 96 | 11600 HAVENDALE BLVD.  NW | BONAIRE | GA | 31088 |
| FLORENCE, CITY OF (AL) | WD 1906 | 990 COX CREEK PKWY | CLOVERDALE VILLAGE | FLORENCE | AL | 35630 |
| FLORENCE, CITY OF (AL) | WD 1917 | 1161 HIGHWAY 72 | KILLEN MARKETPLACE | KILLEN | GA | 35645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FLORENCE, CITY OF (SC) | WD 2115 | 124 S CASHUA DR | 11600 HAVENDALE BLVD.  NW | FLORENCE | SC | 29501 |
| FLORENCE, CITY OF (SC) | WD 2116 | 1611 S. IRBY ST | FREEDOM SQ SHPG CTR | FLORENCE | SC | 29505 |
| FLORIDA GOVERNMENTAL UTILITY AUTH | WD 0745 | 1145 HOMESTEAD RD NORTH | SUNSHINE PLAZA | LEHIGH ACRES | FL | 33936 |
| FLORIDA GOVT UTILITY AUTHORITY | WD 0743 | 4849 GOLDEN GATE PARKWAY | GOLDEN GATE CENTER | NAPLES | FL | 34116 |
| FLORIDA GOVT UTILITY AUTHORITY | WD 2265 | 900 CYPRESS PKWY | MARKETPLACE AT DOVERPLUM | POINCIANA | FL | 34759 |
| FLORIDA KEYS AQUEDUCT AUTH | WD 0267 | 5585 OVERSEAS HWY | | MARATHON | FL | 33050 |
| FLORIDA KEYS AQUEDUCT AUTH | WD 0317 | 2778 N. ROOSEVELT BLVD. | OVERSEAS MARKET | KEY WEST | FL | 33040 |
| FLORIDA KEYS AQUEDUCT AUTH | WD 0328 | 92100 OVERSEAS HIGHWAY | TAVERNIER TOWN SHOPPING CENTER | TAVERNIER | FL | 33070 |
| FLORIDA KEYS AQUEDUCT AUTH | WD 0352 | 105300 OVERSEAS HWY | ISLAND PLAZA | KEY LARGO | FL | 33037 |
| FLORIDA KEYS AQUEDUCT AUTH | WD 0358 | 251 KEY DEER BLVD | BIG PINE PLAZA | BIG PINE KEY | FL | 33043 |
| Florida Keys El Coop Assn Inc | WD 0267 | 5585 OVERSEAS HWY | | MARATHON | FL | 33050 |
| Florida Keys El Coop Assn Inc | WD 0328 | 92100 OVERSEAS HIGHWAY | TAVERNIER TOWN SHOPPING CENTER | TAVERNIER | FL | 33070 |
| Florida Keys El Coop Assn Inc | WD 0352 | 105300 OVERSEAS HWY | ISLAND PLAZA | KEY LARGO | FL | 33037 |
| Florida Keys El Coop Assn Inc | WD 5245W | 3300 NW 123RD ST | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| Florida Power & Light Co | WD 0077 | 1010 PONCE DE LEON BLVD S | ST JOHNS PLAZA | ST AUGUSTINE | FL | 32084 |
| Florida Power & Light Co | WD 0081 | 800 S. MARION ST | LAKE CITY SHPG CTR | LAKE CITY | FL | 32055 |
| Florida Power & Light Co | WD 0129 | 3905 A1AS | | ST AUGUSTINE | FL | 32084 |
| Florida Power & Light Co | WD 0142 | 541494 US HWY 1 | | HILLIARD | FL | 32046 |
| Florida Power & Light Co | WD 0144 | 1436 SR 121 SOUTH | MACCLENNY SHPG CTR | MACCLENNY | FL | 32063 |
| Florida Power & Light Co | WD 0146C | 843 PINEWOOD WAY | SUWANNEE COUNTY MALL | LIVE OAK | FL | 32060 |
| Florida Power & Light Co | WD 0151 | 450078 SR 200 | CALLAHAN SHOPPING CENTER | CALLAHAN | FL | 32011 |
| Florida Power & Light Co | WD 0180 | 22 LOFTON SQ BLVD. | LOFTON SQ | FERNANDINA BEACH | FL | 32034 |
| Florida Power & Light Co | WD 0182 | 3551 NORTH PONCE DE LEON | WINN DIXIE MARKETPLACE | ST.AUGUSTINE | FL | 32086 |
| Florida Power & Light Co | WD 0196 | 1115 NORTH SUMMIT ST | | CRESCENT CITY | FL | 32112 |
| Florida Power & Light Co | WD 0198 | 911 PINEWOOD | | LIVE OAK | FL | 32060 |
| Florida Power & Light Co | WD 0201 | 6500 W 4TH AVE | N HIALEAH SHPG CTR | HIALEAH | FL | 33012 |

| | | | | City | State | Zip |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0202 | 13841 WELLINGTON TRACE | WELLINGTON MARKETPLACE | WEST PALM BEACH | FL | 33414 |
| Florida Power & Light Co | WD 0203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE SHPG CTR | HALLANDALE | FL | 33009 |
| Florida Power & Light Co | WD 0204 | 1035 NW 9TH AVE | MANOR SHPG CTR | FT LAUDERDALE | FL | 33311 |
| Florida Power & Light Co | WD 0205 | 18350 NW 7TH AVE | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33169 |
| Florida Power & Light Co | WD 0206 | 10635 W ATLANTIC BLVD. | CYPRESS RUN SQUARE | CORAL SPRINGS | FL | 33071 |
| Florida Power & Light Co | WD 0207 | 3435 N. FEDERAL HIGHWAY | | POMPANO BEACH | FL | 33064 |
| Florida Power & Light Co | WD 0208 | '5335 MILITARY TRAIL  BAY 60' | SOUTH WIND PLAZA | WEST PALM BEACH | FL | 33407 |
| Florida Power & Light Co | WD 0209 | 701 NW 99TH AVE | PALM-JOHNSON PLAZA | PEMBROKE PINES | FL | 33024 |
| Florida Power & Light Co | WD 0210 | 3116 W COMMERCIAL BLVD | THREE LAKES PLAZA | FT LAUDERDALE | FL | 33309 |
| Florida Power & Light Co | WD 0211 | 1885 N PINE ISLAND RD | JACARANDA SQUARE | PLANTATION | FL | 33322 |
| Florida Power & Light Co | WD 0212 | 1135 ROYAL PALM BEACH BLVD | VILLAGE ROYALE | ROYAL PALM BEACH | FL | 33411 |
| Florida Power & Light Co | WD 0214 | 1150 NW 54TH ST. | | MIAMI | FL | 33127 |
| Florida Power & Light Co | WD 0215 | 2145 NE 164TH ST | | N MIAMI BEACH | FL | 33162 |
| Florida Power & Light Co | WD 0216 | 19595 STATE RD 7 | BOCA GREENS PLAZA | BOCA RATON | FL | 33434 |
| Florida Power & Light Co | WD 0217 | 1199 S FEDERAL HWY | POMPANO MARKETPLACE | POMPANO BEACH | FL | 33062 |
| Florida Power & Light Co | WD 0218 | 2581 NORTH HIATUS RD | EMBASSY LAKES SHPG CTR | COOPER CITY | FL | 33026 |
| Florida Power & Light Co | WD 0221 | 2675 S. MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 |
| Florida Power & Light Co | WD 0222 | 901 NORTH NOB HILL RD | VIZCAYA SQUARE | PLANTATION | FL | 33324 |
| Florida Power & Light Co | WD 0223 | 6901 W. OKEECHOBEE BLVD. | | WEST PALM BEACH | FL | 33411 |
| Florida Power & Light Co | WD 0226 | 1625 CORDOVA RD | SOUTHPORT PLAZA | FT LAUDERDALE | FL | 33316 |
| Florida Power & Light Co | WD 0227 | 18445 PINES BLVD | CHAPEL TRAIL PLAZA | PEMBROKE PINES | FL | 33029 |
| Florida Power & Light Co | WD 0228 | 277 SOUTH POMPANO PKWY | | POMPANO BEACH | FL | 33069 |
| Florida Power & Light Co | WD 0229 | 4650 UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 38701 |
| Florida Power & Light Co | WD 0230 | 2420 NORTH FEDERAL HWY | CAPITAL BANK PLAZA | FT LAUDERDALE | FL | 33301 |
| Florida Power & Light Co | WD 0231 | 5850 N.W. 183RD ST | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33015 |
| Florida Power & Light Co | WD 0233 | 11030 N.W. 7TH ST | THE #1 MARKET | MIAMI | FL | 33168 |

| Florida Power & Light Co | WD 0235 | 3401 N.W. 18TH AVE | | MIAMI | FL | 33142 |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0236 | 941 SW 24TH ST | SOUTHLAND PLAZA | FT. LAUDERDALE | FL | 33315 |
| Florida Power & Light Co | WD 0237 | 12254 SW 8TH ST | INTER PLAZA SHPG CTR | MIAMI | FL | 33184 |
| Florida Power & Light Co | WD 0238 | 6707 INDIANTOWN RD | JUPITER WEST PLAZA | JUPITER | FL | 33458 |
| Florida Power & Light Co | WD 0239 | 14555 SW 42ND ST | BIRD SQUARE PLAZA | MIAMI | FL | 33165 |
| Florida Power & Light Co | WD 0240 | 3890 WEST 18TH AVE | WESTLAND PROMENADE CTR | HIALEAH | FL | 33012 |
| Florida Power & Light Co | WD 0242 | 1201 E. 10TH AVE | FLAMINGO PLAZA SHPG CTR | HIALEAH | FL | 33010 |
| Florida Power & Light Co | WD 0243 | 541 WEST 49TH ST | PALM SPRING MILE SHPG CNTR | HIALEAH | FL | 33011 |
| Florida Power & Light Co | WD 0244 | 6301 COUNTY LINE RD. | COUNTY LINE PLAZA | MIRAMAR | FL | 33023 |
| Florida Power & Light Co | WD 0246 | 17221 NW 27TH AVE | DOLPHIN PLAZA | OPA LOCKA | FL | 33056 |
| Florida Power & Light Co | WD 0247 | 1155 NW 11TH STREET | | MIAMI | FL | 33136 |
| Florida Power & Light Co | WD 0248 | 2450 N. STATE RD 7 | TOWNE SHOPS OF MARGATE | MARGATE | FL | 33063 |
| Florida Power & Light Co | WD 0249 | 6770 BIRD ROAD | BIRD LUDLAM SHOPPING CENTER | MIAMI | FL | 33155 |
| Florida Power & Light Co | WD 0250 | WINN DIXIE | 17101 MIRAMAR PKWY. | MIRAMAR | FL | 33027 |
| Florida Power & Light Co | WD 0251 | 3275 S.W 22ND ST | | MIAMI | FL | 33145 |
| Florida Power & Light Co | WD 0252 | 1525 CORAL WAY | | CORAL GABLES | FL | 33130 |
| Florida Power & Light Co | WD 0254 | 11241 S.W. 40TH ST | CONCORD SHPG MALL | MIAMI | FL | 33165 |
| Florida Power & Light Co | WD 0255 | 14595 S. MILITARY TRAIL | MARKETPLACE OF DELRAY | DELRAY BEACH | FL | 33484 |
| Florida Power & Light Co | WD 0256 | 4770 N. CONGRESS AVE | BOYNTON LAKES PLAZA | BOYNTON BEACH | FL | 33462 |
| Florida Power & Light Co | WD 0257 | 9840 MIALITARY TRAIL | BOYNTON TRAIL PLAZA | BOYNTON BEACH | FL | 33436 |
| Florida Power & Light Co | WD 0258 | 17101 MIRAMAR PKWY | 17101 MIRAMAR PKWY | MIRAMAR | FL | 33027 |
| Florida Power & Light Co | WD 0259 | 1606 S. FEDERAL HIGHWAY | | BOYNTON BEACH | FL | 33435 |
| Florida Power & Light Co | WD 0260 | 6600 HYPOLUSO ROAD | | BOYNTON BEACH | FL | 33437 |
| Florida Power & Light Co | WD 0262 | 15450 NW 77 COURT | ROYAL OAKS PLAZA | HIALEAH | FL | 33014 |
| Florida Power & Light Co | WD 0263 | 291 W. CAMINO REAL | CAMINO SQUARE | BOCA RATON | FL | 33432 |
| Florida Power & Light Co | WD 0264C | 334 N. CONGRESS AVE | OAKWOOD SQUARE | BOYNTON BEACH | FL | 33435 |
| Florida Power & Light Co | WD 0265 | 1101 S. MILITARY TRL | | DEERFIELD BEACH | FL | 33442 |
| Florida Power & Light Co | WD 0268 | 1565 S. CONGRESS AVE | LINTON SQUARE | DELRAY BEACH | FL | 33445 |
| Florida Power & Light Co | WD 0270 | '2750 W. 68TH ST.  STE. 201' | LAGO PLAZA | HIALEAH | FL | 33016 |
| Florida Power & Light Co | WD 0271 | 1491 S. DIXIE HWY | LANTANA VILLAGE SHPG CTR | LANTANA | FL | 22460 |
| Florida Power & Light Co | WD 0272 | 3757 MILITARY TRAIL | | JUPITER | FL | 33458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0274 | 6775 TAFT ST | TAFT ST CTR | HOLLYWOOD | FL | 33024 |
| Florida Power & Light Co | WD 0276C | 2120 SW 32ND AVE | | MIAMI | FL | 33145 |
| Florida Power & Light Co | WD 0278 | 15859 PINES BLVD | | PEMBROKE PINES | FL | 33027 |
| Florida Power & Light Co | WD 0279 | WINN DIXIE | 278 N FEDERAL HWY | FORT LAUDERDALE | FL | 33301 |
| Florida Power & Light Co | WD 0280 | 10505 NW 41ST STREET | | MIAMI | FL | 33178 |
| Florida Power & Light Co | WD 0281 | 4105 STATE ROAD 7 | | LAKE WORTH | FL | 33467 |
| Florida Power & Light Co | WD 0282 | 4115 STATE ROAD 7 | | LAKE WORTH | FL | 33467 |
| Florida Power & Light Co | WD 0283 | 8855 CORAL WAY | CORAL WAY PLAZA | MIAMI | FL | 33165 |
| Florida Power & Light Co | WD 0285 | 5850 SW 73RD ST | | SOUTH MIAMI | FL | 33143 |
| Florida Power & Light Co | WD 0286 | 948 SW 67TH AVE | TRAIL PLAZA | MIAMI | FL | 33144 |
| Florida Power & Light Co | WD 0287 | 14655 SW 104TH ST | SHOPPES AT 104TH | MIAMI | FL | 33186 |
| Florida Power & Light Co | WD 0288 | 5060 SEMINOLE PRATT WHITNEY | | LOXAHATCHEE | FL | 33470 |
| Florida Power & Light Co | WD 0290 | WINN DIXIE | 680 N FEDERAL HWY | FT. LAUDERDALE | FL | 33040 |
| Florida Power & Light Co | WD 0291 | 20417 BISCAYNE BOULEVARD | PROMENADE SHOPPES | N. MIAMI BEACH | FL | 33180 |
| Florida Power & Light Co | WD 0292 | WD | 1630 W 49TH STREET | HIALEAH | FL | 33012 |
| Florida Power & Light Co | WD 0295 | 1225 WEST 45TH ST | POINCIANA PLAZA | MANGONIA PARK | FL | 33407 |
| Florida Power & Light Co | WD 0296 | 3500 N. ANDREWS AV | OAKLAND PARK FESTIVAL CTR | OAKLAND PARK | FL | 33309 |
| Florida Power & Light Co | WD 0297 | 7930 SW 104TH ST | | MIAMI | FL | 33156 |
| Florida Power & Light Co | WD 0298C | 8040 WEST MCNAB RD | SHOPPES OF MCNAB | NORTH LAUDERDALE | FL | 33068 |
| Florida Power & Light Co | WD 0299 | 4360 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409 |
| Florida Power & Light Co | WD 0301 | 1707 E. COMMERCIAL BLVD. | SHOPPES AT 18TH & COMMERCIAL | FT. LAUDERDALE | FL | 33321 |
| Florida Power & Light Co | WD 0304 | 1531 NW 40TH AVE | LAUDERHILL MALL | LAUDERHILL | FL | 33313 |
| Florida Power & Light Co | WD 0305 | 8867 S.E. BRIDGE RD | | HOBE SOUND | FL | 33455 |
| Florida Power & Light Co | WD 0306 | 1515 E. HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 |
| Florida Power & Light Co | WD 0307 | 2160 S. FEDERAL HWY | .266 RT SQUARE SHPG CTR | STUART | FL | 34994 |
| Florida Power & Light Co | WD 0308 | 1105 NE JENSEN BEACH BLVD. | JENSEN BEACH PLAZA | JENSEN BEACH | FL | 34957 |
| Florida Power & Light Co | WD 0309 | 7915 SOUTH DIXIE HWY | | WEST PALM BEACH | FL | 33405 |
| Florida Power & Light Co | WD 0310 | 4460 WESTON ROAD | | DAVIE | FL | 33331 |
| Florida Power & Light Co | WD 0311 | 11290 WEST STATE RD 84 | | DAVIE | FL | 33325 |

| Florida Power & Light Co | WD 0318 | 604 CRANDON BLVD. | KEY BISCAYNE SHOPPING CENTER | KEY BISCAYNE | FL | 33314 |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0320 | 11241 US HWY 1 | NORTH PALM MARKETPLACE | NORTH PALM BEACH | FL | 33403 |
| Florida Power & Light Co | WD 0326 | 7015 N. UNIVERSITY DRIVE | | TAMARAC | FL | 33321 |
| Florida Power & Light Co | WD 0330 | 3260 DAVIE BOULEVARD | TWIN OAKS PLAZA | FT. LAUDERDALE | FL | 33312 |
| Florida Power & Light Co | WD 0331 | 3246 HWY 441 SOUTH | OKEECHOBEE PLAZA | OKEECHOBEE | FL | 34974 |
| Florida Power & Light Co | WD 0332 | 4645-B GUN CLUB RD | GUN CLUB CTR | WEST PALM BEACH | FL | 33406 |
| Florida Power & Light Co | WD 0333 | 8924 NORTH MILITARY TRAIL | GARDENS PARK PLAZA | PALM BEACH GARDENS | FL | 33410 |
| Florida Power & Light Co | WD 0335 | 7208 SOUTHGATE BLVD | PRESIDENTIAL PLAZA | N LAUDERDALE | FL | 33068 |
| Florida Power & Light Co | WD 0336 | 3850 NORTH 46TH AVE | EMERALD WOODS PLAZA | HOLLYWOOD | FL | 33021 |
| Florida Power & Light Co | WD 0337 | 6406 W LAKE WORTH RD | LAKE WORTH PLAZA WEST | PALM BEACH | FL | 33463 |
| Florida Power & Light Co | WD 0338 | 4301 HILLSBORO BLVD | HILLSBORO BLVD SHPG CTR | COCONUT CREEK | FL | 33063 |
| Florida Power & Light Co | WD 0339 | 6431 STIRLING RD | CARRIAGE HILLS PLAZA | DAVIE | FL | 33314 |
| Florida Power & Light Co | WD 0343 | 14900 NW 7TH AVE | NORTHWAY SHPG CTR | MIAMI | FL | 33168 |
| Florida Power & Light Co | WD 0345 | 1019 S FEDERAL HWY | RIVERTOWNE SQUARE | DEERFIELD BEACH | FL | 33441 |
| Florida Power & Light Co | WD 0348 | 7139 W BROWARD BLVD | PLANTATION CTR | PLANTATION | FL | 33317 |
| Florida Power & Light Co | WD 0353 | 9565 W FLAGLER ST | PARKHILL PLAZA | MIAMI | FL | 33174 |
| Florida Power & Light Co | WD 0354 | 308 E DANIA BCH BLVD | MEADOWBROOK SQUARE | DANIA | FL | 33004 |
| Florida Power & Light Co | WD 0355 | 7024 BERACASA WAY | DELMAR SHPG PLAZA | BOCA RATON | FL | 33433 |
| Florida Power & Light Co | WD 0356 | 6356 FOREST HILL BLVD | TRAFALGAR SQUARE | GREENACRES CITY | FL | 33406 |
| Florida Power & Light Co | WD 0357 | 980 IVES DAIRY RD | CALIFORNIA CLUB SHPG CTR | MIAMI | FL | 33179 |
| Florida Power & Light Co | WD 0359 | 7480 SW 117 AVE | T J MAXX PLAZA | MIAMI | FL | 33183 |
| Florida Power & Light Co | WD 0360 | 23072 SANDALFOOT PLAZA DR | SANDALFOOT SQUARE | BOCA RATON | FL | 33433 |
| Florida Power & Light Co | WD 0361 | 15050 SW 72ND ST | WESTLAKES PLAZA | MIAMI | FL | 33193 |
| Florida Power & Light Co | WD 0364 | WINN DIXIE | 3320 SE SALERNO RD | STUART | FL | 34997 |
| Florida Power & Light Co | WD 0366 | 3701 NW 7TH ST | CENTRAL SHPG CTR | MIAMI | FL | 33126 |
| Florida Power & Light Co | WD 0367 | 3108 S UNIVERSITY DR | MIRAMAR PKWY PLAZA | MIRAMAR | FL | 33025 |
| Florida Power & Light Co | WD 0368 | 500 BELVEDERE RD | BELMART SHPG CTR | WEST PALM BEACH | FL | 33405 |
| Florida Power & Light Co | WD 0370 | 8710 SUNSET DR | | MIAMI | FL | 33173 |
| Florida Power & Light Co | WD 0371 | 19167 S DIXIE HWY | POINT ROYALE SHPG CTR | MIAMI | FL | 33157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0372 | 15900 WEST STATE RD 84 | WESTGATE SQUARE | SUNRISE | FL | 33325 |
| Florida Power & Light Co | WD 0375 | 3131 FOREST HILL BLVD | FOREST HILL CTR | WEST PALM BEACH | FL | 33406 |
| Florida Power & Light Co | WD 0376 | WINN DIXIE | 6177 JOG RD | LAKE WORTH | FL | 33462 |
| Florida Power & Light Co | WD 0376C | '6177 JOG RD  BAY D' | LANTANA SQUARE | LAKE WORTH | FL | 33462 |
| Florida Power & Light Co | WD 0377 | 4201 NW 88TH AVE | PINE PLAZA | SUNRISE | FL | 33321 |
| Florida Power & Light Co | WD 0378 | 3805 NE 163RD ST | INTERCOASTAL MALL | N MIAMI BEACH | FL | 33160 |
| Florida Power & Light Co | WD 0380 | 12141 PEMBROKE RD | MARKET PLACE | PEMBROKE PINES | FL | 33025 |
| Florida Power & Light Co | WD 0381 | 900 SOUTH MAIN ST | BIG LAKE PLAZA | BELLE GLADE | FL | 33430 |
| Florida Power & Light Co | WD 0382C | 5301 WEST ATLANTIC BLVD | MARKETPLACE AT LAKEWOOD MALL | MARGATE | FL | 33063 |
| Florida Power & Light Co | WD 0384 | 12107 SW 152ND ST | ALLRWOOD TOWN CTR | MIAMI | FL | 33186 |
| Florida Power & Light Co | WD 0385 | 27359 S. DIXIE HWY | NARANJA LAKES | HOMESTEAD | FL | 33052 |
| Florida Power & Light Co | WD 0386 | 3800 N. OCEAN BLVD | GALT OCEAN MARKETPLACE | FT. LAUDERDALE | FL | 33308 |
| Florida Power & Light Co | WD 0387 | 18801 SW 117TH AVE | QUAIL HEIGHTS PLAZA | MIAMI | FL | 33177 |
| Florida Power & Light Co | WD 0388 | 18300 N.W. 137TH AVENUE | | MIAMI | FL | 33177 |
| Florida Power & Light Co | WD 0390 | WINN-DIXIE | 3700 BROADWAY | RIVIERA BEACH | FL | 33404 |
| Florida Power & Light Co | WD 0604 | 1800 US 301 NORTH | | PALMETTO | FL | 34221 |
| Florida Power & Light Co | WD 0613 | 4502 E SR 64 | BRADEN PLAZA | BRADENTON | FL | 34208 |
| Florida Power & Light Co | WD 0618 | 1330 E OAK ST | | ARCADIA | FL | 34266 |
| Florida Power & Light Co | WD 0625C | 4536 HIGHWAY 70 | MANATEE WALK | BRADENTON | FL | 34203 |
| Florida Power & Light Co | WD 0630 | 1010 53RD AVENUE | | BRADENTON | FL | 34203 |
| Florida Power & Light Co | WD 0654 | 3301 17TH ST | NORTHEAST SHPG CTR | SARASOTA | FL | 34235 |
| Florida Power & Light Co | WD 0656 | 7400 44 AVE WEST | SHOPPES OF PARADISE BAY | BRADENTON | FL | 34210 |
| Florida Power & Light Co | WD 0657 | 5400 FRUITVILLE ROAD | | SARASOTA | FL | 34232 |
| Florida Power & Light Co | WD 0659 | 5400 CLARK RD | | SARASOTA | FL | 34233 |
| Florida Power & Light Co | WD 0660 | 3500 53RD AVE WEST | | BRADENTON | FL | 34210 |
| Florida Power & Light Co | WD 0662 | 14483 S TAMIAMI TRAIL | NORTH PORT SHPG CTR | NORTH PORT | FL | 34287 |
| Florida Power & Light Co | WD 0668 | 3500 N TAMIMAI TRAIL | NORTH TRAIL SHPG CTR | SARASOTA | FL | 34234 |
| Florida Power & Light Co | WD 0700 | 425 SOUTH INDIANA AVE | ENGLEWOOD SQUARE | ENGLEWOOD | FL | 34223 |
| Florida Power & Light Co | WD 0714C | 27251 BAY LANDING DRIVE | | BONITA SPRINGS | FL | 34135 |
| Florida Power & Light Co | WD 0717 | 17105 SAN CARLOS BLVD | SUMMERLIN SQUARE | FT MYERS | FL | 33931 |
| Florida Power & Light Co | WD 0720 | 4100 MCCALL RD | STE 200  CORALWOOD MALL | ENGLEWOOD | FL | 34224 |
| Florida Power & Light Co | WD 0721 | 906 S. MAIN STREET | | LA BELLE | FL | 33935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 0728 | 14600 PALM BEACH BLVD. | STE 200  CORALWOOD MALL | FT. MYERS | FL | 33905 |
| Florida Power & Light Co | WD 0731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES SOUTH SHOPPING CENTER | NAPLES | FL | 34113 |
| Florida Power & Light Co | WD 0735 | 12628 EAST TAMIAMI TRAIL | SHOPS AT EAGLE CREEK | NAPLES | FL | 34113 |
| Florida Power & Light Co | WD 0736 | 3280 TAMIAMI TRAIL | PROMENADES MALL | PORT CHARLOTTE | FL | 33952 |
| Florida Power & Light Co | WD 0737 | 2000 KINGS HIGHWAY | KINGS CROSSING SHPG CTR | PORT CHARLOTTE | FL | 33980 |
| Florida Power & Light Co | WD 0738 | 4015 SANTA BARBARA BLVD. | NAPLES MARKET PLACE | NAPLES | FL | 34104 |
| Florida Power & Light Co | WD 0739 | 5010 AIRPORT RD NORTH | CARILLON SHPG CTR | NAPLES | FL | 34105 |
| Florida Power & Light Co | WD 0740 | 18011 S. TAMIAMI | STE 200  CORALWOOD MALL | FORT MEYERS | FL | 33908 |
| Florida Power & Light Co | WD 0741 | 27680 BERMONT | STE 200  CORALWOOD MALL | PUNTA GORDA | FL | 33982 |
| Florida Power & Light Co | WD 0743 | 4849 GOLDEN GATE PARKWAY | GOLDEN GATE CENTER | NAPLES | FL | 34116 |
| Florida Power & Light Co | WD 2203 | 1838 S RIDGEWOOD AVE | FLORIDA SHORES PLAZA | EDGEWATER | FL | 32141 |
| Florida Power & Light Co | WD 2209 | 682 CHENEY HWY | INDIAN RIVER PLAZA | TITUSVILLE | FL | 32780 |
| Florida Power & Light Co | WD 2230 | 190 MALABAR RD SW | PALM BAY WEST | PALM BAY | FL | 32907 |
| Florida Power & Light Co | WD 2244 | 111 FLAGLER PLAZA DR | FLAGLER REGIONAL PLAZA | PALM COAST | FL | 32137 |
| Florida Power & Light Co | WD 2247 | 1260 W PALM COAST PARKWAY | K-MART PLAZA SHOPPING CNTR | PALM COAST | FL | 32137 |
| Florida Power & Light Co | WD 2258 | 1541 NOVA RD | HOLLY HILL SHPG CTR | HOLLY HILL | FL | 32117 |
| Florida Power & Light Co | WD 2263 | 2200 S ATLANTIC | W-D PLAZA | DAYTONA BEACH | FL | 32118 |
| Florida Power & Light Co | WD 2268 | 3170 W NEW HAVEN | PLAZA WEST | W MELBOURNE | FL | 32901 |
| Florida Power & Light Co | WD 2298 | 630 N WICKHAM RD NO 132 | THE CENTRE AT SUNTREE | MELBOURNE | FL | 32940 |
| Florida Power & Light Co | WD 2306 | 1514 S FRENCH AVE | SANFORD TOWN SQ | SANFORD | FL | 32771 |
| Florida Power & Light Co | WD 2308 | 2820 DOYLE ROAD | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32764 |
| Florida Power & Light Co | WD 2309 | 352 WEST GRANADA BLVD | ORMOND BEACH SHPG CTR | ORMOND BEACH | FL | 32174 |
| Florida Power & Light Co | WD 2311 | 4025 S NOVA RD | RIVERWOOD SHPG PLAZA | PORT ORANGE | FL | 32127 |
| Florida Power & Light Co | WD 2312 | 1415 SOUTH NOVA ROAD | THE PROMENADES CENTER | DAYTONA BEACH | FL | 32114 |
| Florida Power & Light Co | WD 2314 | 1066 CLEAR LAKE ROAD | CLEAR LAKE PLAZA | COCOA | FL | 32922 |
| Florida Power & Light Co | WD 2316 | 624 BARNES   BLVD. | THREE MEADOWS PLAZA | ROCKLEDGE | FL | 32955 |
| Florida Power & Light Co | WD 2324 | 2300 STATE ROAD 524 | COCOA NORTH SHOPPING CENTER | COCOA | FL | 32926 |
| Florida Power & Light Co | WD 2325 | 100 CANAVERAL PLAZA BLVD | CANAVERAL PLAZA SHPG CNTR | COCOA BEACH | FL | 32931 |
| Florida Power & Light Co | WD 2326 | 1564 HARRISON ST | VILLAGE SQ | TITUSVILLE | FL | 32780 |
| Florida Power & Light Co | WD 2327 | 1535 N SINGLETON AVE | DAIRY PLAZA | TITUSVILLE | FL | 32796 |
| Florida Power & Light Co | WD 2328 | 961 EAU GALLIE BLVD E. | OCEAN SPRING SHOPPING VILLAGE | SATELLITE BEACH | FL | 32937 |

| Florida Power & Light Co | WD 2329 | 6257 US HWY 1 | PORT ST JOHN PLAZA | PORT ST JOHN | FL | 32927 |
|---|---|---|---|---|---|---|
| Florida Power & Light Co | WD 2330 | 1450 N COURTNEY PKWY STE 25 | SHOPPES OF VICTORIA SQ | MERRITT ISLAND | FL | 32953 |
| Florida Power & Light Co | WD 2333 | 5270 BABCOCK ST UNITS 29 & 30 | MARKETPLACE SHOPPING CENTER | PALM BAY | FL | 32905 |
| Florida Power & Light Co | WD 2348 | 281 PT ST LUCIE BLVD | BAYSHORE PLAZA | PT ST LUCIE | FL | 34984 |
| Florida Power & Light Co | WD 2349 | 4870 KING HWY | INDRIO CROSSINGS PLAZA | FT PIERCE | FL | 34951 |
| Florida Power & Light Co | WD 2354 | 995 SEBASTIAN BLVD. | 11600 HAVENDALE BLVD.  NW | SEBASTIAN | FL | 32958 |
| Florida Power & Light Co | WD 2355 | 4967 S US 1 | TOWNE SOUTH PLAZA | FT PIERCE | FL | 34982 |
| Florida Power & Light Co | WD 2361 | 10330 SOUTH FEDERAL HWY. | MARKETPLACE AT PORT ST LUCIE | PORT ST. LUCIE | FL | 34952 |
| Florida Power & Light Co | WD 2366 | 2950 9TH STREET SW | 11600 HAVENDALE BLVD.  NW | VERO BEACH | FL | 32968 |
| Florida Power & Light Co | WD 2367 | '7960 US HIGHWAY 1  UNIT 1' | 11600 HAVENDALE BLVD.  NW | MICCO | FL | 32976 |
| Florida Power & Light Co | WD 2663 | 1270 N. WICKHAM RD #39 | 11600 HAVENDALE BLVD.  NW | MELBOURNE | FL | 32901 |
| Florida Power & Light Co | WD 5241D | 3000 N M 123 STREET | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| Florida Power & Light Co | WD 5245W | 3300 NW 123RD ST | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| Florida Power & Light Co | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| Florida Power & Light Co | WD 5341G | 10900 NW 36TH AVE | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| Florida Power & Light Co | WD 5450W | 6100 MCINTOSH RD | 11600 HAVENDALE BLVD.  NW | SARASOTA | FL | 33583 |
| Florida Power Corp | WD 0003 | 1245 S. JEFFERSON ST. | JEFFERSON SQ | MONTICELLO | FL | 32344 |
| Florida Power Corp | WD 0028 | 1219 W. BASE ST | MADISON SQ | MADISON | FL | 32340 |
| Florida Power Corp | WD 0030 | 1080 NW SANTA FE BLVD | HIGH SPRINGS PLAZA | HIGH SPRINGS | FL | 32643 |
| Florida Power Corp | WD 0104 | 2057 S BYRON BUTLER PKWY | | PERRY | FL | 32347 |
| Florida Power Corp | WD 0603 | 2514 MCMULLEN BOOTH | NORTHWOOD PLAZA | CLEARWATER | FL | 34621 |
| Florida Power Corp | WD 0605 | 1199 EAST BAY DRIVE | | LARGO | FL | 33770 |
| Florida Power Corp | WD 0606 | 8740 PARK BLVD | | LARGO | FL | 33777 |
| Florida Power Corp | WD 0607 | 12975 PARK BLVD. | PARK AVE SQUARE | SEMINOLE | FL | 33586 |
| Florida Power Corp | WD 0609 | 802 US HIGHWAY 27S | AVON PARK SHOPPING CENTER | AVON PARK | FL | 33825 |
| Florida Power Corp | WD 0620 | 850 3RD AVE S. | WEBB PLAZA | ST. PETERSBURG | FL | 33701 |
| Florida Power Corp | WD 0622 | 11912 SEMINOLE BOULEVARD | LARGO VILLAGE | LARGO | FL | 33778 |
| Florida Power Corp | WD 0624 | 955 S PINELLAS | MANATEE VILLAGE | TARPON SPRINGS | FL | 34689 |
| Florida Power Corp | WD 0640 | 1296 COUNTY RD NO 1 | INDEPENDENCE SQUARE | DUNEDIN | FL | 34698 |
| Florida Power Corp | WD 0642 | 5015 GULFPORT BLVD | GULFPORT SHPG CTR | GULFPORT | FL | 33707 |
| Florida Power Corp | WD 0644 | 1640 US 19 NORTH | | HOLIDAY | FL | 34691 |
| Florida Power Corp | WD 0649 | 11100 4TH ST NORTH | PARAGON CROSSING | ST PETERSBURG | FL | 33702 |
| Florida Power Corp | WD 0651 | 2126 COLLIER PARKWAY | LAND O'LAKES MARKETPLACE | LAND O' LAKES | FL | 33601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Florida Power Corp | WD 0655 | 6033 COUNTY RD 54 | ELFERS SQUARE | NEW PORT RICHEY | FL | 34653 |
| Florida Power Corp | WD 0658 | 15200 MUNICIPAL DR | CARTER PLAZA | MADERIA BEACH | FL | 33708 |
| Florida Power Corp | WD 0671 | 1050 58 ST NORTH | TYRONE GARDENS SHPG CTR | ST PETERSBURG | FL | 33710 |
| Florida Power Corp | WD 0681 | 6501 102 AVE NORTH | PINELLAS PLACE | PINELLAS PARK | FL | 33782 |
| Florida Power Corp | WD 0683 | 36348 STATE RD 54 | ZEPHYRHILLS MARKETPLACE | ZEPHYRHILLS | FL | 33541 |
| Florida Power Corp | WD 0684 | 5802 54TH AVE | | ST PETERSBURG | FL | 33709 |
| Florida Power Corp | WD 0686C | 1803 N HIGHLANDS AVE | HIGHLANDS SQUARE | CLEARWATER | FL | 34615 |
| Florida Power Corp | WD 0687 | 600 SEBRING SQUARE | SEBRING SQUARE | SEBRING | FL | 33870 |
| Florida Power Corp | WD 0695 | 33650 US HWY 19 NORTH | | PALM HARBOR | FL | 34683 |
| Florida Power Corp | WD 0698 | 1049 62 AVE NORTH | RUTLAND PLAZA | ST PETERSBURG | FL | 33702 |
| Florida Power Corp | WD 0699 | 2020 34 ST NORTH | SUN COAST PLAZA | ST PETERSBURG | FL | 33713 |
| Florida Power Corp | WD 0701 | 1860 E. HIGHWAY 60 | EAST GATE SHPG CTR | LAKE WALES | FL | 33853 |
| Florida Power Corp | WD 0702 | 1230 S BRD ST | BROOKSVILLE SOUTH PLAZA | BROOKSVILLE | FL | 34601 |
| Florida Power Corp | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| Florida Power Corp | WD 0713 | 28047 HWY 27 | DUNDEE RIDGE PLAZA | DUNDEE | FL | 33838 |
| Florida Power Corp | WD 0746 | 70 PLAZA AVE | LAKE PLACID SHPG CTR | LAKE PLACID | FL | 33852 |
| Florida Power Corp | WD 2200 | 4008 WINTER GARDEN VINELAND RD | 11600 HAVENDALE BLVD.  NW | WINTER GARDEN | FL | 44817 |
| Florida Power Corp | WD 2202 | 2675 E GULF TO LAKE HWY | CITRUS CTR | INVERNESS | FL | 34453 |
| Florida Power Corp | WD 2205 | 10397 S.E. HWY 441/27 | BELLEVIEW REGIONAL SHPG CE | BELLEVIEW | FL | 34420 |
| Florida Power Corp | WD 2210 | 333 HIGHLAND AVE SPACE 600 | HIGHLAND SQ | INVERNESS | FL | 34452 |
| Florida Power Corp | WD 2215 | 11957 S. APOPKA VINELAND RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32836 |
| Florida Power Corp | WD 2219 | 10051 SO. U.S. HWY 41 | RAINBOW SPRINGS SHPG CENTE | DUNNELLON | FL | 34431 |
| Florida Power Corp | WD 2220 | 3565 N LECANTO HWY 491 | PARK PLAZA | BEVERLY HILLS | FL | 34465 |
| Florida Power Corp | WD 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA REGIONAL SHPG CT | HOMOSASSA SPRINGS | FL | 34448 |
| Florida Power Corp | WD 2225 | 684 EAST SR 50 | SOUTHLAKE PLAZA | CLERMONT | FL | 34711 |
| Florida Power Corp | WD 2233 | 951 SR 434 | 434 CTR | LONGWOOD | FL | 32750 |
| Florida Power Corp | WD 2237 | 2 NORTH US HWY 17-92 | DEBARY COMMONS | DEBARY | FL | 32713 |
| Florida Power Corp | WD 2241 | 1200 DELTONA BLVD | DELTONA PLAZA | DELTONA | FL | 32725 |
| Florida Power Corp | WD 2246 | 1565 US 441 N | ERROL PLAZA | APOPKA | FL | 32703 |
| Florida Power Corp | WD 2249 | 1229 A PROVIDENCE BLVD | PROVIDENCE PLAZA SHPG CNTR | DELTONA | FL | 32725 |
| Florida Power Corp | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| Florida Power Corp | WD 2261 | 450 E BURLEIGH BLVD | TAVARES SHPG CTR | TAVARES | FL | 32778 |
| Florida Power Corp | WD 2262 | 18840 NEW US HWY 441 | MOUNT DORA MARKET PLACE | MT DORA | FL | 32757 |

| Florida Power Corp | WD 2265 | 900 CYPRESS PKWY | MARKETPLACE AT DOVERPLUM | POINCIANA | FL | 34759 |
|---|---|---|---|---|---|---|
| Florida Power Corp | WD 2266 | 7800 S HWY 17-92 | MAIN ST SQ | FERN PARK | FL | 32730 |
| Florida Power Corp | WD 2267 | 7382 E. CURRY FORD RD | Y FORD PLAZA | ORLANDO | FL | 32822 |
| Florida Power Corp | WD 2269 | 13200 COLONIAL DRIVE | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32826 |
| Florida Power Corp | WD 2270 | 12500 LAKE UNDERHILL RD. | WATERFORD LAKES VILLAGE SHOPIN | ORLANDO | FL | 32828 |
| Florida Power Corp | WD 2271 | 1021 LOCKWOOD BLVD | LOCKWOOD SHPG CTR | OVIEDO | FL | 32765 |
| Florida Power Corp | WD 2273 | 1750 SUNSHADOW DRIVE | SUITE 100 | CASSELBURY | FL | 32707 |
| Florida Power Corp | WD 2280 | 700 GOLDENROD RD | PINAR PLAZA | ORLANDO | FL | 32807 |
| Florida Power Corp | WD 2281 | 4400 HOFFNER RD | HOFFNER SHPG CTR | ORLANDO | FL | 32812 |
| Florida Power Corp | WD 2282 | 12351 S ORANGE BLSM TR. | SOUTHCHASE | ORLANDO | FL | 32824 |
| Florida Power Corp | WD 2287 | 6851 S.E. MARICAMP RD | CRYSTAL SQ SHPG CTR | OCALA | FL | 34472 |
| Florida Power Corp | WD 2289 | 8445 SE SR 200 | FRIENDSHIP CTR ON TOP OF WORLD | OCALA | FL | 34481 |
| Florida Power Corp | WD 2293 | 5465 LAKE HOWELL RD | LAKE HOWELL SHPG CTR | WINTER PARK | FL | 32792 |
| Florida Power Corp | WD 2294 | 3053 ALOMA AVENUE | ALOMA BEND PLAZA | OVIEDO | FL | 32765 |
| Florida Power Corp | WD 2295 | 4195 LAKE MARY BLVD.WEST | LAKE MARY COLLECTION | LAKE MARY | FL | 32746 |
| Florida Power Corp | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD. NW | ORLANDO | FL | 32808 |
| Florida Power Corp | WD 2313 | 2880 HOWLAND AVE. | 11600 HAVENDALE BLVD. NW | DELTONA | FL | 32725 |
| Florida Power Corp | WD 2321 | 440 W GULF TO ATLANTIC HWY | 11600 HAVENDALE BLVD. NW | WILDWOOD | FL | 34470 |
| Florida Power Corp | WD 2323 | 5739 EDGEWATER DR | FOREST EDGE PLAZA | ORLANDO | FL | 32810 |
| Florida Power Corp | WD 2334 | 1100 US HIGHWAY 27 | 11600 HAVENDALE BLVD. NW | CLERMONT | FL | 34711 |
| Florida Power Corp | WD 2335 | 1955 NORTH S.R. 19 | MARKETPLACE OF EUSTIS | EUSTIS | FL | 32726 |
| Florida Power Corp | WD 2336 | 27405 US HWY 27 SUITE 119 | LAKE HARRIS SQ | LEESBURG | FL | 34748 |
| Florida Power Corp | WD 2337 | 944 BICHARA BLVD. | LA PLAZA GRANDE SOUTH | LADY LAKE | FL | 32159 |
| Florida Power Corp | WD 2341 | 2701 S. WOODLAND BLVD | 11600 HAVENDALE BLVD. NW | DELAND | FL | 32720 |
| Florida Power Corp | WD 2342 | 3120 N WOODLAND BLVD | BRANDYWINE SHPG VILLAGE | DELAND | FL | 32720 |
| Florida Power Corp | WD 2343 | 1050 W NEW YORK AVE | MARKET PLACE | DELAND | FL | 32720 |
| Florida Power Corp | WD 2344 | 346 E. NEW YORK AVENUE | DELAND PLAZA | DELAND | FL | 32720 |
| Florida Power Corp | WD 2375 | 1680 MCCULLOCH RD. | 11600 HAVENDALE BLVD. NW | ORLANDO | FL | 32765 |
| Florida Power Corp | WD 2379 | 7840 W. IRLO BRONSON HWY. | 11600 HAVENDALE BLVD. NW | KISSIMMEE | FL | 34747 |
| Florida Power Corp | WD 2380 | 120 INTERNATIONAL PKWY. | 11600 HAVENDALE BLVD. NW | HEATHROW | FL | 32746 |
| Florida Power Corp | WD 2382 | 155 S. ORLANDO AVE | 11600 HAVENDALE BLVD. NW | MAITLAND | FL | 32751 |
| Florida Power Corp | WD 2383 | 7580 UNIVERSITY BLVD. | 11600 HAVENDALE BLVD. NW | WINTER PARK | FL | 32792 |
| Florida Power Corp | WD 2384 | 1074 MONTGOMERY RD. | 11600 HAVENDALE BLVD. NW | ALTAMONTE SPRINGS | FL | 32714 |

| Florida Power Corp | WD 2386C | 7600 DR. PHILLIPS BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32819 |
| Florida Power Corp | WD 2387 | 1024 E. HIGHWAY 436 | 11600 HAVENDALE BLVD.  NW | CASSELBERRY | FL | 32707 |
| Florida Power Corp | WD 2388 | 340 SOUTH SR 434 | SUITE 1034 | ALTAMONTE SPRINGS | FL | 32714 |
| Florida Power Corp | WD 2390 | 5732 N. HIAWASSEE RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| Florida Power Corp | WD 2391 | 4161 TOWN CENTER BLVD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32837 |
| Florida Power Corp | WD 2392 | 7053 S. ORANGE BLOSSOM TRAIL | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32806 |
| Florida Power Corp | WD 2393 | 2231 E SEMORAN BLVD | 11600 HAVENDALE BLVD.  NW | APOPKA | FL | 32703 |
| Florida Power Corp | WD 2536C | 4028 LITTLE RD | CENTER OF SEVEN SPRINGS | NEW PORT RICHEY | FL | 34655 |
| Florida Power Corp | WD 2537C | 944 E SR 436 | CASSELBERRY SQ | CASSELBERRY | FL | 32730 |
| Florida Power Corp | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| Florida Power Corp | WD 2652 | 4520 S. SEMORAN BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32822 |
| Florida Power Corp | WD 2654 | 10537 E COLONIAL DR | UNION PARK SHPG CTR | ORLANDO | FL | 32817 |
| Florida Power Corp | WD 5310M | ST RD 53 SOUTH | 11600 HAVENDALE BLVD.  NW | MADISON | FL | 32340 |
| Florida Public Utilities Co | WD 0084 | 1722 S. 8TH ST | AMELIA PLAZA | FERNANDINA BEACH | FL | 32034 |
| Florida Public Utilities Co | WD 0223 | 6901 W. OKEECHOBEE BLVD. | | WEST PALM BEACH | FL | 33411 |
| Florida Public Utilities Co | WD 0255 | 14595 S. MILITARY TRAIL | MARKETPLACE OF DELRAY | DELRAY BEACH | FL | 33484 |
| Florida Public Utilities Co | WD 0256 | 4770 N. CONGRESS AVE | BOYNTON LAKES PLAZA | BOYNTON BEACH | FL | 33462 |
| Florida Public Utilities Co | WD 0257 | 9840 MIALITARY TRAIL | BOYNTON TRAIL PLAZA | BOYNTON BEACH | FL | 33436 |
| Florida Public Utilities Co | WD 0259 | 1606 S. FEDERAL HIGHWAY | | BOYNTON BEACH | FL | 33435 |
| Florida Public Utilities Co | WD 0264C | 334 N. CONGRESS AVE | OAKWOOD SQUARE | BOYNTON BEACH | FL | 33435 |
| Florida Public Utilities Co | WD 0271 | 1491 S. DIXIE HWY | LANTANA VILLAGE SHPG CTR | LANTANA | FL | 22460 |
| Florida Public Utilities Co | WD 0281 | 4105 STATE ROAD 7 | | LAKE WORTH | FL | 33467 |
| Florida Public Utilities Co | WD 0299 | 4360 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409 |
| Florida Public Utilities Co | WD 0304 | 1531 NW 40TH AVE | LAUDERHILL MALL | LAUDERHILL | FL | 33313 |
| Florida Public Utilities Co | WD 0309 | 7915 SOUTH DIXIE HWY | | WEST PALM BEACH | FL | 33405 |
| Florida Public Utilities Co | WD 0320 | 11241 US HWY 1 | NORTH PALM MARKETPLACE | NORTH PALM BEACH | FL | 33403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Florida Public Utilities Co | WD 0356 | 6356 FOREST HILL BLVD | TRAFALGAR SQUARE | GREENACRES CITY | FL | 33406 |
| Florida Public Utilities Co | WD 0360 | 23072 SANDALFOOT PLAZA DR | SANDALFOOT SQUARE | BOCA RATON | FL | 33433 |
| Florida Public Utilities Co | WD 0390 | WINN-DIXIE | 3700 BROADWAY | RIVIERA BEACH | FL | 33404 |
| Florida Public Utilities Co | WD 0555 | 4478 MARKET STREET | LAFAYETTE PLAZA | MARIANNA | FL | 32446 |
| Florida Public Utilities Co | WD 2203 | 1838 S RIDGEWOOD AVE | FLORIDA SHORES PLAZA | EDGEWATER | FL | 32141 |
| Florida Public Utilities Co | WD 2237 | 2 NORTH US HWY 17-92 | DEBARY COMMONS | DEBARY | FL | 32713 |
| Florida Public Utilities Co | WD 2241 | 1200 DELTONA BLVD | DELTONA PLAZA | DELTONA | FL | 32725 |
| Florida Public Utilities Co | WD 2249 | 1229 A PROVIDENCE BLVD | PROVIDENCE PLAZA SHPG CNTR | DELTONA | FL | 32725 |
| Florida Public Utilities Co | WD 2306 | 1514 S FRENCH AVE | SANFORD TOWN SQ | SANFORD | FL | 32771 |
| Florida Public Utilities Co | WD 2341 | 2701 S. WOODLAND BLVD | 11600 HAVENDALE BLVD.  NW | DELAND | FL | 32720 |
| Florida Public Utilities Co | WD 2344 | 346 E. NEW YORK AVENUE | DELAND PLAZA | DELAND | FL | 32720 |
| Florida Public Utilities Co | WD 2380 | 120 INTERNATIONAL PKWY. | 11600 HAVENDALE BLVD.  NW | HEATHROW | FL | 32746 |
| FLORIDA WATER SERVICES | WD 0708 | 11092 SPRING HILL DR | MARINER VILLAGE | SPRING HILL | FL | 34608 |
| FLORIDA WATER SERVICES | WD 0729 | 625 NORTH COLLIER BLVD | MARCO ISLAND MARKETPLACE | MARCO ISLAND | FL | 34145 |
| FLORIDA WATER SERVICES | WD 0745 | 1145 HOMESTEAD RD NORTH | SUNSHINE PLAZA | LEHIGH ACRES | FL | 33936 |
| FLORIDA WATER SERVICES | WD 2241 | 1200 DELTONA BLVD | DELTONA PLAZA | DELTONA | FL | 32725 |
| FLORIDA WATER SERVICES | WD 2249 | 1229 A PROVIDENCE BLVD | PROVIDENCE PLAZA SHPG CNTR | DELTONA | FL | 32725 |
| FLORIDA WATER SERVICES | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| FLORIDA WATER SERVICES | WD 2308 | 2820 DOYLE ROAD | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32764 |
| FLORIDA WATER SERVICES | WD 2535C | WD | 7351 SPRING HILL DR | SPRING HILL | IL | 34606 |
| FLOWER MOUND, TOWN OF (TX) | WD 2490C | 2301 CROSS TIMBERS | 11600 HAVENDALE BLVD.  NW | FLOWERS MOUND | TX | 75028 |
| FLOWOOD, CITY OF (MS) | WD 1306 | 5653 HWY 25 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| FLOWOOD, CITY OF (MS) | WD 1368 | 5653 HWY 25 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| Foley, City of (Riviera Utils) (AL) | WD 0570 | 1235 SOUTH MCKENZIE ST. | FOELY COMMONS | FOLEY | AL | 36535 |
| Foley, City of (Riviera Utils) (AL) | WD 0596 | 3075 US Hwy 98 | | Daphne | AL | 36526 |
| Foley, City of (Riviera Utils) (AL) | WD 1345 | 21951 HIGHWAY 59 SOUTH | 11600 HAVENDALE BLVD.  NW | ROBERTSDALE | AL | 36567 |
| FOREST CITY, TOWN OF (NC) | WD 2068 | 668 SOUTH BRAODWAY | | FOREST CITY | NC | 28043 |
| FOREST CTR UTILS/AZALEA MGT | WD 2206 | 15912 E SR 40 | FOREST CTR | SILVER SPRINGS | FL | 34488 |
| FOREST HILLS UTILITIES INC | WD 0644 | 1640 US 19 NORTH | | HOLIDAY | FL | 34691 |
| Forest Lakes Shopping Plaza | WD 0703 | 3705 TAMPA RD. | FOREST LAKES PLAZA | OLDSMAR | FL | 34677 |
| FOREST WOODS UTILITY | WD 1301 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| FOREST, CITY OF (MS) | WD 1346 | 476 W. 3RD STREET | 11600 HAVENDALE BLVD.  NW | FOREST | MS | 39074 |
| FORT HILL NAT GAS AUTH | WD 1018 | 21 PELZER AVE | TOWN SQ CTR | WILLIAMSTON | SC | 29697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT HILL NAT GAS AUTH | WD 1049 | 1561 W HWY 123 | APPLEWOOD SHPG CTR | SENECA | SC | 29678 |
| FORT HILL NAT GAS AUTH | WD 1098 | 134 FOOTHILLS DR | FOOTHILLS SHPG CTR | WEST UNION | SC | 29696 |
| FORT HILL NAT GAS AUTH | WD 1220 | 1049 EAST MAIN ST | 11600 HAVENDALE BLVD.  NW | WESTMINSTER | SC | 29693 |
| FORT HILL NAT GAS AUTH | WD 1223 | 6101 CALHOUN MEMORIAL HGWY | TOWN & COUNTRY SHOPPING CENTER | EASLEY | SC | 29641 |
| FORT HILL NAT GAS AUTH | WD 1242 | 500-1 OLD GREENVILLE HWY | LANGSTON PLACE SHPG CTR | CLEMSON | SC | 29631 |
| FORT MILL, TOWN OF (SC) | WD 2150 | 1329 WEST HWY 160 | 11600 HAVENDALE BLVD.  NW | FORT MILL | SC | 29715 |
| FORT PIERCE UTILITIES | WD 2355 | 4967 S US 1 | TOWNE SOUTH PLAZA | FT PIERCE | FL | 34982 |
| FORT PIERCE UTILITIES | WD 2358 | 2009 SOUTH US 1 | K-MART PLAZA | FT PIERCE | FL | 34950 |
| FORT WALTON, city of (fl) | WD 0566 | 99 ELGIN PKWY N.W. | FORT WALTON SQUARE | FT. WALTON | FL | 32548 |
| FORT WORTH WATER DEPT | WD 2434C | 5651 WESTCREEK DR | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76133 |
| FORT WORTH, CITY OF (TX) | WD 2485C | 1950 EPHRIHAM | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76106 |
| FPL ENERGY SERVICES | WD 0251 | 3275 S.W 22ND ST | | MIAMI | FL | 33145 |
| FPL ENERGY SERVICES | WD 0254 | 11241 S.W. 40TH ST | CONCORD SHPG MALL | MIAMI | FL | 33165 |
| FPL ENERGY SERVICES | WD 0384 | 12107 SW 152ND ST | ALLRWOOD TOWN CTR | MIAMI | FL | 33186 |
| FPL ENERGY SERVICES | WD 5241D | 3000 N M 123 STREET | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| FRANKFORT ELECTRIC & WATER | WD 1609C | U S HWY 127 | CAPITAL PLAZA | FRANKFORT | KY | 40601 |
| FRANKLIN VA, CITY OF (VA) | WD 0950 | 351 NORTH COLLEGE DR | COLLEGE DR MARKETPLACE | FRANKLIN | VA | 23851 |
| FRANKLIN, CITY OF (LA) | WD 1559 | 204 NORTHWEST BLVD. | 11600 HAVENDALE BLVD.  NW | FRANKLIN | LA | 70538 |
| FRANKLIN, CITY OF (VA) | WD 0950 | 351 NORTH COLLEGE DR | COLLEGE DR MARKETPLACE | FRANKLIN | VA | 23851 |
| FRANKLIN, TOWN OF (NC) | WD 1290 | 273 FRANKLIN PLAZA DR | FRANKLIN PLACE | FRANKLIN | NC | 28734 |
| FRANKLINTON, TOWN OF (LA) | WD 1501 | 731 WASHINGTON STREET | 11600 HAVENDALE BLVD.  NW | FRANKLINTON | LA | 70438 |
| FRANKLINTON, TOWN OF (LA) | WD 1559 | 204 NORTHWEST BLVD. | 11600 HAVENDALE BLVD.  NW | FRANKLIN | LA | 70538 |
| Freeman Gas | WD 1255 | 441 N DUNCAN BYPASS | WEST TOWNE PLAZA | UNION | SC | 29379 |
| Freeman Gas | WD 1297 | 642 SULPHUR SPRINGS RD | (BEREA) | GREENVILLE | SC | 29611 |
| FRUITLAND, city of (fl) | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| FT LAUDERDALE, CITY OF (FL) | WD 0204 | 1035 NW 9TH AVE | MANOR SHPG CTR | FT LAUDERDALE | FL | 33311 |
| FT LAUDERDALE, CITY OF (FL) | WD 0226 | 1625 CORDOVA RD | SOUTHPORT PLAZA | FT LAUDERDALE | FL | 33316 |
| FT LAUDERDALE, CITY OF (FL) | WD 0236 | 941 SW 24TH ST | SOUTHLAND PLAZA | FT. LAUDERDALE | FL | 33315 |
| FT LAUDERDALE, CITY OF (FL) | WD 0279 | WINN DIXIE | 278 N FEDERAL HWY | FORT LAUDERDALE | FL | 33301 |
| FT LAUDERDALE, CITY OF (FL) | WD 0290 | WINN DIXIE | 680 N FEDERAL HWY | FT LAUDERDALE | FL | 33040 |

| FT LAUDERDALE, CITY OF (FL) | WD 0301 | 1707 E. COMMERCIAL BLVD. | SHOPPES AT 18TH & COMMERCIAL | FT. LAUDERDALE | FL | 33321 |
| FT LAUDERDALE, CITY OF (FL) | WD 0330 | 3260 DAVIE BOULEVARD | TWIN OAKS PLAZA | FT. LAUDERDALE | FL | 33312 |
| FT LAUDERDALE, CITY OF (FL) | WD 0386 | 3800 N. OCEAN BLVD | GALT OCEAN MARKETPLACE | FT. LAUDERDALE | FL | 33308 |
| FULTON COUNTY FINANCE DEPT | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| FULTONDALE GAS BD | WD 0430C | WALKER CHAPEL RD | WALKER CHAPEL PLAZA | FULTONDALE | AL | 35068 |
| FULTONDALE GAS BD | WD 0458 | 1721 HIGHWAY 31 NORTH | | FULTONDALE | AL | 35068 |
| FUQUAY-VARINA, TOWN OF (NC) | WD 0908 | 1352 N MAIN STREET | SUNSET LAKE MARKETPLACE | FUQUAY-VARINA | NC | 27526 |
| G & B OIL | WD 2105 | 1643 N BRIDGE STREET | K-MART PLAZA | ELKIN | NC | 28621 |
| GAFFNEY BOARD OF PUBLIC WORKS | WD 1269 | 110 WILKINSVILLE HWY | SOUTHWAY SHPG CTR | GAFFNEY | SC | 29340 |
| GAINESVILLE REGIONAL UTILITIES | WD 0020 | 3503 ARCHER RD | ARCHER SQ SHPG CTR | GAINESVILLE | FL | 32608 |
| GAINESVILLE REGIONAL UTILITIES | WD 0160 | 2500 N MAIN ST | KMART PLAZA | GAINESVILLE | FL | 32601 |
| GAINESVILLE REGIONAL UTILITIES | WD 0170 | 7303 N.W. 4TH BLVD. | TOWER CTR | GAINESVILLE | FL | 32607 |
| GAINESVILLE REGIONAL UTILITIES | WD 0197 | 300 S.W. 16TH AVE | | GAINESVILLE | FL | 32601 |
| GAINESVILLE, CITY OF (GA) | WD 1806 | 2500 LIMESTONE PKWY | GAINESVILLE CTR | GAINESVILLE | GA | 30501 |
| GARLAND, CITY OF (TX) | WD 2495C | 4445 SATURN ROAD | 11600 HAVENDALE BLVD.  NW | GARLAND | TX | 75041 |
| Gastonia, City of (NC) | WD 2063 | 2557 W. FRANKLIN AVE. | DIXIE VILLAGE SHPG CTR | GASTONIA | NC | 28052 |
| Gastonia, City of (NC) | WD 2084 | 2970 S. NEW HOPE RD | MARKETPLACE | GASTONIA | NC | 28056 |
| GASTONIA, CITY OF (NC) | WD 2084 | 2970 S. NEW HOPE RD | MARKETPLACE | GASTONIA | NC | 28056 |
| GEORGETOWN MUNIE WATER/SEWER | WD 1611C | 1651 PARIS PIKE | 11600 HAVENDALE BLVD.  NW | GEORGETOWN | KY | 40324 |
| Georgetown, City of (SC) | WD 2126C | US HWY 701 & N ST | WINYAH VILLAGE SHPG CTR | GEORGETOWN | SC | 29440 |
| GEORGIA GAS DISTRIBUTORS | WD 1883 | WINN DIXIE | 2020 HEADLAND DRIVE | EAST POINTE | GA | 30344 |
| GEORGIA GAS DISTRIBUTORS | WD 2705 | 8777 TARA BLVD | FLINT RIVER MARKETPLACE | JONESBORO | GA | 30236 |
| GEORGIA GAS DISTRIBUTORS | WD 2725 | 2849 CANDLER RD | SOUTH DEKALB MALL | DECATUR | GA | 30034 |
| GEORGIA GAS DISTRIBUTORS | WD 2730 | 2020 HEADLAND DR | HEADLAND-DELOWE SHP CNTRE | EAST POINT | GA | 30344 |
| GEORGIA NATURAL GAS SERVICES | WD 2703 | 3050H MARTIN LUTHER KING JR DR | WEST RIDGE SHOPPING CENTER | ATLANTA | GA | 30311 |
| Georgia Power Co | WD 0010 | 403 N. DUVAL ST. | CLAXTON SQ | CLAXTON | GA | 30417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Georgia Power Co | WD 0014 | 440 W. CHERRY ST. | CHERRY ST PLAZA | JESUP | GA | 31545 |
| Georgia Power Co | WD 0019 | 220 RETREAT RD | RETREAT VILLAGE | ST SIMONS ISLAND | GA | 31522 |
| Georgia Power Co | WD 0022 | 2800 OLD DAWSON RD | CROSS STATION SHPG CTR | ALBANY | GA | 31707 |
| Georgia Power Co | WD 0032 | 1060 LAKES BLVD. | LAKE FRANCES SHOPPING CENTER | LAKE PARK | GA | 31636 |
| Georgia Power Co | WD 0042 | 830 OAK ST | TELFAIR PLAZA | MCRAE | GA | 31055 |
| Georgia Power Co | WD 0055 | 312 E. 1 ST ST | SWEET ONION PLAZA | VIDALIA | GA | 30474 |
| Georgia Power Co | WD 0060 | 1941 GLYNN AVE. | LANIER PLAZA | BRUNSWICK | GA | 31520 |
| Georgia Power Co | WD 0071 | 412 VIRGINIA AVE | TOWN & COUNTRY SHPG CTR | TIFTON | GA | 31794 |
| Georgia Power Co | WD 0081 | 800 S. MARION ST | LAKE CITY SHPG CTR | LAKE CITY | FL | 32055 |
| Georgia Power Co | WD 0097 | 4404 ALTAMA AVE | UNIT B | BRUNSWICK | GA | 31520 |
| Georgia Power Co | WD 0110 | 1553 US 19 SOUTH | | LEESBURG | GA | 31763 |
| Georgia Power Co | WD 0133 | 106 EAST PARKER ST. | BAXLEY SHOPPING CENTER | BAXLEY | GA | 31513 |
| Georgia Power Co | WD 0140 | 3200 N ASHLEY STREET | | VALDOSTA | GA | 31602 |
| Georgia Power Co | WD 0147 | 602 BRANNEN ST | GENTILLY PLAZA | STATESBORO | GA | 30458 |
| Georgia Power Co | WD 0158 | 147 W. HENDRY ST | LIBERTY SQ | HINESVILLE | GA | 31313 |
| Georgia Power Co | WD 0159 | 5420 NEW JESUP HWY | BRUNSWICK WEST SHOPPING CENTER | BRUNSWICK | GA | 31520 |
| Georgia Power Co | WD 0166 | 1351 E. BOONE AVE | CAMDEN CORNERS SHPG CTR | KINGSLAND | GA | 31548 |
| Georgia Power Co | WD 0169 | 915 SHOTWELL ST | | BAINBRIDGE | GA | 31717 |
| Georgia Power Co | WD 0173 | 1105 MADISON HIGHWAY | SOUTHSIDE CTR | VALDOSTA | GA | 31601 |
| Georgia Power Co | WD 0188 | SEC MEMORIAL DR & PALMETTO ST. | SEC MEMORIAL DR & PALMETTO ST. | WAYCROSS | GA | 31501 |
| Georgia Power Co | WD 0438 | 1627 S LUMPKIN RD | RIVERSQUARE MARKETPLACE | COLUMBUS | GA | 31903 |
| Georgia Power Co | WD 0439 | 6770 VETERANS PARKWAY | | COLUMBUS | GA | 31909 |
| Georgia Power Co | WD 0443 | 4231 MACON RD | EDGEWOOD STATION | COLUMBUS | GA | 31904 |
| Georgia Power Co | WD 0477C | 6477 HAMILTON RD | WINN DIXIE MARKETPLACE | COLUMBUS | GA | 31904 |
| Georgia Power Co | WD 0480 | 5750 MILGEN RD | OLE TOWNE PLAZA | COLUMBUS | GA | 31907 |
| Georgia Power Co | WD 0482 | 1100 HUNT AVE | BUENA VISTA VILLAGE | COLUMBUS | GA | 31907 |
| Georgia Power Co | WD 0545 | 1206 CRAWFORD ST. | MARKET PLACE OF AMERICUS | AMERICUS | GA | 31709 |
| Georgia Power Co | WD 1006C | 2215 TOBACCO RD | 11600 HAVENDALE BLVD. NW | AUGUSTA | GA | 30906 |
| Georgia Power Co | WD 1007 | 1763 GORDON HWY | GORDON VILLAGE SHPG CTR | AUGUSTA | GA | 30904 |
| Georgia Power Co | WD 1020 | 207 ROBERT DANIEL PKWY | 11600 HAVENDALE BLVD. NW | AUGUSTA | GA | 30901 |
| Georgia Power Co | WD 1023 | 1000 EAST FRANKLIN ST | 11600 HAVENDALE BLVD. NW | HARTWELL | GA | 30643 |
| Georgia Power Co | WD 1243 | 1014 AUGUSTA RD SE | MCDUFFIE SQ SHPG CENTR | THOMSON | GA | 30824 |
| Georgia Power Co | WD 1284 | 4487 COLUMBIA RD | BEL AIR POINTE | MARTINEZ | GA | 30907 |

| Georgia Power Co | WD 1289 | 366 FURY'S FERRY RD | THE SHOPS AT FURY'S FERRY | MARTINEZ | GA | 30907 |
|---|---|---|---|---|---|---|
| Georgia Power Co | WD 1806 | 2500 LIMESTONE PKWY | GAINESVILLE CTR | GAINESVILLE | GA | 30501 |
| Georgia Power Co | WD 1807 | 1750 VERNON ST. | SAWMILL PLACE SHP CTR | LAGRANGE | GA | 30240 |
| Georgia Power Co | WD 1812 | 2101 VETERANS BLVD. | DUBLIN SHP CTR | DUBLIN | GA | 31021 |
| Georgia Power Co | WD 1826 | 1850 NORTH COLUMBIA ST | TOWN CENTRAL SHP CTR | MILLEDGEVILLE | GA | 31061 |
| Georgia Power Co | WD 1827 | 2415 JEFFERSON RD | HOMEWOOD SHP CTR | ATHENS | GA | 30607 |
| Georgia Power Co | WD 1834 | 4066 LEXINGTON HIGHWAY | WILLOWOOD SQUARE SHOPPING CNTR | ATHENS | GA | 30605 |
| Georgia Power Co | WD 1851 | 1145 HIGHWAY 441 NORTH | HABERSHAM VILLAGE SHOPPING CTR | CORNELIA | GA | 30531 |
| Georgia Power Co | WD 1996C | 2800 CANTON HWY | PIEDMONT PARADE | MARIETTA | GA | 30066 |
| Georgia Power Co | WD 2701 | 3701 WALT STEPHENS RD | 11600 HAVENDALE BLVD.  NW | STOCKBRIDGE | GA | 30281 |
| Georgia Power Co | WD 2702 | 4100 REDAN RD | INDIAN CREEK CROSSING SHP CTR | STONE MOUNTAIN | GA | 30083 |
| Georgia Power Co | WD 2703 | 3050H MARTIN LUTHER KING JR DR | WEST RIDGE SHOPPING CENTER | ATLANTA | GA | 30311 |
| Georgia Power Co | WD 2705 | 8777 TARA BLVD | FLINT RIVER MARKETPLACE | JONESBORO | GA | 30236 |
| Georgia Power Co | WD 2706 | 4331 BROWNSVILLE RD | POWDER SPRINGS VILLAGE | POWDER SPRINGS | GA | 30127 |
| Georgia Power Co | WD 2707 | 110 SOUTH CEDAR ST | THE OAKS CENTRE | MCDONOUGH | GA | 30253 |
| Georgia Power Co | WD 2708 | 2350 SPRING RD | PLANTATION POINTE | SMYRNA | GA | 30080 |
| Georgia Power Co | WD 2709 | 3121 HIGHWAY 34 EAST | THOMAS CROSSROADS | NEWMAN | GA | 30265 |
| Georgia Power Co | WD 2711 | 6335 HWY 85 | 11600 HAVENDALE BLVD.  NW | RIVERDALE | GA | 30274 |
| Georgia Power Co | WD 2712C | 931 MONROE DRIVE | MIDTOWN SHP CTR | ATLANTA | GA | 30308 |
| Georgia Power Co | WD 2713 | 4801 LAWRENCEVILLE HIGHWAY | LILBURN MARKETPLACE | LILBURN | GA | 30047 |
| Georgia Power Co | WD 2716 | 64 W. BANKHEAD HWY | VILLA RICA CROSSINGS | VILLA RICA | GA | 30180 |
| Georgia Power Co | WD 2717 | 3030 BANKHEAD HIGHWAY | SWEETWATER VILLAGE | AUSTELL | GA | 30168 |
| Georgia Power Co | WD 2718 | 5528 PEACHTREE IND. BLVD. | CHAMBLEE PLAZA SHP CTR | CHAMBLEE | GA | 30341 |
| Georgia Power Co | WD 2723 | 5755 ROCKBRIDGE RD | ROCKBRIDGE PLACE | STONE MOUNTAIN | GA | 30087 |
| Georgia Power Co | WD 2724 | 1591 GA HWY 20 N | 11600 HAVENDALE BLVD.  NW | CONYERS | GA | 30207 |
| Georgia Power Co | WD 2725 | 2849 CANDLER RD | SOUTH DEKALB MALL | DECATUR | GA | 30034 |
| Georgia Power Co | WD 2726 | 2020 HOWELL MILL RD | HOWELL MILL VILLAGE | ATLANTA | GA | 30318 |
| Georgia Power Co | WD 2731 | 1496 CHURCH ST | SUBURBAN PLAZA SHP CTR | DECATUR | GA | 30033 |
| Georgia Power Co | WD 2733 | 3435 ROOSEVELT HWY | RED OAK VILLAGE SHP CENTR | RED OAK | GA | 30272 |
| Georgia Power Co | WD 2734 | 1575 LAWRENCEVILLE HWY | DAVIS MILL STATION CTR | LAWRENCEVILLE | GA | 30044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Georgia Power Co | WD 2736 | 6459 HWY 42 | CREEKWOOD VILLAGE CTR | REX | GA | 30273 |
| Georgia Power Co | WD 2738 | 3590 PANOLA RD | SALEM CROSSINGS | LITHONIA | GA | 30058 |
| Georgia Power Co | WD 2739 | 10800 ALPHARETTA HWY | ROSWELL MARKET PLACE | ROSWELL | GA | 30076 |
| Georgia Power Co | WD 2740 | 4770 BRITT ROAD | MERCHANTS SQUARE SHOPPING CNTR | NORCROSS | GA | 30093 |
| Georgia Power Co | WD 2741C | 5450 PEACHTREE PKY NW | PEACHTREE PKWY PLAZA | NORCROSS | GA | 30092 |
| Georgia Power Co | WD 2742 | 8000 ROCKBRIDGE RD | STONEBRIDGE SOUTH CTR | LITHONIA | GA | 30058 |
| Georgia Power Co | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| Georgia Power Co | WD 5300M | 701 N FORREST ST | 11600 HAVENDALE BLVD.  NW | VALDOSTA | GA | 31601 |
| Georgia Power Co | WD 5320M | 2255 JACKSONVILLE HIGHWAY | 11600 HAVENDALE BLVD.  NW | FITZGERALD | GA | 31750 |
| GLADES GAS | WD 0331 | 3246 HWY 441 SOUTH | OKEECHOBEE PLAZA | OKEECHOBEE | FL | 34974 |
| GLADES GAS | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| GLASGOW WATER CO | WD 1657C | 340 BARREN RIVER | BARREN RIVER PLAZA | GLASGOW | KY | 42141 |
| Glasgow, City of (KY) | WD 1657C | 340 BARREN RIVER | BARREN RIVER PLAZA | GLASGOW | KY | 42141 |
| GLOUCESTER CO UTILITIES DEPT | WD 0940 | 6569 MARKET DR | SHOPPES AT GLOUCESTER | GLOUCESTER | VA | 23061 |
| GLYNN COUNTY WATER & SEWER | WD 0019 | 220 RETREAT RD | RETREAT VILLAGE | ST SIMONS ISLAND | GA | 31522 |
| GOLDSBORO, CITY OF (NC) | WD 0911 | 1805 WAYNE MEMORIAL DRIVE | MARKET SQUARE SHOPPING CENTER | GOLDSBORO | NC | 27530 |
| GOLDSBORO, CITY OF (NC) | WD 0912 | 2441 US 117 S | 11600 HAVENDALE BLVD.  NW | GOLDSBORO | NC | 27530 |
| GOLDSBORO, CITY OF (NC) | WD 0918 | 211 N. BERKELEY BLVD. | ASHLEY PLAZA SHPG CTR | GOLDSBORO | NC | 27530 |
| GOLDSBORO, CITY OF (NC) | WD 0919C | RT 14 BOX 480G | NEUSE RIVER SHPG CTR | GOLDSBORO | NC | 27530 |
| GONZALES, CITY OF (LA) | WD 1587 | 209 S. AIRLINE HWY. | 11600 HAVENDALE BLVD.  NW | GONZALES | LA | 70737 |
| GONZALEZ UTILITIES | WD 0498 | 155 S. HWY 29 | | CANTONMENT | FL | 32533 |
| GONZALEZ UTILITIES | WD 0499C | 470 N HWY 29 | | CANTONMENT | FL | 32533 |
| GRAHAM, CITY OF (NC) | WD 2069 | 807 S MAIN ST | CRESCENT SQUARE | GRAHAM | NC | 27253 |
| GRAMERCY UTILITY SYSTEM | WD 1462C | W. MAIN & PINE | 11600 HAVENDALE BLVD.  NW | 'GRA ERCU' | LA | 70052 |
| GRAMERCY UTILITY SYSTEM | WD 1463 | 1803 LA HWY 3125 | 11600 HAVENDALE BLVD.  NW | GRAMERCY | LA | 70052 |
| GRANITE FALLS, TOWN OF (NC) | WD 2093 | 31 PINEWOOD RD | PINEWOOD PLAZA | GRANITE FALLS | NC | 28630 |
| GRAPEVINE, CITY OF (TX) | WD 2491C | 5325 WM. D. TATE BLVD | 11600 HAVENDALE BLVD.  NW | GRAPEVINE | TX | 76051 |
| GRAYSVILLE WATER & GAS | WD 0593 | 5711 VETERANS MEMORIAL | | ADAMSVILLE | AL | 35005 |
| GREATER PINE ISLAND WATER ASSO | WD 0726 | 9706 STRINGFELLOW RD | PINE ISLAND CENTER | ST JAMES | FL | 33956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Green Cove Springs, City of (FL) | WD 0038C | 1433 COVE PLAZA | COVE PLAZA | GREEN COVE PLAZA | FL | 32043 |
| Green Cove Springs, City of (FL) | WD 0138 | 3260 HIGHWAY 17 | | GREEN COVE SPRINGS | FL | 32043 |
| GREENEVILLE WATER COMMISSION | WD 1082C | '1315 RHEA PKWY  HWY 11E' | GREENEVILLE SQ | GREENEVILLE | TN | 37743 |
| Greeneville, City of (TN) | WD 1082C | '1315 RHEA PKWY  HWY 11E' | GREENEVILLE SQ | GREENEVILLE | TN | 37743 |
| GREENSBORO, CITY OF (NC) | WD 2020C | 4709 LAWNDALE-COTTAGE | LAWNDALE PLAZA | GREENSBORO | NC | 27405 |
| GREENSBORO, CITY OF (NC) | WD 2039 | 1605 NEW GARDEN ROAD | 11600 HAVENDALE BLVD.  NW | GREENSBORO | NC | 27410 |
| GREENSBORO, CITY OF (NC) | WD 2049 | 1421 E. CONE BLVD. | GREENSBORO NORTH SHPG CTR | GREENSBORO | NC | 27405 |
| GREENSBORO, CITY OF (NC) | WD 2064C | I85 & SOUTH HOLDEN RD | HOLDEN CROSSING SHPG CENTR | GREENSBORO | NC | 27406 |
| GREENSBURG MUNIE WATER/SEWAGE | WD 1310 | 822 NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| GREENVILLE WATER DEPT | WD 2625 | 800 HIGHWAY 1 SOUTH | 11600 HAVENDALE BLVD.  NW | GREENVILLE | MS | 38701 |
| GREENVILLE WATER SYSTEM | WD 1057 | 21 ROE RD | ROEWOOD SHPG CTR | TRAVELERS REST | SC | 29690 |
| GREENVILLE WATER SYSTEM | WD 1059C | OLD SPARTANBURG RD | EASTGATE VILLAGE SHPG CTR | TALYORS | SC | 29687 |
| GREENVILLE WATER SYSTEM | WD 1084 | 951 GROVE RD | RIVER OAKS SHPG CTR | GREENVILLE | SC | 29605 |
| GREENVILLE WATER SYSTEM | WD 1297 | 642 SULPHUR SPRINGS RD | (BEREA) | GREENVILLE | SC | 29611 |
| GREENVILLE WATER SYSTEM | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| GREENVILLE WATER WORKS & SEWER | WD 0519 | 145 INTERSTATE DR. | BUTLER PLAZA | GREENVILLE | AL | 36037 |
| GREENWOOD COMMISIONERS OF PUBLIC WORKS | WD 1258 | 315 BY-PASS 72 | 11600 HAVENDALE BLVD.  NW | GREENWOOD | SC | 29646 |
| GREENWOOD COMMISIONERS OF PUBLIC WORKS | WD 1259 | 2551 HIGHWAY 25 SOUTH | 11600 HAVENDALE BLVD.  NW | GREENWOOD | SC | 29646 |
| Greenwood Utilities Comm | WD 1361C | 808 WEST PARK AVE | 11600 HAVENDALE BLVD.  NW | GREENWOOD | MS | 38930 |
| Greenwood Utilities Comm | WD 1385 | 808 WEST PARK AVE | 11600 HAVENDALE BLVD.  NW | GREENWOOD | MS | 38930 |
| GREER COMM OF PUB WKS | WD 1055 | 805 W.WADE HAMPTON BLVD | GREER PLAZA | GREER | SC | 29651 |
| GREER COMM OF PUB WKS | WD 1225 | 700 MAIN ST | OAKDALE SHPG CTR | DUNCAN | SC | 29334 |
| GreyStone Power Corp | WD 1829C | ROUTE 120 & ST ROUTE 92 | 11600 HAVENDALE BLVD.  NW | DALLAS | GA | 30073 |
| GreyStone Power Corp | WD 2714 | 6625 HIRAM-DOUGLASVILLE HWY | BROWNSVILLE SQUARE SHP CNTR | DOUGLASVILLE | GA | 30134 |
| GreyStone Power Corp | WD 2719 | 2985 VILLA RICA HWY SUITE A | MARKET SQUARE | DALLAS | GA | 30132 |
| GreyStone Power Corp | WD 2727 | 3697 HIGHWAY 5 | CEDAR MOUNTAIN VILLAGE | DOUGLASVILLE | GA | 30135 |
| GreyStone Power Corp | WD 2737 | 2116 FAIRBURN RD | MIDWAY VILLAGE | DOUGLASVILLE | GA | 30135 |
| GRIFFIN, CITY OF (GA) | WD 1811C | 655 N EXPRESSWAY | ELLIS SHP CTR | GRIFFIN | GA | 30223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GS II JACKSONVILLE REGIONAL | WD 0167 | 3000 DUNN AVE | JAX REGIONAL SHPG CTR | JACKSONVILLE | FL | 32218 |
| GUIN WATERWORKS & SEWER BOARD (AL) | WD 5260G | 600 EDWARDS AVE | 11600 HAVENDALE BLVD.  NW | HARAHAN | LA | 70123 |
| GULF BREEZE, CITY OF (FL) | WD 0412 | 3355 GULF BREEZE PKWY | TIGER POINT SHPG CTR | GULF BREEZE | FL | 32561 |
| GULF ENVIRONMENTAL SVCS | WD 0740 | 18011 S. TAMIAMI | STE 200  CORALWOOD MALL | FORT MEYERS | FL | 33908 |
| Gulf Power | WD 0412 | 3355 GULF BREEZE PKWY | TIGER POINT SHPG CTR | GULF BREEZE | FL | 32561 |
| Gulf Power | WD 0436 | 1812 HWY 77 SOUTH SUITE 119 | LYNN HAVEN SHOPPING CENTER | LYNN HAVEN | FL | 32444 |
| Gulf Power | WD 0481 | 3621 US 231 NORTH | TRANSMITTER CROSSING | PANAMA CITY | FL | 32404 |
| Gulf Power | WD 0487 | 3157 WEST 23 ST | | PANAMA CITY | FL | 32405 |
| Gulf Power | WD 0488 | 2300 FRONT BEACH RD | PANAMA PLAZA | PANAMA CITY | FL | 32413 |
| Gulf Power | WD 0489 | 5428 DOGWOOD DR | DOGWOOD PARK PLAZA | MILTON | FL | 32570 |
| Gulf Power | WD 0492C | 4508 SAUFLEY FIELD RD | SAUFLEY SQUARE | PENSACOLA | FL | 32526 |
| Gulf Power | WD 0493 | 13019 SORRENTO RD | PARK PLAZA | PENSACOLA | FL | 32507 |
| Gulf Power | WD 0494 | 17184 FRONT BEACH RD | Y SHPG CTR | PANAMA CITY | FL | 32413 |
| Gulf Power | WD 0495 | 5975 MOBILE ST | | PENSACOLA | FL | 32536 |
| Gulf Power | WD 0498 | 155 S. HWY 29 | | CANTONMENT | FL | 32533 |
| Gulf Power | WD 0499C | 470 N HWY 29 | | CANTONMENT | FL | 32533 |
| Gulf Power | WD 0501 | 8674 NAVARRE PARKWAY | NAVARRE SQUARE | NAVARRE | FL | 32566 |
| Gulf Power | WD 0504 | 7135 NORTH NINTH AVENUE | EASTGATE SHOPPING CENTER | PENSACOLA | FL | 32504 |
| Gulf Power | WD 0506 | 312 EAST NINE MILE RD | NINE MILE PLAZA | PENSACOLA | FL | 32514 |
| Gulf Power | WD 0507 | 4224 HWY 90 | RILEY PLACE SHPG CTR | PACE | FL | 32571 |
| Gulf Power | WD 0508C | 1610 MAIN STREET | | CHIPLEY | FL | 32438 |
| Gulf Power | WD 0510C | US HWY 98 AND MAIN ST | DOWNTOWN DESTIN SHPG CENTR | DESTIN | FL | 35228 |
| Gulf Power | WD 0535 | 50 SOUTH BLUE ANGEL PRKWY | | PENSACOLA | FL | 32506 |
| Gulf Power | WD 0538 | 132 SOUTH TYNDALL PKWY | | PARKER | FL | 32404 |
| Gulf Power | WD 0541 | 798 BEAL PARKWAY | OAK MONTE SHOPPING CENTER | FT.WALTON BEACH | FL | 32547 |
| Gulf Power | WD 0552 | 2533 THOMAS DRIVE | BAY POINT MARKETPLACE | PANAMA CITY | FL | 32407 |
| Gulf Power | WD 0556 | 4751 BAYOU BLVD | | PENSACOLA | FL | 32503 |
| Gulf Power | WD 0558 | 1326 FERDON BLVD. | | CRESTVIEW | FL | 32536 |
| Gulf Power | WD 0559C | HWY 90 & LLOYD ST | CRESTVIEW SQUARE | CRESTVIEW | FL | 32536 |
| Gulf Power | WD 0560 | 981 US HWY 98 | | DESTIN | FL | 32541 |
| Gulf Power | WD 0561 | 130 OLD HIGHWAY 98 | BEACHWALK CENTRE | DESTIN | FL | 32541 |
| Gulf Power | WD 0565 | 400 NORTH NAVY BLVD | SOUTHGATE PLAZA | PENSACOLA | FL | 32507 |
| Gulf Power | WD 0566 | 99 ELGIN PKWY N.W. | FORT WALTON SQUARE | FT. WALTON | FL | 32548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gulf Power | WD 0577 | 1030G HWY 331 SOUTH | | DEFUNIAK SPRINGS | FL | 32541 |
| GULF SHORES, CITY OF (AL) | WD 0586 | HWY 59 AND 16TH ST | PARADISE ISLE | GULF SHORES | AL | 36542 |
| Gulfport, City of (FL) | WD 0642 | 5015 GULFPORT BLVD | GULFPORT SHPG CTR | GULFPORT | FL | 33707 |
| GULFPORT, CITY OF (MS) | WD 1511 | 11312 H HWY 49 | ORANGE GROVE SHOPPING CENTER | GULFPORT | MS | 39501 |
| GULFPORT, CITY OF (MS) | WD 1512 | 1444 EAST PASS RD | 11600 HAVENDALE BLVD.  NW | GULFPORT | MS | 39501 |
| GWINNETT CO PUBLIC UTILITIES | WD 2715 | 1404 SUWANEE RD | 11600 HAVENDALE BLVD.  NW | LAWRENCEVILLE | GA | 30043 |
| GWINNETT CO PUBLIC UTILITIES | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| GWINNETT CO PUBLIC UTILITIES | WD 2734 | 1575 LAWRENCEVILLE HWY | DAVIS MILL STATION CTR | LAWRENCEVILLE | GA | 30044 |
| GWINNETT CO PUBLIC UTILITIES | WD 2735 | 850 DOGWOOD RD | BROOKWOOD VILLAGE | LAWRENCEVILLE | GA | 30044 |
| H2O UTILITY SERVICES | WD 0611 | 18407 US HWY 41 | SUNSET PLAZA | LUTZ | FL | 33549 |
| HAINES CITY, CITY OF (FL) | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| HALLANDALE, CITY OF (FL) | WD 0203 | 1055 HALLANDALE BEACH BLVD | HALLANDALE SHPG CTR | HALLANDALE | FL | 33009 |
| HALLANDALE, CITY OF (FL) | WD 0306 | 1515 E. HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 |
| HALTOM CITY, CITY OF (TX) | WD 2457C | 4601 DENTON HWY | 11600 HAVENDALE BLVD.  NW | HALTOM CITY | TX | 76117 |
| HAMILTON WATER WORKS & SEWER (AL) | WD 1349 | 481 MILITARY STREET | 11600 HAVENDALE BLVD.  NW | HAMILTON | AL | 35570 |
| HAMMOND UTILITY DEPT, CITY OF (LA) | WD 1537 | 2302 W. THOMAS STREET | TOWN & COUNTRY PLAZA | HAMMOND | LA | 70401 |
| HAMMOND UTILITY DEPT, CITY OF (LA) | WD 5460WD | 3925 HIGHWAY 190 W | 11600 HAVENDALE BLVD.  NW | HAMMOND | LA | 70401 |
| HAMPTON GAS | WD 1248 | 1703 ELM ST W | HAMPTON SQ SHPG CTR | HAMPTON | SC | 29924 |
| HAMPTON, TOWN OF (SC) | WD 1248 | 1703 ELM ST W | HAMPTON SQ SHPG CTR | HAMPTON | SC | 29924 |
| HARDIN COUNTY WATER DISTRICT 1 | WD 1610C | 135 EAST LINCOLN TRAIL | RADCLIFF PLAZA | RADCLIFF | KY | 40160 |
| HARKER HEIGHTS WATER DEPT | WD 2523C | 710 EDWARDS DRIVE | HARKER HEIGHTS PLAZA | HARKER HEIGHTS | TX | 76543 |
| HARTSVILLE, CITY OF (SC) | WD 2146 | 139 WESTFIELD DR. | 11600 HAVENDALE BLVD.  NW | HARTSVILLE | SC | 29550 |
| HARTWELL, CITY OF (GA) | WD 1023 | 1000 EAST FRANKLIN ST | 11600 HAVENDALE BLVD.  NW | HARTWELL | GA | 30643 |
| HATTIESBURG WATER & SEWER | WD 1334 | 2800 LINCOLN RD | 11600 HAVENDALE BLVD.  NW | HATTIESBURG | MS | 39401 |
| HATTIESBURG WATER & SEWER | WD 2626 | 4400 HARDY STREET | 11600 HAVENDALE BLVD.  NW | HATTIESBURG | MS | 39401 |
| HAVELOCK, CITY OF (NC) | WD 0865C | US 70 WEST | WESTBROOK SHPG CTR | HAVELOCK | NC | 28532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAW RIVER, TOWN OF (NC) | WD 2066 | 1003 WEST MAIN ST | VILLAGE MARKETPLACE | HAW RIVER | NC | 27258 |
| HAZARD UTILITIES | WD 1685C | 410 VILLAGE LN | HAZARD VILLAGE SHPG CTR | HAZARD | KY | 41701 |
| HAZLEHURST WATER DEPARTMENT | WD 1323 | 134 MARKETPLACE | 11600 HAVENDALE BLVD.  NW | HAZELHURST | MS | 39083 |
| HAZLEHURST WATER DEPARTMENT | WD 1375 | 134 MARKETPLACE | 11600 HAVENDALE BLVD.  NW | HAZELHURST | MS | 39083 |
| Helena Utility Board | WD 0469 | 335 HELENA MARKET DR | | BELONA | AL | 35080 |
| HELENA, CITY OF (GA) | WD 0042 | 830 OAK ST | TELFAIR PLAZA | MCRAE | GA | 31055 |
| HENDERSON, CITY OF (NC) | WD 0804 | 1520 DABNEY DRIVE | DABNEY WEST SHOPPING CENTER | HENDERSON | NC | 27536 |
| HENDERSONVILLE WATER & SEWER | WD 1207 | 115 FOUR SEASONS BLVD | FOUR SEASONS SHPG CTR | HENDERSONVILLE | NC | 28739 |
| HENRICO COUNTY (VA) | WD 0942 | 12450 GAYTON RD | GAYTON CTR | RICHMOND | VA | 23233 |
| HENRICO COUNTY (VA) | WD 0949C | 3808 MECHANICSVILLE TPKE | GLEN LEA SHPG CTR | RICHMOND | VA | 23219 |
| HENRICO COUNTY (VA) | WD 0956 | 50 SOUTH AIRPORT DR | WINN-DIXIE PLAZA | HIGHLAND SPRINGS | VA | 23219 |
| HENRY COUNTY (GA) | WD 2701 | 3701 WALT STEPHENS RD | 11600 HAVENDALE BLVD.  NW | STOCKBRIDGE | GA | 30281 |
| HENRY COUNTY (GA) | WD 2728 | 2600 GA HWY 138 | 11600 HAVENDALE BLVD.  NW | STOCKBRIDGE | GA | 30281 |
| HENRY COUNTY (VA) | WD 0943C | RT 57 & 903 | RIDGEWOOD SQUARE SHPG CNTR | STANLEYTOWN | VA | 24168 |
| HENRY COUNTY (VA) | WD 0963 | 4920 GREENSBORO ROAD | SHEFFIELD SQUARE SHOPPING CTR | MARTINSVILLE | VA | 24148 |
| HENRY COUNTY (VA) | WD 0964C | RT. 1 BOX 1006 | LEATHERWOOD CROSSING | MARTINSVILLE | VA | 24115 |
| HERITAGE PROPANE | WD 0207 | 3435 N. FEDERAL HIGHWAY | | POMPANO BEACH | FL | 33064 |
| HERITAGE PROPANE | WD 0247 | 1155 NW 11TH STREET | | MIAMI | FL | 33136 |
| HERITAGE PROPANE | WD 0605 | 1199 EAST BAY DRIVE | | LARGO | FL | 33770 |
| HERITAGE PROPANE | WD 0636 | 8702 HUNTER LAKE DR | | TAMPA | FL | 33647 |
| HERITAGE PROPANE | WD 0658 | 15200 MUNICIPAL DR | CARTER PLAZA | MADERIA BEACH | FL | 33708 |
| HERITAGE PROPANE | WD 2215 | 11957 S. APOPKA VINELAND RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32836 |
| HERITAGE PROPANE | WD 2216 | 2001 AMERICANA BLVD | AMERICAN PLAZA | ORLANDO | FL | 32839 |
| HERITAGE PROPANE | WD 2247 | 1260 W PALM COAST PARKWAY | K-MART PLAZA SHOPPING CNTR | PALM COAST | FL | 32137 |
| HERITAGE PROPANE | WD 2261 | 450 E BURLEIGH BLVD | TAVARES SHPG CTR | TAVARES | FL | 32778 |
| HERITAGE PROPANE | WD 2262 | 18840 NEW US HWY 441 | MOUNT DORA MARKET PLACE | MT DORA | FL | 32757 |
| HERITAGE PROPANE | WD 2278 | 1401 SOUTH HIAWASSEE RD. | METRO WEST MARKETPLACE | ORLANDO | FL | 32835 |
| HERITAGE PROPANE | WD 2282 | 12351 S ORANGE BLSM TR. | SOUTHCHASE | ORLANDO | FL | 32824 |
| HERITAGE PROPANE | WD 2312 | 1415 SOUTH NOVA ROAD | THE PROMENADES CENTER | DAYTONA BEACH | FL | 32114 |
| HERITAGE PROPANE | WD 2321 | 440 W GULF TO ATLANTIC HWY | 11600 HAVENDALE BLVD.  NW | WILDWOOD | FL | 34470 |

| HERITAGE PROPANE | WD 2335 | 1955 NORTH S.R. 19 | MARKETPLACE OF EUSTIS | EUSTIS | FL | 32726 |
|---|---|---|---|---|---|---|
| HERITAGE PROPANE | WD 2656 | 3201 W COLONIAL | PARKWOOD PLAZA SHPG CTR | ORLANDO | FL | 32804 |
| HERITAGE PROPANE, (NC) | WD 2006 | 1526 ALLEGHANY RD | CITYVIEW SHPG CTR | CHARLOTTE | NC | 28208 |
| HERITAGE PROPANE, (NC) | WD 2093 | 31 PINEWOOD RD | PINEWOOD PLAZA | GRANITE FALLS | NC | 28630 |
| HERITAGE PROPANE, (NC) | WD 2108 | 4400 POTTER RD | POTTER SQ SHPG CTR | STALLINGS | NC | 28105 |
| HERNANDO COUNTY (FL) | WD 0652 | 31100 CORTEZ BLVD | SUNRISE PLAZA | BROOKSVILLE | FL | 34601 |
| HERNANDO COUNTY (FL) | WD 0708 | 11092 SPRING HILL DR | MARINER VILLAGE | SPRING HILL | FL | 34608 |
| HERNANDO COUNTY (FL) | WD 0711 | 2240 COMMERCIAL WAY | TIMBERHILLS PLAZA | SPRING HILL | FL | 34606 |
| HERNANDO COUNTY (FL) | WD 0750 | 6270 COMMERCIAL WAY | WEEKI WACHEE VILLAGE | BROOKSVILLE | FL | 34613 |
| HERNANDO COUNTY (FL) | WD 2535 | 7351 SPRING HILL DR | | SPRING HILL | FL | 34606 |
| HIALEAH DEPT OF WAT&SEW | WD 0201 | 6500 W 4TH AVE | N HIALEAH SHPG CTR | HIALEAH | FL | 33012 |
| HIALEAH, city of (fl) | WD 0201 | 6500 W 4TH AVE | N HIALEAH SHPG CTR | HIALEAH | FL | 33012 |
| HIALEAH, city of (fl) | WD 0240 | 3890 WEST 18TH AVE | WESTLAND PROMENADE CTR | HIALEAH | FL | 33012 |
| HIALEAH, city of (fl) | WD 0242 | 1201 E. 10TH AVE | FLAMINGO PLAZA SHPG CTR | HIALEAH | FL | 33010 |
| HIALEAH, city of (fl) | WD 0243 | 541 WEST 49TH ST | PALM SPRING MILE SHPG CNTR | HIALEAH | FL | 33011 |
| HIALEAH, city of (fl) | WD 0292 | WD | 1630 W 49TH STREET | HIALEAH | FL | 33012 |
| HIALEAH, city of (fl) | WD 0293 | WINN DIXIE | 1640 W 49TH ST | HIALEAH | FL | 33012 |
| HICKORY, CITY OF (NC) | WD 2070 | 2449 NORTH CENTER ST | NORTHGATE PLAZA | HICKORY | NC | 28601 |
| HICKORY, CITY OF (NC) | WD 2083 | 2515 12TH AVENUE N.E. | HICKORY CORNERS SHPG CNTR | HICKORY | NC | 28601 |
| HIGH POINT, CITY OF (NC) | WD 2022 | 265 EASTCHESTER DR | HIGH POINT MALL | HIGH POINT | NC | 27262 |
| HIGH POINT, CITY OF (NC) | WD 2031 | 2620 SOUTH MAIN ST | HIGH POINT MARKET PLACE | HIGH POINT | NC | 27263 |
| HIGH POINT, CITY OF (NC) | WD 5430D | 1350 W FAIRFIELD RD | 11600 HAVENDALE BLVD. NW | HIGH POINT | NC | 27264 |
| HIGH SPRINGS, CITY OF (FL) | WD 0030 | 1080 NW SANTA FE BLVD | HIGH SPRINGS PLAZA | HIGH SPRINGS | FL | 32643 |
| HIGHLANDS UTILITIES CORP | WD 0746 | 70 PLAZA AVE | LAKE PLACID SHPG CTR | LAKE PLACID | FL | 33852 |
| HILDEBRAN, TOWN OF (NC) | WD 2076 | US HWY 64-70/MAIN ST. | 11600 HAVENDALE BLVD. NW | HILDEBRAN | NC | 28637 |
| HILLIARD, TOWN OF (FL) | WD 0142 | 541494 US HWY 1 | | HILLIARD | FL | 32046 |
| Hillsboro Gas | WD 2659 | 2525 E. HILLSBORO AVE | TAMPA FESTIVAL CENTRE | TAMPA | FL | 33610 |
| HILLSBOROUGH COUNTY WATER DEPT | WD 0615 | 1945 WEST LUMSDEN | BRANDON CENTRE SOUTH | BRANDON | FL | 33511 |
| HILLSBOROUGH COUNTY WATER DEPT | WD 0619 | 4445 SUN CITY CENTER BLVD. | SUN PLAZA | SUN CITY | FL | 33573 |
| HILLSBOROUGH COUNTY WATER DEPT | WD 0634 | 5715 GUNN HWY | NORTHWEST PLAZA | TAMPA | FL | 33625 |
| HILLSBOROUGH COUNTY WATER DEPT | WD 0647 | 725 MARTIN LUTHER KING BLVD, W | NORTH GROVE SHOPPING CENTER | SEFFNER | FL | 33584 |

| HILLSBOROUGH COUNTY WATER DEPT | WD 0673 | 6188 ROUTE 41 N | | APOLLO BEACH | FL | 33572 |
|---|---|---|---|---|---|---|
| HINESVILLE, CITY OF (GA) | WD 0158 | 147 W. HENDRY ST | LIBERTY SQ | HINESVILLE | GA | 31313 |
| HIXSON UTILITY DISTRICT | WD 1940C | 5450 HIGHWAY 153 | NORTHTOWNE CTR | CHATTANOOGA | TN | 37343 |
| HIXSON UTILITY DISTRICT | WD 1942 | 8530 HIXON PIKE | NORTH HIXSON MARKETPLACE | HIXSON | TN | 37343 |
| Hodges Bonded Warehouse | WD 5250GDW | 1550 JACKSON FERRY RD | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36109 |
| HOLLEY-NAVARRE WATER SYS | WD 0501 | 8674 NAVARRE PARKWAY | NAVARRE SQUARE | NAVARRE | FL | 32566 |
| HOLLY HILL, CITY OF (FL) | WD 2258 | 1541 NOVA RD | HOLLY HILL SHPG CTR | HOLLY HILL | FL | 32117 |
| HOLLYWOOD, CITY OF (FL) | WD 0274 | 6775 TAFT ST | TAFT ST CTR | HOLLYWOOD | FL | 33024 |
| HOLLYWOOD, CITY OF (FL) | WD 0336 | 3850 NORTH 46TH AVE | EMERALD WOODS PLAZA | HOLLYWOOD | FL | 33021 |
| HOMESTEAD, CITY OF (FL) | WD 0302 | 240 NE 8TH ST | HOMESTEAD PLAZA | HOMESTEAD | FL | 33030 |
| HOMESTEAD, CITY OF (FL) | WD 0319 | 30346 OLD DIXIE HWY | DIXIE CTR | HOMESTEAD | FL | 33030 |
| HOMOSASSA SPECIAL WATER | WD 2223 | 3792 S SUNCOAST BLVD | HOMOSASSA REGIONAL SHPG CT | HOMOSASSA SPRINGS | FL | 34448 |
| HOPE MILLS, TOWN OF (NC) | WD 0825 | 3501 HOPE MILLS ROAD | HOPE MILLS SHOPPING CENTER | HOPE MILLS | NC | 28348 |
| HOPKINSVILLE ELECTRIC SYSTEM | WD 1630C | 2626 FT. CAMPBELL BLVD | 11600 HAVENDALE BLVD.  NW | HOPKINSVILLE | KY | 42240 |
| HOPKINSVILLE WATER ENVIROMENT | WD 1630C | 2626 FT. CAMPBELL BLVD | 11600 HAVENDALE BLVD.  NW | HOPKINSVILLE | KY | 42240 |
| Houston COUNTY (GA) | WD 1854 | 785 HIGHWAY 96 | 11600 HAVENDALE BLVD.  NW | BONAIRE | GA | 31088 |
| HOUSTON, CITY OF (MS) | WD 1352C | 658 E MADISON | 11600 HAVENDALE BLVD.  NW | HOUSTON | MS | 38851 |
| HRSD | WD 0940 | 6569 MARKET DR | SHOPPES AT GLOUCESTER | GLOUCESTER | VA | 23061 |
| HRSD | WD 0965C | 2098 NICKERSON BLVD. | NICKERSON MARKETPLACE | HAMPTON | VA | 23663 |
| HRSD | WD 0985C | 6500-C G.W. MEMORIAL HWY. | MARKETPLACE AT YORKTOWN | YORKTOWN | VA | 23692 |
| HRSD | WD 0990C | 301 OYSTER POINT RD | OYSTER POINT MARKETPLACE | NEWPORT NEWS | VA | 23607 |
| HRUBS | WD 0961 | 4511 JOHN TYLER HWY | WINN-DIXIE SHOPPING CENTER | WILLIAMSBURG | VA | 23185 |
| HRUBS | WD 0979C | 1720 EAST LITTLE CREEK RD. | 11600 HAVENDALE BLVD.  NW | NORFOLK | VA | 23518 |
| Hub Oil | WD 0983 | 1255 FRANKLIN ST | 11600 HAVENDALE BLVD.  NW | ROCKY MOUNT | VA | 24151 |
| HUDSON UTILITIES | WD 0710 | 14134 US 19 NORTH | HUDSON PLAZA | HUDSON | FL | 34667 |
| HUDSON WATER WORKS INC | WD 0710 | 14134 US 19 NORTH | HUDSON PLAZA | HUDSON | FL | 34667 |
| HUNTSVILLE UTILITIES | WD 1902C | 11208 S MEMORIAL PKY | MEADOWBROOK PLACE SHP CTR | HUNTSVILLE | AL | 35803 |
| HUNTSVILLE UTILITIES | WD 1903 | 2900-B TRIANA BLVD | CROSSROADS CTR | HUNTSVILLE | AL | 35805 |
| HUNTSVILLE UTILITIES | WD 1904 | 200-G OAKWOOD AVE | OAKWOOD VILLAGE CTR | HUNTSVILLE | AL | 35801 |
| HUNTSVILLE UTILITIES | WD 1908 | 4800 # 1 WHITEBURG | VILLAGE ON WHITESBURG | HUNTSVILLE | AL | 35802 |
| HUNTSVILLE UTILITIES | WD 1910C | 9076 HWY 20 STE F | MADISON VILLAGE SHP CNTRE | MADISON | AL | 35758 |
| HUNTSVILLE UTILITIES | WD 1911C | 6125 #WD1 UNIVERSITY | UNIVERSITY PLACE CTR | HUNTSVILLE | AL | 35806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUNTSVILLE UTILITIES | WD 1912 | 1338 #G WINCHESTER | SHEILDS MARKET PLACE | HUNTSVILLE | AL | 35811 |
| HUNTSVILLE UTILITIES | WD 1914 | 7950 HIGHWAY 72 WEST | NORTH MADISON CORNERS | MADISON | AL | 35758 |
| HUNTSVILLE UTILITIES | WD 1915 | 12290 AL 231 431 HWY | HUNTSVILLE WEST | MERIDIANVILLE | AL | 35759 |
| Huntsville, City of (AL) | WD 1910C | 9076 HWY 20 STE F | MADISON VILLAGE SHP CNTRE | MADISON | AL | 35758 |
| Huntsville, City of (AL) | WD 1914 | 7950 HIGHWAY 72 WEST | NORTH MADISON CORNERS | MADISON | AL | 35758 |
| HURST, CITY OF (TX) | WD 2408C | 143 HARWOOD | PARKWOOD VILLAGE SHPG CNTR | HURST | TX | 76054 |
| HURT, TOWN OF (VA) | WD 0984 | US 29 BUSINESS | STAUNTON PLAZA | HURT | VA | 24563 |
| ICARD, TOWNSHIP OF (NC) | WD 2076 | US HWY 64-70/MAIN ST. | 11600 HAVENDALE BLVD.  NW | HILDEBRAN | NC | 28637 |
| IMMOKALEE WATER & SEWER | WD 0751 | 1602 LAKE TRAFFORD RD | IMMOKALEE PLAZA | IMMOKALLE | FL | 34142 |
| INDIAN RIVER COUNTY UTILITIES | WD 2354 | 995 SEBASTIAN BLVD. | 11600 HAVENDALE BLVD.  NW | SEBASTIAN | FL | 32958 |
| INDIAN RIVER COUNTY UTILITIES | WD 2366 | 2950 9TH STREET SW | 11600 HAVENDALE BLVD.  NW | VERO BEACH | FL | 32968 |
| INDIANA AMERICAN WATER CO | WD 1643C | 1710 HWY 62 | JEFFERSONVILLE PLAZA | JEFFERSONVILLE | IN | 47130 |
| INDIANA UTIL CORP | WD 1691C | 1885 OLD STATE ROAD | 11600 HAVENDALE BLVD.  NW | CORYDON | IN | 47112 |
| INFINITE ENERGY INC | WD 0659 | 5400 CLARK RD | | SARASOTA | FL | 34233 |
| INFINITE ENERGY INC | WD 0663 | 2700 RECKER HIGHWAY | WINTERWOOD PLAZA | WINTER HAVEN | FL | 33880 |
| INFINITE ENERGY INC | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| INFINITE ENERGY INC | WD 0736 | 3280 TAMIAMI TRAIL | PROMENADES MALL | PORT CHARLOTTE | FL | 33952 |
| INFINITE ENERGY INC | WD 2379 | 7840 W. IRLO BRONSON HWY. | 11600 HAVENDALE BLVD.  NW | KISSIMMEE | FL | 34747 |
| INFINITE ENERGY INC | WD 2382 | 155 S. ORLANDO AVE | 11600 HAVENDALE BLVD.  NW | MAITLAND | FL | 32751 |
| INFINITE ENERGY INC | WD 2384 | 1074 MONTGOMERY RD. | 11600 HAVENDALE BLVD.  NW | ALTAMONTE SPRINGS | FL | 32714 |
| INFINITE ENERGY INC | WD 2387 | 1024 E. HIGHWAY 436 | 11600 HAVENDALE BLVD.  NW | CASSELBERRY | FL | 32707 |
| INFINITE ENERGY INC | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| INFINITE ENERGY INC | WD 2652 | 4520 S. SEMORAN BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32822 |
| INFINITE ENERGY INC | WD 5190 | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| INFINITE ENERGY INC | WD 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| INFINITE ENERGY INC | WD 5228G | 5233 COMMONWEALTH AVE | JAX RETAIL SYSTEMS SUPPORT CTR | JACKSONVILLE | FL | 32254 |
| INFINITE ENERGY INC | WD 5270G | 3015 COASTLINE DR | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| INLAND SOUTHEAST MGT (FL) | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| INLAND SOUTHEAST MGT (FL) | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INMAN-CAMPOBELLO WATER DIST | WD 1256 | 895 SPRINGFIELD ROAD | SPRINGFIELD SHOPPING CNTR | SPARTANBURG | SC | 29349 |
| INVERNESS, city of (fl) | WD 2210 | 333 HIGHLAND AVE SPACE 600 | HIGHLAND SQ | INVERNESS | FL | 34452 |
| Jackson Electric Member Corp | WD 2715 | 1404 SUWANEE RD | 11600 HAVENDALE BLVD.  NW | LAWRENCEVILLE | GA | 30043 |
| Jackson Electric Member Corp | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| JACKSON, CITY OF (MS) | WD 1301 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| JACKSON, CITY OF (MS) | WD 1305 | 2526 ROBINSON RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39209 |
| JACKSON, CITY OF (MS) | WD 1307C | 653 DULING STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39216 |
| JACKSON, CITY OF (MS) | WD 1312C | 1204-10 CAPITOL STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39203 |
| JACKSON, CITY OF (MS) | WD 1314 | 902 1/2-912 E. FORTIFICATION | ENGLISH VILLAGE SHOPPING CTR. | JACKSON | MS | 39212 |
| JACKSON, CITY OF (MS) | WD 1319C | 2875 MCDOWELL SQUARE | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| JACKSON, CITY OF (MS) | WD 1365 | 5777 TERRY RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39212 |
| JACKSON, CITY OF (MS) | WD 1382 | 6240 OLD CANTON RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| JACKSON, CITY OF (MS) | WD 2620 | '1770 ELLIS AVE  SUITE #100' | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| JACKSON, CITY OF (MS) | WD 2627 | 3188 W NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39213 |
| JACKSON, CITY OF (MS) | WD 2629 | 5320 I-55 NORTH | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| JACKSON, CITY OF (MS) | WD 2637 | 3188 W. NORTHSIDE DR. | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39213 |
| JACKSON, CITY OF (MS) | WD 2639 | 5320 I-55 NORTH | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Jacksonville Beach, City of (FL) | WD 0005 | 290 SOLANO ROAD | PONTE VEDRA SQUARE | PONTE VEDRA BEACH | FL | 32082 |
| Jacksonville Beach, City of (FL) | WD 0018 | 1209 ATLANTIC BLVD. | PENMAN PLAZA | NEPTUNE BEACH | FL | 32233 |
| Jacksonville Electric Auth | WD 0002 | WD | 2220 County RD 210 STE 200 | JACKSONVILLE | FL | 32259 |
| Jacksonville Electric Auth | WD 0006 | WD 6 | 10915 BAYMEADOWS RD | JACKSONVILLE | FL | 32256 |
| Jacksonville Electric Auth | WD 0012 | 12333 PALM AVE | OCEANWAY PLAZA | JACKSONVILLE | FL | 32218 |
| Jacksonville Electric Auth | WD 0025 | 8775 OLD KINGS RD | BRIERWOOD VILLAGE PLAZA | JACKSONVILLE | FL | 32217 |
| Jacksonville Electric Auth | WD 0037 | 777 MARKET ST | | JACKSONVILLE | FL | 32202 |
| Jacksonville Electric Auth | WD 0040 | 19001 PARK AVE. | LIVE OAK SHPG CTR | ORANGE PARK | FL | 32073 |
| Jacksonville Electric Auth | WD 0051 | 606010 FT CAROLINE RD | FT CAROLINE TRADING POST | JACKSONVILLE | FL | 32211 |
| Jacksonville Electric Auth | WD 0054 | 1531 MONUMENT RD | MONUMENT POINTE | JACKSONVILLE | FL | 32211 |
| Jacksonville Electric Auth | WD 0072 | 7534 BEACH BLVD | BEACH BLVD SHOPPING CENTER | JACKSONVILLE | FL | 32216 |
| Jacksonville Electric Auth | WD 0073 | 934 DUNN AVE | HIGHLAND SQ | JACKSONVILLE | FL | 32218 |
| Jacksonville Electric Auth | WD 0080 | 9866 BAYMEADOWS RD | DEERWOOD MARKETPLACE | JACKSONVILLE | FL | 32216 |
| Jacksonville Electric Auth | WD 0089 | '2261 EDGEWOOD AVE.  W.' | EDGEWOOD SQ SHPG CTR | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 0107 | 5909 UNIVERSITY BLVD W. | | JACKSONVILLE | FL | 32216 |
| Jacksonville Electric Auth | WD 0123 | 5647 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacksonville Electric Auth | WD 0141 | 11701-10 SAN JOSE BLVD | MEDICAL AND MERCHANTS CENTER | JACKSONVILLE | FL | 32223 |
| Jacksonville Electric Auth | WD 0153 | 7921 NORMANDY BLVD. | NORMANDY SQ | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 0161 | '49 ARLINGTON RD  S.' | | JACKSONVILLE | FL | 32216 |
| Jacksonville Electric Auth | WD 0162 | 14286 BEACH BLVD. | SAN PABLO FAMILY CENTER | JACKSONVILLE | FL | 32250 |
| Jacksonville Electric Auth | WD 0167 | 3000 DUNN AVE | JAX REGIONAL SHPG CTR | JACKSONVILLE | FL | 32218 |
| Jacksonville Electric Auth | WD 0174 | 12777 ATLANTIC BLVD. | GIRVIN PLAZA | JACKSONVILLE | FL | 32225 |
| Jacksonville Electric Auth | WD 0176 | 8560 ARGLE FOREST BLVD | | JACKSONVILLE | FL | 32244 |
| Jacksonville Electric Auth | WD 0177 | 3538 BLANDING BLVD. | CEDAR HILLS SHPG CTR | JACKSONVILLE | FL | 32210 |
| Jacksonville Electric Auth | WD 0179 | 11101 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257 |
| Jacksonville Electric Auth | WD 0180 | 22 LOFTON SQ BLVD. | LOFTON SQ | FERNANDINA BEACH | FL | 32034 |
| Jacksonville Electric Auth | WD 0185 | 999 UNIVERSITY BLVD. NORTH | TOWN & COUNTRY SHPG CTR | JACKSONVILLE | FL | 32211 |
| Jacksonville Electric Auth | WD 0190 | 1520 UNIVERSITY BLVD | LAKEWOOD PLAZA | JACKSONVILLE | FL | 32217 |
| Jacksonville Electric Auth | WD 0191 | 5207 NORMANDY BLVD | NORMANDY MARKETPLACE | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 0194 | 5250 MONCRIEF RD | | JACKSONVILLE | FL | 32219 |
| Jacksonville Electric Auth | WD 0195 | 11380-8BEACH BLVD | TOWN CENTER VILLAGE | JACKSONVILLE | FL | 32216 |
| Jacksonville Electric Auth | WD 0199 | 703 CHAFFEE ROAD | | JACKSONVILLE | FL | 32221 |
| Jacksonville Electric Auth | WD 2601 | 1012 EDGEWOOD | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 2602 | 5134 FIRESTONE RD | WESTSIDE JUNCTION SHPG CTR | JACKSONVILLE | FL | 32210 |
| Jacksonville Electric Auth | WD 2603 | 201 W. 48TH ST | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32208 |
| Jacksonville Electric Auth | WD 5013G | 750 CASSAT AVE | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 5190 | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| Jacksonville Electric Auth | WD 5223W | 430 CASSAT AVE | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32205 |
| Jacksonville Electric Auth | WD 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| Jacksonville Electric Auth | WD 5228G | 5233 COMMONWEALTH AVE | JAX RETAIL SYSTEMS SUPPORT CTR | JACKSONVILLE | FL | 32254 |
| Jacksonville Electric Auth | WD 5540 | 7596- CENTURION PARKWAY | 7596- CENTURION PARKWAY | JACKSONVILLE | FL | 32256 |
| Jacksonville Electric Auth | WD 5550 | WINN DIXIE | 14678 YOUNGE DR APT 16 | JACKSONVILLE | FL | 32229 |
| jacksonville water & sewer (al) | WD 0525 | 815 SO. PELHAM RD | JACKSONVILLE MARKETPLACE | JACKSONVILLE | AL | 36265 |
| JACKSONVILLE, CITY OF (NC) | WD 0832C | 112 WESTERN BLVD | BRYNN MARR SHPG CTR | JACKSONVILLE | NC | 28540 |
| JACKSONVILLE, CITY OF (NC) | WD 0842C | N.C. HWY 24 & MORNINGSIDE DR | WEST PARK SHPG CTR | JACKSONVILLE | NC | 28540 |
| JACKSONVILLE, City of (TX) | WD 2438C | 1824 SOUTH JACKSON | CHEROKEE PLAZA SHPG CTR | JACKSONVILLE | TX | 75766 |
| JASPER WATERWORKS & SEWER | WD 0496 | 2601 HWY 78 EAST | CRUMP MARKETPLACE | JASPER | AL | 35502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERSON CO SEWER SVC FUND | WD 0461 | 465 MAIN STREET | | TRUSSVILLE | AL | 35173 |
| JEFFERSON COUNTY COMMISSION | WD 0405 | 2220 BESSEMER RD | FIVE POINTS WEST SHPG CENT | JEFFERSON | AL | 35208 |
| JEFFERSON COUNTY COMMISSION | WD 0421 | 312 PALASIDES BLVD | THE PALASIDES | BIRMINGHAM | AL | 35209 |
| JEFFERSON COUNTY COMMISSION | WD 0430C | WALKER CHAPEL RD | WALKER CHAPEL PLAZA | FULTONDALE | AL | 35068 |
| JEFFERSON COUNTY COMMISSION | WD 0435 | 4476 MONTEVALLO RD. S | | BIRMINGHAM | AL | 35210 |
| JEFFERSON COUNTY COMMISSION | WD 0458 | 1721 HIGHWAY 31 NORTH | | FULTONDALE | AL | 35068 |
| JEFFERSON COUNTY COMMISSION | WD 0500 | 4701 CENTER POINT RD | | PINSON | AL | 35126 |
| JEFFERSON COUNTY COMMISSION | WD 0517 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243 |
| JEFFERSON COUNTY COMMISSION | WD 0523 | 6523 AARON ARNOV DR | FLINTRIDGE CTR | FAIRFIELD | AL | 35064 |
| JEFFERSON COUNTY COMMISSION | WD 0532 | 1300 MONTGOMERY HIGHWAY | | VESTAVIA | AL | 35216 |
| JEFFERSON COUNTY COMMISSION | WD 0574 | 2402 OLD SPRINGFIELD RD | CHALKVILLE SQUARE SHPG CTR | BIRMINGHAM | AL | 35206 |
| JEFFERSON PARISH DEPT OF WATER | WD 1329 | 211 VETERANS MEMORIAL BLVD | 11600 HAVENDALE BLVD.  NW | METAIRIE | LA | 70005 |
| JEFFERSON PARISH DEPT OF WATER | WD 1401C | HWY 90 & JAMIE BLVD. | 11600 HAVENDALE BLVD.  NW | AVONDALE | LA | 70094 |
| JEFFERSON PARISH DEPT OF WATER | WD 1404 | 8601 JEFFERSON HWY | 11600 HAVENDALE BLVD.  NW | RIVER RIDGE | LA | 70123 |
| JEFFERSON PARISH DEPT OF WATER | WD 1405 | 2112 BELLE CHASSE HWY. | 11600 HAVENDALE BLVD.  NW | GRETNA | LA | 70056 |
| JEFFERSON PARISH DEPT OF WATER | WD 1406 | 4041 WILLIAMS BLVD. | KENNER MARKETPLACE | KENNER | LA | 70065 |
| JEFFERSON PARISH DEPT OF WATER | WD 1411 | 5901 AIRLINE HWY | CONTINENTAL PLAZA | METAIRE | LA | 70003 |
| JEFFERSON PARISH DEPT OF WATER | WD 1412 | 2104 WILLIAMS BLVD | 11600 HAVENDALE BLVD.  NW | KENNER | LA | 70065 |
| JEFFERSON PARISH DEPT OF WATER | WD 1416 | 5969 LAPALCO BLVD | LAPALCO VILLAGE | MARRERO | LA | 70072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH DEPT OF WATER | WD 1418 | 3001 HWY 90 | WINN DIXIE MARKETPLACE | AVONDALE | LA | 70094 |
| JEFFERSON PARISH DEPT OF WATER | WD 1425 | 3645 LAPALCO BLVD | 11600 HAVENDALE BLVD.  NW | HARVEY | LA | 70058 |
| JEFFERSON PARISH DEPT OF WATER | WD 1428 | 3623 JEFFERSON HWY. | AZALEA GARDENS | JEFFERSON | LA | 70121 |
| JEFFERSON PARISH DEPT OF WATER | WD 1440 | 4627 WS EXPRESSWAY | MARRERO SHOPPING CENTER | MARRERO | LA | 70072 |
| JEFFERSON PARISH DEPT OF WATER | WD 5260G | 600 EDWARDS AVE | 11600 HAVENDALE BLVD.  NW | HARAHAN | LA | 70123 |
| JEFFERSONVILLE SEWAGE | WD 1643C | 1710 HWY 62 | JEFFERSONVILLE PLAZA | JEFFERSONVILLE | IN | 47130 |
| JENKINS GAS & OIL CO INC | WD 0832C | 112 WESTERN BLVD | BRYNN MARR SHPG CTR | JACKSONVILLE | NC | 28540 |
| JENKINS GAS & OIL CO INC | WD 0842C | N.C. HWY 24 & MORNINGSIDE DR | WEST PARK SHPG CTR | JACKSONVILLE | NC | 28540 |
| JENNINGS, CITY OF (LA) | WD 1473C | 1215 ELTON RD | JENNINGS SHPG CTR | JENNINGS | LA | 70544 |
| JESUP, CITY OF (GA) | WD 0014 | 440 W. CHERRY ST. | CHERRY ST PLAZA | JESUP | GA | 31545 |
| JOHNSON CITY UTILITY SYSTEM | WD 2197C | 2517 KNOB CREEK RD | 11600 HAVENDALE BLVD.  NW | JOHNSON CITY | TN | 37601 |
| JOHNSON CITY UTILITY SYSTEM | WD 2199C | 1106 W MARKET ST | MARKET STREET CTR | JOHNSON CITY | TN | 37604 |
| Johnson City, City of (TN) | WD 2197C | 2517 KNOB CREEK RD | 11600 HAVENDALE BLVD.  NW | JOHNSON CITY | TN | 37601 |
| Johnson City, City of (TN) | WD 2199C | 1106 W MARKET ST | MARKET STREET CTR | JOHNSON CITY | TN | 37604 |
| Jointly Owned Natural Gas Transmission | WD 1854 | 785 HIGHWAY 96 | 11600 HAVENDALE BLVD.  NW | BONAIRE | GA | 31088 |
| Jones-Onslow Elec Member Corp | WD 0832C | 112 WESTERN BLVD | BRYNN MARR SHPG CTR | JACKSONVILLE | NC | 28540 |
| JUPITER, TOWN OF (FL) | WD 0238 | 6707 INDIANTOWN RD | JUPITER WEST PLAZA | JUPITER | FL | 33458 |
| JUPITER, TOWN OF (FL) | WD 0272 | 3757 MILITARY TRAIL | | JUPITER | FL | 33458 |
| KALLAM OIL AND GAS | WD 2096 | 124 NEW MARKET MADISON | RIVERSIDE PLAZA | MADISON | NC | 27025 |
| KANNAPOLIS, CITY OF (NC) | WD 2048 | 950 SOUTH CANNON BLVD. | KANNAPOLIS SHPG CTR | KANNAPOLIS | NC | 28083 |
| KELLER, CITY OF (TX) | WD 2403C | 1580 E PRICE ST. | 11600 HAVENDALE BLVD.  NW | KELLER | TX | 76248 |
| KENTUCKY AMERICAN WATER | WD 1611C | 1651 PARIS PIKE | 11600 HAVENDALE BLVD.  NW | GEORGETOWN | KY | 40324 |
| KENTUCKY AMERICAN WATER | WD 1613C | 3150 RICHMOND RD | MIST LAKE PLAZA SHPG CENTR | LEXINGTON | KY | 40509 |
| KENTUCKY AMERICAN WATER | WD 1614C | 4230 SARON DR | TATES CREEK SHPG CTR | LEXINGTON | KY | 40515 |
| KENTUCKY AMERICAN WATER | WD 1633C | 1600 LEESTOWN PIKE | MEADOWTHORPE PLACE | LEXINGTON | KY | 40508 |
| KENTUCKY AMERICAN WATER | WD 1652C | 3725 HARRODSBURG RD | PALOMAR CENTRE | LEXINGTON | KY | 40503 |
| KENTUCKY AMERICAN WATER | WD 1686C | 3430 TAYLOR BLVD | CAM | LOUISVILLE | KY | 40215 |
| KENTUCKY AMERICAN WATER | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kentucky Utilities Co | WD 1602C | 181 SOUTH HWY 27 | 11600 HAVENDALE BLVD.  NW | SOMERSET | KY | 42501 |
| Kentucky Utilities Co | WD 1610C | 135 EAST LINCOLN TRAIL | RADCLIFF PLAZA | RADCLIFF | KY | 40160 |
| Kentucky Utilities Co | WD 1611C | 1651 PARIS PIKE | 11600 HAVENDALE BLVD.  NW | GEORGETOWN | KY | 40324 |
| Kentucky Utilities Co | WD 1613C | 3150 RICHMOND RD | MIST LAKE PLAZA SHPG CENTR | LEXINGTON | KY | 40509 |
| Kentucky Utilities Co | WD 1614C | 4230 SARON DR | TATES CREEK SHPG CTR | LEXINGTON | KY | 40515 |
| Kentucky Utilities Co | WD 1617C | US  HWY 62 | 11600 HAVENDALE BLVD.  NW | LEITCHFIELD | KY | 42754 |
| Kentucky Utilities Co | WD 1633C | 1600 LEESTOWN PIKE | MEADOWTHORPE PLACE | LEXINGTON | KY | 40508 |
| Kentucky Utilities Co | WD 1647C | ROUTE 4 BOX 600 | MANCHESTER SQUARE SHPG CTR | MANCHESTER | KY | 40962 |
| Kentucky Utilities Co | WD 1652C | 3725 HARRODSBURG RD | PALOMAR CENTRE | LEXINGTON | KY | 40503 |
| Kentucky Utilities Co | WD 1673C | 120 MIDLAND BLVD | MIDLAND SHPG CTR | SHELBYVILLE | KY | 40065 |
| Kentucky Utilities Co | WD 1675C | 690 UNIVERSITY DRIVE | UNIVERSITY PLAZA | RICHMOND | KY | 40475 |
| Kentucky Utilities Co | WD 1690C | 200 ST JOHN RD | 11600 HAVENDALE BLVD.  NW | ELIZABETHTOW N | KY | 40701 |
| Key West, City of (FL) | WD 0317 | 2778 N. ROOSEVELT BLVD. | OVERSEAS MARKET | KEY WEST | FL | 33040 |
| Key West, City of (FL) | WD 0358 | 251 KEY DEER BLVD | BIG PINE PLAZA | BIG PINE KEY | FL | 33043 |
| KILGORE, CITY OF (TX) | WD 2437C | 800 N. KILGORE ST | 11600 HAVENDALE BLVD.  NW | KILGORE | TX | 75662 |
| KILLEEN, CITY OF (TX) | WD 2462C | 714 SOUTH FORT HOOD ST | 440 PLAZA SHPG CTR | KILLEEN | TX | 76541 |
| KILMARNOCK, TOWN OF (VA) | WD 0955C | 463 N. MAIN ST | CHESAPEAKE COMMONS SHP CTR | KILMARNOCK | VA | 22482 |
| KIMCO REALITY | WD 1772C | 10180 COLERAIN AVE | COLERAIN TOWNE CENTRE | CINCINNATI | OH | 45251 |
| KINGS MOUNTAIN, CITY OF (NC) | WD 2081 | US HWY 74/SPRING ST. | 11600 HAVENDALE BLVD.  NW | KINGS MOUNTAIN | NC | 28086 |
| KINGSLAND, CITY OF (GA) | WD 0166 | 1351 E. BOONE AVE | CAMDEN CORNERS SHPG CTR | KINGSLAND | GA | 31548 |
| KINGSPORT, CITY OF (TN) | WD 2188C | N. STONE DR. & LEWIS LN | ALLANDALE SHPG CTR | KINGSPORT | TN | 37660 |
| KINGSPORT, CITY OF (TN) | WD 2189C | EAST CENTER ST & MEMORIAL | 11600 HAVENDALE BLVD.  NW | KINGSPORT | TN | 37664 |
| KINSTON, CITY OF (NC) | WD 0826 | 2509 N. HERITAGE STREET | HERITAGE CROSSING SHOPPING CTR | KINSTON | NC | 28501 |
| Kissimmee Utility Authority | WD 2254 | 2618 BOGGY CREEK RD | BOGGY CREEK MARKETPLACE | KISSIMMEE | FL | 34744 |
| Kissimmee Utility Authority | WD 2260 | 1347 E VINE ST | KISSIMMEE SQ | KISSIMMEE | FL | 34744 |
| Kissimmee Utility Authority | WD 2379 | 7840 W. IRLO BRONSON HWY. | 11600 HAVENDALE BLVD.  NW | KISSIMMEE | FL | 34747 |
| Kissimmee Utility Authority | WD 2660 | 1532 VINE ST | AMERICAN PLAZA SHPG CTR | KISSIMMEE | FL | 34741 |
| KISSIMMEE-ST CLOUD | WD 2207 | WD | 3318 CANOE CREEK | ST CLOUD | FL | 34772 |
| KISSIMMEE-ST CLOUD | WD 2238 | 4855 IRLO BRONSON HWY. | 11600 HAVENDALE BLVD.  NW | ST. CLOUD | FL | 34771 |
| KISSIMMEE-ST CLOUD | WD 2240 | 4058 13TH ST | THE OAKS SHPG CTR | ST CLOUD | FL | 34769 |
| KISSIMMEE-ST CLOUD | WD 2254 | 2618 BOGGY CREEK RD | BOGGY CREEK MARKETPLACE | KISSIMMEE | FL | 34744 |
| KISSIMMEE-ST CLOUD | WD 2265 | 900 CYPRESS PKWY | MARKETPLACE AT DOVERPLUM | POINCIANA | FL | 34759 |
| KISSIMMEE-ST CLOUD | WD 2282 | 12351 S ORANGE BLSM TR. | SOUTHCHASE | ORLANDO | FL | 32824 |
| KISSIMMEE-ST CLOUD | WD 2660 | 1532 VINE ST | AMERICAN PLAZA SHPG CTR | KISSIMMEE | FL | 34741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNIGHTDALE, TOWN OF (NC) | WD 0890 | 7132 US HIGHWAY 64, EAST | KNIGHTDALE SHOPPING CENTER | KNIGHTDALE | NC | 27545 |
| L & B Property Management | WD 0490 | 25405 PERDIDO BLVD | GULF VIEW SHPG CTR | ROMAR BEACH | AL | 36561 |
| LABELLE, CITY OF (FL) | WD 0721 | 906 S. MAIN STREET | | LA BELLE | FL | 33935 |
| LACY-LAKEVIEW, CITY OF (TX) | WD 2414C | 4501 NORTH I-35 | 11600 HAVENDALE BLVD.  NW | LACY-LAKEVIEW | TX | 76705 |
| Lady Lake, TOWN OF (FL) | WD 2337 | 944 BICHARA BLVD. | LA PLAZA GRANDE SOUTH | LADY LAKE | FL | 32159 |
| Lafayette, City of (LA) | WD 1551 | 2723 WEST PINHOOK | MARKETPLACE # 1551 | LAFAYETTE | LA | 70506 |
| Lafayette, City of (LA) | WD 1555 | 3803-F MOSS STREET | EVANGELINE PLAZA | LAFAYETTE | LA | 70507 |
| Lafayette, City of (LA) | WD 1560C | 4510 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70508 |
| Lafayette, City of (LA) | WD 1561 | 2240 AMBASSADOR CAFFERY PKWY | 11600 HAVENDALE BLVD.  NW | LAFAYETTE | LA | 70506 |
| LAFOURCHE PARISH WATER | WD 1557 | 4560 HWY. 1 - SUITE 7 | SUGARLAND SHPG CTR | RACELAND | LA | 70394 |
| LAGRANGE, City of (GA) | WD 1807 | 1750 VERNON ST. | SAWMILL PLACE SHP CTR | LAGRANGE | GA | 30240 |
| LAGRANGE, City of (GA) | WD 1998 | 908 HOGANVILLE RD | LAGRANGE MARKETPLACE | LAGRANGE | GA | 30240 |
| LAKE APOPKA NAT GAS DIST | WD 2225 | 684 EAST SR 50 | SOUTHLAKE PLAZA | CLERMONT | FL | 34711 |
| LAKE APOPKA NAT GAS DIST | WD 2393 | 2231 E SEMORAN BLVD | 11600 HAVENDALE BLVD.  NW | APOPKA | FL | 32703 |
| LAKE CITY, City of (FL) | WD 0081 | 800 S. MARION ST | LAKE CITY SHPG CTR | LAKE CITY | FL | 32055 |
| LAKE PLACID, TOWN OF (FL) | WD 0746 | 70 PLAZA AVE | LAKE PLACID SHPG CTR | LAKE PLACID | FL | 33852 |
| LAKE WALES, CITY OF (FL) | WD 0701 | 1860 E. HIGHWAY 60 | EAST GATE SHPG CTR | LAKE WALES | FL | 33853 |
| LAKELAND, CITY OF (FL) | WD 0629 | 2630 US HWY 92 | EASTSIDE VILLAGE | LAKELAND | FL | 33801 |
| LAKELAND, CITY OF (FL) | WD 0631 | 2900 HIGHLAND ROAD | LAKELAND HIGHLAND PLAZA | LAKELAND | FL | 33813 |
| LAKELAND, CITY OF (FL) | WD 0632 | 6902 SOUTH FLORIDA AVE | IMPERIAL CHRISTINA | LAKELAND | FL | 33803 |
| LAKELAND, CITY OF (FL) | WD 0664 | 6600 NORTH SOCRUM LOOP ROAD | | LAKELAND | FL | 33809 |
| LAKELAND, CITY OF (FL) | WD 0706 | 1305 ARIANA ST WEST | CENTRAL PARK PLAZA | LAKELAND | FL | 33803 |
| LANDIS, TOWN OF (NC) | WD 2038 | 1460 SOUTH MAIN ST. | | CHINA GROVE | NC | 28023 |
| Langdale Fuel Company | WD 0055 | 312 E. 1 ST ST | SWEET ONION PLAZA | VIDALIA | GA | 30474 |
| Langdale Fuel Company | WD 0140 | 3200 N ASHLEY STREET | | VALDOSTA | GA | 31602 |
| Langdale Fuel Company | WD 0173 | 1105 MADISON HIGHWAY | SOUTHSIDE CTR | VALDOSTA | GA | 31601 |
| Langdale Fuel Company | WD 5310M | ST RD 53 SOUTH | 11600 HAVENDALE BLVD.  NW | MADISON | FL | 32340 |
| Lantana, city of (fl) | WD 0271 | 1491 S. DIXIE HWY | LANTANA VILLAGE SHPG CTR | LANTANA | FL | 22460 |
| Largo, CITY OF (FL) | WD 0605 | 1199 EAST BAY DRIVE | | LARGO | FL | 33770 |
| LAUDERHILL, CITY OF (FL) | WD 0304 | 1531 NW 40TH AVE | LAUDERHILL MALL | LAUDERHILL | FL | 33313 |
| LAUREL, CITY OF (MS) | WD 1331 | 2339 HWY 15 N | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| LAUREL, CITY OF (MS) | WD 1376 | 2339 HIGHWAY 15 N | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAUREL, CITY OF (MS) | WD 2628 | 170 BEACON STREET | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| LAUREL, CITY OF (MS) | WD 2638 | 170 BEACON STREET | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| LAURENS COMM OF PUB WKS | WD 1036 | 507 N CAROLINE ST | LAURENS SHPG CTR | LAURENS | SC | 29360 |
| LAURINBURG, CITY OF (NC) | WD 2037C | HWY 401 BYPASS/WEST BEND | SCOTLAND MALL | LAURINBURG | NC | 28352 |
| LEE COUNTY (FL) | WD 0717 | 17105 SAN CARLOS BLVD | SUMMERLIN SQUARE | FT MYERS | FL | 33931 |
| LEE COUNTY (FL) | WD 0723 | 1850 N TAMIAMI TRAIL | WEAVERS CORNER | N FT MYERS | FL | 33917 |
| LEE COUNTY (FL) | WD 0725 | 4151 HANCOCK BRIDGE PKWY | STE 200  CORALWOOD MALL | FORT MYERS | FL | 33903 |
| LEE COUNTY (FL) | WD 0726 | 9706 STRINGFELLOW RD | PINE ISLAND CENTER | ST JAMES | FL | 33956 |
| LEE COUNTY (FL) | WD 0728 | 14600 PALM BEACH BLVD. | STE 200  CORALWOOD MALL | FT. MYERS | FL | 33905 |
| LEE COUNTY (FL) | WD 0740 | 18011 S. TAMIAMI | STE 200  CORALWOOD MALL | FORT MEYERS | FL | 33908 |
| LEE COUNTY (GA) | WD 0110 | 1553 US 19 SOUTH | | LEESBURG | GA | 31763 |
| Lee County Electric Coop Inc | WD 0719 | 2301 DEL PRADO BLVD S | STE 200  CORALWOOD MALL | CAPE CORAL | FL | 33990 |
| Lee County Electric Coop Inc | WD 0723 | 1850 N TAMIAMI TRAIL | WEAVERS CORNER | N FT MYERS | FL | 33917 |
| Lee County Electric Coop Inc | WD 0725 | 4151 HANCOCK BRIDGE PKWY | STE 200  CORALWOOD MALL | FORT MYERS | FL | 33903 |
| Lee County Electric Coop Inc | WD 0726 | 9706 STRINGFELLOW RD | PINE ISLAND CENTER | ST JAMES | FL | 33956 |
| Lee County Electric Coop Inc | WD 0729 | 625 NORTH COLLIER BLVD | MARCO ISLAND MARKETPLACE | MARCO ISLAND | FL | 34145 |
| Lee County Electric Coop Inc | WD 0745 | 1145 HOMESTEAD RD NORTH | SUNSHINE PLAZA | LEHIGH ACRES | FL | 33936 |
| Lee County Electric Coop Inc | WD 0751 | 1602 LAKE TRAFFORD RD | IMMOKALEE PLAZA | IMMOKALLE | FL | 34142 |
| LEEDS WATER WORKS BOARD | WD 0575 | 2200 VILLAGE DR | VILLAGE AT MOODY SHPG CTR | MOODY | AL | 35094 |
| LEESBURG, City of (FL) | WD 2275 | 03345 US HWY 441 | FRUITLAND PLAZA | FRUITLAND PARK | FL | 34731 |
| LEESBURG, City of (FL) | WD 2336 | 27405 US HWY 27 SUITE 119 | LAKE HARRIS SQ | LEESBURG | FL | 34748 |
| LEESBURG, City of (FL) | WD 2347 | 1103 W NORTH BLVD | LEESBURG MARKET PLACE | LEESBURG | FL | 34748 |
| LEITCHFIELD WATER SEWER & GAS | WD 1617C | US  HWY 62 | 11600 HAVENDALE BLVD.  NW | LEITCHFIELD | KY | 42754 |
| LENOIR, CITY OF (NC) | WD 2180 | 2025 SW MORGANTOWN | 11600 HAVENDALE BLVD.  NW | LENOIR | NC | 28645 |
| LEXINGTON COUNTY JOINT | WD 1014C | 1070 A SOUTH LAKE DR | RED BANK CROSSING | LEXINGTON | SC | 29073 |
| LEXINGTON, CITY OF (NC) | WD 2015 | US HWY 29-64 LEXINGTON SHP CTR | LEXINGTON SHOPPING CENTER | LEXINGTON | NC | 27292 |
| LEXINGTON, CITY OF (NC) | WD 2017C | 802 EAST CENTER ST | LEXINGTON SHPG CTR | LEXINGTON | NC | 27292 |
| LINCOLN COUNTY | WD 2051 | 742 WEST HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | LINCOLNTON | NC | 28092 |
| Lincolnton, City of (NC) | WD 2051 | 742 WEST HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | LINCOLNTON | NC | 28092 |
| Lincolnton, City of (NC) | WD 2099 | 2620 EAST MAIN STREET | | LINCOLNTON | NC | 28092 |
| LITTLE RIVER | WD 0807 | 115 S. BICKETT BLVD | SHANNON VILLAGE | LOUISBURG | NC | 27549 |
| LITTLE RIVER | WD 0923 | 11407 US 70 WEST | CLAYTON CROSSINGS | CLAYTON | NC | 27520 |
| LIVE OAK GAS | WD 0146C | 843 PINEWOOD WAY | SUWANNEE COUNTY MALL | LIVE OAK | FL | 32060 |
| LIVE OAK GAS | WD 0198 | 911 PINEWOOD | | LIVE OAK | FL | 32060 |
| LIVE OAK, City of (FL) | WD 0146C | 843 PINEWOOD WAY | SUWANNEE COUNTY MALL | LIVE OAK | FL | 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIVE OAK, City of (FL) | WD 0198 | 911 PINEWOOD | | LIVE OAK | FL | 32060 |
| LIVINGSTON, CITY OF (AL) | WD 0562 | 106 GRUBB CR | | LIVINGSTON | AL | 35470 |
| LIVINGSTON, CITY OF (AL) | WD 0563 | 106 GRUBB CR | | LIVINGSTON | AL | 35470 |
| LONG BEACH, CITY OF (MS) | WD 1479 | 109 NORTH CLEVELAND AVE. | LONG BEACH VILLAGE | LONG BEACH | MS | 39560 |
| LONGWOOD UTILITIES | WD 2233 | 951 SR 434 | 434 CTR | LONGWOOD | FL | 32750 |
| LONGWOOD, CITY OF (FL) | WD 2233 | 951 SR 434 | 434 CTR | LONGWOOD | FL | 32750 |
| LOUISBURG, TOWN OF (NC) | WD 0807 | 115 S. BICKETT BLVD | SHANNON VILLAGE | LOUISBURG | NC | 27549 |
| LOUISIANA WATER CO | WD 1455 | 1150 WEST ST. PETER ST. | BROWN'S THRIFT CITY CTR | NEW IBERIA | LA | 70560 |
| LOUISIANA WATER CO | WD 1456 | 1104 EAST MAIN STREET | 11600 HAVENDALE BLVD.  NW | NEW IBERIA | LA | 70560 |
| LOUISIANA WATER CO | WD 1490 | 2004 NORTH PARKERSON AVE | CROWLEY VILLAGE | CROWLEY | LA | 70526 |
| LOUISIANA WATER CO | WD 1570 | 1800 W. LAUREL | 11600 HAVENDALE BLVD.  NW | EUNICE | LA | 70535 |
| Louisville Gas & Electric Co | WD 1605C | 4620 TAYLORSVILLE RD | KING'S PLAZA CTR | JEFFERSONTOWN | KY | 40220 |
| Louisville Gas & Electric Co | WD 1606C | US HWY 31E & ST HWY 245 | KENTUCKY HOME SQUARE | BARDSTOWN | KY | 40004 |
| Louisville Gas & Electric Co | WD 1607C | 10968 DIXIE HWY | VALLEY STATION SHPG CTR | VALLEY STATION | KY | 40272 |
| Louisville Gas & Electric Co | WD 1610C | 135 EAST LINCOLN TRAIL | RADCLIFF PLAZA | RADCLIFF | KY | 40160 |
| Louisville Gas & Electric Co | WD 1612C | 5252 BARDSTOWN RD | BARDSTOWN PLACE | LOUISVILLE | KY | 40291 |
| Louisville Gas & Electric Co | WD 1615C | BYPASS & ST HWY 44 | 11600 HAVENDALE BLVD.  NW | MT. WASHINGTON | KY | 40047 |
| Louisville Gas & Electric Co | WD 1618C | 205 BLANKENBAKER LANE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40207 |
| Louisville Gas & Electric Co | WD 1621C | 5364 DIXIE HWY | DIXIE PLAZA | LOUISVILLE | KY | 40216 |
| Louisville Gas & Electric Co | WD 1636C | 4830 OUTER LOOP | BROWNFIELD SQUARE | LOUISVILLE | KY | 40219 |
| Louisville Gas & Electric Co | WD 1638C | 1250 BARDSTOWN RD | MID CITY MALL | LOUISVILLE | KY | 40204 |
| Louisville Gas & Electric Co | WD 1640C | 1265 GOSS AVE | GERMANTOWN SQUARE SHPG CTR | LOUISVILLE | KY | 40217 |
| Louisville Gas & Electric Co | WD 1645C | 2809 W. BROADWAY | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40211 |
| Louisville Gas & Electric Co | WD 1659C | 968 BRECKINRIDGE LN | THE SPRINGS | ST. MATTHEWS | KY | 40207 |
| Louisville Gas & Electric Co | WD 1669C | 175 MARKETPLACE DR | TANYARD SPRINGS | HILLVIEW | KY | 40229 |
| Louisville Gas & Electric Co | WD 1670C | HWY 44 - PAROQUET SP | SHEPHERDSVILLE SQUARE | SHEPHERDSVILLE | KY | 40165 |
| Louisville Gas & Electric Co | WD 1676C | 1148 SOUTH 4TH ST | OAK ST PLAZA | LOUISVILLE | KY | 40203 |
| Louisville Gas & Electric Co | WD 1679C | 1340 LYNDON LN | CAMELOT CTR | LOUISVILLE | KY | 40222 |
| Louisville Gas & Electric Co | WD 1686C | 3430 TAYLOR BLVD | CAM | LOUISVILLE | KY | 40215 |
| Louisville Gas & Electric Co | WD 1696C | 5733 PRESTON HWY | INDIAN TRAIL SHPG CTR | LOUISVILLE | KY | 40219 |
| Louisville Gas & Electric Co | WD 1697C | 3220 CURMS LANE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40216 |
| Louisville Gas & Electric Co | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| Louisville Gas & Electric Co | WD 5231W | 5000 CRITTENDEN DR | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Louisville Gas & Electric Co | WD 5233W | 4709 ALMOND AVE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| LOUISVILLE METROPOLITAN SEWER DISTRICT | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| LOUISVILLE WATER | WD 1605C | 4620 TAYLORSVILLE RD | KING'S PLAZA CTR | JEFFERSONTOWN | KY | 40220 |
| LOUISVILLE WATER | WD 1607C | 10968 DIXIE HWY | VALLEY STATION SHPG CTR | VALLEY STATION | KY | 40272 |
| LOUISVILLE WATER | WD 1612C | 5252 BARDSTOWN RD | BARDSTOWN PLACE | LOUISVILLE | KY | 40291 |
| LOUISVILLE WATER | WD 1618C | 205 BLANKENBAKER LANE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40207 |
| LOUISVILLE WATER | WD 1621C | 5364 DIXIE HWY | DIXIE PLAZA | LOUISVILLE | KY | 40216 |
| LOUISVILLE WATER | WD 1636C | 4830 OUTER LOOP | BROWNFIELD SQUARE | LOUISVILLE | KY | 40219 |
| LOUISVILLE WATER | WD 1638C | 1250 BARDSTOWN RD | MID CITY MALL | LOUISVILLE | KY | 40204 |
| LOUISVILLE WATER | WD 1640C | 1265 GOSS AVE | GERMANTOWN SQUARE SHPG CTR | LOUISVILLE | KY | 40217 |
| LOUISVILLE WATER | WD 1645C | 2809 W. BROADWAY | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40211 |
| LOUISVILLE WATER | WD 1659C | 968 BRECKINRIDGE LN | THE SPRINGS | ST. MATTHEWS | KY | 40207 |
| LOUISVILLE WATER | WD 1669C | 175 MARKETPLACE DR | TANYARD SPRINGS | HILLVIEW | KY | 40229 |
| LOUISVILLE WATER | WD 1670C | HWY 44 - PAROQUET SP | SHEPHERDSVILLE SQUARE | SHEPHERDSVILLE | KY | 40165 |
| LOUISVILLE WATER | WD 1676C | 1148 SOUTH 4TH ST | OAK ST PLAZA | LOUISVILLE | KY | 40203 |
| LOUISVILLE WATER | WD 1679C | 1340 LYNDON LN | CAMELOT CTR | LOUISVILLE | KY | 40222 |
| LOUISVILLE WATER | WD 1686C | 3430 TAYLOR BLVD | CAM | LOUISVILLE | KY | 40215 |
| LOUISVILLE WATER | WD 1696C | 5733 PRESTON HWY | INDIAN TRAIL SHPG CTR | LOUISVILLE | KY | 40219 |
| LOUISVILLE WATER | WD 1697C | 3220 CURMS LANE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40216 |
| LOUISVILLE WATER | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| LOUISVILLE WATER | WD 5233W | 4709 ALMOND AVE | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| Lovelace Gas | WD 2233 | 951 SR 434 | 434 CTR | LONGWOOD | FL | 32750 |
| Lovelace Gas | WD 2270 | 12500 LAKE UNDERHILL RD. | WATERFORD LAKES VILLAGE SHOPIN | ORLANDO | FL | 32828 |
| Lovelace Gas | WD 2271 | 1021 LOCKWOOD BLVD | LOCKWOOD SHPG CTR | OVIEDO | FL | 32765 |
| Lovelace Gas | WD 2294 | 3053 ALOMA AVENUE | ALOMA BEND PLAZA | OVIEDO | FL | 32765 |
| LOWNDES COUNTY UTILITIES DEPT | WD 0032 | 1060 LAKES BLVD. | LAKE FRANCES SHOPPING CENTER | LAKE PARK | GA | 31636 |
| LOXAHATCHEE RIVER DISTRICT | WD 0238 | 6707 INDIANTOWN RD | JUPITER WEST PLAZA | JUPITER | FL | 33458 |
| LOXAHATCHEE RIVER DISTRICT | WD 0272 | 3757 MILITARY TRAIL | | JUPITER | FL | 33458 |
| LUCEDALE, CITY OF (MS) | WD 1325 | 12120 HIGHWAY 63 S | 11600 HAVENDALE BLVD.  NW | LUCEDALE | MS | 39452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNCHBURG, CITY OF (VA) | WD 0988C | 3225 OLD FOREST RD | FOREST PLAZA SHPG CTR | LYNCHBURG | VA | 24501 |
| LYNCHBURG, CITY OF (VA) | WD 0989C | US HW 460 & OLD GRAVES MILL RD | TIMBERLAKE SHPG CTR | LYNCHBURG | VA | 24501 |
| LYNN HAVEN, CITY OF (FL) | WD 0436 | 1812 HWY 77 SOUTH SUITE 119 | LYNN HAVEN SHOPPING CENTER | LYNN HAVEN | FL | 32444 |
| MACCLENNY, CITY OF (FL) | WD 0144 | 1436 SR 121 SOUTH | MACCLENNY SHPG CTR | MACCLENNY | FL | 32063 |
| MADISON, CITY OF (AL) | WD 1914 | 7950 HIGHWAY 72 WEST | NORTH MADISON CORNERS | MADISON | AL | 35758 |
| MADISON, City of (FL) | WD 0028 | 1219 W. BASE ST | MADISON SQ | MADISON | FL | 32340 |
| MADISON, City of (FL) | WD 5310M | ST RD 53 SOUTH | 11600 HAVENDALE BLVD.  NW | MADISON | FL | 32340 |
| MADISON, CITY OF (MS) | WD 1372 | 1022 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | MADISON | MS | 39110 |
| MADISON, CITY OF (MS) | WD 1390 | 1022 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | MADISON | MS | 39110 |
| MADISON, TOWN OF (NC) | WD 2096 | 124 NEW MARKET MADISON | RIVERSIDE PLAZA | MADISON | NC | 27025 |
| MAGEE, CITY OF (MS) | WD 1360 | 705 HIGHWAY 49 BYPASS | 11600 HAVENDALE BLVD.  NW | MAGEE | MS | 39111 |
| MAGEE, CITY OF (MS) | WD 1384 | 705 HIGHWAY 49 BYPASS | 11600 HAVENDALE BLVD.  NW | MAGEE | MS | 39111 |
| MAITLAND, CITY OF (FL) | WD 2382 | 155 S. ORLANDO AVE | 11600 HAVENDALE BLVD.  NW | MAITLAND | FL | 32751 |
| MALLARD OIL AND LP GAS | WD 0826 | 2509 N. HERITAGE STREET | HERITAGE CROSSING SHOPPING CTR | KINSTON | NC | 28501 |
| MANATEE COUNTY (FL) | WD 0625C | 4536 HIGHWAY 70 | MANATEE WALK | BRADENTON | FL | 34203 |
| MANATEE COUNTY (FL) | WD 0630 | 1010 53RD AVENUE | | BRADENTON | FL | 34203 |
| MANATEE COUNTY (FL) | WD 0656 | 7400 44 AVE WEST | SHOPPES OF PARADISE BAY | BRADENTON | FL | 34210 |
| MANATEE COUNTY (FL) | WD 0660 | 3500 53RD AVE WEST | | BRADENTON | FL | 34210 |
| Manchester Square | WD 1647C | ROUTE 4 BOX 600 | MANCHESTER SQUARE SHPG CTR | MANCHESTER | KY | 40962 |
| MANDEVILE, CITY OF (LA) | WD 1446 | 619 N. CAUSEWAY BLVD. | MANDEVILLE MARKETPLACE | MANDEVILLE | LA | 70448 |
| MANGONIA PK UTILITIES CO | WD 0295 | 1225 WEST 45TH ST | POINCIANA PLAZA | MANGONIA PARK | FL | 33407 |
| MANSFIELD, CITY OF (TX) | WD 2415C | 1101 NORTH WALNUT CREEK LANE | 11600 HAVENDALE BLVD.  NW | MANSFIELD | TX | 76063 |
| MARCO ISLAND, CITY OF (FL) | WD 0729 | 625 NORTH COLLIER BLVD | MARCO ISLAND MARKETPLACE | MARCO ISLAND | FL | 34145 |
| MARGATE, CITY OF (FL) | WD 0248 | 2450 N. STATE RD 7 | TOWNE SHOPS OF MARGATE | MARGATE | FL | 33063 |
| MARGATE, CITY OF (FL) | WD 0382C | 5301 WEST ATLANTIC BLVD | MARKETPLACE AT LAKEWOOD MALL | MARGATE | FL | 33063 |
| MARIANNA, City of (FL) | WD 0555 | 4478 MARKET STREET | LAFAYETTE PLAZA | MARIANNA | FL | 32446 |
| MARION COUNTY (FL) | WD 2287 | 6851 S.E. MARICAMP RD | CRYSTAL SQ SHPG CTR | OCALA | FL | 34472 |
| MARION WATER & SEWER (AL) | WD 0511C | 1303 SOUTH WASHINGTON ST | | MARION | AL | 36756 |
| MARION, CITY OF (NC) | WD 2082 | 315 N. MAIN ST. | 11600 HAVENDALE BLVD.  NW | MARION | NC | 28752 |
| MARKSVILLE WATER SYSTEM | WD 1541 | 241 TUNICA VILLAGE SC | TUNICA VILLAGE | MARKSVILLE | LA | 71351 |
| MARTIN COUNTY(FL) | WD 0364 | WINN DIXIE | 3320 SE SALERNO RD | STUART | FL | 34997 |
| MASON, CITY OF (OH) | WD 1704C | 1065 READING RD | MASON SHPG CTR | MASON | OH | 45212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATHESON TRI-GAS (TX) | WD 0352 | 105300 OVERSEAS HWY | ISLAND PLAZA | KEY LARGO | FL | 33037 |
| MCALESTER, CITY OF (OK) | WD 2577C | 410 S GEORGE NIGH EXPY | 11600 HAVENDALE BLVD.  NW | MCALISTER | OK | 74501 |
| MCCOMB, CITY OF (MS) | WD 1337 | 1209 DELAWARE STREET | 11600 HAVENDALE BLVD.  NW | MCCOMB | MS | 39648 |
| MCCOMB, CITY OF (MS) | WD 1378 | 1209 DELAWARE STREET | 11600 HAVENDALE BLVD.  NW | MCCOMB | MS | 39648 |
| MCDONOUGH, CITY OF (GA) | WD 2707 | 110 SOUTH CEDAR ST | THE OAKS CENTRE | MCDONOUGH | GA | 30253 |
| MCKINLEY COMMERCIAL (FL) | WD 2202 | 2675 E GULF TO LAKE HWY | CITRUS CTR | INVERNESS | FL | 34453 |
| MCRAE, CITY OF (ga) | WD 0042 | 830 OAK ST | TELFAIR PLAZA | MCRAE | GA | 31055 |
| MDC South Wind, Ltd. | WD 0208 | '5335 MILITARY TRAIL  BAY 60' | SOUTH WIND PLAZA | WEST PALM BEACH | FL | 33407 |
| MEBANE, CITY OF (NC) | WD 2062 | 1020 MEBANE OAKS ROAD | 11600 HAVENDALE BLVD.  NW | MEBANE | NC | 27302 |
| MELBOURNE, city of (fl) | WD 2328 | 961 EAU GALLIE BLVD E. | OCEAN SPRING SHOPPING VILLAGE | SATELLITE BEACH | FL | 32937 |
| MELBOURNE, city of (fl) | WD 2663 | 1270 N. WICKHAM RD #39 | 11600 HAVENDALE BLVD.  NW | MELBOURNE | FL | 32901 |
| MERIDIAN, CITY OF (MS) | WD 0472 | 2014 HWY #45 NORTH | EAST GATE PLAZA | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 0533 | 5100 N HWY 39 | | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 0536 | 2120 HIGHWAY 19 NORTH | | MERIDIAN | MS | 39302 |
| MERIDIAN, CITY OF (MS) | WD 0539C | 52ND  POPLAR SPRINGS | BRDMOOR MART SHPG CTR | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 0583 | 915 HWY 19 N | | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 0584 | 915 HWY 19 N | | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 2621 | 1700 NORTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | MERIDIAN | MS | 39301 |
| MERIDIAN, CITY OF (MS) | WD 2631 | 1700 NORTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | MERIDIAN | MS | 39301 |
| MIAMI DADE WATER & SEWER DEPT | WD 0214 | 1150 NW 54TH ST. | | MIAMI | FL | 33127 |
| MIAMI DADE WATER & SEWER DEPT | WD 0231 | 5850 N.W. 183RD ST | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33015 |
| MIAMI DADE WATER & SEWER DEPT | WD 0233 | 11030 N.W. 7TH ST | THE #1 MARKET | MIAMI | FL | 33168 |
| MIAMI DADE WATER & SEWER DEPT | WD 0235 | 3401 N.W. 18TH AVE | | MIAMI | FL | 33142 |
| MIAMI DADE WATER & SEWER DEPT | WD 0237 | 12254 SW 8TH ST | INTER PLAZA SHPG CTR | MIAMI | FL | 33184 |
| MIAMI DADE WATER & SEWER DEPT | WD 0239 | 14555 SW 42ND ST | BIRD SQUARE PLAZA | MIAMI | FL | 33165 |
| MIAMI DADE WATER & SEWER DEPT | WD 0247 | 1155 NW 11TH STREET | | MIAMI | FL | 33136 |
| MIAMI DADE WATER & SEWER DEPT | WD 0249 | 6770 BIRD ROAD | BIRD LUDLAM SHOPPING CENTER | MIAMI | FL | 33155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIAMI DADE WATER & SEWER DEPT | WD 0251 | 3275 S.W 22ND ST | | MIAMI | FL | 33145 |
| MIAMI DADE WATER & SEWER DEPT | WD 0252 | 1525 CORAL WAY | | CORAL GABLES | FL | 33130 |
| MIAMI DADE WATER & SEWER DEPT | WD 0254 | 11241 S.W. 40TH ST | CONCORD SHPG MALL | MIAMI | FL | 33165 |
| MIAMI DADE WATER & SEWER DEPT | WD 0262 | 15450 NW 77 COURT | ROYAL OAKS PLAZA | HIALEAH | FL | 33014 |
| MIAMI DADE WATER & SEWER DEPT | WD 0276C | 2120 SW 32ND AVE | | MIAMI | FL | 33145 |
| MIAMI DADE WATER & SEWER DEPT | WD 0280 | 10505 NW 41ST STREET | | MIAMI | FL | 33178 |
| MIAMI DADE WATER & SEWER DEPT | WD 0283 | 8855 CORAL WAY | CORAL WAY PLAZA | MIAMI | FL | 33165 |
| MIAMI DADE WATER & SEWER DEPT | WD 0285 | 5850 SW 73RD ST | | SOUTH MIAMI | FL | 33143 |
| MIAMI DADE WATER & SEWER DEPT | WD 0286 | 948 SW 67TH AVE | TRAIL PLAZA | MIAMI | FL | 33144 |
| MIAMI DADE WATER & SEWER DEPT | WD 0287 | 14655 SW 104TH ST | SHOPPES AT 104TH | MIAMI | FL | 33186 |
| MIAMI DADE WATER & SEWER DEPT | WD 0291 | 20417 BISCAYNE BOULEVARD | PROMENADE SHOPPES | N. MIAMI BEACH | FL | 33180 |
| MIAMI DADE WATER & SEWER DEPT | WD 0297 | 7930 SW 104TH ST | | MIAMI | FL | 33156 |
| MIAMI DADE WATER & SEWER DEPT | WD 0318 | 604 CRANDON BLVD. | KEY BISCAYNE SHOPPING CENTER | KEY BISCAYNE | FL | 33314 |
| MIAMI DADE WATER & SEWER DEPT | WD 0353 | 9565 W FLAGLER ST | PARKHILL PLAZA | MIAMI | FL | 33174 |
| MIAMI DADE WATER & SEWER DEPT | WD 0357 | 980 IVES DAIRY RD | CALIFORNIA CLUB SHPG CTR | MIAMI | FL | 33179 |
| MIAMI DADE WATER & SEWER DEPT | WD 0359 | 7480 SW 117 AVE | T J MAXX PLAZA | MIAMI | FL | 33183 |
| MIAMI DADE WATER & SEWER DEPT | WD 0361 | 15050 SW 72ND ST | WESTLAKES PLAZA | MIAMI | FL | 33193 |
| MIAMI DADE WATER & SEWER DEPT | WD 0366 | 3701 NW 7TH ST | CENTRAL SHPG CTR | MIAMI | FL | 33126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIAMI DADE WATER & SEWER DEPT | WD 0370 | 8710 SUNSET DR | | MIAMI | FL | 33173 |
| MIAMI DADE WATER & SEWER DEPT | WD 0371 | 19167 S DIXIE HWY | POINT ROYALE SHPG CTR | MIAMI | FL | 33157 |
| MIAMI DADE WATER & SEWER DEPT | WD 0384 | 12107 SW 152ND ST | ALLRWOOD TOWN CTR | MIAMI | FL | 33186 |
| MIAMI DADE WATER & SEWER DEPT | WD 0385 | 27359 S. DIXIE HWY | NARANJA LAKES | HOMESTEAD | FL | 33052 |
| MIAMI DADE WATER & SEWER DEPT | WD 0387 | 18801 SW 117TH AVE | QUAIL HEIGHTS PLAZA | MIAMI | FL | 33177 |
| MIAMI DADE WATER & SEWER DEPT | WD 0388 | 18300 N.W. 137TH AVENUE | | MIAMI | FL | 33177 |
| MIAMI DADE WATER & SEWER DEPT | WD 5241D | 3000 N M 123 STREET | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| MIAMI DADE WATER & SEWER DEPT | WD 5245W | 3300 NW 123RD ST | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| MIAMI DADE WATER & SEWER DEPT | WD 5341G | 10900 NW 36TH AVE | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| MIAMI-DADE WATER & SEWER DEPT | WD 5241D | 3000 N M 123 STREET | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| Mid-Carolina Electric Coop Inc | WD 1235 | 675 MAIN ST | 11600 HAVENDALE BLVD.  NW | SOUTH CONGAREE | SC | 29170 |
| MIDWAY BOTTLED GAS | WD 0963 | 4920 GREENSBORO ROAD | SHEFFIELD SQUARE SHOPPING CTR | MARTINSVILLE | VA | 24148 |
| MIDWAY BOTTLED GAS | WD 0984 | US 29 BUSINESS | STAUNTON PLAZA | HURT | VA | 24563 |
| MILLBROOK UTILITY SYSTEM | WD 0451 | WD | 3625 HIGHWAY 14 | MILLBROOK | AL | 36054 |
| MILLBROOK UTILITY SYSTEM | WD 0522C | N. AL. HWY 14 & 7 | GRANDVIEW PINES SHPG CENTR | MILLBROOK | AL | 36054 |
| MILLEDGEVILLE, CITY OF (GA) | WD 1826 | 1850 NORTH COLUMBIA ST | TOWN CENTRAL SHP CTR | MILLEDGEVILL E | GA | 31061 |
| MILTON, CITY OF (fl) | WD 0489 | 5428 DOGWOOD DR | DOGWOOD PARK PLAZA | MILTON | FL | 32570 |
| MILTON, CITY OF (fl) | WD 0507 | 4224 HWY 90 | RILEY PLACE SHPG CTR | PACE | FL | 32571 |
| MIRAMAR, city of (fl) | WD 0244 | 6301 COUNTY LINE RD. | COUNTY LINE PLAZA | MIRAMAR | FL | 33023 |
| MIRAMAR, city of (fl) | WD 0367 | 3108 S UNIVERSITY DR | MIRAMAR PKWY PLAZA | MIRAMAR | FL | 33025 |
| Mississippi Power Co | WD 0472 | 2014 HWY #45 NORTH | EAST GATE PLAZA | MERIDIAN | MS | 39301 |
| Mississippi Power Co | WD 0533 | 5100 N HWY 39 | | MERIDIAN | MS | 39301 |
| Mississippi Power Co | WD 0536 | 2120 HIGHWAY 19 NORTH | | MERIDIAN | MS | 39302 |
| Mississippi Power Co | WD 0539C | 52ND  POPLAR SPRINGS | BRDMOOR MART SHPG CTR | MERIDIAN | MS | 39301 |
| Mississippi Power Co | WD 0583 | 915 HWY 19 N | | MERIDIAN | MS | 39301 |

| Mississippi Power Co | WD 0584 | 915 HWY 19 N | | MERIDIAN | MS | 39301 |
|---|---|---|---|---|---|---|
| Mississippi Power Co | WD 1325 | 12120 HIGHWAY 63 S | 11600 HAVENDALE BLVD.  NW | LUCEDALE | MS | 39452 |
| Mississippi Power Co | WD 1327 | 116 SOUTH MAIN ST | 11600 HAVENDALE BLVD.  NW | PETAL | MS | 39465 |
| Mississippi Power Co | WD 1331 | 2339 HWY 15 N | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| Mississippi Power Co | WD 1334 | 2800 LINCOLN RD | 11600 HAVENDALE BLVD.  NW | HATTIESBURG | MS | 39401 |
| Mississippi Power Co | WD 1335 | 295 HIGHWAY 90 # 5 | 11600 HAVENDALE BLVD.  NW | BAY ST. LOUIS | MS | 39520 |
| Mississippi Power Co | WD 1346 | 476 W. 3RD STREET | 11600 HAVENDALE BLVD.  NW | FOREST | MS | 39074 |
| Mississippi Power Co | WD 1357 | 2384 PASS ROAD | 11600 HAVENDALE BLVD.  NW | BILOXI | MS | 39531 |
| Mississippi Power Co | WD 1358 | 420 WEST BEACH BLVD | 11600 HAVENDALE BLVD.  NW | PASS CHRISTIAN | MS | 39571 |
| Mississippi Power Co | WD 1376 | 2339 HIGHWAY 15 N | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| Mississippi Power Co | WD 1377 | 295 HIGHWAY 90 # 5 | 11600 HAVENDALE BLVD.  NW | BAY ST. LOUIS | MS | 39520 |
| Mississippi Power Co | WD 1478 | 1515 BIENVILLE BLVD | SPRING PLAZA | OCEAN SPRINGS | MS | 39564 |
| Mississippi Power Co | WD 1479 | 109 NORTH CLEVELAND AVE. | LONG BEACH VILLAGE | LONG BEACH | MS | 39560 |
| Mississippi Power Co | WD 1483 | 801 HWY. 11 SOUTH | FINE CTR | PICAYUNE | MS | 39466 |
| Mississippi Power Co | WD 1511 | 11312 H HWY 49 | ORANGE GROVE SHOPPING CENTER | GULFPORT | MS | 39501 |
| Mississippi Power Co | WD 1512 | 1444 EAST PASS RD | 11600 HAVENDALE BLVD.  NW | GULFPORT | MS | 39501 |
| Mississippi Power Co | WD 1513 | 10511 D'IBERVILLE BLVD. | K-MART SHPG CTR | D'IBERVILLE | MS | 39532 |
| Mississippi Power Co | WD 1534 | 771 US. HWY. 98 | COLUMBIA MARKETPLACE | COLUMBIA | MS | 39429 |
| Mississippi Power Co | WD 2621 | 1700 NORTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | MERIDIAN | MS | 39301 |
| Mississippi Power Co | WD 2626 | 4400 HARDY STREET | 11600 HAVENDALE BLVD.  NW | HATTIESBURG | MS | 39401 |
| Mississippi Power Co | WD 2628 | 170 BEACON STREET | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| Mississippi Power Co | WD 2631 | 1700 NORTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | MERIDIAN | MS | 39301 |
| Mississippi Power Co | WD 2638 | 170 BEACON STREET | 11600 HAVENDALE BLVD.  NW | LAUREL | MS | 39440 |
| MISSISSIPPI VALLEY GAS CO | WD 0401C | 201 ALABAMA ST | MAXWELL PLAZA | COLUMBUS | MS | 39701 |
| MISSISSIPPI VALLEY GAS CO | WD 0472 | 2014 HWY #45 NORTH | EAST GATE PLAZA | MERIDIAN | MS | 39301 |
| MISSISSIPPI VALLEY GAS CO | WD 0524 | 939 ALABAMA STREET | | COLUMBUS | MS | 39701 |
| MISSISSIPPI VALLEY GAS CO | WD 0533 | 5100 N HWY 39 | | MERIDIAN | MS | 39301 |
| MISSISSIPPI VALLEY GAS CO | WD 0536 | 2120 HIGHWAY 19 NORTH | | MERIDIAN | MS | 39302 |
| MISSISSIPPI VALLEY GAS CO | WD 0539C | 52ND  POPLAR SPRINGS | BRDMOOR MART SHPG CTR | MERIDIAN | MS | 39301 |
| MISSISSIPPI VALLEY GAS CO | WD 0576 | 2312 U S HWY 45 | | COLUMBUS | MS | 39701 |
| MISSISSIPPI VALLEY GAS CO | WD 0583 | 915 HWY 19 N | | MERIDIAN | MS | 39301 |
| MISSISSIPPI VALLEY GAS CO | WD 1305 | 2526 ROBINSON RD | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39209 |
| MISSISSIPPI VALLEY GAS CO | WD 1307C | 653 DULING STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39216 |
| MISSISSIPPI VALLEY GAS CO | WD 1310 | 822 NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| MISSISSIPPI VALLEY GAS CO | WD 1312C | 1204-10 CAPITOL STREET | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISSISSIPPI VALLEY GAS CO | WD 1314 | 902 1/2-912 E. FORTIFICATION | ENGLISH VILLAGE SHOPPING CTR. | JACKSON | MS | 39212 |
| MISSISSIPPI VALLEY GAS CO | WD 1317 | 301 E BROADWAY ST | 11600 HAVENDALE BLVD.  NW | YAZOO CITY | MS | 39194 |
| MISSISSIPPI VALLEY GAS CO | WD 1319C | 2875 MCDOWELL SQUARE | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| MISSISSIPPI VALLEY GAS CO | WD 1328 | 1206 GRAND AVE | 11600 HAVENDALE BLVD.  NW | YAZOO CITY | MS | 39194 |
| MISSISSIPPI VALLEY GAS CO | WD 1339 | 105 HWY 45 NORTH | 11600 HAVENDALE BLVD.  NW | ABERDEEN | MS | 39730 |
| MISSISSIPPI VALLEY GAS CO | WD 1340 | 210 HIGHWAY 9 NORTH | 11600 HAVENDALE BLVD.  NW | EUPORA | MS | 39744 |
| MISSISSIPPI VALLEY GAS CO | WD 1341C | 628 HWY 12 E | 11600 HAVENDALE BLVD.  NW | STARKVILLE | MS | 39759 |
| MISSISSIPPI VALLEY GAS CO | WD 1342C | 510 EAST RUSSELL | 11600 HAVENDALE BLVD.  NW | CALHOUN CITY | MS | 38916 |
| MISSISSIPPI VALLEY GAS CO | WD 1344 | 122 PORT GIBSON STREET | 11600 HAVENDALE BLVD.  NW | RAYMOND | MS | 39154 |
| MISSISSIPPI VALLEY GAS CO | WD 1347C | 1925 SPILLWAY RD 47 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| MISSISSIPPI VALLEY GAS CO | WD 1350 | 6240 OLD CANTON RD. | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| MISSISSIPPI VALLEY GAS CO | WD 1352C | 658 E MADISON | 11600 HAVENDALE BLVD.  NW | HOUSTON | MS | 38851 |
| MISSISSIPPI VALLEY GAS CO | WD 1361C | 808 WEST PARK AVE | 11600 HAVENDALE BLVD.  NW | GREENWOOD | MS | 38930 |
| MISSISSIPPI VALLEY GAS CO | WD 1366C | 1201 US 49 S  SUITE #16 | 11600 HAVENDALE BLVD.  NW | RICHLAND | MS | 39218 |
| MISSISSIPPI VALLEY GAS CO | WD 1367C | 901 COMMERCE PLACE | 11600 HAVENDALE BLVD.  NW | CLARKSDALE | MS | 38614 |
| MISSISSIPPI VALLEY GAS CO | WD 1370 | 200 CLINTON BLVD | 11600 HAVENDALE BLVD.  NW | CLINTON | MS | 39056 |
| MISSISSIPPI VALLEY GAS CO | WD 1371 | 207 N PARIS AVE SHOP I | 11600 HAVENDALE BLVD.  NW | CLEVELAND | MS | 38732 |
| | | | | | | |
| MISSISSIPPI VALLEY GAS CO | WD 1413 | WINN DIXIE | SPILLWAY CIRCLE | BARNDON | MS | 39047 |
| MISSISSIPPI VALLEY GAS CO | WD 2620 | '1770 ELLIS AVE  SUITE #100' | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39204 |
| MISSISSIPPI VALLEY GAS CO | WD 2621 | 1700 NORTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | MERIDIAN | MS | 39301 |
| MISSISSIPPI VALLEY GAS CO | WD 2625 | 800 HIGHWAY 1 SOUTH | 11600 HAVENDALE BLVD.  NW | GREENVILLE | MS | 38701 |
| MISSISSIPPI VALLEY GAS CO | WD 2627 | 3188 W NORTHSIDE DR | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39213 |
| MISSISSIPPI VALLEY GAS CO | WD 2629 | 5320 I-55 NORTH | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| MOBILE AREA WATER & SEWER | WD 0473 | 9082 MOFFETT ROAD | SEMMES MARKETPLACE | SEMMES | AL | 36575 |
| MOBILE AREA WATER & SEWER | WD 0549 | 740 SCHILLINGER RD | | MOBILE | AL | 35292 |
| MOBILE AREA WATER & SEWER | WD 0564 | 2502 SOUTH SCHILLINGER ROAD | | MOBILE | AL | 36695 |
| MOBILE AREA WATER & SEWER | WD 0572 | 5440 HWY 90 WEST | WEST GATE PLAZA S.C. | MOBILE | AL | 35206 |
| MOBILE AREA WATER & SEWER | WD 0578 | 5651-A MOFFAT RD | TOWN WEST PLAZA | MOBILE | AL | 36618 |
| MOBILE AREA WATER & SEWER | WD 0580 | 5827D HWY 90 WEST | ISLAND ROAD SHOPPING CENTER | THEODORE | AL | 36582 |
| MOBILE AREA WATER & SEWER | WD 0581 | 2312 ST. STEPHENS RD | ST. STEPHENS SQUARE | MOBILE | AL | 36617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOBILE AREA WATER & SEWER | WD 0590 | 6300 GRELOT | HILLCREST MARKET PLACE | MOBILE | AL | 36695 |
| MOBILE AREA WATER & SEWER | WD 0591 | 9948 AIRPORT RD | VIGOUROUX MARKETPLACE | MOBILE | AL | 36608 |
| MOBILE AREA WATER & SEWER | WD 1333 | 1550 GOVERNMENT BLVD | 11600 HAVENDALE BLVD. NW | MOBILE | AL | 36604 |
| MOBILE COUNTY (AL) | WD 0572 | 5440 HWY 90 WEST | WEST GATE PLAZA S.C. | MOBILE | AL | 35206 |
| MOBILE GAS SVC CORP | WD 0549 | 740 SCHILLINGER RD | | MOBILE | AL | 35292 |
| MOBILE GAS SVC CORP | WD 0564 | 2502 SOUTH SCHILLINGER ROAD | | MOBILE | AL | 36695 |
| MOBILE GAS SVC CORP | WD 0572 | 5440 HWY 90 WEST | WEST GATE PLAZA S.C. | MOBILE | AL | 35206 |
| MOBILE GAS SVC CORP | WD 0578 | 5651-A MOFFAT RD | TOWN WEST PLAZA | MOBILE | AL | 36618 |
| MOBILE GAS SVC CORP | WD 0580 | 5827D HWY 90 WEST | ISLAND ROAD SHOPPING CENTER | THEODORE | AL | 36582 |
| MOBILE GAS SVC CORP | WD 0581 | 2312 ST. STEPHENS RD | ST. STEPHENS SQUARE | MOBILE | AL | 36617 |
| MOBILE GAS SVC CORP | WD 0590 | 6300 GRELOT | HILLCREST MARKET PLACE | MOBILE | AL | 36695 |
| MOBILE GAS SVC CORP | WD 0591 | 9948 AIRPORT RD | VIGOUROUX MARKETPLACE | MOBILE | AL | 36608 |
| MOBILE WATER WORKS (AL) | WD 0591 | 9948 AIRPORT RD | VIGOUROUX MARKETPLACE | MOBILE | AL | 36608 |
| MOBLEY & ASSOCIATES | WD 2722 | 1200 BARRETT PKWY | BARRETT CROSSING SHP CNTR | KENNESAW | GA | 30144 |
| Modern Gas | WD 0022 | 2800 OLD DAWSON RD | CROSS STATION SHPG CTR | ALBANY | GA | 31707 |
| MONROE UTILITIES NETWORK | WD 1867C | 1217 W SPRING ST | THE VILLAGE SHP CTR | MONROE | GA | 30655 |
| MONROE UTILITIES NETWORK | WD 1872 | 150 HWY 138 | SHOPS OF MONROE SHOPPING CNTR | MONROE | GA | 30655 |
| MONROEVILLE, CITY OF (AL) | WD 0569 | 1184 SOUTH ALABAMA AVE. | MONROE SQUARE | MONROEVILLE | AL | 36460 |
| MONTGOMERY WATER (al) | WD 0446 | 4724 MOBILE HWY | WESTPORT SHPG CTR | MONTGOMERY | AL | 36108 |
| MONTGOMERY WATER (al) | WD 0448 | 7946 VAUGHN ROAD | STURBRIDGE VILLAGE CENTER | MONTGOMERY | AL | 36117 |
| MONTGOMERY WATER (al) | WD 0449 | 2272 SOUTH BLVD | CAPITOL PLAZA SHPG CTR | MONTGOMERY | AL | 36116 |
| MONTGOMERY WATER (al) | WD 0460 | 5841 ATLANTA HWY | | MONTGOMERY | AL | 36117 |
| MONTGOMERY WATER (al) | WD 0463 | 2730 EASTERN BLVD | THE PROMENADE | MONTGOMERY | AL | 36117 |
| MONTGOMERY WATER (al) | WD 0464 | 1740 CARTER HILL RD | COUNTRY CLUB SHPG CTR | MONTGOMERY | AL | 36106 |
| MONTGOMERY WATER (al) | WD 0465 | 528 PATTON AVE | NORMANDALE SHPG CTR | MONTGOMERY | AL | 36111 |
| MONTGOMERY WATER (al) | WD 0468 | 2252 MT. MEIGS RD | | MONTGOMERY | AL | 36107 |
| MONTGOMERY WATER (al) | WD 0502C | 3439 LOWER WETUMPKA RD | | MONTGOMERY | AL | 36110 |
| MONTGOMERY WATER (al) | WD 0503 | 2055 COLISEUM BLVD | VISTA VIEW CANTER | MONTGOMERY | AL | 36110 |
| MONTGOMERY WATER (al) | WD 0521 | 3881 ATLANTA HWY | DALRAIDA SHPG CTR | MONTGOMERY | AL | 36109 |
| MONTGOMERY WATER (al) | WD 0531 WD | 4035 EASTERN BLVD PKWY | TOWNE CTR SHPG CTR | MONTGOMERY | AL | 36116 |
| MONTGOMERY WATER (al) | 5250GDW | 1550 JACKSON FERRY RD | 11600 HAVENDALE BLVD. NW | MONTGOMERY | AL | 36109 |

| MONTGOMERY WATER (al) | WD 5253M | 2740 GUNTER PARK DR E | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36109 |
| MONTGOMERY WATER (al) | WD 5255W | 6038 MOBILE HWY | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36105 |
| MONTICELLO, CITY OF (FL) | WD 0003 | 1245 S. JEFFERSON ST. | JEFFERSON SQ | MONTICELLO | FL | 32344 |
| Moorings of Manatee | WD 0657 | 5400 FRUITVILLE ROAD | | SARASOTA | FL | 34232 |
| MORGANTON, CITY OF (NC) | WD 2095 | 111 INDEPENDENCE BLVD | QUAKER MEETING SHPG CTR | MORGANTON | NC | 28655 |
| MOULTRIE, city of (ga) | WD 0101 | 103 TALMADGE DRIVE | MARKETPLACE SHOPPING CENTER | MOULTRIE | GA | 31768 |
| Mount Dora, City of (FL) | WD 2262 | 18840 NEW US HWY 441 | MOUNT DORA MARKET PLACE | MT DORA MT. | FL | 32757 |
| Mt Washington Water & Sewer | WD 1615C | BYPASS & ST HWY 44 | 11600 HAVENDALE BLVD.  NW | WASHINGTON MUSCLE | KY | 40047 |
| MUSCLE SHOALS, CITY OF (AL) | WD 1918C | 4103 SPORTSPLEX DRIVE | 11600 HAVENDALE BLVD.  NW | SHOALS | AL | 35661 |
| MYRTLE BEACH, CITY OF (SC) | WD 2109C | 3901 N KINGS HWY | VILLAGE SQ SHPG CTR | MYRTLE BEACH NORTH | SC | 29577 |
| N LAUDERDALE, CITY OF (FL) | WD 0298C | 8040 WEST MCNAB RD | SHOPPES OF MCNAB | LAUDERDALE | FL | 33068 |
| N LAUDERDALE, CITY OF (FL) | WD 0335 | 7208 SOUTHGATE BLVD | PRESIDENTIAL PLAZA | N LAUDERDALE | FL | 33068 |
| N WILKESBORO, TOWN OF (NC) | WD 2196 | US 421-A | 11600 HAVENDALE BLVD.  NW | N. WILKESBORO | NC | 28659 |
| NAPLES SOUTH REALITY (FL) | WD 0731 | 4929 RATTLESNAKE HAMMOCK RD. | NAPLES SOUTH SHOPPING CENTER | NAPLES | FL | 34113 |
| NAT GAS UTIL DIST HAWKINS CTY | WD 2188C | N. STONE DR. & LEWIS LN | ALLANDALE SHPG CTR | KINGSPORT | TN | 37660 |
| Natchez Trace Elec Power Assn | WD 1340 | 210 HIGHWAY 9 NORTH | 11600 HAVENDALE BLVD.  NW | EUPORA | MS | 39744 |
| Natchez Trace Elec Power Assn | WD 1342C | 510 EAST RUSSELL | 11600 HAVENDALE BLVD.  NW | CALHOUN CITY | MS | 38916 |
| Natchez Trace Elec Power Assn | WD 1352C | 658 E MADISON | 11600 HAVENDALE BLVD.  NW | HOUSTON | MS | 38851 |
| NATCHITOCHES, CITY OF (LA) | WD 1565C | LA HWY. 1 | CANE RIVER SHPG CTR | NATCHITOCHES | LA | 71457 |
| NATURAL GAS CO OF VIRGINIA | WD 0954 | 13530 GENITO RD | THE VILLAGE AT WATERFORD | MIDLOTHION NEPTUNE | VA | 23112 |
| Neptune Beach City Hall | WD 0018 | 1209 ATLANTIC BLVD. | PENMAN PLAZA | BEACH ROANOKE | FL | 32233 |
| New Dixie Oil | WD 0888 | 1120 E. TENTH ST | PARK PLAZA SHPG CTR | RAPIDS | NC | 27870 |
| NEW HANOVER COUNTY (NC) | WD 0817C | 5531 CAROLINA BEACH RD | MYRTLY GROVE CORNERS | WILMINGTON | NC | 28401 |
| NEW KENT COUNTY VA | WD 0967 | 7300 MARKETPLACE DR | MARKETPLACE AT BOTTOMS BRIDGE | BOTTOMS BRIDGE | VA | 23141 |
| NEW ORLEANS SEW & WAT BOARD | WD 1403 | 1841 ALMONASTER ST. | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70117 |
| NEW ORLEANS SEW & WAT BOARD | WD 1408 | 4600 CHEF MENTEUR | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70126 |
| NEW ORLEANS SEW & WAT BOARD | WD 1409 | 1501 SAINT LOUIS STREET | 11600 HAVENDALE BLVD.  NW | NEW ORLEANS | LA | 70112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW ORLEANS SEW & WAT BOARD | WD 1417 | 7135 BUNDY RD | TIME SQUARE SHPG CTR | NEW ORLEANS | LA | 70127 |
| NEW ORLEANS SEW & WAT BOARD | WD 1430 | 5400 TCHOUPITOULAS | RIVERSIDE MARKET | NEW ORLEANS | LA | 70115 |
| NEW ORLEANS SEW & WAT BOARD | WD 1437 | 2841 S. CLAIBORNE AVE | CLAIBORNE AVE. SHPG CTR | NEW ORLEANS | LA | 70125 |
| NEW ORLEANS SEW & WAT BOARD | WD 1439 | 9701 CHEF MENTEUR HWY | HAYDEL REALTY SHPG CTR | NEW ORLEANS | LA | 70127 |
| NEW PLAN REALTY TRUST | WD 1681C | '1589 KY  HWY 15 SOUTH STE 4' | JACKSON VILLAGE SHPG CENTR | JACKSON | KY | 41339 |
| New River Light & Power | WD 2090 | 2575 HWY 105 | HIGHLAND COMMONS SHOPPING CNTR | BOONE | NC | 28607 |
| NEW ROADS, CITY OF (LA) | WD 1572 | 420 HOSPITAL RD | ACADIAN VILLAGE SHPG CENTR | NEW ROADS | LA | 70760 |
| New Smyrna Beach UTILITIES COMMISSION | WD 2304 | 1835 S.R. 44 | 11600 HAVENDALE BLVD.  NW | NEW SMYRNA | FL | 32168 |
| NEWBERRY, CITY OF (SC) | WD 1077 | 1820 WILSON RD | NEWBERRY SQ | NEWBERRY | SC | 29108 |
| NEWPORT NEWS UTILITIES DEPT | WD 0965C | 2098 NICKERSON BLVD. | NICKERSON MARKETPLACE | HAMPTON | VA | 23663 |
| NEWPORT NEWS UTILITIES DEPT | WD 0985C | 6500-C G.W. MEMORIAL HWY. | MARKETPLACE AT YORKTOWN | YORKTOWN | VA | 23692 |
| NEWPORT NEWS UTILITIES DEPT | WD 0990C | 301 OYSTER POINT RD | OYSTER POINT MARKETPLACE | NEWPORT NEWS | VA | 23607 |
| Newport, CITY OF (KY) | WD 1702CL | 20 WEST 6TH | 11600 HAVENDALE BLVD.  NW | NEWPORT | KY | 41071 |
| NEWTON, CITY OF (NC) | WD 2079 | 425 W.A. STREET | | NEWTON | NC | 28658 |
| NORCROSS, CITY OF (GA) | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| NORTH ALABAMA GAS DIST | WD 1918C | 4103 SPORTSPLEX DRIVE | 11600 HAVENDALE BLVD.  NW | MUSCLE SHOALS | AL | 35661 |
| NORTH AUGUSTA, CITY OF (SC) | WD 1003 | 401 W MARTINTOWN RD | NORTH HILLS CTR | N AUGUSTA | SC | 29841 |
| NORTH AUGUSTA, CITY OF (SC) | WD 1005 | 135 MARKET PLAZA DR | NORTH RIDGE MARKETPLACE | N AUGUSTA | SC | 29841 |
| NORTH BAY VILLAGE, CITY OF (FL) | WD 0723 | 1850 N TAMIAMI TRAIL | WEAVERS CORNER | N FT MYERS | FL | 33917 |
| NORTH CAROLINA NATURAL GAS | WD 0869C | US HWY 301 & FIKEWOOD ST. | FIKEWOOD PLAZA SHPG CTR | WILSON | NC | 27893 |
| NORTH CAROLINA NATURAL GAS | WD 0880 | 1790 OWEN DR C. | BORDEAUX SHPG CTR | FAYETTEVILLE | NC | 28304 |
| NORTH CAROLINA NATURAL GAS | WD 0883 | 5701 YADKIN RD. | PONDEROSA SHPG CTR | FAYETTEVILLE | NC | 28303 |
| NORTH CAROLINA NATURAL GAS | WD 0888 | 1120 E. TENTH ST | PARK PLAZA SHPG CTR | ROANOKE RAPIDS | NC | 27870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTH CAROLINA NATURAL GAS | WD 2014 | 13639 PROVIDENCE RD | WEDDINGTON CORNERS SHPG CE | MATTHEWS | NC | 28105 |
| NORTH CAROLINA NATURAL GAS | WD 2045 | 1206 ROCKINGHAM RD | 11600 HAVENDALE BLVD.  NW | ROCKINGHAM | NC | 28379 |
| NORTH CAROLINA NATURAL GAS | WD 2073 | 640 S. VANBUREN RD. STE W | MEADOW GREEN SHPG CTR | EDEN | NC | 27288 |
| NORTH CAROLINA NATURAL GAS | WD 2091 | 1606 WAY ST. | 11600 HAVENDALE BLVD.  NW | REIDSVILLE | NC | 27320 |
| NORTH CAROLINA NATURAL GAS | WD 5286GW | 833 SHOTWELL ROAD | 11600 HAVENDALE BLVD.  NW | CLAYTON | NC | 27520 |
| North Georgia Elec Member Corp | WD 1860 | 2518 CLEVELAND RD | TUCKER SQUARE | DALTON | GA | 30721 |
| NORTH MIAMI BEACH, CITY OF (FL) | WD 0205 | 18350 NW 7TH AVE | MIAMI GARDENS SHPG CTR | MIAMI | FL | 33169 |
| NORTH MIAMI BEACH, CITY OF (FL) | WD 0215 | 2145 NE 164TH ST | | N MIAMI BEACH | FL | 33162 |
| NORTH MIAMI BEACH, CITY OF (FL) | WD 0246 | 17221 NW 27TH AVE | DOLPHIN PLAZA | OPA LOCKA | FL | 33056 |
| NORTH MIAMI BEACH, CITY OF (FL) | WD 0343 | 14900 NW 7TH AVE | NORTHWAY SHPG CTR | MIAMI | FL | 33168 |
| NORTH MIAMI BEACH, CITY OF (FL) | WD 0378 | 3805 NE 163RD ST | INTERCOASTAL MALL | N MIAMI BEACH | FL | 33160 |
| NORTH MONTGOMERY INVESTORS | WD 5250GDW | 1550 JACKSON FERRY RD | 11600 HAVENDALE BLVD.  NW | MONTGOMERY | AL | 36109 |
| NORTH PORT UTILITIES | WD 0662 | 14483 S TAMIAMI TRAIL | NORTH PORT SHPG CTR | NORTH PORT | FL | 34287 |
| NORTH RICHLAND HILLS UTILITY | WD 2421C | 6601 WATAUGA RD | 11600 HAVENDALE BLVD.  NW | WATAUGA | TX | 76148 |
| NORTH RICHLAND HILLS UTILITY | WD 2443C | 7501 DAVIS BLVD | 11600 HAVENDALE BLVD.  NW | NORTH RICHLAND HILLS | TX | 76180 |
| North Springs Improvement Dist | WD 0229 | 4650 UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 38701 |
| NORTH STATE GAS | WD 2067 | RAILROAD AVENUE | | RUTHERFORDTON | NC | 28139 |
| NORTHERN KENTUCKY WATER SVC | WD 1702CL | 20 WEST 6TH | 11600 HAVENDALE BLVD.  NW | NEWPORT | KY | 41071 |
| NORTHERN KENTUCKY WATER SVC | WD 1703C | U.S.HWY 27 & POPLAR RIDGE | ALEXANDRIA PLACE | ALEXANDRIA | KY | 41001 |
| NORTHERN KENTUCKY WATER SVC | WD 1776C | 1967 DIXIE HWY | FT. WRIGHT PLAZA | FT. WRIGHT | KY | 41011 |
| Northern Neck Gas | WD 0955C | 463 N. MAIN ST | CHESAPEAKE COMMONS SHP CTR | KILMARNOCK | VA | 22482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTHPORT WATER WORKS | WD 0526 | 13620 HWY 43 NO. | | NORTHPORT | AL | 35475 |
| NORTHPORT WATER WORKS | WD 0528 | 10 MC FARLAND | US HWY 82 & WATERMELON RD | NORTHPORT | AL | 35476 |
| NORTHWEST ALABAMA GAS DIST | WD 1349 | 481 MILITARY STREET | 11600 HAVENDALE BLVD.  NW | HAMILTON | AL | 35570 |
| NUI CORP | WD 0242 | 1201 E. 10TH AVE | FLAMINGO PLAZA SHPG CTR | HIALEAH | FL | 33010 |
| NUI CORP | WD 0243 | 541 WEST 49TH ST | PALM SPRING MILE SHPG CNTR | HIALEAH | FL | 33011 |
| NUI CORP | WD 0246 | 17221 NW 27TH AVE | DOLPHIN PLAZA | OPA LOCKA | FL | 33056 |
| NUI CORP | WD 0249 | 6770 BIRD ROAD | BIRD LUDLAM SHOPPING CENTER | MIAMI | FL | 33155 |
| NUI CORP | WD 0251 | 3275 S.W 22ND ST | | MIAMI | FL | 33145 |
| NUI CORP | WD 0254 | 11241 S.W. 40TH ST | CONCORD SHPG MALL | MIAMI | FL | 33165 |
| NUI CORP | WD 0262 | 15450 NW 77 COURT | ROYAL OAKS PLAZA | HIALEAH | FL | 33014 |
| NUI CORP | WD 0280 | 10505 NW 41ST STREET | | MIAMI | FL | 33178 |
| NUI CORP | WD 0292 | WD | 1630 W 49TH STREET | HIALEAH | FL | 33012 |
| NUI CORP | WD 0367 | 3108 S UNIVERSITY DR | MIRAMAR PKWY PLAZA | MIRAMAR | FL | 33025 |
| NUI CORP | WD 0371 | 19167 S DIXIE HWY | POINT ROYALE SHPG CTR | MIAMI | FL | 33157 |
| NUI CORP | WD 0384 | 12107 SW 152ND ST | ALLRWOOD TOWN CTR | MIAMI | FL | 33186 |
| NUI CORP | WD 2209 | 682 CHENEY HWY | INDIAN RIVER PLAZA | TITUSVILLE | FL | 32780 |
| NUI CORP | WD 2325 | 100 CANAVERAL PLAZA BLVD | CANAVERAL PLAZA SHPG CNTR | COCOA BEACH | FL | 32931 |
| NUI CORP | WD 2327 | 1535 N SINGLETON AVE | DAIRY PLAZA | TITUSVILLE | FL | 32796 |
| NUI CORP | WD 2328 | 961 EAU GALLIE BLVD E. | OCEAN SPRING SHOPPING VILLAGE | SATELLITE BEACH | FL | 32937 |
| NUI CORP | WD 2329 | 6257 US HWY 1 | PORT ST JOHN PLAZA | PORT ST JOHN | FL | 32927 |
| NUI CORP | WD 2333 | 5270 BABCOCK ST UNITS 29 & 30 | MARKETPLACE SHOPPING CENTER | PALM BAY | FL | 32905 |
| NUI CORP | WD 2663 | 1270 N. WICKHAM RD #39 | 11600 HAVENDALE BLVD.  NW | MELBOURNE | FL | 32901 |
| NUI CORP | WD 5241D | 3000 N M 123 STREET | 11600 HAVENDALE BLVD.  NW | MIAMI | FL | 33167 |
| O C W S | WD 0541 | 798 BEAL PARKWAY | OAK MONTE SHOPPING CENTER | FT.WALTON BEACH | FL | 32547 |
| O C W S | WD 0551 | 4512 HWY 20 | NORTHVIEW SHOPPING CENTER | NICEVILLE | FL | 32578 |
| OAKLAND PARK, city of (fl) | WD 0296 | 3500 N. ANDREWS AV | OAKLAND PARK FESTIVAL CTR | OAKLAND PARK | FL | 33309 |
| OCALA, CITY OF (FL) | WD 2211 | 2640 NE 14TH ST | OAKBROOKE PLAZA | OCALA | FL | 34470 |
| OCALA, CITY OF (FL) | WD 2213 | 4411 NW BLITCHTON ROAD | 11600 HAVENDALE BLVD.  NW | OCALA | FL | 33470 |
| OCALA, CITY OF (FL) | WD 2228 | 3435 N. PINE AVE | OCALA NORTH SHPG CTR | OCALA | FL | 34471 |
| OCALA, CITY OF (FL) | WD 2286 | 3535 SE MARICAMP RD STE 400 | CEDAR SHORES PLAZA | OCALA | FL | 34471 |
| OCEAN SPRINGS, CITY OF (MS) | WD 1478 | 1515 BIENVILLE BLVD | SPRING PLAZA | OCEAN SPRINGS | MS | 39564 |
| OKALOOSA CTY GAS DIST | WD 0501 | 8674 NAVARRE PARKWAY | NAVARRE SQUARE | NAVARRE | FL | 32566 |
| OKALOOSA CTY GAS DIST | WD 0510C | US HWY 98 AND MAIN ST | DOWNTOWN DESTIN SHPG CENTR | DESTIN | FL | 35228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OKALOOSA CTY GAS DIST | WD 0541 | 798 BEAL PARKWAY | OAK MONTE SHOPPING CENTER | FT.WALTON BEACH | FL | 32547 |
| OKALOOSA CTY GAS DIST | WD 0551 | 4512 HWY 20 | NORTHVIEW SHOPPING CENTER | NICEVILLE | FL | 32578 |
| OKALOOSA CTY GAS DIST | WD 0558 | 1326 FERDON BLVD. | | CRESTVIEW | FL | 32536 |
| OKALOOSA CTY GAS DIST | WD 0559C | HWY 90 & LLOYD ST | CRESTVIEW SQUARE | CRESTVIEW | FL | 32536 |
| OKALOOSA CTY GAS DIST | WD 0560 | 981 US HWY 98 | | DESTIN | FL | 32541 |
| OKALOOSA CTY GAS DIST | WD 0566 | 99 ELGIN PKWY N.W. | FORT WALTON SQUARE | FT. WALTON | FL | 32548 |
| OKEECHOBEE UTILITY AUTHORITY | WD 0331 | 3246 HWY 441 SOUTH | OKEECHOBEE PLAZA | OKEECHOBEE | FL | 34974 |
| OLDSMAR, CITY OF (fl) | WD 0703 | 3705 TAMPA RD. | FOREST LAKES PLAZA | OLDSMAR | FL | 34677 |
| OMU | WD 1653C | 2511 FREDERICA ST | 11600 HAVENDALE BLVD.  NW | OWENSBORO | KY | 42303 |
| OPELIKA, CITY OF (AL) | WD 0409 | 2440 PEPPERELL PKY | PEPPERELL CORNERS SHPG CTR | OPELIKA | AL | 36801 |
| OPELIKA, CITY OF (AL) | WD 0437 | 1441 FOXRUN PKWY | BETTS CROSSING | OPELIKA | AL | 36801 |
| OPELIKA, CITY OF (AL) | WD 0524 | 939 ALABAMA STREET | | COLUMBUS | MS | 39701 |
| OPELOUSAS, CITY OF (LA) | WD 1471 | 2418 SOUTH UNION | | OPELOUSAS | LA | 70570 |
| OPP, CITY OF (AL) | WD 0450 | 511 EAST CUMMINGS AVE. | OPP MARKETPLACE | OPP | AL | 36467 |
| ORANGE COUNTY UTILITIES | WD 2200 | 4008 WINTER GARDEN VINELAND RD | 11600 HAVENDALE BLVD.  NW | WINTER GARDEN | FL | 44817 |
| ORANGE COUNTY UTILITIES | WD 2215 | 11957 S. APOPKA VINELAND RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32836 |
| ORANGE COUNTY UTILITIES | WD 2216 | 2001 AMERICANA BLVD | AMERICAN PLAZA | ORLANDO | FL | 32839 |
| ORANGE COUNTY UTILITIES | WD 2267 | 7382 E. CURRY FORD RD | Y FORD PLAZA | ORLANDO | FL | 32822 |
| ORANGE COUNTY UTILITIES | WD 2280 | 700 GOLDENROD RD | PINAR PLAZA | ORLANDO | FL | 32807 |
| ORANGE COUNTY UTILITIES | WD 2281 | 4400 HOFFNER RD | HOFFNER SHPG CTR | ORLANDO | FL | 32812 |
| ORANGE COUNTY UTILITIES | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| ORANGE COUNTY UTILITIES | WD 2390 | 5732 N. HIAWASSEE RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| ORANGE COUNTY UTILITIES | WD 2393 | 2231 E SEMORAN BLVD | 11600 HAVENDALE BLVD.  NW | APOPKA | FL | 32703 |
| ORANGE COUNTY UTILITIES | WD 2654 | 10537 E COLONIAL DR | UNION PARK SHPG CTR | ORLANDO | FL | 32817 |
| ORANGE GROVE UTILITIES INC | WD 1511 | 11312 H HWY 49 | ORANGE GROVE SHOPPING CENTER | GULFPORT | MS | 39501 |
| ORANGE PARK, TOWN OF (FL) | WD 0040 | 19001 PARK AVE. | LIVE OAK SHPG CTR | ORANGE PARK | FL | 32073 |
| Orangeburg Dept of Public Util | WD 1076 | 1481 CHESTNUT DR | 11600 HAVENDALE BLVD.  NW | ORANGEBURG | SC | 29115 |
| Orlando Utilities Comm | WD 2216 | 2001 AMERICANA BLVD | AMERICAN PLAZA | ORLANDO | FL | 32839 |
| Orlando Utilities Comm | WD 2235 | 2415 E COLONAIL DR | COYTOWN CTR | ORLANDO | FL | 32803 |
| Orlando Utilities Comm | WD 2257 | 695 S SEMORAN BLVD | DANUBE PLAZA SHPG CTR | ORLANDO | FL | 32807 |
| Orlando Utilities Comm | WD 2276 | 4686 E MICHIGAN ST | MARINERS VILLAGE | ORLANDO | FL | 32812 |
| Orlando Utilities Comm | WD 2278 | 1401 SOUTH HIAWASSEE RD. | METRO WEST MARKETPLACE | ORLANDO | FL | 32835 |
| Orlando Utilities Comm | WD 2282 | 12351 S ORANGE BLSM TR. | SOUTHCHASE | ORLANDO | FL | 32824 |
| Orlando Utilities Comm | WD 2288 | 2960 CURRY FORD RD | CRYSTAL LAKE SHPG CTR | ORLANDO | FL | 32806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Orlando Utilities Comm | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| Orlando Utilities Comm | WD 2386C | 7600 DR. PHILLIPS BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32819 |
| Orlando Utilities Comm | WD 2392 | 7053 S. ORANGE BLOSSOM TRAIL | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32806 |
| Orlando Utilities Comm | WD 2652 | 4520 S. SEMORAN BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32822 |
| Orlando Utilities Comm | WD 2656 | 3201 W COLONIAL | PARKWOOD PLAZA SHPG CTR | ORLANDO | FL | 32804 |
| Orlando Utilities Comm | WD 5270G | 3015 COASTLINE DR | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| ORLANDO, CITY OF (FL) | WD 2235 | 2415 E COLONAIL DR | COYTOWN CTR | ORLANDO | FL | 32803 |
| ORLANDO, CITY OF (FL) | WD 5270G | 3015 COASTLINE DR | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| ORMOND BEACH, CITY OF (FL) | WD 2309 | 352 WEST GRANADA BLVD | ORMOND BEACH SHPG CTR | ORMOND BEACH | FL | 32174 |
| OVIEDO, CITY OF (FL) | WD 2271 | 1021 LOCKWOOD BLVD | LOCKWOOD SHPG CTR | OVIEDO | FL | 32765 |
| OXFORD WATER WORKS (AL) | WD 0462 | 4920 HWY 78 WEST | COLDWATER CREEK | OXFORD | AL | 36201 |
| OXFORD, CITY OF (MI) | WD 1330C | 2150 WEST JACKSON | 11600 HAVENDALE BLVD.  NW | OXFORD | MS | 38655 |
| OXFORD, CITY OF (MI) | WD 1391 | 2150 WEST JACKSON | 11600 HAVENDALE BLVD.  NW | OXFORD | MS | 38655 |
| OZARK UTILITIES BOARD | WD 0432 | 110 HWY 231 SOUTH | WINN DIXIE PLAZA | OZARK | AL | 36360 |
| PACE WATER SYSTEM | WD 0507 | 4224 HWY 90 | RILEY PLACE SHPG CTR | PACE | FL | 32571 |
| PALATKA GAS AUTH | WD 0163 | 901 HWY 19 SOUTH | | PALATKA | FL | 32177 |
| PALATKA, CITY OF (FL) | WD 0163 | 901 HWY 19 SOUTH | | PALATKA | FL | 32177 |
| PALM BAY UTILITIES | WD 2230 | 190 MALABAR RD SW | PALM BAY WEST | PALM BAY | FL | 32907 |
| PALM BAY UTILITIES | WD 2333 | 5270 BABCOCK ST UNITS 29 & 30 | MARKETPLACE SHOPPING CENTER | PALM BAY | FL | 32905 |
| PALM BEACH COUNTY, (FL) | WD 0216 | 19595 STATE RD 7 | BOCA GREENS PLAZA | BOCA RATON | FL | 33434 |
| PALM BEACH COUNTY, (FL) | WD 0260 | 6600 HYPOLUSO ROAD | | BOYNTON BEACH | FL | 33437 |
| PALM BEACH COUNTY, (FL) | WD 0299 | 4360 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33409 |
| PALM BEACH COUNTY, (FL) | WD 0332 | 4645-B GUN CLUB RD | GUN CLUB CTR | WEST PALM BEACH | FL | 33406 |
| PALM BEACH COUNTY, (FL) | WD 0337 | 6406 W LAKE WORTH RD | LAKE WORTH PLAZA WEST | PALM BEACH GREENACRES | FL | 33463 |
| PALM BEACH COUNTY, (FL) | WD 0356 | 6356 FOREST HILL BLVD | TRAFALGAR SQUARE | CITY | FL | 33406 |
| PALM BEACH COUNTY, (FL) | WD 0360 | 23072 SANDALFOOT PLAZA DR | SANDALFOOT SQUARE | BOCA RATON | FL | 33433 |
| PALM BEACH COUNTY, (FL) | WD 0375 | 3131 FOREST HILL BLVD | FOREST HILL CTR | WEST PALM BEACH | FL | 33406 |
| PALM BEACH COUNTY, (FL) | WD 0376 | WINN DIXIE | 6177 JOG RD | LAKE WORTH | FL | 33462 |
| PALM BEACH COUNTY, (FL) | WD 0376C | '6177 JOG RD  BAY D' | LANTANA SQUARE | LAKE WORTH | FL | 33462 |
| PALM COAST CORNERS ASSOC | WD 2247 | 1260 W PALM COAST PARKWAY | K-MART PLAZA SHOPPING CNTR | PALM COAST | FL | 32137 |
| PALM SPRINGS, VILLAGE OF (FL) | WD 0221 | 2675 S. MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 |

| | | PINEWOOD RD & MCCRAYS MILL | | | | |
|---|---|---|---|---|---|---|
| PALMETTO GAS | WD 2168C | RD | SAVANNAH PLAZA SHPG CTR | SUMTER | SC | 29150 |
| | | | | SOUTH | | |
| Palmetto Propane | WD 1235 | 675 MAIN ST | 11600 HAVENDALE BLVD.  NW | CONGAREE | SC | 29170 |
| PALMETTO, CITY OF (fl) | WD 0604 | 1800 US 301 NORTH | | PALMETTO | FL | 34221 |
| | | | | CRAWFORDVIL | | |
| PANACEA AREA WATER | WD 0186 | 2629 CRAWFORDVILLE HIGHWAY | | LE | FL | 32327 |
| PANAMA CITY BEACH, CITY OF (FL) | WD 0488 | 2300 FRONT BEACH RD | PANAMA PLAZA | PANAMA CITY | FL | 32413 |
| PANAMA CITY BEACH, CITY OF (FL) | WD 0494 | 17184 FRONT BEACH RD | Y SHPG CTR | PANAMA CITY | FL | 32413 |
| PANAMA CITY BEACH, CITY OF (FL) | WD 0552 | 2533 THOMAS DRIVE | BAY POINT MARKETPLACE | PANAMA CITY | FL | 32407 |
| PANAMA CITY, city of (fl) | WD 0487 | 3157 WEST 23 ST | | PANAMA CITY | FL | 32405 |
| PARISH WATER CO | WD 1576 | 10974 JOOR RD | INTERSTATE SHPG CTR | BATON ROUGE | LA | 70818 |
| PARKER UTILITY DEPARTMENT | WD 0538 | 132 SOUTH TYNDALL PKWY | | PARKER | FL | 32404 |
| Parks Propane & Appliance | WD 2260 | 1347 E VINE ST | KISSIMMEE SQ | KISSIMMEE | FL | 34744 |
| PASCAGOULA, City of (MS) | WD 0573 | 3501 DENNY AVE | | PASCAGOULA | MS | 35981 |
| PASCO COUNTY, (FL) | WD 0644 | 1640 US 19 NORTH | | HOLIDAY | FL | 34691 |
| PASCO COUNTY, (FL) | WD 0651 | 2126 COLLIER PARKWAY | LAND O'LAKES MARKETPLACE | LAND O' LAKES | FL | 33601 |
| | | | | NEW PORT | | |
| PASCO COUNTY, (FL) | WD 0655 | 6033 COUNTY RD 54 | ELFERS SQUARE | RICHEY | FL | 34653 |
| | | | | NEW PORT | | |
| PASCO COUNTY, (FL) | WD 0672 | 12120 MOON LAKE RD | | RICHEY | FL | 34654 |
| PASCO COUNTY, (FL) | WD 0683 | 36348 STATE RD 54 | ZEPHYRHILLS MARKETPLACE | ZEPHYRHILLS | FL | 33541 |
| | | | | NEW PORT | | |
| PASCO COUNTY, (FL) | WD 0752 | 8615 LITTLE RD | RIDGE PLAZA | RICHEY | FL | 34654 |
| | | | | PASS | | |
| PASS CHRISTIAN, CITY OF (MS) | WD 1358 | 420 WEST BEACH BLVD | 11600 HAVENDALE BLVD.  NW | CHRISTIAN | MS | 39571 |
| PAULDING COUNTY, (GA) | WD 1829C | ROUTE 120 & ST ROUTE 92 | 11600 HAVENDALE BLVD.  NW | DALLAS | GA | 30073 |
| PAULDING COUNTY, (GA) | WD 2714 | 6625 HIRAM-DOUGLASVILLE HWY | BROWNSVILLE SQUARE SHP CNTR | DOUGLASVILLE | GA | 30134 |
| PAULDING COUNTY, (GA) | WD 2719 | 2985 VILLA RICA HWY SUITE A | MARKET SQUARE | DALLAS | GA | 30132 |
| PAYMENT PROCESSING CENTER | WD 1314 | 902 1/2-912 E. FORTIFICATION | ENGLISH VILLAGE SHOPPING CTR. | JACKSON | MS | 39212 |
| PAYMENT PROCESSING CENTER | WD 1350 | 6240 OLD CANTON RD. | 11600 HAVENDALE BLVD.  NW | JACKSON | MS | 39211 |
| Peace River Electric Coop Inc | WD 0667 | 1479 U.S. HWY. 17 N. | | WAUCHULA | FL | 33873 |
| PEACHTREE NATURAL GAS | WD 1006C | 2215 TOBACCO RD | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEACHTREE NATURAL GAS | WD 1020 | 207 ROBERT DANIEL PKWY | 11600 HAVENDALE BLVD.  NW | AUGUSTA | GA | 30901 |
| PEARL RIVER VALLEY WATER SUPPLY DISTRICT | WD 1347C | 1925 SPILLWAY RD 47 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| PEARL RIVER VALLEY WATER SUPPLY DISTRICT | WD 1381 | 1925 SPILLWAY RD 47 | 11600 HAVENDALE BLVD.  NW | BRANDON | MS | 39042 |
| PEARL, CITY OF (MS) | WD 2623 | 3111 HIGHWAY 80 EAST | 11600 HAVENDALE BLVD.  NW | PEARL | MS | 39208 |
| PEARL, CITY OF (MS) | WD 2633 | 3111 HWY 80 EAST | 11600 HAVENDALE BLVD.  NW | PEARL | MS | 39208 |
| PELHAM WATER WORKS | WD 0547 | 2244 HWY 31 SOUTH | OAK MOUNTAIN MARKETPLACE | PELHAM | AL | 35124 |
| PELL CITY, CITY OF (AL) | WD 0410 | 1009 MARTIN ST. | PELL CITY MARKETPLACE | PELL CITY | AL | 35125 |
| PEMBROKE PINES, CITY OF (FL) | WD 0209 | 701 NW 99TH AVE | PALM-JOHNSON PLAZA | PEMBROKE PINES | FL | 33024 |
| PEMBROKE PINES, CITY OF (FL) | WD 0227 | 18445 PINES BLVD | CHAPEL TRAIL PLAZA | PEMBROKE PINES | FL | 33029 |
| PEMBROKE PINES, CITY OF (FL) | WD 0278 | 15859 PINES BLVD | | PEMBROKE PINES | FL | 33027 |
| PEMBROKE PINES, CITY OF (FL) | WD 0380 | 12141 PEMBROKE RD | MARKET PLACE | PEMBROKE PINES | FL | 33025 |
| PENINSULA ENERGY SERVICES CO | WD 5360D | 3304 SNDEY RD | 11600 HAVENDALE BLVD.  NW | PLANT CITY | FL | 33567 |
| PENSACOLA AREA HOUSING COMMISSION | WD 0565 | 400 NORTH NAVY BLVD | SOUTHGATE PLAZA | PENSACOLA | FL | 32507 |
| PENSACOLA, CITY OF (FL) | WD 0492C | 4508 SAUFLEY FIELD RD | SAUFLEY SQUARE | PENSACOLA | FL | 32526 |
| PENSACOLA, CITY OF (FL) | WD 0495 | 5975 MOBILE ST. | | PENSACOLA | FL | 32536 |
| PENSACOLA, CITY OF (FL) | WD 0498 | 155 S. HWY 29 | | CANTONMENT | FL | 32533 |
| PENSACOLA, CITY OF (FL) | WD 0504 | 7135 NORTH NINTH AVENUE | EASTGATE SHOPPING CENTER | PENSACOLA | FL | 32504 |
| PENSACOLA, CITY OF (FL) | WD 0506 | 312 EAST NINE MILE RD | NINE MILE PLAZA | PENSACOLA | FL | 32514 |
| PENSACOLA, CITY OF (FL) | WD 0535 | 50 SOUTH BLUE ANGEL PRKWY | | PENSACOLA | FL | 32506 |
| PENSACOLA, CITY OF (FL) | WD 0556 | 4751 BAYOU BLVD | | PENSACOLA | FL | 32503 |
| PENSACOLA, CITY OF (FL) | WD 0565 | 400 NORTH NAVY BLVD | SOUTHGATE PLAZA | PENSACOLA | FL | 32507 |
| PEOPLES GAS | WD 0141 | 11701-10 SAN JOSE BLVD | MEDICAL AND MERCHANTS CENTER | JACKSONVILLE | FL | 32223 |
| PEOPLES GAS | WD 0153 | 7921 NORMANDY BLVD. | NORMANDY SQ | JACKSONVILLE | FL | 32205 |
| PEOPLES GAS | WD 0162 | 14286 BEACH BLVD. | SAN PABLO FAMILY CENTER | JACKSONVILLE | FL | 32250 |
| PEOPLES GAS | WD 0176 | 8560 ARGLE FOREST BLVD | | JACKSONVILLE | FL | 32244 |
| PEOPLES GAS | WD 0177 | 3538 BLANDING BLVD. | CEDAR HILLS SHPG CTR | JACKSONVILLE | FL | 32210 |
| PEOPLES GAS | WD 0195 | 11380-8BEACH BLVD | TOWN CENTER VILLAGE | JACKSONVILLE | FL | 32216 |
| PEOPLES GAS | WD 0199 | 703 CHAFFEE ROAD | | JACKSONVILLE | FL | 32221 |
| PEOPLES GAS | WD 2602 | 5134 FIRESTONE RD | WESTSIDE JUNCTION SHPG CTR | JACKSONVILLE | FL | 32210 |

| | WD | | | | | |
|---|---|---|---|---|---|---|
| PEOPLES GAS | 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| PEOPLES GAS | WD 5228G | 5233 COMMONWEALTH AVE | JAX RETAIL SYSTEMS SUPPORT CTR | JACKSONVILLE | FL | 32254 |
| PEOPLES WATER SERVICE (FL) | WD 0565 | 400 NORTH NAVY BLVD | SOUTHGATE PLAZA | PENSACOLA | FL | 32507 |
| PEOPLES WATER SERVICE (LA) | WD 1442 | 3439 HWY. 1 SOUTH | SUNSHINE SQUARE | DONALDSONVILLE | LA | 70346 |
| PEOPLES WATER SERVICE (LA) | WD 1576 | 10974 JOOR RD | INTERSTATE SHPG CTR | BATON ROUGE | LA | 70818 |
| PERRY GAS | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| PERRY, CITY OF (FL) | WD 0104 | 2057 S BYRON BUTLER PKWY | | PERRY | FL | 32347 |
| PERRY, CITY OF (FL) | WD 1854 | 785 HIGHWAY 96 | 11600 HAVENDALE BLVD.  NW | BONAIRE | GA | 31088 |
| PETAL, CITY OF (MS) | WD 1327 | 116 SOUTH MAIN ST | 11600 HAVENDALE BLVD.  NW | PETAL | MS | 39465 |
| PHENIX, CITY OF (AL) | WD 0404 | 2010 US HWY 280 | RUSSELL CROSSING | PHENIX CITY | AL | 36867 |
| PICAYUNE UTILITY DEPARTMENT | WD 1477 | 1701 SYCAMORE RD | RIVERSIDE SHPG CTR | PICAYUNE | MS | 39466 |
| PICAYUNE UTILITY DEPARTMENT | WD 1483 | 801 HWY. 11 SOUTH | FINE CTR | PICAYUNE | MS | 39466 |
| PICKENS WATER DEPARTMENT (SC) | WD 1244 | 529 HAMPTON AVENUE | 11600 HAVENDALE BLVD.  NW | PICKENS | SC | 29671 |
| PIEDMONT ENERGY | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| PIEDMONT ENERGY | WD 5430D | 1350 W FAIRFIELD RD | 11600 HAVENDALE BLVD.  NW | HIGH POINT | NC | 27264 |
| PIEDMONT NAT GAS CO | WD 1015 | 1475  PEARMAN DAIRY RD | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29621 |
| PIEDMONT NAT GAS CO | WD 1016 | 605 S. MAIN ST UNIT6 | PALMETTO PLACE | BELTON | SC | 29627 |
| PIEDMONT NAT GAS CO | WD 1017C | 935 HWY 29 S | 11600 HAVENDALE BLVD.  NW | ANDERSON | SC | 29624 |
| PIEDMONT NAT GAS CO | WD 1057 | 21 ROE RD | ROEWOOD SHPG CTR | TRAVELERS REST | SC | 29690 |
| PIEDMONT NAT GAS CO | WD 1059C | OLD SPARTANBURG RD | EASTGATE VILLAGE SHPG CTR | TALYORS | SC | 29687 |
| PIEDMONT NAT GAS CO | WD 1084 | 951 GROVE RD | RIVER OAKS SHPG CTR | GREENVILLE | SC | 29605 |
| PIEDMONT NAT GAS CO | WD 1203 | 1520 EAST GREENVILLE ST | WINDSOR PLACE | ANDERSON | SC | 29621 |
| PIEDMONT NAT GAS CO | WD 1256 | 895 SPRINGFIELD ROAD | SPRINGFIELD SHOPPING CNTR | SPARTANBURG | SC | 29349 |
| PIEDMONT NAT GAS CO | WD 1257 | 254 CEDAR SPRINGS RD | CEDAR SPRING SHPG CTR | SPARTANBURG | SC | 29302 |
| PIEDMONT NAT GAS CO | WD 1264 | 1529 REIDVILLE RD | WINN-DIXIE SHPG CTR | SPARTANBURG | SC | 29301 |
| PIEDMONT NAT GAS CO | WD 1269 | 110 WILKINSVILLE HWY | SOUTHWAY SHPG CTR | GAFFNEY | SC | 29340 |
| PIEDMONT NAT GAS CO | WD 2001 | 5300 SUNSET ROAD | SUNSET CROSSING SHOPPING CNTR | CHARLOTTE | NC | 28213 |
| PIEDMONT NAT GAS CO | WD 2003 | 3112 MILTON RD | EAST TOWN MARKET | CHARLOTTE | NC | 28215 |
| PIEDMONT NAT GAS CO | WD 2004 | 525 LITTLE ROCK RD | PAW CREEK CROSSING | CHARLOTTE | NC | 28214 |
| PIEDMONT NAT GAS CO | WD 2008 | 818 E. ARROOWOOD RD | SOUTH SQ MARKETPLACE | CHARLOTTE | NC | 28210 |

| PIEDMONT NAT GAS CO | WD 2019 | 1033 RANDOLPH ST | 11600 HAVENDALE BLVD.  NW | THOMASVILLE | NC | 27360 |
|---|---|---|---|---|---|---|
| PIEDMONT NAT GAS CO | WD 2020C | 4709 LAWNDALE-COTTAGE | LAWNDALE PLAZA | GREENSBORO | NC | 27405 |
| PIEDMONT NAT GAS CO | WD 2022 | 265 EASTCHESTER DR | HIGH POINT MALL | HIGH POINT | NC | 27262 |
| PIEDMONT NAT GAS CO | WD 2024 | 10215 UNIVERSITY CITY BLVD | BACK CREEK CENTRE | CHARLOTTE | NC | 28213 |
| PIEDMONT NAT GAS CO | WD 2025 | 189 HICKORY TREE ROAD | MIDWAY COMMONS SHPG CENTER | WINSTON SALEM | NC | 27107 |
| PIEDMONT NAT GAS CO | WD 2031 | 2620 SOUTH MAIN ST | HIGH POINT MARKET PLACE | HIGH POINT | NC | 27263 |
| PIEDMONT NAT GAS CO | WD 2032 | 710 J ALEXANDER BLVD. | WEST MARKET SQ | SALISBURY | NC | 28145 |
| PIEDMONT NAT GAS CO | WD 2039 | 1605 NEW GARDEN ROAD | 11600 HAVENDALE BLVD.  NW | GREENSBORO | NC | 27410 |
| PIEDMONT NAT GAS CO | WD 2049 | 1421 E. CONE BLVD. | GREENSBORO NORTH SHPG CTR | GREENSBORO | NC | 27405 |
| PIEDMONT NAT GAS CO | WD 2061 | 2727S. CHURCH ST | 11600 HAVENDALE BLVD.  NW | BURLINGTON | NC | 27215 |
| PIEDMONT NAT GAS CO | WD 2064C | I85 & SOUTH HOLDEN RD | HOLDEN CROSSING SHPG CENTR | GREENSBORO | NC | 27406 |
| PIEDMONT NAT GAS CO | WD 2066 | 1003 WEST MAIN ST | VILLAGE MARKETPLACE | HAW RIVER | NC | 27258 |
| PIEDMONT NAT GAS CO | WD 2069 | 807 S MAIN ST | CRESCENT SQUARE | GRAHAM | NC | 27253 |
| PIEDMONT NAT GAS CO | WD 2070 | 2449 NORTH CENTER ST | NORTHGATE PLAZA | HICKORY | NC | 28601 |
| PIEDMONT NAT GAS CO | WD 2073 | 640 S. VANBUREN RD. STE W | MEADOW GREEN SHPG CTR | EDEN | NC | 27288 |
| PIEDMONT NAT GAS CO | WD 2079 | 425 W.A. STREET | | NEWTON | NC | 28658 |
| PIEDMONT NAT GAS CO | WD 2083 | 2515 12TH AVENUE N.E. | HICKORY CORNERS SHPG CNTR | HICKORY | NC | 28601 |
| PIEDMONT NAT GAS CO | WD 2091 | 1606 WAY ST. | 11600 HAVENDALE BLVD.  NW | REIDSVILLE | NC | 27320 |
| PIEDMONT NAT GAS CO | WD 2095 | 111 INDEPENDENCE BLVD | QUAKER MEETING SHPG CTR | MORGANTON | NC | 28655 |
| PIEDMONT NAT GAS CO | WD 2099 | 2620 EAST MAIN STREET | | LINCOLNTON | NC | 28092 |
| PIEDMONT NAT GAS CO | WD 2101 | 11108 S. TRYON STREET | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| PIEDMONT NAT GAS CO | WD 2104 | 3759 SAM FURR RD | NORTHCROSS | HUNTERSVILLE | NC | 28078 |
| PIEDMONT NAT GAS CO | WD 2106 | 8322 PINEVILLE MATHEWS ROAD | MCMULLEN CREEK MARKET | CHARLOTTE | NC | 28226 |
| PIEDMONT NAT GAS CO | WD 2180 | 2025 SW MORGANTOWN | 11600 HAVENDALE BLVD.  NW | LENOIR | NC | 28645 |
| PIEDMONT NAT GAS CO | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| PIEDMONT NAT GAS CO | WD 5350G | 2401 NEVADA BLVD | 11600 HAVENDALE BLVD.  NW | CHARLOTTE | NC | 28273 |
| PIEDMONT NAT GAS CO | WD 5430D | 1350 W FAIRFIELD RD | 11600 HAVENDALE BLVD.  NW | HIGH POINT | NC | 27264 |
| PIKEVILLE, City of (KY) | WD 1682C | 1002 MILLS ST | 11600 HAVENDALE BLVD.  NW | PIKEVILLE | KY | 41501 |
| PINELLAS COUNTY UTILITIES | WD 0605 | 1199 EAST BAY DRIVE | | LARGO | FL | 33770 |
| PINELLAS COUNTY UTILITIES | WD 0606 | 8740 PARK BLVD | | LARGO | FL | 33777 |
| PINELLAS COUNTY UTILITIES | WD 0607 | 12975 PARK BLVD. | PARK AVE SQUARE | SEMINOLE | FL | 33586 |
| PINELLAS COUNTY UTILITIES | WD 0622 | 11912 SEMINOLE BOULEVARD | LARGO VILLAGE | LARGO | FL | 33778 |
| PINELLAS COUNTY UTILITIES | WD 0658 | 15200 MUNICIPAL DR | CARTER PLAZA | MADERIA BEACH | FL | 33708 |
| PINELLAS COUNTY UTILITIES | WD 0684 | 5802 54TH AVE | | ST PETERSBURG | FL | 33709 |
| PINELLAS COUNTY UTILITIES | WD 0695 | 33650 US HWY 19 NORTH | | PALM HARBOR | FL | 34683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PINELLAS PARK, CITY OF (FL) | WD 0681 | 6501 102 AVE NORTH | PINELLAS PLACE | PINELLAS PARK | FL | 33782 |
| PINEVILLE, CITY OF (LA) | WD 1547 | 3123 HWY. 28 EAST | PINEBROOK SQUARE | PINEVILLE | LA | 71360 |
| PLANT CITY, CITY OF (FL) | WD 5360D | 3304 SNDEY RD | 11600 HAVENDALE BLVD.  NW | PLANT CITY | FL | 33567 |
| PLANTATION, CITY OF (FL) | WD 0211 | 1885 N PINE ISLAND RD | JACARANDA SQUARE | PLANTATION | FL | 33322 |
| PLANTATION, CITY OF (FL) | WD 0222 | 901 NORTH NOB HILL RD | VIZCAYA SQUARE | PLANTATION | FL | 33324 |
| PLANTATION, CITY OF (FL) | WD 0348 | 7139 W BROWARD BLVD | PLANTATION CTR | PLANTATION | FL | 33317 |
| Plaquemine, City of (LA) | WD 1579 | 58045 BELLEVIEW ROAD | | PLAQUEMINE | LA | 70764 |
| PNG PROPANE | WD 2076 | US HWY 64-70/MAIN ST. | 11600 HAVENDALE BLVD.  NW | HILDEBRAN | NC | 28637 |
| PNG PROPANE | WD 2093 | 31 PINEWOOD RD | PINEWOOD PLAZA | GRANITE FALLS | NC | 28630 |
| PNG PROPANE | WD 2108 | 4400 POTTER RD | POTTER SQ SHPG CTR | STALLINGS | NC | 28105 |
| Pointe Coupee Elec Member Corp | WD 1572 | 420 HOSPITAL RD | ACADIAN VILLAGE SHPG CENTR | NEW ROADS | LA | 70760 |
| POLK COUNTY (FL) | WD 0632 | 6902 SOUTH FLORIDA AVE | IMPERIAL CHRISTINA | LAKELAND | FL | 33803 |
| POLK COUNTY (FL) | WD 0713 | 28047 HWY 27 | DUNDEE RIDGE PLAZA | DUNDEE | FL | 33838 |
| POMPANO BEACH, city of (fl) | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| PONCHATOULA, CITY OF (LA) | WD 1540 | 145 BERRYLAND SHPG CTR | BERRYLAND SHPG CTR | PONCHATOULA | LA | 70454 |
| Pontotoc Electric Power Assn | WD 1343 | 106 HWY 15 BYPASS N | 11600 HAVENDALE BLVD.  NW | PONTOTOC | MS | 38863 |
| PONTOTOC, CITY OF (MS) | WD 1343 | 106 HWY 15 BYPASS N | 11600 HAVENDALE BLVD.  NW | PONTOTOC | MS | 38863 |
| PORT ORANGE, city of (fl) | WD 2311 | 4025 S NOVA RD | RIVERWOOD SHPG PLAZA | PORT ORANGE | FL | 32127 |
| PORT ST LUCIE, CITY OF (FL) | WD 2348 | 281 PT ST LUCIE BLVD | BAYSHORE PLAZA | PT ST LUCIE | FL | 34984 |
| PORT ST LUCIE, CITY OF (FL) | WD 2349 | 4870 KING HWY | INDRIO CROSSINGS PLAZA | FT PIERCE | FL | 34951 |
| PORT ST LUCIE, CITY OF (FL) | WD 2361 | 10330 SOUTH FEDERAL HWY. | MARKETPLACE AT PORT ST LUCIE | PORT ST. LUCIE | FL | 34952 |
| POWDER SPRINGS, CITY OF (GA) | WD 2706 | 4331 BROWNSVILLE RD | POWDER SPRINGS VILLAGE | POWDER SPRINGS | GA | 30127 |
| PRATTVILLE, CITY OF (AL) | WD 0527 | 701 EAST MAIN ST | MIDTOWN SHPG CTR | PRATTVILLE | AL | 36067 |
| PRESTONSBERG, CITY OF (KY) | WD 1683C | 550 US 23S - HWY 114 | PRESTONSBURG VILLAGE | PRESTONSBURG | KY | 41653 |
| PRINCE GEORGE, COUNTY OF (VA) | WD 0959 | 5260 OAKLAWN BLVD | THE CROSSINGS SHPG CTR | HOPEWELL | VA | 23860 |
| PRINCETON WATER & WASTEWATER | WD 1665C | 550 US HWY 63 W. | 11600 HAVENDALE BLVD.  NW | PRINCETON | KY | 42445 |
| Princeton, City of (KY) | WD 1665C | 550 US HWY 63 W. | 11600 HAVENDALE BLVD.  NW | PRINCETON | KY | 42445 |
| PROAM | WD 0101 | 103 TALMADGE DRIVE | MARKETPLACE SHOPPING CENTER | MOULTRIE | GA | 31768 |
| PROAM | WD 0147 | 602 BRANNEN ST | GENTILLY PLAZA | STATESBORO | GA | 30458 |
| PROAM | WD 0178 | 1312 S. MADISON AVE. | PERIMETER PLACE | DOUGLAS | GA | 31533 |
| Progress Energy Carolinas | WD 0803 | 1393 KILDAIRE FARM ROAD | SHOPPES OF KILDAIRE | CARY | NC | 27511 |
| Progress Energy Carolinas | WD 0804 | 1520 DABNEY DRIVE | DABNEY WEST SHOPPING CENTER | HENDERSON | NC | 27536 |
| Progress Energy Carolinas | WD 0805 | WD | 8100 BRIER CREEK PKWY | RALEIGH | NC | 27617 |

| Progress Energy Carolinas | WD 0808 | 540 W GANNON AVE | WEDGEWOOD TERRACE | ZEBULON | NC | 27597 |
|---|---|---|---|---|---|---|
| Progress Energy Carolinas | WD 0817C | 5531 CAROLINA BEACH RD | MYRTLY GROVE CORNERS | WILMINGTON | NC | 28401 |
| Progress Energy Carolinas | WD 0825 | 3501 HOPE MILLS ROAD | HOPE MILLS SHOPPING CENTER | HOPE MILLS | NC | 28348 |
| Progress Energy Carolinas | WD 0827 | 2412 S HORNER BLVD | CAMERON SHPG CTR | SANFORD | NC | 27330 |
| Progress Energy Carolinas | WD 0841C | CORNER BRD & NEWTON ST | ELIZABETHTOWN SHPG CTR | ELIZABETHTOWN | NC | 28337 |
| Progress Energy Carolinas | WD 0842C | N.C. HWY 24 & MORNINGSIDE DR | WEST PARK SHPG CTR | JACKSONVILLE | NC | 28540 |
| Progress Energy Carolinas | WD 0847 | 1133 SPRING LANE | RIVER BIRCH CORNER SHPG CT | SANFORD | NC | 27330 |
| Progress Energy Carolinas | WD 0851 | 6024 FALLS OF NEUSE ROAD | NORTH RIDGE SHOPPING CENTER | RALEIGH | NC | 27619 |
| Progress Energy Carolinas | WD 0862 | 2116 E NEW BERN AVE. | LONGVIEW SHPG CTR | RALEIGH | NC | 27610 |
| Progress Energy Carolinas | WD 0865C | US 70 WEST | WESTBROOK SHPG CTR | HAVELOCK | NC | 28532 |
| Progress Energy Carolinas | WD 0868C | HWY 501 | PERSON PLAZA SHPG CTR | ROXBORO | NC | 27573 |
| Progress Energy Carolinas | WD 0883 | 5701 YADKIN RD. | PONDEROSA SHPG CTR | FAYETTEVILLE | NC | 28303 |
| Progress Energy Carolinas | WD 0890 | 7132 US HIGHWAY 64, EAST | KNIGHTDALE SHOPPING CENTER | KNIGHTDALE | NC | 27545 |
| Progress Energy Carolinas | WD 0896C | 1727 W CUMBERLAND ST | DUNN PLAZA SHPG CTR | DUNN | NC | 28334 |
| Progress Energy Carolinas | WD 0903 | 1514 GARNER STATION BLVD | NORTH STATION SHPG CTR | RALEIGH | NC | 27603 |
| Progress Energy Carolinas | WD 0908 | 1352 N MAIN STREET | SUNSET LAKE MARKETPLACE | FUQUAY-VARINA | NC | 27526 |
| Progress Energy Carolinas | WD 0911 | 1805 WAYNE MEMORIAL DRIVE | MARKET SQUARE SHOPPING CENTER | GOLDSBORO | NC | 27530 |
| Progress Energy Carolinas | WD 0918 | 211 N. BERKELEY BLVD. | ASHLEY PLAZA SHPG CTR | GOLDSBORO | NC | 27530 |
| Progress Energy Carolinas | WD 0919C | RT 14 BOX 480G | NEUSE RIVER SHPG CTR | GOLDSBORO | NC | 27530 |
| Progress Energy Carolinas | WD 2045 | 1206 ROCKINGHAM RD | 11600 HAVENDALE BLVD.  NW | ROCKINGHAM | NC | 28379 |
| Progress Energy Carolinas | WD 2115 | 124 S CASHUA DR | 11600 HAVENDALE BLVD.  NW | FLORENCE | SC | 29501 |
| Progress Energy Carolinas | WD 2116 | 1611 S. IRBY ST | FREEDOM SQ SHPG CTR | FLORENCE | SC | 29505 |
| Progress Energy Carolinas | WD 2146 | 139 WESTFIELD DR. | 11600 HAVENDALE BLVD.  NW | HARTSVILLE | SC | 29550 |
| Progress Energy Carolinas | WD 2147C | 1ST AVE EXTENSION & I-95 CONNE | DILLON PLAZA | DILLON | SC | 29536 |
| Progress Energy Carolinas | WD 2165 | 325 W WEST MARK | 11600 HAVENDALE BLVD.  NW | SUMTER | SC | 29153 |
| Progress Energy Carolinas | WD 2168C WD | PINEWOOD RD & MCCRAYS MILL RD | SAVANNAH PLAZA SHPG CTR | SUMTER | SC | 29150 |
| Progress Energy Carolinas | 5286GW | 833 SHOTWELL ROAD | 11600 HAVENDALE BLVD.  NW | CLAYTON | NC | 27520 |
| PSG ROLLING OAKS UTILITIES | WD 2220 | 3565 N LECANTO HWY 491 | PARK PLAZA | BEVERLY HILLS | FL | 34465 |
| PSI Energy Inc | WD 1643C | 1710 HWY 62 | JEFFERSONVILLE PLAZA | JEFFERSONVILLE | IN | 47130 |
| PSI Energy Inc | WD 1691C | 1885 OLD STATE ROAD | 11600 HAVENDALE BLVD.  NW | CORYDON | IN | 47112 |
| PSNC ENERGY | WD 0803 | 1393 KILDAIRE FARM ROAD | SHOPPES OF KILDAIRE | CARY | NC | 27511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSNC ENERGY | WD 0804 | 1520 DABNEY DRIVE | DABNEY WEST SHOPPING CENTER | HENDERSON | NC | 27536 |
| PSNC ENERGY | WD 0811 | 931 DURHAM RD | 11600 HAVENDALE BLVD. NW | WAKE FOREST | NC | 27587 |
| PSNC ENERGY | WD 0862 | 2116 E NEW BERN AVE. | LONGVIEW SHPG CTR | RALEIGH | NC | 27610 |
| PSNC ENERGY | WD 0903 | 1514 GARNER STATION BLVD | NORTH STATION SHPG CTR | RALEIGH | NC | 27603 |
| PSNC ENERGY | WD 0908 | 1352 N MAIN STREET | SUNSET LAKE MARKETPLACE | FUQUAY-VARINA | NC | 27526 |
| PSNC ENERGY | WD 0915 | 2000 AVONDALE DRIVE | K-MART SHOPPING CENTER | DURHAM | NC | 27704 |
| PSNC ENERGY | WD 1034 | 245 ROSMAN HWY | BREVARD SHPG CTR | BREVARD | NC | 28712 |
| PSNC ENERGY | WD 1207 | 115 FOUR SEASONS BLVD | FOUR SEASONS SHPG CTR | HENDERSONVILLE | NC | 28739 |
| PSNC ENERGY | WD 2029 | 1650 EAST BROAD ST | BROAD STREET STATION | STATESVILLE | NC | 28677 |
| PSNC ENERGY | WD 2038 | 1460 SOUTH MAIN ST. | | CHINA GROVE | NC | 28023 |
| PSNC ENERGY | WD 2048 | 950 SOUTH CANNON BLVD. | KANNAPOLIS SHPG CTR | KANNAPOLIS | NC | 28083 |
| PSNC ENERGY | WD 2056 | 3146 DALLAS HIGH SHOALS | WINDSOR CTR | DALLAS | NC | 28034 |
| PSNC ENERGY | WD 2062 | 1020 MEBANE OAKS ROAD | 11600 HAVENDALE BLVD. NW | MEBANE | NC | 27302 |
| PSNC ENERGY | WD 2063 | 2557 W. FRANKLIN AVE. | DIXIE VILLAGE SHPG CTR | GASTONIA | NC | 28052 |
| PSNC ENERGY | WD 2068 | 668 SOUTH BRAODWAY | | FOREST CITY | NC | 28043 |
| PSNC ENERGY | WD 2084 | 2970 S. NEW HOPE RD | MARKETPLACE | GASTONIA | NC | 28056 |
| QUALITY GAS | WD 2037C | HWY 401 BYPASS/WEST BEND | SCOTLAND MALL | LAURINBURG | NC | 28352 |
| Quincy, City of (FL) | WD 0184 | 1608 W JEFFERSON | QUINCY PLAZA | QUINCY | FL | 32351 |
| RAAB KARCHER ENERGY SERVICES | WD 0208 | '5335 MILITARY TRAIL  BAY 60' | SOUTH WIND PLAZA | WEST PALM BEACH | FL | 33407 |
| RAGLAND WATER (AL) | WD 1916C | 240 MCCURDY AVENUE NO. | 11600 HAVENDALE BLVD. NW | RAINSVILLE | AL | 35986 |
| RAINBOW CITY, CITY OF (AL) | WD 0418C | 110 SUTTON ST | SUTTON SQUARE | RAINBOW CITY | AL | 35901 |
| RAINBOW CITY, CITY OF (AL) | WD 0442 | 3331 RAINBOW DR | RAINBOW MARKETPLACE | RAINBOW CITY | AL | 35906 |
| RAINBOW SPRINGS UTILITIES L C | WD 2219 | 10051 SO. U.S. HWY 41 | RAINBOW SPRINGS SHPG CENTE | DUNNELLON | FL | 34431 |
| RALEIGH, CITY OF (NC) | WD 0805 | WD | 8100 BRIER CREEK PKWY | RALEIGH | NC | 27617 |
| RALEIGH, CITY OF (NC) | WD 0851 | 6024 FALLS OF NEUSE ROAD | NORTH RIDGE SHOPPING CENTER | RALEIGH | NC | 27619 |
| RALEIGH, CITY OF (NC) | WD 0862 | 2116 E NEW BERN AVE. | LONGVIEW SHPG CTR | RALEIGH | NC | 27610 |
| RALEIGH, CITY OF (NC) | WD 0903 | 1514 GARNER STATION BLVD | NORTH STATION SHPG CTR | RALEIGH | NC | 27603 |
| RAYMOND WATER DEPT (MS) | WD 1344 | 122 PORT GIBSON STREET | 11600 HAVENDALE BLVD. NW | RAYMOND | MS | 39154 |
| RAYNE, CITY OF (LA) | WD 1459 | 1411 THE BOULEVARD | RAYNE PLAZA | RAYNE | LA | 70578 |
| REIDSVILLE, CITY OF (NC) | WD 2091 | 1606 WAY ST. | 11600 HAVENDALE BLVD. NW | REIDSVILLE | NC | 27320 |
| Revere Gas and Appliance | WD 0940 | 6569 MARKET DR | SHOPPES AT GLOUCESTER | GLOUCESTER | VA | 23061 |
| RICE'S GAS AND OIL | WD 0865C | US 70 WEST | WESTBROOK SHPG CTR | HAVELOCK | NC | 28532 |
| RICHLAND, CITY OF (MS) | WD 1366C | 1201 US 49 S  SUITE #16 | 11600 HAVENDALE BLVD. NW | RICHLAND | MS | 39218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHLAND, CITY OF (MS) | WD 1387 | '1201 US 49 S  SUITE #16' | 11600 HAVENDALE BLVD.  NW | RICHLAND | MS | 39218 |
| RICHMOND WATER GAS & SEWAGE | WD 1675C | 690 UNIVERSITY DRIVE | UNIVERSITY PLAZA | RICHMOND | KY | 40475 |
| RICHMOND, CITY OF (VA) | WD 0949C | 3808 MECHANICSVILLE TPKE | GLEN LEA SHPG CTR | RICHMOND | VA | 23219 |
| RICHMOND, CITY OF (VA) | WD 0977C | 3300 BROAD ROCK ROAD | 11600 HAVENDALE BLVD.  NW | RICHMOND | VA | 23224 |
| Ridge Fuel | WD 0609 | 802 US HIGHWAY 27S | AVON PARK SHOPPING CENTER | AVON PARK | FL | 33825 |
| RIDGELAND, CITY OF (MS) | WD 1362 | 398 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | RIDGELAND | MS | 39157 |
| RIDGELAND, CITY OF (MS) | WD 1386 | 398 HIGHWAY 51 NORTH | 11600 HAVENDALE BLVD.  NW | RIDGELAND | MS | 39157 |
| RIVERDALE, CITY OF (GA) | WD 2711 | 6335 HWY 85 | 11600 HAVENDALE BLVD.  NW | RIVERDALE | GA | 30274 |
| RIVIERA BEACH, CITY OF (FL) | WD 0390 | WINN-DIXIE | 3700 BROADWAY | RIVIERA BEACH | FL | 33404 |
| ROANOKE (VA) | WD 0946C | 4950 PLANTATION ROAD | 11600 HAVENDALE BLVD.  NW | ROANOKE | VA | 24019 |
| ROANOKE GAS CO | WD 0946C | 4950 PLANTATION ROAD | 11600 HAVENDALE BLVD.  NW | ROANOKE | VA | 24019 |
| ROANOKE RAPIDS SANITARY DIST | WD 0888 | 1120 E. TENTH ST | PARK PLAZA SHPG CTR | ROANOKE RAPIDS | NC | 27870 |
| ROANOKE, CITY OF (AL) | WD 1907 | 114 BONNERS POINT | BONNERS POINT SHP CTR | ROANOKE | AL | 36274 |
| ROBERTSDALE, CITY OF (AL) | WD 1345 | 21951 HIGHWAY 59 SOUTH | 11600 HAVENDALE BLVD.  NW | ROBERTSDALE | AL | 36567 |
| ROCK HILL | WD 2151 | 1401 E MAIN ST | BELLEVIEW SQ | ROCK HILL | SC | 29730 |
| ROCK HILL | WD 2155 | 1787 CHERRY RD | CHERRY PARK CENTRE | ROCK HILL | SC | 29730 |
| ROCK HILL | WD 2157 | 933 HECKLE BLVD | HECKLE CROSSINGS | ROCK HILL | SC | 29730 |
| ROCK HILL | WD 2159 | 4124 CELANESE ROAD | INS MARKET AT MUSEUM | ROCK HILL | SC | 29730 |
| ROCKDALE CO WATER & SEWERAGE | WD 2704 | 4489 GA. HWY 20 SOUTH | SOUTH ROCKDALE SHP CTR | CONYERS | GA | 30013 |
| ROCKDALE CO WATER & SEWERAGE | WD 2710 | 2300 SALEM RD | WINN DIXIE MARKETPLACE | CONYERS | GA | 30013 |
| ROCKDALE CO WATER & SEWERAGE | WD 2724 | 1591 GA HWY 20 N | 11600 HAVENDALE BLVD.  NW | CONYERS | GA | 30207 |
| ROCKINGHAM, CITY OF (NC) | WD 2045 | 1206 ROCKINGHAM RD | 11600 HAVENDALE BLVD.  NW | ROCKINGHAM | NC | 28379 |
| ROCKY MOUNT, CITY OF (NC) | WD 0875C | 1122 BENVENUE RD. | TIFFANY SQUARE SHPG CTR | ROCKY MOUNT | NC | 27804 |
| ROCKY MOUNT, CITY OF (NC) | WD 0901 | 3024 SUNSET AVENUE | ENGLEWOOD SQUARE | ROCKY MOUNT | NC | 27804 |
| ROCKY MOUNT, TOWN OF (VA) | WD 0983 | 1255 FRANKLIN ST | 11600 HAVENDALE BLVD.  NW | ROCKY MOUNT | VA | 24151 |
| ROXBORO, CITY OF (NC) | WD 0868C | HWY 501 | PERSON PLAZA SHPG CTR | ROXBORO | NC | 27573 |
| ROYAL CONSOLIDATED PROPERTIES | WD 0751 | 1602 LAKE TRAFFORD RD | IMMOKALEE PLAZA | IMMOKALLE | FL | 34142 |
| ROYAL PALM BEACH, VILLAGE OF (FL) | WD 0212 | 1135 ROYAL PALM BEACH BLVD | VILLAGE ROYALE | ROYAL PALM BEACH | FL | 33411 |
| RUSSELL COUNTY (AL) | WD 0433 | 3952 US HIGHWAY 80 W | | PHENIX | AL | 36870 |
| Russellville, City of (AL) | WD 0444C | 15160 HWY 43 BYPASS NE | | RUSSELLVILLE | AL | 35654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SALISBURY, CITY OF (NC) | WD 2032 | 710 J ALEXANDER BLVD. | WEST MARKET SQ | SALISBURY | NC | 28145 |
| SALISBURY, CITY OF (NC) | WD 2036 | 908 NORTH SALISBURY AVENUE | 11600 HAVENDALE BLVD.  NW | GRANITE QUARRY | NC | 28146 |
| Sampson Bladen Oil | WD 0841C | CORNER BRD & NEWTON ST | ELIZABETHTOWN SHPG CTR | ELIZABETHTOWN | NC | 28337 |
| SAMS GAS CO | WD 2266 | 7800 S HWY 17-92 | MAIN ST SQ | FERN PARK | FL | 32730 |
| SAN ANGELO WATER UTILITIES | WD 2412C | 555 EAST 6TH STREET | 11600 HAVENDALE BLVD.  NW | SAN ANGELO | TX | 76903 |
| Sand Mountain Electric Coop | WD 1916C | 240 MCCURDY AVENUE NO. | 11600 HAVENDALE BLVD.  NW | RAINSVILLE | AL | 35986 |
| SANDEFUR INVESTMENTS INC | WD 2295 | 4195 LAKE MARY BLVD.WEST | LAKE MARY COLLECTION | LAKE MARY | FL | 32746 |
| SANDERSVILLE, CITY OF (GA) | WD 0408 | 648 S HARRIS ST | | SANDERSVILLE | GA | 31082 |
| SANFORD, city of (fl) | WD 2306 | 1514 S FRENCH AVE | SANFORD TOWN SQ | SANFORD | FL | 32771 |
| SANFORD, CITY OF (NC) | WD 0827 | 2412 S HORNER BLVD | CAMERON SHPG CTR | SANFORD | NC | 27330 |
| SANFORD, CITY OF (NC) | WD 0847 | 1133 SPRING LANE | RIVER BIRCH CORNER SHPG CT | SANFORD | NC | 27330 |
| SANITATION DISTRICT 1 | WD 1702C | WINN DIXIE | 20 W 6TH | NEWPORT | KY | 41071 |
| SANITATION DISTRICT 1 | WD 1702CL | 20 WEST 6TH | 11600 HAVENDALE BLVD.  NW | NEWPORT | KY | 41071 |
| SANITATION DISTRICT 1 | WD 1703C | U.S.HWY 27 & POPLAR RIDGE | ALEXANDRIA PLACE | ALEXANDRIA | KY | 41001 |
| SANITATION DISTRICT 1 | WD 1776C | 1967 DIXIE HWY | FT. WRIGHT PLAZA | FT. WRIGHT | KY | 41011 |
| SANITATION DISTRICT NO 1 | WD 1776C | 1967 DIXIE HWY | FT. WRIGHT PLAZA | FT. WRIGHT | KY | 41011 |
| SANTEE COOPER | WD 2109C | 3901 N KINGS HWY | VILLAGE SQ SHPG CTR | MYRTLE BEACH | SC | 29577 |
| SANTEE COOPER | WD 2124 | US HWY 501 16TH AVE | 11600 HAVENDALE BLVD.  NW | CONWAY | SC | 29526 |
| SARASOTA COUNTY (FL) | WD 5450W | 6100 MCINTOSH RD | 11600 HAVENDALE BLVD.  NW | SARASOTA | FL | 33583 |
| SARASOTA, city of (fl) | WD 0668 | 3500 N TAMIMAI TRAIL | NORTH TRAIL SHPG CTR | SARASOTA | FL | 34234 |
| SAVANNAH VALLEY UTILITY DIST | WD 1944 | 8634 HWY 58 | GREENWOOD MARKETPLACE | HARRISON | TN | 37341 |
| Sawnee Electric Member Corp | WD 2721 | 9105 HICKORY FLAT HIGHWAY | HICKORY GROVE SHOPPING CENTER | WOODSTOCK | GA | 30188 |
| SAWYER GAS | WD 0012 | 12333 PALM AVE | OCEANWAY PLAZA | JACKSONVILLE | FL | 32218 |
| SAWYER GAS | WD 0025 | 8775 OLD KINGS RD | BRIERWOOD VILLAGE PLAZA | JACKSONVILLE | FL | 32217 |
| SAWYER GAS | WD 0037 | 777 MARKET ST | | JACKSONVILLE | FL | 32202 |
| SAWYER GAS | WD 0051 | 606010 FT CAROLINE RD | FT CAROLINE TRADING POST | JACKSONVILLE | FL | 32211 |
| SAWYER GAS | WD 0072 | 7534 BEACH BLVD | BEACH BLVD SHOPPING CENTER | JACKSONVILLE | FL | 32216 |
| SAWYER GAS | WD 0080 | 9866 BAYMEADOWS RD | DEERWOOD MARKETPLACE | JACKSONVILLE | FL | 32216 |
| SAWYER GAS | WD 0081 | 800 S. MARION ST | LAKE CITY SHPG CTR | LAKE CITY | FL | 32055 |
| SAWYER GAS | WD 0141 | 11701-10 SAN JOSE BLVD | MEDICAL AND MERCHANTS CENTER | JACKSONVILLE | FL | 32223 |
| SAWYER GAS | WD 0145 | 248 BLANDING BLVD. | | ORANGE PARK | FL | 32073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAWYER GAS | WD 0167 | 3000 DUNN AVE | JAX REGIONAL SHPG CTR | JACKSONVILLE | FL | 32218 |
| SAWYER GAS | WD 0176 | 8560 ARGLE FOREST BLVD | | JACKSONVILLE | FL | 32244 |
| SAWYER GAS | WD 0185 | 999 UNIVERSITY BLVD. NORTH | TOWN & COUNTRY SHPG CTR | JACKSONVILLE | FL | 32211 |
| SAWYER GAS | WD 0191 | 5207 NORMANDY BLVD | NORMANDY MARKETPLACE | JACKSONVILLE | FL | 32205 |
| SAWYER GAS | WD 2602 | 5134 FIRESTONE RD | WESTSIDE JUNCTION SHPG CTR | JACKSONVILLE | FL | 32210 |
| SAWYER GAS/TECO PROPANE | WD 0005 | 290 SOLANO ROAD | PONTE VEDRA SQUARE | PONTE VEDRA BEACH | FL | 32082 |
| SAWYER GAS/TECO PROPANE | WD 0012 | 12333 PALM AVE | OCEANWAY PLAZA | JACKSONVILLE | FL | 32218 |
| SAWYER GAS/TECO PROPANE | WD 0018 | 1209 ATLANTIC BLVD. | PENMAN PLAZA | NEPTUNE BEACH | FL | 32233 |
| SAWYER GAS/TECO PROPANE | WD 0025 | 8775 OLD KINGS RD | BRIERWOOD VILLAGE PLAZA | JACKSONVILLE | FL | 32217 |
| SAWYER GAS/TECO PROPANE | WD 0037 | 777 MARKET ST | | JACKSONVILLE | FL | 32202 |
| SAWYER GAS/TECO PROPANE | WD 0040 | 19001 PARK AVE. | LIVE OAK SHPG CTR | ORANGE PARK | FL | 32073 |
| SAWYER GAS/TECO PROPANE | WD 0051 | 606010 FT CAROLINE RD | FT CAROLINE TRADING POST | JACKSONVILLE | FL | 32211 |
| SAWYER GAS/TECO PROPANE | WD 0054 | 1531 MONUMENT RD | MONUMENT POINTE | JACKSONVILLE | FL | 32211 |
| SAWYER GAS/TECO PROPANE | WD 0072 | 7534 BEACH BLVD | BEACH BLVD SHOPPING CENTER | JACKSONVILLE | FL | 32216 |
| SAWYER GAS/TECO PROPANE | WD 0073 | 934 DUNN AVE | HIGHLAND SQ | JACKSONVILLE | FL | 32218 |
| SAWYER GAS/TECO PROPANE | WD 0080 | 9866 BAYMEADOWS RD | DEERWOOD MARKETPLACE | JACKSONVILLE | FL | 32216 |
| SAWYER GAS/TECO PROPANE | WD 0089 | '2261 EDGEWOOD AVE.  W.' | EDGEWOOD SQ SHPG CTR | JACKSONVILLE | FL | 32205 |
| SAWYER GAS/TECO PROPANE | WD 0093 | 2720 BLANDING BLVD. | GRANDE OLDE PLAZA | MIDDLEBURG | FL | 32068 |
| SAWYER GAS/TECO PROPANE | WD 0103 | 1545 COUNTRY ROAD | | ORANGE PARK | FL | 32073 |
| SAWYER GAS/TECO PROPANE | WD 0138 | 3260 HIGHWAY 17 | | GREEN COVE SPRINGS | FL | 32043 |
| SAWYER GAS/TECO PROPANE | WD 0141 | 11701-10 SAN JOSE BLVD | MEDICAL AND MERCHANTS CENTER | JACKSONVILLE | FL | 32223 |
| SAWYER GAS/TECO PROPANE | WD 0145 | 248 BLANDING BLVD. | | ORANGE PARK | FL | 32073 |
| SAWYER GAS/TECO PROPANE | WD 0153 | 7921 NORMANDY BLVD. | NORMANDY SQ | JACKSONVILLE | FL | 32205 |
| SAWYER GAS/TECO PROPANE | WD 0161 | '49 ARLINGTON RD  S.' | | JACKSONVILLE | FL | 32216 |
| SAWYER GAS/TECO PROPANE | WD 0162 | 14286 BEACH BLVD. | SAN PABLO FAMILY CENTER | JACKSONVILLE | FL | 32250 |
| SAWYER GAS/TECO PROPANE | WD 0167 | 3000 DUNN AVE | JAX REGIONAL SHPG CTR | JACKSONVILLE | FL | 32218 |
| SAWYER GAS/TECO PROPANE | WD 0174 | 12777 ATLANTIC BLVD. | GIRVIN PLAZA | JACKSONVILLE | FL | 32225 |
| SAWYER GAS/TECO PROPANE | WD 0179 | 11101 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257 |
| SAWYER GAS/TECO PROPANE | WD 0185 | 999 UNIVERSITY BLVD. NORTH | TOWN & COUNTRY SHPG CTR | JACKSONVILLE | FL | 32211 |
| SAWYER GAS/TECO PROPANE | WD 0190 | 1520 UNIVERSITY BLVD | LAKEWOOD PLAZA | JACKSONVILLE | FL | 32217 |
| SAWYER GAS/TECO PROPANE | WD 0191 | 5207 NORMANDY BLVD | NORMANDY MARKETPLACE | JACKSONVILLE | FL | 32205 |
| SAWYER GAS/TECO PROPANE | WD 0194 | 5250 MONCRIEF RD | | JACKSONVILLE | FL | 32219 |
| SAWYER GAS/TECO PROPANE | WD 0195 | 11380-8BEACH BLVD | TOWN CENTER VILLAGE | JACKSONVILLE | FL | 32216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAWYER GAS/TECO PROPANE | WD 0199 | 703 CHAFFEE ROAD | | JACKSONVILLE | FL | 32221 |
| SAWYER GAS/TECO PROPANE | WD 2603 | 201 W. 48TH ST | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32208 |
| SAWYER GAS/TECO PROPANE | WD 5190 | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| SCANA ENERGY | WD 0252 | 1525 CORAL WAY | | CORAL GABLES | FL | 33130 |
| SCANA ENERGY | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| SCANA ENERGY | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| SCANA ENERGY | WD 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| SCANA ENERGY | WD 5300M | 701 N FORREST ST | 11600 HAVENDALE BLVD.  NW | VALDOSTA | GA | 31601 |
| SCANA ENERGY | WD 5430D | 1350 W FAIRFIELD RD | 11600 HAVENDALE BLVD.  NW | HIGH POINT | NC | 27264 |
| SCANA PROPANE | WD 1272C | 2245 CHARLESTON HWY | MARKET PLACE AT CAYCE | CAYCE | SC | 29033 |
| SCANA PROPANE | WD 2146 | 139 WESTFIELD DR. | 11600 HAVENDALE BLVD.  NW | HARTSVILLE | SC | 29550 |
| SCANA PROPANE | WD 2147C | 1ST AVE EXTENSION & I-95 CONNE | DILLON PLAZA | DILLON | SC | 29536 |
| SCANA PROPANE | WD 2165 | 325 W WEST MARK | 11600 HAVENDALE BLVD.  NW | SUMTER | SC | 29153 |
| SCOTT, CITY OF (LA) | WD 1550C | 5525 CAMERON ST | SCOTT OAKS PLAZA | SCOTT | LA | 70583 |
| SEACOAST UTILITY AUTHORITY | WD 0320 | 11241 US HWY 1 | NORTH PALM MARKETPLACE | NORTH PALM BEACH | FL | 33403 |
| SEACOAST UTILITY AUTHORITY | WD 0333 | 8924 NORTH MILITARY TRAIL | GARDENS PARK PLAZA | PALM BEACH GARDENS | FL | 33410 |
| SEBRING GAS SYSTEM INC | WD 0687 | 600 SEBRING SQUARE | SEBRING SQUARE | SEBRING | FL | 33870 |
| SEBRING, CITY OF (FL) | WD 0687 | 600 SEBRING SQUARE | SEBRING SQUARE | SEBRING | FL | 33870 |
| SELIG ENTERPRISES,  INC. | WD 2731 | 1496 CHURCH ST | SUBURBAN PLAZA SHP CTR | DECATUR | GA | 30033 |
| SELMA WATER & SEWER BOARD | WD 0520 | 1352 HIGHLAND AVE | SELMA MARKETPLACE | SELMA | AL | 36701 |
| SELMA WATER & SEWER BOARD | WD 0540C | SATTERFIELD SOUTH CTR | 1801 DALLAS AVE W | SELMA | AL | 36701 |
| SELMA WATER & SEWER BOARD | WD 0543 | 1952 WEST DALLAS AVENUE | | SELMA | AL | 36701 |
| SELMA WATER WORKS | WD 0540C | SATTERFIELD SOUTH CTR | 1801 DALLAS AVE W | SELMA | AL | 36701 |
| SELMA WATER WORKS | WD 0543 | 1952 WEST DALLAS AVENUE | | SELMA | AL | 36701 |
| SEMINOLE COUNTY WATER & SEWER | WD 2266 | 7800 S HWY 17-92 | MAIN ST SQ | FERN PARK | FL | 32730 |
| SEMINOLE COUNTY WATER & SEWER | WD 2273 | 1750 SUNSHADOW DRIVE | SUITE 100 | CASSELBURY | FL | 32707 |
| SEMINOLE COUNTY WATER & SEWER | WD 2294 | 3053 ALOMA AVENUE | ALOMA BEND PLAZA | OVIEDO | FL | 32765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEMINOLE COUNTY WATER & SEWER | WD 2375 | 1680 MCCULLOCH RD. | 11600 HAVENDALE BLVD. NW | ORLANDO | FL | 32765 |
| SEMINOLE COUNTY WATER & SEWER | WD 2380 | 120 INTERNATIONAL PKWY. | 11600 HAVENDALE BLVD. NW | HEATHROW | FL | 32746 |
| SEMINOLE IMPROVEMENT DISTRICT (FL) | WD 0288 | 5060 SEMINOLE PRATT WHITNEY | | LOXAHATCHEE | FL | 33470 |
| SENECA LIGHT & WATER PLANT | WD 1049 | 1561 W HWY 123 | APPLEWOOD SHPG CTR | SENECA | SC | 29678 |
| Seneca, City of (SC) | WD 1049 | 1561 W HWY 123 | APPLEWOOD SHPG CTR | SENECA | SC | 29678 |
| SEWERAGE & WATER BOARD OF NE | WD 1403 | 1841 ALMONASTER ST. | 11600 HAVENDALE BLVD. NW | NEW ORLEANS | LA | 70117 |
| SEWERAGE & WATER BOARD OF NE | WD 1408 | 4600 CHEF MENTEUR | 11600 HAVENDALE BLVD. NW | NEW ORLEANS | LA | 70126 |
| SEWERAGE & WATER BOARD OF NE | WD 1409 | 1501 SAINT LOUIS STREET | 11600 HAVENDALE BLVD. NW | NEW ORLEANS | LA | 70112 |
| SEWERAGE & WATER BOARD OF NE | WD 1417 | 7135 BUNDY RD | TIME SQUARE SHPG CTR | NEW ORLEANS | LA | 70127 |
| SEWERAGE & WATER BOARD OF NE | WD 1419 | 500 N CARROLLTON AVE | WINN DIXIE MARKETPLACE | NEW ORLEANS | LA | 70119 |
| SEWERAGE & WATER BOARD OF NE | WD 1426 | 3008 HOLIDAY DR | 11600 HAVENDALE BLVD. NW | NEW ORLEANS | LA | 70131 |
| SEWERAGE & WATER BOARD OF NE | WD 1430 | 5400 TCHOUPITOULAS | RIVERSIDE MARKET | NEW ORLEANS | LA | 70115 |
| SEWERAGE & WATER BOARD OF NE | WD 1437 | 2841 S. CLAIBORNE AVE | CLAIBORNE AVE. SHPG CTR | NEW ORLEANS | LA | 70125 |
| SEWERAGE & WATER BOARD OF NE | WD 1439 | 9701 CHEF MENTEUR HWY | HAYDEL REALTY SHPG CTR | NEW ORLEANS | LA | 70127 |
| SHEFFIELD UTILITIES | WD 1918C | 4103 SPORTSPLEX DRIVE | 11600 HAVENDALE BLVD. NW | MUSCLE SHOALS | AL | 35661 |
| SHELBY COUNTY COMMISSION | WD 0509 | 150 CHELSEA CORNERS | | CHELSEA | AL | 35043 |
| SHELBY, CITY OF (NC) | WD 2052 | 301 EARL RD | 11600 HAVENDALE BLVD. NW | SHELBY | NC | 28150 |
| SHELBYVILLE MUNICIPAL WATER | WD 1673C | 120 MIDLAND BLVD | MIDLAND SHPG CTR | SHELBYVILLE | KY | 40065 |
| SHELL ENERGY SERVICES (GA) | WD 0014 | 440 W. CHERRY ST. | CHERRY ST PLAZA | JESUP | GA | 31545 |
| SHELL ENERGY SERVICES (GA) | WD 0019 | 220 RETREAT RD | RETREAT VILLAGE | ST SIMONS ISLAND | GA | 31522 |
| SHELL ENERGY SERVICES (GA) | WD 0055 | 312 E. 1 ST ST | SWEET ONION PLAZA | VIDALIA | GA | 30474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHELL ENERGY SERVICES (GA) | WD 0060 | 1941 GLYNN AVE. | LANIER PLAZA | BRUNSWICK | GA | 31520 |
| SHELL ENERGY SERVICES (GA) | WD 0133 | 106 EAST PARKER ST. | BAXLEY SHOPPING CENTER | BAXLEY | GA | 31513 |
| SHELL ENERGY SERVICES (GA) | WD 0159 | 5420 NEW JESUP HWY | BRUNSWICK WEST SHOPPING CENTER | BRUNSWICK | GA | 31520 |
| SHELL ENERGY SERVICES (GA) | WD 0408 | 648 S HARRIS ST | | SANDERSVILLE | GA | 31082 |
| SHELL ENERGY SERVICES (GA) | WD 1006C | 2215 TOBACCO RD | 11600 HAVENDALE BLVD. NW | AUGUSTA | GA | 30906 |
| SHELL ENERGY SERVICES (GA) | WD 1007 | 1763 GORDON HWY | GORDON VILLAGE SHPG CTR | AUGUSTA | GA | 30904 |
| SHELL ENERGY SERVICES (GA) | WD 1020 | 207 ROBERT DANIEL PKWY | 11600 HAVENDALE BLVD. NW | AUGUSTA | GA | 30901 |
| SHELL ENERGY SERVICES (GA) | WD 1289 | 366 FURY'S FERRY RD | THE SHOPS AT FURY'S FERRY | MARTINEZ | GA | 30907 |
| SHELL ENERGY SERVICES (GA) | WD 1811C | 655 N EXPRESSWAY | ELLIS SHP CTR | GRIFFIN | GA | 30223 |
| SHELL ENERGY SERVICES (GA) | WD 1826 | 1850 NORTH COLUMBIA ST | TOWN CENTRAL SHP CTR | MILLEDGEVILLE | GA | 31061 |
| SHELL ENERGY SERVICES (GA) | WD 1827 | 2415 JEFFERSON RD | HOMEWOOD SHP CTR | ATHENS | GA | 30607 |
| SHELL ENERGY SERVICES (GA) | WD 1829C | ROUTE 120 & ST ROUTE 92 | 11600 HAVENDALE BLVD. NW | DALLAS | GA | 30073 |
| SHELL ENERGY SERVICES (GA) | WD 1851 | 1145 HIGHWAY 441 NORTH | HABERSHAM VILLAGE SHOPPING CTR | CORNELIA | GA | 30531 |
| SHELL ENERGY SERVICES (GA) | WD 1865C | 12160 COUNTY LINE ROAD | 11600 HAVENDALE BLVD. NW | FAYETTEVILLE | GA | 30214 |
| SHELL ENERGY SERVICES (GA) | WD 1996C | 2800 CANTON HWY | PIEDMONT PARADE | MARIETTA | GA | 30066 |
| SHELL ENERGY SERVICES (GA) | WD 2701 | 3701 WALT STEPHENS RD | 11600 HAVENDALE BLVD. NW | STOCKBRIDGE | GA | 30281 |
| SHELL ENERGY SERVICES (GA) | WD 2702 | 4100 REDAN RD | INDIAN CREEK CROSSING SHP CTR | STONE MOUNTAIN | GA | 30083 |
| SHELL ENERGY SERVICES (GA) | WD 2703 | 3050H MARTIN LUTHER KING JR DR | WEST RIDGE SHOPPING CENTER | ATLANTA | GA | 30311 |
| SHELL ENERGY SERVICES (GA) | WD 2704 | 4489 GA. HWY 20 SOUTH | SOUTH ROCKDALE SHP CTR | CONYERS | GA | 30013 |
| SHELL ENERGY SERVICES (GA) | WD 2707 | 110 SOUTH CEDAR ST | THE OAKS CENTRE | MCDONOUGH | GA | 30253 |
| SHELL ENERGY SERVICES (GA) | WD 2708 | 2350 SPRING RD | PLANTATION POINTE | SMYRNA | GA | 30080 |
| SHELL ENERGY SERVICES (GA) | WD 2709 | 3121 HIGHWAY 34 EAST | THOMAS CROSSROADS | NEWMAN | GA | 30265 |
| SHELL ENERGY SERVICES (GA) | WD 2710 | 2300 SALEM RD | WINN DIXIE MARKETPLACE | CONYERS | GA | 30013 |
| SHELL ENERGY SERVICES (GA) | WD 2712C | 931 MONROE DRIVE | MIDTOWN SHP CTR | ATLANTA | GA | 30308 |
| SHELL ENERGY SERVICES (GA) | WD 2713 | 4801 LAWRENCEVILLE HIGHWAY | LILBURN MARKETPLACE | LILBURN | GA | 30047 |
| SHELL ENERGY SERVICES (GA) | WD 2714 | 6625 HIRAM-DOUGLASVILLE HWY | BROWNSVILLE SQUARE SHP CNTR | DOUGLASVILLE | GA | 30134 |
| SHELL ENERGY SERVICES (GA) | WD 2715 | 1404 SUWANEE RD | 11600 HAVENDALE BLVD. NW | LAWRENCEVILLE | GA | 30043 |
| SHELL ENERGY SERVICES (GA) | WD 2716 | 64 W. BANKHEAD HWY | VILLA RICA CROSSINGS | VILLA RICA | GA | 30180 |
| SHELL ENERGY SERVICES (GA) | WD 2718 | 5528 PEACHTREE IND. BLVD. | CHAMBLEE PLAZA SHP CTR | CHAMBLEE | GA | 30341 |
| SHELL ENERGY SERVICES (GA) | WD 2719 | 2985 VILLA RICA HWY SUITE A | MARKET SQUARE | DALLAS | GA | 30132 |
| SHELL ENERGY SERVICES (GA) | WD 2720 | 2055 BEAVER RUIN RD | INDIAN VILLAGE SHP CTR | NORCROSS | GA | 30071 |
| SHELL ENERGY SERVICES (GA) | WD 2721 | 9105 HICKORY FLAT HIGHWAY | HICKORY GROVE SHOPPING CENTER | WOODSTOCK | GA | 30188 |

| SHELL ENERGY SERVICES (GA) | WD 2722 | 1200 BARRETT PKWY | BARRETT CROSSING SHP CNTR | KENNESAW | GA | 30144 |
| SHELL ENERGY SERVICES (GA) | WD 2723 | 5755 ROCKBRIDGE RD | ROCKBRIDGE PLACE | STONE MOUNTAIN | GA | 30087 |
| SHELL ENERGY SERVICES (GA) | WD 2724 | 1591 GA HWY 20 N | 11600 HAVENDALE BLVD. NW | CONYERS | GA | 30207 |
| SHELL ENERGY SERVICES (GA) | WD 2726 | 2020 HOWELL MILL RD | HOWELL MILL VILLAGE | ATLANTA | GA | 30318 |
| SHELL ENERGY SERVICES (GA) | WD 2727 | 3697 HIGHWAY 5 | CEDAR MOUNTAIN VILLAGE | DOUGLASVILLE | GA | 30135 |
| SHELL ENERGY SERVICES (GA) | WD 2728 | 2600 GA HWY 138 | 11600 HAVENDALE BLVD. NW | STOCKBRIDGE | GA | 30281 |
| SHELL ENERGY SERVICES (GA) | WD 2729 | 3101 ROSWELL RD | OLDE MILL SHP CTR | MARIETTA | GA | 30062 |
| SHELL ENERGY SERVICES (GA) | WD 2731 | 1496 CHURCH ST | SUBURBAN PLAZA SHP CTR | DECATUR | GA | 30033 |
| SHELL ENERGY SERVICES (GA) | WD 2733 | 3435 ROOSEVELT HWY | RED OAK VILLAGE SHP CENTR | RED OAK | GA | 30272 |
| SHELL ENERGY SERVICES (GA) | WD 2734 | 1575 LAWRENCEVILLE HWY | DAVIS MILL STATION CTR | LAWRENCEVILLE | GA | 30044 |
| SHELL ENERGY SERVICES (GA) | WD 2735 | 850 DOGWOOD RD | BROOKWOOD VILLAGE | LAWRENCEVILLE | GA | 30044 |
| SHELL ENERGY SERVICES (GA) | WD 2736 | 6459 HWY 42 | CREEKWOOD VILLAGE CTR | REX | GA | 30273 |
| SHELL ENERGY SERVICES (GA) | WD 2737 | 2116 FAIRBURN RD | MIDWAY VILLAGE | DOUGLASVILLE | GA | 30135 |
| SHELL ENERGY SERVICES (GA) | WD 2738 | 3590 PANOLA RD | SALEM CROSSINGS | LITHONIA | GA | 30058 |
| SHELL ENERGY SERVICES (GA) | WD 2739 | 10800 ALPHARETTA HWY | ROSWELL MARKET PLACE | ROSWELL | GA | 30076 |
| SHELL ENERGY SERVICES (GA) | WD 2740 | 4770 BRITT ROAD | MERCHANTS SQUARE SHOPPING CNTR | NORCROSS | GA | 30093 |
| SHELL ENERGY SERVICES (GA) | WD 2741C | 5450 PEACHTREE PKY NW | PEACHTREE PKWY PLAZA | NORCROSS | GA | 30092 |
| SHELL ENERGY SERVICES (GA) | WD 2742 | 8000 ROCKBRIDGE RD | STONEBRIDGE SOUTH CTR | LITHONIA | GA | 30058 |
| SHELL ENERGY SERVICES (GA) | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD. NW | ATLANTA | GA | 30336 |
| SHEPHERDSVILLE WATER & SEWER | WD 1670C | HWY 44 - PAROQUET SP | SHEPHERDSVILLE SQUARE | SHEPHERDSVILLE | KY | 40165 |
| SIMON PROPERTY GROUP | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD. NW | ORLANDO | FL | 32818 |
| Singing River Elec Power Assn | WD 0573 | 3501 DENNY AVE | | PASCAGOULA | MS | 35981 |
| SJWD WATER DISTRICT | WD 1225 | 700 MAIN ST | OAKDALE SHPG CTR | DUNCAN | SC | 29334 |
| SLIDELL, CITY OF (LA) | WD 1353 | 851 BROWNSWITCH RD | 11600 HAVENDALE BLVD. NW | SLIDELL | LA | 70458 |
| SLIDELL, CITY OF (LA) | WD 1504 | 3030 PONCHARTRAIN DRIVE | 11600 HAVENDALE BLVD. NW | SLIDELL | LA | 70461 |
| SMYRNA, CITY OF (GA) | WD 2708 | 2350 SPRING RD | PLANTATION POINTE | SMYRNA | GA | 30080 |
| Snapping Shoals El Member Corp | WD 2704 | 4489 GA. HWY 20 SOUTH | SOUTH ROCKDALE SHP CTR | CONYERS | GA | 30013 |
| Snapping Shoals El Member Corp | WD 2710 | 2300 SALEM RD | WINN DIXIE MARKETPLACE | CONYERS | GA | 30013 |
| Snapping Shoals El Member Corp | WD 2728 | 2600 GA HWY 138 | 11600 HAVENDALE BLVD. NW | STOCKBRIDGE | GA | 30281 |
| SODDY DAISY FALLING WATER | WD 1933 | 11150 DAYTON PIKE | 11600 HAVENDALE BLVD. NW | SODDY DAISY | TN | 37379 |
| SOMERSET, CITY OF (KY) | WD 1602C | 181 SOUTH HWY 27 | 11600 HAVENDALE BLVD. NW | SOMERSET | KY | 42501 |
| SONAT PUBLIC SERVICE | WD 0285 | 5850 SW 73RD ST | | SOUTH MIAMI | FL | 33143 |

| | | | | CRAWFORDVIL LE | FL | 32327 |
|---|---|---|---|---|---|---|
| SOPCHOPPY, CITY OF (FL) | WD 0186 | 2629 CRAWFORDVILLE HIGHWAY | | | | |
| SOUTH ALABAMA UTILITIES | WD 0473 | 9082 MOFFETT ROAD | SEMMES MARKETPLACE | SEMMES | AL | 36575 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1003 | 401 W MARTINTOWN RD | NORTH HILLS CTR | N AUGUSTA | SC | 29841 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1004 | 512 ROBERTSON BLVD | WINN-DIXIE SHPG CTR | WALTERBORO | SC | 29488 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1005 | 135 MARKET PLAZA DR | NORTH RIDGE MARKETPLACE | N AUGUSTA | SC | 29841 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1008 | 1048 YORK ST N | NORTHSIDE PLAZA | AIKEN | SC | 29801 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1009C | 248 W COLUMBIA AVE | BATESBURG PLAZA | BATESBURG | SC | 29006 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1010 | 1419 CHAPIN RD | CHAPIN CTR | CHAPIN | SC | 29036 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1014C | 1070 A SOUTH LAKE DR | RED BANK CROSSING | LEXINGTON | SC | 29073 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1086 | 320 ROBERT SMALLS PKWY | CROSS CREEK SHPG CTR | BEAUFORT | SC | 29901 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1092 | 3655 RIVERS AVE | SHIPWATCH SQUARE SHOPPING CNTR | CHARLESTON | SC | 29405 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1095 | 136 SEA ISLAND PARKWAY | ISLAND SQUARE SHOPPING CENTER | BEAUFORT | SC | 29902 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1232 | 1407 NORTH MAIN ST | 11600 HAVENDALE BLVD.  NW | ABBEVILLE | SC | 29620 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1234 | 300 KNOX ABBOTT DRIVE | 11600 HAVENDALE BLVD.  NW | CAYCE | SC | 29033 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1238 | 2768 DECKER | TRENHOLM & DECKER | COLUMBIA | SC | 29206 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1248 | 1703 ELM ST W | HAMPTON SQ SHPG CTR | HAMPTON | SC | 29924 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1270C | 1215 NORTH MAIN ST | NORTH MAIN MARKET | SUMMERVILLE | SC | 29483 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 1272C | 2245 CHARLESTON HWY | MARKET PLACE AT CAYCE | CAYCE | SC | 29033 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 2115 | 124 S CASHUA DR | 11600 HAVENDALE BLVD.  NW | FLORENCE | SC | 29501 |
| SOUTH CAROLINA ELECTRIC & GAS | WD 2126C | US HWY 701 & N ST | WINYAH VILLAGE SHPG CTR | GEORGETOWN | SC | 29440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTH CAROLINA ELECTRIC & GAS | WD 2165 | 325 W WEST MARK | 11600 HAVENDALE BLVD.  NW | SUMTER | SC | 29153 |
| SOUTH COAST GAS CO | WD 1557 | 4560 HWY. 1 - SUITE 7 | SUGARLAND SHPG CTR | RACELAND | LA | 70394 |
| South Martin Reg"l Utility | WD 0305 | 8867 S.E. BRIDGE RD | | HOBE SOUND | FL | 33455 |
| SOUTH WALTON UTILITY CO | WD 0561 | 130 OLD HIGHWAY 98 | BEACHWALK CENTRE | DESTIN | FL | 32541 |
| SOUTHEAST ALABAMA GAS DIST | WD 0422 | 3850 W. MAIN ST | HOUSTON PLACE | DOTHAN | AL | 36301 |
| SOUTHEAST ALABAMA GAS DIST | WD 0423 | 1225 FRANKLIN | TROY MARKETPLACE | TROY | AL | 36081 |
| SOUTHEAST ALABAMA GAS DIST | WD 0426 | 1571 WESTGATE PKWY | WIREGRASS PLAZA | DOTHAN | AL | 36303 |
| SOUTHEAST ALABAMA GAS DIST | WD 0432 | 110 HWY 231 SOUTH | WINN DIXIE PLAZA | OZARK | AL | 36360 |
| SOUTHEAST ALABAMA GAS DIST | WD 0450 | 511 EAST CUMMINGS AVE. | OPP MARKETPLACE | OPP | AL | 36467 |
| SOUTHEAST ALABAMA GAS DIST | WD 0454 | 2131 ROSS CLARK CIRCLE | SOUTHVIEW SQUARE SHPG CTR | DOTHAN | AL | 36301 |
| SOUTHEAST ALABAMA GAS DIST | WD 0457 | 1151 ROSS CLARK CIRCLE | | DOTHAN | AL | 36301 |
| SOUTHEAST ALABAMA GAS DIST | WD 0471 | 1130 BY PASS | THREE NOTCH PLAZA | ANDALUSIA | AL | 36420 |
| SOUTHEAST ALABAMA GAS DIST | WD 0476 | 705 84 BY PASS | BOLL WEEVIL PLAZA | ENTERPRISE | AL | 36330 |
| SOUTHEAST ALABAMA GAS DIST | WD 0478 | 1037 S. EUFAULA AVE. | | EUFAULA | AL | 36027 |
| SOUTHEAST ALABAMA GAS DIST | WD 0519 | 145 INTERSTATE DR. | BUTLER PLAZA | GREENVILLE | AL | 36037 |
| SOUTHERN WATER MANAGEMENT | WD 0649 | 11100 4TH ST NORTH | PARAGON CROSSING | ST PETERSBURG | FL | 33702 |
| Southlake Utilities, Inc. | WD 2334 | 1100 US HIGHWAY 27 | 11600 HAVENDALE BLVD.  NW | CLERMONT | FL | 34711 |
| SOUTHWESTERN VIRGINIA GAS CO | WD 0941C | US HIWAY 58 & SR 15 | CLARKSVILLE CROSSING | CLARKSVILLE | VA | 23927 |
| SOUTHWESTERN VIRGINIA GAS CO | WD 0943C | RT 57 & 903 | RIDGEWOOD SQUARE SHPG CNTR | STANLEYTOWN | VA | 24168 |
| SOUTHWESTERN VIRGINIA GAS CO | WD 0964C | RT. 1 BOX 1006 | LEATHERWOOD CROSSING | MARTINSVILLE | VA | 24115 |
| SPARTANBURG SANITARY SEWER DIS | WD 1256 | 895 SPRINGFIELD ROAD | SPRINGFIELD SHOPPING CNTR | SPARTANBURG | SC | 29349 |
| SPARTANBURG WATER SYSTEM | WD 1257 | 254 CEDAR SPRINGS RD | CEDAR SPRING SHPG CTR | SPARTANBURG | SC | 29302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPARTANBURG WATER SYSTEM | WD 1264 | 1529 REIDVILLE RD | WINN-DIXIE SHPG CTR | SPARTANBURG | SC | 29301 |
| Spencer Brothers Propane | WD 0958C | 4211 BEULAH RD | CHESTERTOWNE SQUARE | RICHMOND | VA | 23237 |
| SPOTSYLVANIA COUNTY (VA) | WD 0972C | HWY 3 & CHURCH RD | 11600 HAVENDALE BLVD.  NW | FREDERICKSBU RG | VA | 22403 |
| St Augustine Gas | WD 0077 | 1010 PONCE DE LEON BLVD S | ST JOHNS PLAZA | ST AUGUSTINE | FL | 32084 |
| St Augustine Gas | WD 0129 | 3905 A1AS | | ST AUGUSTINE | FL | 32084 |
| St Augustine Gas | WD 0182 | 3551 NORTH PONCE DE LEON | WINN DIXIE MARKETPLACE | ST.AUGUSTINE | FL | 32086 |
| ST BERNARD PARISH WATER & SEWER | WD 1432 | 3300 PARIS RD | PARK PLAZA SHPG CTR | CHALMETTE | LA | 70043 |
| ST BERNARD PARISH WATER & SEWER | WD 1434 | 7330 W. JUDGE PEREV | 11600 HAVENDALE BLVD.  NW | ARABI | LA | 70032 |
| ST BERNARD PARISH WATER & SEWER | WD 1438 | 4700 E. JUDGE PEREZ DR. | 11600 HAVENDALE BLVD.  NW | MERAUX | LA | 70075 |
| ST CHARLES PARISH WATER WORKS | WD 1420C | 1123 PAUL MAILLARD RD | WINN-WOOD SHPG CTR | LULING | LA | 70070 |
| ST CHARLES PARISH WATER WORKS | WD 1444 | 12125 HIGHWAY 90 | 11600 HAVENDALE BLVD.  NW | LULING | LA | 70070 |
| ST CHARLES PARISH WATER WORKS | WD 1588 | '12519 AIRLINE HWY  SUITE A' | CYPRESS PLAZA | DESTREHAN | LA | 70047 |
| ST CLOUD, CITY OF (fl) | WD 2207 | WD | 3318 CANOE CREEK | ST CLOUD | FL | 34772 |
| ST CLOUD, CITY OF (fl) | WD 2238 | 4855 IRLO BRONSON HWY. | 11600 HAVENDALE BLVD.  NW | ST. CLOUD | FL | 34771 |
| ST CLOUD, CITY OF (fl) | WD 2240 | 4058 13TH ST | THE OAKS SHPG CTR | ST CLOUD | FL | 34769 |
| ST JOHN THE BAPTIST PARISH | WD 1583 | 1830 W AIRLINE HWY | 11600 HAVENDALE BLVD.  NW | LAPLACE | LA | 70068 |
| ST JOHNS COUNTY UTILITY DEPT | WD 0129 | 3905 A1AS | | ST AUGUSTINE | FL | 32084 |
| ST JOHNS SERVICE CO | WD 0005 | 290 SOLANO ROAD | PONTE VEDRA SQUARE | PONTE VEDRA BEACH | FL | 32082 |
| ST PETERSBURG, CITY OF (FL) | WD 0620 | 850 3RD AVE S. | WEBB PLAZA | ST. PETERSBURG | FL | 33701 |
| ST PETERSBURG, CITY OF (FL) | WD 0649 | 11100 4TH ST NORTH | PARAGON CROSSING | ST PETERSBURG | FL | 33702 |
| ST PETERSBURG, CITY OF (FL) | WD 0671 | 1050 58 ST NORTH | TYRONE GARDENS SHPG CTR | ST PETERSBURG | FL | 33710 |
| ST PETERSBURG, CITY OF (FL) | WD 0698 | 1049 62 AVE NORTH | RUTLAND PLAZA | ST PETERSBURG | FL | 33702 |
| ST PETERSBURG, CITY OF (FL) | WD 0699 | 2020 34 ST NORTH | SUN COAST PLAZA | ST PETERSBURG | FL | 33713 |
| St. Lucie County Utilities | WD 2349 | 4870 KING HWY | INDRIO CROSSINGS PLAZA | FT PIERCE | FL | 34951 |
| STANLEY, TOWN OF (NC) | WD 2087 | 109 E DALLAS RD | STANLEY MARKETPLACE | STANLEY | NC | 28164 |
| STARKE, CITY OF (fl) | WD 0085 | 470 W. MADISON ST | STARKE PLAZA | STARKE | FL | 32091 |

| STARKVILLE ELECTRIC & WTR DEPT | WD 1341C | 628 HWY 12 E | 11600 HAVENDALE BLVD.  NW | STARKVILLE | MS | 39759 |
|---|---|---|---|---|---|---|
| STARKVILLE ELECTRIC & WTR DEPT | WD 1380 | 628 HWY 12 E | 11600 HAVENDALE BLVD.  NW | STARKVILLE | MS | 39759 |
| STATESBORO, CITY OF (GA) | WD 0147 | 602 BRANNEN ST | GENTILLY PLAZA | STATESBORO | GA | 30458 |
| STATESVILLE, CITY OF (NC) | WD 2029 | 1650 EAST BROAD ST | BROAD STREET STATION | STATESVILLE | NC | 28677 |
| STEPHENVILLE CITY WATER DEPT | WD 2429C | HW 377 & F.M. 308 | 11600 HAVENDALE BLVD.  NW | STEPHENSVILLE | TX | 76401 |
| STUART, CITY OF (FL) | WD 0307 | 2160 S. FEDERAL HWY | .266 RT SQUARE SHPG CTR | STUART | FL | 34994 |
| SUBURBAN PROPANE | WD 0030 | 1080 NW SANTA FE BLVD | HIGH SPRINGS PLAZA | HIGH SPRINGS | FL | 32643 |
| SUBURBAN PROPANE | WD 0052 | 381310 N. MONROE ST. | LAKE JACKSON TRADING POST | TALLAHASSEE | FL | 32303 |
| SUBURBAN PROPANE | WD 0101 | 103 TALMADGE DRIVE | MARKETPLACE SHOPPING CENTER | MOULTRIE | GA | 31768 |
| SUBURBAN PROPANE | WD 0184 | 1608 W JEFFERSON | QUINCY PLAZA | QUINCY | FL | 32351 |
| SUBURBAN PROPANE | WD 0317 | 2778 N. ROOSEVELT BLVD. | OVERSEAS MARKET | KEY WEST | FL | 33040 |
| SUBURBAN PROPANE | WD 0358 | 251 KEY DEER BLVD | BIG PINE PLAZA | BIG PINE KEY | FL | 33043 |
| SUBURBAN PROPANE | WD 0603 | 2514 MCMULLEN BOOTH | NORTHWOOD PLAZA | CLEARWATER | FL | 34621 |
| SUBURBAN PROPANE | WD 0611 | 18407 US HWY 41 | SUNSET PLAZA | LUTZ | FL | 33549 |
| SUBURBAN PROPANE | WD 0613 | 4502 E SR 64 | BRADEN PLAZA | BRADENTON | FL | 34208 |
| SUBURBAN PROPANE | WD 0618 | 1330 E OAK ST | | ARCADIA | FL | 34266 |
| SUBURBAN PROPANE | WD 0619 | 4445 SUN CITY CENTER BLVD. | SUN PLAZA | SUN CITY | FL | 33573 |
| SUBURBAN PROPANE | WD 0622 | 11912 SEMINOLE BOULEVARD | LARGO VILLAGE | LARGO | FL | 33778 |
| SUBURBAN PROPANE | WD 0625C | 4536 HIGHWAY 70 | MANATEE WALK | BRADENTON | FL | 34203 |
| SUBURBAN PROPANE | WD 0627 | 2540 BEARSS AVENUE | SKIPPER PALMS | TAMPA | FL | 33612 |
| SUBURBAN PROPANE | WD 0629 | 2630 US HWY 92 | EASTSIDE VILLAGE | LAKELAND | FL | 33801 |
| SUBURBAN PROPANE | WD 0634 | 5715 GUNN HWY | NORTHWEST PLAZA | TAMPA | FL | 33625 |
| SUBURBAN PROPANE | WD 0637 | 7851 PALM RIVER RD | PALM RIVER SQUARE | TAMPA | FL | 33619 |
| SUBURBAN PROPANE | WD 0640 | 1296 COUNTY RD NO 1 | INDEPENDENCE SQUARE | DUNEDIN | FL | 34698 |
| SUBURBAN PROPANE | WD 0642 | 5015 GULFPORT BLVD | GULFPORT SHPG CTR | GULFPORT | FL | 33707 |
| SUBURBAN PROPANE | WD 0647 | 725 MARTIN LUTHER KING BLVD, W | NORTH GROVE SHOPPING CENTER | SEFFNER | FL | 33584 |
| SUBURBAN PROPANE | WD 0651 | 2126 COLLIER PARKWAY | LAND O'LAKES MARKETPLACE | LAND O' LAKES | FL | 33601 |
| SUBURBAN PROPANE | WD 0654 | 3301 17TH ST | NORTHEAST SHPG CTR | SARASOTA | FL | 34235 |
| SUBURBAN PROPANE | WD 0655 | 6033 COUNTY RD 54 | ELFERS SQUARE | NEW PORT RICHEY | FL | 34653 |
| SUBURBAN PROPANE | WD 0656 | 7400 44 AVE WEST | SHOPPES OF PARADISE BAY | BRADENTON | FL | 34210 |
| SUBURBAN PROPANE | WD 0660 | 3500 53RD AVE WEST | | BRADENTON | FL | 34210 |
| SUBURBAN PROPANE | WD 0662 | 14483 S TAMIAMI TRAIL | NORTH PORT SHPG CTR | NORTH PORT | FL | 34287 |

| SUBURBAN PROPANE | WD 0667 | 1479 U.S. HWY. 17 N. | | WAUCHULA | FL | 33873 |
|---|---|---|---|---|---|---|
| SUBURBAN PROPANE | WD 0668 | 3500 N TAMIMAI TRAIL | NORTH TRAIL SHPG CTR | SARASOTA | FL | 34234 |
| SUBURBAN PROPANE | WD 0671 | 1050 58 ST NORTH | TYRONE GARDENS SHPG CTR | ST PETERSBURG | FL | 33710 |
| SUBURBAN PROPANE | WD 0673 | 6188 ROUTE 41 N | | APOLLO BEACH | FL | 33572 |
| SUBURBAN PROPANE | WD 0676 | 170 E BLOOMINGDALE AVE | BLOOMINGDALE PLAZA | BRANDON | FL | 33511 |
| SUBURBAN PROPANE | WD 0678 | 9802 SOUTH US 301 | RIVER BAY PLAZA | RIVERVIEW | FL | 33569 |
| SUBURBAN PROPANE | WD 0681 | 6501 102 AVE NORTH | PINELLAS PLACE | PINELLAS PARK | FL | 33782 |
| SUBURBAN PROPANE | WD 0683 | 36348 STATE RD 54 | ZEPHYRHILLS MARKETPLACE | ZEPHYRHILLS | FL | 33541 |
| SUBURBAN PROPANE | WD 0684 | 5802 54TH AVE | | ST PETERSBURG | FL | 33709 |
| SUBURBAN PROPANE | WD 0686C | 1803 N HIGHLANDS AVE | HIGHLANDS SQUARE | CLEARWATER | FL | 34615 |
| SUBURBAN PROPANE | WD 0697 | 8424 SHELDON RD | WOOD LAKE PLAZA | TAMPA | FL | 33615 |
| SUBURBAN PROPANE | WD 0698 | 1049 62 AVE NORTH | RUTLAND PLAZA | ST PETERSBURG | FL | 33702 |
| SUBURBAN PROPANE | WD 0699 | 2020 34 ST NORTH | SUN COAST PLAZA | ST PETERSBURG | FL | 33713 |
| SUBURBAN PROPANE | WD 0700 | 425 SOUTH INDIANA AVE | ENGLEWOOD SQUARE | ENGLEWOOD | FL | 34223 |
| SUBURBAN PROPANE | WD 0701 | 1860 E. HIGHWAY 60 | EAST GATE SHPG CTR | LAKE WALES | FL | 33853 |
| SUBURBAN PROPANE | WD 0703 | 3705 TAMPA RD. | FOREST LAKES PLAZA | OLDSMAR | FL | 34677 |
| SUBURBAN PROPANE | WD 0706 | 1305 ARIANA ST WEST | CENTRAL PARK PLAZA | LAKELAND | FL | 33803 |
| SUBURBAN PROPANE | WD 0711 | 2240 COMMERCIAL WAY | TIMBERHILLS PLAZA | SPRING HILL | FL | 34606 |
| SUBURBAN PROPANE | WD 0720 | 4100 MCCALL RD | STE 200  CORALWOOD MALL | ENGLEWOOD | FL | 34224 |
| SUBURBAN PROPANE | WD 0734 | 3236 LITHIA PINECREST RD | ROYAL OAKS OF BLOOMINGDALE | VALRICO | FL | 33594 |
| SUBURBAN PROPANE | WD 0737 | 2000 KINGS HIGHWAY | KINGS CROSSING SHPG CTR | PORT CHARLOTTE | FL | 33980 |
| SUBURBAN PROPANE | WD 0740 | 18011 S. TAMIAMI | STE 200  CORALWOOD MALL | FORT MEYERS | FL | 33908 |
| SUBURBAN PROPANE | WD 0741 | 27680  BERMONT | STE 200  CORALWOOD MALL | PUNTA GORDA | FL | 33982 |
| SUBURBAN PROPANE | WD 0746 | 70 PLAZA AVE | LAKE PLACID SHPG CTR | LAKE PLACID | FL | 33852 |
| SUBURBAN PROPANE | WD 0748 | 5351 VILLAGE MARKET | VILLAGE MARKET / WESLEY CHAPEL | WESLEY CHAPEL | FL | 33543 |
| SUBURBAN PROPANE | WD 0752 | 8615 LITTLE RD | RIDGE PLAZA | NEW PORT RICHEY | FL | 34654 |
| SUBURBAN PROPANE | WD 0777 | 9535 E FOWLER AVE | UNIVERSITY EAST SHPG CTR | THONOTOSASSA | FL | 33592 |
| SUBURBAN PROPANE | WD 0817C | 5531 CAROLINA BEACH RD | MYRTLY GROVE CORNERS | WILMINGTON | NC | 28401 |
| SUBURBAN PROPANE | WD 0925C | FAYETTEVILLE ST. | HERITAGE SQUARE SHPG CENTR | DURHAM | NC | 27704 |
| SUBURBAN PROPANE | WD 0950 | 351 NORTH COLLEGE DR | COLLEGE DR MARKETPLACE | FRANKLIN | VA | 23851 |
| SUBURBAN PROPANE | WD 0961 | 4511 JOHN TYLER HWY | WINN-DIXIE SHOPPING CENTER | WILLIAMSBURG | VA | 23185 |
| SUBURBAN PROPANE | WD 0978C | 1479 SOUTH MAIN ST | COLLEGE PLAZA SHPG CTR | FARMVILLE | VA | 23901 |
| SUBURBAN PROPANE | WD 0987 | 556 BLUE RIDGE AVE | WESTGATE SHPG CTR | BEDFORD | VA | 24523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUBURBAN PROPANE | WD 1036 | 507 N CAROLINE ST | LAURENS SHPG CTR | LAURENS | SC | 29360 |
| SUBURBAN PROPANE | WD 1242 | 500-1 OLD GREENVILLE HWY | LANGSTON PLACE SHPG CTR | CLEMSON | SC | 29631 |
| SUBURBAN PROPANE | WD 1258 | 315 BY-PASS 72 | 11600 HAVENDALE BLVD.  NW | GREENWOOD | SC | 29646 |
| SUBURBAN PROPANE | WD 2002 | 3122 EASTWAY DR | EASTWAY SHPG CTR | CHARLOTTE | NC | 28205 |
| SUBURBAN PROPANE | WD 2036 | 908 NORTH SALISBURY AVENUE | 11600 HAVENDALE BLVD.  NW | GRANITE QUARRY | NC | 28146 |
| SUBURBAN PROPANE | WD 2082 | 315 N. MAIN ST. | 11600 HAVENDALE BLVD.  NW | MARION | NC | 28752 |
| SUBURBAN PROPANE | WD 2090 | 2575 HWY 105 | HIGHLAND COMMONS SHOPPING CNTR | BOONE | NC | 28607 |
| SUBURBAN PROPANE | WD 2109C | 3901 N KINGS HWY | VILLAGE SQ SHPG CTR | MYRTLE BEACH | SC | 29577 |
| SUBURBAN PROPANE | WD 2116 | 1611 S. IRBY ST | FREEDOM SQ SHPG CTR | FLORENCE | SC | 29505 |
| SUBURBAN PROPANE | WD 2124 | US HWY 501 16TH AVE | 11600 HAVENDALE BLVD.  NW | CONWAY | SC | 29526 |
| SUBURBAN PROPANE | WD 2147C | 1ST AVE EXTENSION & I-95 CONNE | DILLON PLAZA | DILLON | SC | 29536 |
| SUBURBAN PROPANE | WD 2165 | 325 W WEST MARK | 11600 HAVENDALE BLVD.  NW | SUMTER | SC | 29153 |
| SUBURBAN PROPANE | WD 2174C | 1671 SPRINGDALE DR | SPRINGDALE PLAZA SHPG CTR | CAMDEN | SC | 29020 |
| SUBURBAN PROPANE | WD 2177 | 599 LANCASTER ROAD | | CHESTER | SC | 29706 |
| SUBURBAN PROPANE | WD 2205 | 10397 S.E. HWY 441/27 | BELLEVIEW REGIONAL SHPG CE | BELLEVIEW | FL | 34420 |
| SUBURBAN PROPANE | WD 2217 | 6405 W GULF TO LAKE HWY | MEADOWCREST VILLAGE | CRYSTAL RIVER | FL | 34429 |
| SUBURBAN PROPANE | WD 2244 | 111 FLAGLER PLAZA DR | FLAGLER REGIONAL PLAZA | PALM COAST | FL | 32137 |
| SUBURBAN PROPANE | WD 2287 | 6851 S.E. MARICAMP RD | CRYSTAL SQ SHPG CTR | OCALA | FL | 34472 |
| SUBURBAN PROPANE | WD 2308 | 2820 DOYLE ROAD | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32764 |
| SUBURBAN PROPANE | WD 2313 | 2880 HOWLAND AVE. | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32725 |
| SUBURBAN PROPANE | WD 2326 | 1564 HARRISON ST | VILLAGE SQ | TITUSVILLE | FL | 32780 |
| SUBURBAN PROPANE | WD 2336 | 27405 US HWY 27 SUITE 119 | LAKE HARRIS SQ | LEESBURG | FL | 34748 |
| SUBURBAN PROPANE | WD 2342 | 3120 N WOODLAND BLVD | BRANDYWINE SHPG VILLAGE | DELAND | FL | 32720 |
| SUBURBAN PROPANE | WD 2343 | 1050 W NEW YORK AVE | MARKET PLACE | DELAND | FL | 32720 |
| SUBURBAN PROPANE | WD 2535C | WD | 7351 SPRING HILL DR | SPRING HILL | IL | 34606 |
| SUBURBAN PROPANE | WD 2536C | 4028 LITTLE RD | CENTER OF SEVEN SPRINGS | NEW PORT RICHEY | FL | 34655 |
| SUBURBAN PROPANE | WD 2659 | 2525 E. HILLSBORO AVE | TAMPA FESTIVAL CENTRE | TAMPA | FL | 33610 |
| SUBURBAN PROPANE | WD 5200G | 5400 FULTON INDUSTRIAL BLVD | 11600 HAVENDALE BLVD.  NW | ATLANTA | GA | 30336 |
| SUBURBAN PROPANE | WD 5450W | 6100 MCINTOSH RD | 11600 HAVENDALE BLVD.  NW | SARASOTA | FL | 33583 |
| SUMMERVILLE COMM OF PUBLIC  WR | WD 1270C | 1215 NORTH MAIN ST | NORTH MAIN MARKET | SUMMERVILLE | SC | 29483 |
| Sumter Electric Coop Inc | WD 2229 | 184 MARION OAKS BLVD | MARION OAKS SHPG CTR | OCALA | FL | 34473 |
| Sumter Electric Coop Inc | WD 2320 | 1122 N MAIN ST. | 11600 HAVENDALE BLVD.  NW | BUSHNELL | FL | 33513 |
| SUMTER, CITY OF (SC) | WD 2165 | 325 W WEST MARK | 11600 HAVENDALE BLVD.  NW | SUMTER | SC | 29153 |

| | | | | | |
|---|---|---|---|---|---|
| SUMTER, CITY OF (SC) | WD 2168C | PINEWOOD RD & MCCRAYS MILL RD | SAVANNAH PLAZA SHPG CTR | SUMTER | SC | 29150 |
| Sunrise Propane | WD 0672 | 12120 MOON LAKE RD | | NEW PORT RICHEY | FL | 34654 |
| Sunrise Propane | WD 0695 | 33650 US HWY 19 NORTH | | PALM HARBOR | FL | 34683 |
| SUNRISE, City of (FL) | WD 0310 | 4460 WESTON ROAD | | DAVIE | FL | 33331 |
| SUNRISE, City of (FL) | WD 0311 | 11290 WEST STATE RD 84 | | DAVIE | FL | 33325 |
| SUNRISE, City of (FL) | WD 0372 | 15900 WEST STATE RD 84 | WESTGATE SQUARE | SUNRISE | FL | 33325 |
| SUNRISE, City of (FL) | WD 0377 | 4201 NW 88TH AVE | PINE PLAZA | SUNRISE | FL | 33321 |
| Sunset Plaza Utilities, Inc | WD 0611 | 18407 US HWY 41 | SUNSET PLAZA | LUTZ | FL | 33549 |
| SUPER FLAME GAS | WD 0875C | 1122 BENVENUE RD. | TIFFANY SQUARE SHPG CTR | ROCKY MOUNT | NC | 27804 |
| SYNERGY GAS (SC) | WD 1055 | 805 W.WADE HAMPTON BLVD | GREER PLAZA | GREER | SC | 29651 |
| SYNERGY GAS (SC) | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| T.R. Lee Oil | WD 0923 | 11407 US 70 WEST | CLAYTON CROSSINGS | CLAYTON | NC | 27520 |
| TALLADEGA WATER & SEWER | WD 0452 | 103 17TH STREET | TALLADEGA SHOPPING CENTER | TALLADEGA | AL | 35160 |
| Tallahassee, City of (FL) | WD 0052 | 381310 N. MONROE ST. | LAKE JACKSON TRADING POST | TALLAHASSEE | FL | 32303 |
| Tallahassee, City of (FL) | WD 0086 | 111-39 S. MAGNOLIA DRIVE | MAGNOLIA SQUARE SHOPPING CTR | TALLAHASSEE | FL | 32301 |
| Tallahassee, City of (FL) | WD 0116 | 110 PAUL RUSSELL ROAD | | TALLAHASSEE | FL | 32301 |
| Tallahassee, City of (FL) | WD 0124 | 2910 KERRY FOREST PWK #C | | TALLAHASSEE | FL | 32308 |
| Tallahassee, City of (FL) | WD 0125 | 1625 WEST THARPE STREET | | TALLAHASSEE | FL | 32301 |
| TALLASSEE, CITY OF (AL) | WD 0553 | 1300 GILMER AVE | PATTON PLAZA | TALLASSEE | AL | 36078 |
| TALQUIN ELECTRIC COOPERATIVE | WD 0052 | 381310 N. MONROE ST. | LAKE JACKSON TRADING POST | TALLAHASSEE | FL | 32303 |
| TALQUIN ELECTRIC COOPERATIVE | WD 0186 | 2629 CRAWFORDVILLE HIGHWAY | | CRAWFORDVIL LE | FL | 32327 |
| TAMARAC, CITY OF (FL) | WD 0326 | 7015 N. UNIVERSITY DRIVE | | TAMARAC | FL | 33321 |
| Tampa Electric Co | WD 0608 | 12649 HWY 301 | | DADE CITY | FL | 33525 |
| Tampa Electric Co | WD 0611 | 18407 US HWY 41 | SUNSET PLAZA | LUTZ | FL | 33549 |
| Tampa Electric Co | WD 0612 | 345 HAVENDALE BLVD | IMPERIAL PLAZA | AUBURNDALE | FL | 33823 |
| Tampa Electric Co | WD 0615 | 1945 WEST LUMSDEN | BRANDON CENTRE SOUTH | BRANDON | FL | 33511 |
| Tampa Electric Co | WD 0619 | 4445 SUN CITY CENTER BLVD. | SUN PLAZA | SUN CITY | FL | 33573 |
| Tampa Electric Co | WD 0627 | 2540 BEARSS AVENUE | SKIPPER PALMS | TAMPA | FL | 33612 |
| Tampa Electric Co | WD 0634 | 5715 GUNN HWY | NORTHWEST PLAZA | TAMPA | FL | 33625 |
| Tampa Electric Co | WD 0636 | 8702 HUNTER LAKE DR | | TAMPA | FL | 33647 |
| Tampa Electric Co | WD 0637 | 7851 PALM RIVER RD | PALM RIVER SQUARE | TAMPA | FL | 33619 |
| Tampa Electric Co | WD 0639 | 8438 N ARMENIA AVE | WATERS & ARMENIA PLAZA | TAMPA | FL | 33604 |
| Tampa Electric Co | WD 0643 | 4479 GANDY BLVD. | GANDY PLAZA | TAMPA | FL | 33611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tampa Electric Co | WD 0647 | 725 MARTIN LUTHER KING BLVD, W | NORTH GROVE SHOPPING CENTER | SEFFNER | FL | 33584 |
| Tampa Electric Co | WD 0663 | 2700 RECKER HIGHWAY | WINTERWOOD PLAZA | WINTER HAVEN | FL | 33880 |
| Tampa Electric Co | WD 0673 | 6188 ROUTE 41 N | | APOLLO BEACH | FL | 33572 |
| Tampa Electric Co | WD 0676 | 170 E BLOOMINGDALE AVE | BLOOMINGDALE PLAZA | BRANDON | FL | 33511 |
| Tampa Electric Co | WD 0678 | 9802 SOUTH US 301 | RIVER BAY PLAZA | RIVERVIEW | FL | 33569 |
| Tampa Electric Co | WD 0697 | 8424 SHELDON RD | WOOD LAKE PLAZA | TAMPA | FL | 33615 |
| Tampa Electric Co | WD 0703 | 3705 TAMPA RD. | FOREST LAKES PLAZA | OLDSMAR | FL | 34677 |
| Tampa Electric Co | WD 0714C | 27251 BAY LANDING DRIVE | | BONITA SPRINGS | FL | 34135 |
| Tampa Electric Co | WD 0716 | 1971 SR 60 | VALRICO SQUARE | VALRICO | FL | 33594 |
| Tampa Electric Co | WD 0734 | 3236 LITHIA PINECREST RD | ROYAL OAKS OF BLOOMINGDALE | VALRICO | FL | 33594 |
| Tampa Electric Co | WD 0777 | 9535 E FOWLER AVE | UNIVERSITY EAST SHPG CTR | THONOTOSASS A | FL | 33592 |
| Tampa Electric Co | WD 2659 | 2525 E. HILLSBORO AVE | TAMPA FESTIVAL CENTRE | TAMPA | FL | 33610 |
| Tampa Electric Co | WD 2661 | 1601 W KENNEDY BLVD. | GRAND CENTRAL PLAZA | TAMPA | FL | 33606 |
| Tampa Electric Co | WD 5290G | 2400 E HILLSBOROUGH AVE | 11600 HAVENDALE BLVD.  NW | TAMPA | FL | 33610 |
| Tampa Electric Co | WD 5360D | 3304 SNDEY RD | 11600 HAVENDALE BLVD.  NW | PLANT CITY | FL | 33567 |
| TAMPA, CITY OF (FL) | WD 0636 | 8702 HUNTER LAKE DR | | TAMPA | FL | 33647 |
| TAMPA, CITY OF (FL) | WD 0643 | 4479 GANDY BLVD. | GANDY PLAZA | TAMPA | FL | 33611 |
| TAMPA, CITY OF (FL) | WD 2659 | 2525 E. HILLSBORO AVE | TAMPA FESTIVAL CENTRE | TAMPA | FL | 33610 |
| TAMPA, CITY OF (FL) | WD 2661 | 1601 W KENNEDY BLVD. | GRAND CENTRAL PLAZA | TAMPA | FL | 33606 |
| TAMPA, CITY OF (FL) | WD 5290G | 2400 E HILLSBOROUGH AVE | 11600 HAVENDALE BLVD.  NW | TAMPA | FL | 33610 |
| TARPON SPRING, city of (fl) | WD 0624 | 955 S PINELLAS | MANATEE VILLAGE | TARPON SPRINGS | FL | 34689 |
| Tart Gas | WD 0896C | 1727 W CUMBERLAND ST | DUNN PLAZA SHPG CTR | DUNN | NC | 28334 |
| TAVARES, CITY OF (FL) | WD 2261 | 450 E BURLEIGH BLVD | TAVARES SHPG CTR | TAVARES | FL | 32778 |
| TECO PEOPLES GAS | WD 0002 | WD | 2220 County RD 210 STE 200 | JACKSONVILLE | FL | 32259 |
| TECO PEOPLES GAS | WD 0006 | WD 6 | 10915 BAYMEADOWS RD | JACKSONVILLE | FL | 32256 |
| TECO PEOPLES GAS | WD 0107 | 5909 UNIVERSITY BLVD W. | | JACKSONVILLE | FL | 32216 |
| TECO PEOPLES GAS | WD 0123 | 5647 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32210 |
| TECO PEOPLES GAS | WD 0177 | 3538 BLANDING BLVD. | CEDAR HILLS SHPG CTR | JACKSONVILLE | FL | 32210 |
| TECO PEOPLES GAS | WD 0204 | 1035 NW 9TH AVE | MANOR SHPG CTR | FT LAUDERDALE | FL | 33311 |
| TECO PEOPLES GAS | WD 0207 | 3435 N. FEDERAL HIGHWAY | | POMPANO BEACH | FL | 33064 |
| TECO PEOPLES GAS | WD 0228 | 277 SOUTH POMPANO PKWY | | POMPANO BEACH | FL | 33069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TECO PEOPLES GAS | WD 0247 | 1155 NW 11TH STREET | | MIAMI | FL | 33136 |
| TECO PEOPLES GAS | WD 0265 | 1101 S. MILITARY TRL | | DEERFIELD BEACH | FL | 33442 |
| TECO PEOPLES GAS | WD 0272 | 3757 MILITARY TRAIL | | JUPITER | FL | 33458 |
| TECO PEOPLES GAS | WD 0274 | 6775 TAFT ST | TAFT ST CTR | HOLLYWOOD | FL | 33024 |
| TECO PEOPLES GAS | WD 0290 | WINN DIXIE | 680 N FEDERAL HWY | FT LAUDERDALE | FL | 33040 |
| TECO PEOPLES GAS | WD 0291 | 20417 BISCAYNE BOULEVARD | PROMENADE SHOPPES | N. MIAMI BEACH | FL | 33180 |
| TECO PEOPLES GAS | WD 0310 | 4460 WESTON ROAD | | DAVIE | FL | 33331 |
| TECO PEOPLES GAS | WD 0333 | 8924 NORTH MILITARY TRAIL | GARDENS PARK PLAZA | PALM BEACH GARDENS | FL | 33410 |
| TECO PEOPLES GAS | WD 0348 | 7139 W BROWARD BLVD | PLANTATION CTR | PLANTATION | FL | 33317 |
| TECO PEOPLES GAS | WD 0382C | 5301 WEST ATLANTIC BLVD | MARKETPLACE AT LAKEWOOD MALL | MARGATE | FL | 33063 |
| TECO PEOPLES GAS | WD 0436 | 1812 HWY 77 SOUTH SUITE 119 | LYNN HAVEN SHOPPING CENTER | LYNN HAVEN | FL | 32444 |
| TECO PEOPLES GAS | WD 0481 | 3621 US 231 NORTH | TRANSMITTER CROSSING | PANAMA CITY | FL | 32404 |
| TECO PEOPLES GAS | WD 0487 | 3157 WEST 23 ST | | PANAMA CITY | FL | 32405 |
| TECO PEOPLES GAS | WD 0488 | 2300 FRONT BEACH RD | PANAMA PLAZA | PANAMA CITY | FL | 32413 |
| TECO PEOPLES GAS | WD 0538 | 132 SOUTH TYNDALL PKWY | | PARKER | FL | 32404 |
| TECO PEOPLES GAS | WD 0552 | 2533 THOMAS DRIVE | BAY POINT MARKETPLACE | PANAMA CITY | FL | 32407 |
| TECO PEOPLES GAS | WD 0604 | 1800 US 301 NORTH | | PALMETTO | FL | 34221 |
| TECO PEOPLES GAS | WD 0606 | 8740 PARK BLVD | | LARGO | FL | 33777 |
| TECO PEOPLES GAS | WD 0615 | 1945 WEST LUMSDEN | BRANDON CENTRE SOUTH | BRANDON | FL | 33511 |
| TECO PEOPLES GAS | WD 0620 | 850 3RD AVE S. | WEBB PLAZA | ST. PETERSBURG | FL | 33701 |
| TECO PEOPLES GAS | WD 0630 | 1010 53RD AVENUE | | BRADENTON | FL | 34203 |
| TECO PEOPLES GAS | WD 0632 | 6902 SOUTH FLORIDA AVE | IMPERIAL CHRISTINA | LAKELAND | FL | 33803 |
| TECO PEOPLES GAS | WD 0639 | 8438 N ARMENIA AVE | WATERS & ARMENIA PLAZA | TAMPA | FL | 33604 |
| TECO PEOPLES GAS | WD 0643 | 4479 GANDY BLVD. | GANDY PLAZA | TAMPA | FL | 33611 |
| TECO PEOPLES GAS | WD 0649 | 11100 4TH ST NORTH | PARAGON CROSSING | ST PETERSBURG | FL | 33702 |
| TECO PEOPLES GAS | WD 0657 | 5400 FRUITVILLE ROAD | | SARASOTA | FL | 34232 |
| TECO PEOPLES GAS | WD 0659 | 5400 CLARK RD | | SARASOTA | FL | 34233 |
| TECO PEOPLES GAS | WD 0663 | 2700 RECKER HIGHWAY | WINTERWOOD PLAZA | WINTER HAVEN | FL | 33880 |
| TECO PEOPLES GAS | WD 0705 | 1151 U.S 27 NORTH | | HAINES CITY | FL | 33844 |
| TECO PEOPLES GAS | WD 0714C | 27251 BAY LANDING DRIVE | | BONITA SPRINGS | FL | 34135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TECO PEOPLES GAS | WD 0716 | 1971 SR 60 | VALRICO SQUARE | VALRICO | FL | 33594 |
| TECO PEOPLES GAS | WD 0736 | 3280 TAMIAMI TRAIL | PROMENADES MALL | PORT CHARLOTTE | FL | 33952 |
| TECO PEOPLES GAS | WD 2263 | 2200 S ATLANTIC | W-D PLAZA | DAYTONA BEACH | FL | 32118 |
| TECO PEOPLES GAS | WD 2288 | 2960 CURRY FORD RD | CRYSTAL LAKE SHPG CTR | ORLANDO | FL | 32806 |
| TECO PEOPLES GAS | WD 2337 | 944 BICHARA BLVD. | LA PLAZA GRANDE SOUTH | LADY LAKE | FL | 32159 |
| TECO PEOPLES GAS | WD 2379 | 7840 W. IRLO BRONSON HWY. | 11600 HAVENDALE BLVD.  NW | KISSIMMEE | FL | 34747 |
| TECO PEOPLES GAS | WD 2382 | 155 S. ORLANDO AVE | 11600 HAVENDALE BLVD.  NW | MAITLAND | FL | 32751 |
| TECO PEOPLES GAS | WD 2384 | 1074 MONTGOMERY RD. | 11600 HAVENDALE BLVD.  NW | ALTAMONTE SPRINGS | FL | 32714 |
| TECO PEOPLES GAS | WD 2386C | 7600 DR. PHILLIPS BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32819 |
| TECO PEOPLES GAS | WD 2387 | 1024 E. HIGHWAY 436 | 11600 HAVENDALE BLVD.  NW | CASSELBERRY | FL | 32707 |
| TECO PEOPLES GAS | WD 2392 | 7053 S. ORANGE BLOSSOM TRAIL | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32806 |
| TECO PEOPLES GAS | WD 2601 | 1012 EDGEWOOD | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32205 |
| TECO PEOPLES GAS | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| TECO PEOPLES GAS | WD 2652 | 4520 S. SEMORAN BLVD. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32822 |
| TECO PEOPLES GAS | WD 2656 | 3201 W COLONIAL | PARKWOOD PLAZA SHPG CTR | ORLANDO | FL | 32804 |
| TECO PEOPLES GAS | WD 2661 | 1601 W KENNEDY BLVD. | GRAND CENTRAL PLAZA | TAMPA | FL | 33606 |
| TECO PEOPLES GAS | WD 5190 WD | 15500 WEST BEAVER ST. | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32234 |
| TECO PEOPLES GAS | 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| TECO PEOPLES GAS | WD 5228G | 5233 COMMONWEALTH AVE | JAX RETAIL SYSTEMS SUPPORT CTR | JACKSONVILLE | FL | 32254 |
| TECO PEOPLES GAS | WD 5270G | 3015 COASTLINE DR | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| TECO PEOPLES GAS | WD 5290G | 2400 E HILLSBOROUGH AVE | 11600 HAVENDALE BLVD.  NW | TAMPA | FL | 33610 |
| TECO PEOPLES GAS | WD 5310M | ST RD 53 SOUTH | 11600 HAVENDALE BLVD.  NW | MADISON | FL | 32340 |
| TECO PEOPLES GAS | WD 5340G | 1141 S W 12TH AVE | 11600 HAVENDALE BLVD.  NW | POMPANO BEACH | FL | 33069 |
| TECO PEOPLES GAS | WD 5420M | 210 CENTURY BLVD | 11600 HAVENDALE BLVD.  NW | BARTOW | FL | 33830 |
| TECO PROPANE | WD 0199 | 703 CHAFFEE ROAD | | JACKSONVILLE | FL | 32221 |
| TECO PROPANE | WD 0230 | 2420 NORTH FEDERAL HWY | CAPITAL BANK PLAZA | FT LAUDERDALE | FL | 33301 |
| TECO PROPANE | WD 0378 | 3805 NE 163RD ST | INTERCOASTAL MALL | N MIAMI BEACH | FL | 33160 |
| TECO PROPANE | WD 0605 | 1199 EAST BAY DRIVE | | LARGO | FL | 33770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TECO PROPANE | WD 0607 | 12975 PARK BLVD. | PARK AVE SQUARE | SEMINOLE | FL | 33586 |
| TECO PROPANE | WD 0631 | 2900 HIGHLAND ROAD | LAKELAND HIGHLAND PLAZA | LAKELAND | FL | 33813 |
| TECO PROPANE | WD 0647 | 725 MARTIN LUTHER KING BLVD, W | NORTH GROVE SHOPPING CENTER | SEFFNER | FL | 33584 |
| TECO PROPANE | WD 0658 | 15200 MUNICIPAL DR | CARTER PLAZA | MADERIA BEACH | FL | 33708 |
| TECO PROPANE | WD 0664 | 6600 NORTH SOCRUM LOOP ROAD | | LAKELAND | FL | 33809 |
| TECO PROPANE | WD 2603 | 201 W. 48TH ST | 11600 HAVENDALE BLVD.  NW | JACKSONVILLE | FL | 32208 |
| TENANT SERVICES INC | WD 2650 | 7149 W. COLONIAL DR. | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32818 |
| TENNESSEE AMERICAN WATER CO | WD 1936 | 8644 EAST BRAINERD | WINN-DIXIE MARKETPLACE | CHATTANOOGA | TN | 37403 |
| TENNESSEE AMERICAN WATER CO | WD 1938 | 3801 TENNESSEE AVE. | ST. ELMO CENTRAL | CHATTANOOGA | TN | 37409 |
| TERREBONNE PARISH CONSOL GOVNT | WD 1468 | 1218 ST. CHARLES | CONCORD SHPG CTR | HOUMA | LA | 70360 |
| TERREBONNE PARISH CONSOL GOVNT | WD 1469 | 1815 PROSPECT STREET | MARKETPLACE #1469 | HOUMA | LA | 70364 |
| TEXAS-OHIO GAS INC | WD 5224GMW | 430 CASSAT AVENUE | WINN DIXIE STORES INC - JAX | JACKSONVILLE | FL | 32254 |
| THIBODAUX, CITY OF (LA) | WD 1556 | 375 CANAL BLVD. | PLAZA DEL RIENZI | THIBODAUX | LA | 70301 |
| THOMASVILLE UTILITIES | WD 0057 | 2830 EAST PINETREE BLVD | PINE TREE PLAZA | THOMASVILLE | GA | 31792 |
| THOMASVILLE, CITY OF (NC) | WD 2019 | 1033 RANDOLPH ST | 11600 HAVENDALE BLVD.  NW | THOMASVILLE | NC | 27360 |
| THOMSON, CITY OF (GA) | WD 1243 | 1014 AUGUSTA RD SE | MCDUFFIE SQ SHPG CENTR | THOMSON | GA | 30824 |
| TIFTON, CITY OF (GA) | WD 0071 | 412 VIRGINIA AVE | TOWN & COUNTRY SHPG CTR | TIFTON | GA | 31794 |
| TIOGA WATER WORKS DISTRICT | WD 1566 | 4639 SHREVEPORT HWY. | TIOGA OAKS SHPG CTR | PINEVILLE | LA | 71360 |
| TITUSVILLE, CITY OF (FL) | WD 2209 | 682 CHENEY HWY | INDIAN RIVER PLAZA | TITUSVILLE | FL | 32780 |
| TITUSVILLE, CITY OF (FL) | WD 2326 | 1564 HARRISON ST | VILLAGE SQ | TITUSVILLE | FL | 32780 |
| TITUSVILLE, CITY OF (FL) | WD 2327 | 1535 N SINGLETON AVE | DAIRY PLAZA | TITUSVILLE | FL | 32796 |
| TRACTEBEL ENERGY SERVICES (TX) | WD 2019 | 1033 RANDOLPH ST | 11600 HAVENDALE BLVD.  NW | THOMASVILLE | NC | 27360 |
| TRAVERSE CITY, CITY OF (MI) | WD 2301 | 2722 N. PINE HILLS RD | 11600 HAVENDALE BLVD.  NW | ORLANDO | FL | 32808 |
| Tri-County Elec Member Corp | WD 0912 | 2441 US 117 S | 11600 HAVENDALE BLVD.  NW | GOLDSBORO | NC | 27530 |
| Tri-County Square | WD 1647C | ROUTE 4 BOX 600 | MANCHESTER SQUARE SHPG CTR | MANCHESTER | KY | 40962 |
| Troy, City of (AL) | WD 0423 | 1225 FRANKLIN | TROY MARKETPLACE | TROY | AL | 36081 |
| TRUSSVILLE, CITY OF (AL) | WD 0415 | 6730 DEERFOOT PKWY | | TRUSSVILLE | AL | 35173 |
| TRUSSVILLE, CITY OF (AL) | WD 0461 | 465 MAIN STREET | | TRUSSVILLE | AL | 35173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRUSSVILLE, CITY OF (AL) | WD 0500 | 4701 CENTER POINT RD | | PINSON | AL | 35126 |
| TRUSSVILLE, CITY OF (AL) | WD 0574 | 2402 OLD SPRINGFIELD RD | CHALKVILLE SQUARE SHPG CTR | BIRMINGHAM | AL | 35206 |
| TUSCALOOSA, CITY OF (AL) | WD 0407 | 4201 UNIVERSITY | FIVE POINTS SHPG CTR | TUSCALOOSA | AL | 35404 |
| TUSCALOOSA, CITY OF (AL) | WD 0453 | 1503 CULVER | US HWY 11 AND 40TH AVE | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA, CITY OF (AL) | WD 0479 | 9750 HIGHWAY  69 S | | TUSCALOOSA | AL | 35405 |
| TUSCALOOSA, CITY OF (AL) | WD 0530 | 1500 SKYLAND DR | SPILLER MARKET CENTRE | NORTHPORT | AL | 35405 |
| Twin Oaks Service Corp | WD 1557 | 4560 HWY. 1 - SUITE 7 | SUGARLAND SHPG CTR | RACELAND | LA | 70394 |
| TXU ENERGY SERVICES | WD 2403C | 1580 E PRICE ST. | 11600 HAVENDALE BLVD.  NW | KELLER | TX | 76248 |
| TXU ENERGY SERVICES | WD 2408C | 143 HARWOOD | PARKWOOD VILLAGE SHPG CNTR | HURST | TX | 76054 |
| TXU ENERGY SERVICES | WD 2409C | 3636 FRANKFORD RD | | DALLAS | TX | 75287 |
| TXU ENERGY SERVICES | WD 2412C | 555 EAST 6TH STREET | 11600 HAVENDALE BLVD.  NW | SAN ANGELO | TX | 76903 |
| TXU ENERGY SERVICES | WD 2414C | 4501 NORTH I-35 | 11600 HAVENDALE BLVD.  NW | LACY-LAKEVIEW | TX | 76705 |
| TXU ENERGY SERVICES | WD 2415C | 1101 NORTH WALNUT CREEK LANE | 11600 HAVENDALE BLVD.  NW | MANSFIELD | TX | 76063 |
| TXU ENERGY SERVICES | WD 2416C | 10325 LAKE JUNE RD | 11600 HAVENDALE BLVD.  NW | DALLAS | TX | 75277 |
| TXU ENERGY SERVICES | WD 2420C | 1050 NORTH WESTMORELAND | KESSLER HILLS SHPG CTR | DALLAS | TX | 75275 |
| TXU ENERGY SERVICES | WD 2421C | 6601 WATAUGA RD | 11600 HAVENDALE BLVD.  NW | WATAUGA | TX | 76148 |
| TXU ENERGY SERVICES | WD 2426C | 808 S.W. GREEN OAKS BLVD. | MATLOCK OAKS CROSSING | ARLINGTON | TX | 76017 |
| TXU ENERGY SERVICES | WD 2429C | HW 377 & F.M. 308 | 11600 HAVENDALE BLVD.  NW | STEPHENSVILLE | TX | 76401 |
| TXU ENERGY SERVICES | WD 2434C | 5651 WESTCREEK DR | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76133 |
| TXU ENERGY SERVICES | WD 2438C | 1824 SOUTH JACKSON | CHEROKEE PLAZA SHPG CTR | JACKSONVILLE | TX | 75766 |
| TXU ENERGY SERVICES | WD 2443C | 7501 DAVIS BLVD | 11600 HAVENDALE BLVD.  NW | NORTH RICHLAND HILLS | TX | 76180 |
| TXU ENERGY SERVICES | WD 2452C | 719 NORTH HAMPTON RD | HAMPTON SQUARE SHPG CTR | DESOTO | TX | 75115 |
| TXU ENERGY SERVICES | WD 2457C | 4601 DENTON HWY | 11600 HAVENDALE BLVD.  NW | HALTOM CITY | TX | 76117 |
| TXU ENERGY SERVICES | WD 2462C | 714 SOUTH FORT HOOD ST | 440 PLAZA SHPG CTR | KILLEEN | TX | 76541 |
| TXU ENERGY SERVICES | WD 2480C | 1020 WEST MAIN ST | GUN BARREL VILLAGE SHPG CE | GUN BARREL CITY | TX | 75751 |
| TXU ENERGY SERVICES | WD 2483C | 4457 SOUTH FIRST STREET | 11600 HAVENDALE BLVD.  NW | ABELINE | TX | 79605 |
| TXU ENERGY SERVICES | WD 2485C | 1950 EPHRIHAM | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76106 |
| TXU ENERGY SERVICES | WD 2487C | 4609 SOUTHWEST PKWY | 11600 HAVENDALE BLVD.  NW | WICHITA FALLS | TX | 76310 |
| TXU ENERGY SERVICES | WD 2490C | 2301 CROSS TIMBERS | 11600 HAVENDALE BLVD.  NW | FLOWERS MOUND | TX | 75028 |
| TXU ENERGY SERVICES | WD 2491C | 5325 WM. D. TATE BLVD | 11600 HAVENDALE BLVD.  NW | GRAPEVINE | TX | 76051 |
| TXU ENERGY SERVICES | WD 2523C | 710 EDWARDS DRIVE | HARKER HEIGHTS PLAZA | HARKER HEIGHTS | TX | 76543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TXU GAS | WD 2403C | 1580 E PRICE ST. | 11600 HAVENDALE BLVD.  NW | KELLER | TX | 76248 |
| TXU GAS | WD 2408C | 143 HARWOOD | PARKWOOD VILLAGE SHPG CNTR | HURST | TX | 76054 |
| TXU GAS | WD 2409C | 3636 FRANKFORD RD | | DALLAS | TX | 75287 |
| TXU GAS | WD 2412C | 555 EAST 6TH STREET | 11600 HAVENDALE BLVD.  NW | SAN ANGELO | TX | 76903 |
| TXU GAS | WD 2414C | 4501 NORTH I-35 | 11600 HAVENDALE BLVD.  NW | LACY-LAKEVIEW | TX | 76705 |
| TXU GAS | WD 2415C | 1101 NORTH WALNUT CREEK LANE | 11600 HAVENDALE BLVD.  NW | MANSFIELD | TX | 76063 |
| TXU GAS | WD 2416C | 10325 LAKE JUNE RD | 11600 HAVENDALE BLVD.  NW | DALLAS | TX | 75277 |
| TXU GAS | WD 2420C | 1050 NORTH WESTMORELAND | KESSLER HILLS SHPG CTR | DALLAS | TX | 75275 |
| TXU GAS | WD 2421C | 6601 WATAUGA RD | 11600 HAVENDALE BLVD.  NW | WATAUGA | TX | 76148 |
| TXU GAS | WD 2426C | 808 S.W. GREEN OAKS BLVD. | MATLOCK OAKS CROSSING | ARLINGTON | TX | 76017 |
| TXU GAS | WD 2429C | HW 377 & F.M. 308 | 11600 HAVENDALE BLVD.  NW | STEPHENSVILLE | TX | 76401 |
| TXU GAS | WD 2434C | 5651 WESTCREEK DR | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76133 |
| TXU GAS | WD 2443C | 7501 DAVIS BLVD | 11600 HAVENDALE BLVD.  NW | NORTH RICHLAND HILLS | TX | 76180 |
| TXU GAS | WD 2452C | 719 NORTH HAMPTON RD | HAMPTON SQUARE SHPG CTR | DESOTO | TX | 75115 |
| TXU GAS | WD 2457C | 4601 DENTON HWY | 11600 HAVENDALE BLVD.  NW | HALTOM CITY | TX | 76117 |
| TXU GAS | WD 2462C | 714 SOUTH FORT HOOD ST | 440 PLAZA SHPG CTR | KILLEEN | TX | 76541 |
| TXU GAS | WD 2483C | 4457 SOUTH FIRST STREET | 11600 HAVENDALE BLVD.  NW | ABELINE | TX | 79605 |
| TXU GAS | WD 2485C | 1950 EPHRIHAM | 11600 HAVENDALE BLVD.  NW | FORT WORTH | TX | 76106 |
| TXU GAS | WD 2487C | 4609 SOUTHWEST PKWY | 11600 HAVENDALE BLVD.  NW | WICHITA FALLS | TX | 76310 |
| TXU GAS | WD 2490C | 2301 CROSS TIMBERS | 11600 HAVENDALE BLVD.  NW | FLOWERS MOUND | TX | 75028 |
| TXU GAS | WD 2491C | 5325 WM. D. TATE BLVD | 11600 HAVENDALE BLVD.  NW | GRAPEVINE | TX | 76051 |
| TXU GAS | WD 2495C | 4445 SATURN ROAD | 11600 HAVENDALE BLVD.  NW | GARLAND | TX | 75041 |
| TXU GAS | WD 2523C | 710 EDWARDS DRIVE | HARKER HEIGHTS PLAZA | HARKER HEIGHTS | TX | 76543 |
| UNION COUNTY (NC) | WD 2014 | 13639 PROVIDENCE RD | WEDDINGTON CORNERS SHPG CE | MATTHEWS | NC | 28105 |
| UNION COUNTY (NC) | WD 2108 | 4400 POTTER RD | POTTER SQ SHPG CTR | STALLINGS | NC | 28105 |
| Union Light Heat & Power Co | WD 1702CL | 20 WEST 6TH | 11600 HAVENDALE BLVD.  NW | NEWPORT | KY | 41071 |
| Union Light Heat & Power Co | WD 1703C | U.S.HWY 27 & POPLAR RIDGE | ALEXANDRIA PLACE | ALEXANDRIA | KY | 41001 |
| Union Light Heat & Power Co | WD 1776C | 1967 DIXIE HWY | FT. WRIGHT PLAZA | FT. WRIGHT | KY | 41011 |
| Union Light Heat & Power Co | WD 5230G | 700 LOCUST LN | 11600 HAVENDALE BLVD.  NW | LOUISVILLE | KY | 40217 |
| UNION POWER COOPERATIVE | WD 2014 | 13639 PROVIDENCE RD | WEDDINGTON CORNERS SHPG CE | MATTHEWS | NC | 28105 |
| UNION, CITY OF (SC) | WD 1255 | 441 N DUNCAN BYPASS | WEST TOWNE PLAZA | UNION | SC | 29379 |
| UNITED WATER FLORIDA | WD 0051 | 606010 FT CAROLINE RD | FT CAROLINE TRADING POST | JACKSONVILLE | FL | 32211 |

| UNITED WATER FLORIDA | WD 0054 | 1531 MONUMENT RD | MONUMENT POINTE | JACKSONVILLE | FL | 32211 |
|---|---|---|---|---|---|---|
| UNITED WATER FLORIDA | WD 0080 | 9866 BAYMEADOWS RD | DEERWOOD MARKETPLACE | JACKSONVILLE | FL | 32216 |
| UNITED WATER FLORIDA | WD 0180 | 22 LOFTON SQ BLVD. | LOFTON SQ | FERNANDINA BEACH | FL | 32034 |
| UNITED WATER FLORIDA | WD 0185 | 999 UNIVERSITY BLVD. NORTH | TOWN & COUNTRY SHPG CTR | JACKSONVILLE | FL | 32211 |
| UNITED WATER FLORIDA | WD 2602 | 5134 FIRESTONE RD | WESTSIDE JUNCTION SHPG CTR | JACKSONVILLE | FL | 32210 |
| VALDOSTA, CITY OF (GA) | WD 0140 | 3200 N ASHLEY STREET | | VALDOSTA | GA | 31602 |
| VALDOSTA, CITY OF (GA) | WD 0173 | 1105 MADISON HIGHWAY | SOUTHSIDE CTR | VALDOSTA | GA | 31601 |
| VALDOSTA, CITY OF (GA) | WD 5300M | 701 N FORREST ST | 11600 HAVENDALE BLVD.  NW | VALDOSTA | GA | 31601 |
| VALRICO SQUARE | WD 0716 | 1971 SR 60 | VALRICO SQUARE | VALRICO | FL | 33594 |
| VECTREN ENERGY DELIVERY (IN) | WD 1643C | 1710 HWY 62 | JEFFERSONVILLE PLAZA | JEFFERSONVILLE | IN | 47130 |
| Vero Beach, City of (FL) | WD 2357 | 415 21ST. ST | TREASURE COAST PLAZA | VERO BEACH | FL | 32960 |
| VICKSBURG, CITY OF (MS) | WD 2624 | 2080 SOUTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | VICKSBURG | MS | 39180 |
| VICKSBURG, CITY OF (MS) | WD 2634 | 2080 SOUTH FRONTAGE RD | 11600 HAVENDALE BLVD.  NW | VICKSBURG | MS | 39180 |
| VIDALIA, CITY OF (GA) | WD 0055 | 312 E. 1 ST ST | SWEET ONION PLAZA | VIDALIA | GA | 30474 |
| VILLA RICA, CITY OF (GA) | WD 2716 | 64 W. BANKHEAD HWY | VILLA RICA CROSSINGS | VILLA RICA | GA | 30180 |
| VILLAGE CENTER CDD | WD 2337 | 944 BICHARA BLVD. | LA PLAZA GRANDE SOUTH | LADY LAKE | FL | 32159 |
| VILLE PLATTE, TOWN OF (LA) | WD 1571 | 811 E LASALLE | 11600 HAVENDALE BLVD.  NW | VILLE PLATTE | LA | 70586 |
| VINTON, TOWN OF (VA) | WD 0980 | 1092 BYPASS ROAD | RIVER PARK SHOPPING CENTER | VINTON | VA | 24013 |
| VIRGINIA AMERICAN WATER CO | WD 0959 | 5260 OAKLAWN BLVD | THE CROSSINGS SHPG CTR | HOPEWELL | VA | 23860 |
| VIRGINIA NAT GAS INC | WD 0961 | 4511 JOHN TYLER HWY | WINN-DIXIE SHOPPING CENTER | WILLIAMSBURG | VA | 23185 |
| VIRGINIA NAT GAS INC | WD 0965C | 2098 NICKERSON BLVD. | NICKERSON MARKETPLACE | HAMPTON | VA | 23663 |
| VIRGINIA NAT GAS INC | WD 0979C | 1720 EAST LITTLE CREEK RD. | 11600 HAVENDALE BLVD.  NW | NORFOLK | VA | 23518 |
| VIRGINIA NAT GAS INC | WD 0985C | 6500-C G.W. MEMORIAL HWY. | MARKETPLACE AT YORKTOWN | YORKTOWN | VA | 23692 |
| VIRGINIA NAT GAS INC | WD 0990C | 301 OYSTER POINT RD | OYSTER POINT MARKETPLACE | NEWPORT NEWS | VA | 23607 |
| VITERRA ENERGY SERVICES | WD 2250 | 1531 EAST SILVER STAR RD | LAKE OLYMPIA SQ | OCOEE | FL | 34761 |
| Volunteer Electric Coop | WD 1944 | 8634 HWY 58 | GREENWOOD MARKETPLACE | HARRISON | TN | 37341 |
| VOLUSIA COUNTY WATER & SEWER | WD 2237 | 2 NORTH US HWY 17-92 | DEBARY COMMONS | DEBARY | FL | 32713 |
| VOLUSIA COUNTY WATER & SEWER | WD 2313 | 2880 HOWLAND AVE. | 11600 HAVENDALE BLVD.  NW | DELTONA | FL | 32725 |
| W MELBOURNE, CITY OF (FL) | WD 2268 | 3170 W NEW HAVEN | PLAZA WEST | W MELBOURNE | FL | 32901 |
| W PALM BEACH, CITY OF (FL) | WD 0309 | 7915 SOUTH DIXIE HWY | | WEST PALM BEACH | FL | 33405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W PALM BEACH, CITY OF (FL) | WD 0368 | 500 BELVEDERE RD | BELMART SHPG CTR | WEST PALM BEACH | FL | 33405 |
| Wake Forest Town of (NC) | WD 0811 | 931 DURHAM RD | 11600 HAVENDALE BLVD.  NW | WAKE FOREST | NC | 27587 |
| Wakulla LP Gas | WD 0186 | 2629 CRAWFORDVILLE HIGHWAY | | CRAWFORDVILLE | FL | 32327 |
| WALKER, TOWN OF (LA) | WD 1465C | 29762 WALKER SOUTH RD | WALKER PLAZA | WALKER | LA | 70785 |
| WALKER, TOWN OF (LA) | WD 1591 | 28145 WALKER SO. ROAD | 11600 HAVENDALE BLVD.  NW | WALKER | LA | 70726 |
| WALTERBORO, CITY OF (SC) | WD 1004 | 512 ROBERTSON BLVD | WINN-DIXIE SHPG CTR | WALTERBORO | SC | 29488 |
| Walton Electric Member Corp | WD 1872 | 150 HWY 138 | SHOPS OF MONROE SHOPPING CNTR | MONROE | GA | 30655 |
| Walton Electric Member Corp | WD 2735 | 850 DOGWOOD RD | BROOKWOOD VILLAGE | LAWRENCEVILLE | GA | 30044 |
| WARNER ROBINS, CITY OF (GA) | WD 1854 | 785 HIGHWAY 96 | 11600 HAVENDALE BLVD.  NW | BONAIRE | GA | 31088 |
| Watauga Water Utility Service | WD 2421C | 6601 WATAUGA RD | 11600 HAVENDALE BLVD.  NW | WATAUGA | TX | 76148 |
| WATER & WASTEWATER BD MADISON | WD 1910C | 9076 HWY 20 STE F | MADISON VILLAGE SHP CNTRE | MADISON | AL | 35758 |
| WATER VALLEY, CITY OF (MS) | WD 1313 | 1004 CENTRAL STREET | 11600 HAVENDALE BLVD.  NW | WATER VALLEY | MS | 38965 |
| WAUCHULA, CITY OF (FL) | WD 0667 | 1479 U.S. HWY. 17 N. | | WAUCHULA | FL | 33873 |
| WAYCROSS, CITY OF (GA) | WD 0188 | SEC MEMORIAL DR & PALMETTO ST. | SEC MEMORIAL DR & PALMETTO ST. | WAYCROSS | GA | 31501 |
| WAYNE COUNTY (NC) | WD 0919C | RT 14 BOX 480G | NEUSE RIVER SHPG CTR | GOLDSBORO | NC | 27530 |
| WAYNESVILLE GAS | WD 1249 | 99 WAYNESVILLE PLAZA | WAYNESVILLE PLAZA | WAYNESVILLE | NC | 28786 |
| WAYNESVILLE, TOWN OF (NC) | WD 1249 | 99 WAYNESVILLE PLAZA | WAYNESVILLE PLAZA | WAYNESVILLE | NC | 28786 |
| WELLINGTON, VILLAGE OF (FL) | WD 0202 | 13841 WELLINGTON TRACE | WELLINGTON MARKETPLACE | WEST PALM BEACH | FL | 33414 |
| WELLINGTON, VILLAGE OF (FL) | WD 0281 | 4105 STATE ROAD 7 | | LAKE WORTH | FL | 33467 |
| WELLINGTON, VILLAGE OF (FL) | WD 0282 | 4115 STATE ROAD 7 | | LAKE WORTH | FL | 33467 |
| WEST PALM BEACH, CITY OF (fl) | WD 0309 | 7915 SOUTH DIXIE HWY | | WEST PALM BEACH | FL | 33405 |
| WEST PALM BEACH, CITY OF (fl) | WD 0368 | 500 BELVEDERE RD | BELMART SHPG CTR | WEST PALM BEACH | FL | 33405 |
| WEST UNION WATER DEPARTMENT | WD 1098 | 134 FOOTHILLS DR | FOOTHILLS SHPG CTR | WEST UNION | SC | 29696 |
| WESTERN CAROLINA REG SEW AUTH | WD 5210D | 2819 WADE HAMPTON BLVD | 11600 HAVENDALE BLVD.  NW | TAYLORS | SC | 29687 |
| Western Natural | WD 0151 | 450078 SR 200 | CALLAHAN SHOPPING CENTER | CALLAHAN | FL | 32011 |
| Westminster, City of (SC) | WD 1220 | 1049 EAST MAIN ST | 11600 HAVENDALE BLVD.  NW | WESTMINSTER | SC | 29693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTWEGO, CITY OF (LA) | WD 1431 | 1070 WESTBANK EXPWY | WESTWOOD SHPG CTR | WESTWEGO | LA | 70094 |
| WETUMPKA, CITY OF (AL) | WD 0428 | 5326 HWY 231 SOUTH | TOULOUSE VILLAGE | WETUMPKA | AL | 36092 |
| WICHITA FALLS, CITY OF (TX) | WD 2487C | 4609 SOUTHWEST PKWY | 11600 HAVENDALE BLVD. NW | WICHITA FALLS | TX | 76310 |
| WILDWOOD, CITY OF (FL) | WD 2321 | 440 W GULF TO ATLANTIC HWY | 11600 HAVENDALE BLVD. NW | WILDWOOD | FL | 34470 |
| Wilhoit Gas | WD 1243 | 1014 AUGUSTA RD SE | MCDUFFIE SQ SHPG CENTR | THOMSON | GA | 30824 |
| WILLIAMSTON, TOWN OF (NC) | WD 0886 | 813 E BLVD | ROANOKE LANDING SHPG CENTR | WILLIAMSTON | NC | 27892 |
| WILLIAMSTON, TOWN OF (SC) | WD 1018 | 21 PELZER AVE | TOWN SQ CTR | WILLIAMSTON | SC | 29697 |
| WILLISTON, City of (FL) | WD 0171 | 727 W.NOBLE AVE | | WILLISTON | FL | 32696 |
| WILLMUT GAS CO | WD 1334 | 2800 LINCOLN RD | 11600 HAVENDALE BLVD. NW | HATTIESBURG | MS | 39401 |
| WILLMUT GAS CO | WD 1360 | 705 HIGHWAY 49 BYPASS | 11600 HAVENDALE BLVD. NW | MAGEE | MS | 39111 |
| WILLMUT GAS CO | WD 2623 | 3111 HIGHWAY 80 EAST | 11600 HAVENDALE BLVD. NW | PEARL | MS | 39208 |
| WILLMUT GAS CO | WD 2626 | 4400 HARDY STREET | 11600 HAVENDALE BLVD. NW | HATTIESBURG | MS | 39401 |
| WILMINGTON, CITY OF (NC) | WD 0817C | 5531 CAROLINA BEACH RD | MYRTLY GROVE CORNERS | WILMINGTON | NC | 28401 |
| WILSON, City of (NC) | WD 0869C | US HWY 301 & FIKEWOOD ST. | FIKEWOOD PLAZA SHPG CTR | WILSON | NC | 27893 |
| WILSON, City of (NC) | WD 0870C | '2800 RALEIGH ROAD NW' | 11600 HAVENDALE BLVD. NW | WILSON | NC | 27611 |
| WINSTON-SALEM, CITY OF (NC) | WD 2112 | 3008 OLD HOLLOW RD | CENTRE STAGE AT WALKERTOWN | WALKERTOWN | NC | 27051 |
| WINTER GARDEN, city of (fl) | WD 2200 | 4008 WINTER GARDEN VINELAND RD | 11600 HAVENDALE BLVD. NW | WINTER GARDEN | FL | 44817 |
| WINTER HAVEN, city of (fl) | WD 0639 | 8438 N ARMENIA AVE | WATERS & ARMENIA PLAZA | TAMPA | FL | 33604 |
| WINTER HAVEN, city of (fl) | WD 0663 | 2700 RECKER HIGHWAY | WINTERWOOD PLAZA | WINTER HAVEN | FL | 33880 |
| WINTER PARK, city of (fl) | WD 2323 | 5739 EDGEWATER DR | FOREST EDGE PLAZA | ORLANDO | FL | 32810 |
| WINTER PARK, city of (fl) | WD 2383 | 7580 UNIVERSITY BLVD. | 11600 HAVENDALE BLVD. NW | WINTER PARK | FL | 32792 |
| Withlacoochee River Elec Coop | WD 0652 | 31100 CORTEZ BLVD | SUNRISE PLAZA | BROOKSVILLE | FL | 34601 |
| Withlacoochee River Elec Coop | WD 0672 | 12120 MOON LAKE RD | | NEW PORT RICHEY | FL | 34654 |
| Withlacoochee River Elec Coop | WD 0708 | 11092 SPRING HILL DR | MARINER VILLAGE | SPRING HILL | FL | 34608 |
| Withlacoochee River Elec Coop | WD 0710 | 14134 US 19 NORTH | HUDSON PLAZA | HUDSON | FL | 34667 |
| Withlacoochee River Elec Coop | WD 0711 | 2240 COMMERCIAL WAY | TIMBERHILLS PLAZA | SPRING HILL | FL | 34606 |
| Withlacoochee River Elec Coop | WD 0748 | 5351 VILLAGE MARKET | VILLAGE MARKET / WESLEY CHAPEL | WESLEY CHAPEL | FL | 33543 |
| Withlacoochee River Elec Coop | WD 0750 | 6270 COMMERCIAL WAY | WEEKI WACHEE VILLAGE | BROOKSVILLE | FL | 34613 |
| Withlacoochee River Elec Coop | WD 0752 | 8615 LITTLE RD | RIDGE PLAZA | NEW PORT RICHEY | FL | 34654 |
| Withlacoochee River Elec Coop | WD 2217 | 6405 W GULF TO LAKE HWY | MEADOWCREST VILLAGE | CRYSTAL RIVER | FL | 34429 |
| Withlacoochee River Elec Coop | WD 2535C | WD | 7351 SPRING HILL DR | SPRING HILL | IL | 34606 |
| WTU RETAIL ENERGY | WD 2412C | 555 EAST 6TH STREET | 11600 HAVENDALE BLVD. NW | SAN ANGELO | TX | 76903 |
| WTU RETAIL ENERGY | WD 2483C | 4457 SOUTH FIRST STREET | 11600 HAVENDALE BLVD. NW | ABELINE | TX | 79605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| YARBOROUGH GAS | WD 0144 | 1436 SR 121 SOUTH | MACCLENNY SHPG CTR | MACCLENNY | FL | 32063 |
| YAZOO CITY PUBLIC SERVICE COMMISSION | WD 1317 | 301 E BROADWAY ST | 11600 HAVENDALE BLVD. NW | YAZOO CITY | MS | 39194 |
| YAZOO CITY PUBLIC SERVICE COMMISSION | WD 1328 | 1206 GRAND AVE | 11600 HAVENDALE BLVD. NW | YAZOO CITY | MS | 39194 |
| YAZOO CITY PUBLIC SERVICE COMMISSION | WD 1374 | 301 E BROADWAY ST | 11600 HAVENDALE BLVD. NW | YAZOO CITY | MS | 39194 |
| YORK CTY NAT GAS AUTH | WD 2150 | 1329 WEST HWY 160 | 11600 HAVENDALE BLVD. NW | FORT MILL | SC | 29715 |
| YORK CTY NAT GAS AUTH | WD 2151 | 1401 E MAIN ST | BELLEVIEW SQ | ROCK HILL | SC | 29730 |
| YORK CTY NAT GAS AUTH | WD 2155 | 1787 CHERRY RD | CHERRY PARK CENTRE | ROCK HILL | SC | 29730 |
| YORK CTY NAT GAS AUTH | WD 2156 | 158 HWY 274 | THREE POINTS | LAKE WYLIE | SC | 29710 |
| YORK CTY NAT GAS AUTH | WD 2157 | 933 HECKLE BLVD | HECKLE CROSSINGS | ROCK HILL | SC | 29730 |
| YORK CTY NAT GAS AUTH | WD 2159 | 4124 CELANESE ROAD | INS MARKET AT MUSEUM | ROCK HILL | SC | 29730 |
| YORK CTY NAT GAS AUTH | WD 2160 | 1131 NORTH HWY 321 | YORK MARKETPLACE | YORK | SC | 29731 |
| YORK, CITY OF (SC) | WD 2160 | 1131 NORTH HWY 321 | YORK MARKETPLACE | YORK | SC | 29731 |
| YORK, COUNTY OF (VA) | WD 0985C | 6500-C G.W. MEMORIAL HWY. | MARKETPLACE AT YORKTOWN | YORKTOWN | VA | 23692 |
| ZACHARY, City of (LA) | WD 1580C | 2160 HWY. 64 | ZACHARY PLAZA | ZACHARY | LA | 70791 |
| ZACHARY, City of (LA) | WD 1581 | 5005 CHURCH STREET | 11600 HAVENDALE BLVD. NW | ZACHARY | LA | 70791 |
| ZEBULON, TOWN OF (NC) | WD 0808 | 540 W GANNON AVE | WEDGEWOOD TERRACE | ZEBULON | NC | 27597 |

# Winn-Dixie Stores, Inc.
# Utility Vendors -
# Telephone

| Name | Address 1 | Address 2 | City | St | Postal |
|------|-----------|-----------|------|----|--------|
| ACCESS INTEGRATED NETWORKS | PO BOX 23039 | | COLUMBUS | GA | 31902-3039 |
| ALLTEL | PAID THREW P CARD | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 |
| ALLTEL | PO BOX 530533 | | ATLANTA | GA | 30353-0533 |
| ALLTEL | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 |
| AMERICAS CALL CENTER | 7901 BAYMEADOWS WAY SUITE 14 | | JACKSONVILLE | FL | 322560000 |
| ARCH WIRELESS | P O BOX 660770 | | DALLAS | TX | 75266-0770 |
| AT & T | PO BOX 78225 | | PHOENIX | AZ | 850628225 |
| AT & T | CONSUMER LEASE SERVICES | PO BOX 78973 | PHOENIX | AZ | 850628973 |
| AT & T | PO BOX 830018 | | BALTIMORE | MD | 21283-0018 |
| AT & T WIRELESS | PAID THREW P CARD | PO BOX 8220 | AURORA | IL | 60572-0220 |
| AT & T WIRELESS | PO BOX 8228 | | AURORA | IL | 60572-0228 |
| AT&T | PO BOX 9001310 | | LOUISVILLE | KY | 402901310 |
| AT&T | PO BOX 22111 | | TULSA | OK | 74121-2111 |
| AT&T | | | | | |
| AT&T WIRELESS | PAID THREW P CARD | PO BOX 105773 | ATLANTA | GA | 30348-8773 |
| AVAYA INC | PAID THREW P CARD | PO BOX 5125 | CAROL STREAM | IL | 60197-5125 |
| BELL SOUTH | ATTN:  REGIONAL SUMMARY BILL | PO BOX 105320 | ATLANTA | GA | 303480000 |
| BLAKE H MCCONKEY | MTG DIV STORE# 556 | ID# 108928 | | | |
| BLAKE H MCCONKEY | 7812 OAK FOREST DR | | PENSACOLA | FL | 32514 |
| BRANDENBURG TEL CO INC | P O BOX 599 | | BRANDENBURG | KY | 401080599 |
| BRIDGECOM WIRELESS GULFCOAST LLC | 2395 E GAUSE BLVD  STE 3 | | SLIDELL | LA | 70461 |
| CELLULAR ONE | PO BOX 742550 | | CINCINNATI | OH | 45274-2550 |
| CELLULAR ONE | PO BOX 17380 | | BALTIMORE | MD | 21297-1380 |
| CENTURYTEL | PO BOX 6000 | | MARION | LA | 71260-6001 |
| CENTURYTEL | 371 BERT KOUNS IND LOOP | | SHREVEPORT | LA | 71106 |
| CENTURYTEL | PO BOX 6001 | | MARION | LA | 71260-6001 |
| CHESTER TELEPHONE CO | PO BOX 189 | | CHESTER | SC | 297060189 |

| | | | | | |
|---|---|---|---|---|---|
| CINCINNATI BELL | 201 EAST 4TH STREET | RPC 102-315 | CINCINNATI | OH | 45202 |
| CINCINNATI BELL TELEPHONE CO | PO BOX # 741811 | | CINCINNATI | OH | 452741811 |
| CINGULAR WIRELESS | PO BOX 30523 | | TAMPA | FL | 33630-3523 |
| CINGULAR WIRELESS | PO BOX 31488 | | TAMPA | FL | 33631-3488 |
| CINGULAR WIRELESS | PO BOX 650584 | | DALLAS | TX | 75265-0584 |
| CINGULAR WIRELESS | PO BOX 650553 | | DALLAS | TX | 75265-0553 |
| CITIZENS TELEPHONE CO | P O BOX 33069 | | CHARLOTTE | NC | 28233-3069 |
| CITIZENS TELEPHONE CO | P O BOX 1137 | | BREVARD | NC | 28712-1137 |
| CLIFF HELMS | NOL DIV | | | | |
| COASTAL COMMUNICATIONS | P O BOX 1909 | | HINESVILLE | GA | 31310-8909 |
| COASTAL COMMUNICATIONS | P O BOX 2029 | | HINESVILLE | GA | 31310-7029 |
| COMPORIUM COMMUNICATIONS | P O BOX 1299 | | FORT MILL | SC | 29715 |
| COMPORIUM COMMUNICATIONS | P O BOX 1042 | | ROCK HILL | SC | 29731-7042 |
| CT COMMUNICATIONS INC | PO BOX 70526 | | CHARLOTTE | NC | 28272-0526 |
| D L MARSHALL & ASSOC INC | 6216 MICHELE RD | | MACCLENNY | FL | 32063 |
| D L MARSHALL & ASSOC INC | PO BOX 11538 | | JACKSONVILLE | FL | 32239-1538 |
| DIRECTWIRELESS COM | 130 KEYES COURT | | SANFORD | FL | 32773 |
| DIRECTWIRELESS COM | 280 SOUTH STATE ROAD 434 | SUITE 1046 | ALTAMONTE SPRINGS | FL | 32714 |
| DON RICE COMMUNICATIONS | 1840 PARK AVE | | ORANGE PARK | FL | 32073 |
| DONNA AVANT | 2827 WILLOW SWAMP RD | | ISLANDTON | SC | 299290000 |
| EHS CORPORATION | 1501 RIVER OAKS RD W | | HARAHAN | LA | 701230000 |
| FLEETCOR TECHNOLOGIES | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0928 |
| FRONTIER COMM OF ALABAMA | P O BOX 20919 | | ROCHESTER | NY | 14602-0919 |
| FRONTIER COMM OF LAMAR COUNTY | P O BOX 20919 | | ROCHESTER | NY | 14602-0919 |
| FRONTIER COMM OF THE SOUTH | PO BOX 20919 | | ROCHESTER | NY | 146020919 |
| FTC INC | PO BOX 567 | | KINGSTREE | SC | 29556 |
| FTC INC | P O BOX 773 | | SUMTER | SC | 29151-0773 |
| FTC INC | PO BOX 3883 | | SUMTER | SC | 29151-3883 |
| GT COM | CALLER BOX 9001 | | PORT ST JOE | FL | 32457-9001 |
| GULFTEL COMMUNICATIONS | P O BOX 830954 | | BIRMINGHAM | AL | 35283-0954 |
| GULFTEL COMMUNICATIONS | P O BOX 1987 | | FOLEY | AL | 36536-1987 |
| GULFTEL COMMUNICATIONS | AKA GULF TELEPHONE CO | | | | |
| HARGRAY COMMUNICATIONS | PO BOX 2000 | | HILTON HEAD ISL | SC | 299382000 |
| HART TELEPHONE COMPANY | PO BOX 388 | 196 NORTH FOREST AVENUE | HARTWELL | GA | 306430000 |

| | | | | | |
|---|---|---|---|---|---|
| HASTY'S COMMUNICATIONS OF FLORIDA INC | 7033 COMMONWELATH AVE | SUITE 6 | JACKSONVILLE | FL | 32220 |
| LEE BROWN | MTG  DIV SS# 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 | | | | |
| LEXCOM TELEPHONE | PO BOX 1269 | | LEXINGTON | NC | 272931269 |
| LORI MICHAUD | MTG DIV STORE# 579 | SS# 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 | | | |
| MAI | PAYPHONE MANAGEMENT SYSTEMS | 6216 MICHELE RD | MACCLENNY | FL | 32063 |
| MAI | PAYPHONE MANAGEMENT SYSTEMS | PO BOX 11538 | JACKSONVILLE | FL | 32239-1538 |
| MCI COMMERCIAL SERVICE | PO BOX 856059 | | LOUISVILLE | KY | 40285-6059 |
| MEBTEL COMMUNICATIONS | PO BOX 900002 | | RALEIGH | NC | 27675-9000 |
| MEBTEL COMMUNICATIONS | PO BOX 9 | 202 E WASHINGTON ST | MEBANE | NC | 27302-0009 |
| METROCALL | 890 EAST HEINBURG STREET | | PENSACOLA | FL | 32501 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 |
| NEXTEL PARTNERS INC | PAID THREW P CARD | PO BOX 4192 | CAROL STREAM | IL | 60197-4192 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | HIGH POINT | NC | 272610000 |
| NORTHEAST FLA TELEPHONE | PO BOX 485 | | MACCLENNY | FL | 320630485 |
| NTELOS | PO BOX 580423 | | CHARLOTTE | NC | 28258-0423 |
| PEOPLES MUTUAL TELEPHONE | PO BOX 499 | | GRETNA | VA | 245570499 |
| PEOPLES MUTUAL TELEPHONE | C/O FAIRPOINT COMMUNICATIONS | PO BOX 70821 | CHARLOTTE | NC | 28272-0821 |
| PERRY FONTANILLE | NOL SSN 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 | | | | |
| PORTABLE INTERNET INC | 136 KINDERKAMACK ROAD | SUITE 2B | PARK RIDGE | NJ | 07656 |
| RICHARD E PRICE | 505 OAKSIDE DRIVE | | BRANDON | FL | 33510 |
| ROANOKE TELEPHONE COMPANY | 950 MAIN STREET | | ROANOKE | AL | 362741478 |
| SBC | BILL PAYMENT CENTER | | CHICAGO | IL | 60663-0001 |
| SBC | 60663 SBC DRIVE | | CHICAGO | IL | 60663-0001 |
| SBC | PO BOX 630047 | | DALLAS | TX | 75263-0047 |
| SCOTT R PRESTON | 5 SPRING GLEN COURT | | DURHAM | NC | 27703-6618 |
| SOUTHERN LINC | P O BOX 740531 | | ATLANTA | GA | 30374-0531 |
| SOUTHERN LINC | P O BOX 931581 | | ATLANTA | GA | 31193 |
| SPRINT | PO BOX 96031 | | CHARLOTTE | NC | 282960031 |
| SPRINT | P O BOX 740463 | | CINCINNATI | OH | 45274-0463 |
| SPRINT | P O BOX 30723 | | TAMPA | FL | 33630-3723 |
| SPRINT | P O BOX 96064 | | CHARLOTTE | NC | 28296-0064 |
| SPRINT | PAID THREW P CARD | PO BOX 88026 | CHICAGO | IL | 60680-1206 |
| STANLEY A PALUSZEWSKI | 10333 SPRINGSTONE ROAD | | MCCORDSVILLE | IN | 46055 |
| TDS TELECOM | PO BOX 1016 | | MONROE | WI | 535668116 |
| TDS TELECOM | P O BOX 1025 | | MONROE | WI | 53566-8125 |

| | | | | | |
|---|---|---|---|---|---|
| TDS TELECOM | P O BOX 1028 | | MONROE | WI | 53566-8128 |
| TRACY BERTRAND | NOL DIV STORE# 1467 | SS#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 | | | |
| US LEC CORP | PO BOX 601310 | | CHARLOTTE | NC | 28260-1310 |
| VERIZON | P O BOX 17577 | | BALTIMORE | MD | 21297-0513 |
| VERIZON | PO BOX 30001 | | INGLEWOOD | CA | 90313 |
| VERIZON | PO BOX 790406 | | ST LOUIS | MO | 63179-0406 |
| VERIZON FLORIDA INC | P O BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON NORTH | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON SELECT SERVICES INC | P O BOX 101956 | | ATLANTA | GA | 30392 |
| VERIZON SOUTH | P O BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON WIRELESS | PAID THREW P CARD | P O BOX 660108 | DALLAS | TX | 75266-0108 |
| VERIZON WIRELESS MESSAGING SERVICES | PO BOX 15110 | | ALBANY | NY | 12212-5110 |
| WILLIAM BRYAN FERGUSON | MTG DIV OFFICE | SS# 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 | | | |
| WORLDCOM / MCI | PO BOX 371392 | | PITTSBURGH | PA | 15250-7392 |

**Winn-Dixie Stores, Inc.**
**Utility Vendors - Refuse**
**Collection**

| Current Vendor | Store or Facility # | Winn-Dixie Address | City | State | Zip |
|---|---|---|---|---|---|
| All Service Refuse | 230 | 2420 North Federal Hwy. | Ft. Lauderdale | FL | 33301 |
| All Service Refuse | 338 | 4301 Hillsboro Blvd. | Coconut Creek | FL | 33063 |
| All Service Refuse | 372 | 15900 West State Rd. 84 | Sunrise | FL | 33325 |
| All Service Refuse | 386 | 3800 N. Ocean Blvd. | Ft. Lauderdale | FL | 33308 |
| Arena Trucking | 978 | 1479 South Main Street | Farmville | VA | 23901 |
| arrow disposal | 403 | 1734 Second Ave. SW | Cullman | AL | 35055 |
| Athens Utilities | 1913 | 100 Suite H Hwy 31 North | Athens | AL | 35611 |
| ATS Development, Inc. | 1009 | 248 W Columbia Ave. | Batesburg | SC | 29006 |
| Benfields Sanitation | 2029 | 1650 East Broad Street | Statesville | NC | 28677 |
| BFI | 77 | 1010 Ponce De Leon Blvd. S | St. Augustine | FL | 32084 |
| BFI | 129 | 3905 A1A South | St. Augustine Beach | FL | 32084 |
| BFI | 151 | 5266 SR200 Suite 14 | Callahan | FL | 32011 |
| BFI | 166 | 1351 E. Boone Ave. | Kingsland | GA | 31548 |
| BFI | 182 | 3551 N. Ponce De Leon Blvd. | St. Augustine | FL | 32086 |
| BFI | 202 | 13841 Wellington Trace | West Palm Beach | FL | 33414 |
| BFI | 218 | 2581 North Hiatus Rd. | Cooper City | FL | 33026 |
| BFI | 227 | 18455 Pines Blvd. | Pembroke | FL | 33029 |
| BFI | 244 | 6301 County Line Rd. | Miramar | FL | 33023 |
| BFI | 246 | 17221 NW 27th Avenue | Opa Locka | FL | 33056 |
| BFI | 248 | 2450 N. State Rd. 7 | Margate | FL | 33063 |
| BFI | 296 | 3500 N. Andrews Ave. | Oakland Park | FL | 33309 |
| BFI | 317 | 2778 N. Roosevelt Blvd. | Key West | FL | 33040 |
| BFI | 355 | 7024 Beracasa Way | Boca Raton | FL | 33433 |
| BFI | 356 | 6356 Forest Hill Blvd. | Greenacres City | FL | 33406 |
| BFI | 367 | 3108 S University Dr. | Miramar | FL | 33025 |
| BFI | 908 | 1352 N Main Street | Fuquay-Varina | NC | 27526 |
| BFI | 923 | 11407 US 70 West | Clayton | NC | 27520 |
| BFI | 940 | 6569 Market Drive | Gloucester | VA | 23061 |

| BFI | 980 | 1092 Bypass Road | Vinton | VA | 24013 |
| BFI | 983 | 1255 Franklin Street | Rocky Mount | VA | 24151 |
| BFI | 987 | 596 Blue Ridge Ave. | Bedford | VA | 24523 |
| BFI | 1317 | 301 E. Broadway St. | Yazoo City | MS | 39194 |
| BFI | 1329 | 211 Veterans Memorial Blvd. | Metairie | LA | 70005 |
| BFI | 1344 | 122 Port Gibson St. | Raymond | MS | 39154 |
| BFI | 1349 | 481 Military St. | Hamilton | AL | 35570 |
| BFI | 1353 | 851 Brownswitch Rd. | Slidell | LA | 70458 |
| BFI | 1354 | 11th Ave. Hwy 78 E. | Guin | AL | 35563 |
| BFI | 1360 | 705 Hwy 49 Bypass | Magee | MS | 39111 |
| BFI | 1403 | 1841 Almonaster St. | New Orleans | LA | 70117 |
| BFI | 1404 | 8601 Jefferson Hwy. | River Ridge | LA | 70123 |
| BFI | 1405 | 2112 Belle Chasse Hwy. | Gretna | LA | 70056 |
| BFI | 1406 | 4041 Williams Blvd. | Kenner | LA | 70065 |
| BFI | 1408 | 4600 Chef Menteur | New Orleans | LA | 70126 |
| BFI | 1409 | 1501 Saint Louis St. | New Orleans | LA | 70112 |
| BFI | 1411 | 5901 Airline Highway | Metairie | LA | 70003 |
| BFI | 1412 | 2104 Williams Blvd. | Kenner | LA | 70065 |
| BFI | 1416 | 5969 Lapalco Blvd. | Marrero | LA | 70072 |
| BFI | 1417 | 7135 Bundy Road | New Orleans | LA | 70127 |
| BFI | 1418 | 3001 Highway 90 | Avondale | LA | 70094 |
| BFI | 1419 | 500 N. Carrollton Ave. | New Orleans | LA | 70119 |
| BFI | 1425 | 3645 Lapalco Blvd. | Harvey | LA | 70058 |
| BFI | 1426 | 3008 Holiday Drive | New Orleans | LA | 70131 |
| BFI | 1428 | 3623 Jefferson Hwy. | Jefferson | LA | 70121 |
| BFI | 1430 | 5400 Tchoupitoulas | New Orleans | LA | 70115 |
| BFI | 1431 | 1070 Westbank Expressway | Westwego | LA | 70094 |
| BFI | 1432 | 3300 Paris Road | Chalmette | LA | 70043 |
| BFI | 1434 | 7330 West Judge Perez | Arabi | LA | 70032 |
| BFI | 1437 | 2841 S. Claiborne Ave. | New Orleans | LA | 70125 |
| BFI | 1438 | 4700 East Judge Perez | Meraux | LA | 70075 |
| BFI | 1439 | 9701 Chef Menteur Hwy | New Orleans | LA | 70127 |
| BFI | 1440 | 4627 WS Expressway | Marrero | LA | 70072 |
| BFI | 1444 | 12125 Highway 90 | Luling | LA | 70070 |
| BFI | 1446 | 619 N. Causeway Blvd. | Mandeville | LA | 70448 |
| BFI | 1448 | 1001 Hwy. 190 Ste. 132 | Covington | LA | 70433 |

| BFI | 1455 | 1150 West St. Peter Street | New Iberia | LA | 70560 |
|-----|------|---------------------------|------------|----|----|
| BFI | 1456 | 1104 East Main Street | New Iberia | LA | 70560 |
| BFI | 1459 | 1411 The Boulevard | Rayne | LA | 70578 |
| BFI | 1461 | 8601 Siegen Lane | Baton Rouge | LA | 70810 |
| BFI | 1463 | 1803 LA Hwy. 3125 | Gramercy | LA | 70052 |
| BFI | 1466 | 280 Main Street | Baker | LA | 70714 |
| BFI | 1468 | 1218 St. Charles | Houma | LA | 70360 |
| BFI | 1469 | 1815 Prospect Street | Houma | LA | 70364 |
| BFI | 1471 | 2418 South Union | Opelousas | LA | 70570 |
| BFI | 1479 | 109 North Cleveland Ave. | Long Beach | MS | 39560 |
| BFI | 1490 | 2004 North Parkerson Ave. | Crowley | LA | 70526 |
| BFI | 1500 | 4100 Highway 59 | Mandeville | LA | 70471 |
| BFI | 1504 | 3030 Ponchartrain Drive | Slidell | LA | 70461 |
| BFI | 1511 | 11312 H Hwy 49 | Gulfport | MS | 39503 |
| BFI | 1513 | 10511 D'Iberville Blvd. | D'Iberville | MS | 39532 |
| BFI | 1534 | 771 US. HWY. 98 | Columbia | MS | 39429 |
| BFI | 1537 | 2302 W. Thomas Street | Hammond | LA | 70401 |
| BFI | 1540 | 145 Berryland Shopping Center | Ponchatoula | LA | 70454 |
| BFI | 1541 | 241 Tunica Village SC | Marksville | LA | 71351 |
| BFI | 1544 | 805 Shirley Road | Bunkie | LA | 71322 |
| BFI | 1547 | 3123 Hwy. 28 East | Pineville | LA | 71360 |
| BFI | 1549 | 924 Rees Street | Breaux Bridge | LA | 70517 |
| BFI | 1551 | 2723 West Pinhook | Lafayette | LA | 70506 |
| BFI | 1555 | 3803-F Moss St. | Lafayette | LA | 70507 |
| BFI | 1556 | 375 Canal Blvd. | Thibodaux | LA | 70301 |
| BFI | 1557 | 4560 Hwy. 1 - Suite 7 | Raceland | LA | 70394 |
| BFI | 1559 | 204 Northwest Blvd. | Franklin | LA | 70538 |
| BFI | 1561 | 2240 Amb Caffery | Lafayette | LA | 70506 |
| BFI | 1566 | 4617 Shreveport Hwy. | Pineville | LA | 71360 |
| BFI | 1571 | 811 E Lasalle | Ville Platte | LA | 70586 |
| BFI | 1572 | 420 Hospital Rd. | New Roads | LA | 70760 |
| BFI | 1577 | 13002 Coursey Blvd. | Baton Rouge | LA | 70816 |
| BFI | 1583 | 1830 West Airline Hwy | Laplace | LA | 70068 |
| BFI | 1585 | 5355 Government St. | Baton Rouge | LA | 70806 |
| BFI | 1587 | 209 S. Airline Hwy. | Gonzales | LA | 70737 |
| BFI | 1588 | 12519 Airline Hwy., Suite A | Destrehan | LA | 70047 |

| BFI | 1611 | 1651 Paris Pike | Georgetown | KY | 40324 |
| BFI | 1632 | 1030 South Broadway, Suite 4 | Lexington | KY | 40504 |
| BFI | 1633 | 1600 Leestown Pike | Lexington | KY | 40508 |
| BFI | 1652 | 3725 Harrodsburg Rd. | Lexington | KY | 40503 |
| BFI | 1653 | 2511 Frederica Street | Owensboro | KY | 42303 |
| BFI | 1675 | 690 University Drive | Richmond | KY | 40475 |
| BFI | 1806 | 2500 Limestone Pkwy | Gainesville | GA | 30501 |
| BFI | 1834 | 4066 Lexington Hwy | Athens | GA | 30605 |
| BFI | 1904 | 200-G Oakwood Ave. | Huntsville | AL | 35801 |
| BFI | 1908 | 4800 Whitesburg Dr. | Huntsville | AL | 35802 |
| BFI | 1915 | 12290 US Highway 231/431 | Meridianville | AL | 35759 |
| BFI | 1938 | 3801 Tennessee Ave. | Chattanooga | TN | 37409 |
| BFI | 1942 | 8530 Hixon Pike | Hixson | TN | 37343 |
| BFI | 2015 | US Hwy 29-64 Lexington Shp. Ctr. | Lexington | NC | 27292 |
| BFI | 2017 | 802 East Center Street | Lexington | NC | 27292 |
| BFI | 2019 | 1033 Randolph Street | Thomasville | NC | 27360 |
| BFI | 2020 | 4709 Lawndale-Cottage | Greensboro | NC | 27405 |
| BFI | 2022 | 265 Eastchester Drive | High Point | NC | 27262 |
| BFI | 2025 | 189 Hickory Tree Road | Winston Salem | NC | 27107 |
| BFI | 2031 | 2620 South Main Street | High Point | NC | 27263 |
| BFI | 2040 | 5322 Liberty Rd. | Greensboro | NC | 27406 |
| BFI | 2049 | 1421 E. Cone Blvd. | Greensboro | NC | 27405 |
| BFI | 2061 | 2727S. Church Street | Burlington | NC | 27215 |
| BFI | 2062 | 1020 Mebane Oak Rd | Mebane | NC | 27302 |
| BFI | 2066 | 1003 West Main Street | Haw River | NC | 27258 |
| BFI | 2069 | 807 S Main St. | Graham | NC | 27253 |
| BFI | 2188 | 4320 W. Stone Drive | Kingsport | TN | 37660 |
| BFI | 2189 | 2450 Memorial Blvd. | Kingsport | TN | 37664 |
| BFI | 2704 | 4489 GA Hwy. 20 South | Conyers | GA | 30208 |
| BFI | 2705 | 8777 Tara Blvd. | Jonesboro | GA | 30236 |
| BFI | 2706 | 4331 Brownsville Rd. | Powder Springs | GA | 30073 |
| BFI | 2709 | 3121 Highway 34 East | Newman | GA | 30263 |
| BFI | 2710 | 2300 Salem Rd. | Conyers | GA | 30207 |
| BFI | 2714 | 6625 Hiram-Douglasville Hwy | Douglasville | GA | 30134 |
| BFI | 2715 | 1404 Lawrenceville Suwanee Rd. | Lawrenceville | GA | 30043 |
| BFI | 2716 | 64 W. Bankhead Hwy. | Villa Rica | GA | 30180 |

| | | | | | |
|---|---|---|---|---|---|
| BFI | 2717 | 3030 Bankhead Hwy | Austell | GA | 30168 |
| BFI | 2721 | 9105 Hickory Flat Hwy | Woodstock | GA | 30188 |
| BFI | 2722 | 1200 Barrett Pkwy | Kennesaw | GA | 30144 |
| BFI | 2724 | 1591 GA Hwy 20 North | Conyers | GA | 30012 |
| BFI | 2726 | 2020 Howell Mill Rd. | Atlanta | GA | 30318 |
| BFI | 2728 | 2600 GA Hwy. 138 | Stockbridge | GA | 30281 |
| BFI | 2729 | 3101 Roswell Rd. | Marietta | GA | 30062 |
| BFI | 2730 | 2020 Headland Dr. | East Point | GA | 30344 |
| BFI | 2734 | 1575 Lawrenceville Hwy | Lawrenceville | GA | 30044 |
| BFI | 2735 | 850 Dogwood Rd. | Lawrenceville | GA | 30044 |
| BFI | 2736 | 6459 Hwy 42 | Rex | GA | 30273 |
| BFI | 629 | 2630 US Hwy 92 | Lakeland | FL | 33801 |
| BFI | 658 | 15200 Municipal Drive | Maderia Beach | FL | 33708 |
| BFI | 671 | 1050 58 Street North | St. Petersburg | FL | 33710 |
| BFI | 703 | 3705 Tampa Rd. | Oldsmar | FL | 34677 |
| BFI | 748 | 5351 Village Market | Wesley Chapel | FL | 33543 |
| BFI | 2393 | 2231 E Semoran Blvd. | Apopka | FL | 32703 |
| BFI & Waste Management | 1909 | 1000 Beltline RDSW | Decatur | AL | 35601 |
| Biologix | 1617 | 1002 Mill Street | Leitchfield | KY | 42754 |
| Boone | 85 | 470 W. Madison St. | Starke | FL | 32091 |
| CCC | 1238 | 2768 Decker Blvd. | Columbia | SC | 29206 |
| CCC Of Columbia | 1235 | 675 Main Street | South Congaree | SC | 29170 |
| CCC Waste Removal Services | 1015 | 1475  Pearman Dairy Road | Anderson | SC | 29621 |
| CCC Waste Removal Services | 1016 | 605 S. Main Street Unit 6 | Belton | SC | 29627 |
| CCC Waste Removal Services | 1018 | 21 Pelzer Ave. | Williamston | SC | 29697 |
| CCC Waste Removal Services | 1036 | 507 N Caroline St. | Laurens | SC | 29360 |
| CCC Waste Removal Services | 1049 | 1561 W Hwy 123 | Seneca | SC | 29678 |
| CCC Waste Removal Services | 1049 | | | | |
| CCC Waste Removal Services | 1057 | 21 Roe Road | Travelers Rest | SC | 29690 |
| CCC Waste Removal Services | 1098 | 134 Foothills Drive | West Union | SC | 29696 |
| CCC Waste Removal Services | 1203 | 1520 East Greenville St. | Anderson | SC | 29621 |
| CCC Waste Removal Services | 1223 | 6101 Calhoun Memorial Hwy | Easley | SC | 29640 |
| CCC Waste Removal Services | 1242 | 500-1 Old Greenville Hwy | Clemson | SC | 29631 |
| CCC Waste Removal Services | 1244 | 529 Hampton Aven. | Pickens | SC | 29671 |
| CCC Waste Removal Services | 1297 | 642 Sulphur Springs Rd. | Greenville (Berea) | SC | 29611 |
| CCC/BFI | 2001 | 5300 Sunset Rd. | Charlotte | NC | 28269 |

| CCC/BFI | 2002 | 3122 Eastway Drive | Charlotte | NC | 28205 |
|---|---|---|---|---|---|
| CCC/BFI | 2003 | 3112 Milton Rd. | Charlotte | NC | 28215 |
| CCC/BFI | 2008 | 818 E. Arrowood Rd. | Charlotte | NC | 28210 |
| CCC/BFI | 2024 | 10215 University City Blvd | Charlotte | NC | 28213 |
| CCC/BFI | 2038 | 1460 South Main St. | China Grove | NC | 28023 |
| CCC/BFI | 2048 | 950 South Cannon Blvd. | Kannapolis | NC | 28083 |
| CCC/BFI | 2055 | 6404 Wilkinson Blvd. | Belmont | NC | 28012 |
| CCC/BFI | 2063 | 2557 W. Franklin Ave. | Gastonia | NC | 28052 |
| CCC/BFI | 2084 | 2970 S. New Hope Road | Gastonia | NC | 28056 |
| CCC/BFI | 2087 | 109 E Dallas Rd. | Stanley | NC | 28164 |
| CCC/BFI | 2104 | 9759 Sam Furr Rd. | Huntersville | NC | 28078 |
| CCC/BFI | 2151 | 1401 E Main Street | Rock Hill | SC | 29730 |
| CCC/BFI | 2155 | 1787 Cherry Road | Rock Hill | SC | 29730 |
| CCC/BFI | 2157 | 933 Heckle Blvd. | Rock Hill | SC | 29730 |
| CCC/BFI | 2159 | 4124 Celanese Rd. | Rock Hill | SC | 29730 |
| CCC/BFI | 2160 | 1131 North Hwy 321 | York | SC | 29745 |
| CCC/BFI | 2177 | 599 Lancaster Road | Chester | SC | 29706 |
| City Avon Park | 609 | 802 US Hwy 27S | Avon Park | FL | 33825 |
| City of Abbeville | 1232 | 1407 North Main St. | Abbeville | SC | 29620 |
| City of Aberdeen, MS | 1339 | 105 Hwy 45 North | Aberdeen | MS | 39730 |
| City of Aiken | 1008 | 1048 York Street N | Aiken | SC | 29801 |
| City of Aliceville | 1321 | 517 5th Street, N.W. | Aliceville | AL | 35442 |
| City of Americus | 545 | 1206 Crawford St. | Americus | GA | 31709 |
| City of Amite | 1449 | 804 W. Oak Street | Amite | LA | 70422 |
| City of Asheboro | 2034 | 837 East Dixie Drive | Asheboro | NC | 27203 |
| City of Augusta | 1003 | 401 W Martintown Rd. | N Augusta | SC | 29841 |
| City of Augusta | 1005 | 135 Market Plaza Drive | N. Augusta | SC | 29841 |
| City of Bainbridge | 169 | 915 Shotwell St. | Brainbridge | GA | 31717 |
| City of Belle Glade | 381 | 900 South Main Street | Belle Glade | FL | 33430 |
| City of Biloxi | 1357 | 2384 Pass Rd. | Biloxi | MS | 39531 |
| City of Boyton Beach | 256 | 4770 N. Congress Ave. | Boynton Beach | FL | 33462 |
| City of Boyton Beach | 264 | 334 N. Congress Ave. | Boynton Beach | FL | 33435 |
| City of Cairo | 192 | 1000 First Ave. NE | Cairo | GA | 31728 |
| City of Camden | 2174 | 1671 Springdale Drive | Camden | SC | 29020 |
| City of Cayce | 1234 | 300 Knox Abbott Drive | Cayce | SC | 29033 |
| City of Clearwater | 686 | 1803 N Highlands Ave. | Clearwater | FL | 33755 |

| City of Deerfield | 345 | 1019 S Federal Hwy | Deerfield Beach | FL | 33441 |
| City of Donaldsonville | 1442 | 3439 Hwy. 1 South | Donaldsonville | LA | 70346 |
| City of Douglas | 178 | 1312 S. Madison Ave. | Douglas | GA | 31533 |
| City of Douglasville | 2727 | 3696 Highway 5 | Douglasville | GA | 30135 |
| City of Douglasville | 2737 | 2116 Fairburn Rd | Douglasville | GA | 30135 |
| City of Dublin | 1812 | 2101 Veterans Blvd. | Dublin | GA | 31021 |
| City Of Elizabethton | 2190 | 151 Hudson Drive | Elizabethton | TN | 37643 |
| City Of Elizabethton | 2193 | 1729 Highway 19E | Elizabethton | TN | 37643 |
| City of Emporia | 947 | 100 W Atlantic Street | Emporia | VA | 23847 |
| City of Fernandina | 84 | 1722 S. 8th Street | Fernandina Beach | FL | 32034 |
| City of Fizgerald | 126 | 162 Ocilla Highway | fitzgerald | GA | 31750 |
| City of Florence | 1906 | 990 Cox Creek Pkwy | Florence | AL | 35630 |
| City of Greenwood | 1258 | 315 Bypass 72 | Greenwood | SC | 29646 |
| City of Greenwood | 1259 | 2551 US 25 South | Greenwood | SC | 29646 |
| City of Hallandale | 203 | 1055 Hallandale Beach Blvd. | Hallandale | FL | 33009 |
| City of Hartsville | 2146 | 139 Westfield Dr. | Hartsville | SC | 29550 |
| City of Hazard | 1685 | 410 Village Lane | Hazard | KY | 41701 |
| City of Jackson | 1681 | State Highway 15 | Jackson | KY | 41339 |
| City of Jacksonville | 832 | 112 Western Blvd | Jacksonville | NC | 28540 |
| City of Jesup | 14 | 440 W. Cherry St. | Jesup | GA | 31545 |
| City of Kings Mountain | 2081 | US 74/ Spring Street | Kings Mountain | NC | 28086 |
| City of Kinston | 826 | 2509 N. Heritage Street | Kinston | NC | 28501 |
| City of Lagrange | 1807 | 1750 Vernon St. Suite K | Lagrange | GA | 30240 |
| City of Lagrange | 1998 | 908 Hoganville Rd. | Lagrange | GA | 30240 |
| City of Lakeland | 706 | 1305 Ariana Street West | Lakeland | FL | 33803 |
| City of Laurinburg | 2037 | 900 West Blvd. | Laurinburg | NC | 28352 |
| City of Lenoir | 2180 | 2025 Morganton Blvd. | Lenoir | NC | 28645 |
| City of Lilburn | 2713 | 4801 Lawrenceville Hwy | Lilburn | GA | 30247 |
| City of Live Oak | 198 | 911 Pinewood St. | Live Oak | FL | 32060 |
| City of Livingston | 562 | 106 Grubb Circle | Livingston | AL | 35470 |
| City of Madison | 28 | 1219 W. Base St. | Madison | FL | 32340 |
| City of Marion | 2082 | 315 N. Main Street | Marion | NC | 28752 |
| City of McClenny | 144 | 1436 SR 121 & I-10 | Macclenny | FL | 32063 |
| City of McDonough | 2707 | 110 South Cedar St. | McDonough | GA | 30253 |
| City of Milton | 489 | 5428 Dogwood Drive | Milton | FL | 32570 |
| City of Monroe | 1872 | 150 HWY 138 | Monroe | GA | 30655 |

| City of Monticello | 3 | 1245 S. Jefferson St. | Monticello | FL | 32344 |
| City of Morganton | 2095 | 111 Independence Blvd. | Morganton | NC | 28655 |
| City of Newberry | 1077 | 1820 Wilson Road | Newberry | SC | 29108 |
| City of Newton | 2079 | 425 W.A. Street | Newton | NC | 28658 |
| City of No Miami Beach | 215 | 2145 NE 164th St. | N Miami Beach | FL | 33162 |
| City of No Miami Beach | 378 | 3805 NE 163rd St. | N Miami Beach | FL | 33160 |
| City of Norcross | 2720 | 2055 Beaver Run | Norcross | GA | 30071 |
| City of Ocala | 2284 | 2400 SW College Suite 500 | Ocala | FL | 34474 |
| City of Ocala | 2286 | 3535 SE Maricamp Rd. Ste. 400 | Ocala | FL | 34471 |
| City of Orange Park | 40 | 1900-1 Park Ave. | Orange Park | FL | 32073 |
| City of Orangeburg | 1076 | 1481 Chestnut Drive | Orangeburg | SC | 29115 |
| City of Oxford, MS | 1330 | 2150 West Jackson | Oxford | MS | 38655 |
| City of Palatka | 163 | 901 Hwy. 19 South | Palatka | FL | 32177 |
| City of Pembroke Pines | 209 | 701 NW 99th Ave. | Pembroke Pines | FL | 33024 |
| City of Pembroke Pines | 380 | 12141 Pembroke Road | Pembroke Pines | FL | 33025 |
| City of Reform, AL | 1322 | Hwy 82 West | Reform | AL | 35481 |
| City of Rocky Mount | 901 | 3024 Sunset Avenue | Rocky Mount | NC | 27804 |
| City of Roxboro | 868 | 750 N Madison Blvd. | Roxboro | NC | 27573 |
| City of Sarasota | 668 | 3500 N Tamiami Trail | Sarasota | FL | 34234 |
| City of Smyrna | 2708 | 2350 Spring Rd. | Smyrna | GA | 30080 |
| City of Somerset | 1602 | 181 South Hwy. 27 | Somerset | KY | 42501 |
| City of Statesboro | 147 | 602 Brannen St. | Statesboro | GA | 30458 |
| City of Staurt | 307 | 2160 S. Federal Highway | Stuart | FL | 34994 |
| City of Sunrise | 377 | 4201 NW 88th Ave. | Sunrise | FL | 33321 |
| City of Tampa | 2659 | 2525 EAST HILLSBOROUGH | Tampa | FL | 33610 |
| City of Tampa | 2661 | 1601 WEST KENNEDY | Tampa | FL | 33606 |
| City of Thomasville | 57 | 2830 East Pinetree Blvd. | Thomasville | GA | 31792 |
| City of Titusville | 2327 | 1535 N Singleton Ave. | Titusville | FL | 32796 |
| City of Walterboro | 1004 | 512 Robertson Blvd. | Walterboro | SC | 29488 |
| City of Warner Robins | 1854 | 785 HWY 96 | Bonaire | GA | 31005 |
| City of Water Valley | 1313 | 1004 Central St. | Water Valley | MS | 38965 |
| City of Wildwood | 2321 | 440 West Gulf to Atlantic Hwy | Wildwood | FL | 34785 |
| City of Wildwood | 2322 | 440 West Gulf to Atlantic Hwy (Liquor store) | Wildwood | FL | 34785 |
| City of Williston | 171 | 727 W. Noble Ave. | Williston | FL | 32696 |
| City/Apopka | 2246 | 1565 US 441 N | Apopka | FL | 32703 |

| | | | | | |
|---|---|---|---|---|---|
| City/Arcadia | 618 | 1330 E Oak Street | Arcadia | FL | 34266 |
| City/Auburndale | 612 | 345 Havendale Blvd. | Auburndale | FL | 33823 |
| City/Bartow | 602 | 1050 N. Wilson Avenue | Bartow | FL | 33830 |
| City/Bradenton | 613 | 4502 E SR 64 | Bradenton | FL | 34208 |
| City/Bradenton | | | | | |
| City/Brooksville | 702 | 1230 S Broad Street | Brooksville | FL | 34601 |
| City/Bushnell | 2320 | 1122 N Main St. | Bushnell | FL | 33513 |
| City/Dunedin | 640 | 1296 County Road No. 1 | Dunedin | FL | 34698 |
| City/Gulfport | 642 | 5015 Gulfport Blvd. | Gulfport | FL | 33707 |
| City/Lakeland | 664 | 6600 North Socrum Loop | Lakeland | FL | 33809 |
| City/Largo | 605 | 1199 East Bay Drive | Largo | FL | 33771 |
| City/Maitland | 2382 | 155 South Orlando Avenue | Maitland | FL | 32751 |
| City/Orlando | 2265 | 900 Cypress Pkwy | Poinciana | FL | 34759 |
| City/Orlando | 2267 | 7382 E. Curry Ford Rd. | Orlando | FL | 32822 |
| City/Orlando | 2276 | 4686 E Michigan Street | Orlando | FL | 32812 |
| City/Orlando | 2288 | 2960 Curry Ford Rd. | Orlando | FL | 32806 |
| City/Palmetto | 604 | 1800 US 301 N | Palmetto | FL | 34221 |
| City/Sebring | 687 | 600 Sebring Square | Sebring | FL | 33870 |
| City/St.Cloud | 2238 | 4855 Irlo Bronson Hwy | St. Cloud | FL | 34771 |
| City/St.Cloud | 2240 | 4058 13th St. | St. Cloud | FL | 34769 |
| City/ST.Petersburg | 620 | 850 3rd Ave. S. | St. Petersburg | FL | 33701 |
| City/ST.Petersburg | 649 | 11100 4th Street North | St. Petersburg | FL | 33702 |
| City/ST.Petersburg | 698 | 1049 62 Ave North | St. Petersburg | FL | 33702 |
| City/ST.Petersburg | 699 | 2020 34th Street North | St. Petersburg | FL | 33713 |
| City/Titusville | 2209 | 700 Cheney Hwy | Titusville | FL | 32780 |
| City/Winter Haven | 663 | 2700 Recker Hwy. | Winter Haven | FL | 33880 |
| Clearview Disposal Facility | 1346 | 476 W. 3rd Street | Forest | MS | 39074 |
| Commercial Waste | 32 | 1060 Lakes Blvd. | Lake Park | GA | 31636 |
| Connie's Disposal Service | 967 | 7300 Marketplace Drive | Bottoms Ridge | VA | 23141 |
| Container Co. of America | 1010 | 1419 Chapin Rd | Chapin | SC | 29036 |
| CRC | 2215 | 11957 South Apopka Vineland Rd. | Orlando | FL | 32836 |
| CRC | 2216 | 2001 Americana Blvd. | Orlando | FL | 32809 |
| CRC | 2233 | 951 West State Rd. 434 | Longwood | FL | 32750 |
| CRC | 2241 | 1200 Deltona Blvd | Deltona | FL | 32725 |
| CRC | 2266 | 7800 S Hwy 17-92 Unit 160 | Fern Park | FL | 32730 |
| CRC | 2269 | 13200 E Colonial | Orlando | FL | 32826 |

| | | | | | |
|---|---|---|---|---|---|
| CRC | 2270 | 12500 Lake Underhill Rd. | Orlando | FL | 32828 |
| CRC | 2271 | 1021 Lockwood Blvd | Oviedo | FL | 32765 |
| CRC | 2273 | 1750 Sunshadow Dr. #100 | Casselberry | FL | 32707 |
| CRC | 2281 | 4400 Hoffner Road | Orlando | FL | 32812 |
| CRC | 2282 | 12351 S Orange Blsm. Tr. | Orlando | FL | 32824 |
| CRC | 2294 | 3053 Aloma Avenue | Oviedo | FL | 32765 |
| CRC | 2301 | 2722 N. Pine Hills Rd. | Orlando | FL | 32808 |
| CRC | 2308 | 2820 Doyle Road | Deltona | FL | 32738 |
| CRC | 2313 | 2880 Howland Boulevard | Deltona | FL | 32725 |
| CRC | 2323 | 5739 Edgewater Dr. | Orlando | FL | 32810 |
| CRC | 2375 | 1680 E. Mcculoch | Oviedo | FL | 32765 |
| CRC | 2388 | 340 South SR 434 Suite 1034 | Altamonte | FL | 32714 |
| CRC | 2390 | 5732 N Hiawassee | Orlando | FL | 32818 |
| CRC | 2391 | 4161 Town Center Blvd | Orlando | FL | 32837 |
| CRC | 2392 | 7053 South Orange Blossom Trail | Orlando | FL | 32806 |
| CSI | 1701 | 6920 SR 18 | Florence | KY | 41042 |
| CSI | 1706 | 9950 Berberich Drive | Florence | KY | 41042 |
| Dekalb County | 2702 | 4100 Redan Rd. | Stone Mountain | GA | 30083 |
| Dekalb County | 2723 | 5755 Rockbridge Rd | Stone Mountain | GA | 30087 |
| Dekalb County | 2725 | 2849 Candler Rd. | Decatur | GA | 30034 |
| Dekalb County | 2731 | 1496 Church St. | Decatur | GA | 30033 |
| Dekalb County | 2738 | 3590 Panola Rd | Lithonia | GA | 30058 |
| East Bay Santitation | 606 | 8740 Park Blvd. | Largo | FL | 33777 |
| East Bay Santitation | 607 | 12975 Park Blvd. | Seminole | FL | 33776 |
| Fennell Container Co. | 1092 | 3655 Rivers Ave. | Charleston | SC | 29405 |
| Fennell Container Co. | 1099 | 1964 Asheley River Rd. | Charleston | SC | 29407 |
| Fennell Container Co. | 1270 | 1215 North Main St. | Summerville | SC | 29483 |
| First Piedmont | 943 | 951 Fairystone Park Hwy | Stanleytown | VA | 24168 |
| First Piedmont | 944 | 1461 S Boston Road | Danville | VA | 24540 |
| First Piedmont | 984 | US 29 Business | Hurt | VA | 24563 |
| Florida Recycling | 2300 | 3201 W Colonial | Orlando | FL | 32804 |
| Florida Recycling | 2306 | 1514 S French Ave. | Sanford | FL | 32771 |
| Florida Recycling | | | | | |
| Florida Refuse | 632 | 6902 South Florida Ave. | Lakeland | FL | 33813 |
| Florida Refuse | 701 | 1860 State Road 60 East | Lake Wales | FL | 33853 |
| Florida Refuse | 705 | 1151 U.S 27 North | Haines City | FL | 33844 |

| | | | | |
|---|---|---|---|---|
| Florida Refuse | 713 | 28047 HWY 27 | Dundee | FL | 33838 |
| Florida Refuse | 746 | 70 Plaza Ave. | Lake Placid | FL | 33852 |
| Forest Woods Utility | 1301 | 5777 Terry Rd. | Jackson | MS | 39212 |
| Ft.Pierce Solid Waste | 2358 | 2009 South US 1 | Ft. Pierce | FL | 34950 |
| Garbage Disposal Services | 2070 | 2449 North Center Street | Hickory | NC | 28601 |
| Garbage Disposal Services | 2076 | US Hwy 70/Main St. | Hildebran | NC | 28637 |
| Garbage Disposal Services | 2083 | 2515 12th Avenue N.E. | Hickory | NC | 28601 |
| GDS | 2085 | 199 Boone Heights Drive | Boone | NC | 28607 |
| GDS | 2090 | 2575 Hwy. 105 | Boone | NC | 28607 |
| GDS | 2093 | 31 Pinewood Rd. | Granite Falls | NC | 28630 |
| GDS Collection | 2052 | 301 Earl Road | Shelby | NC | 28150 |
| GDS Collection | 2067 | Railroad Ave. | Rutherfordton | NC | 28139 |
| GDS Collection | 2068 | 668 South broadway | Forest City | NC | 28043 |
| GDS Solid Waste Solutions | 1034 | 245 Rosman Hwy | Brevard | NC | 28712 |
| GDS Solid Waste Solutions | 1052 | 1131 Smokey Park | Candler | NC | 28715 |
| GDS Solid Waste Solutions | 1207 | 115 Four Seasons Blvd | Hendersonville | NC | 28739 |
| GDS Waste Industries | 896 | 1727 W Cumberland St. | Dunn | NC | 28334 |
| GEO Waste | 140 | 3200 North Ashley St. | Valdosta | GA | 31602 |
| GEO Waste | 149 | 1101 16th Avenue East | Cordele | GA | 31015 |
| GEO Waste | 173 | 1105 Madison Hwy. | Valdosta | GA | 31601 |
| GEO Waste | 181 | 714 4th St. | Adel | GA | 31620 |
| Golden Waste | 71 | 412 N Virginia Ave. | Tifton | GA | 31794 |
| Griffiin Ind, Inc | 1023 | 1000 East Franklin Street | Hartwell | GA | 30643 |
| Hardee County Disposal | 667 | 1510 U.S. Hwy. 17 North | Wauchula | FL | 33873 |
| Hauling | 22 | 2800 Old Dawson Rd. | Albany | GA | 31707 |
| Hauling | 101 | 103 Talmadge Dr. | Moultrie | GA | 31768 |
| Hauling | 110 | 1553 US 19 South | Leesburg | GA | 31763 |
| Hauling | 120 | 2418 Sylvester Rd. | Albany | GA | 31705 |
| Hauling | 168 | 2200 N. Young Blvd. | Chiefland | FL | 32626 |
| Hauling | 172 | 200 E. Oakridge Dr. | Albany | GA | 31701 |
| Hopkinsville City Sanitation | 1630 | 2626 Ft. Campbell Blvd. | Hopkinsville | KY | 42240 |
| Industrial Dosposal | 1673 | 120 Midland Blvd | Shelbyville | KY | 40065 |
| Kav Kan Corp. | 948 | 2710 Lee Highway | Troutville | VA | 24175 |
| Keys Sanitation Service | 328 | 92100 Overseas Hwy | Tavernier | FL | 33070 |
| Keys Sanitation Service | 352 | 105300 Overseas Hwy | Key Largo | FL | 33037 |
| Lewis Disposal | 1243 | 1014 Augusta Road SE | Thomson | GA | 30824 |

| Lewis Stokes Service | 142 | 541494 US Hwy. 1 | Hilliard | FL | 32046 |
| Liberty Trash | 158 | 147 W. Hendry St. | Hinesville | GA | 31313 |
| Manager will call back | 1372 | 1022 Hwy 51 North | Madison | MS | 39110 |
| Manchester City Garbage | 1647 | Route 4 Manchester Sq. Box 600 | Manchester | KY | 40962 |
| Maraton Garbage Service | 267 | 5585 Overseas Hwy | Marathon | FL | 33050 |
| Martin County Waste | 886 | 813 East Blvd. | Williamston | NC | 27892 |
| MidState Recycling | 1657 | 376 NL Rogers Well | Glasgow | KY | 42141 |
| Mills Garbage Collection | 1684 | US HWY 25E | Barbourville | KY | 40906 |
| MS Industrial Waste | 1341 | 628 Hwy 12 E. | Starkville | MS | 39759 |
| Nichols Sanitation | 272 | 3757 Military Trail | Jupiter | FL | 33458 |
| Onslow Container | 912 | 2441 US 117 SO. | Goldsboro | NC | 27530 |
| Onyx Waste | 400 | 33404 US Hwy 280 | Childersburg | AL | 35044 |
| Onyx Waste | 429 | 800 Noble Street | Anniston | AL | 36201 |
| Onyx Waste | 434 | 2495 HWY 431 | Anniston | AL | 36206 |
| Onyx Waste | 452 | 103 17th Street | Talladega | AL | 35160 |
| Onyx Waste | 462 | 4920 Hwy 78 West | Coldwater | AL | 36201 |
| Onyx Waste | 525 | 815 South Pelham Rd. | Jacksonville | AL | 36265 |
| Onyx Waste | 575 | 2200 Village Drive | Moody | AL | 35004 |
| Onyx Waste | 2225 | 684 East Hwy 50 | Clermont | FL | 34711 |
| Onyx Waste | 2334 | 1100 US Hwy 27 | Clermont | FL | 34711 |
| Orlando Waste | 2203 | 1838 S Ridgewood Ave. | Edgewater | FL | 32141 |
| Orlando Waste | 2237 | 2 North US Hwy. 17-92 | Debary | FL | 32713 |
| Orlando Waste | 2244 | 111 Flagler Plaza Dr. | Palm Coast | FL | 32137 |
| Orlando Waste | 2247 | 1260 W Palm Coast Parkway | Palm Coast | FL | 32137 |
| Orlando Waste | 2258 | 1541 Nova Rd. | Holly Hill | FL | 32117 |
| Orlando Waste | 2262 | 18840 New US Hwy 441 | Mt. Dora | FL | 32757 |
| Orlando Waste | 2263 | 2200 S Atlantic | Daytona Beach | FL | 32118 |
| Orlando Waste | 2275 | 3345 US Hwy 441 | Fruitland Park | FL | 34731 |
| Orlando Waste | 2304 | 1835 State Road 44 | New Smyrna | FL | 32168 |
| Orlando Waste | 2309 | 352 West Granada Blvd. | Ormond Beach | FL | 32174 |
| Orlando Waste | 2311 | 4025 S Nova Road | Port Orange | FL | 32127 |
| Orlando Waste | 2312 | 1415 South Nova Road | Daytona Beach | FL | 32114 |
| Orlando Waste | 2335 | 1955 North S.R. 19 | Eustis | FL | 32726 |
| Orlando Waste | 2336 | 27405 US Hwy 27, Suite 119 | Leesburg | FL | 34748 |
| Orlando Waste | 2341 | 2701 S. Woodland Blvd. | Deland | FL | 32720 |
| Orlando Waste | 2342 | 3120 N Woodland Blvd. | Deland | FL | 32720 |

| | | | | | |
|---|---|---|---|---|---|
| Orlando Waste | 2343 | 1050 W New York Avenue | Deland | FL | 32720 |
| Orlando Waste | 2344 | 346 E. New York Ave. | Deland | FL | 32720 |
| Orlando Waste | 2347 | 1103 W North Blvd. | Leesburg | FL | 34748 |
| **Paid in the rent** | 603 | 2514 McMullen Booth | Clearwater | FL | 33761 |
| Parish Disposal | 1452 | 400 Georgia Ave. | Bogalusa | LA | 70427 |
| Parish Disposal | 1501 | 731 Washington St. | Franklinton | LA | 70438 |
| Phone # disconnected | 1240 | 315 West Front St. | Liberty | SC | 29657 |
| Pugh/Son | 512 | 600 E. Church St. | Atmore | AL | 36502 |
| Pugh/Son | 518 | 1740 Douglas Ave. | Brewton | AL | 36426 |
| Pugh/Son | 569 | 1184 South Alabama Ave. | Monroeville | AL | 36460 |
| Quickway | 970 | 285 Nordan Drive | Danville | VA | 24541 |
| Republic Waste | 1086 | 320 Robert Smalls Pkwy | Beaufort | SC | 29901 |
| Republic Waste | 1095 | 136 Sea Island Parkway | Beaufort | SC | 29902 |
| Republic Waste | 2039 | 1605 New Garden Road | Greensboro | NC | 27410 |
| Republic Waste | 2112 | 3008 Old Hollow Rd. | Walkertown | NC | 27051 |
| Republic Waste | 2004 | 525 Little Rock Road | Charlotte | NC | 28214 |
| Republic Waste | 2006 | 1526 Alleghany Road | Charlotte | NC | 28208 |
| Republic Waste | 2014 | 13639 Providence Road | Matthews | NC | 28105 |
| Republic Waste | 2056 | 3146 Dallas Hwy. | Dallas | NC | 28034 |
| Republic Waste | 2101 | 11108 S Tryon St. | Charlotte | NC | 28273 |
| Republic Waste | 2105 | 1643 N Bridge Street | Elkin | NC | 28621 |
| Republic Waste | 2106 | 8322 Pineville Mathews Rd. | Charlotte | NC | 28226 |
| Republic Waste | 2108 | 4400 Potter Road | Stallings | NC | 28105 |
| Republic Waste | 2156 | 158 HWY 274 | Lake Wylie | SC | 29710 |
| RSI | 2109 | 3901 N Kings Hwy | Myrtle Beach | SC | 29577 |
| Rumpke | 1705 | 550 Old State Route 74 | Mt. Carmel | OH | 45244 |
| Rumpke | 1753 | 4500 Montgomery Road | Cincinnati | OH | 45212 |
| Rumpke | 1758 | 1535 West Galbraith Road | North College Hill | OH | 45231 |
| Rumpke | 1762 | 7810 Five Mile Rd. | Cincinnati | OH | 45230 |
| Rumpke | 1764 | 2220 Waycross Road | Forest Park | OH | 45240 |
| Rumpke | 1765 | 4900 Hunt Road | Cincinnati | OH | 45242 |
| Rumpke | 1767 | 3491 North Bend Road | Cincinnati | OH | 45239 |
| Rumpke | 1768 | 5291 Delhi Pike | Cincinnati | OH | 45238 |
| Rumpke | 1769 | 6725 ST.RT.132 & 28 | Goshen | OH | 45122 |
| Rumpke | 1770 | 11390 Montgomery Road | Cincinnati | OH | 45249 |
| Rumpke | 1771 | 5150 Glencrossing Way | Cincinnati | OH | 45238 |

| | | | | |
|---|---|---|---|---|
| Rumpke | 1772 | 10180 Colerain Ave. | Cincinnati | OH | 45251 |
| Rumpke | 1773 | 409 West Kemper Road | Cincinnati | OH | 45246 |
| Rumpke | 1774 | 3872 Paxton Ave. | Cincinnati | OH | 45209 |
| Rumpke | 1775 | 4605 Dixie Highway | Fairfield | OH | 45014 |
| Rumpke | 1776 | 1967 Dixie Highway | Ft. Wright | KY | 41011 |
| Rumpke | 1777 | 1260 Ohio Pike | Amelia | OH | 45102 |
| Rumpke | 1702 | 20 West 6th | Newport | KY | 41071 |
| Rumpke | 1703 | 7850 Alexandria Pike | Alexandria | KY | 41001 |
| Rumpke | 1704 | 1065 Reading Road | Mason | OH | 45040 |
| Rural Sanitation | 2147 | 234 Radford Boulevard | Dillon | SC | 29536 |
| Scott Waste Management | 1698 | 1640 Scottsville Road | Bowling Green | KY | 42104 |
| Seaboard | 5 | 290 Solano Road | Ponte Vedra Beach | FL | 32082 |
| Seaside Sanitation | 644 | 1640 U.S. Highway 19 | Holiday | FL | 34691 |
| Seaside Sanitation | 652 | 31100 Cortez Blvd. | Brooksville | FL | 34601 |
| Seaside Sanitation | 655 | 6033 County Road 54 | New Port Richey | FL | 34653 |
| Seaside Sanitation | 672 | 12120 Moon Lake Road | New Port Richey | FL | 34654 |
| Seaside Sanitation | 708 | 11092 Spring Hill Drive | Spring Hill | FL | 34608 |
| Seaside Sanitation | 710 | 14134 US 19 North | Hudson | FL | 34667 |
| Seaside Sanitation | 711 | 2240 Commercial Way | Spring Hill | FL | 34606 |
| Seaside Sanitation | 750 | 6270 Commercial Way | Brooksville | FL | 34613 |
| Seaside Sanitation | 752 | 8615 Little Road | New Port Richey | FL | 34654 |
| Seminole Sanitation | 175 | 129 US Hwy. 19 North | Camilla | GA | 31730 |
| Sinclair Disposal Service | 1826 | 1850 North Columbia Street | Milledgeville | GA | 31061 |
| Sinclair Disposal Service | 408 | 648-S Harris St. | Sandersville | GA | 31082 |
| Southland Waste | 19 | 220 Retreat Road | St. Simons Island | GA | 31522 |
| Southland Waste | 60 | 1941 Glynn Ave. | Brunswick | GA | 31520 |
| Southland Waste | 93 | 2720 Blanding Blvd. | Middleburg | FL | 32068 |
| Southland Waste | 97 | 4404 Altama Ave. | Brunswick | GA | 31520 |
| Southland Waste | 145 | 248 Blanding Blvd. | Orange Park | FL | 32073 |
| Southland Waste | 159 | 5420 New Jesup Hwy | Brunswick | GA | 31525 |
| Southland Waste | 188 | 1912 Memorial Dr. | Waycross | GA | 31501 |
| Sullivan Services | 10 | 403 N. Duval St. | Claxton | GA | 30417 |
| Sullivan Services | 42 | 830 E. Oak St. | McRae | GA | 31055 |
| Sullivan Services | 55 | 312 E. 1 S. Street | Vidalia | GA | 30474 |
| Sullivan Services | 133 | 106 East Parker St. | Baxley | GA | 31513 |
| Sunburst Sanitation | 216 | 19595 State Rd. 7 | Boca Raton | FL | 33434 |

| | | | | | |
|---|---|---|---|---|---|
| Sunburst Sanitation | 332 | 4645-B Gun Club Road | West Palm Beach | FL | 33406 |
| Sunburst Sanitation | 360 | 23072 Sandalfoot Plaza Dr. | Boca Raton | FL | 33433 |
| Sunflower | 553 | 1300 Gilmer Avenue | Tallassee | AL | 36078 |
| Superior | 2202 | 2675 E Gulf to Lake Hwy. | Inverness | FL | 34453 |
| Superior | 2205 | 10393-97 SE Hwy. 441-27 | Belleview | FL | 34420 |
| Superior | 2206 | 15912 E SR 40 | Silver Springs | FL | 34488 |
| Superior | 2211 | 2640 NE 14th St. | Ocala | FL | 34470 |
| Superior | 2213 | 4417 NW Blitchton Road | Ocala | FL | 34482 |
| Superior | 2217 | 6405 W Gulf to Lake Hwy. | Crystal River | FL | 34429 |
| Superior | 2219 | 10051 South U.S. Hwy. 41 | Dunnellon | FL | 34431 |
| Superior | 2220 | 3565 N Lecanto Hwy 491 | Beverly Hills | FL | 34465 |
| Superior | 2223 | 3792 S Suncoast Blvd. | Homosassa Springs | FL | 34446 |
| Superior | 2228 | 3435 N. Pine Ave. | Ocala | FL | 34769 |
| Superior | 2229 | 184 Marion Oaks Blvd | Ocala | FL | 34473 |
| Superior | 2261 | 450 E Burleigh Blvd. | Tavares | FL | 32778 |
| Superior | 2287 | 6851 S.E. Maricamp Rd. | Ocala | FL | 34472 |
| Superior | 2289 | 8445 SW Hwy 200, Ste. #131 | Ocala | FL | 34476 |
| Superior | 2337 | 944 Bichara Blvd. | Lady Lake | FL | 32159 |
| Taylors | 478 | 1037 S. Eufaula Ave. | Eufaula | AL | 36027 |
| Town of Clarksville | 945 | 1013 Virginia Ave | Clarksville | VA | 23927 |
| Town Of Fort Mill | 2150 | 1329 West Hwy 160 | Fort Mill | SC | 29715 |
| Town of Greenville | 1082 | 835 Andrew Johnson Hwy | Greeneville | TN | 37743 |
| Town of North Wilkesboro | 2196 | 421-A Bypass | N. Wilkesboro | NC | 28659 |
| Town of South Hill | 962 | 715 East Atlantic St. | South Hill | VA | 23970 |
| Town of Wake Forest | 811 | 931 Durham Rd. | Wake Forest | NC | 27587 |
| Treasure Coast Refuse | 2349 | 4870 N Kings Hwy | Ft. Pierce | FL | 34951 |
| Treasure Coast Refuse | 2357 | 415 21St. Street | Vero Beach | FL | 32960 |
| Treasure Coast Refuse | 2366 | 2950 9th Street SW | Vero Beach | FL | 32968 |
| United | 1827 | 2415 Jefferson Road | Athens | GA | 30607 |
| United Waste | 611 | 18407 US Hwy 41 | Lutz | FL | 33549 |
| USA Waste | 2329 | 6257 US Hwy 1 | Port St. John | FL | 32927 |
| USA Waste of VA | 965 | 2098 Nickerson Blvd. | Hampton | VA | 23663 |
| Valley Proteins | 1249 | 99 Waynesville Plaza | Waynesville | NC | 28786 |
| Valley Proteins | 1290 | 273 Franklin Plaza Dr. | Franklin | NC | 28734 |
| Vermillion Parish | 1558 | 2210 Veterans Memorial Dr. | Abbeville | LA | 70510 |
| W/M of Grenada, MS | 1361 | 808 West Park Ave. | Greenwood | MS | 38930 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Industries | 803 | 1393 Kildaire Farm Road | Cary | NC | 27511 |
| Waste Industries | 807 | 115 S. Bickett Blvd | Louisburg | NC | 27549 |
| Waste Industries | 808 | 506 W Gannon Ave. | Zebulon | NC | 27597 |
| Waste Industries | 809 | 1210 Laura Village Drive | Apex | NC | 27502 |
| Waste Industries | 825 | 3501 Hope Mills Road | Hope Mills | NC | 28348 |
| Waste Industries | 851 | 6200 Falls of Neuse Rd. | Raleigh | NC | 27619 |
| Waste Industries | 862 | 2116 E New Bern Ave. | Raleigh | NC | 27610 |
| Waste Industries | 875 | 1222 North Wesleyan Blvd. | Rocky Mount | NC | 27804 |
| Waste Industries | 880 | 1790 Owen Drive C. | Fayetteville | NC | 28304 |
| Waste Industries | 883 | 5701 Yadkin Rd. | Fayetteville | NC | 28303 |
| Waste Industries | 888 | 1120 E. Tenth Street | Roanoke Rapids | NC | 27870 |
| Waste Industries | 890 | 7132 US Hwy 64, East | Knightdale | NC | 27545 |
| Waste Industries | 899 | 300-C Virginia Rd | Edenton | NC | 27932 |
| Waste Industries | 903 | 1514 Garner Station Blvd. | Raleigh | NC | 27603 |
| Waste Industries | 910 | 830 Halstead Blvd. | Elizabeth City | NC | 27909 |
| Waste Industries | 911 | 1805 Wayne Memorial Drive | Goldsboro | NC | 27534 |
| Waste Industries | 918 | 211 N. Berkeley Blvd. | Goldsboro | NC | 27530 |
| Waste Industries | 2124 | Hwy 501 16th Ave. | Conway | SC | 29526 |
| Waste Industries | 2172 | 5933 Dick Pond Rd. | Socastee | SC | 29577 |
| Waste Management | 8 | 1339 Blanding Blvd. | Orange Park | FL | 32065 |
| Waste Management | 12 | 12333 Sago Ave. W. | Jacksonville | FL | 32218 |
| Waste Management | 18 | 1209 Atlantic Blvd. | Neptune Beach | FL | 32266 |
| Waste Management | 20 | 3503 Archer Road | Gainesville | FL | 32608 |
| Waste Management | 25 | 8775 Old Kings Rd. | Jacksonville | FL | 32219 |
| Waste Management | 30 | 1080 NW Santa Fe Blvd. | High Springs | FL | 32643 |
| Waste Management | 31 | 1080 NW Santa Fe Blvd.     (Liquor store) | High Springs | FL | 32643 |
| Waste Management | 37 | 777 Market St. | Jacksonville | FL | 32202 |
| Waste Management | 51 | 6060-10 FT Caroline Rd. | Jacksonville | FL | 32277 |
| Waste Management | 52 | 3813-10 N. Monroe St. | Tallahassee | FL | 32303 |
| Waste Management | 54 | 1531 Monument Rd. | Jacksonville | FL | 32211 |
| Waste Management | 72 | 7534 Beach Blvd. | Jacksonville | FL | 32216 |
| Waste Management | 73 | 934 Dunn Ave. | Jacksonville | FL | 32218 |
| Waste Management | 76 | 929 S. McDuff Ave. | Jacksonville | FL | 32205 |
| Waste Management | 80 | 9866 Baymeadows Rd. | Jacksonville | FL | 32256 |
| Waste Management | 81 | 800 S. Marion St. | Lake City | FL | 32055 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management | 86 | 111-39 S. Magnolia Dr. | Tallahassee | FL | 32301 |
| Waste Management | 89 | 2261 Edgewood Ave., W. | Jacksonville | FL | 32205 |
| Waste Management | 100 | 1404 Timberlane Rd. | Tallahassee | FL | 32303 |
| Waste Management | 103 | 1545 County Road 220 | Orange Park | FL | 32073 |
| Waste Management | 104 | 2057 W Byron Butler Pkwy | Perry | FL | 32347 |
| Waste Management | 107 | 5909 University Blvd. W. | Jacksonville | FL | 32216 |
| Waste Management | 116 | 110 Paul Russell Road | Tallahassee | FL | 32301 |
| Waste Management | 123 | 5647 Roosevelt Blvd. | Jacksonville | FL | 32244 |
| Waste Management | 124 | 2910 Kerry Forest Pkwy. | Tallahassee | FL | 32308 |
| Waste Management | 125 | 1625 West Tharpe St. | Tallahassee | FL | 32303 |
| Waste Management | 138 | 3260 Highway 17 | Green Cove Springs | FL | 32043 |
| Waste Management | 141 | 11701-10 San Jose Blvd. | Jacksonville | FL | 32223 |
| Waste Management | 153 | 7921 Normandy Blvd. | Jacksonville | FL | 32221 |
| Waste Management | 160 | 2500 N. Main St. | Gainesville | FL | 32601 |
| Waste Management | 161 | 49 Arlington Rd. South | Jacksonville | FL | 32216 |
| Waste Management | 162 | 14286 Beach Blvd. | Jacksonville | FL | 32250 |
| Waste Management | 167 | 3000 Dunn Ave. | Jacksonville | FL | 32218 |
| Waste Management | 170 | 7303 N.W. 4th Blvd. | Gainesville | FL | 32607 |
| Waste Management | 174 | 12777 Atlantic Blvd. | Jacksonville | FL | 32225 |
| Waste Management | 176 | 8650 Argyle Forest Blvd. | Jacksonville | FL | 32244 |
| Waste Management | 177 | 3538 Blanding Blvd. | Jacksonville | FL | 32210 |
| Waste Management | 179 | 11101 Old St. Augustine Rd. | Jacksonville | FL | 32257 |
| Waste Management | 180 | 22 Lofton Square Blvd. | Fernandina Beach | FL | 32034 |
| Waste Management | 184 | 1632 W Jefferson St. | Quincy | FL | 32351 |
| Waste Management | 185 | 999 N University Blvd. | Jacksonville | FL | 32211 |
| Waste Management | 186 | 2629 Crawfordville Hwy. | Crawfordville | FL | 32327 |
| Waste Management | 190 | 1520 W University Blvd. | Jacksonville | FL | 32217 |
| Waste Management | 191 | 5207 Normandy Blvd. | Jacksonville | FL | 32205 |
| Waste Management | 194 | 5250 Moncrief Rd. | Jacksonville | FL | 32219 |
| Waste Management | 195 | 11380-8 Beach Blvd. | Jacksonville | FL | 32216 |
| Waste Management | 196 | 1115 North Summit St. | Crescent City | FL | 32112 |
| Waste Management | 197 | 300 S.W. 16th Ave. | Gainesville | FL | 32601 |
| Waste Management | 199 | 703 Chaffee Rd. | Jacksonville | FL | 32221 |
| Waste Management | 201 | 6500 W 4th Ave. | Hialeah | FL | 33012 |
| Waste Management | 204 | 1035 NW 9th Ave. | Ft. Lauderdale | FL | 33311 |
| Waste Management | 205 | 18350 NW 7th Ave. | Miami | FL | 33169 |

| Waste Management | 206 | 10635 W Atlantic Blvd. | Coral Springs | FL | 33071 |
| Waste Management | 207 | 3435 N Federal Hwy. | Pompano Beach | FL | 33064 |
| Waste Management | 208 | 5335 Military Trail, Bay 60 | West Palm Beach | FL | 33407 |
| Waste Management | 210 | 3116 W Commercial Blvd. | Tamarac | FL | 33309 |
| Waste Management | 211 | 1885 N Pine Island Rd. | Plantation | FL | 33322 |
| Waste Management | 212 | 1135 Royal Palm Beach Blvd | Royal Palm Beach | FL | 33411 |
| Waste Management | 214 | 1150 NW 54th Street | | FL | 33127 |
| Waste Management | 217 | 1199 S Federal Hwy | Pompano Beach | FL | 33062 |
| Waste Management | 221 | 2675 S. Military Trail | West Palm Beach | FL | 33415 |
| Waste Management | 222 | 901 North Nob Hill Rd. | Plantation | FL | 33324 |
| Waste Management | 223 | 6901 W. Okeechobee Blvd. | West Palm Beach | FL | 33411 |
| Waste Management | 226 | 1625 Cordova Road | Ft. Lauderdale | FL | 33316 |
| Waste Management | 228 | 277 S Pompano Pkwy. | Pompano Beach | FL | 33069 |
| Waste Management | 229 | 4650 University Drive | Coral Springs | FL | 33067 |
| Waste Management | 231 | 5850 N.W. 183rd Street | Miami | FL | 33015 |
| Waste Management | 233 | 11030 N.W. 7th Street | Miami | FL | 33168 |
| Waste Management | 235 | 3401 N.W. 18th Ave. | Miami | FL | 33142 |
| Waste Management | 236 | 941 SW 24th Street | Ft. Lauderdale | FL | 33315 |
| Waste Management | 237 | 12254 SW 8th Street | Miami | FL | 33184 |
| Waste Management | 238 | 6707 Indiantown Rd. | Jupiter | FL | 33458 |
| Waste Management | 239 | 14555 SW 42nd Street | Miami | FL | 33175 |
| Waste Management | 240 | 3890 West 18th Ave. | Hialeah | FL | 33012 |
| Waste Management | 242 | 1201 E. 10th Avenue | Hialeah | FL | 33010 |
| Waste Management | 243 | 541 West 49th Street | Hialeah | FL | 33011 |
| Waste Management | 245 | 5549 SE Federal Hwy | Stuart | FL | 34997 |
| Waste Management | 247 | 1155 NW 11th St. | Miami | FL | 33136 |
| Waste Management | 249 | 6770 Bird Road | Miami | FL | 33155 |
| Waste Management | 251 | 3275 S.W 22nd Street | Miami | FL | 33145 |
| Waste Management | 252 | 1525 Coral Way | Coral Gables | FL | 33130 |
| Waste Management | 254 | 11241 S.W. 40th Street | Miami | FL | 33165 |
| Waste Management | 255 | 14595 S. Military Trail | Delray Beach | FL | 33445 |
| Waste Management | 257 | 9840 Military Trail | Boynton Beach | FL | 33436 |
| Waste Management | 259 | 1620 S Federal Highway | Boynton Beach | FL | 33435 |
| Waste Management | 260 | 6600 Hypoluxo Rd. | Boynton Beach | FL | 33462 |
| Waste Management | 262 | 15450 NW 77 Court | Hialeah | FL | 33014 |
| Waste Management | 263 | 291 W. Camino Real | Boca Raton | FL | 33432 |

| Waste Management | 265 | 1101 S. Military Trail | Deerfield Beach | FL | 33442 |
| Waste Management | 268 | 1565 S. Congress Avenue | Delray Beach | FL | 33445 |
| Waste Management | 270 | 2750 W. 68th St., Ste. 201 | Hialeah | FL | 33016 |
| Waste Management | 271 | 1491 S. Dixie Highway | Lantana | FL | 33460 |
| Waste Management | 274 | 6775 Taft Street | Hollywood | FL | 33024 |
| Waste Management | 278 | 15859 Pines Blvd | Pembroke Pines | FL | 33027 |
| Waste Management | 280 | 10505 NW 41st Street | Miami | FL | 33165 |
| Waste Management | 281 | 4105 State Road 7 | Lake Worth | FL | 33467 |
| Waste Management | 283 | 8855 Coral Way | Miami | FL | 33165 |
| Waste Management | 285 | 5850 SW 73rd Street | South Miami | FL | 33143 |
| Waste Management | 286 | 948 SW 67th Ave. | Miami | FL | 33144 |
| Waste Management | 287 | 14655 SW 104th St. | Miami | FL | 33186 |
| Waste Management | 288 | 5060 Seminole Pratt-Whitney Rd. | Loxahatchee | FL | 33470 |
| Waste Management | 292 | 1630 West 49th Street | Hialeah | FL | 33012 |
| Waste Management | 295 | 1225 West 45th Street | Mangonia Park | FL | 33407 |
| Waste Management | 297 | 7930 SW 104th St. | Miami | FL | 33156 |
| Waste Management | 299 | 4360 Okeechobee Blvd. | West Palm Beach | FL | 33409 |
| Waste Management | 301 | 1707 E. Commercial Blvd. | Ft. Lauderdale | FL | 33334 |
| Waste Management | 302 | 240 NE 8th Street | Homestead | FL | 33030 |
| Waste Management | 304 | 1531 NW 40th Avenue | Lauderhill | FL | 33313 |
| Waste Management | 305 | 8867 S.E. Bridge Rd. | Hobe Sound | FL | 33455 |
| Waste Management | 306 | 1515 East Hallandale Beach Blvd | Hallandale | FL | 33009 |
| Waste Management | 308 | 1105 NE Jensen Beach Blvd | Jensen beach | FL | 34957 |
| Waste Management | 309 | 7915 S. Dixie Hwy. | West Palm Beach | FL | 33405 |
| Waste Management | 310 | 4460 Weston Road | Davie | FL | 33331 |
| Waste Management | 311 | 11290 State Road 84 | Davie | FL | 33325 |
| Waste Management | 318 | 604 Crandon Blvd. | Key Biscayne | FL | 33149 |
| Waste Management | 319 | 30346 Old Dixie Highway | Homestead | FL | 33030 |
| Waste Management | 320 | 11241 US Hwy 1 | North Palm Beach | FL | 33408 |
| Waste Management | 326 | 7015 N. University Drive | Tamarac | FL | 33321 |
| Waste Management | 330 | 3260 Davie Blvd. | Ft. Lauderdale | FL | 33312 |
| Waste Management | 331 | 3246 Hwy 441 South | Okeechobee | FL | 34957 |
| Waste Management | 333 | 8924 North Military Trail | Palm Beach Gardens | FL | 33410 |
| Waste Management | 335 | 7208 Southgate Blvd. | N Lauderdale | FL | 33068 |
| Waste Management | 336 | 3850 North 46th Ave. | Hollywood | FL | 33021 |
| Waste Management | 337 | 6406 W Lake Worth Rd. | Lake Worth | FL | 33463 |

| Waste Management | 339 | 6431 Stirling Rd. | Davie | FL | 33314 |
| Waste Management | 343 | 14900 NW 7th Ave. | Miami | FL | 33168 |
| Waste Management | 348 | 7139 W Broward Blvd. | Plantation | FL | 33317 |
| Waste Management | 353 | 9565 W Flagler St. | Miami | FL | 33174 |
| Waste Management | 354 | 308 E Dania Beach Blvd | Dania | FL | 33004 |
| Waste Management | 357 | 980 Ives Dairy Rd | Miami | FL | 33179 |
| Waste Management | 358 | 251 Key Deer Blvd. | Big Pine Key | FL | 33043 |
| Waste Management | 359 | 7480 SW 117 AVE | Miami | FL | 33183 |
| Waste Management | 361 | 15050 SW 72nd St. | Miami | FL | 33193 |
| Waste Management | 366 | 3701 NW 7th St. | Miami | FL | 33126 |
| Waste Management | 368 | 500 Belvedere Rd. | West Palm Beach | FL | 33405 |
| Waste Management | 370 | 8710 Sunset Dr. | Miami | FL | 33173 |
| Waste Management | 371 | 19167 S Dixie Hwy | Miami | FL | 33157 |
| Waste Management | 375 | 3131 Forest Hill Blvd. | West Palm Beach | FL | 33406 |
| Waste Management | 384 | 12107 SW 152nd Street | Miami | FL | 33186 |
| Waste Management | 385 | 27359 S. Dixie Hwy. | Homestead | FL | 33032 |
| Waste Management | 387 | 18801 SW 117th Ave | Miami | FL | 33177 |
| Waste Management | 388 | 18300 SW 137th Avenue | Miami | FL | 33177 |
| Waste Management | 404 | 2010 US Hwy. 280 | Phenix City | AL | 36867 |
| Waste Management | 405 | 2220 Bessemer Road | Birmingham | AL | 35208 |
| Waste Management | 407 | 4201 University Blvd. | Tuscaloosa | AL | 35404 |
| Waste Management | 409 | 2440 Pepperell Pkwy. | Opelika | AL | 36801 |
| Waste Management | 410 | 1009 Martin St. | Pell City | AL | 35125 |
| Waste Management | 411 | 640 Ollie Avenue | Clanton | AL | 35045 |
| Waste Management | 412 | 3355 Gulf Breeze Pkwy | Gulf Breeze | FL | 32561 |
| Waste Management | 414 | 9120 Parkway East | Birmingham | AL | 35206 |
| Waste Management | 417 | 5201 Highway 280 South | Birmingham | AL | 35242 |
| Waste Management | 421 | 312 Palasides Blvd. | Birmingham | AL | 35209 |
| Waste Management | 422 | 3850 W. Main Street | Dothan | AL | 36301 |
| Waste Management | 423 | 1225 Franklin | Troy | AL | 36081 |
| Waste Management | 426 | 1571 Westgate Pkwy | Dothan | AL | 36303 |
| Waste Management | 428 | 5326 Hwy 231 South | Wetumpka | AL | 36092 |
| Waste Management | 432 | 110 Hwy 231 South | Ozark | AL | 36360 |
| Waste Management | 433 | 3952 US Hwy 80 | Phenix City | AL | 36867 |
| Waste Management | 435 | 4476 Montevallo Road | Birmingham | AL | 35213 |
| Waste Management | 436 | 1812 Hwy. 77 South Suite 119 | Lynn Haven | FL | 32444 |

| Waste Management | 437 | 1441 Foxrun Parkway | Opelika | AL | 36801 |
| Waste Management | 438 | 1627 S Lumpkin Road | Columbus | GA | 31903 |
| Waste Management | 439 | 6770 Veterans Pkwy | Columbus | GA | 31909 |
| Waste Management | 442 | 3331 Rainbow Drive | Rainbow City | AL | 35906 |
| Waste Management | 443 | 4231 Macon Road | Columbus | GA | 31904 |
| Waste Management | 444 | 15160 Hwy. 43 Bypass, N.E. | Russelville | AL | 35654 |
| Waste Management | 446 | 4724 Mobile Hwy | Montgomery | AL | 36108 |
| Waste Management | 447 | 1408 Golden Springs Road | Anniston | AL | 36207 |
| Waste Management | 448 | 7946 Vaughn Rd. | Montgomery | AL | 36116 |
| Waste Management | 449 | 2272 South Boulevard | Montgomery | AL | 36116 |
| Waste Management | 450 | 511 East Cummings Ave. | Opp | AL | 36467 |
| Waste Management | 453 | 1503 Culver Road | Tuscaloosa | AL | 35401 |
| Waste Management | 454 | 2131 Ross Clark Circle | Dothan | AL | 36301 |
| Waste Management | 456 | 1061 U.S. Hwy, 280 East | Alexander City | AL | 35010 |
| Waste Management | 457 | 1151 Ross Clark Cr. | Dothan | AL | 36301 |
| Waste Management | 458 | 1721 Hwy 31 N. | Fultondale | AL | 35068 |
| Waste Management | 460 | 5841 Atlanta Highway | Montgomery | AL | 36117 |
| Waste Management | 461 | 465 Main Street | Trussville | AL | 35173 |
| Waste Management | 463 | 2730 Eastern Boulevard | Montgomery | AL | 36117 |
| Waste Management | 464 | 1740 Carter Hill Road | Montgomery | AL | 36106 |
| Waste Management | 465 | 528 Patton Ave. | Montgomery | AL | 36111 |
| Waste Management | 468 | 2252 Mt. Meigs Road | Montgomery | AL | 36107 |
| Waste Management | 469 | 335 Helena Market Place | Helena | AL | 35080 |
| Waste Management | 470 | 1625 E University Drive | Auburn | AL | 36830 |
| Waste Management | 471 | 1130 By Pass | Andalusia | AL | 36420 |
| Waste Management | 472 | 2014 Highway #45 North | Meridian | MS | 39301 |
| Waste Management | 476 | 705 84 By Pass | Enterprise | AL | 36330 |
| Waste Management | 479 | 9750 Highway 69 South | Tuscaloosa | AL | 35405 |
| Waste Management | 480 | 5750 Milgen Rd. | Columbus | GA | 31907 |
| Waste Management | 481 | 3621 US 231 North | Panama City | FL | 32404 |
| Waste Management | 482 | 1100 Hunt Avenue | Columbus | GA | 31907 |
| Waste Management | 487 | 3157 West 23rd Street | Panama City | FL | 32405 |
| Waste Management | 488 | 23200 Front Beach Road | Panama City | FL | 32413 |
| Waste Management | 493 | 13019 Sorrento Rd. | Pensacola | FL | 32507 |
| Waste Management | 494 | 17184 Front Beach Road | Panama City Beach | FL | 32413 |
| Waste Management | 495 | 5975 Mobile Hwy. | Pensacola | FL | 32526 |

| Waste Management | 496 | 2601 Hwy. 78 East | Jasper | AL | 35501 |
| Waste Management | 498 | 155 S. Hwy 29 | Cantonment | FL | 32533 |
| Waste Management | 500 | 4701 Centerpoint Rd. | Pinson | AL | 35126 |
| Waste Management | 501 | 8674 Navarre Pkwy | Navarre | FL | 32566 |
| Waste Management | 503 | 2055 Coliseum Blvd. | Montgomery | AL | 36110 |
| Waste Management | 504 | 7135 North Ninth Avenue | Pensacola | FL | 32504 |
| Waste Management | 506 | 312 East Nine Mile Rd. | Pensacola | FL | 32514 |
| Waste Management | 507 | 4224 Hwy 90 | Pace | FL | 32571 |
| Waste Management | 509 | 150 Chelsea Corners | Chelsea | AL | 35043 |
| Waste Management | 514 | 2653 Valleydale Rd. | Birmingham | AL | 35243 |
| Waste Management | 516 | 125 Hwy. 25 | Brent | AL | 35034 |
| Waste Management | 517 | 3925 Crosshaven Drive | Birmingham | AL | 35243 |
| Waste Management | 519 | 145 Interstate Dr. | Greenville | AL | 36037 |
| Waste Management | 520 | 1352 Highland Avenue | Selma | AL | 36701 |
| Waste Management | 521 | 3881 Atlanta Highway | Montgomery | AL | 36109 |
| Waste Management | 522 | 3791 Hwy 14 | Millbrook | AL | 36054 |
| Waste Management | 523 | 6523 Aaron Arnovo Drive | Fairfield | AL | 35064 |
| Waste Management | 526 | 13620 Hwy 43 North | Northport | AL | 35475 |
| Waste Management | 527 | 701 East Main St. | Prattville | AL | 36067 |
| Waste Management | 528 | 10 McFarland Blvd | Northport | AL | 35476 |
| Waste Management | 529 | 124 Market Center Drive | Alabaster | AL | 35007 |
| Waste Management | 530 | 1500 Skyland Blvd E | TUSCALOOSA | AL | 35405 |
| Waste Management | 531 | 4035 Eastern Blvd. Pkwy. | Montgomery | AL | 36116 |
| Waste Management | 532 | 1300 Montgomery Hwy | Vestavia | AL | 35216 |
| Waste Management | 533 | 5100 Hwy 39 North | MERIDIAN | MS | 39301 |
| Waste Management | 534 | 2471 Highway 150 | Hoover | AL | 35244 |
| Waste Management | 535 | 50 S. Blue Angel Pkwy | Pensacola | FL | 32506 |
| Waste Management | 536 | 2120 Hwy. 19 North | MERIDIAN | MS | 39305 |
| Waste Management | 538 | 132 South Tyndall Parkway | Parker | FL | 32404 |
| Waste Management | 541 | 798 Beal Pkwy | Ft. Walton Beach | FL | 32547 |
| Waste Management | 543 | 1952 West Dallas Ave. | Selma | AL | 36701 |
| Waste Management | 547 | 2244 Hwy. 31 South | Pelham | AL | 35124 |
| Waste Management | 550 | 104 River Square Plaza | Hueytown | AL | 35023 |
| Waste Management | 551 | 4512 Hwy 20 | Niceville | FL | 32578 |
| Waste Management | 552 | 2533 Thomas Drive | Panama City | FL | 32407 |
| Waste Management | 555 | 4478 Market St. | Marianna | FL | 32446 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management | 556 | 4751 Bayou Blvd | Pensacola | FL | 32503 |
| Waste Management | 558 | 1326 Ferdon Blvd. | Crestview | FL | 32536 |
| Waste Management | 560 | 981 US Hwy 98 | Destin | FL | 32541 |
| Waste Management | 561 | 130 Old Highway 98 | Destin | FL | 32541 |
| Waste Management | 565 | 400 North Navy Blvd. | Pensacola | FL | 32507 |
| Waste Management | 566 | 99 Eglin Parkway N.W. | Ft. Walton | FL | 32548 |
| Waste Management | 574 | 2402 Old Springville Road | Birmingham | AL | 35205 |
| Waste Management | 577 | 1030 Hwy 331 South | Defuniak Springs | FL | 32433 |
| Waste Management | 579 | 1617 South College Street | Auburn | AL | 36830 |
| Waste Management | 583 | 915 Hwy 19 North | Meridian | MS | 39301 |
| Waste Management | 593 | 5711 Veterans Pkwy | Adamsville | AL | 35005 |
| Waste Management | 594 | 710 Academy Drive | Bessemer | AL | 35022 |
| Waste Management | 595 | 2910 Morgan Rd.. Suite 128 | Bessemer | AL | 35022 |
| Waste Management | 597 | 275 Columbiana Square | Columbiana | AL | 35051 |
| Waste Management | 608 | 12649 Hwy. 301 | Dade City | FL | 33525 |
| Waste Management | 615 | 1945 West Lumsden | Brandon | FL | 33511 |
| Waste Management | 619 | 4445 Sun City Center Blvd. | Sun City Center | FL | 33573 |
| Waste Management | 622 | 11912 Seminole Blvd. | Largo | FL | 33778 |
| Waste Management | 624 | 955 S Pinellas Ave. | Tarpon Springs | FL | 34689 |
| Waste Management | 627 | 2540 Bearss Ave. | Tampa | FL | 33612 |
| Waste Management | 630 | 1010 53rd Avenue E | | FL | 34203 |
| Waste Management | 631 | 2900 Highland Rd. | Lakeland | FL | 33803 |
| Waste Management | 634 | 5715 Gunn Hwy | Tampa | FL | 33625 |
| Waste Management | 636 | 8702 Hunter Lake Drive | Tampa | FL | 33647 |
| Waste Management | 637 | 7851 Palm River Rd. | Tampa | FL | 33619 |
| Waste Management | 639 | 8438 N Armenia Ave. | Tampa | FL | 33604 |
| Waste Management | 643 | 4479 Gandy Blvd. | Tampa | FL | 33611 |
| Waste Management | 647 | 725 Martin Luther King Blvd, W | Seffner | FL | 33584 |
| Waste Management | 651 | 2126 Collier Parkway | Land O' Lakes | FL | 34639 |
| Waste Management | 654 | 3301 17th Street | Sarasota | FL | 34235 |
| Waste Management | 656 | 7400 44 Ave. West | Bradenton | FL | 34210 |
| Waste Management | 657 | 5400 Fruitville Rd. | Sarasota | FL | 34232 |
| Waste Management | 659 | 5400 Clark Rd. | Sarasota | FL | 34223 |
| Waste Management | 660 | 3500 53rd Ave. West | Bradenton | FL | 34201 |
| Waste Management | 662 | 14483 S Tamiami Trail | North Port | FL | 34287 |
| Waste Management | 673 | 6188 US Highway 41 N | Apollo Beach | FL | 33572 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management | 676 | 179 Bloomingdale Ave. | Brandon | FL | 33511 |
| Waste Management | 678 | 9802 South US 301 | Riverview | FL | 33569 |
| Waste Management | 681 | 6501 102 Ave. North | Pinellas Park | FL | 33782 |
| Waste Management | 683 | 36348 State Road 54 | Zephyrhills | FL | 33541 |
| Waste Management | 684 | 5802 54th Avenue | St. Petersburg | FL | 33709 |
| Waste Management | 695 | 33650 US Hwy. 19 North | Palm Harbor | FL | 34683 |
| Waste Management | 697 | 8424 Sheldon Rd. | Tampa | FL | 33615 |
| Waste Management | 700 | 425 South Indiana Ane | Englewood | FL | 34223 |
| Waste Management | 716 | 1971 SR 60 | Valrico | FL | 33594 |
| Waste Management | 717 | 17105 San Carlos Blvd. | Ft. Myers | FL | 33931 |
| Waste Management | 719 | 2301 Del Prado Blvd. | Cape Coral | FL | 33990 |
| Waste Management | 720 | 4100 McCall Road | Englewood | FL | 34224 |
| Waste Management | 721 | 960 S. Main Street | La Belle | FL | 33935 |
| Waste Management | 723 | 1850 N Tamiami Trail | N Ft. Myers | FL | 33917 |
| Waste Management | 725 | 4151 Hancock Bridge Pkwy. | Ft. Myers | FL | 33903 |
| Waste Management | 726 | 9706 Stringfellow Rd. | St. James | FL | 33956 |
| Waste Management | 728 | 14600 Palm Beach Blvd. | Fort Myers | FL | 33905 |
| Waste Management | 729 | 625 North Collier Blvd. | Marco Island | FL | 34145 |
| Waste Management | 731 | 4929 Rattlesnake Hammock Rd. | South Naples | FL | 34113 |
| Waste Management | 734 | 3236 Lithia Pinecrest Rd. | Valrico | FL | 33594 |
| Waste Management | 735 | 12628 East Tamiami Trail | Naples | FL | 34113 |
| Waste Management | 736 | 3280 Tamiami Trail | Port Charlotte | FL | 33952 |
| Waste Management | 737 | 2000 Kings Highway | Port Charlotte | FL | 33980 |
| Waste Management | 738 | 4015 Santa Barbara Blvd. | Naples | FL | 34104 |
| Waste Management | 739 | 5010 Airport Road North | Naples | FL | 34105 |
| Waste Management | 740 | 18011 S. Tamiami Trail | Ft. Myers | FL | 33912 |
| Waste Management | 741 | 27680 Bermont Road | Punta Gorda | FL | 33982 |
| Waste Management | 743 | 4849 Golden Gate Pkwy | Naples | FL | 34116 |
| Waste Management | 745 | 1145 Homestead Road North | Lehigh Acres | FL | 33936 |
| Waste Management | 751 | 1602 Lake Trafford Road | Immokalee | FL | 34142 |
| Waste Management | 777 | 9535 E Fowler Ave. | Thonotosassa | FL | 33592 |
| Waste Management | 804 | 1520 Dabney Drive | Henderson | NC | 27536 |
| Waste Management | 817 | 5531 Carolina Beach Rd. | Wilmington | NC | 28401 |
| Waste Management | 823 | 2936 N. Elm Street | Lumberton | NC | 28358 |
| Waste Management | 827 | 2412 S Horner Blvd | Sanford | NC | 27330 |
| Waste Management | 841 | 1202 W. Broad Street | Elizabethtown | NC | 28337 |

| Waste Management | 847 | 1133 Spring Lane | Sanford | NC | 27330 |
| Waste Management | 865 | US 70 West | Havelock | NC | 28532 |
| Waste Management | 882 | 690 Reily Rd. | Fayetteville | NC | 28304 |
| Waste Management | 884 | 600 Cedar Creek Road | Fayetteville | NC | 28301 |
| Waste Management | 915 | 2000 Avondale Dr. | Durham | NC | 27704 |
| Waste Management | 925 | 401 E. Lakewood Ave. | Durham | NC | 27704 |
| Waste Management | 942 | 12450 Gayton Road | Richmond | VA | 23233 |
| Waste Management | 949 | 3808 Mechanicsville Turnpike | Richmond | VA | 23219 |
| Waste Management | 950 | 351 North College Drive | Franklin | VA | 23851 |
| Waste Management | 954 | 13530 Genito Rd | Midlothian | VA | 23112 |
| Waste Management | 956 | 50 South Airport Dr. | Highland Springs | VA | 23075 |
| Waste Management | 958 | 4211 Beulah Rd. | Richmond | VA | 23237 |
| Waste Management | 959 | 5260 Oaklawn Blvd. | Hopewell | VA | 23860 |
| Waste Management | 961 | 4511 John Tyler Hwy | Williamsburg | VA | 23185 |
| Waste Management | 963 | 4920 Greensboro Rd. | Martinsville | VA | 24148 |
| Waste Management | 964 | 8500 Phillpott Hwy. | Martinsville | VA | 24115 |
| Waste Management | 966 | 12720 Jeff Davis Hwy | Chester | VA | 23831 |
| Waste Management | 969 | 6601 Lake Harbor Rd. | Richmond | VA | 23112 |
| Waste Management | 977 | 3300 Broadrock Blvd | Richmond | VA | 23224 |
| Waste Management | 979 | 1720 E. Little Creek Road | Norfolk | VA | 23510 |
| Waste Management | 1007 | 1763 Gordon Hwy | Augusta | GA | 30904 |
| Waste Management | 1020 | 207 Robert C Daniel Pkwy | Augusta | GA | 30901 |
| Waste Management | 1055 | 805 W.Wade Hampton Blvd. | Greer | SC | 29651 |
| Waste Management | 1084 | 951 Grove Rd. | Greenville | SC | 29605 |
| Waste Management | 1220 | 1049 East Main Street | Westminster | SC | 29693 |
| Waste Management | 1225 | 700 Main Street | Duncan | SC | 29334 |
| Waste Management | 1248 | 1703 Elm Street W | Hampton | SC | 29924 |
| Waste Management | 1255 | 441 N Duncan Bypass | Union | SC | 29379 |
| Waste Management | 1256 | 895 Springfield Rd. | Spartanburg | SC | 29303 |
| Waste Management | 1257 | 254 Cedar Springs Rd. | Spartanburg | SC | 29302 |
| Waste Management | 1264 | 1529 Reidville Road | Spartanburg | SC | 29301 |
| Waste Management | 1269 | 110 Wilkinsville Hwy | Gaffney | SC | 29340 |
| Waste Management | 1284 | 4487 Columbia Rd. | Martinez | GA | 30907 |
| Waste Management | 1289 | 366 Fury's Ferry Rd. | Martinez | GA | 30907 |
| Waste Management | 1298 | 2110 Wade Hampton Blvd. | Greenville | SC | 29615 |
| Waste Management | 1303 | 212 E. Government St. | Brandon | MS | 39042 |

| Waste Management | 1305 | 2526 Robinson Rd. | Jefferson | MS | 39209 |
| Waste Management | 1306 | 5653 Hwy 25 | Brandon | MS | 39042 |
| Waste Management | 1307 | 653 Duling St. | Jackson | MS | 39216 |
| Waste Management | 1310 | 822 Northside Dr. | Clinton | MS | 39056 |
| Waste Management | 1311 | 170 Beacon St. | Laurel | MS | 39440 |
| Waste Management | 1312 | 1204-10 W. Capitol St. | Jackson | MS | 39203 |
| Waste Management | 1314 | 902 1/2-912 E. Fortification | Jackson | MS | 39202 |
| Waste Management | 1319 | 2875 McDowell Square | Jackson | MS | 39204 |
| Waste Management | 1323 | 134 Marketplace | Hazlehurst | MS | 39083 |
| Waste Management | 1325 | 12120 Hwy. 63 S | Lucedale | MS | 39452 |
| Waste Management | 1327 | 116 South Main St. | Petal | MS | 39465 |
| Waste Management | 1328 | 1206 Grand Ave. | Yazoo City | MS | 39194 |
| Waste Management | 1331 | 2339 Hwy 15 North | Laurel | MS | 39440 |
| Waste Management | 1333 | 1550 Government Blvd. | Mobile | AL | 36604 |
| Waste Management | 1334 | 2800 Lincoln Rd. | Hattiesburg | MS | 39401 |
| Waste Management | 1335 | 295 Hwy 90-#5 | Bay St. Louis | MS | 39520 |
| Waste Management | 1337 | 1209 Delaware Ave. | McComb | MS | 39648 |
| Waste Management | 1338 | 5320 I-55 North | Jackson | MS | 39211 |
| Waste Management | 1340 | 210 Hwy. 9 North | Eupora | MS | 39744 |
| Waste Management | 1342 | 510 East Russell | Calhoun City | MS | 38916 |
| Waste Management | 1343 | 108 Hwy 15 North | Pontotoc | MS | 38863 |
| Waste Management | 1345 | 21951 Hwy. 59 South, Suite F | Robertsdale | AL | 36567 |
| Waste Management | 1347 | 1925 Spillway Rd. | Brandon | MS | 39042 |
| Waste Management | 1348 | Fayette St., Hwy 96 | Millport | AL | 35576 |
| Waste Management | 1350 | 6240 Old Canton Rd. | Jackson | MS | 39211 |
| Waste Management | 1351 | 1150 East Peace St. | Canton | MS | 39046 |
| Waste Management | 1352 | 658 E. Madison | Houston | MS | 38851 |
| Waste Management | 1358 | 420 West Beach Blvd. | Pass Christian | MS | 39571 |
| Waste Management | 1362 | 398 Hwy 51 North | Ridgeland | MS | 39157 |
| Waste Management | 1367 | 901 Commerce Plaza | Clarksdale | MS | 38614 |
| Waste Management | 1370 | 200 Clinton Blvd. | Clinton | MS | 39056 |
| Waste Management | 1371 | 207 N. Davis Ave. Shop L | Cleveland | MS | 38732 |
| Waste Management | 1453 | 6800 Greenwell Springs | Baton Rouge | LA | 70805 |
| Waste Management | 1454 | 5555 Burbank Drive | Baton Rouge | LA | 70806 |
| Waste Management | 1458 | 5963 Plank Road | Baton Rouge | LA | 70805 |
| Waste Management | 1467 | 13555 Old Hammond Hwy. | Baton Rouge | LA | 70816 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management | 1477 | 1701 Sycamore Road | Picayune | MS | 39466 |
| Waste Management | 1478 | 1515 Bienville Blvd. | Ocean Springs | MS | 39564 |
| Waste Management | 1483 | 801 Hwy. 11 South | Picayune | MS | 39466 |
| Waste Management | 1502 | 2985 Gause Blvd. | Slidell | LA | 70461 |
| Waste Management | 1512 | 1444 East Pass Road | Gulfport | MS | 39501 |
| Waste Management | 1570 | 1800 W. Laurel | Eunice | LA | 70535 |
| Waste Management | 1576 | 10974 Joor Rd. | Baton Rouge | LA | 70818 |
| Waste Management | 1578 | 12250 Plank Road | Baton Rouge | LA | 70811 |
| Waste Management | 1579 | 58045 Belleview Rd. | Plaquemine | LA | 70765 |
| Waste Management | 1581 | 5005 Church Street | Zachary | LA | 70791 |
| Waste Management | 1586 | 9708 Greenwell Springs Rd. | Baton Rouge | LA | 70814 |
| Waste Management | 1589 | 402 S. Range Ave. | Denham Springs | LA | 70726 |
| Waste Management | 1590 | 17682 Airline Hwy | Ascension | LA | 70769 |
| Waste Management | 1591 | 28145 Walker South Road | Walker | LA | 70785 |
| Waste Management | 1606 | 225 Kentucky Home Square | Bardstown | KY | 40004 |
| Waste Management | 1607 | 10968 Dixie Highway | Valley Station | KY | 40272 |
| Waste Management | 1610 | 135 East Lincoln Trail | Radcliff | KY | 40160 |
| Waste Management | 1612 | 5252 Bardstown Rd. | Louisville | KY | 40291 |
| Waste Management | 1615 | 205 Oakbrooke Drive | Mount Washington | KY | 40047 |
| Waste Management | 1618 | 201 Blandenbaker Pkwy. | Louisville | KY | 40243 |
| Waste Management | 1621 | 5364 Dixie Hwy. | Louisville | KY | 40216 |
| Waste Management | 1638 | 1250 Bardstown Road | Louisville | KY | 40204 |
| Waste Management | 1640 | 1265 Goss Avenue | Louisville | KY | 40217 |
| Waste Management | 1643 | 1710 E 10th St. Hwy 62 | Jeffersonville | IN | 47130 |
| Waste Management | 1645 | 2809 W. Broadway | Louisville | KY | 40211 |
| Waste Management | 1659 | 968 Breckinridge Lane | St. Matthews | KY | 40207 |
| Waste Management | 1665 | 550 US Hwy 62 W. | Princeton | KY | 42445 |
| Waste Management | 1670 | HWY 44 | Shepherdsville | KY | 40165 |
| Waste Management | 1676 | 1148 South 4th Street | Louisville | KY | 40203 |
| Waste Management | 1679 | 1340 Lyndon Lane | Louisville | KY | 40222 |
| Waste Management | 1686 | 3430 Taylor Blvd. | Louisville | KY | 40215 |
| Waste Management | 1690 | 200 St. John Road | Elizabethtown | KY | 42701 |
| Waste Management | 1696 | 5733 Preston Hwy | Louisville | KY | 40219 |
| Waste Management | 1697 | 3220 Crums Lane | Louisville | KY | 40216 |
| Waste Management | 1851 | 1145 Highway 441 North | Cornelia | GA | 30531 |
| Waste Management | 1903 | 2900-B Triana Blvd. | Huntsville | AL | 35805 |

| Waste Management | 1907 | 114 Bonners Point | Roanoke | AL | 36274 |
|---|---|---|---|---|---|
| Waste Management | 1912 | 1338 Winchester Rd | Huntsville | AL | 35811 |
| Waste Management | 1914 | 7950 Hwy 72 West | Madison | AL | 35758 |
| Waste Management | 1917 | 1161 Highway 72 | Killen | AL | 35645 |
| Waste Management | 1933 | 11150 Dayton Pike | Soddy Daisy | TN | 37379 |
| Waste Management | 1935 | 9408 Apison Pike | Collegedale | TN | 37343 |
| Waste Management | 1940 | 5450 Hwy 153 | Chattanooga | TN | 37409 |
| Waste Management | 2032 | 710 Jake Alexander Blvd. | Salisbury | NC | 28145 |
| Waste Management | 2036 | 908 N. Salisbury G.Q. Ave. | Salisbury | NC | 28146 |
| Waste Management | 2045 | 1206 Rockingham Road | Rockingham | NC | 28379 |
| Waste Management | 2051 | 742 West Hwy 27 | Lincolnton | NC | 28092 |
| Waste Management | 2073 | 640 S. Vanburen Rd. Ste. W | Eden | NC | 27288 |
| Waste Management | 2091 | 1606 Way St. | Reidsville | NC | 27320 |
| Waste Management | 2096 | 124 New Market Madison | Madison | NC | 27025 |
| Waste Management | 2099 | 2620 East Main Street | Lincolnton | NC | 28092 |
| Waste Management | 2103 | 7720 NC 770 | Eden | NC | 27288 |
| Waste Management | 2115 | 124 S Cashua Drive | Florence | SC | 29501 |
| Waste Management | 2116 | 1611 S. Irby Street | Florence | SC | 29505 |
| Waste Management | 2137 | Hwy 9 W Green St. | Cheraw | SC | 29520 |
| Waste Management | 2165 | 325 W. Wesmark Blvd. | Sumter | SC | 29153 |
| Waste Management | 2168 | 348 Pinewood Rd. | Sumter | SC | 29154 |
| Waste Management | 2200 | 4008 Winter Garden Vineland Rd. | Winter Garden | FL | 34787 |
| Waste Management | 2210 | 333 Highland Ave. Space 600 | Inverness | FL | 34452 |
| Waste Management | 2230 | 190 Malabar Rd SW | Palm Bay | FL | 32907 |
| Waste Management | 2235 | 2415 E Colonial Dr. | Orlando | FL | 32803 |
| Waste Management | 2249 | 1229 A Providence Blvd | Deltona | FL | 32725 |
| Waste Management | 2250 | 1531 East Silver Star Road | Ocoee | FL | 34761 |
| Waste Management | 2254 | 2618 Boggy Creek Rd. | Kissimmee | FL | 34744 |
| Waste Management | 2257 | 695 S Semoran Blvd. | Orlando | FL | 32807 |
| Waste Management | 2260 | 1347 E Vine St. | Kissimmee | FL | 34744 |
| Waste Management | 2268 | 3170 W New Haven | W Melbourne | FL | 32904 |
| Waste Management | 2278 | 1401 South Hiawassee Rd. | Orlando | FL | 32835 |
| Waste Management | 2280 | 700 Goldenrod Rd. | Orlando | FL | 32822 |
| Waste Management | 2293 | 5465 Lake Howell Road | Winter Park | FL | 32792 |
| Waste Management | 2295 | 4195 Lake Mary Blvd West | Lake Mary | FL | 32746 |
| Waste Management | 2298 | 6300 N. Wickham Rd., Unit 132 | Melbourne | FL | 32940 |

| Waste Management | 2314 | 1066 Clear Lake Road | Cocoa | FL | 32922 |
| Waste Management | 2316 | 624 Barnes Blvd. | Rockledge | FL | 32955 |
| Waste Management | 2317 | 1270-39 Wickham Road | Melbourne | FL | 32935 |
| Waste Management | 2324 | 2300 State Road 524 | Cocoa | FL | 32926 |
| Waste Management | 2325 | 100 Canaveral Plaza Blvd | Cocoa Beach | FL | 32931 |
| Waste Management | 2326 | 1564 Harrison St. | Titusville | FL | 32780 |
| Waste Management | 2328 | 961 E Eau Gallie Blvd. | Melbourne | FL | 32937 |
| Waste Management | 2330 | 1450 N Courtenay Pkwy | Merritt Island | FL | 32953 |
| Waste Management | 2333 | 5270 Babcock St. Units 29 & 30 | Alm Bay | FL | 32905 |
| Waste Management | 2348 | 281 SW Port St. Lucie Blvd. | Port St. Lucie | FL | 34984 |
| Waste Management | 2354 | 995 Sebastian Blvd. | Sebastian | FL | 32958 |
| Waste Management | 2355 | 4967 S US 1 | Ft. Pierce | FL | 34982 |
| Waste Management | 2361 | 10330 South Federal Hwy. | Port St. Lucie | FL | 34952 |
| Waste Management | 2367 | 7960 US HWY #1 | Micco | FL | 32976 |
| Waste Management | 2379 | 7840 W Irlo Bronson Hwy | Kissimmee | FL | 34747 |
| Waste Management | 2380 | 120 International Parkway | Lake Mary | FL | 32746 |
| Waste Management | 2383 | 7580 University Blvd. | Winter Park | FL | 32792 |
| Waste Management | 2384 | 1074 Montgomery Road | Altamonte Springs | FL | 32714 |
| Waste Management | 2387 | 1024 E Highway 436 | Casselberry | FL | 32707 |
| Waste Management | 2601 | 1012 Edgewood Ave. | Jacksonville | FL | 32254 |
| Waste Management | 2602 | 5134 Firestone Rd. | Jacksonville | FL | 32210 |
| Waste Management | 2603 | 201 W. 48th Street | Jacksonville | FL | 32208 |
| Waste Management | 2620 | 1770 Ellis Ave., Suite 100 | Jackson | MS | 39204 |
| Waste Management | 2621 | 1700 North Frontage Rd. | Meridian | MS | 39301 |
| Waste Management | 2622 | 364 Monticello St. | Brookhaven | MS | 39601 |
| Waste Management | 2623 | 3111 Hwy. 80 East | Pearl | MS | 39208 |
| Waste Management | 2624 | 2080 South Frontage Rd. | Vicksburg | MS | 39180 |
| Waste Management | 2625 | 800 Hwy. 1 South | Greenville | MS | 38701 |
| Waste Management | 2626 | 4400 Hardy St. | Hattiesburg | MS | 39401 |
| Waste Management | 2627 | 3188 W. Northside Dr. | Jackson | MS | 39213 |
| Waste Management | 2650 | 7149 W. Colonial Drive | Orlando | FL | 32818 |
| Waste Management | 2652 | 4520 S. Semoran Blvd. | Orlando | FL | 32822 |
| Waste Management | 2654 | 10537 E Colonial Dr. | Orlando | FL | 32817 |
| Waste Management | 2660 | 1532 W Vine Street | Kissimmee | FL | 34741 |
| Waste Management | 2701 | 3701 Walt Stephens Rd. | Stockbridge | GA | 30281 |
| Waste Management | 2703 | 3050H Martin Luther Kink Jr. Dr. | Atlanta | GA | 30311 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management | 2711 | 6335 Hwy 85 | Riverdale | GA | 30274 |
| Waste Management | 2712 | 931 Monroe Drive | Atlanta | GA | 30308 |
| Waste Management | 2718 | 5528 Peachtree Ind. Blvd. | Chamblee | GA | 30341 |
| Waste Management | 2719 | 2985 Villa Rica Hwy., Suite A | Dallas | GA | 30132 |
| Waste Management | 2733 | 3435 Roosevelt Hwy | Red Oak | GA | 30272 |
| Waste Management | 2739 | 10800 Alpharetta Hwy | Roswell | GA | 30076 |
| Waste Management | 2740 | 4770 Britt Rd. | Norcross | GA | 30093 |
| Waste Management | 2741 | 5450 Peachtree Pkwy | Norcross | GA | 30092 |
| Waste Management | 2742 | 8000 Rockbridge Rd | Lithonia | GA | 30058 |
| Waste Management | 2743 | 6169 Highway 278 NW | Covington | GA | 30014 |
| Waste Management | 842 | 3085 Richland Hwy. | Jacksonville | NC | 28540 |
| Waste Services | 473 | 9082 Moffett Rd. | Semmes | AL | 36575 |
| Waste Services | 490 | 25405 Perdido Blvd | Orange Beach | AL | 36561 |
| Waste Services | 524 | 939 Alabama Street | Columbus | MS | 39702 |
| Waste Services | 549 | 740 N. Schillinger | Mobile | AL | 36608 |
| Waste Services | 564 | 2502 Schillinger Rd S | Mobile | AL | 36695 |
| Waste Services | 570 | 1235 South Mckenzie St. | Foley | AL | 36535 |
| Waste Services | 571 | 710 McMeans Ave. | Bay Minette | AL | 36507 |
| Waste Services | 572 | 5440 Hwy. 90 West | Mobile | AL | 36619 |
| Waste Services | 573 | 3501 Denny Ave. | Pascagoula | MS | 39581 |
| Waste Services | 576 | 2312 US Highway 45N | Columbus | MS | 39701 |
| Waste Services | 578 | 5651-A Moffat Rd. | Mobile | AL | 36618 |
| Waste Services | 580 | 5827D Hwy 90 West | Theodore | AL | 36582 |
| Waste Services | 581 | 2312 St. Stephens Road | Mobile | AL | 36617 |
| Waste Services | 586 | Hwy 59 and 16th Street | Gulf Shores | AL | 36542 |
| Waste Services | 590 | 6300 Grelotroad | Mobile | AL | 36695 |
| Waste Services | 591 | 9948 Airport Road | Mobile | AL | 36608 |
| Waste Services | 596 | 3075 US Hwy 98 | Daphne | AL | 36526 |
| Waste Services | 599 | 187 Baldwin Square | Fairhope | AL | 36532 |
| Waste Services | 2732 | 929 Joe Frank Harris Pkwy | Cartersville | GA | 30120 |
| Waste Services of TN | 1860 | 2518 Cleveland Hwy | Dalton | GA | 30721 |
| Waste Services of TN | 1936 | 8644 East Brainerd | Chattanooga | TN | 37403 |
| Waste Services of TN | 1944 | 8634 Hwy 58 | Harrison | TN | 37341 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                              :
                                                   :        **Chapter 11**
                                                   :
**WINN-DIXIE STORES, INC., et al.,**               :        **Case No. 05-11063**
                                                   :
                    Debtors.                       :        **(Jointly Administered)**
                                                   :
----------------------------------------------------------------x

## INTERIM ORDER (A) DEEMING UTILITIES ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE

Upon the Motion dated February 21, 2005 (the "Motion") of Winn-Dixie Stores, Inc. and its debtor affiliates (collectively, the "Debtors") for entry of an order resolving issues relating to adequate assurance of payment to utilities under Section 366 of the Bankruptcy Code; all as more fully set forth in the Motion; and upon consideration of the Declaration of Bennett L. Nussbaum Pursuant to Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of First-Day Motions and Applications sworn to on the 21st day of February, 2005; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § § 157 and 1334 and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for the Southern District of New York, dated July 19, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. § § 1408 and 1409; and due and proper notice of the Motion having been provided to (i) the Office of the United States Trustee, (ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, (iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50)

largest unsecured creditors; and no other or further notice being required; and the relief requested

in the Motion being in the best interests of the Debtors, their estates, and creditors; and the Court

having reviewed the Motion; and the Court having determined that the legal and factual bases set

forth in the Motion establish just cause for the relief granted herein; and upon all of the

proceedings had before the Court; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the Motion is granted on an interim basis until such time as the

Court conducts a final hearing on this matter (the "Final Hearing Date"); and it is further

ORDERED that the Final Hearing Date shall be _____, 2005, at _____ _.m.;

and it is further

ORDERED that any objection to the relief requested by the Motion on a final

basis must be filed with the Court and be served upon (i) the Office of the United States Trustee

for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York

10004; (ii) D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New

York, New York 10036; and (iii) Sarah Robinson Borders, King & Spalding LLP, 191 Peachtree

Street, Atlanta, Georgia  30303, so as to be received by _____, 2005 at 5:00 p.m.; and it is

further

ORDERED that the Debtors are directed to pay on a timely basis, in accordance

with their pre-petition practices, all undisputed invoices in respect of post-petition utility services

rendered by the Utility Companies to the Debtors; and it is further

ORDERED that any undisputed charge for utility services provided after the

Petition Date shall constitute an administrative expense in accordance with Sections 503(b) and

507(a)(1) of the Bankruptcy Code; and it is further

ORDERED that, absent any further order of this Court, all utility companies providing services to the Debtors, including (but not limited to) the Utility Companies: (i) are deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code; (ii) shall not alter, refuse, or discontinue service to, or discriminate against, the Debtors, on the basis of the commencement of these bankruptcy cases or on account of any unpaid invoice for service provided prior to the date of commencement of these bankruptcy cases; and (iii) shall not require the payment of a deposit or other security in connection with the Utility Company's continued provision of utility services, including (but not limited to) the furnishing of telephone, electric, gas, water, sewer, waste management, or services of like kind, to the Debtors; and it is further

ORDERED that the Debtors shall serve a copy of this Order on the Utility Companies identified on Exhibit A to the Motion by first-class mail within three (3) business days of the entry of this Order; and it is further

ORDERED that this Order is without prejudice to the rights of any Utility Company to make a written request (a "Request") to Debtors' counsel, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia  30303, Attn: Brian C. Walsh for additional adequate assurance in the form of a deposit or other security from the Debtors, within thirty (30) days of the date hereof (the "Request Deadline"), provided that any Request must set forth the location(s) for which utility services are provided, the account number(s) for such location(s), the outstanding balance for each account, and a summary of the Debtors' payment history on each account; and it is further

ORDERED that any Utility Company that fails to submit a timely Request in compliance with the preceding paragraph shall be deemed adequately assured of payment for

postpetition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors believe is reasonable, the Debtors shall be entitled to comply with such Request without further order of this Court; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors believe is unreasonable, and no consensual resolution of the Request is reached within sixty (60) days after the Debtors receive such Request, the Debtors shall file a motion for determination of adequate assurance of payment ("Motion for Determination") with respect to such Request. The Debtors shall seek a hearing on a Motion for Determination on the next available hearing date on or after twenty (20) days after the filing of the Motion for Determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing"); and it is further

ORDERED that if a Determination Hearing is scheduled in accordance with the preceding paragraph, the Utility Company involved shall be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code until and unless this Court orders otherwise in connection with such Determination Hearing; and it is further

ORDERED that, notwithstanding the provisions of this Order, nothing in this Order shall preclude a Utility Company from filing a motion with this Court at a subsequent time during the pendency of these cases pursuant to Section 366(b) of the Bankruptcy Code seeking a deposit or security as adequate assurance of payment, or a reasonable modification of the amount of any deposit or security previously established, in the event of a material adverse change in the Debtors' financial condition, or should a Utility Company believe circumstances merit

reconsideration of whether a deposit or security should be required or modified, or from seeking expedited treatment of such a motion; and it is further

ORDERED that if any Utility Company is not listed on Exhibit A attached hereto but is subsequently identified by the Debtors, such Utility Company shall be served with a copy of this Order and be afforded thirty (30) days from the date of service to serve a Request upon the Debtors.  Any such Utility Company failing to make a Request within such thirty-day period shall be deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors, subject to the rights afforded in this Order; and it is further

ORDERED that substantially contemporaneously with the service of this Order on an additional Utility Company as described in the preceding paragraph, the Debtors shall file with the Court a supplement to Exhibit A to this Order adding the name of the Utility Company so served, and this Order will be deemed to apply to such Utility Company from the date of such service, subject to a later order of the Court on a Motion for Determination; and it is further

ORDERED that, notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Order shall create any rights in favor of, or enhance the status of any claim held by, any Utility Company nor shall be deemed to vacate or modify any other restrictions on the termination of service by a Utility Company as provided by Sections 362 and 365 of the Bankruptcy Code or other applicable law, and nothing herein shall be deemed a waiver by the Debtors or any other party of any right with respect to the assumption or rejection of any executory contract; and it is further

ORDERED that within five (5) days of the entry of this Order, the Debtors shall serve a copy of this Order on the Office of the United States Trustee, counsel for the Debtors'

pre-petition secured lenders, the indenture trustee for the Debtors' senior note holders, counsel to

the Agent for the Debtors' proposed debtor-in-possession lenders, the Debtors' fifty (50) largest

unsecured creditors on a consolidated basis, and any counsel or party that has filed a notice of

appearance or request for notice within such time; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the

Debtors file a memorandum of law in support of the Motion is hereby waived.

Dated:  February ___, 2005
New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                       :
                                            :        **Chapter 11**
                                            :
**WINN-DIXIE STORES, INC., et al.,**        :        **Case No. 05-11063**
                                            :
              **Debtors.**                  :        **(Jointly Administered)**
                                            :
----------------------------------------------------------------x

### FINAL ORDER (A) DEEMING UTILITIES ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE

Upon the Motion dated February 21, 2005 (the "Motion") of Winn-Dixie Stores, Inc. and its debtor affiliates (collectively, the "Debtors") for entry of an order resolving issues relating to adequate assurance of payment to utilities under Section 366 of the Bankruptcy Code; all as more fully set forth in the Motion; and upon consideration of the Declaration of Bennett L. Nussbaum Pursuant to Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of First-Day Motions and Applications sworn to on the 21st day of February, 2005; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § § 157 and 1334 and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for the Southern District of New York, dated July 19, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. § § 1408 and 1409; and due and proper notice of the Motion having been provided to (i) the Office of the United States Trustee, (ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, (iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50) largest unsecured creditors; and no other or further notice being required; and the relief requested

in the Motion being in the best interests of the Debtors, their estates, and creditors; and the Court

having reviewed the Motion; and the Court having determined that the legal and factual bases set

forth in the Motion establish just cause for the relief granted herein; and upon all of the

proceedings had before the Court; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the Motion is granted in its entirety; and it is further

ORDERED that the Debtors are directed to pay on a timely basis, in accordance

with their pre-petition practices, all undisputed invoices in respect of post-petition utility services

rendered by the Utility Companies to the Debtors; and it is further

ORDERED that any undisputed charge for utility services provided after the

Petition Date shall constitute an administrative expense in accordance with Sections 503(b) and

507(a)(1) of the Bankruptcy Code; and it is further

ORDERED that, absent any further order of this Court, all utility companies

providing services to the Debtors, including (but not limited to) the Utility Companies:  (i) are

deemed adequately assured of payment for post-petition services under Section 366 of the

Bankruptcy Code; (ii) shall not alter, refuse, or discontinue service to, or discriminate against,

the Debtors, on the basis of the commencement of these bankruptcy cases or on account of any

unpaid invoice for service provided prior to the date of commencement of these bankruptcy

cases; and (iii) shall not require the payment of a deposit or other security in connection with the

Utility Company's continued provision of utility services, including (but not limited to) the

furnishing of telephone, electric, gas, water, sewer, waste management, or services of like kind,

to the Debtors; and it is further

ORDERED that the Debtors shall serve a copy of this Order on the Utility

Companies identified on Exhibit A to the Motion by first-class mail within three (3) business

days of the entry of this Order; and it is further

ORDERED that this Order is without prejudice to the rights of any Utility

Company to make a written request (a "Request") to Debtors' counsel, King & Spalding LLP,

191 Peachtree Street, Atlanta, Georgia  30303, Attn: Brian C. Walsh for additional adequate

assurance in the form of a deposit or other security from the Debtors, on or before _____,

2005 (the "Request Deadline"), provided that any Request must set forth the location(s) for

which utility services are provided, the account number(s) for such location(s), the outstanding

balance for each account, and a summary of the Debtors' payment history on each account; and

it is further

ORDERED that any Utility Company that fails to submit a timely Request in

compliance with the preceding paragraph shall be deemed adequately assured of payment for

postpetition services under Section 366 of the Bankruptcy Code without the provision of a

deposit or other security from the Debtors; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors

believe is reasonable, the Debtors shall be entitled to comply with such Request without further

order of this Court; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors

believe is unreasonable, and no consensual resolution of the Request is reached within sixty (60)

days after the Debtors receive such Request, the Debtors shall file a motion for determination of

adequate assurance of payment ("Motion for Determination") with respect to such Request.  The

Debtors shall seek a hearing on a Motion for Determination on the next available hearing date on

or after twenty (20) days after the filing of the Motion for Determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing"); and it is further

ORDERED that if a Determination Hearing is scheduled in accordance with the preceding paragraph, the Utility Company involved shall be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code until and unless this Court orders otherwise in connection with such Determination Hearing; and it is further

ORDERED that, notwithstanding the provisions of this Order, nothing in this Order shall preclude a Utility Company from filing a motion with this Court at a subsequent time during the pendency of these cases pursuant to Section 366(b) of the Bankruptcy Code seeking a deposit or security as adequate assurance of payment, or a reasonable modification of the amount of any deposit or security previously established, in the event of a material adverse change in the Debtors' financial condition, or should a Utility Company believe circumstances merit reconsideration of whether a deposit or security should be required or modified, or from seeking expedited treatment of such a motion; and it is further

ORDERED that if any Utility Company is not listed on Exhibit A attached hereto but is subsequently identified by the Debtors, such Utility Company shall be served with a copy of this Order and be afforded thirty (30) days from the date of service to serve a Request upon the Debtors.  Any such Utility Company failing to make a Request within such thirty-day period shall be deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors, subject to the rights afforded in this Order; and it is further

ORDERED that substantially contemporaneously with the service of this Order on an additional Utility Company as described in the preceding paragraph, the Debtors shall file with the Court a supplement to Exhibit A to this Order adding the name of the Utility Company so served, and this Order will be deemed to apply to such Utility Company from the date of such service, subject to a later order of the Court on a Motion for Determination; and it is further

ORDERED that, notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Order shall create any rights in favor of, or enhance the status of any claim held by, any Utility Company nor shall be deemed to vacate or modify any other restrictions on the termination of service by a Utility Company as provided by Sections 362 and 365 of the Bankruptcy Code or other applicable law, and nothing herein shall be deemed a waiver by the Debtors or any other party of any right with respect to the assumption or rejection of any executory contract; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Motion is hereby waived.

Dated: _____ ___, 2005
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE