**ATTACHMENT TO RECLAMATION DEMAND**

**Tree of Life**
**Product Delivered 2/8/05 thru 2/17/05**

| Co # | Chain # | Chain | Invoice Date | Invoice # | Cust # | Customer | Parent # | Invoice Amount |
|---|---|---|---|---|---|---|---|---|
| 00015 | 058 | WINN DIXIE | 02/10/05 | 3073390 | 3370532 | WINN DIXIE #1468 | 3022044 | 68.21 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3076936 | 3370532 | WINN DIXIE #1468 | 3022044 | 14.28 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3078627 | 3370512 | WINN-DIXIE #1500 MANDEVILLE | 3022044 | 257.15 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3078630 | 3370512 | WINN-DIXIE #1500 MANDEVILLE | 3022044 | 6.92 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3079931 | 3370504 | WINN-DIXIE #1446 MANDEVILLE | 3022044 | 40.06 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3079932 | 3370504 | WINN-DIXIE #1446 MANDEVILLE | 3022044 | 30.24 |
| 00015 | 058 | WINN DIXIE | 02/10/05 | 3079933 | 3370504 | WINN-DIXIE #1446 MANDEVILLE | 3022044 | 228.08 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3080056 | 3370521 | WINN-DIXIE #1314 JACKSON | 3022044 | 319.99 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3080659 | 3370308 | WINN-DIXIE #1329 METAIRIE | 3022044 | 1,242.34 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3080700 | 3370532 | WINN DIXIE #1468 | 3022044 | 28.11 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3081052 | 3370532 | WINN-DIXIE #357 | 3022044 | 504.76 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3081173 | 3370253 | WINN DIXIE #1430 V-51700 | 3022044 | 1,740.31 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3081204 | 3370642 | WINN DIXIE #1413 BRANDON | 3022044 | 207.12 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3081205 | 3370642 | WINN DIXIE #1413 BRANDON | 3022044 | 235.66 |
| 00014 | 058 | WINN DIXIE | 02/10/05 | 3081376 | 3370276 | SAVE RITE #2626 V-51708 | 3022044 | 407.52 |
| 00014 | 058 | WINN DIXIE | 02/14/05 | 3078164 | 3370662 | WINN DIXIE #1402 CLINTON | 3022044 | 202.57 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3083215 | 3370503 | WINN-DIXIE #1404 RIVER RIDGE | 3022044 | 216.75 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3087915 | 3370521 | WINN-DIXIE #1314 JACKSON | 3022044 | 249.75 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3087916 | 3370521 | WINN-DIXIE #1314 JACKSON | 3022044 | 83.36 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3087924 | 3370308 | WINN-DIXIE #1329 METAIRIE | 3022044 | 2,344.50 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3087979 | 3370504 | WINN-DIXIE #1446 MANDEVILLE | 3022044 | 281.02 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3088629 | 3370344 | WINN-DIXIE #1357 | 3022044 | 683.84 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3088685 | 3370513 | WINN DIXIE #1406 | 3022044 | 406.64 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3088768 | 3370253 | WINN DIXIE #1430 V-51700 | 3022044 | 2,124.00 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3088826 | 3370642 | WINN DIXIE #1413 BRANDON | 3022044 | 279.06 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3088827 | 3370642 | WINN DIXIE #1413 BRANDON | 3022044 | 211.10 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3089046 | 3370276 | SAVE RITE #2626 V-51708 | 3022044 | 566.52 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3089380 | 3370610 | WINN DIXIE #1362 | 3022044 | 345.57 |
| 00014 | 058 | WINN DIXIE | 02/17/05 | 3089381 | 3370610 | WINN DIXIE #1362 | 3022044 | 167.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3724331 | 3105577 | WINN DIXIE 080 | 3105582 | 827.85 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3724332 | 3105577 | WINN DIXIE 080 | 3105582 | 53.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3724333 | 3105577 | WINN DIXIE 080 | 3105582 | 24.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3724334 | 3105577 | WINN DIXIE 080 | 3105582 | 102.66 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725040 | 3128354 | WINN DIXIE 125 | 3105582 | 853.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725041 | 3128354 | WINN DIXIE 125 | 3105582 | 111.30 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725042 | 3128354 | WINN DIXIE 125 | 3105582 | 32.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725048 | 3128383 | WINN DIXIE 178 | 3105582 | 632.89 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725949 | 3128383 | WINN DIXIE 178 | 3105582 | 191.88 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725963 | 3105572 | WINN DIXIE 123 | 3105582 | 756.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725964 | 3105572 WINN DIXIE 123 | 3105582 | 435.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725965 | 3105572 WINN DIXIE 123 | 3105582 | 49.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725991 | 3128351 WINN DIXIE 110 | 3105582 | 854.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725992 | 3128351 WINN DIXIE 110 | 3105582 | 106.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3725993 | 3128351 WINN DIXIE 110 | 3105582 | 28.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728796 | 3105585 WINN DIXIE 179 | 3105582 | 769.70 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728797 | 3105585 WINN DIXIE 179 | 3105582 | 161.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728798 | 3105585 WINN DIXIE 179 | 3105582 | 35.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728799 | 3105585 WINN DIXIE 179 | 3105582 | 47.26 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728800 | 3105585 WINN DIXIE 179 | 3105582 | 80.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728827 | 3128380 WINN DIXIE 172 | 3105582 | 659.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728868 | 3128380 WINN DIXIE 172 | 3105582 | 30.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728869 | 3105555 WINN DIXIE 019 | 3105582 | 1,157.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728870 | 3105555 WINN DIXIE 019 | 3105582 | 127.44 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728872 | 3105555 WINN DIXIE 019 | 3105582 | 27.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728873 | 3132012 WINN DIXIE 006 | 3105582 | 1,245.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728874 | 3132012 WINN DIXIE 006 | 3105582 | 184.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728875 | 3132012 WINN DIXIE 006 | 3105582 | 590.74 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728565 | 3105559 WINN DIXIE 084 | 3105582 | 112.44 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728566 | 3105559 WINN DIXIE 084 | 3105582 | 1,031.82 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728567 | 3105559 WINN DIXIE 084 | 3105582 | 70.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728568 | 3105559 WINN DIXIE 084 | 3105582 | 115.17 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728607 | 3105565 WINN DIXIE 145 | 3105582 | 18.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728608 | 3105565 WINN DIXIE 145 | 3105582 | 660.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3728609 | 3105565 WINN DIXIE 145 | 3105582 | 116.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727322 | 3105581 WINN DIXIE 174 | 3105582 | 31.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727323 | 3105581 WINN DIXIE 174 | 3105582 | 1,134.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727324 | 3105581 WINN DIXIE 174 | 3105582 | 116.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727325 | 3105581 WINN DIXIE 174 | 3105582 | 20.70 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727383 | 3105574 WINN DIXIE 054 | 3105582 | 35.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727384 | 3105574 WINN DIXIE 054 | 3105582 | 1,018.58 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727385 | 3105574 WINN DIXIE 054 | 3105582 | 67.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727386 | 3105574 WINN DIXIE 054 | 3105582 | 4.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727417 | 3105592 WINN DIXIE 170 | 3105582 | 13.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727418 | 3105592 WINN DIXIE 170 | 3105582 | 1,050.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727419 | 3105592 WINN DIXIE 170 | 3105582 | 83.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727420 | 3105592 WINN DIXIE 170 | 3105582 | 21.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727421 | 3105592 WINN DIXIE 170 | 3105582 | 23.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727426 | 3105558 WINN DIXIE 057 | 3105582 | 34.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727427 | 3105558 WINN DIXIE 057 | 3105582 | 672.29 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727428 | 3105558 WINN DIXIE 057 | 3105582 | 88.74 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727429 | 3128384 WINN DIXIE 180 | 3105582 | 65.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | 3727430 | 3128384 WINN DIXIE 180 | 3105582 | 1,448.98 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/08/05 | | 3128384 WINN DIXIE 180 | 3105582 | 15.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727431 | 3125384 WINN DIXIE 180 | 3105582 | 26.16 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727432 | 3125384 WINN DIXIE 180 | 3105582 | 37.62 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727448 | 3125387 WINN DIXIE 184 | 3105582 | 693.26 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727449 | 3125387 WINN DIXIE 184 | 3105582 | 81.72 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727527 | 3125379 WINN DIXIE 171 | 3105582 | 956.91 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727528 | 3125379 WINN DIXIE 171 | 3105582 | 271.02 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727529 | 3125379 WINN DIXIE 171 | 3105582 | 25.20 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727530 | 3128919 WINN DIXIE 030 | 3105582 | 1,572.64 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727531 | 3128919 WINN DIXIE 030 | 3105582 | 272.76 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727532 | 3128919 WINN DIXIE 030 | 3105582 | 15.00 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727563 | 3105573 WINN DIXIE 177 | 3105582 | 942.22 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727564 | 3105573 WINN DIXIE 177 | 3105582 | 187.72 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727565 | 3105573 WINN DIXIE 177 | 3105582 | 27.72 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727566 | 3105573 WINN DIXIE 177 | 3105582 | 6.80 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727592 | 3125337 WINN DIXIE 055 | 3105582 | 651.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727593 | 3125337 WINN DIXIE 055 | 3105582 | 16.14 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727594 | 3125337 WINN DIXIE 055 | 3105582 | 27.80 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727606 | 3129869 WINN DIXIE 005 | 3105582 | 1,363.48 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727607 | 3129869 WINN DIXIE 005 | 3105582 | 268.38 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727608 | 3129869 WINN DIXIE 005 | 3105582 | 141.48 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727609 | 3129869 WINN DIXIE 005 | 3105582 | 8.48 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727610 | 3123847 WINN DIXIE 085 | 3105582 | 78.56 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727613 | 3123847 WINN DIXIE 085 | 3105582 | 1,339.76 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727614 | 3123847 WINN DIXIE 085 | 3105582 | 134.58 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727615 | 3123393 WINN DIXIE 196 | 3105582 | 1,214.74 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727616 | 3123393 WINN DIXIE 196 | 3105582 | 209.28 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727617 | 3123393 WINN DIXIE 196 | 3105582 | 21.48 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727618 | 3123393 WINN DIXIE 196 | 3105582 | 37.26 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727646 | 3130650 WINN DIXIE 002 | 3105582 | 1,039.70 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727647 | 3130650 WINN DIXIE 002 | 3105582 | 275.61 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727648 | 3130650 WINN DIXIE 002 | 3105582 | 354.32 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727649 | 3130650 WINN DIXIE 002 | 3105582 | 7.92 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727650 | 3130650 WINN DIXIE 002 | 3105582 | 56.94 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727651 | 3105662 WINN DIXIE 093 | 3105582 | 745.32 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727652 | 3105662 WINN DIXIE 093 | 3105582 | 132.84 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727653 | 3105662 WINN DIXIE 093 | 3105582 | 13.80 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727677 | 3105583 WINN DIXIE 178 | 3105582 | 1,110.95 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727678 | 3105583 WINN DIXIE 178 | 3105582 | 99.75 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727679 | 3105583 WINN DIXIE 178 | 3105582 | 39.42 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727753 | 3128349 WINN DIXIE 101 | 3105582 | 607.44 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727754 | 3128349 WINN DIXIE 101 | 3105582 | 57.96 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/09/05 | 3727755 | 3128349 WINN DIXIE 101 | 3105582 | 9.48 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3725891 | 3128326 WINN DIXIE 012 | 3105582 | 548.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3725892 | 3128326 WINN DIXIE 012 | 3105582 | 120.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726635 | 3128329 WINN DIXIE 018 | 3105582 | 814.43 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726636 | 3128329 WINN DIXIE 018 | 3105582 | 59.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728837 | 3128329 WINN DIXIE 018 | 3105582 | 36.35 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726684 | 3105564 WINN DIXIE 103 | 3105582 | 1,013.88 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726685 | 3105564 WINN DIXIE 103 | 3105582 | 82.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728686 | 3105564 WINN DIXIE 103 | 3105582 | 51.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726752 | 3105564 WINN DIXIE 103 | 3105582 | 960.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726753 | 3105553 WINN DIXIE 147 | 3105582 | 51.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726754 | 3105553 WINN DIXIE 147 | 3105582 | 35.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726755 | 3105553 WINN DIXIE 147 | 3105582 | 83.30 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3726756 | 3105553 WINN DIXIE 147 | 3105582 | 27.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728005 | 3128324 WINN DIXIE 003 | 3105582 | 31.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728006 | 3128324 WINN DIXIE 003 | 3105582 | 587.86 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727332 | 3128330 WINN DIXIE 020 | 3105582 | 166.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727333 | 3128330 WINN DIXIE 020 | 3105582 | 1,353.06 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727438 | 3105576 WINN DIXIE 195 | 3105582 | 178.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727437 | 3105576 WINN DIXIE 195 | 3105582 | 985.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727439 | 3105576 WINN DIXIE 195 | 3105582 | 105.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727440 | 3105576 WINN DIXIE 195 | 3105582 | 25.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727621 | 3105580 WINN DIXIE 141 | 3105582 | 59.46 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727622 | 3105580 WINN DIXIE 141 | 3105582 | 649.97 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727623 | 3105580 WINN DIXIE 141 | 3105582 | 71.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727624 | 3105580 WINN DIXIE 141 | 3105582 | 8.01 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727625 | 3105580 WINN DIXIE 141 | 3105582 | 14.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727756 | 3128385 WINN DIXIE 181 | 3105582 | 36.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727757 | 3128385 WINN DIXIE 181 | 3105582 | 616.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3727758 | 3128385 WINN DIXIE 181 | 3105582 | 106.02 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728297 | 3128335 WINN DIXIE 051 | 3105582 | 52.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728298 | 3128335 WINN DIXIE 051 | 3105582 | 824.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728299 | 3128335 WINN DIXIE 051 | 3105582 | 89.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728300 | 3128335 WINN DIXIE 051 | 3105582 | 3.42 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728301 | 3128372 WINN DIXIE 161 | 3105582 | 17.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728302 | 3128372 WINN DIXIE 161 | 3105582 | 739.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728303 | 3128372 WINN DIXIE 161 | 3105582 | 111.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728304 | 3128372 WINN DIXIE 161 | 3105582 | 14.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728372 | 3128342 WINN DIXIE 072 | 3105582 | 39.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728373 | 3128342 WINN DIXIE 072 | 3105582 | 795.18 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728374 | 3128342 WINN DIXIE 072 | 3105582 | 135.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728392 | 3128331 WINN DIXIE 028 | 3105582 | 17.46 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728393 | 3128331 WINN DIXIE 028 | 3105582 | 717.10 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728394 | 3128331 WINN DIXIE 028 | 3105582 | 95.88 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728395 | 3128350 WINN DIXIE 104 | 3105582 | 868.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728396 | 3128350 WINN DIXIE 104 | 3105582 | 42.96 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728437 | 3128362 WINN DIXIE 151 | 3105582 | 10.48 |
| | | | | | | | 1,128.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728438 | 3123352 WINN DIXIE 151 | 3105582 | 126.96 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728439 | 3105561 WINN DIXIE 198 | 3105582 | 582.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728440 | 3105561 WINN DIXIE 198 | 3105582 | 115.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728441 | 3105561 WINN DIXIE 198 | 3105582 | 13.80 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728442 | 3105580 WINN DIXIE 052 | 3105582 | 762.18 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728443 | 3105580 WINN DIXIE 052 | 3105582 | 99.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728444 | 3105580 WINN DIXIE 052 | 3105582 | 71.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728449 | 3105575 WINN DIXIE 107 | 3105582 | 743.53 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728450 | 3105575 WINN DIXIE 107 | 3105582 | 131.88 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728499 | 3123395 WINN DIXIE 545 | 3105582 | 1,768.83 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728500 | 3123395 WINN DIXIE 545 | 3105582 | 118.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728501 | 3123395 WINN DIXIE 545 | 3105582 | 105.90 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728511 | 3105556 WINN DIXIE 140 | 3105582 | 1,755.15 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728512 | 3105556 WINN DIXIE 140 | 3105582 | 39.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728513 | 3105556 WINN DIXIE 140 | 3105582 | 104.10 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728514 | 3105556 WINN DIXIE 140 | 3105582 | 88.54 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728537 | 3123327 WINN DIXIE 014 | 3105582 | 625.44 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728538 | 3123069 WINN DIXIE 158 | 3105582 | 710.70 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728539 | 3123069 WINN DIXIE 158 | 3105582 | 119.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728540 | 3123069 WINN DIXIE 158 | 3105582 | 79.38 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728541 | 3123069 WINN DIXIE 158 | 3105582 | 33.18 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728546 | 3123069 WINN DIXIE 158 | 3105582 | 1,016.98 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728547 | 3123344 WINN DIXIE 073 | 3105582 | 116.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728548 | 3123344 WINN DIXIE 073 | 3105582 | 1,346.80 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728549 | 3123378 WINN DIXIE 167 | 3105582 | 53.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728550 | 3123378 WINN DIXIE 167 | 3105582 | 30.98 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728554 | 3123360 WINN DIXIE 144 | 3105582 | 1,583.94 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728565 | 3123360 WINN DIXIE 144 | 3105582 | 159.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728566 | 3123360 WINN DIXIE 144 | 3105582 | 31.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728567 | 3123360 WINN DIXIE 144 | 3105582 | 118.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728568 | 3123394 WINN DIXIE 199 | 3105582 | 649.98 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728569 | 3123394 WINN DIXIE 199 | 3105582 | 68.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728616 | 3123339 WINN DIXIE 071 | 3105582 | 741.02 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728617 | 3123339 WINN DIXIE 071 | 3105582 | 99.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728618 | 3123339 WINN DIXIE 071 | 3105582 | 23.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728619 | 3123339 WINN DIXIE 149 | 3105582 | 788.89 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/10/05 | 3728620 | 3123361 WINN DIXIE 149 | 3105582 | 117.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3727658 | 3132461 WINN DIXIE 135 | 3105582 | 968.37 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3727659 | 3132461 WINN DIXIE 135 | 3105582 | 155.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3727660 | 3132461 WINN DIXIE 135 | 3105582 | 12.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3727661 | 3132461 WINN DIXIE 135 | 3105582 | 33.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728451 | 3105579 WINN DIXIE 190 | 3105582 | 1,131.19 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728452 | 3105579 WINN DIXIE 190 | 3105582 | 273.04 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728453 | 3105579 WINN DIXIE 190 | 3105582 | 328.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728464 | 3105579 WINN DIXIE 190 | 3105582 | 75.57 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728455 | 3105579 WINN DIXIE 190 | 3105582 | 41.34 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 07/11/05 | 3728930 | 3128370 WINN DIXIE 159 | 3105582 | 829.22 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728931 | 3128370 WINN DIXIE 159 | 3105582 | 133.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728932 | 3128370 WINN DIXIE 159 | 3105582 | 16.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728987 | 3128378 WINN DIXIE 169 | 3105582 | 640.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728988 | 3128378 WINN DIXIE 169 | 3105582 | 64.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3728989 | 3128378 WINN DIXIE 169 | 3105582 | 55.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729049 | 3105563 WINN DIXIE 040 | 3105582 | 1,302.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729050 | 3105563 WINN DIXIE 040 | 3105582 | 252.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729051 | 3105563 WINN DIXIE 040 | 3105582 | 38.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729052 | 3105563 WINN DIXIE 040 | 3105582 | 89.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729053 | 3105563 WINN DIXIE 040 | 3105582 | 127.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729072 | 3128359 WINN DIXIE 142 | 3105582 | 972.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729073 | 3128359 WINN DIXIE 142 | 3105582 | 81.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729074 | 3128359 WINN DIXIE 142 | 3105582 | 30.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729094 | 3128348 WINN DIXIE 089 | 3105582 | 923.62 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729111 | 3105578 WINN DIXIE 025 | 3105582 | 820.05 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729112 | 3105578 WINN DIXIE 025 | 3105582 | 111.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729113 | 3105578 WINN DIXIE 025 | 3105582 | 12.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729129 | 3128371 WINN DIXIE 160 | 3105582 | 1,008.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729130 | 3128371 WINN DIXIE 160 | 3105582 | 39.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729131 | 3128377 WINN DIXIE 168 | 3105582 | 1,237.35 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729132 | 3128377 WINN DIXIE 168 | 3105582 | 229.62 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729141 | 3105586 WINN DIXIE 185 | 3105582 | 744.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729142 | 3105586 WINN DIXIE 185 | 3105582 | 43.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729143 | 3105586 WINN DIXIE 185 | 3105582 | 21.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729144 | 3105586 WINN DIXIE 185 | 3105582 | 60.54 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729148 | 3105560 WINN DIXIE 081 | 3105582 | 1,193.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729149 | 3105560 WINN DIXIE 081 | 3105582 | 78.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729150 | 3105560 WINN DIXIE 081 | 3105582 | 1,016.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729151 | 3105591 WINN DIXIE 197 | 3105582 | 182.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729152 | 3105591 WINN DIXIE 197 | 3105582 | 200.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729195 | 3105591 WINN DIXIE 197 | 3105582 | 715.38 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729196 | 3128391 WINN DIXIE 192 | 3105582 | 84.54 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729197 | 3128391 WINN DIXIE 192 | 3105582 | 14.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729198 | 3128391 WINN DIXIE 192 | 3105582 | 510.42 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729199 | 3128352 WINN DIXIE 116 | 3105582 | 101.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729200 | 3128352 WINN DIXIE 116 | 3105582 | 2,098.98 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729201 | 3128352 WINN DIXIE 116 | 3105582 | 77.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729224 | 3128386 WINN DIXIE 186 | 3105582 | 962.46 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729225 | 3128386 WINN DIXIE 186 | 3105582 | 104.88 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729226 | 3128386 WINN DIXIE 182 | 3105582 | 6.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729227 | 3128385 WINN DIXIE 182 | 3105582 | 19.20 |

| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729254 | 3129869 | WINN DIXIE 005 | 3105582 | 990.06 |
|---|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729255 | 3129869 | WINN DIXIE 005 | 3105582 | 321.90 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729256 | 3129869 | WINN DIXIE 005 | 3105582 | 346.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729257 | 3129869 | WINN DIXIE 005 | 3105582 | 8.97 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729258 | 3129869 | WINN DIXIE 005 | 3105582 | 12.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729259 | 3129869 | WINN DIXIE 005 | 3105582 | 97.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729272 | 3129332 | WINN DIXIE 032 | 3105582 | 827.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729273 | 3129332 | WINN DIXIE 032 | 3105582 | 78.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729274 | 3123381 | WINN DIXIE 173 | 3105582 | 855.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729275 | 3123381 | WINN DIXIE 173 | 3105582 | 24.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729277 | 3123359 | WINN DIXIE 133 | 3105582 | 473.61 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729317 | 3105587 | WINN DIXIE 129 | 3105582 | 670.45 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729318 | 3105587 | WINN DIXIE 129 | 3105582 | 81.60 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729319 | 3105587 | WINN DIXIE 129 | 3105582 | 21.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729320 | 3105567 | WINN DIXIE 077 | 3105582 | 19.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729321 | 3105567 | WINN DIXIE 077 | 3105582 | 787.80 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729322 | 3123346 | WINN DIXIE 019 | 3105582 | 143.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729325 | 3105555 | WINN DIXIE 019 | 3105582 | 1,141.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729326 | 3105555 | WINN DIXIE 019 | 3105582 | 120.68 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729327 | 3105555 | WINN DIXIE 019 | 3105582 | 19.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729328 | 3105555 | WINN DIXIE 022 | 3105582 | 117.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729329 | 3105557 | WINN DIXIE 022 | 3105582 | 28.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729330 | 3105557 | WINN DIXIE 022 | 3105582 | 1,152.71 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729331 | 3105557 | WINN DIXIE 022 | 3105582 | 52.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729332 | 3123374 | WINN DIXIE 163 | 3105582 | 37.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729349 | 3123374 | WINN DIXIE 163 | 3105582 | 72.44 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729350 | 3105588 | WINN DIXIE 086 | 3105582 | 38.18 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729368 | 3105588 | WINN DIXIE 086 | 3105582 | 1,441.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729369 | 3105588 | WINN DIXIE 086 | 3105588 | 284.26 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729370 | 3105588 | WINN DIXIE 086 | 3105582 | 38.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729380 | 3123328 | WINN DIXIE 153 | 3105582 | 497.32 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729381 | 3123328 | WINN DIXIE 153 | 3105582 | 102.06 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729659 | 3123328 | WINN DIXIE 008 | 3105582 | 674.31 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729660 | 3123328 | WINN DIXIE 008 | 3105582 | 62.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/11/05 | 3729661 | 3123328 | WINN DIXIE 008 | 3105582 | 30.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3727387 | 3105584 | WINN DIXIE 162 | 3105582 | 695.62 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3727388 | 3105584 | WINN DIXIE 162 | 3105582 | 301.24 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3727389 | 3105584 | WINN DIXIE 162 | 3105582 | 12.54 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3727390 | 3105584 | WINN DIXIE 162 | 3105582 | 11.94 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3728387 | 3105587 | WINN DIXIE 124 | 3105582 | 1,063.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3728388 | 3105587 | WINN DIXIE 124 | 3105582 | 266.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3728389 | 3105587 | WINN DIXIE 124 | 3105582 | 32.70 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3728390 | 3105587 | WINN DIXIE 124 | 3105582 | 27.12 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3728391 | 3105587 | WINN DIXIE 124 | 3105582 | 47.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3729995 | 3105580 WINN DIXIE 141 | 3105582 | 595.26 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3729996 | 3105580 WINN DIXIE 141 | 3105582 | 78.60 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3729997 | 3105580 WINN DIXIE 141 | 3105582 | 47.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/14/05 | 3729998 | 3105580 WINN DIXIE 141 | 3105582 | 73.92 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728424 | 3105577 WINN DIXIE 080 | 3105582 | 853.03 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728425 | 3105577 WINN DIXIE 080 | 3105582 | 12.84 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728426 | 3105577 WINN DIXIE 080 | 3105582 | 50.84 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728427 | 3105577 WINN DIXIE 080 | 3105582 | 37.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729115 | 3105577 WINN DIXIE 080 | 3105582 | 595.50 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729116 | 3123354 WINN DIXIE 125 | 3105582 | 108.18 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729117 | 3123354 WINN DIXIE 125 | 3105582 | 46.32 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728662 | 3123354 WINN DIXIE 138 | 3105582 | 1,054.08 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3728663 | 3123357 WINN/DIXIE 138 | 3105582 | 125.40 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729664 | 3123357 WINN DIXIE 138 | 3105582 | 43.32 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729957 | 3105572 WINN DIXIE 123 | 3105582 | 927.82 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729958 | 3105572 WINN DIXIE 123 | 3105582 | 134.16 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729959 | 3105572 WINN DIXIE 123 | 3105582 | 30.24 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729960 | 3105572 WINN DIXIE 123 | 3105582 | 5.98 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3729961 | 3105572 WINN DIXIE 123 | 3105582 | 143.36 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3730062 | 3123351 WINN DIXIE 110 | 3105582 | 1,107.34 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3730063 | 3123351 WINN DIXIE 110 | 3105582 | 44.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3730094 | 3123351 WINN DIXIE 110 | 3105582 | 71.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734788 | 3105585 WINN DIXIE 179 | 3105582 | 742.89 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734789 | 3105585 WINN DIXIE 179 | 3105582 | 118.32 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734790 | 3105585 WINN DIXIE 179 | 3105582 | 14.34 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734791 | 3105585 WINN DIXIE 179 | 3105582 | 7.92 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734797 | 3123353 WINN DIXIE 120 | 3105582 | 1,052.40 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734798 | 3123353 WINN DIXIE 120 | 3105582 | 42.00 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734799 | 3123353 WINN DIXIE 120 | 3105582 | 623.52 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734800 | 3128380 WINN DIXIE 172 | 3105582 | 80.88 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734801 | 3128380 WINN DIXIE 172 | 3105582 | 43.92 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734822 | 3128390 WINN DIXIE 191 | 3105582 | 1,995.30 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734823 | 3128390 WINN DIXIE 191 | 3105582 | 144.60 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734824 | 3128390 WINN DIXIE 191 | 3105582 | 122.30 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734876 | 3132012 WINN DIXIE 006 | 3105582 | 1,451.41 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734877 | 3132012 WINN DIXIE 006 | 3105582 | 425.93 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734878 | 3132012 WINN DIXIE 006 | 3105582 | 31.50 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734879 | 3132012 WINN DIXIE 006 | 3105582 | 46.56 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734882 | 3105555 WINN DIXIE 019 | 3105582 | 1,118.40 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734883 | 3105555 WINN DIXIE 019 | 3105582 | 210.28 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734884 | 3105555 WINN DIXIE 019 | 3105582 | 48.36 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/15/05 | 3734885 | 3105555 WINN DIXIE 019 | 3105582 | 153.06 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/16/05 | 3735532 | 3129869 WINN DIXIE 005 | 3105582 | 902.05 |
| 0001 | 209 | WINN DIXIE-JAX DIV | 02/16/05 | 3735533 | 3129869 WINN DIXIE 005 | 3105582 | 190.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735534 | 3128869 WINN DIXIE 005 | 3105582 | 290.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735535 | 3128869 WINN DIXIE 005 | 3105582 | 50.82 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735536 | 3128869 WINN DIXIE 005 | 3105582 | 33.10 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735537 | 3128869 WINN DIXIE 005 | 3105582 | 65.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735563 | 3128869 WINN DIXIE 002 | 3105582 | 1,074.51 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735554 | 3130650 WINN DIXIE 002 | 3105582 | 316.96 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735555 | 3130650 WINN DIXIE 002 | 3105582 | 100.80 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735556 | 3130650 WINN DIXIE 002 | 3105582 | 14.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735557 | 3130650 WINN DIXIE 002 | 3105582 | 17.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/18/05 | 3735558 | 3130650 WINN DIXIE 002 | 3105582 | 21.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3734567 | 3130650 WINN DIXIE 002 | 3105582 | 643.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3734568 | 3123328 WINN DIXIE 018 | 3105582 | 111.36 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3734569 | 3123328 WINN DIXIE 018 | 3105582 | 57.84 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3734570 | 3123328 WINN DIXIE 018 | 3105582 | 126.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735540 | 3123328 WINN DIXIE 018 | 3105582 | 672.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735541 | 3105680 WINN DIXIE 141 | 3105582 | 88.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735542 | 3105680 WINN DIXIE 141 | 3105582 | 17.28 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735543 | 3105680 WINN DIXIE 141 | 3105582 | 83.26 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735897 | 3105680 WINN DIXIE 141 | 3105582 | 869.78 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735898 | 3105581 WINN DIXIE 174 | 3105582 | 53.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735899 | 3105581 WINN DIXIE 174 | 3105582 | 20.76 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3735900 | 3105581 WINN DIXIE 174 | 3105582 | 18.06 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736115 | 3105581 WINN DIXIE 174 | 3105582 | 608.10 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736116 | 3105561 WINN DIXIE 198 | 3105582 | 148.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736117 | 3105561 WINN DIXIE 198 | 3105582 | 714.82 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736118 | 3105590 WINN DIXIE 052 | 3105582 | 55.20 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736119 | 3105590 WINN DIXIE 052 | 3105582 | 14.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736120 | 3105590 WINN DIXIE 052 | 3105582 | 10.92 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736121 | 3105590 WINN DIXIE 052 | 3105582 | 59.00 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736169 | 3105590 WINN DIXIE 140 | 3105582 | 1,384.82 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736170 | 3105556 WINN DIXIE 140 | 3105582 | 10.56 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736171 | 3105556 WINN DIXIE 140 | 3105582 | 38.16 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736172 | 3105556 WINN DIXIE 140 | 3105582 | 68.76 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736177 | 3105556 WINN DIXIE 081 | 3105582 | 566.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736178 | 3105560 WINN DIXIE 081 | 3105582 | 155.64 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736179 | 3105560 WINN DIXIE 081 | 3105582 | 33.48 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736248 | 3128376 WINN DIXIE 167 | 3105582 | 1,575.72 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736249 | 3128376 WINN DIXIE 167 | 3105582 | 38.52 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736250 | 3128376 WINN DIXIE 167 | 3105582 | 58.08 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736251 | 3128360 WINN DIXIE 144 | 3105582 | 1,518.14 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736252 | 3128360 WINN DIXIE 144 | 3105582 | 255.96 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736253 | 3128360 WINN DIXIE 144 | 3105582 | 170.40 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736298 | 3128360 WINN DIXIE 028 | 3105582 | 584.22 |
| 00001 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3736299 | 3128331 WINN DIXIE 028 | 3105582 | 60.96 |

| Code | | | Division | Date | Doc | Vendor | Store# | Amount |
|---|---|---|---|---|---|---|---|---|
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738300 | 3128350 WINN DIXIE 104 | 3105582 | 852.08 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738301 | 3128350 WINN DIXIE 104 | 3105582 | 91.20 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3739302 | 3128350 WINN DIXIE 104 | 3105552 | 11.46 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738303 | 3128339 WINN DIXIE 071 | 3105582 | 720.50 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738304 | 3128339 WINN DIXIE 071 | 3105582 | 91.20 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738305 | 3128355 WINN DIXIE 126 | 3105582 | 560.99 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738306 | 3128355 WINN DIXIE 126 | 3105582 | 65.76 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738307 | 3128355 WINN DIXIE 126 | 3105582 | 14.64 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738343 | 3105583 WINN DIXIE 176 | 3105582 | 934.62 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738344 | 3105583 WINN DIXIE 176 | 3105582 | 39.24 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738345 | 3105583 WINN DIXIE 176 | 3105582 | 18.84 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738346 | 3105583 WINN DIXIE 176 | 3105582 | 36.84 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738394 | 3105583 WINN DIXIE D40 | 3105582 | 1,233.06 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738395 | 3105583 WINN DIXIE D40 | 3105582 | 256.96 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738396 | 3105583 WINN DIXIE D40 | 3105582 | 60.80 |
| 00001 | 209 | 209 | WINN DIXIE-JAX DIV | 02/17/05 | 3738397 | 3105583 WINN DIXIE D40 | 3105582 | 120.18 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003175 | 3741411 WINN DIXIE # 1269 | 3741415 | 821.29 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003176 | 3741391 WINN DIXIE # 1038 | 3741415 | 1,063.17 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003215 | 3741407 WINN DIXIE # 1255 | 3741415 | 1,301.72 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003217 | 3741390 WINN DIXIE # 1034 | 3741415 | 1,069.50 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003218 | 3741406 WINN DIXIE # 1249 | 3741415 | 1,139.16 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003219 | 3741412 WINN DIXIE # 1290 | 3741415 | 984.30 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003464 | 3741434 WINN DIXIE # 2055 | 3741415 | 1,134.71 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003465 | 3741448 WINN DIXIE # 2087 | 3741415 | 552.42 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003527 | 3741387 WINN DIXIE # 1016 | 3741415 | 820.08 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003528 | 3741389 WINN DIXIE # 1023 | 3741415 | 994.80 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003529 | 3741399 WINN DIXIE # 1203 | 3741415 | 604.44 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003550 | 3741433 WINN DIXIE # 2052 | 3741415 | 617.22 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003551 | 3741438 WINN DIXIE # 2068 | 3741415 | 650.51 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/09/05 | 3003552 | 3741447 WINN DIXIE # 2090 | 3741415 | 1,604.58 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3003895 | 3741449 WINN DIXIE # 2093 | 3741415 | 1,160.04 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3003896 | 3741427 WINN DIXIE # 2029 | 3741415 | 619.90 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004077 | 3741420 WINN DIXIE # 2002 | 3741415 | 1,870.90 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004078 | 3741455 WINN DIXIE # 2108 | 3741415 | 1,723.83 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004090 | 3741392 WINN DIXIE # 1049 | 3741415 | 1,044.08 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004091 | 3741401 WINN DIXIE # 1220 | 3741415 | 1,000.64 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004092 | 3741404 WINN DIXIE # 1242 | 3741415 | 3,294.43 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004429 | 3741397 WINN DIXIE # 1057 | 3741415 | 707.88 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004539 | 3741395 WINN DIXIE # 1084 | 3741415 | 949.14 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/11/05 | 3004540 | 3741409 WINN DIXIE # 2156 | 3741415 | 667.77 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/14/05 | 3004757 | 3741459 WINN DIXIE # 2158 | 3741415 | 2,419.17 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/14/05 | 3004761 | 3741439 WINN DIXIE # 2070 | 3741415 | 2,653.26 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/14/05 | 3004762 | 3741452 WINN DIXIE # 2104 | 3741415 | 3,484.74 |
| 00032 | 210 | 210 | WINN DIXIE-CHARLOTTE | 02/14/05 | 3004763 | 3741457 WINN DIXIE # 2151 | 3741415 | 1,198.10 |

| Store | Code | Division | Date | Invoice | Ref | Winn Dixie # | Account | Amount |
|---|---|---|---|---|---|---|---|---|
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8004764 | 3741458 | WINN DIXIE # 2155 | 3741415 | 1,883.80 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8004765 | 3741462 | WINN DIXIE # 2160 | 3741415 | 1,529.78 |
| 00037 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 9204950 | 3741125 | WINN DIXIE # 2014 | 3741415 | 1,032.55 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8004951 | 3741456 | WINN DIXIE # 2150 | 3741415 | 456.12 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8005184 | 3741429 | WINN DIXIE # 2036 | 3741415 | 757.04 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8006053 | 3741432 | WINN DIXIE # 2051 | 3741415 | 581.01 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8006054 | 3741444 | WINN DIXIE # 2083 | 3741415 | 2,029.92 |
| 00032 | 210 | WINN DIXIE-CHARLOTTE DIV | 10/24/05 | 8006055 | 3741450 | WINN DIXIE # 2099 | 3741415 | 2,926.21 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6177372 | 3800290 | WINN DIXIE #290 | 3800000 | 4,030.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6177373 | 3800290 | WINN DIXIE #290 | 3800000 | 319.98 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6178440 | 3800287 | WINN DIXIE #287 | 3800000 | 1,175.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6178441 | 3800287 | WINN DIXIE #287 | 3800000 | 55.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179291 | 3800242 | WINN DIXIE #242 | 3800000 | 812.54 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179292 | 3800242 | WINN DIXIE #242 | 3800000 | 52.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179456 | 3800243 | WINN DIXIE #243 | 3800000 | 1,086.89 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179457 | 3800243 | WINN DIXIE #243 | 3800000 | 54.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179458 | 3800243 | WINN DIXIE #243 | 3800000 | 62.70 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179522 | 3800319 | WINN DIXIE #319 | 3800000 | 871.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179523 | 3800319 | WINN DIXIE #319 | 3800000 | 66.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179575 | 3800328 | WINN DIXIE #328 | 3800000 | 373.86 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179576 | 3800328 | WINN DIXIE #328 | 3800000 | 493.62 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179651 | 3800288 | WINN DIXIE #288 | 3800000 | 723.85 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179652 | 3800288 | WINN DIXIE #288 | 3800000 | 11.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179653 | 3800288 | WINN DIXIE #288 | 3800000 | 319.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179689 | 3800384 | WINN DIXIE #384 | 3800000 | 619.34 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179711 | 3800222 | WINN DIXIE #222 | 3800000 | 515.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179712 | 3800222 | WINN DIXIE #222 | 3800000 | 226.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179742 | 3800388 | WINN DIXIE #388 | 3800000 | 1,145.98 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179743 | 3800388 | WINN DIXIE #388 | 3800000 | 83.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179744 | 3800388 | WINN DIXIE #388 | 3800000 | 27.54 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179751 | 3800249 | WINN DIXIE #249 | 3800000 | 1,205.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179752 | 3800249 | WINN DIXIE #249 | 3800000 | 44.19 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179753 | 3800249 | WINN DIXIE #249 | 3800000 | 13.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179754 | 3800249 | WINN DIXIE #249 | 3800000 | 202.14 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179869 | 3800380 | WINN DIXIE #380 | 3800000 | 1,495.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179870 | 3800380 | WINN DIXIE #380 | 3800000 | 134.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179871 | 3800380 | WINN DIXIE #380 | 3800000 | 120.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179872 | 3800380 | WINN DIXIE #380 | 3800000 | 32.16 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179873 | 3800380 | WINN DIXIE #380 | 3800000 | 26.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179909 | 3800297 | WINN DIXIE #297 | 3800000 | 1,767.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179910 | 3800297 | WINN DIXIE #297 | 3800000 | 68.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6179911 | 3800297 | WINN DIXIE #297 | 3800000 | 119.22 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180005 | 3800356 | WINN DIXIE #356 | 3800000 | 41.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | | | | | 681.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180008 | 3800356 | WINN DIXIE #356 | 3800000 | 107.88 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180026 | 3800204 | WINN DIXIE #204 | 3800000 | 1,879.97 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6190027 | 3900204 | WINN DIXIE #204 | 3900000 | 141.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6190028 | 3900204 | WINN DIXIE #204 | 3900000 | 25.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180028 | 3800204 | WINN DIXIE #204 | 3800000 | 1,314.42 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180063 | 3800286 | WINN DIXIE #286 | 3800000 | 41.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180064 | 3800286 | WINN DIXIE #286 | 3800000 | 229.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180065 | 3800286 | WINN DIXIE #286 | 3800000 | 63.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180233 | 3800272 | WINN DIXIE #272 | 3800000 | 290.46 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180234 | 3800272 | WINN DIXIE #272 | 3800000 | 1,432.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180314 | 3800292 | WINN DIXIE #292 | 3800000 | 29.76 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180315 | 3800292 | WINN DIXIE #292 | 3800000 | 143.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180316 | 3800292 | WINN DIXIE #292 | 3800000 | 26.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180317 | 3800292 | WINN DIXIE #292 | 3800000 | 2,016.71 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180355 | 3800231 | WINN DIXIE #231 | 3800000 | 143.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180356 | 3800231 | WINN DIXIE #231 | 3800000 | 269.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180357 | 3800214 | WINN DIXIE #214 | 3800000 | 856.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180377 | 3800214 | WINN DIXIE #214 | 3800000 | 11.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180378 | 3800214 | WINN DIXIE #214 | 3800000 | 63.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180379 | 3800214 | WINN DIXIE #214 | 3800000 | 1,164.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180411 | 3800259 | WINN DIXIE #259 | 3800000 | 159.66 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180412 | 3800259 | WINN DIXIE #259 | 3800000 | 212.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180414 | 3800259 | WINN DIXIE #259 | 3800000 | 77.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180415 | 3800259 | WINN DIXIE #259 | 3800000 | 654.26 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180424 | 3800262 | WINN DIXIE #262 | 3800000 | 203.37 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180425 | 3800262 | WINN DIXIE #262 | 3800000 | 96.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180426 | 3800262 | WINN DIXIE #262 | 3800000 | 287.06 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180427 | 3800262 | WINN DIXIE #262 | 3800000 | 68.10 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180428 | 3800291 | WINN DIXIE #291 | 3800000 | 204.15 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180429 | 3800291 | WINN DIXIE #291 | 3800000 | 301.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180430 | 3800291 | WINN DIXIE #291 | 3800000 | 194.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180431 | 3800291 | WINN DIXIE #291 | 3800000 | 552.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180433 | 3803378 | WINN DIXIE #378 | 3800000 | 1,193.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180439 | 3800247 | WINN DIXIE #247 | 3800000 | 110.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180440 | 3800247 | WINN DIXIE #247 | 3800000 | 187.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180441 | 3800247 | WINN DIXIE #247 | 3800000 | 25.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180442 | 3800247 | WINN DIXIE #247 | 3800000 | 1,718.83 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180448 | 3800308 | WINN DIXIE #308 | 3800000 | 486.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180449 | 3800308 | WINN DIXIE #308 | 3800000 | 1,231.84 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180455 | 3800301 | WINN DIXIE #301 | 3800000 | 132.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180456 | 3800301 | WINN DIXIE #301 | 3800000 | 119.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180457 | 3800301 | WINN DIXIE #301 | 3800000 | 15.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180458 | 3800301 | WINN DIXIE #301 | 3800000 | 38.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180459 | 3800301 | WINN DIXIE #301 | 3800000 | 405.53 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180472 | 3800274 | WINN DIXIE #274 | 3800000 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180473 | 3800274 | WINN DIXIE #274 | 3800000 | 28.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180505 | 3800217 | WINN DIXIE #217 | 3800000 | 5,278.35 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6195508 | 3800217 | WINN DIXIE #217 | 2800000 | 101.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180507 | 3800217 | WINN DIXIE #217 | 3800000 | 1,069.82 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180518 | 3800387 | WINN DIXIE #387 | 3800000 | 588.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180519 | 3800387 | WINN DIXIE #387 | 3800000 | 25.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180520 | 3800387 | WINN DIXIE #387 | 3800000 | 12.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180541 | 3800364 | WINN DIXIE #364 | 3800000 | 961.96 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180542 | 3800364 | WINN DIXIE #364 | 3800000 | 72.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180543 | 3800364 | WINN DIXIE #364 | 3800000 | 155.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180544 | 3800364 | WINN DIXIE #364 | 3800000 | 34.26 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180545 | 3800385 | WINN DIXIE #385 | 3800000 | 709.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180546 | 3800385 | WINN DIXIE #385 | 3800000 | 23.82 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180547 | 3800385 | WINN DIXIE #385 | 3800000 | 26.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180558 | 3800339 | WINN DIXIE #339 | 3800000 | 654.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180576 | 3800320 | WINN DIXIE #320 | 3800000 | 1,070.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180577 | 3800320 | WINN DIXIE #320 | 3800000 | 257.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180578 | 3800320 | WINN DIXIE #320 | 3800000 | 536.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180579 | 3800320 | WINN DIXIE #320 | 3800000 | 15.54 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180587 | 3800265 | WINN DIXIE #265 | 3800000 | 726.84 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180588 | 3800265 | WINN DIXIE #265 | 3800000 | 127.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180589 | 3800265 | WINN DIXIE #265 | 3800000 | 28.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180623 | 3800226 | WINN DIXIE #226 | 3800000 | 1,623.09 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180624 | 3800226 | WINN DIXIE #226 | 3800000 | 191.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180625 | 3800226 | WINN DIXIE #226 | 3800000 | 320.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180626 | 3800226 | WINN DIXIE #226 | 3800000 | 46.62 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180627 | 3800226 | WINN DIXIE #226 | 3800000 | 38.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180628 | 3800226 | WINN DIXIE #226 | 3800000 | 1,255.58 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180629 | 3800337 | WINN DIXIE #337 | 3800000 | 122.01 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180630 | 3800337 | WINN DIXIE #337 | 3800000 | 73.74 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180657 | 3800212 | WINN DIXIE #212 | 3800000 | 534.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180658 | 3800212 | WINN DIXIE #212 | 3800000 | 24.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180659 | 3800212 | WINN DIXIE #212 | 3800000 | 16.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180660 | 3800238 | WINN DIXIE #238 | 3800000 | 919.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180661 | 3800238 | WINN DIXIE #238 | 3800000 | 98.94 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180662 | 3800238 | WINN DIXIE #238 | 3800000 | 354.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180663 | 3800238 | WINN DIXIE #238 | 3800000 | 41.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180700 | 3800318 | WINN DIXIE #318 | 3800000 | 4,818.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180701 | 3800318 | WINN DIXIE #318 | 3800000 | 769.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180702 | 3800318 | WINN DIXIE #318 | 3800000 | 77.58 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180703 | 3800318 | WINN DIXIE #318 | 3800000 | 831.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180704 | 3800318 | WINN DIXIE #318 | 3800000 | 51.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180705 | 3800318 | WINN DIXIE #318 | 3800000 | 585.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | WINN DIXIE-MIAMI DIV | 02/08/05 | 6180706 | 3800318 | WINN DIXIE #318 | 3800000 | 265.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190707 | 3800268 WINN DIXIE #268 | 3800000 | 601.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190708 | 3800268 WINN DIXIE #268 | 3800000 | 43.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190722 | 3900345 WINN DIXIE #345 | 3900000 | 2,199.22 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190730 | 3800280 WINN DIXIE #280 | 3800000 | 264.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190731 | 3800280 WINN DIXIE #280 | 3800000 | 392.33 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190767 | 3800354 WINN DIXIE #354 | 3800000 | 575.98 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190769 | 3800354 WINN DIXIE #354 | 3800000 | 64.56 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190866 | 3800358 WINN DIXIE #358 | 3800000 | 2,170.53 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190867 | 3800358 WINN DIXIE #358 | 3800000 | 814.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190868 | 3800358 WINN DIXIE #358 | 3800000 | 506.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190869 | 3800358 WINN DIXIE #358 | 3800000 | 168.18 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190880 | 3800378 WINN DIXIE #378 | 3800000 | 511.26 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190881 | 3800378 WINN DIXIE #378 | 3800000 | 108.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190882 | 3800378 WINN DIXIE #378 | 3800000 | 93.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190884 | 3800311 WINN DIXIE #311 | 3800000 | 779.56 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190885 | 3800311 WINN DIXIE #311 | 3800000 | 360.90 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190846 | 3800306 WINN DIXIE #306 | 3800000 | 962.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190847 | 3800306 WINN DIXIE #306 | 3800000 | 303.47 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190848 | 3800306 WINN DIXIE #306 | 3800000 | 163.38 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190849 | 3800306 WINN DIXIE #306 | 3800000 | 21.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190950 | 3800306 WINN DIXIE #306 | 3800000 | 31.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190959 | 3800390 WINN DIXIE #390 | 3800000 | 939.84 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190960 | 3800390 WINN DIXIE #390 | 3800000 | 220.32 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190961 | 3800390 WINN DIXIE #390 | 3800000 | 306.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190962 | 3800390 WINN DIXIE #390 | 3800000 | 96.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190964 | 3800390 WINN DIXIE #390 | 3800000 | 12.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181341 | 3800237 WINN DIXIE #237 | 3800000 | 658.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181342 | 3800237 WINN DIXIE #237 | 3800000 | 24.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181343 | 3800237 WINN DIXIE #237 | 3800000 | 18.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181427 | 3800317 WINN DIXIE #317 | 3800000 | 990.55 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181428 | 3800317 WINN DIXIE #317 | 3800000 | 52.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181429 | 3800317 WINN DIXIE #317 | 3800000 | 198.26 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181430 | 3800317 WINN DIXIE #317 | 3800000 | 31.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190461 | 3800386 WINN DIXIE #386 | 3800000 | 1,582.17 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190462 | 3800386 WINN DIXIE #386 | 3800000 | 382.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190463 | 3800386 WINN DIXIE #386 | 3800000 | 231.39 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190464 | 3800386 WINN DIXIE #386 | 3800000 | 80.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190465 | 3800386 WINN DIXIE #386 | 3800000 | 34.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190504 | 3802256 WINN DIXIE #256 | 3800000 | 56.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190505 | 3800386 WINN DIXIE #386 | 3800000 | 1,186.66 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190554 | 3800330 WINN DIXIE #330 | 3800000 | 50.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190555 | 3800330 WINN DIXIE #330 | 3800000 | 80.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190556 | 3800330 WINN DIXIE #330 | 3800000 | 146.34 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190557 | 3800330 WINN DIXIE #330 | 3800000 | 38.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6190563 | 3800390 WINN DIXIE #390 | 3800000 | 80.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181452 | 3800280 WINN DIXIE #280 | 3800000 | 756.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181463 | 3800280 WINN DIXIE #280 | 3800000 | 51.35 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181929 | 3800251 WINN DIXIE #251 | 3800000 | 1,139.06 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181954 | 3800251 WINN DIXIE #251 | 3800000 | 66.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181956 | 3800251 WINN DIXIE #251 | 3800000 | 128.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181962 | 3800251 WINN DIXIE #251 | 3800000 | 13.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6181964 | 3800251 WINN DIXIE #251 | 3800000 | 163.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182319 | 3800251 WINN DIXIE #251 | 3800000 | 4,390.23 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182320 | 3800206 WINN DIXIE #206 | 3800000 | 13.23 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182321 | 3800206 WINN DIXIE #206 | 3800000 | 573.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182396 | 3800206 WINN DIXIE #206 | 3800000 | 855.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182397 | 3800267 WINN DIXIE #267 | 3800000 | 266.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182398 | 3800267 WINN DIXIE #267 | 3800000 | 97.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182399 | 3800267 WINN DIXIE #267 | 3800000 | 164.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182400 | 3800267 WINN DIXIE #267 | 3800000 | 13.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182562 | 3800296 WINN DIXIE #296 | 3800000 | 3,361.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182563 | 3800296 WINN DIXIE #296 | 3800000 | 541.98 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6182564 | 3800296 WINN DIXIE #296 | 3800000 | 71.32 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6179134 | 3800296 WINN DIXIE #296 | 3800000 | 1,433.78 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/09/05 | 6179135 | 3800228 WINN DIXIE #228 | 3800000 | 13.32 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179159 | 3800228 WINN DIXIE #228 | 3800000 | 39.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179160 | 3800233 WINN DIXIE #233 | 3800000 | 1,149.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179161 | 3800233 WINN DIXIE #233 | 3800000 | 128.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179520 | 3800233 WINN DIXIE #233 | 3800000 | 38.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179521 | 3800285 WINN DIXIE #285 | 3800000 | 996.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179709 | 3800285 WINN DIXIE #285 | 3800000 | 77.34 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6179710 | 3800285 WINN DIXIE #285 | 3800000 | 33.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180500 | 3800370 WINN DIXIE #370 | 3800000 | 267.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180501 | 3800256 WINN DIXIE #256 | 3800000 | 886.02 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180502 | 3800256 WINN DIXIE #256 | 3800000 | 301.13 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180503 | 3800256 WINN DIXIE #256 | 3800000 | 230.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180762 | 3800256 WINN DIXIE #256 | 3800000 | 36.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180763 | 3800343 WINN DIXIE #343 | 3800000 | 1,794.39 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180764 | 3800343 WINN DIXIE #343 | 3800000 | 4.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180765 | 3800343 WINN DIXIE #343 | 3800000 | 104.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180766 | 3800343 WINN DIXIE #343 | 3800000 | 24.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180872 | 3800343 WINN DIXIE #343 | 3800000 | 84.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180873 | 3800260 WINN DIXIE #260 | 3800000 | 1,378.84 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180874 | 3800260 WINN DIXIE #260 | 3800000 | 240.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180875 | 3800260 WINN DIXIE #260 | 3800000 | 32.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180876 | 3800260 WINN DIXIE #260 | 3800000 | 361.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180886 | 3800260 WINN DIXIE #260 | 3800000 | 19.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180887 | 3800252 WINN DIXIE #252 | 3800000 | 1,644.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6180887 | 3800252 WINN DIXIE #252 | 3800000 | 187.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181246 | 3800366 | WINN DIXIE #366 | 3800000 | 544.86 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181247 | 3800366 | WINN DIXIE #366 | 3800000 | 59.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 12/10/05 | 5151248 | 3503355 | WINN DIXIE #355 | 3503000 | 41.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 12/10/05 | 5151243 | 3503355 | WINN DIXIE #355 | 3503000 | 1.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181249 | 3800366 | WINN DIXIE #366 | 3800000 | 38.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181250 | 3800366 | WINN DIXIE #366 | 3800000 | 593.98 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181258 | 3800310 | WINN DIXIE #310 | 3800000 | 72.84 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181259 | 3800310 | WINN DIXIE #310 | 3800000 | 169.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181260 | 3800310 | WINN DIXIE #310 | 3800000 | 63.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181261 | 3800310 | WINN DIXIE #310 | 3800000 | 2,284.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181435 | 3800207 | WINN DIXIE #207 | 3800000 | 68.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181436 | 3800207 | WINN DIXIE #207 | 3800000 | 1.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181437 | 3800207 | WINN DIXIE #207 | 3800000 | 10.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181438 | 3800207 | WINN DIXIE #207 | 3800000 | 1,455.16 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6181439 | 3800207 | WINN DIXIE #207 | 3800000 | 72.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182076 | 3800287 | WINN DIXIE #287 | 3800000 | 51.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182077 | 3800287 | WINN DIXIE #287 | 3800000 | 802.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182078 | 3800287 | WINN DIXIE #287 | 3800000 | 45.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182328 | 3800227 | WINN DIXIE #227 | 3800000 | 163.62 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182329 | 3800227 | WINN DIXIE #227 | 3800000 | 93.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182330 | 3800227 | WINN DIXIE #227 | 3800000 | 6,057.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182331 | 3800227 | WINN DIXIE #227 | 3800000 | 76.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182338 | 3800218 | WINN DIXIE #218 | 3800000 | 348.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182339 | 3800218 | WINN DIXIE #218 | 3800000 | 99.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182340 | 3800218 | WINN DIXIE #218 | 3800000 | 971.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182445 | 3800271 | WINN DIXIE #271 | 3800000 | 224.94 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182446 | 3800271 | WINN DIXIE #271 | 3800000 | 12.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182447 | 3800271 | WINN DIXIE #271 | 3800000 | 1,513.83 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182510 | 3800272 | WINN DIXIE #272 | 3800000 | 501.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182511 | 3800272 | WINN DIXIE #272 | 3800000 | 30.66 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182512 | 3800272 | WINN DIXIE #272 | 3800000 | 30.96 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182513 | 3800272 | WINN DIXIE #272 | 3800000 | 12.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182514 | 3800272 | WINN DIXIE #272 | 3800000 | 169.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182515 | 3800272 | WINN DIXIE #272 | 3800000 | 44.46 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182516 | 3800272 | WINN DIXIE #272 | 3800000 | 13.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182517 | 3800272 | WINN DIXIE #272 | 3800000 | 2,380.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182524 | 3800328 | WINN DIXIE #328 | 3800000 | 893.06 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182525 | 3800328 | WINN DIXIE #328 | 3800000 | 306.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182526 | 3800328 | WINN DIXIE #328 | 3800000 | 151.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6182527 | 3800328 | WINN DIXIE #328 | 3800000 | 2,969.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183172 | 3800345 | WINN DIXIE #345 | 3800000 | 44.43 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183173 | 3800345 | WINN DIXIE #345 | 3800000 | 122.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183174 | 3800345 | WINN DIXIE #345 | 3800000 | 12.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183175 | 3800345 | WINN DIXIE #345 | 3800000 | 12.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183367 | 3800318 | WINN DIXIE #318 | 3800000 | 3,476.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183368 | 3800318 | WINN DIXIE #318 | 3800000 | 490.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183359 | 3800318 | WINN DIXIE #318 | 3800000 | 656.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183370 | 3800318 | WINN DIXIE #318 | 3800000 | 10.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183371 | 3800318 | WINN DIXIE #318 | 3800000 | 388.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183372 | 3800318 | WINN DIXIE #318 | 3800000 | 248.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183499 | 3800367 | WINN DIXIE #367 | 3800000 | 3,443.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183500 | 3800367 | WINN DIXIE #367 | 3800000 | 103.14 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183501 | 3800367 | WINN DIXIE #367 | 3800000 | 207.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183502 | 3800367 | WINN DIXIE #367 | 3800000 | 17.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/10/05 | 6183503 | 3800367 | WINN DIXIE #367 | 3800000 | 58.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179027 | 3800375 | WINN DIXIE #375 | 3800000 | 820.02 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179028 | 3800375 | WINN DIXIE #375 | 3800000 | 32.82 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179029 | 3800375 | WINN DIXIE #375 | 3800000 | 746.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179884 | 3800375 | WINN DIXIE #375 | 3800000 | 15.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179885 | 3800375 | WINN DIXIE #375 | 3800000 | 71.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179886 | 3800239 | WINN DIXIE #239 | 3800000 | 92.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6179887 | 3800239 | WINN DIXIE #239 | 3800000 | 133.96 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181330 | 3800381 | WINN DIXIE #381 | 3800000 | 1,002.46 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181331 | 3800381 | WINN DIXIE #381 | 3800000 | 47.16 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181447 | 3800229 | WINN DIXIE #229 | 3800000 | 695.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181472 | 3800307 | WINN DIXIE #307 | 3800000 | 1,646.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181473 | 3800307 | WINN DIXIE #307 | 3800000 | 126.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181474 | 3800307 | WINN DIXIE #307 | 3800000 | 224.34 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181475 | 3800307 | WINN DIXIE #307 | 3800000 | 37.14 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181594 | 3800309 | WINN DIXIE #309 | 3800000 | 1,633.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181595 | 3800309 | WINN DIXIE #309 | 3800000 | 220.74 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181596 | 3800309 | WINN DIXIE #309 | 3800000 | 455.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181597 | 3800309 | WINN DIXIE #309 | 3800000 | 19.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181598 | 3800309 | WINN DIXIE #309 | 3800000 | 95.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181599 | 3800388 | WINN DIXIE #388 | 3800000 | 615.35 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181600 | 3800388 | WINN DIXIE #388 | 3800000 | 11.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181623 | 3800388 | WINN DIXIE #388 | 3800000 | 587.13 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181624 | 3800359 | WINN DIXIE #359 | 3800000 | 149.19 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6181625 | 3800359 | WINN DIXIE #359 | 3800000 | 30.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182091 | 3800359 | WINN DIXIE #359 | 3800000 | 1,216.09 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182092 | 3800250 | WINN DIXIE #250 | 3800000 | 28.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182093 | 3800250 | WINN DIXIE #250 | 3800000 | 217.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182094 | 3800250 | WINN DIXIE #250 | 3800000 | 153.90 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182095 | 3800250 | WINN DIXIE #250 | 3800000 | 25.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182165 | 3800250 | WINN DIXIE #250 | 3800000 | 770.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182166 | 3800377 | WINN DIXIE #377 | 3800000 | 33.35 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182167 | 3800377 | WINN DIXIE #377 | 3800000 | 75.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182245 | 3800295 | WINN DIXIE #295 | 3800000 | 442.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182246 | 3800285 WINN DIXIE #285 | 3800000 | 14.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182412 | 3800244 WINN DIXIE #244 | 3800000 | 964.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182413 | 3800244 WINN DIXIE #244 | 3800000 | 25.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182414 | 3800357 WINN DIXIE #357 | 3800000 | 1,226.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182415 | 3800357 WINN DIXIE #357 | 3800000 | 74.88 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182416 | 3800357 WINN DIXIE #357 | 3800000 | 72.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182417 | 3800357 WINN DIXIE #357 | 3800000 | 36.51 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182436 | 3800372 WINN DIXIE #372 | 3800000 | 741.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182437 | 3800372 WINN DIXIE #372 | 3800000 | 161.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182438 | 3800372 WINN DIXIE #372 | 3800000 | 18.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182439 | 3800372 WINN DIXIE #372 | 3800000 | 9.57 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182440 | 3800270 WINN DIXIE #270 | 3800000 | 962.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182441 | 3800270 WINN DIXIE #270 | 3800000 | 12.06 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182442 | 3800216 WINN DIXIE #216 | 3800000 | 51.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182444 | 3800355 WINN DIXIE #355 | 3800000 | 585.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182466 | 3800355 WINN DIXIE #355 | 3800000 | 1,127.07 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182467 | 3800355 WINN DIXIE #355 | 3800000 | 265.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182468 | 3800355 WINN DIXIE #355 | 3800000 | 228.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182469 | 3800355 WINN DIXIE #355 | 3800000 | 17.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182559 | 3800360 WINN DIXIE #360 | 3800000 | 1,164.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182560 | 3800360 WINN DIXIE #360 | 3800000 | 101.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182561 | 3800360 WINN DIXIE #360 | 3800000 | 33.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182621 | 3800211 WINN DIXIE #211 | 3800000 | 634.25 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182622 | 3800211 WINN DIXIE #211 | 3800000 | 129.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182623 | 3800211 WINN DIXIE #211 | 3800000 | 30.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182708 | 3800201 WINN DIXIE #201 | 3800000 | 287.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182709 | 3800201 WINN DIXIE #201 | 3800000 | 15.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182866 | 3800240 WINN DIXIE #240 | 3800000 | 1,371.55 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182867 | 3800240 WINN DIXIE #240 | 3800000 | 40.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182868 | 3800240 WINN DIXIE #240 | 3800000 | 77.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182972 | 3800262 WINN DIXIE #262 | 3800000 | 807.74 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182973 | 3800291 WINN DIXIE #291 | 3800000 | 1,280.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182974 | 3800291 WINN DIXIE #291 | 3800000 | 162.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182975 | 3800291 WINN DIXIE #291 | 3800000 | 93.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6182976 | 3800378 WINN DIXIE #378 | 3800000 | 2,110.42 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183094 | 3800255 WINN DIXIE #255 | 3800000 | 1,042.35 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183063 | 3800255 WINN DIXIE #255 | 3800000 | 117.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183113 | 3800255 WINN DIXIE #255 | 3800000 | 191.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183114 | 3800236 WINN DIXIE #236 | 3800000 | 1,237.17 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183115 | 3800236 WINN DIXIE #236 | 3800000 | 206.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183116 | 3800236 WINN DIXIE #236 | 3800000 | 34.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183117 | 3800236 WINN DIXIE #236 | 3800000 | 12.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183117 | 3800236 WINN DIXIE #236 | 3800000 | 12.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183146 | 3800263 WINN DIXIE #263 | 3800000 | 1,093.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183147 | 3802263 WINN DIXIE #263 | 3800000 | 161.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183148 | 3800371 WINN DIXIE #371 | 3800000 | 736.63 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183149 | 3802149 WINN DIXIE #371 | 3800000 | 11.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183150 | 3800371 WINN DIXIE #371 | 3800000 | 25.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183239 | 3800302 WINN DIXIE #302 | 3800000 | 481.76 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183286 | 3800311 WINN DIXIE #311 | 3800000 | 1,341.32 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183287 | 3802302 WINN DIXIE #311 | 3800000 | 173.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183288 | 3800311 WINN DIXIE #311 | 3800000 | 136.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183289 | 3800311 WINN DIXIE #311 | 3800000 | 65.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183290 | 3803311 WINN DIXIE #311 | 3800000 | 99.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183380 | 3800354 WINN DIXIE #354 | 3800000 | 625.33 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183381 | 3800354 WINN DIXIE #354 | 3800000 | 17.88 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183382 | 3800278 WINN DIXIE #278 | 3800000 | 613.18 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183383 | 3802278 WINN DIXIE #278 | 3800000 | 95.88 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183384 | 3800278 WINN DIXIE #278 | 3800000 | 190.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183395 | 3802278 WINN DIXIE #278 | 3800000 | 68.46 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183396 | 3800278 WINN DIXIE #278 | 3800000 | 762.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183408 | 3802203 WINN DIXIE #203 | 3800000 | 108.69 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183409 | 3800203 WINN DIXIE #203 | 3800000 | 165.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183410 | 3800203 WINN DIXIE #203 | 3800000 | 32.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183411 | 3802203 WINN DIXIE #203 | 3800000 | 1,154.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183435 | 3803388 WINN DIXIE #388 | 3800000 | 95.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183436 | 3800388 WINN DIXIE #388 | 3800000 | 692.47 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183437 | 3803305 WINN DIXIE #305 | 3800000 | 126.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183438 | 3800305 WINN DIXIE #305 | 3800000 | 74.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183439 | 3803305 WINN DIXIE #305 | 3800000 | 13.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183440 | 3800305 WINN DIXIE #305 | 3800000 | 723.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183450 | 3800319 WINN DIXIE #319 | 3800000 | 43.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183451 | 3803319 WINN DIXIE #319 | 3800000 | 116.88 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183452 | 3800319 WINN DIXIE #319 | 3800000 | 12.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183453 | 3803319 WINN DIXIE #319 | 3800000 | 569.84 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183474 | 3802221 WINN DIXIE #221 | 3800000 | 118.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183475 | 3800221 WINN DIXIE #221 | 3800000 | 83.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183476 | 3802221 WINN DIXIE #221 | 3800000 | 1,532.38 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183494 | 3802215 WINN DIXIE #215 | 3800000 | 1,244.42 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183513 | 3800249 WINN DIXIE #249 | 3800000 | 113.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183515 | 3802249 WINN DIXIE #249 | 3800000 | 417.42 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183516 | 3800249 WINN DIXIE #249 | 3800000 | 110.70 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183534 | 3800378 WINN DIXIE #378 | 3800000 | 49.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183535 | 3803378 WINN DIXIE #378 | 3800000 | 597.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183555 | 3800364 WINN DIXIE #364 | 3800000 | 153.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183556 | 3800364 WINN DIXIE #364 | 3800000 | 825.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183576 | 3800299 WINN DIXIE #299 | 3800000 | 49.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183577 | 3800299 WINN DIXIE #299 | 3800000 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183646 | 3800296 WINN DIXIE #296 | 3800000 | 3,466.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183663 | 3800287 WINN DIXIE #287 | 3800000 | 1,081.78 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183954 | 3800297 WINN DIXIE #297 | 3800000 | 65.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183965 | 3800297 WINN DIXIE #297 | 3800000 | 14.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183966 | 3800297 WINN DIXIE #297 | 3800000 | 12.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183969 | 3800286 WINN DIXIE #286 | 3800000 | 1,243.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183681 | 3800235 WINN DIXIE #235 | 3800000 | 714.39 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183682 | 3800235 WINN DIXIE #235 | 3800000 | 52.38 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183683 | 3800235 WINN DIXIE #235 | 3800000 | 77.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183685 | 3800202 WINN DIXIE #202 | 3800000 | 784.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183686 | 3800202 WINN DIXIE #202 | 3800000 | 261.33 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183887 | 3800202 WINN DIXIE #202 | 3800000 | 42.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183888 | 3800202 WINN DIXIE #202 | 3800000 | 38.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183889 | 3800202 WINN DIXIE #202 | 3800000 | 13.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183724 | 3800251 WINN DIXIE #251 | 3800000 | 1,123.22 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183725 | 3800251 WINN DIXIE #251 | 3800000 | 37.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183753 | 3800296 WINN DIXIE #296 | 3800000 | 67.86 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183764 | 3800306 WINN DIXIE #306 | 3800000 | 1,824.63 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183765 | 3800306 WINN DIXIE #306 | 3800000 | 69.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183766 | 3800306 WINN DIXIE #306 | 3800000 | 2,096.70 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183767 | 3800306 WINN DIXIE #306 | 3800000 | 15.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183801 | 3800317 WINN DIXIE #317 | 3800000 | 466.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183802 | 3800317 WINN DIXIE #317 | 3800000 | 120.09 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183803 | 3800317 WINN DIXIE #317 | 3800000 | 197.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183804 | 3800317 WINN DIXIE #317 | 3800000 | 29.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183822 | 3800358 WINN DIXIE #358 | 3800000 | 1,789.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183823 | 3800358 WINN DIXIE #358 | 3800000 | 326.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183824 | 3800358 WINN DIXIE #358 | 3800000 | 288.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183825 | 3800358 WINN DIXIE #358 | 3800000 | 18.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183826 | 3800358 WINN DIXIE #358 | 3800000 | 82.86 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183856 | 3800331 WINN DIXIE #331 | 3800000 | 1,391.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6183857 | 3800331 WINN DIXIE #331 | 3800000 | 34.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184063 | 3800283 WINN DIXIE #283 | 3800000 | 1,818.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184064 | 3800283 WINN DIXIE #283 | 3800000 | 170.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184065 | 3800283 WINN DIXIE #283 | 3800000 | 49.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184066 | 3800283 WINN DIXIE #283 | 3800000 | 17.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184067 | 3800283 WINN DIXIE #283 | 3800000 | 26.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184365 | 3800370 WINN DIXIE #370 | 3800000 | 399.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184366 | 3800370 WINN DIXIE #370 | 3800000 | 18.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184367 | 3800370 WINN DIXIE #370 | 3800000 | 33.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184402 | 3800332 WINN DIXIE #332 | 3800000 | 241.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184403 | 3800332 WINN DIXIE #332 | 3800000 | 72.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184600 | 3800223 WINN DIXIE #223 | 3800000 | 992.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184601 | 3800223 WINN DIXIE #223 | 3800000 | 349.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184602 | 3800223 WINN DIXIE #223 | 3800000 | 161.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184603 | 3800223 WINN DIXIE #223 | 3800000 | 99.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184604 | 3900723 WINN DIXIE #223 | 3900000 | 57.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184605 | 3800345 WINN DIXIE #345 | 3800000 | 11.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184606 | 3800345 WINN DIXIE #345 | 3800000 | 95.15 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184607 | 3800345 WINN DIXIE #345 | 3800000 | 28.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184608 | 3800345 WINN DIXIE #345 | 3800000 | 596.98 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184609 | 3800345 WINN DIXIE #345 | 3800000 | 1,238.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184610 | 3800281 WINN DIXIE #281 | 3800000 | 231.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184611 | 3800281 WINN DIXIE #281 | 3800000 | 192.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184836 | 3800281 WINN DIXIE #281 | 3800000 | 20.76 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184837 | 3800281 WINN DIXIE #281 | 3800000 | 3,108.66 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184838 | 3800318 WINN DIXIE #318 | 3800000 | 658.18 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184839 | 3800318 WINN DIXIE #318 | 3800000 | 39.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184840 | 3800318 WINN DIXIE #318 | 3800000 | 350.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184841 | 3800318 WINN DIXIE #318 | 3800000 | 19.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184842 | 3800318 WINN DIXIE #318 | 3800000 | 514.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184869 | 3800318 WINN DIXIE #318 | 3800000 | 191.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184870 | 3800367 WINN DIXIE #367 | 3800000 | 1,154.94 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184912 | 3800367 WINN DIXIE #367 | 3800000 | 1,724.55 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184913 | 3800353 WINN DIXIE #353 | 3800000 | 1,074.34 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184950 | 3800353 WINN DIXIE #353 | 3800000 | 90.48 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184951 | 3800248 WINN DIXIE #248 | 3800000 | 842.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184952 | 3800248 WINN DIXIE #248 | 3800000 | 13.32 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6184953 | 3800248 WINN DIXIE #248 | 3800000 | 43.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185102 | 3800248 WINN DIXIE #248 | 3800000 | 24.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185103 | 3800310 WINN DIXIE #310 | 3800000 | 576.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185104 | 3800310 WINN DIXIE #310 | 3800000 | 132.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185105 | 3800310 WINN DIXIE #310 | 3800000 | 105.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185118 | 3800310 WINN DIXIE #310 | 3800000 | 61.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185119 | 3800310 WINN DIXIE #310 | 3800000 | 74.76 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185128 | 3800310 WINN DIXIE #310 | 3800000 | 257.76 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185129 | 3800366 WINN DIXIE #366 | 3800000 | 1,339.43 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185130 | 3800366 WINN DIXIE #366 | 3800000 | 137.13 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/11/05 | 6185131 | 3800366 WINN DIXIE #366 | 3800000 | 171.12 |
| 0001 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 3730177 | 3141329 WINN DIXIE # 249 | 3105626 | 82.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6180413 | 3800259 WINN DIXIE #259 | 3800000 | 1,443.96 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6180416 | 3800259 WINN DIXIE #259 | 3800000 | 48.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6180432 | 3800291 WINN DIXIE #291 | 3800000 | 233.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6183356 | 3800280 WINN DIXIE #280 | 3800000 | 361.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185356 | 3800280 WINN DIXIE #280 | 3800000 | 816.19 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185727 | 3800367 WINN DIXIE #367 | 3800000 | 45.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185728 | 3800367 WINN DIXIE #367 | 3800000 | 1,456.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | | | | 13.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185729 | 3800367 WINN DIXIE #367 | 3800000 | 111.78 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185730 | 3800367 WINN DIXIE #367 | 3800000 | 38.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185752 | 3800338 WINN DIXIE #338 | 3800000 | 3,248.97 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6185753 | 3800338 WINN DIXIE #338 | 3800000 | 39.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6186040 | 3800217 WINN DIXIE #217 | 3800000 | 439.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/14/05 | 6186187 | 3800326 WINN DIXIE #326 | 3800000 | 2,509.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185521 | 3800249 WINN DIXIE #249 | 3800000 | 6,315.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185385 | 3800222 WINN DIXIE #222 | 3800000 | 331.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185522 | 3800222 WINN DIXIE #222 | 3800000 | 86.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185523 | 3800222 WINN DIXIE #222 | 3800000 | 104.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185524 | 3800222 WINN DIXIE #222 | 3800000 | 124.56 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185525 | 3800222 WINN DIXIE #222 | 3800000 | 72.24 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185601 | 3800358 WINN DIXIE #358 | 3800000 | 139.46 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185721 | 3800262 WINN DIXIE #262 | 3800000 | 491.86 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185739 | 3800387 WINN DIXIE #387 | 3800000 | 411.22 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185743 | 3800238 WINN DIXIE #238 | 3800000 | 1,329.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185744 | 3800238 WINN DIXIE #238 | 3800000 | 159.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185745 | 3800238 WINN DIXIE #238 | 3800000 | 121.71 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185746 | 3800238 WINN DIXIE #238 | 3800000 | 41.52 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6185901 | 3800384 WINN DIXIE #384 | 3800000 | 712.82 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186033 | 3800319 WINN DIXIE #319 | 3800000 | 36.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186034 | 3800319 WINN DIXIE #319 | 3800000 | 727.83 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186035 | 3800319 WINN DIXIE #319 | 3800000 | 100.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186037 | 3800217 WINN DIXIE #217 | 3800000 | 27.06 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186038 | 3800217 WINN DIXIE #217 | 3800000 | 2,843.16 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186039 | 3800217 WINN DIXIE #217 | 3800000 | 554.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186161 | 3800290 WINN DIXIE #290 | 3800000 | 378.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186163 | 3800290 WINN DIXIE #290 | 3800000 | 3,120.47 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186162 | 3800290 WINN DIXIE #290 | 3800000 | 163.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186164 | 3800290 WINN DIXIE #290 | 3800000 | 100.02 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186183 | 3800290 WINN DIXIE #290 | 3800000 | 65.64 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186184 | 3800288 WINN DIXIE #288 | 3800000 | 738.46 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186185 | 3800288 WINN DIXIE #288 | 3800000 | 45.54 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186186 | 3800288 WINN DIXIE #288 | 3800000 | 18.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186193 | 3800328 WINN DIXIE #328 | 3800000 | 1,210.40 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186194 | 3800328 WINN DIXIE #328 | 3800000 | 372.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186195 | 3800328 WINN DIXIE #328 | 3800000 | 108.36 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186196 | 3800328 WINN DIXIE #328 | 3800000 | 40.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186253 | 3800226 WINN DIXIE #226 | 3800000 | 948.35 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186252 | 3800226 WINN DIXIE #226 | 3800000 | 103.56 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186254 | 3800226 WINN DIXIE #226 | 3800000 | 91.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186255 | 3800226 WINN DIXIE #226 | 3800000 | 129.66 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186289 | 3800388 WINN DIXIE #388 | 3800000 | 1,001.34 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | | 3800388 WINN DIXIE #388 | 3800000 | 169.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186290 | 3800388 | WINN DIXIE #388 | 3800000 | 33.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186313 | 3800297 | WINN DIXIE #297 | 3800000 | 891.83 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186314 | 3800297 | WINN DIXIE #297 | 3800000 | 58.23 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186315 | 3800297 | WINN DIXIE #297 | 3800000 | 11.34 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186316 | 3800297 | WINN DIXIE #297 | 3800000 | 131.94 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186380 | 3800286 | WINN DIXIE #286 | 3800000 | 971.67 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186381 | 3800286 | WINN DIXIE #286 | 3800000 | 36.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186382 | 3800286 | WINN DIXIE #286 | 3800000 | 214.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186407 | 3800308 | WINN DIXIE #308 | 3800000 | 650.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186408 | 3800308 | WINN DIXIE #308 | 3800000 | 78.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186428 | 3800356 | WINN DIXIE #356 | 3800000 | 885.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186429 | 3800356 | WINN DIXIE #356 | 3800000 | 18.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186430 | 3800356 | WINN DIXIE #356 | 3800000 | 18.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186526 | 3800305 | WINN DIXIE #305 | 3800000 | 874.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186527 | 3800305 | WINN DIXIE #305 | 3800000 | 54.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186528 | 3800305 | WINN DIXIE #305 | 3800000 | 69.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186597 | 3800262 | WINN DIXIE #262 | 3800000 | 187.55 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186598 | 3800262 | WINN DIXIE #262 | 3800000 | 127.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186599 | 3800262 | WINN DIXIE #262 | 3800000 | 131.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186675 | 3800272 | WINN DIXIE #272 | 3800000 | 48.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186676 | 3800272 | WINN DIXIE #272 | 3800000 | 239.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186817 | 3800210 | WINN DIXIE #210 | 3800000 | 2,202.46 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186818 | 3800210 | WINN DIXIE #210 | 3800000 | 1,573.14 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186858 | 3800214 | WINN DIXIE #214 | 3800000 | 1,018.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186859 | 3800214 | WINN DIXIE #214 | 3800000 | 13.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186860 | 3800214 | WINN DIXIE #214 | 3800000 | 26.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186863 | 3800242 | WINN DIXIE #242 | 3800000 | 719.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186864 | 3800242 | WINN DIXIE #242 | 3800000 | 28.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186865 | 3800242 | WINN DIXIE #242 | 3800000 | 23.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186908 | 3800231 | WINN DIXIE #231 | 3800000 | 1,077.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186909 | 3800231 | WINN DIXIE #231 | 3800000 | 56.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186910 | 3800231 | WINN DIXIE #231 | 3800000 | 131.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186911 | 3800231 | WINN DIXIE #231 | 3800000 | 33.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186832 | 3800204 | WINN DIXIE #204 | 3800000 | 1,106.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186967 | 3800204 | WINN DIXIE #204 | 3800000 | 18.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186968 | 3800204 | WINN DIXIE #204 | 3800000 | 904.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186933 | 3800259 | WINN DIXIE #259 | 3800000 | 236.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186934 | 3800259 | WINN DIXIE #259 | 3800000 | 26.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186935 | 3800259 | WINN DIXIE #259 | 3800000 | 123.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186967 | 3800337 | WINN DIXIE #337 | 3800000 | 26.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186968 | 3800337 | WINN DIXIE #337 | 3800000 | 881.58 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186969 | 3800337 | WINN DIXIE #337 | 3800000 | 41.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186980 | 3800354 | WINN DIXIE #354 | 3800000 | 67.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186980 | 3800354 | WINN DIXIE #354 | 3800000 | 628.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6186981 | 3800354 | WINN DIXIE #354 | 3800000 | 187.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187043 | 3800338 WINN DIXIE #338 | 3800000 | 1,916.58 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187044 | 3800338 WINN DIXIE #338 | 3800000 | 435.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187045 | 3900338 WINN DIXIE #338 | 3900000 | 49.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187046 | 3800338 WINN DIXIE #338 | 3800000 | 64.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187128 | 3800274 WINN DIXIE #274 | 3800000 | 2,500.74 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187127 | 3800274 WINN DIXIE #274 | 3800000 | 709.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187137 | 3800358 WINN DIXIE #358 | 3800000 | 1,952.06 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187138 | 3800358 WINN DIXIE #358 | 3800000 | 614.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187139 | 3800358 WINN DIXIE #358 | 3800000 | 392.10 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187140 | 3800358 WINN DIXIE #358 | 3800000 | 263.58 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187147 | 3800265 WINN DIXIE #265 | 3800000 | 885.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187148 | 3800265 WINN DIXIE #265 | 3800000 | 71.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187156 | 3800317 WINN DIXIE #317 | 3800000 | 1,588.90 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187157 | 3800317 WINN DIXIE #317 | 3800000 | 541.85 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187158 | 3800317 WINN-DIXIE #317 | 3800000 | 377.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187159 | 3800317 WINN DIXIE #317 | 3800000 | 15.54 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187160 | 3800212 WINN DIXIE #212 | 3800000 | 412.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187161 | 3800212 WINN DIXIE #212 | 3800000 | 17.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187170 | 3800291 WINN DIXIE #291 | 3800000 | 55.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187171 | 3800291 WINN DIXIE #291 | 3800000 | 215.22 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187172 | 3800291 WINN DIXIE #291 | 3800000 | 300.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187173 | 3800291 WINN DIXIE #291 | 3800000 | 177.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187174 | 3800378 WINN DIXIE #378 | 3800000 | 553.74 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187195 | 3800311 WINN DIXIE #311 | 3800000 | 698.56 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187196 | 3800311 WINN DIXIE #311 | 3800000 | 47.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187197 | 3800311 WINN DIXIE #311 | 3800000 | 112.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187198 | 3800311 WINN DIXIE #311 | 3800000 | 41.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187189 | 3800311 WINN DIXIE #311 | 3800000 | 18.68 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187203 | 3800307 WINN DIXIE #307 | 3800000 | 549.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187204 | 3800307 WINN DIXIE #307 | 3800000 | 120.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187205 | 3800307 WINN DIXIE #307 | 3800000 | 13.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187209 | 3800249 WINN DIXIE #249 | 3800000 | 396.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187210 | 3800249 WINN DIXIE #249 | 3800000 | 940.29 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187211 | 3800249 WINN DIXIE #249 | 3800000 | 184.70 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187215 | 3800318 WINN DIXIE #318 | 3800000 | 5,403.99 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187216 | 3800318 WINN DIXIE #318 | 3800000 | 937.81 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187217 | 3800318 WINN DIXIE #318 | 3800000 | 74.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187218 | 3800318 WINN DIXIE #318 | 3800000 | 744.73 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187221 | 3800318 WINN DIXIE #318 | 3800000 | 506.10 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187220 | 3800318 WINN DIXIE #318 | 3800000 | 283.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187238 | 3800268 WINN DIXIE #268 | 3800000 | 971.17 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187239 | 3800268 WINN DIXIE #268 | 3800000 | 18.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187240 | 3800268 WINN DIXIE #268 | 3800000 | 18.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187241 | 3800268 WINN DIXIE #268 | 3800000 | 12.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187285 | 3800390 WINN DIXIE #390 | 3800000 | 703.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187286 | 3800390 WINN DIXIE #390 | 3800000 | 34.05 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187287 | 3500350 WINN DIXIE #350 | 3800000 | 46.66 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187288 | 3800390 WINN DIXIE #390 | 3800000 | 44.94 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187289 | 3800390 WINN DIXIE #390 | 3800000 | 26.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187358 | 3800378 WINN DIXIE #378 | 3800000 | 488.06 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187359 | 3800378 WINN DIXIE #378 | 3800000 | 200.97 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187360 | 3800378 WINN DIXIE #378 | 3800000 | 258.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187403 | 3800230 WINN DIXIE #230 | 3800000 | 1,488.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187404 | 3800230 WINN DIXIE #230 | 3800000 | 715.15 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187405 | 3800230 WINN DIXIE #230 | 3800000 | 230.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187406 | 3800230 WINN DIXIE #230 | 3800000 | 79.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187421 | 3800364 WINN DIXIE #364 | 3800000 | 1,281.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187422 | 3800364 WINN DIXIE #364 | 3800000 | 219.92 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187423 | 3800364 WINN DIXIE #364 | 3800000 | 21.06 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187424 | 3800364 WINN DIXIE #364 | 3800000 | 235.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187471 | 3800237 WINN DIXIE #237 | 3800000 | 516.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187472 | 3800237 WINN DIXIE #237 | 3800000 | 18.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187501 | 3800247 WINN DIXIE #247 | 3800000 | 1,234.33 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187502 | 3800247 WINN DIXIE #247 | 3800000 | 158.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187503 | 3800247 WINN DIXIE #247 | 3800000 | 135.78 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187515 | 3800243 WINN DIXIE #243 | 3800000 | 497.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187516 | 3800304 WINN DIXIE #304 | 3800000 | 3,589.21 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187517 | 3800304 WINN DIXIE #304 | 3800000 | 517.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187518 | 3800304 WINN DIXIE #304 | 3800000 | 367.32 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187519 | 3800304 WINN DIXIE #304 | 3800000 | 64.24 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187520 | 3800301 WINN DIXIE #301 | 3800000 | 245.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187521 | 3800301 WINN DIXIE #301 | 3800000 | 186.18 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187522 | 3800301 WINN DIXIE #301 | 3800000 | 419.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187523 | 3800301 WINN DIXIE #301 | 3800000 | 54.12 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187524 | 3800301 WINN DIXIE #301 | 3800000 | 12.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187530 | 3800278 WINN DIXIE #278 | 3800000 | 788.90 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187531 | 3800278 WINN DIXIE #278 | 3800000 | 56.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187532 | 3800278 WINN DIXIE #278 | 3800000 | 230.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187533 | 3800278 WINN DIXIE #278 | 3800000 | 17.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187534 | 3800278 WINN DIXIE #278 | 3800000 | 103.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187726 | 3800320 WINN DIXIE #320 | 3800000 | 452.78 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187727 | 3800320 WINN DIXIE #320 | 3800000 | 100.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/15/05 | 6187782 | 3800205 WINN DIXIE #205 | 3800000 | 107.46 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6186917 | 3800320 WINN DIXIE #320 | 3800000 | 372.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6186919 | 3800330 WINN DIXIE #330 | 3800000 | 696.64 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6186938 | 3800256 WINN DIXIE #256 | 3800000 | 38.20 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6186939 | 3800330 WINN DIXIE #330 | 3800000 | 29.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6186941 | 3800256 WINN DIXIE #256 | 3800000 | 262.92 |

| Store | | Division | Date | Invoice | Code | Location | Acct | Amount |
|---|---|---|---|---|---|---|---|---|
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187391 | 3800280 | WINN DIXIE #280 | 3800000 | 712.74 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187392 | 3800280 | WINN DIXIE #280 | 3800000 | 84.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187383 | 3800280 | WINN DIXIE #280 | 3800000 | 30.84 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187525 | 3800386 | WINN DIXIE #386 | 3800000 | 1,260.14 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187526 | 3800386 | WINN DIXIE #386 | 3800000 | 221.94 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187527 | 3800386 | WINN DIXIE #386 | 3800000 | 31.08 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187528 | 3800386 | WINN DIXIE #386 | 3800000 | 206.96 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187529 | 3800386 | WINN DIXIE #386 | 3800000 | 24.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187984 | 3800296 | WINN DIXIE #296 | 3800000 | 916.25 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6187985 | 3800296 | WINN DIXIE #296 | 3800000 | 1.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188253 | 3800221 | WINN DIXIE #221 | 3800000 | 1,003.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188254 | 3800221 | WINN DIXIE #221 | 3800000 | 6.84 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188280 | 3800338 | WINN DIXIE #338 | 3800000 | 1,303.50 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188369 | 3800251 | WINN DIXIE #251 | 3800000 | 793.88 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188370 | 3800251 | WINN DIXIE #251 | 3800000 | 87.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188371 | 3800251 | WINN DIXIE #251 | 3800000 | 92.28 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188372 | 3800251 | WINN DIXIE #251 | 3800000 | 15.54 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188373 | 3800251 | WINN DIXIE #251 | 3800000 | 12.60 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188391 | 3800326 | WINN DIXIE #326 | 3800000 | 1,761.26 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188392 | 3800326 | WINN DIXIE #326 | 3800000 | 62.76 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188393 | 3800326 | WINN DIXIE #326 | 3800000 | 79.80 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188593 | 3800267 | WINN DIXIE #267 | 3800000 | 1,179.06 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188594 | 3800267 | WINN DIXIE #267 | 3800000 | 216.96 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188595 | 3800267 | WINN DIXIE #267 | 3800000 | 193.38 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/16/05 | 6188596 | 3800267 | WINN DIXIE #267 | 3800000 | 197.70 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6183049 | 3800218 | WINN DIXIE #218 | 3800000 | 1,000.22 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6183050 | 3800218 | WINN DIXIE #218 | 3800000 | 433.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6183051 | 3800218 | WINN DIXIE #218 | 3800000 | 33.00 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6183052 | 3800218 | WINN DIXIE #218 | 3800000 | 45.72 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6185957 | 3800252 | WINN DIXIE #252 | 3800000 | 1,404.70 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6185958 | 3800252 | WINN DIXIE #252 | 3800000 | 38.52 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186133 | 3800233 | WINN DIXIE #233 | 3800000 | 1,323.90 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186134 | 3800233 | WINN DIXIE #233 | 3800000 | 102.42 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186135 | 3800233 | WINN DIXIE #233 | 3800000 | 10.55 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186136 | 3800233 | WINN DIXIE #233 | 3800000 | 13.44 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186785 | 3800343 | WINN DIXIE #343 | 3800000 | 775.36 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186786 | 3800343 | WINN DIXIE #343 | 3800000 | 24.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186787 | 3800343 | WINN DIXIE #343 | 3800000 | 176.40 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186788 | 3800343 | WINN DIXIE #343 | 3800000 | 26.04 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186936 | 3800256 | WINN DIXIE #256 | 3800000 | 785.55 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186937 | 3800256 | WINN DIXIE #256 | 3800000 | 119.16 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186938 | 3800256 | WINN DIXIE #256 | 3800000 | 78.48 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186940 | 3800256 | WINN DIXIE #256 | 3800000 | 36.30 |
| 00031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186976 | 3800285 | WINN DIXIE #285 | 3800000 | 1,959.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186977 | 3800285 WINN DIXIE #285 | 3800000 | 248.73 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186978 | 3800285 WINN DIXIE #285 | 3800000 | 117.00 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6186979 | 3800285 WINN DIXIE #285 | 3800000 | 200.34 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187324 | 3800228 WINN DIXIE #228 | 3800000 | 1,082.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187390 | 3800271 WINN DIXIE #271 | 3800000 | 1,041.30 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187623 | 3800207 WINN DIXIE #207 | 3800000 | 878.68 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187624 | 3800207 WINN DIXIE #207 | 3800000 | 156.09 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187625 | 3800207 WINN DIXIE #207 | 3800000 | 2.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187628 | 3800207 WINN DIXIE #207 | 3800000 | 45.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187751 | 3800207 WINN DIXIE #207 | 3800000 | 770.71 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187752 | 3800366 WINN DIXIE #366 | 3800000 | 103.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187753 | 3800366 WINN DIXIE #366 | 3800000 | 75.84 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187754 | 3800366 WINN DIXIE #366 | 3800000 | 46.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187898 | 3800239 WINN DIXIE #239 | 3800000 | 971.26 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187899 | 3800239 WINN DIXIE #239 | 3800000 | 27.60 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188025 | 3800227 WINN DIXIE #227 | 3800000 | 439.28 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188026 | 3800227 WINN DIXIE #227 | 3800000 | 139.38 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188027 | 3800227 WINN DIXIE #227 | 3800000 | 122.22 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188044 | 3800215 WINN DIXIE #215 | 3800000 | 2,703.20 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188045 | 3800215 WINN DIXIE #215 | 3800000 | 28.46 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188046 | 3800215 WINN DIXIE #215 | 3800000 | 18.12 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188047 | 3800215 WINN DIXIE #215 | 3800000 | 50.04 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188048 | 3800215 WINN DIXIE #215 | 3800000 | 48.50 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188327 | 3800370 WINN DIXIE #370 | 3800000 | 466.92 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188421 | 3800260 WINN DIXIE #260 | 3800000 | 1,120.62 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188422 | 3800260 WINN DIXIE #260 | 3800000 | 234.90 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188423 | 3800260 WINN DIXIE #260 | 3800000 | 188.58 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188633 | 3800328 WINN DIXIE #328 | 3800000 | 2,757.90 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188634 | 3800328 WINN DIXIE #328 | 3800000 | 504.73 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188635 | 3800328 WINN DIXIE #328 | 3800000 | 462.10 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188636 | 3800328 WINN DIXIE #328 | 3800000 | · |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188637 | 3800328 WINN DIXIE #328 | 3800000 | 28.44 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188749 | 3800272 WINN DIXIE #272 | 3800000 | 42.72 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6188750 | 3800272 WINN DIXIE #272 | 3800000 | 1,134.29 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187751 | 3800272 WINN DIXIE #272 | 3800000 | 227.97 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6187753 | 3800272 WINN DIXIE #272 | 3800000 | 36.42 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6189596 | 3800318 WINN DIXIE #318 | 3800000 | 226.80 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6189597 | 3800318 WINN DIXIE #318 | 3800000 | 3,164.06 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6189598 | 3800318 WINN DIXIE #318 | 3800000 | 463.08 |
| 0031 | 213 | WINN DIXIE-MIAMI DIV | 02/17/05 | 6189599 | 3800318 WINN DIXIE #318 | 3800000 | 472.22 |
| 0031 | 214 | WINN DIXIE/ORLANDO DIV | 02/08/05 | 3719916 | 3128495 WINN DIXIE 2382 | 3800000 | 410.40 |
| 0031 | 214 | WINN DIXIE/ORLANDO DIV | 02/08/05 | 3719917 | 3128495 WINN DIXIE 2382 | 3800000 | 1,236.03 |
| 0001 | 214 | WINN DIXIE/ORLANDO DIV | 02/08/05 | 3726556 | 3128471 WINN DIXIE 2323 | 3105550 | 29.76 |
| 0001 | 214 | WINN DIXIE/ORLANDO DIV | 02/08/05 | 3726783 | 3128424 WINN DIXIE 2241 | 3105550 | 1,144.26 |
| 0001 | | | | | | 3105550 | 893.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727250 | 3128445 WINN DIXIE 2265 | 3105550 | 588.75 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727415 | 3128462 WINN DIXIE 2343 | 3105550 | 1,006.20 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727416 | 3128462 WINN DIXIE 2343 | 3105550 | 11.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727499 | 3128482 WINN DIXIE 2337 | 3105550 | 727.26 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727500 | 3128422 WINN DIXIE 2237 | 3105550 | 11.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727501 | 3128422 WINN DIXIE 2237 | 3105550 | 557.62 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727502 | 3128464 WINN DIXIE 2308 | 3105550 | 93.48 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727574 | 3128464 WINN DIXIE 2308 | 3105550 | 1,238.44 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727575 | 3105570 WINN DIXIE 2337 | 3105550 | 18.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727575 | 3105570 WINN DIXIE 2337 | 3105550 | 643.18 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 2142001 | 2142001 SAVERITE 2593 | 3105550 | 1,406.92 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727835 | 3105598 WINN DIXIE 2233 | 3105550 | 982.94 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727749 | 3128479 WINN DIXIE 2336 | 3105550 | 60.12 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727750 | 3128479 WINN DIXIE 2336 | 3105550 | 1,317.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 3727761 | 3128480 WINN DIXIE 2341 | 3105550 | 1,801.79 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 6180789 | 3802230 WINN DIXIE #2230 | 3820000 | 48.84 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/09/05 | 6180790 | 3802230 WINN DIXIE #2230 | 3820000 | 664.44 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3724073 | 3131910 WINN DIXIE 2257 | 3105550 | 805.73 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3724947 | 3105602 WINN DIXIE 2281 | 3105550 | 759.98 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3726649 | 3131905 WINN DIXIE 2249 | 3105550 | 1,242.62 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727313 | 3124456 WINN DIXIE 2287 | 3105550 | 33.72 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727314 | 3124456 WINN DIXIE 2287 | 3105550 | 636.22 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727369 | 3105601 WINN DIXIE 2276 | 3105550 | 62.64 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727370 | 3105601 WINN DIXIE 2276 | 3105550 | 1,132.50 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727464 | 3105603 WINN DIXIE 2270 | 3105550 | 60.12 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727465 | 3105603 WINN DIXIE 2270 | 3105550 | 1,568.13 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727483 | 3132411 SAVERITE 2656 | 3105550 | 979.83 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727490 | 3124487 WINN DIXIE 2384 | 3105550 | 1,370.02 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727632 | 3124485 WINN DIXIE 2309 | 3105550 | 692.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727741 | 3128444 WINN DIXIE 2263 | 3105550 | 1,354.08 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727748 | 3124442 WINN DIXIE 2261 | 3105550 | 1,166.70 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727985 | 3124404 WINN DIXIE 2213 | 3105550 | 967.86 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3727986 | 3124418 WINN DIXIE 2228 | 3105550 | 810.41 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728271 | 3124451 WINN DIXIE 2278 | 3105550 | 18.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728272 | 3124451 WINN DIXIE 2278 | 3105550 | 657.12 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728288 | 3124457 WINN DIXIE 2288 | 3105550 | 1,090.60 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728313 | 3124499 WINN DIXIE 2388 | 3105550 | 1,503.58 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728337 | 3124496 WINN DIXIE 2383 | 3105550 | 1,824.74 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728338 | 3124498 WINN DIXIE 2387 | 3105550 | 832.11 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728477 | 3124443 WINN DIXIE 2262 | 3105550 | 1,062.56 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728478 | 3124478 WINN DIXIE 2335 | 3105550 | 11.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728479 | 3124478 WINN DIXIE 2335 | 3105550 | 1,429.32 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728481 | 3128426 WINN DIXIE 2246 | 3105550 | 18.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728482 | 3128426 WINN DIXIE 2246 | 3105550 | 18.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIN 02/10/05 | 3728483 | 3128436 WINN DIXIE 2250 | 3105550 | 1,161.79 |

| | | | | | |
|---|---|---|---|---|---|
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728484 | 3128462 WINN DIXIE 2304 | | |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728525 | 3128417 WINN DIXIE 2225 | 3105550 | 2,035.00 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728526 | 3128417 WINN DIXIE 2225 | 3105550 | 1,351.92 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728528 | 3128417 WINN DIXIE 2225 | 3105550 | 18.38 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728553 | 3105597 WINN DIXIE 2295 | 3105550 | 1,155.97 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728554 | 3105597 WINN DIXIE 2295 | 3105550 | 31.68 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728581 | 3105569 WINN DIXIE 2311 | 3105550 | 1,395.33 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728582 | 3105569 WINN DIXIE 2311 | 3105550 | 45.00 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728607 | 3105569 WINN DIXIE 2238 | 3105550 | 1,225.82 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728621 | 3128423 WINN DIXIE 2238 | 3105550 | 1,288.78 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728623 | 3128423 WINN DIXIE 2258 | 3105550 | 1,494.82 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728629 | 3128439 WINN DIXIE 2258 | 3105550 | 7.56 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728692 | 3128475 WINN DIXIE 2329 | 3105550 | 32.28 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728693 | 3128475 WINN DIXIE 2329 | 3105550 | 935.77 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3726071 | 3128413 WINN DIXIE 2220 | 3105550 | 31.08 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3727742 | 3128413 WINN DIXIE 2215 | 3105550 | 89.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3727743 | 3128405 WINN DIXIE 2215 | 3105550 | 627.42 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3727744 | 3128405 WINN DIXIE 2215 | 3105550 | 1,260.97 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3730061 | 3128466 WINN DIXIE 2313 | 3105550 | 42.24 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3730062 | 3128466 WINN DIXIE 2273 | 3105550 | 1,763.87 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729167 | 3105595 WINN DIXIE 2273 | 3105550 | 53.04 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729168 | 3105595 WINN DIXIE 2273 | 3105550 | 1,268.11 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729173 | 3128402 WINN DIXIE 2210 | 3105550 | 1,356.47 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729174 | 3128402 WINN DIXIE 2210 | 3105550 | 11.40 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729175 | 3128416 WINN DIXIE 2223 | 3105550 | 1,194.82 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729178 | 3105599 WINN DIXIE 2294 | 3105550 | 704.94 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729179 | 3105599 WINN DIXIE 2294 | 3105550 | 15.36 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729180 | 3128492 WINN DIXIE 2375 | 3105550 | 1,162.82 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729181 | 3128728 WINN DIXIE 2283 | 3105550 | 1,179.82 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729182 | 3128728 WINN DIXIE 2283 | 3105550 | 1,006.46 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729185 | 3128448 WINN DIXIE 2269 | 3105550 | 34.68 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729186 | 3128448 WINN DIXIE 2269 | 3105550 | 855.11 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729187 | 131911 SAVERITE 2654 | 3105550 | 996.13 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729188 | 3128409 WINN DIXIE 2216 | 3105550 | 653.16 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729189 | 3128409 WINN DIXIE 2216 | 3105550 | 703.64 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729190 | 3128441 WINN DIXIE 2260 | 3105550 | 1,411.12 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729216 | 3128453 WINN DIXIE 2282 | 3105550 | 26.76 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729218 | 3128450 WINN DIXIE 2275 | 3105550 | 1,086.77 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729219 | 3128450 WINN DIXIE 2275 | 3105550 | 45.12 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729228 | 3128484 WINN DIXIE 2347 | 3105550 | 1,212.00 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729229 | 3128425 WINN DIXIE 2244 | 3105550 | 29.76 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3728425 | 3128425 WINN DIXIE 2244 | 3105550 | 1,423.90 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729247 | 3105571 WINN DIXIE 2247 | 3105550 | 26.88 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729248 | 3105571 WINN DIXIE 2247 | 3105550 | 1,435.38 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729278 | 3128470 WINN DIXIE 2321 | 3105550 | 1,423.74 |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729279 | 3128470 WINN DIXIE 2321 | 3105550 | |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729286 | 3128413 WINN DIXIE 2220 | 3105550 | |
| 00001 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 3729287 | 3128413 WINN DIXIE 2220 | 3105550 | |
| 00031 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 6181537 | 3802348 WINN DIXIE #2348 | 3820000 | |
| 00031 | 214 | WINN DIXIE/ORLANDO DIV 02/11/05 | 6182075 | 3802349 WINN DIXIE #2349 | 3820000 | |

| Batch | Vendor / Date | Invoice | Account | Store | GL Acct | Amount |
|---|---|---|---|---|---|---|
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182720 | 3802355 | WINN DIXIE #2355 | 3820000 | 1,459.98 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182721 | 3802355 | WINN DIXIE #2355 | 3820000 | 11.40 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182785 | 3802361 | WINN DIXIE #2361 | 3820000 | 1,235.87 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182786 | 3802361 | WINN DIXIE #2361 | 3820000 | 11.40 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182898 | 3802328 | WINN DIXIE #2328 | 3820000 | 2,042.18 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182899 | 3802328 | WINN DIXIE #2328 | 3820000 | 42.27 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182923 | 3802354 | WINN DIXIE #2354 | 3820000 | 3,130.28 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6182924 | 3802354 | WINN DIXIE #2354 | 3820000 | 67.44 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183076 | 3802357 | WINN DIXIE #2357 | 3820000 | 1,570.66 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183357 | 3802357 | WINN DIXIE #2357 | 3820000 | 1,965.28 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183338 | 3802366 | WINN DIXIE #2366 | 3820000 | 28.08 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183448 | 3802367 | WINN DIXIE #2367 | 3820000 | 934.90 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183449 | 3802367 | WINN DIXIE #2367 | 3820000 | 36.60 |
| 0031 | WINN DIXIE/ORLANDO DN 02/11/05 | 6183696 | 3802533 | SAVERITE #2333 | 3820000 | 979.92 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3727739 | 3131909 | SAVERITE 2660 | 3105550 | 373.76 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728258 | 3128494 | WINN DIXIE 2380 | 3105550 | 2,381.64 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728259 | 3128494 | WINN DIXIE 2380 | 3105550 | 1,430.84 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728260 | 3128404 | WINN DIXIE 2380 | 3105550 | 1,715.04 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728551 | 3105596 | WINN DIXIE 2266 | 3105550 | 179.28 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728552 | 3105596 | WINN DIXIE 2266 | 3105550 | 878.22 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728606 | 3131908 | WINN DIXIE 2200 | 3105550 | 15.54 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728607 | 3131908 | WINN DIXIE 2200 | 3105550 | 15.52 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728806 | 3128452 | WINN DIXIE 2280 | 3105550 | 686.94 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728807 | 3128452 | SAVERITE 2652 | 3105550 | 1,015.28 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728922 | 3128474 | WINN DIXIE 2327 | 3105550 | 1,567.36 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728932 | 3128472 | WINN DIXIE 2325 | 3105550 | 849.24 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3728933 | 3128472 | WINN DIXIE 2325 | 3105550 | 43.08 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3729662 | 3105639 | WINN DIXIE 2240 | 3105550 | 744.89 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3729663 | 3128503 | WINN DIXIE 2392 | 3105550 | 855.45 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3734730 | 3143001 | SAVERITE 2663 | 3105550 | 700.65 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3734738 | 3128477 | SAVERITE 2334 | 3105550 | 1,117.46 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735295 | 3128445 | WINN DIXIE 2265 | 3105550 | 519.04 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735431 | 3128401 | WINN DIXIE 2209 | 3105550 | 949.38 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735443 | 3105598 | WINN DIXIE 2233 | 3105550 | 1,066.51 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735444 | 3105598 | WINN DIXIE 2233 | 3105550 | 42.24 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735475 | 3134622 | WINN DIXIE 2237 | 3105550 | 1,084.18 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735476 | 3128422 | WINN DIXIE 2237 | 3105550 | 1,292.84 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735477 | 3134622 | WINN DIXIE 2308 | 3105550 | 30.84 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735487 | 3128464 | WINN DIXIE 2308 | 3105550 | 1,244.89 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735488 | 3105570 | WINN DIXIE 2337 | 3105550 | 18.36 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735538 | 3134824 | WINN DIXIE 2337 | 3105550 | 11.40 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735539 | 3134824 | WINN DIXIE 2241 | 3105550 | 713.91 |
| 214 | WINN DIXIE/ORLANDO DN 02/16/05 | 3735544 | 3128481 | WINN DIXIE 2342 | 3105550 | 15.48 |
| 00001 | | | | | 3105550 | 1,106.32 |

| Co | Div | Vendor | Date | Inv 1 | Inv 2 | Store | Account | Amount |
|----|-----|--------|------|-------|-------|-------|---------|--------|
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/16/05 | 3735642 | 3128461 | WINN DIXIE 2301 | 3105550 | 1,235.56 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/16/05 | 3735656 | 3128480 | WINN DIXIE 2341 | 3105550 | 821.62 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/16/05 | 3735957 | 3128482 | WINN DIXIE 2343 | 3105559 | 690.60 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3729712 | 3124455 | WINN DIXIE 2286 | 3105550 | 1,867.40 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3729713 | 3124455 | WINN DIXIE 2286 | 3105550 | 18.36 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3734908 | 3124446 | WINN DIXIE 2267 | 3105550 | 650.98 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3734489 | 3124444 | WINN DIXIE 2263 | 3105550 | 733.56 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735430 | 3105601 | WINN DIXIE 2276 | 3105550 | 600.78 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735456 | 3105568 | WINN DIXIE 2312 | 3105550 | 1,776.13 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735457 | 3105568 | WINN DIXIE 2312 | 3105550 | 18.36 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735492 | 3124465 | WINN DIXIE 2309 | 3105550 | 1,508.04 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735493 | 3124465 | WINN DIXIE 2309 | 3105550 | 15.48 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735888 | 3124457 | WINN DIXIE 2288 | 3105550 | 921.97 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735989 | 3124457 | WINN DIXIE 2288 | 3105550 | 18.36 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3735990 | 3131910 | WINN DIXIE 2257 | 3105550 | 788.28 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736150 | 3124421 | WINN DIXIE 2235 | 3105550 | 973.30 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736189 | 3124443 | WINN DIXIE 2262 | 3105550 | 585.42 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736190 | 3124443 | WINN DIXIE 2262 | 3105550 | 30.84 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736241 | 3105569 | WINN DIXIE 2311 | 3105550 | 547.60 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736242 | 3105569 | WINN DIXIE 2311 | 3105550 | 15.48 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736339 | 3128462 | WINN DIXIE 2304 | 3105550 | 2,212.40 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736340 | 3128462 | WINN DIXIE 2304 | 3105550 | 28.56 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736552 | 3128399 | WINN DIXIE 2206 | 3105550 | 1,931.58 |
| 0001 | 214 | WINN DIXIE/ORLANDO | D/N 02/17/05 | 3736563 | 3128399 | WINN DIXIE 2206 | 3105550 | 18.36 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6188284 | 3802268 | WINN DIXIE #2268 | 3820000 | 1,150.64 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6179144 | 3800740 | WINN DIXIE #740 | 3830000 | 837.60 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6179145 | 3800740 | WINN DIXIE #740 | 3830000 | 407.82 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180296 | 3800717 | WINN DIXIE #717 | 3830000 | 1,297.41 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180297 | 3800717 | WINN DIXIE #717 | 3830000 | 204.48 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180349 | 3800735 | WINN DIXIE #735 | 3830000 | 2,255.42 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180350 | 3800735 | WINN DIXIE #735 | 3830000 | 252.12 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180687 | 3800738 | WINN DIXIE #738 | 3830000 | 933.87 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/08/05 | 6180688 | 3800738 | WINN DIXIE #738 | 3830000 | 244.74 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3724124 | 3141038 | WINN DIXIE 657 | 3105550 | 1,346.67 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3724125 | 3141038 | WINN DIXIE 657 | 3105550 | 213.66 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3726893 | 3141049 | WINN DIXIE 699 | 3105550 | 603.30 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3726894 | 3141049 | WINN DIXIE 699 | 3105550 | 105.12 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727477 | 3128546 | WINN DIXIE 750 | 3105550 | 612.82 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727479 | 3128546 | WINN DIXIE 750 | 3105550 | 162.48 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727480 | 3128541 | WINN DIXIE 708 | 3105550 | 981.54 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727481 | 3128541 | WINN DIXIE 708 | 3105550 | 133.68 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727482 | 3128543 | WINN DIXIE 711 | 3105550 | 736.03 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727523 | 3128530 | WINN DIXIE 652 | 3105550 | 201.44 |
| | | | | | | | | 500.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727524 | 3128530 WINN DIXIE 652 | 3105550 | 98.64 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727525 | 3128528 WINN DIXIE 702 | 3105550 | 553.05 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727526 | 3128538 WINN DIXIE 702 | 3105550 | 103.62 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727534 | 3141009 WINN DIXIE 636 | 3105550 | 971.93 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3727535 | 3141009 WINN DIXIE 636 | 3105550 | 67.86 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/09/05 | 3724990 | 3141040 WINN DIXIE 660 | 3105550 | 1,457.03 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3724991 | 3141040 WINN DIXIE 660 | 3105550 | 289.68 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3726687 | 3141030 WINN DIXIE 618 | 3105550 | 871.92 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3726688 | 3141030 WINN DIXIE 618 | 3105550 | 283.32 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3726689 | 3141030 WINN DIXIE 618 | 3105550 | 965.00 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3726690 | 3141041 WINN DIXIE 667 | 3105550 | 77.76 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727536 | 3141041 WINN DIXIE 667 | 3105550 | 447.86 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727537 | 3141015 WINN DIXIE 647 | 3105550 | 209.76 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727571 | 3141011 WINN DIXIE 639 | 3105550 | 977.90 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727572 | 3141011 WINN DIXIE 639 | 3105550 | 315.00 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727599 | 3141012 WINN DIXIE 640 | 3105550 | 606.33 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727600 | 3141012 WINN DIXIE 640 | 3105550 | 96.84 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727619 | 3141006 WINN DIXIE 624 | 3105550 | 655.56 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727620 | 3141006 WINN DIXIE 624 | 3105550 | 85.44 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727751 | 3141036 WINN DIXIE 654 | 3105550 | 638.42 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3727752 | 3141036 WINN DIXIE 654 | 3105550 | 135.48 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728149 | 3141007 WINN DIXIE 627 | 3105550 | 1,373.95 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728150 | 3141007 WINN DIXIE 627 | 3105550 | 149.64 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728151 | 3141032 WINN DIXIE 620 | 3105550 | 969.76 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728152 | 3141032 WINN DIXIE 620 | 3105550 | 24.60 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728153 | 3141048 WINN DIXIE 698 | 3105550 | 808.11 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728154 | 3141048 WINN DIXIE 698 | 3105550 | 193.08 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728213 | 3141033 WINN DIXIE 630 | 3105550 | 818.79 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728214 | 3141033 WINN DIXIE 630 | 3105550 | 308.06 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728216 | 3141016 WINN DIXIE 658 | 3105550 | 1,578.64 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728217 | 3141016 WINN DIXIE 658 | 3105550 | 174.12 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728262 | 3141005 WINN DIXIE 622 | 3105550 | 525.51 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728263 | 3141005 WINN DIXIE 622 | 3105550 | 191.40 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728256 | 3141026 WINN DIXIE 604 | 3105550 | 16.14 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728266 | 3141026 WINN DIXIE 604 | 3105550 | 425.70 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728267 | 3141026 WINN DIXIE 604 | 3105550 | 136.44 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728268 | 3141029 WINN DIXIE 613 | 3105550 | 1,067.31 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728269 | 3141029 WINN DIXIE 613 | 3105550 | 77.58 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728275 | 3141025 WINN DIXIE 777 | 3105550 | 536.32 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728276 | 3141025 WINN DIXIE 777 | 3105550 | 16.14 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728308 | 3141018 WINN DIXIE 681 | 3105550 | 425.70 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728309 | 3141018 WINN DIXIE 681 | 3105550 | 179.52 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728316 | 3128527 WINN DIXIE 632 | 3105550 | 1,082.22 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728317 | 3128527 WINN DIXIE 632 | 3105550 | 202.02 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/10/05 | 3728318 | 3128540 WINN DIXIE 706 | 3105550 | 530.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728319 | 3128540 WINN DIXIE 706 | 3105550 | 67.32 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728328 | 3132588 SAVERITE 2661 | 3105550 | 846.78 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728330 | 3141010 WINN DIXIE 637 | 3105550 | 601.48 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728331 | 3141010 WINN DIXIE 637 | 3105550 | 42.84 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728332 | 3141013 WINN DIXIE 643 | 3105550 | 659.07 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728333 | 3141013 WINN DIXIE 643 | 3105550 | 24.48 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728343 | 3141003 WINN DIXIE 606 | 3105550 | 1,793.19 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728344 | 3141003 WINN DIXIE 606 | 3105550 | 217.20 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728345 | 3141003 WINN DIXIE 606 | 3105550 | 54.84 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728415 | 3128525 WINN DIXIE 629 | 3105550 | 904.80 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728488 | 3141043 WINN DIXIE 671 | 3105550 | 226.62 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728488 | 3141043 WINN DIXIE 671 | 3105550 | 945.61 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728488 | 3128537 WINN DIXIE 701 | 3105550 | 202.50 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728495 | 3128537 WINN DIXIE 701 | 3105550 | 1,595.52 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728496 | 3141047 WINN DIXIE 687 | 3105550 | 177.84 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728497 | 3141047 WINN DIXIE 687 | 3105550 | 789.90 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728498 | 3141031 WINN DIXIE 619 | 3105550 | 123.36 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728519 | 3141031 WINN DIXIE 619 | 3105550 | 1,347.42 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728520 | 3141044 WINN DIXIE 673 | 3105550 | 285.20 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728521 | 3141044 WINN DIXIE 673 | 3105550 | 1,005.26 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728522 | 3141045 WINN DIXIE 678 | 3105550 | 239.40 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728523 | 3141045 WINN DIXIE 678 | 3105550 | 700.02 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728524 | 3128512 WINN DIXIE 602 | 3105550 | 143.52 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728571 | 3128512 WINN DIXIE 602 | 3105550 | 870.40 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728572 | 3128531 WINN DIXIE 655 | 3105550 | 65.46 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728573 | 3128531 WINN DIXIE 655 | 3105550 | 910.65 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728574 | 3128544 WINN DIXIE 713 | 3105550 | 78.72 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728575 | 3128544 WINN DIXIE 713 | 3105550 | 781.99 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728588 | 3141038 WINN DIXIE 657 | 3105550 | 94.44 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728589 | 3141038 WINN DIXIE 657 | 3105550 | 1,999.62 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3727598 | 3141001 WINN DIXIE 603 | 3105550 | 175.50 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728933 | 3141001 WINN DIXIE 603 | 3105550 | 1,692.23 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728934 | 3141020 WINN DIXIE 695 | 3105550 | 305.64 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729134 | 3128535 WINN DIXIE 672 | 3105550 | 904.32 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729135 | 3128535 WINN DIXIE 672 | 3105550 | 156.72 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729137 | 3128542 WINN DIXIE 710 | 3105550 | 1,102.04 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729138 | 3128547 WINN DIXIE 752 | 3105550 | 11.40 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729165 | 3128547 WINN DIXIE 752 | 3105550 | 734.14 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729166 | 3141042 WINN DIXIE 668 | 3105550 | 634.02 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729183 | 3141042 WINN DIXIE 668 | 3105550 | 119.52 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729183 | 3128520 WINN DIXIE 608 | 3105550 | 1,120.78 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729184 | 3128520 WINN DIXIE 608 | 3105550 | 210.72 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | | | 3105550 | 1,032.54 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | | | 3105550 | 106.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729191 | 3141027 WINN DIXIE 607 | 3105550 | 1,506.91 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729182 | 3141027 WINN DIXIE 607 | 3105550 | 326.76 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729193 | 3141027 WINN DIXIE 607 | 3105550 | 343.32 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729314 | 3132587 SAVERITE 2659 | 3105550 | 1,541.70 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729315 | 3141021 WINN DIXIE 697 | 3105550 | 852.42 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3729316 | 3141021 WINN DIXIE 697 | 3105550 | 146.16 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6178985 | 3800721 WINN DIXIE #721 | 3830000 | 1,502.34 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6181480 | 3141021 WINN DIXIE 697 | 3830000 | 860.94 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6181481 | 3800719 WINN DIXIE #719 | 3830000 | 116.84 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6181617 | 3800736 WINN DIXIE #736 | 3830000 | 2,297.05 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6181618 | 3800736 WINN DIXIE #736 | 3830000 | 370.14 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182322 | 3800720 WINN DIXIE #720 | 3830000 | 2,976.90 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182323 | 3800720 WINN DIXIE #720 | 3830000 | 352.02 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182552 | 3800723 WINN DIXIE #723 | 3830000 | 773.46 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182553 | 3800723 WINN DIXIE #723 | 3830000 | 213.36 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182554 | 3800726 WINN DIXIE #726 | 3830000 | 1,799.52 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182555 | 3800726 WINN DIXIE #726 | 3830000 | 330.18 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182630 | 3800731 WINN DIXIE #731 | 3830000 | 538.72 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182631 | 3800731 WINN DIXIE #731 | 3830000 | 81.84 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182632 | 3800739 WINN DIXIE #739 | 3830000 | 924.88 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182633 | 3800739 WINN DIXIE #739 | 3830000 | 57.96 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182634 | 3800743 WINN DIXIE #743 | 3830000 | 1,132.40 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182676 | 3800743 WINN DIXIE #743 | 3830000 | 378.72 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182677 | 3800737 WINN DIXIE #737 | 3830000 | 1,033.53 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182695 | 3800700 WINN DIXIE #700 | 3830000 | 546.39 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182696 | 3800700 WINN DIXIE #700 | 3830000 | 1,305.80 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182856 | 3800725 WINN DIXIE #725 | 3830000 | 259.02 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182857 | 3800725 WINN DIXIE #725 | 3830000 | 750.34 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182858 | 3800728 WINN DIXIE #728 | 3830000 | 139.68 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6182859 | 3800728 WINN DIXIE #728 | 3830000 | 1,641.00 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6183021 | 3800721 WINN DIXIE #721 | 3830000 | 177.96 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6183022 | 3800721 WINN DIXIE #721 | 3830000 | 206.40 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6183023 | 3800751 WINN DIXIE #751 | 3830000 | 1,170.38 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6184327 | 3800751 WINN DIXIE #751 | 3830000 | 34.20 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6184328 | 3800729 WINN DIXIE #729 | 3830000 | 1,400.76 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6184669 | 3800729 WINN DIXIE #729 | 3830000 | 831.56 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6184670 | 3800662 WINN DIXIE #662 | 3830000 | 1,028.36 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6185094 | 3800662 WINN DIXIE #662 | 3830000 | 166.68 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6185095 | 3800741 WINN DIXIE #741 | 3830000 | 1,259.22 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6185205 | 3800741 WINN DIXIE #741 | 3830000 | 216.00 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6185206 | 3800740 WINN DIXIE #740 | 3830000 | 816.20 |
| 00031 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 6185206 | 3800740 WINN DIXIE #740 | 3830000 | 34.20 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3728586 | 3141008 WINN DIXIE 534 | 3105550 | 268.32 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728586 | 3141008 WINN DIXIE 534 | 3105550 | 1,025.37 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/11/05 | 3728587 | 3141008 WINN DIXIE 534 | 3105550 | 50.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729146 | 3141028 WINN DIXIE 609 | 3105550 | 1,020.82 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729147 | 3141028 WINN DIXIE 609 | 3105550 | 189.90 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729160 | 3141014 WINN DIXIE 644 | 3105550 | 1,035.09 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729161 | 3141014 WINN DIXIE 644 | 3105550 | 243.48 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729210 | 3128532 WINN DIXIE 663 | 3105550 | 597.96 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729211 | 3128532 WINN DIXIE 663 | 3105550 | 25.56 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729618 | 3141050 WINN DIXIE 746 | 3105550 | 581.54 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729619 | 3141050 WINN DIXIE 746 | 3105550 | 210.54 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729722 | 3141046 WINN DIXIE 684 | 3105550 | 694.42 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729723 | 3141046 WINN DIXIE 684 | 3105550 | 197.76 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729928 | 3128524 WINN DIXIE 612 | 3105550 | 926.76 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729929 | 3128524 WINN DIXIE 612 | 3105550 | 243.78 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729930 | 3141017 WINN DIXIE 676 | 3105550 | 515.64 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729931 | 3141017 WINN DIXIE 676 | 3105550 | 72.48 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729947 | 3128536 WINN DIXIE 683 | 3105550 | 819.78 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3729948 | 3128536 WINN DIXIE 683 | 3105550 | 81.96 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3730000 | 3128539 WINN DIXIE 705 | 3105550 | 412.44 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3730001 | 3128539 WINN DIXIE 705 | 3105550 | 159.48 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 3730325 | 3141002 WINN DIXIE 805 | 3105550 | 1,205.55 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 3730326 | 3141002 WINN DIXIE 805 | 3105550 | 339.78 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3730454 | 3141037 WINN DIXIE 656 | 3105550 | 729.90 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/14/05 | 3730455 | 3141037 WINN DIXIE 656 | 3105550 | 90.84 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 6186722 | 3800717 WINN DIXIE #717 | 3830000 | 1,318.26 |
| 0031 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 6186723 | 3800717 WINN DIXIE #717 | 3830000 | 257.52 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 6187183 | 3807738 WINN DIXIE #738 | 3830000 | 1,132.63 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/15/05 | 6187184 | 3807738 WINN DIXIE #738 | 3830000 | 127.20 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3728155 | 3141039 WINN DIXIE 659 | 3105550 | 1,502.17 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3728156 | 3141039 WINN DIXIE 659 | 3105550 | 44.82 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734728 | 3141049 WINN DIXIE 699 | 3105550 | 407.91 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734729 | 3141049 WINN DIXIE 699 | 3105550 | 93.00 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734743 | 3128541 WINN DIXIE 708 | 3105550 | 818.99 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734744 | 3128541 WINN DIXIE 708 | 3105550 | 56.04 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734745 | 3128543 WINN DIXIE 711 | 3105550 | 859.71 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734746 | 3128543 WINN DIXIE 711 | 3105550 | 189.00 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734747 | 3128546 WINN DIXIE 750 | 3105550 | 726.86 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3734748 | 3128546 WINN DIXIE 750 | 3105550 | 244.56 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3735402 | 3128530 WINN DIXIE 652 | 3105550 | 464.24 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/16/05 | 3735403 | 3128530 WINN DIXIE 652 | 3105550 | 152.64 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3735404 | 3128538 WINN DIXIE 702 | 3105550 | 517.02 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3735405 | 3128538 WINN DIXIE 702 | 3105550 | 79.26 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3730090 | 3128528 WINN DIXIE 651 | 3105550 | 818.29 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3730091 | 3128528 WINN DIXIE 651 | 3105550 | 112.80 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3730599 | 3141036 WINN DIXIE 654 | 3105550 | 441.46 |
| 0001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3730600 | 3141036 WINN DIXIE 654 | 3105550 | 209.40 |

| Code | No | Company | Date | Doc No | Doc No 2 | Reference | Account | Amount |
|---|---|---|---|---|---|---|---|---|
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3736281 | 3738049 | 3132588 SAVERITE 2661 | 3105550 | 1,242.39 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3736281 | 3736050 | 3132588 SAVERITE 2661 | 3105550 | 96.60 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3738271 | 3738271 | 3129537 WINN DIXIE 701 | 3105550 | 1,189.60 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3736222 | 3736222 | 3128537 WINN DIXIE 701 | 3105550 | 169.92 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3736280 | 3736280 | 3128512 WINN DIXIE 602 | 3105550 | 786.70 |
| 00001 | 215 | WINN DIXIE-SARASOTA | 02/17/05 | 3736261 | 3736261 | 3128512 WINN DIXIE 602 | 3105550 | 76.86 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/09/05 | 8002949 | 3741251 | 3741251 WINN DIXIE # 2073 | 3741233 | 1,907.88 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/09/05 | 8002950 | 3741252 | 3741252 WINN DIXIE # 2091 | 3741233 | 494.16 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/09/05 | 8002951 | 3741253 | 3741253 WINN DIXIE # 2096 | 3741233 | 1,324.66 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/09/05 | 8003177 | 3741217 | 3741217 WINN DIXIE # 1077 | 3741233 | 1,232.32 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/00/05 | 8003343 | 3741247 | 3741247 WINN DIXIE # 2061 | 3741233 | 1,896.22 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8003983 | 3741239 | 3741239 WINN DIXIE # 2025 | 3741233 | 882.00 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004005 | 3741218 | 3741218 WINN DIXIE # 1086 | 3741233 | 698.20 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004006 | 3741220 | 3741220 WINN DIXIE # 1095 | 3741233 | 529.08 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004017 | 3741140 | 3741140 WINN DIXIE # 803 | 3741233 | 1,225.26 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004032 | 3741178 | 3741178 WINN DIXIE # 923 | 3741233 | 2,245.62 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004100 | 3741223 | 3741223 WINN DIXIE # 1234 | 3741233 | 1,338.36 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004187 | 3741214 | 3741214 WINN DIXIE # 1010 | 3741233 | 1,949.22 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004258 | 3741225 | 3741225 WINN DIXIE # 1238 | 3741233 | 3,262.22 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004259 | 3741176 | 3741176 WINN DIXIE # 915 | 3741233 | 1,684.16 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004260 | 3741248 | 3741248 WINN DIXIE # 2062 | 3741233 | 2,290.78 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004321 | 3741250 | 3741250 WINN DIXIE # 2069 | 3741233 | 1,295.94 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004384 | 3741219 | 3741219 WINN DIXIE # 1092 | 3741233 | 505.26 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004385 | 3741141 | 3741141 WINN DIXIE # 804 | 3741233 | 1,009.94 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004386 | 3741143 | 3741143 WINN DIXIE # 807 | 3741233 | 726.12 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004387 | 3741146 | 3741146 WINN DIXIE # 811 | 3741233 | 1,159.90 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004457 | 3741167 | 3741167 WINN DIXIE # 880 | 3741233 | 1,393.88 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004515 | 3741222 | 3741222 WINN DIXIE # 1232 | 3741233 | 525.30 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004516 | 3741228 | 3741228 WINN DIXIE # 1258 | 3741233 | 1,479.70 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/11/05 | 8004517 | 3741229 | 3741229 WINN DIXIE # 1259 | 3741233 | 977.38 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/12/05 | 8003213 | 3741142 | 3741142 WINN DIXIE # 805 | 3741233 | 2,079.60 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/12/05 | 8003214 | 3741142 | 3741142 WINN DIXIE # 805 | 3741233 | 135.88 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/14/05 | 8004405 | 3741171 | 3741171 WINN DIXIE # 903 | 3741233 | 986.98 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/14/05 | 8004907 | 3741162 | 3741162 WINN DIXIE # 2019 | 3741233 | 768.40 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005181 | 3741238 | 3741238 WINN DIXIE # 2022 | 3741233 | 1,663.36 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005182 | 3741238 | 3741238 WINN DIXIE # 2025 | 3741233 | 437.42 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005183 | 3741240 | 3741240 WINN DIXIE # 2031 | 3741233 | 660.04 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005581 | 3741161 | 3741161 WINN DIXIE # 880 | 3741233 | 487.89 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005593 | 3741163 | 3741163 WINN DIXIE # 883 | 3741233 | 2,666.56 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005976 | 3741162 | 3741162 WINN DIXIE # 882 | 3741233 | 1,316.28 |
| 00001 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005977 | 3741164 | 3741164 WINN DIXIE # 884 | 3741233 | 1,364.68 |
| 00032 | 218 | WINN DIXIE RALEIGH | 02/16/05 | 8005961 | 3741216 | 3741216 WINN DIXIE * 1076 | 3741233 | 1,220.88 |
| 00032 | 219 | SAVERITE-JAX DIV | 02/08/05 | 8005982 | 3741283 | 3741283 WINN DIXIE # 2165 | 3105582 | 559.08 |
| 00001 | 219 | SAVERITE-JAX DIV | 02/10/05 | 3725887 | 3728461 | 3128504 SAVERITE 2601 | 3105582 | 676.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 219 | SAVERITE-JAX DIV | 02/1/05 | 3729276 | 3128505 SAVERITE 2602 | 3105582 | 963.42 |
| 00001 | 219 | SAVERITE-JAX DIV | 02/15/05 | 3729845 | 3128504 SAVERITE 2601 | 3105582 | 772.80 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3001676 | 3741317 WINN DIXIE # 1904 | 3741268 | 896.98 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3001677 | 3741322 WINN DIXIE # 1912 | 3741268 | 878.86 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3001863 | 3741328 WINN DIXIE # 1933 | 3741268 | 1,357.96 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3001864 | 3741333 WINN DIXIE # 1942 | 3741268 | 1,488.78 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3002543 | 3741321 WINN DIXIE # 1909 | 3741268 | 635.40 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3002918 | 3741272 WINN DIXIE # 1806 | 3741268 | 1,406.22 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3022272 | 3741378 SAVERITE # 2738 | 3741268 | 628.14 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3003156 | 3741375 SAVERITE # 2735 | 3741268 | 675.34 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/08/05 | 3003315 | 3741341 SAVERITE # 2701 | 3741268 | 654.56 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/09/05 | 3003425 | 3741369 SAVERITE # 2729 | 3741268 | 1,151.98 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/09/05 | 3003355 | 3741382 SAVERITE # 2742 | 3741268 | 920.52 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/09/05 | 3003408 | 3741318 WINN DIXIE # 1906 | 3741268 | 1,325.58 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3033502 | 3741326 WINN DIXIE # 1917 | 3741268 | 1,027.62 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004072 | 3741273 WINN DIXIE # 1807 | 3741268 | 915.22 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004101 | 3741323 WINN DIXIE # 1913 | 3741268 | 878.98 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004109 | 3741331 WINN-DIXIE # 1938 | 3741268 | 1,970.26 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004113 | 3741334 WINN DIXIE # 1944 | 3741268 | 884.12 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004198 | 3741340 WINN DIXIE # 1998 | 3741268 | 388.76 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004382 | 3741324 WINN DIXIE # 1914 | 3741268 | 772.22 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004461 | 3741325 WINN DIXIE # 1915 | 3741268 | 860.12 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004462 | 3741374 SAVERITE # 2734 | 3741268 | 1,071.46 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004465 | 3741320 WINN DIXIE # 1908 | 3741268 | 982.70 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004626 | 3741303 WINN DIXIE # 1860 | 3741268 | 1,395.32 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3003099 | 3741372 WINN DIXIE # 1854 | 3741268 | 1,023.28 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/11/05 | 3004483 | 3741361 WINN DIXIE # 1827 | 3741268 | 913.88 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/12/05 | 3003421 | 3741355 SAVERITE # 2715 | 3741268 | 1,860.78 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/12/05 | 3003666 | 3741286 WINN DIXIE # 1827 | 3741268 | 986.60 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/12/05 | 3004064 | 3741276 WINN DIXIE # 1812 | 3741268 | 1,233.72 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/12/05 | 3004055 | 3741285 WINN DIXIE # 1826 | 3741268 | 586.22 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/12/05 | 3004069 | 3741308 WINN DIXIE # 1872 | 3741268 | 1,295.58 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004068 | 3741353 SAVERITE # 2713 | 3741268 | 418.34 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004081 | 3741342 SAVERITE # 2702 | 3741268 | 504.48 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004050 | 3741371 SAVERITE # 2731 | 3741268 | 510.30 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004237 | 3741346 SAVERITE # 2708 | 3741268 | 612.52 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004467 | 3741366 SAVERITE # 2726 | 3741268 | 379.70 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004547 | 3741350 SAVERITE # 2710 | 3741268 | 1,328.54 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004566 | 3741364 SAVERITE # 2724 | 3741268 | 811.76 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 3004788 | 3741368 SAVERITE # 2722 | 3741268 | 742.98 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | | 3741376 SAVERITE # 2736 | 3741268 | 643.44 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | | 3741362 SAVERITE # 2722 | 3741268 | 1,123.36 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | | 3741347 SAVERITE # 2707 | 3741268 | 986.22 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | | 3741359 SAVERITE # 2719 | 3741268 | 925.80 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | | 3741367 SAVERITE # 2727 | 3741268 | |

| Store | Dept | Description | Date | Doc # | Ref 1 | Name | Ref 2 | Amount |
|---|---|---|---|---|---|---|---|---|
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 8004853 | 3741345 | SAVE RITE # 2705 | 3741268 | 709.14 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 8004954 | 3741385 | SAVE RITE # 2725 | 3741268 | 726.08 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/14/05 | 8005151 | 3741369 | SAVE RITE # 2729 | 3741268 | 1,049.26 |
| 00032 | 224 | WINN-DIXIE ATLANTA | 02/15/05 | 8004111 | 3741317 | WINN DIXIE # 1904 | 3741268 | 859.92 |
| 00032 | 224 | WINN-DIXIE ATLANTA | 02/15/05 | 8004770 | 3741329 | WINN DIXIE # 1935 | 3741268 | 2,169.27 |
| 00032 | 224 | WINN-DIXIE ATLANTA | 02/15/05 | 8004771 | 3741330 | WINN DIXIE # 1936 | 3741268 | 1,395.88 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/15/05 | 8004874 | 3741318 | WINN DIXIE # 1903 | 3741268 | 437.28 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/15/05 | 8004875 | 3741321 | WINN DIXIE # 1909 | 3741268 | 673.38 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/15/05 | 8005605 | 3741272 | WINN DIXIE # 1806 | 3741268 | 1,164.31 |
| 00032 | 223 | WINN-DIXIE ATLANTA | 02/15/05 | 8005898 | 3741363 | SAVE RITE # 2723 | 3741268 | 1,395.52 |
| 00032 | 223 | WINN-DIXIE NEW ORLEAN | 02/15/05 | 8005899 | 3741356 | SAVE RITE # 2716 | 3741482 | 831.30 |
| 00032 | 224 | WINN-DIXIE NEW ORLEAN | 02/08/05 | 8001053 | 3741478 | WINN DIXIE # 1333 | 3741482 | 2,330.50 |
| 00032 | 223 | WINN-DIXIE NEW ORLEAN | 02/11/05 | 8003451 | 3741477 | WINN DIXIE # 1345 | 3741482 | 1,201.70 |
| 00032 | 223 | WINN-DIXIE NEW ORLEAN | 02/15/05 | 8003450 | 3741477 | WINN DIXIE # 1333 | 3741482 | 878.38 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8001054 | 3741592 | WINN DIXIE # 473 | 3741684 | 1,030.48 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8001880 | 3741636 | WINN DIXIE # 531 | 3741684 | 822.72 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8002123 | 3741585 | WINN DIXIE # 464 | 3741684 | 1,601.90 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8002549 | 3741565 | WINN DIXIE # 490 | 3741684 | 1,283.86 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8002815 | 3741603 | WINN DIXIE # 521 | 3741684 | 2,812.64 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8028816 | 3741626 | WINN DIXIE # 521 | 3741684 | 109.76 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8002900 | 3741599 | WINN DIXIE # 482 | 3741684 | 1,796.26 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003138 | 3741565 | WINN DIXIE # 439 | 3741684 | 1,098.14 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003197 | 3741547 | WINN DIXIE # 412 | 3741684 | 2,883.88 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003198 | 3741547 | WINN DIXIE # 412 | 3741684 | 124.44 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003200 | 3741570 | WINN DIXIE # 448 | 3741684 | 1,634.15 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003201 | 3741570 | WINN DIXIE # 448 | 3741684 | 41.52 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003204 | 3741664 | WINNaDIXIE # 572 | 3741684 | 766.62 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8003202 | 3741606 | WINN DIXIE # 495 | 3741684 | 1,371.56 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/08/05 | 8001926 | 3741549 | WINN DIXIE # 415 | 3741684 | 655.30 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/09/05 | 8003060 | 3741542 | WINN DIXIE # 405 | 3741684 | 1,174.72 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/09/05 | 8003069 | 3741561 | WINN DIXIE # 435 | 3741684 | 1,151.35 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/09/05 | 8003401 | 3741622 | WINN DIXIE # 517 | 3741684 | 653.66 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/09/05 | 8003802 | 3741598 | WINN DIXIE # 481 | 3741684 | 2,078.77 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/09/05 | 8001685 | 3741647 | WINN DIXIE # 549 | 3741684 | 779.64 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8002491 | 3741552 | WINN DIXIE # 421 | 3741684 | 1,374.35 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8002595 | 3741663 | WINN DIXIE # 571 | 3741684 | 738.72 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8002817 | 3741671 | WINN DIXIE # 470 | 3741684 | 1,458.84 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8002814 | 3741589 | WINN DIXIE # 579 | 3741684 | 1,945.52 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003073 | 3741656 | WINN DIXIE # 561 | 3741684 | 627.84 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003174 | 3741671 | WINN DIXIE # 463 | 3741684 | 1,896.10 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003199 | 3741584 | WINN DIXIE # 501 | 3741684 | 1,319.64 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003202 | 3741610 | WINN DIXIE # 460 | 3741684 | 1,305.02 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003203 | 3741581 | WINN DIXIE # 460 | 3741684 | 57.76 |
| 00032 | 225 | WINN-DIXIE MONTEGOME | 02/11/05 | 8003205 | 3741678 | WINN DIXIE # 590 | 3741684 | 1,099.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003206 | 3741676 WINN DIXIE # 590 | 3741684 | 102.00 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003207 | 3741677 WINN DIXIE # 591 | 3741684 | 1,515.54 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003253 | 3741660 WINN DIXIE # 566 | 3741684 | 1,023.54 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003390 | 3741633 WINN DIXIE # 528 | 3741684 | 855.46 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003452 | 3741634 WINN DIXIE # 529 | 3741684 | 1,118.62 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003453 | 3741646 WINN DIXIE # 547 | 3741684 | 992.36 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003482 | 3741629 WINN DIXIE # 524 | 3741684 | 718.20 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003483 | 3741688 WINN DIXIE # 576 | 3741684 | 841.12 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003500 | 3741587 WINN DIXIE # 443 | 3741684 | 1,092.88 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003509 | 3741631 WINN DIXIE # 526 | 3741684 | 773.82 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003523 | 3741582 WINN DIXIE # 461 | 3741684 | 1,143.06 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003550 | 3741620 WINN DIXIE # 514 | 3741684 | 701.40 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003581 | 3741662 WINN DIXIE # 570 | 3741684 | 746.16 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003582 | 3741652 WINN DIXIE # 570 | 3741684 | 36.00 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003583 | 3741681 WINN DIXIE # 596 | 3741684 | 1,135.59 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003584 | 3741662 WINN DIXIE # 596 | 3741684 | 180.04 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003585 | 3741683 WINN DIXIE # 599 | 3741684 | 1,146.87 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003586 | 3741600 WINN DIXIE # 487 | 3741684 | 1,154.16 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003588 | 3741601 WINN DIXIE # 488 | 3741684 | 758.28 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003589 | 3741650 WINN DIXIE # 552 | 3741684 | 1,118.08 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003782 | 3741579 WINN DIXIE # 457 | 3741684 | 1,490.06 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8003985 | 3741655 WINN DIXIE # 560 | 3741684 | 891.60 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004015 | 3741638 WINN DIXIE # 533 | 3741684 | 1,884.41 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004033 | 3741630 WINN DIXIE # 525 | 3741684 | 1,699.78 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004070 | 3741616 WINN DIXIE # 509 | 3741684 | 1,824.65 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004071 | 3741564 WINN DIXIE # 438 | 3741684 | 1,508.62 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004073 | 3741543 WINN DIXIE # 407 | 3741684 | 1,153.69 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004074 | 3741596 WINN DIXIE # 479 | 3741684 | 793.87 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004075 | 3741621 WINN DIXIE # 516 | 3741684 | 724.32 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004076 | 3741635 WINN DIXIE # 530 | 3741684 | 857.68 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004098 | 3741653 WINN DIXIE # 556 | 3741684 | 916.72 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004099 | 3741659 WINN DIXIE # 565 | 3741684 | 2,026.72 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004110 | 3741555 WINN DIXIE # 426 | 3741684 | 1,887.20 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004114 | 3741595 WINN DIXIE # 478 | 3741684 | 1,134.69 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004115 | 3741558 WINN DIXIE # 432 | 3741684 | 599.42 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004117 | 3741568 WINN DIXIE # 446 | 3741684 | 634.50 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004120 | 3741624 WINN DIXIE # 519 | 3741684 | 682.60 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004121 | 3741625 WINN DIXIE # 520 | 3741684 | 779.60 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004122 | 3741644 WINN DIXIE # 543 | 3741684 | 984.82 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004123 | 3741562 WINN DIXIE # 438 | 3741684 | 1,291.23 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004124 | 3741642 WINN DIXIE # 538 | 3741684 | 1,580.28 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004138 | 3741640 WINN DIXIE # 535 | 3741684 | 1,342.32 |
| 00032 | 225 | WINN-DIXIE MONTGEOME 02/11/05 | 8004139 | 3741658 WINN DIXIE # 564 | 3741684 | 1,066.20 |
| | | | | | | 895.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004140 | 3741672 WINN DIXIE # 560 | 3741684 | 694.86 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004141 | 3741673 WINN DIXIE # 581 | 3741684 | 604.56 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004315 | 3741609 WINN DIXIE # 498 | 3741684 | 3,501.30 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004323 | 3741641 WINN DIXIE # 536 | 3741684 | 840.54 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004356 | 3741551 WINN DIXIE # 417 | 3741684 | 870.54 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004383 | 3741540 WINN DIXIE # 403 | 3741684 | 923.56 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004446 | 3741670 WINN DIXIE # 578 | 3741684 | 600.30 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004475 | 3741560 WINN DIXIE # 434 | 3741684 | 1,458.46 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004477 | 3741569 WINN DIXIE # 447 | 3741684 | 2,137.89 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004508 | 3741602 WINN DIXIE # 489 | 3741684 | 1,803.72 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004509 | 3741614 WINN DIXIE # 507 | 3741684 | 1,721.92 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004518 | 3741570 WINN DIXIE # 448 | 3741684 | 1,482.22 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004519 | 3741570 WINN DIXIE # 448 | 3741684 | 86.40 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004521 | 3741666 WINN DIXIE # 574 | 3741684 | 1,980.02 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004548 | 3741612 WINN DIXIE # 504 | 3741684 | 1,011.80 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004549 | 3741622 WINN DIXIE # 517 | 3741684 | 1,769.56 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004640 | 3741598 WINN DIXIE # 481 | 3741684 | 631.96 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/12/05 | 8004873 | 3741643 WINN DIXIE # 541 | 3741684 | 1,012.38 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/12/05 | 8003252 | 3741553 WINN DIXIE # 422 | 3741684 | 1,171.79 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/12/05 | 8003790 | 3741576 WINN DIXIE # 454 | 3741684 | 1,729.50 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/12/05 | 8003791 | 3741654 WINN DIXIE # 558 | 3741684 | 676.36 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004510 | 3741565 WINN DIXIE # 439 | 3741684 | 1,381.64 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/11/05 | 8004896 | 3741669 WINN DIXIE # 577 | 3741684 | 911.26 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8003986 | 3741578 WINN DIXIE # 456 | 3741684 | 790.28 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004066 | 3741588 WINN DIXIE # 469 | 3741684 | 1,433.81 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004082 | 3741879 WINN DIXIE # 594 | 3741684 | 1,138.06 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004083 | 3741580 WINN DIXIE # 458 | 3741684 | 730.12 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004084 | 3741648 WINN DIXIE # 550 | 3741684 | 815.54 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004085 | 3741546 WINN DIXIE # 411 | 3741684 | 460.66 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004116 | 3741573 WINN DIXIE # 451 | 3741684 | 648.08 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004118 | 3741573 WINN DIXIE # 451 | 3741684 | 1,432.00 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004119 | 3741566 WINN DIXIE # 442 | 3741684 | 41.52 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004476 | 3741632 WINN DIXIE # 527 | 3741684 | 1,822.75 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8004520 | 3741572 WINN DIXIE # 450 | 3741684 | 1,612.60 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8005029 | 3741590 WINN DIXIE # 471 | 3741684 | 608.64 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8005030 | 3741652 WINN DIXIE # 555 | 3741684 | 780.62 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8005031 | 3741649 WINN DIXIE # 551 | 3741684 | 1,132.74 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/14/05 | 8005476 | 3741604 WINN DIXIE # 493 | 3741684 | 2,186.22 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004125 | 3741605 WINN DIXIE # 573 | 3741684 | 1,668.78 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004450 | 3741597 WINN DIXIE # 480 | 3741684 | 1,153.88 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004528 | 3741599 WINN DIXIE # 482 | 3741684 | 843.72 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004529 | 3741585 WINN DIXIE # 464 | 3741684 | 1,492.31 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004606 | 3741554 WINN DIXIE # 423 | 3741684 | 1,484.08 |
| 00032 | 225 | WINN-DIXIE MONTEGOME 02/15/05 | 8004955 | | 3741684 | 770.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8004956 | 3741571 WINN DIXIE # 449 | 3741684 | 798.00 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8004957 | 3741636 WINN DIXIE # 531 | 3741684 | 721.86 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8004958 | 3741611 WINN DIXIE # 503 | 3741684 | 768.84 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8004959 | 3741626 WINN DIXIE # 521 | 3741684 | 1,710.54 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8004960 | 3741626 WINN DIXIE # 521 | 3741684 | 109.76 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005000 | 3741592 WINN DIXIE # 473 | 3741684 | 611.94 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005632 | 3741547 WINN DIXIE # 412 | 3741684 | 2,228.24 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005633 | 3741547 WINN DIXIE # 412 | 3741684 | 25.20 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005646 | 3741559 WINN DIXIE # 433 | 3741684 | 667.22 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005647 | 3741565 WINN DIXIE # 439 | 3741684 | 1,081.20 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005648 | 3741603 WINN DIXIE # 490 | 3741684 | 999.46 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005653 | 3741664 WINN DIXIE # 572 | 3741684 | 1,455.08 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005669 | 3741570 WINN DIXIE # 448 | 3741684 | 1,305.88 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/15/05 | 8005670 | 3741570 WINN DIXIE # 448 | 3741684 | 144.08 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/16/05 | 8004639 | 3741549 WINN DIXIE # 415 | 3741684 | 440.64 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/16/05 | 8004906 | 3741561 WINN DIXIE # 435 | 3741684 | 1,624.12 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/16/05 | 8004952 | 3741574 WINN DIXIE # 452 | 3741684 | 781.46 |
| 00032 | 225 | WINN-DIXIE MONTGOMERY 02/16/05 | 8005967 | 3741622 WINN DIXIE # 517 | 3741684 | 520.80 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8010298 | 3812801 WINN-DIXIE #1409 NEW ORLEANS | 3585430 | 1,900.28 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8010568 | 3812436 WINN-DIXIE #1461 BATON ROUGE | 3585430 | 1,931.88 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8010594 | 3812470 WINN-DIXIE #1541 MARKSVILLE | 3585430 | 598.00 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012087 | 3812425 WINN-DIXIE #1448 COVINGTON | 3585430 | 1,463.43 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012097 | 3812425 WINN-DIXIE #1448 COVINGTON | 3585430 | 120.36 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012098 | 3812349 WINN-DIXIE #1329 METAIRIE | 3585430 | 3,808.99 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012107 | 3812413 WINN-DIXIE #1432 CHALMETTE | 3585430 | 1,910.91 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012108 | 3812389 WINN-DIXIE #1404 RIVER RIDGE | 3585430 | 2,220.63 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012116 | 3812471 WINN-DIXIE #1544 BUNKIE | 3585430 | 661.62 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012120 | 3812472 WINN-DIXIE #1547 PINEVILLE | 3585430 | 612.18 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012121 | 3812508 WINN-DIXIE #1588 DESTREHAN | 3585430 | 1,479.83 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012532 | 3812410 WINN-DIXIE #1430 NEW ORLEANS | 3585430 | 975.44 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8012609 | 3812411 WINN-DIXIE #1431 WESTWEGO | 3585430 | 662.02 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/08/05 | 8011235 | 3812411 WINN-DIXIE #1431 WESTWEGO | 3585430 | 519.00 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8011410 | 3812483 WINN-DIXIE #1559 FRANKLIN | 3585430 | 3,004.84 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8011936 | 3812423 WINN-DIXIE #1446 MANDEVILLE | 3585430 | 967.38 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8011971 | 3812485 WINN-DIXIE #1561 LAFAYETTE | 3585430 | 1,363.86 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012099 | 3812462 WINN-DIXIE #1502 SLIDELL | 3585430 | |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012100 | 3812463 WINN-DIXIE #1504 SLIDELL | 3585430 | 1,706.18 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012109 | 3812415 WINN-DIXIE #1434 ARABI | 3585430 | 1,199.80 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012448 | 3812406 WINN-DIXIE #1425 HARVEY | 3585430 | 947.85 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012451 | 3812407 WINN-DIXIE #1426 NEW ORLEANS | 3585430 | 847.72 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012918 | 3812493 WINN-DIXIE #1572 NEW ROADS | 3585430 | 1,159.40 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8012919 | 3812510 WINN-DIXIE #1590 PRAIRIEVILLE | 3585430 | 1,051.22 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8013038 | 3812443 WINN-DIXIE #1468 HOUMA | 3585430 | 804.18 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8013232 | 3812430 WINN-DIXIE #1454 BATON ROUGE | 3585430 | 1,561.40 |
| 00022 | 240 | WINN-DIXIE LOUISIANA DI 02/11/05 | 8013233 | 3812496 WINN-DIXIE #1576 BATON ROUGE | 3585430 | 820.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513234 | 3812497 WINN-DIXIE #577 BATON ROUGE | 3585430 | 530.28 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513460 | 3812490 WINN-DIXIE #566 TIOGA | 3585430 | 624.26 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513461 | 3812491 WINN-DIXIE #570 EUNICE | 3585430 | 771.36 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513464 | 3812432 WINN-DIXIE #456 NEW IBERIA | 3585430 | 471.60 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513487 | 3812401 WINN-DIXIE #419 NEW ORLEANS | 3585430 | 1,005.33 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513488 | 3812481 WINN-DIXIE #557 RACELAND | 3585430 | 1,067.74 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513542 | 3812396 WINN-DIXIE #412 KENNER | 3585430 | 1,574.47 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513554 | 3812398 WINN-DIXIE #416 MARRERO | 3585430 | 606.18 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513543 | 3812419 WINN-DIXIE #440 MARRERO | 3585430 | 691.98 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513612 | 3812411 WINN-DIXIE #428 JEFFERSON | 3585430 | 772.66 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513677 | 3812476 WINN-DIXIE #555 LAFAYETTE | 3585430 | 863.95 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513744 | 3812394 WINN-DIXIE #411 METAIRIE | 3585430 | 1,537.81 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513745 | 3812392 WINN-DIXIE #583 LAPLACE | 3585430 | 1,557.90 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513778 | 3812502 WINN-DIXIE #408 NEW ORLEANS | 3585430 | 1,376.34 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513831 | 3812458 WINN-DIXIE #490 CROWLEY | 3585430 | 623.04 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513948 | 3812473 WINN-DIXIE #549 BREAUX BRIDGE | 3585430 | 749.88 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5513852 | 3812391 WINN-DIXIE #406 KENNER | 3585430 | 1,411.54 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514087 | 3812429 WINN-DIXIE #483 BATON ROUGE | 3585430 | 681.99 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514088 | 3812437 WINN-DIXIE #483 GRAMERCY | 3585430 | 1,475.32 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514089 | 3812501 WINN-DIXIE #581 ZACHARY | 3585430 | 1,063.20 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514090 | 3812509 WINN-DIXIE #585 BATON ROUGE | 3585430 | 638.69 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514091 | 3812512 WINN-DIXIE #589 DENHAM SPRING | 3585430 | 722.54 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514092 | 3812400 WINN-DIXIE #591 WALKER | 3585430 | 1,133.60 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514200 | 3812390 WINN-DIXIE #411 AVONDALE | 3585430 | 663.45 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514203 | 3812422 WINN-DIXIE #405 GRETNA | 3585430 | 1,387.60 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514206 | 3812468 WINN-DIXIE #444 LULING | 3585430 | 828.58 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514225 | 3812488 WINN-DIXIE #537 HAMMOND | 3585430 | 1,147.42 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514226 | 3812399 WINN-DIXIE #537 HAMMOND | 3585430 | 68.28 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514349 | 3812949 WINN-DIXIE #417 NEW ORLEANS | 3585430 | 901.26 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514384 | 3812442 WINN-DIXIE #467 BATON ROUGE | 3585430 | 2,621.91 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514408 | 3812389 WINN-DIXIE #404 RIVER RIDGE | 3585430 | 1,243.56 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514414 | 3812522 WINN-DIXIE #439 NEW ORLEANS | 3585430 | 1,391.00 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514555 | 3812410 WINN-DIXIE #430 NEW ORLEANS | 3585430 | 884.67 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514556 | 3812410 WINN-DIXIE #430 NEW ORLEANS | 3585430 | 3,074.91 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514567 | 3812426 WINN-DIXIE #449 AMITE | 3585430 | 268.86 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514568 | 3812426 WINN-DIXIE #449 AMITE | 3585430 | 394.20 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514575 | 3812459 WINN-DIXIE #500 MANDEVILLE | 3585430 | 70.08 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514576 | 3812459 WINN-DIXIE #500 MANDEVILLE | 3585430 | 2,089.28 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514577 | 3812469 WINN-DIXIE #540 PONCHATOULA | 3585430 | 126.00 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514578 | 3812469 WINN-DIXIE #540 PONCHATOULA | 3585430 | 1,391.00 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514579 | 3812540 WINN-DIXIE #540 PONCHATOULA | 3585430 | 918.66 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514580 | 3812475 WINN-DIXIE #551 LAFAYETTE | 3585430 | 72.60 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514597 | 3812417 WINN-DIXIE #437 NEW ORLEANS | 3585430 | 678.32 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514760 | 3812492 WINN-DIXIE #571 VILLE PLATTE | 3585430 | 955.70 |
| 0022 | 240 | WINN DIXIE-LOUISIANA DI 02/11/05 | 5514789 | | | 699.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/11/05 | 5514814 | 3812508 WINN-DIXIE #588 DESTREHAN | 3585430 | 1,020.20 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/13/04 | 5276798 | 3812478 WINN-DIXIE #555 LAFAYETTE | 3585430 | (91.16) |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5514407 | 3812438 WINN-DIXIE #461 BATON ROUGE | 3585430 | 996.82 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5514741 | 3812470 WINN-DIXIE #541 MARKSVILLE | 3585430 | 857.79 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5514742 | 3812472 WINN-DIXIE #547 PINEVILLE | 3585430 | 811.40 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515320 | 3812389 WINN-DIXIE #404 RIVER RIDGE | 3585430 | 1,235.02 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515582 | 3812425 WINN-DIXIE #448 COVINGTON | 3585430 | 1,241.63 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515583 | 3812425 WINN-DIXIE #448 COVINGTON | 3585430 | 156.12 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515595 | 3812413 WINN-DIXIE #432 CHALMETTE | 3585430 | 1,950.08 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515923 | 3812410 WINN-DIXIE #430 NEW ORLEANS | 3585430 | 1,161.92 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5515969 | 3812349 WINN-DIXIE #329 METAIRIE | 3585430 | 1,682.37 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5516016 | 3812391 WINN-DIXIE #406 KENNER | 3585430 | 1,377.06 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5516040 | 3812508 WINN-DIXIE #588 DESTREHAN | 3585430 | 1,047.84 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5516052 | 3812395 WINNDIXIE #412 KENNER | 3585430 | 156.96 |
| 00022 | 240 | WINN DIXIE-LOUISIANA D/02/15/05 | 5516056 | 3812410 WINN-DIXIE #430 NEW ORLEANS | 3585430 | 650.62 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5512763 | 3812523 SAVE RITTE #2624 VICKSBURG | 3585430 | 1,992.58 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5512762 | 3812519 SAVE RITTE #2620 JACKSON | 3585430 | 77.04 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513564 | 3812521 SAVE RITTE #2622 BROOKHAVEN | 3585430 | 540.90 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513565 | 3812522 SAVE RITTE #2623 PEARL | 3585430 | 16.92 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513566 | 3812520 SAVE RITTE #2621 MERIDIAN | 3585430 | 1,058.32 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513567 | 3812522 SAVE RITTE #2623 PEARL | 3585430 | 785.86 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513568 | 3812520 SAVE RITTE #2621 MERIDIAN | 3585430 | 75.24 |
| 00022 | 243 | WINN DIXE SAVE-RITE D/02/11/05 | 5513574 | 3812521 SAVE RITTE #2622 BROOKHAVEN | 3585430 | 844.76 |
| 00022 | 243 | WINN DIXIE SAVE-RITE D/02/11/05 | 5513575 | 3812522 SAVE RITTE #2623 PEARL | 3585430 | 26.40 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513601 | 3812525 SAVE RITTE #2626 HATTIESBURG | 3585430 | 984.78 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513602 | 3812526 SAVE RITTE #2627 JACKSON | 3585430 | 35.76 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5514400 | 3812526 SAVE RITTE #2627 JACKSON | 3585430 | 715.08 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5511805 | 3812464 WINN-DIXIE #1511 GULFPORT | 3585430 | 1,501.00 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5512466 | 3812336 WINN-DIXIE #1314 JACKSON | 3585430 | 1,149.25 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5512467 | 3812336 WINN-DIXIE #1314 JACKSON | 3585430 | 52.44 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513401 | 3812377 WINN-DIXIE #1357 BILOXI | 3585430 | 2,138.06 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513402 | 3812377 WINN-DIXIE #1357 BILOXI | 3585430 | 87.38 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513468 | 3812327 WINN-DIXIE #1301 JACKSON | 3585430 | 38.88 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513469 | 3812327 WINN-DIXIE #1301 JACKSON | 3585430 | 1,005.70 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513480 | 3815063 WINN-DIXIE #1413 BRANDON | 3585430 | 1,397.44 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513481 | 3815063 WINN-DIXIE #1413 BRANDON | 3585430 | 58.20 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513482 | 3815063 WINN-DIXIE #1413 BRANDON | 3585430 | 105.00 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513515 | 3812351 WINN-DIXIE #1331 LAUREL | 3585430 | 1,322.15 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513516 | 3812351 WINN-DIXIE #1331 LAUREL | 3585430 | 10.68 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513557 | 3812330 WINN-DIXIE #1306 BRANDON | 3585430 | 421.58 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513558 | 3812330 WINN-DIXIE #1306 BRANDON | 3585430 | 109.20 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513559 | 3812330 WINN-DIXIE #1306 BRANDON | 3585430 | 56.16 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513560 | 3812348 WINN-DIXIE #1328 YAZOO CITY | 3585430 | 412.04 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI 02/11/05 | 5513561 | 3812348 WINN-DIXIE #1328 YAZOO CITY | 3585430 | 58.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513562 | 3812371 | WINN-DIXIE #1350 JACKSON | 3585430 | 859.84 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513563 | 3812371 | WINN-DIXIE #1350 JACKSON | 3585430 | 12.48 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513598 | 3812356 | WINN-DIXIE #1337 MCCOMB | 3585430 | 1,499.64 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513599 | 3812356 | WINN-DIXIE #1337 MCCOMB | 3585430 | 64.32 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513600 | 3812356 | WINN-DIXIE #1337 MCCOMB | 3585430 | 97.56 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513658 | 3812451 | WINN-DIXIE #1478 OCEANS SPRING | 3585430 | 991.04 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513759 | 3812466 | WINN-DIXIE #1513 D'IBERVILLE | 3585430 | 1,256.80 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513840 | 3812366 | WINN-DIXIE #1346 FOREST | 3585430 | 1,194.58 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513841 | 3812366 | WINN-DIXIE #1346 FOREST | 3585430 | 19.44 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513842 | 3812366 | WINN-DIXIE #1346 FOREST | 3585430 | 35.04 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513880 | 3812355 | WINN-DIXIE #1335 BAY ST LOUIS | 3585430 | 1,325.53 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513881 | 3812355 | WINN-DIXIE #1335 BAY ST LOUIS | 3585430 | 69.96 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513882 | 3812452 | WINN-DIXIE #1479 LONG BEACH | 3585430 | 1,584.74 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513883 | 3812452 | WINN-DIXIE #1479 LONG BEACH | 3585430 | 35.04 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513884 | 3812455 | WINN-DIXIE #1483 PICAYUNE | 3585430 | 775.72 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5513885 | 3812465 | WINN-DIXIE #1512 GULFPORT | 3585430 | 1,524.42 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514398 | 3812343 | WINN-DIXIE #1323 HAZLEHURST | 3585430 | 691.64 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514399 | 3812343 | WINN-DIXIE #1323 HAZLEHURST | 3585430 | 15.72 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514549 | 3812387 | WINN-DIXIE #1372 MADISON | 3585430 | 959.56 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514550 | 3812387 | WINN-DIXIE #1372 MADISON | 3585430 | 37.56 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514751 | 3812338 | WINN-DIXIE #1317 YAZOO CITY | 3585430 | 499.56 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514753 | 3812338 | WINN-DIXIE #1317 YAZOO CITY | 3585430 | 64.32 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514807 | 3815162 | WINN-DIXIE #1402 CLINTON | 3585430 | 456.42 |
| 00022 | 245 | WINN DIXIE-MISSISSIPPI | 02/11/05 | 5514808 | 3815162 | WINN-DIXIE #1402 CLINTON | 3585430 | 43.32 |
| | | | | | | | | **1,173,764.14** |