UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:

WINN-DIXIE STORES, INC., et al.,

Debtors.

Chapter 11

Case No. 05-11063

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty that:

1.      I am of legal age and I am not a party to this action.

2.      I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey.

3.      On or about February 23, 2005, I caused copies of:

●      Cover Letter

●      Notice of Hearing on Motion for Order (A) Deeming Utilities Adequately Assured of Payment, (B) Prohibiting Utilities from Altering, Refusing, or Discontinuing Services, and (C) Establishing Procedures for Resolving Requests for Additional Assurance

●      the Motion for Order (A) Deeming Utilities Adequately Assured of Payment, (B) Prohibiting Utilities from Altering, Refusing, or Discontinuing Services, and (C) Establishing Procedures for Resolving Requests for Additional Assurance (Docket No. 23);

to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. Copy of the served Letter, Notice of Hearing, and Motion listed above are attached hereto as Exhibit B.

Dated: February 24, 2005

_____
Kathleen M. Logan

Code:  U1

**EXHIBIT A**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 50-03
ABERCROMBIE OIL (VA)
200 RIVER STREET
DANVILLE VA 24540

CREDITOR ID: 240792-10
ACCESS INTEGRATED NETWORKS
PO BOX 23039
COLUMBUS GA 31902-3039

CREDITOR ID: 53-03
ADAMS PROFESSIONAL WASTEWATER SERVICE
PO BOX 1703
GRETNA LA 70054-1703

CREDITOR ID: 55-03
AEP
PO BOX 24413
CANTON OH 44701

CREDITOR ID: 56-03
AEP KENTUCKY POWER CO.
FINANCIAL REPORTING DIVISION
ONE RIVERSIDE PLAZA, 26TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 57-03
AEP KINGSPORT POWER CO.
FINANCIAL REPORTING DIVISION
ONE RIVERSIDE PLAZA, 26TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 58-03
AEP PUBLIC SERVICE CO. OF OKLAHOMA
PO BOX 21928
TULSA OK 74121

CREDITOR ID: 60-03
ALABAMA GAS CORP.
20 TWENTIETH STREET, S
BIRMINGHAM AL 35295

CREDITOR ID: 61-03
ALABAMA POWER
600 NORTH 18TH STREET
PO BOX 2641
BIRMINGHAM AL 35291

CREDITOR ID: 62-03
ALABASTER WATER BOARD
PO BOX 528
ALABASTER AL 35007-0528

CREDITOR ID: 63-03
ALAFAYA UTILITIES
PO BOX 161149
ALTAMONTE SPRINGS FL 32716

CREDITOR ID: 2886-04
ALL SERVICE REFUSE
751 N.W. 31ST AVENUE
FT. LAUDERDALE FL 33311

CREDITOR ID: 66-03
ALLGAS
3600 MERIDIAN STREET NORTH
HUNTSVILLE AL 35811

CREDITOR ID: 240795-10
ALLTEL
PO BOX 9001908
LOUISVILLE KY 40290-1908

CREDITOR ID: 240793-10
ALLTEL
PAID THREW P CARD
PO BOX 96019
CHARLOTTE NC 28296-0019

CREDITOR ID: 240794-10
ALLTEL
PO BOX 530533
ATLANTA GA 30353-0533

CREDITOR ID: 67-03
ALOHA UTILITIES
2514 ALOHA PLACE
HOLIDAY FL 34691

CREDITOR ID: 69-03
AMERICAN BEAUTY GENERAL PTRSHIP
12859 N. KENDALL DRIVE
MIAMI FL 33186

CREDITOR ID: 70-03
AMERICAN POWER AND WATER
PO BOX 727
OLSMAR FL 34677-0727

CREDITOR ID: 240796-10
AMERICAS CALL CENTER
7901 BAYMEADOWS WAY SUITE 14
JACKSONVILLE FL 32256

CREDITOR ID: 73-03
AMERIGAS
451 W. HOWELL STREET
HARTWELL GA 30643-1026

CREDITOR ID: 75-03
AMERIGAS
PO BOX 965
VALLEY FORGE PA 19482

CREDITOR ID: 77-03
AMERIGAS
2522 RIDGEFIELD STREET NE
ROANOKE VA 24012-4534

CREDITOR ID: 74-03
AMERIGAS
309 S. BRIGHTFIELD
SMITHFIELD NC 27577-2130

CREDITOR ID: 72-03
AMERIGAS
2812 SILVER STAR ROAD
ORLANDO FL 32808

CREDITOR ID: 76-03
AMERIGAS
PO BOX 69
MONCKS CORNER SC 29461-0069

CREDITOR ID: 240797-10
ARCH WIRELESS
P O BOX 660770
DALLAS TX 75266-0770

CREDITOR ID: 2887-04
ARENA TRUCKING
PO BOX 8
RICE VA 23966

CREDITOR ID: 2888-04
ARROW DISPOSAL
ATTN: CUSTOMER SERVICE
PO BOX 130
ABBEVILLE AL 36310

CREDITOR ID: 86-03
ASCENSION WATER CO.
PO BOX 96003
BATON ROUGE LA 70896

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 240804-10
AT&T
PO BOX 9001310
LOUISVILLE KY 40290-1310

CREDITOR ID: 240800-10
AT&T
PO BOX 830018
BALTIMORE MD 21283-0018

CREDITOR ID: 240803-10
AT&T
PO BOX 22111
TULSA OK 74121-2111

CREDITOR ID: 240799-10
AT&T
PO BOX 78225
PHOENIX AZ 85062-8225

CREDITOR ID: 240798-10
AT&T
CONSUMER LEASE SERVICES
PO BOX 78973
PHOENIX AZ 85062-8973

CREDITOR ID: 240802-10
AT&T WIRELESS
PO BOX 8228
AURORA IL 60572-0228

CREDITOR ID: 240806-10
AT&T WIRELESS
PAID THREW P CARD
PO BOX 105773
ATLANTA GA 30348-8773

CREDITOR ID: 240801-10
AT&T WIRELESS
PAID THREW P CARD
PO BOX 8220
AURORA IL 60572-0220

CREDITOR ID: 87-03
ATHENS CLARKE COUNTY WATER
596 PRINCE AVENUE
ATHENS GA 30603

CREDITOR ID: 88-03
ATHENS UTILITIES
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 89-03
ATLANTA GAS LIGHT
89 ANNEX
ATLANTA GA 30389

CREDITOR ID: 92-03
ATMOS ENERGY
PO BOX 660062
DALLAS TX 72566

CREDITOR ID: 93-03
ATMOS ENERGY
PO BOX 660064
DALLAS TX 75266

CREDITOR ID: 94-03
ATMOS ENERGY CORP.
PO BOX 650708
DALLAS TX 75265

CREDITOR ID: 2890-04
ATS DEVELOPMENT, INC.
PO BOX 211989
COLUMBIA SC 29221

CREDITOR ID: 95-03
AUBURN WATER SYSTEM
3097 LOCKE AVENUE
CRESTVIEW FL 32536

CREDITOR ID: 96-03
AUBURN WATER WORKS
PO BOX 3508
AUBURN AL 36831-3508

CREDITOR ID: 98-03
AUGUSTA RICHMOND UTILITIES
530 GREENE STREET
AUGUSTA GA 30911-0001

CREDITOR ID: 100-03
AUSTELL NATURAL GAS SYSTEM
2838 WASHINGTON STREET
AUSTELL GA 30001-3298

CREDITOR ID: 240838-10
AVANT, DONNA
2827 WILLOW SWAMP RD
ISLANDTON SC 29929

CREDITOR ID: 240807-10
AVAYA INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM IL 60197-5125

CREDITOR ID: 107-03
BALGAS/TECO PROPANE
3506 PROSPECT AVENUE
NAPLES FL 34104

CREDITOR ID: 110-03
BAREFOOT BAY WATER & SEWER
931 BAREFOOT BAY
BAREFOOT BAY FL 32976-7619

CREDITOR ID: 111-03
BARFIELD GAS
312 OLD QUITMAN RD.
PO BOX 990
ADEL GA 31620

CREDITOR ID: 113-03
BATESBURG-LEESVILLE
PO BOX 26
BATESBURG SC 29006-0026

CREDITOR ID: 116-03
BAY CITIES GAS
9029 DENTON AVENUE
HUDSON FL 34667-4340

CREDITOR ID: 117-03
BAY COUNTY
PO BOX 1230
PANAMA CITY FL 32402

CREDITOR ID: 118-03
BAY LAUREL CENTER
8700 SW 99TH STREET
OCALA FL 34481

CREDITOR ID: 121-03
BEAUFORT JASPER WATER & SEWER
PO BOX 729
BEAUFORT SC 29901

CREDITOR ID: 240808-10
BELL SOUTH
ATTN:  REGIONAL SUMMARY BILL
PO BOX 105320
ATLANTA GA 30348

**DEBTOR:  WINN-DIXIE STORES, INC.**                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 127-03
BENDERSON DEVELOPMENT
570 DELWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 2891-04
BENFIELDS SANITATION
ATTN: BENFIELD
282 SCOTTS CREEK ROAD
STATESVILLE NC 28677

CREDITOR ID: 129-03
BESSEMER UTILITIES
PO BOX 1246
BESSEMER AL 35021-1246

CREDITOR ID: 2742-04
BFI
2875 LOWERY STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 2740-04
BFI
ATTN: JOHN LILLY
2825 WEST CARTER VALLEY RD.
CHURCH HILL TN 37642

CREDITOR ID: 2745-04
BFI
PO BOX 27943
RALEIGH NC 27611

CREDITOR ID: 2744-04
BFI
341 24TH ST.
ROANOKE VA 24017

CREDITOR ID: 2743-04
BFI
3303 N. GLENN AVENUE
WINSTON-SALEM NC 27105

CREDITOR ID: 2738-04
BFI
124 GREEN DR.
YORKTOWN VA 23692

CREDITOR ID: 2746-04
BFI
ATTN: ALICE RHODES
PO BOX 9001215
LOUISVILLE KY 40290-1215

CREDITOR ID: 2749-04
BFI
PO BOX 9001607
LOUISVILLE KY 40290-1607

CREDITOR ID: 2741-04
BFI
ATTN: JACQUELINE WASHINGTON
2875 LOWERY STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 2739-04
BFI
1831 AVON STREET EXTENSION
CHRVILLE VA 22902

CREDITOR ID: 2747-04
BFI
ATTN: ALICE RHODES
PO BOX 9001216
LOUISVILLE KY 40290-1216

CREDITOR ID: 2754-04
BFI & WASTE MANAGEMENT
PO BOX 9001607
LOUISVILLE KY 40290-1607

CREDITOR ID: 130-03
BIG SANDY RURAL ELEC COOP CORP.
504 11TH STREET
PAINTSVILLE KY 41240

CREDITOR ID: 2892-04
BIOLOGIX
1561 FAIRVIEW AVENUE
ST. LOUIS MO 63132

CREDITOR ID: 132-03
BIRMINGHAM METRO TECHNOLOGY
PO BOX 19203
BIRMINGHAM AL 35219

CREDITOR ID: 133-03
BIRMINGHAM WATER WORKS
PO BOX 830269
BIRMINGHAM AL 35283-0269

CREDITOR ID: 134-03
BLOSSMAN GAS
PO BOX 2176
SANFORD NC 27331

CREDITOR ID: 135-03
BLUE CREEK UTILITIES
2965 RICHLANDS HIGHWAY
JACKSONVILLE NC 28540

CREDITOR ID: 138-03
BONITA SPRINGS UTILITIES
PO BOX 2368
BONITA SPRINGS FL 34133-2368

CREDITOR ID: 2755-04
BOONE
10203 PINELAND DRIVE
WALDO FL 32694

CREDITOR ID: 140-03
BOWLING GREEN MUNICIPAL
801 CENTER STREET
BOWLING GREEN KY 42102-7300

CREDITOR ID: 142-03
BP ENERGY
PO BOX 848119
DALLAS TX 75284

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
P O BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 146-03
BRENT UTILITIES BOARD
PO BOX 220
BRENT AL 35034-0220

CREDITOR ID: 240812-10
BRIDGECOM WIRELESS GULFCOAST LLC
2395 E GAUSE BLVD  STE 3
SLIDELL LA 70461

CREDITOR ID: 149-03
BROAD RIVER WATER AUTHORITY
PO BOX 37
SPRINGDALE NC 28160

CREDITOR ID: 157-03
BUTLER LP GAS
PO BOX 782
WALTERBORO SC 29488-0782

**DEBTOR:   WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 159-03
CALHOUN CITY WATER
PO BOX E
CALHOUN CITY MS 38916

CREDITOR ID: 163-03
CANPRO INVESTMENTS
621 N.W. 53RD STREET
BOCA RATON FL 33487

CREDITOR ID: 164-03
CANTON MUNICIPAL UTILITIES
PO BOX 114
CANTON MS 39046

CREDITOR ID: 165-03
CARL COOK GAS
207 N. 15TH STREET
IMMOKALEE FL 34142

CREDITOR ID: 166-03
CAROLANE PROPANE
339 S. MAIN STREET
LEXINGTON NC 27292

CREDITOR ID: 167-03
CAROLINA WATER SERVICE
PO BOX 240908
CHARLOTTE NC 28224-0908

CREDITOR ID: 172-03
CB RICHARD ELLIS
201 E. KENNEDY BLVD., SUITE 1121
TAMPA FL 33602

CREDITOR ID: 173-03
CBL & ASSOCIATES MGMT.INC.
6148 LEE HIGHWAY
CHATTANOOGA TN 37421-6511

CREDITOR ID: 174-03
CBSI
PO BOX 261689
TAMPA FL 33685-1689

CREDITOR ID: 2756-04
CCC
3034 CHARLESTON HIGHWAY/PMB#F-179
WEST COLUMBIA SC 29172

CREDITOR ID: 2757-04
CCC OF COLUMBIA
3168 CHARLESTON HIGHWAY
COLUMBIA SC 29170

CREDITOR ID: 2758-04
CCC WASTE REMOVAL SERVICES
ATTN: KIM SELVEY
1010 ROGERS BRIDGE ROAD
DUNCAN SC 29334

CREDITOR ID: 2760-04
CCC/BFI
ATTN: SHARON PARK
PO BOX 219
PINEVILLE NC 28134

CREDITOR ID: 240813-10
CELLULAR ONE
PO BOX 17380
BALTIMORE MD 21297-1380

CREDITOR ID: 240814-10
CELLULAR ONE
PO BOX 742550
CINCINNATI OH 45274-2550

CREDITOR ID: 175-03
CENTERPOINT ENERGY
PO BOX 1325
HOUSTON TX 77251-1325

CREDITOR ID: 176-03
CENTERPOINT ENERGY
1377 E. COLLEGE
SEGUIN TX 78155

CREDITOR ID: 177-03
CENTRAL FLORIDA ELEC COOP INC.
1124 NORTH YOUNG BLVD.
PO BOX 9
CHIEFLAND FL 32626

CREDITOR ID: 178-03
CENTRAL FLORIDA GAS
PO BOX 960
WINTER HAVEN FL 33882

CREDITOR ID: 179-03
CENTRAL LOUISIANA ELEC CO. INC.
PO BOX 5000
PINEVILLE LA 71361

CREDITOR ID: 240815-10
CENTURYTEL
371 BERT KOUNS IND LOOP
SHREVEPORT LA 71106

CREDITOR ID: 240816-10
CENTURYTEL
PO BOX 6000
MARION LA 71260-6001

CREDITOR ID: 240817-10
CENTURYTEL
PO BOX 6001
MARION LA 71260-6001

CREDITOR ID: 181-03
CHARLESTON COMMISSION OF PUBLIC WORKS
PO BOX 568
CHARLESTON SC 29402-0568

CREDITOR ID: 182-03
CHARLOTTE COUNTY
PO BOX 516000
PUNTA GORDA FL 33951-6000

CREDITOR ID: 183-03
CHARLOTTE MECKLENBURG UTILITY
600 E. TRADE STREET
CHARLOTTE NC 28250

CREDITOR ID: 185-03
CHATTANOOGA GAS CO.
6125 PRESERVATION DRIVE
CHATTANOOGA TN 37416-3652

CREDITOR ID: 188-03
CHESTER METROPOLITAN DISTRICT
PO BOX 550
CHESTER SC 29706-0550

CREDITOR ID: 240818-10
CHESTER TELEPHONE CO
PO BOX 189
CHESTER SC 29706-0189

CREDITOR ID: 189-03
CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23285-0089

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                               **CASE:   05-11063 (SMB)**

CREDITOR ID: 190-03
CHIEFLAND TRU-GAS
1610 N. YOUNG BLVD.
PO BOX 191
CHIEFLAND FL 32644-0191

CREDITOR ID: 192-03
CHILDERSBURG WATERWORKS SEWER & GAS
117 SIXTH AVENUE SW
CHILDERSBURG AL 35044-1645

CREDITOR ID: 194-03
CHOCTAWHATCHE ELEC COOP INC.
PO BOX 512
DEFUNIAK SPRINGS FL 32435

CREDITOR ID: 240820-10
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI OH 45274-1811

CREDITOR ID: 240819-10
CINCINNATI BELL TELEPHONE CO
RPC 102-315
201 EAST 4TH STREET
CINCINNATI OH 45202

CREDITOR ID: 195-03
CINCINNATI GAS & ELECTRIC CO.
139 E. 4TH STREET
CINCINNATI OH 45202

CREDITOR ID: 240823-10
CINGULAR WIRELESS
PO BOX 650553
DALLAS TX 75265-0553

CREDITOR ID: 240822-10
CINGULAR WIRELESS
PO BOX 31488
TAMPA FL 33631-3488

CREDITOR ID: 240824-10
CINGULAR WIRELESS
PO BOX 650584
DALLAS TX 75265-0584

CREDITOR ID: 240821-10
CINGULAR WIRELESS
PO BOX 30523
TAMPA FL 33630-3523

CREDITOR ID: 240826-10
CITIZENS TELEPHONE CO
P O BOX 33069
CHARLOTTE NC 28233-3069

CREDITOR ID: 240825-10
CITIZENS TELEPHONE CO
P O BOX 1137
BREVARD NC 28712-1137

CREDITOR ID: 198-03
CITRUS COUNTY UTILITIES
3600 W SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 48-03
CITY OF ABBEVILLE
PO BOX 1170
ABBEVILLE LA 70510-5194

CREDITOR ID: 49-03
CITY OF ABBEVILLE
PO BOX 639
ABBEVILLE SC 29620-0639

CREDITOR ID: 51-03
CITY OF ABERDEEN
PO BOX 817
ABERDEEN MS 39730

CREDITOR ID: 52-03
CITY OF ABILENE
PO BOX 3479
ABILENE TX 79604-3479

CREDITOR ID: 54-03
CITY OF ADEL
PO BOX 658
ADEL GA 31620-0658

CREDITOR ID: 2980-04
CITY OF AIKEN
250 DUPONT DR., N.E.
AIKEN SC 29801

CREDITOR ID: 59-03
CITY OF AIKEN
PO BOX 1608
AIKEN SC 29802-1608

CREDITOR ID: 64-03
CITY OF ALBANY
207 PINE AVENUE
ALBANY GA 31703-7601

CREDITOR ID: 65-03
CITY OF ALEXANDER CITY
PO BOX 552
ALEXANDER CITY AL 35011-0552

CREDITOR ID: 68-03
CITY OF ALTAMONTE SPRINGS
CITY HALL
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 71-03
CITY OF AMERICUS
PO BOX M
AMERICUS GA 31709

CREDITOR ID: 2983-04
CITY OF AMITE
212 EAST OAK STREET
AMITE LA 70422-2818

CREDITOR ID: 79-03
CITY OF ANDALUSIA
PO BOX 790
ANDALUSIA AL 36420

CREDITOR ID: 80-03
CITY OF ANDERSON
314 TRIBBLE STREET
ANDERSON SC 29624

CREDITOR ID: 81-03
CITY OF ANNISTON
131 W. 11TH STREET
ANNISTON AL 36202

CREDITOR ID: 83-03
CITY OF APOPKA
PO DRAWER 1188
APOPKA FL 32704-1188

CREDITOR ID: 3057-04
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265-0191

**DEBTOR:    WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 85-03
CITY OF ARLINGTON
PO BOX 90020
ARLINGTON TX 76004

CREDITOR ID: 2984-04
CITY OF ASHEBORO
146 N. CHURCH ST.
ASHEBORO NC 27203

CREDITOR ID: 90-03
CITY OF ATLANTA
55 TRINITY AVENUE S.W.
ATLANTA GA 30335

CREDITOR ID: 91-03
CITY OF ATMORE
PO DRAWER 1296
ATMORE AL 36504

CREDITOR ID: 97-03
CITY OF AUBURNDALE
PO BOX 186
AUBURNDALE FL 33823

CREDITOR ID: 2985-04
CITY OF AUGUSTA
327 PONCE DELEON AVE.
NORTH AUGUSTA SC 29841

CREDITOR ID: 99-03
CITY OF AUGUSTINE
PO DRAWER 210
ST AUGUSTINE FL 32085

CREDITOR ID: 101-03
CITY OF AUSTELL
2716 BROAD STREET
AUSTELL GA 30106

CREDITOR ID: 2977-04
CITY OF AVON PARK
110 EAST MAIN STREET
AVON PARK FL 33825

CREDITOR ID: 103-03
CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE GA 31718

CREDITOR ID: 104-03
CITY OF BAKER
PO BOX 707
BAKER LA 70704

CREDITOR ID: 108-03
CITY OF BARBOURVILLE
UTILITIES COMMISSION
DANIEL BOONE DRIVE
PO BOX 1600
BARBOURVILLE KY 40906

CREDITOR ID: 109-03
CITY OF BARDSTOWN
PO BOX 368
BARDSTOWN KY 40004

CREDITOR ID: 112-03
CITY OF BARTOW
450 N. WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 114-03
CITY OF BATON ROUGE
PO BOX 96091
BATON ROUGE LA 70896

CREDITOR ID: 115-03
CITY OF BAXLEY
PO BOX 290
BAXLEY GA 31515

CREDITOR ID: 119-03
CITY OF BAY MINNETTE
PO BOX 1207
BAY MINETTE AL 36507-1207

CREDITOR ID: 120-03
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521

CREDITOR ID: 122-03
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 123-03
CITY OF BEDFORD
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 124-03
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE FL 33430-3930

CREDITOR ID: 125-03
CITY OF BELLEVIEW
5343 S.E. ABSHIER BLVD.
BELLEVIEW FL 34420

CREDITOR ID: 126-03
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 128-03
CITY OF BENNETTSVILLE
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 131-03
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533

CREDITOR ID: 136-03
CITY OF BOCA RATON
PO BOX 628247
ORLANDO FL 32862-8247

CREDITOR ID: 137-03
CITY OF BOGALUSA
214 ARKANSAS STREET
BOGALUSA LA 70429

CREDITOR ID: 141-03
CITY OF BOYNTON BEACH
PO BOX 310
BOYNTON BEACH FL 33425

CREDITOR ID: 3060-04
CITY OF BRADENTON
PO BOX 30565
TAMPA FL 33630-3565

CREDITOR ID: 144-03
CITY OF BRANDON
PO BOX 1539
BRANDON MS 39043

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 145-03
CITY OF BREAUX BRIDGE,
101 BERARD STREET
BREAUX BRIDGE LA 70517

CREDITOR ID: 147-03
CITY OF BREVARD
151 W. MAIN STREET
BREVARD NC 28712

CREDITOR ID: 148-03
CITY OF BREWTON
PO BOX 368
BREWTON AL 36427-0368

CREDITOR ID: 150-03
CITY OF BROOKHAVEN
PO BOX 560
BROOKHAVEN MS 39602

CREDITOR ID: 3061-04
CITY OF BROOKSVILLE
PO BOX 656
BROOKSVILLE FL 34605-0656

CREDITOR ID: 153-03
CITY OF BRUNSWICK
PO BOX 550
BRUNSWICK GA 31521

CREDITOR ID: 154-03
CITY OF BUNKIE
PO BOX 630
BUNKIE LA 71322

CREDITOR ID: 155-03
CITY OF BURLINGTON
PO BOX 1358
BURLINGTON NC 27216

CREDITOR ID: 156-03
CITY OF BUSHNELL
PO BOX 115
BUSHNELL FL 33513-0115

CREDITOR ID: 158-03
CITY OF CAIRO
200 FIRST AVENUE SW
CAIRO GA 31728

CREDITOR ID: 161-03
CITY OF CAMDEN
PO BOX 7002
CAMDEN SC 29020

CREDITOR ID: 162-03
CITY OF CAMILLA
PO BOX 328
CAMILLA GA 31730

CREDITOR ID: 168-03
CITY OF CARTERSVILLE
PO BOX 1390
CARTERSVILLE GA 30120

CREDITOR ID: 169-03
CITY OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 170-03
CITY OF CASSELBERRY
PO BOX 180819
CASSELBERRY FL 32718

CREDITOR ID: 2992-04
CITY OF CAYCE
1800 12TH STREET
PO BOX 2004
CAYCE SC 29171

CREDITOR ID: 171-03
CITY OF CAYCE
PO BOX 2004
CAYCE SC 29171

CREDITOR ID: 184-03
CITY OF CHARLOTTE
PO BOX 33831
CHARLOTTE NC 28233

CREDITOR ID: 186-03
CITY OF CHATTANOOGA
537 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 191-03
CITY OF CHIEFLAND
214 E. PARK AVENUE
CHIEFLAND FL 32626

CREDITOR ID: 193-03
CITY OF CHIPLEY
PO BOX 1007
CHIPLEY FL 32428-1007

CREDITOR ID: 196-03
CITY OF CINCINNATI
4747 SPRING GROVE
CINCINNATI OH 45232

CREDITOR ID: 199-03
CITY OF CLANTON
PO BOX 580
CLANTON AL 35045

CREDITOR ID: 202-03
CITY OF CLAXTON
PO BOX 829
CLAXTON GA 30417

CREDITOR ID: 207-03
CITY OF CLEARWATER
400 N. MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 2993-04
CITY OF CLEARWATER
400 NORTH MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 208-03
CITY OF CLEMSON
PO BOX 1584
CLEMSON SC 29633

CREDITOR ID: 210-03
CITY OF CLERMONT
PO BOX 120219
CLERMONT FL 34712

CREDITOR ID: 211-03
CITY OF CLEVELAND
PO BOX 1439
CLEVELAND MS 38732

CREDITOR ID: 213-03
CITY OF CLINTON
PO BOX 156
CLINTON MS 39060

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 220-03
CITY OF COCOA
PO BOX 1808
COCOA FL 32923

CREDITOR ID: 219-03
CITY OF COCOA BEACH
2 S. ORLANDO AVENUE
COCOA BEACH FL 32932

CREDITOR ID: 221-03
CITY OF COCONUT CREEK
PO BOX 934007
COCONUT CREEK FL 33093

CREDITOR ID: 230-03
CITY OF COLUMBIA
201 2ND STREET
COLUMBIA MS 39429

CREDITOR ID: 231-03
CITY OF COLUMBIA
PO BOX 7997
COLUMBIA SC 29202

CREDITOR ID: 232-03
CITY OF COLUMBIANA
107 MILDRED STREET
COLUMBIANA AL 35051

CREDITOR ID: 239-03
CITY OF CONWAY
PO BOX 1507
CONWAY SC 29526

CREDITOR ID: 241-03
CITY OF CORDELE
501 N. 7TH STREET
CORDELE GA 31010

CREDITOR ID: 242-03
CITY OF CORNELIA
PO BOX 217
CORNELIA GA 30531

CREDITOR ID: 245-03
CITY OF COVINGTON
PO BOX 1527
COVINGTON GA 30210

CREDITOR ID: 246-03
CITY OF COVINGTON
PO BOX 778
COVINGTON LA 70434

CREDITOR ID: 249-03
CITY OF CRESCENT CITY
115 N. SUMMIT STREET
CRESCENT CITY FL 32112

CREDITOR ID: 250-03
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW FL 32536

CREDITOR ID: 256-03
CITY OF DADE CITY
PO BOX 1355
DADE CITY FL 33526

CREDITOR ID: 258-03
CITY OF DALLAS
CITY HALL
DALLAS TX 75277

CREDITOR ID: 261-03
CITY OF DANIA BEACH
100 W. DANIA BEACH BLVD.
DANIA BEACH FL 33004

CREDITOR ID: 262-03
CITY OF DANVILLE
PO BOX 3308
DANVILLE VA 24543

CREDITOR ID: 263-03
CITY OF DAPHNE
600 DAPHNE AVENUE
PO BOX 2550
DAPHNE AL 36526-2550

CREDITOR ID: 267-03
CITY OF DAYTONA BEACH
PO BOX 911047
ORLANDO FL 32891

CREDITOR ID: 266-03
CITY OF DAYTONA BEACH SHORES
3050 S. ATLANTIC AVENUE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 270-03
CITY OF DECATUR
PO BOX 2232
DECATUR AL 35609

CREDITOR ID: 2994-04
CITY OF DEERFIELD
150 N.E. 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 271-03
CITY OF DEERFIELD BEACH
150 N.E. 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 272-03
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32435

CREDITOR ID: 275-03
CITY OF DELAND
PO BOX 620908
ORLANDO FL 32862

CREDITOR ID: 276-03
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447

CREDITOR ID: 279-03
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRING LA 70727

CREDITOR ID: 283-03
CITY OF DIBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 255-03
CITY OF D'IBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 284-03
CITY OF DILLON
PO BOX 431
DILLON SC 29536

**Service List**
**Utility Motion**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 292-03
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVLLE LA 70346

CREDITOR ID: 293-03
CITY OF DOTHAN
200 KILGORE DRIVE
PO BOX 2128
DOTHAN AL 36301

CREDITOR ID: 294-03
CITY OF DOUGLAS
PO BOX 470
DOUGLAS GA 31534

CREDITOR ID: 2997-04
CITY OF DOUGLASVILLE
PO BOX 1157
DOUGLASVILLE GA 30133-1157

CREDITOR ID: 296-03
CITY OF DUBLIN
PO BOX 690
DUBLIN GA 31040

CREDITOR ID: 299-03
CITY OF DUNEDIN
PO BOX 2039
DUNEDIN FL 34697

CREDITOR ID: 300-03
CITY OF DUNN
PO BOX 1107
DUNN NC 28335

CREDITOR ID: 301-03
CITY OF DURHAM
PO BOX 591
DURHAM NC 27702

CREDITOR ID: 307-03
CITY OF EAST POINT
2777 E. POINT STREET
EAST POINT GA 30344

CREDITOR ID: 310-03
CITY OF EDEN
308 E. STADIUM DRIVE
EDEN NC 27288

CREDITOR ID: 313-03
CITY OF EDGEWATER
PO DRAWER 1190
EDGEWATER FL 32132

CREDITOR ID: 314-03
CITY OF ELIZABETH CITY
PO BOX 347
ELIZABETH CITY NC 27907

CREDITOR ID: 2999-04
CITY OF ELIZABETHTON
729 SOUTH SYCAMORE STREET
ELIZABETHTON TN 37643

CREDITOR ID: 315-03
CITY OF ELIZABETHTON
136 S. SYCAMORE STREET
ELIZABETHTON TN 37643

CREDITOR ID: 320-03
CITY OF EMPORIA
201 S. MAIN STREET
EMPORIA VA 23847

CREDITOR ID: 3000-04
CITY OF EMPORIA
ATTN: DEBORAH
PO BOX 511
EMPORIA VA 23847

CREDITOR ID: 329-03
CITY OF EUNICE
PO BOX 1106
EUNICE LA 70535

CREDITOR ID: 330-03
CITY OF EUPORA
102 E. CLARK AVENUE
EUPORA MS 39744

CREDITOR ID: 331-03
CITY OF EUSTIS
PO DRAWER 68
EUSTIS FL 32727

CREDITOR ID: 332-03
CITY OF FAIRFIELD
5360 PLEASANT AVENUE
FAIRFIELD OH 45014

CREDITOR ID: 333-03
CITY OF FAIRHOPE
PO DRAWER 429
FAIRHOPE AL 36533-0429

CREDITOR ID: 3001-04
CITY OF FERNANDINA
PO BOX 418
FERNANDINA BEACH FL 32035-0418

CREDITOR ID: 3002-04
CITY OF FITZGERALD LANDFILL
544 CAMP BROOKLYN ROAD
FITZGERALD GA 31750

CREDITOR ID: 3003-04
CITY OF FIZGERALD
PO DRAWER F
FITZGERALD GA 31750

CREDITOR ID: 345-03
CITY OF FLORENCE
650 RICKWOOD ROAD
FLORENCE AL 35630

CREDITOR ID: 346-03
CITY OF FLORENCE
DIVISION CITY COUNTY COMPLEX ZZ
FLORENCE SC 29501

CREDITOR ID: 356-03
CITY OF FLOWOOD
300 CASTLEWOODS BLVD.
BRANSON MO 65615

CREDITOR ID: 357-03
CITY OF FOLEY
PO BOX 2050
FOLEY AL 36536

CREDITOR ID: 363-03
CITY OF FOREST
PO BOX 298
FOREST MS 39074

CREDITOR ID: 367-03
CITY OF FORT WALTON
PO BOX 4009
FT WALTON BEACH FL 32549

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 369-03
CITY OF FORT WORTH
6800 FOREST HILL DRIVE
FORT WORTH TX 76140-1212

CREDITOR ID: 374-03
CITY OF FRANKLIN
207 2ND AVENUE
FRANKLIN VA 23851

CREDITOR ID: 373-03
CITY OF FRANKLIN
PO BOX 567
FRANKLIN LA 70538

CREDITOR ID: 372-03
CITY OF FRANKLIN
PO BOX 179
FRANKLIN VA 23851

CREDITOR ID: 378-03
CITY OF FRUITLAND
506 W. BERCKMAN STREET
FRUITLAND PARK FL 34731

CREDITOR ID: 379-03
CITY OF FT LAUDERDALE
MUNICIPAL SERVICES
FORT LAUDERDALE FL 33302

CREDITOR ID: 386-03
CITY OF GAINESVILLE
PO BOX 105666
ATLANTA GA 30348

CREDITOR ID: 387-03
CITY OF GARLAND
PO BOX 461508
GARLAND TX 75046

CREDITOR ID: 389-03
CITY OF GASTONIA
PO BOX 1748
GASTONIA NC 28052

CREDITOR ID: 388-03
CITY OF GASTONIA
PO BOX 8600
GASTONIA NC 28053

CREDITOR ID: 391-03
CITY OF GEORGETOWN
DRAWER 939
PO BOX 1146
GEORGETOWN SC 29442

CREDITOR ID: 397-03
CITY OF GLASGOW
PO BOX 666
GLASGOW KY 42141

CREDITOR ID: 400-03
CITY OF GOLDSBORO
DRAWER A
GOLDSBORO NC 27533

CREDITOR ID: 401-03
CITY OF GONZALES
120 S. IRMA BLVD.
GONZALES LA 70737

CREDITOR ID: 403-03
CITY OF GRAHAM
PO DRAWER 357
GRAHAM NC 27253-0357

CREDITOR ID: 406-03
CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE TX 76099

CREDITOR ID: 409-03
CITY OF GREEN COVE SPRINGS
CITY HALL
229 WALNUT STREET
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 411-03
CITY OF GREENEVILLE
PO BOX 1690
GREENEVILLE TN 37744

CREDITOR ID: 412-03
CITY OF GREENSBORO
PO BOX 1170
GREENSBORO NC 27402

CREDITOR ID: 3005-04
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29646

CREDITOR ID: 421-03
CITY OF GRIFFIN
PO BOX T
GRIFFIN GA 30224

CREDITOR ID: 424-03
CITY OF GULF BREEZE
PO BOX 640
GULF BREEZE FL 32562-0640

CREDITOR ID: 427-03
CITY OF GULF SHORES,
PO BOX 1229
GULF SHORES AL 36547-1229

CREDITOR ID: 429-03
CITY OF GULFPORT
PO BOX JJ
GULFPORT MS 39502

CREDITOR ID: 428-03
CITY OF GULFPORT
PO BOX 5187
GULFPORT FL 33737

CREDITOR ID: 3064-04
CITY OF GULFPORT
5330 23RD AVENUE SOUTH
GULFPORT FL 33207

CREDITOR ID: 432-03
CITY OF HAINES CITY
PO BOX 1507
HAINES CITY FL 33845

CREDITOR ID: 433-03
CITY OF HALLANDALE
400 S. FEDERAL HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 434-03
CITY OF HALTOM CITY
5024 BROADWAY AVENUE
HALTOM CITY TX 76117

CREDITOR ID: 436-03
CITY OF HAMMOND
UTILITY DEPT.
PO BOX 2788
HAMMOND LA 70404

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 441-03
CITY OF HARTSVILLE
PO DRAWER 2467
HARTSVILLE SC 29551

CREDITOR ID: 3007-04
CITY OF HARTSVILLE
PO BOX 2467
HARTSVILLE SC 29551

CREDITOR ID: 442-03
CITY OF HARTWELL
PO BOX 309
HARTWELL GA 30643

CREDITOR ID: 444-03
CITY OF HAVELOCK
PO BOX 368
HAVELOCK NC 28532-0368

CREDITOR ID: 445-03
CITY OF HAW RIVER
PO BOX 103
HAW RIVER NC 27258

CREDITOR ID: 3008-04
CITY OF HAZARD
PO BOX 420
HAZARD KY 41702

CREDITOR ID: 449-03
CITY OF HELENA
PO BOX 369
HELENA GA 31037

CREDITOR ID: 450-03
CITY OF HENDERSON
PO BOX 1434
HENDERSON NC 27536

CREDITOR ID: 459-03
CITY OF HIALEAH
PO BOX 9106
HIALEAH FL 33012

CREDITOR ID: 460-03
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603

CREDITOR ID: 461-03
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261

CREDITOR ID: 462-03
CITY OF HIGH SPRINGS
110 N.W. 1ST AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 468-03
CITY OF HINESVILLE
115 EAST M. L. KING JR. DRIVE
HINESVILLE GA 31313

CREDITOR ID: 472-03
CITY OF HOLLY HILL
1065 RIDGEWOOD AVENUE
HOLLY HILL FL 32117

CREDITOR ID: 473-03
CITY OF HOLLYWOOD
PO BOX 229045
HOLLYWOOD FL 33022

CREDITOR ID: 474-03
CITY OF HOMESTEAD
CUSTOMER SERVICE
HOMESTEAD FL 33090

CREDITOR ID: 480-03
CITY OF HOUSTON
PO BOX 548
HOUSTON MS 38851

CREDITOR ID: 487-03
CITY OF HUNTSVILLE
PO BOX 2048
HUNTSVILLE AL 35804

CREDITOR ID: 488-03
CITY OF HURST
1505 PRECINCT LINE ROAD
HURST TX 76054

CREDITOR ID: 498-03
CITY OF INVERNESS
PO BOX 1205
INVERNESS FL 34451

CREDITOR ID: 500-03
CITY OF JACKSON
PO BOX 1595
JACKSON MS 39215

CREDITOR ID: 504-03
CITY OF JACKSONVILLE
PO BOX 128
JACKSONVILLE NC 28541

CREDITOR ID: 505-03
CITY OF JACKSONVILLE
PO BOX 1390
JACKSONVILLE TX 75766

CREDITOR ID: 501-03
CITY OF JACKSONVILLE BEACH
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 512-03
CITY OF JENNINGS
PO BOX 1249
JENNINGS LA 70546

CREDITOR ID: 513-03
CITY OF JESUP
PO BOX 427
JESUP GA 31598

CREDITOR ID: 515-03
CITY OF JOHNSON CITY
100 NORTH ROAN STREET
BOX 1636
JOHNSON CITY TN 37605

CREDITOR ID: 520-03
CITY OF KANNAPOLIS
PO BOX 1190
KANNAPOLIS NC 28082

CREDITOR ID: 521-03
CITY OF KELLER
640 JOHNSON ROAD
KELLER TX 76244

CREDITOR ID: 524-03
CITY OF KEY WEST
PO DRAWER 6100
KEY WEST FL 33041

**DEBTOR:    WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (SMB)**

CREDITOR ID: 525-03
CITY OF KILGORE
PO BOX 990
KILGORE TX 75663

CREDITOR ID: 526-03
CITY OF KILLEEN
PO BOX 549
KILLEEN TX 76540

CREDITOR ID: 3012-04
CITY OF KINGS MOUNTAIN
NORTH PIEDMONT STREET
KINGS MOUNTAIN NC 28086

CREDITOR ID: 529-03
CITY OF KINGS MOUNTAIN
PO BOX 429
KINGS MOUNTAIN NC 28086

CREDITOR ID: 530-03
CITY OF KINGSLAND
PO BOX 250
KINGSLAND GA 31548

CREDITOR ID: 531-03
CITY OF KINGSPORT
225 W. CENTER STREET
KINGSPORT TN 37660

CREDITOR ID: 532-03
CITY OF KINSTON
207 E. KING STREET
KINSTON NC 28502

CREDITOR ID: 3013-04
CITY OF KINSTON
207 EAST KING ST.
KINSTON NC 28502

CREDITOR ID: 537-03
CITY OF LABELLE
PO BOX 458
LABELLE FL 33975

CREDITOR ID: 538-03
CITY OF LACY-LAKEVIEW
PO DRAWER 154549
WACO TX 76715-4549

CREDITOR ID: 540-03
CITY OF LAFAYETTE
1314 WALKER ROAD
PO BOX 4017-C
LAFAYETTE LA 70506

CREDITOR ID: 542-03
CITY OF LAGRANGE
PO BOX 430
LAGRANGE GA 30241-0430

CREDITOR ID: 3014-04
CITY OF LAGRANGE
PO BOX 430
LAGRANGE GA 30241-0430

CREDITOR ID: 544-03
CITY OF LAKE CITY
150 NW ALCHUA AVENUE
PO BOX 1687
LAKE CITY FL 32056-1687

CREDITOR ID: 546-03
CITY OF LAKE WALES
PO BOX 1320
LAKE WALES FL 33859

CREDITOR ID: 3065-04
CITY OF LAKELAND
PO BOX 32006
LAKELAND FL 33802-2006

CREDITOR ID: 550-03
CITY OF LANTANA
500 GREYNOLDS CIRCLE
LANTANA FL 33462

CREDITOR ID: 551-03
CITY OF LARGO
PO BOX 296
LARGO FL 34649-0296

CREDITOR ID: 3066-04
CITY OF LARGO
ATTN: ADMINSTRATION
201 HIGHLAND AVENUE
LARGO FL 33771

CREDITOR ID: 552-03
CITY OF LAUDERHILL
2000 CITY HALL DRIVE
LAUDERHILL FL 33313

CREDITOR ID: 553-03
CITY OF LAUREL
PO BOX 647
LAUREL MS 39441

CREDITOR ID: 555-03
CITY OF LAURINBURG
PO BOX 249
LAURINBURG NC 28353

CREDITOR ID: 560-03
CITY OF LEESBURG
223 SOUTH 5TH STREET
LEESBURG FL 34748

CREDITOR ID: 562-03
CITY OF LENOIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 564-03
CITY OF LEXINGTON
28 W. CENTER STREET
LEXINGTON NC 27292

CREDITOR ID: 3018-04
CITY OF LILBURN
76 MAIN STREET
LILBURN GA 30047

CREDITOR ID: 566-03
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28092

CREDITOR ID: 569-03
CITY OF LIVE OAK
101 S.E. WHITE AVENUE
LIVE OAK FL 32060-3340

CREDITOR ID: 570-03
CITY OF LIVINGSTON
UTILITY BOARD
PO DRAWER W
LIVINGSTON AL 35470

CREDITOR ID: 3020-04
CITY OF LIVINGSTON
PO DRAWER W
LIVINGSTON AL 35470

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 571-03
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560

CREDITOR ID: 573-03
CITY OF LONGWOOD
155 W. WARREN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 582-03
CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE MS 39452

CREDITOR ID: 583-03
CITY OF LYNCHBURG
PO BOX 27952
RICHMOND VA 23285

CREDITOR ID: 584-03
CITY OF LYNN HAVEN
825 OHIO AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 585-03
CITY OF MACCLENNY
118 E. MACCLENNY AVENUE
MACCLENNY FL 32063

CREDITOR ID: 588-03
CITY OF MADISON
PO BOX 2522
MADISON MS 39130-2522

CREDITOR ID: 587-03
CITY OF MADISON
109 S.W. RUTLEDGE STREET
MADISON FL 32340-2498

CREDITOR ID: 586-03
CITY OF MADISON
PO BOX 197
MADISON AL 35758

CREDITOR ID: 590-03
CITY OF MAGEE
123 N. MAIN
MAGEE MS 39111

CREDITOR ID: 3067-04
CITY OF MAITLAND
PO BOX 941689
MAITLAND FL 32751

CREDITOR ID: 591-03
CITY OF MAITLAND
PO BOX 941689
MAITLAND FL 32794

CREDITOR ID: 595-03
CITY OF MANDEVILE
3101 E. CAUSEWAY APP
MANDEVILLE LA 70448

CREDITOR ID: 597-03
CITY OF MANSFIELD
1305 E. BROAD STREET
MANSFIELD TX 76063

CREDITOR ID: 598-03
CITY OF MARCO ISLAND
PO BOX 2029
MARCO ISLAND FL 34143

CREDITOR ID: 599-03
CITY OF MARGATE
PO BOX 934459
MARGATE FL 33093-4459

CREDITOR ID: 600-03
CITY OF MARIANNA
PO BOX 936
MARIANNA FL 32447-0936

CREDITOR ID: 603-03
CITY OF MARION
PO BOX 700
MARION NC 28752

CREDITOR ID: 3022-04
CITY OF MARION
200 NORTH MAIN STREET
MARION NC 28737

CREDITOR ID: 606-03
CITY OF MASON
202 WEST MAIN STREET
MASON OH 45040

CREDITOR ID: 608-03
CITY OF MCALESTER
1ST & WASHINGTON
MCALESTER OK 74502

CREDITOR ID: 609-03
CITY OF MCCOMB
PO BOX 667
MCCOMB MS 39648

CREDITOR ID: 610-03
CITY OF MCDONOUGH
PO BOX 193
MCDONOUGH GA 30253

CREDITOR ID: 612-03
CITY OF MCRAE
PO BOX 157
MC RAE GA 31055-0157

CREDITOR ID: 614-03
CITY OF MEBANE
106 E. WASHINGTON STREET
MEBANE NC 27302

CREDITOR ID: 615-03
CITY OF MELBOURNE
900 E. STRAWBRIDGE AVENUE
MELBOURNE FL 32901

CREDITOR ID: 616-03
CITY OF MERIDIAN
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 622-03
CITY OF MILLEDGEVILLE
PO DRAWER 1900
MILLEDGEVILLE GA 31061

CREDITOR ID: 3025-04
CITY OF MILTON
ATTN: PICKED UP BY CITY
MILTON FL 32570

CREDITOR ID: 623-03
CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 624-03
CITY OF MIRAMAR
6700 MIRAMAR PARKWAY
MIRAMAR FL 33023

CREDITOR ID: 3026-04
CITY OF MONROE
PO BOX 725
MONROE GA 30655

CREDITOR ID: 634-03
CITY OF MONROEVILLE
PO BOX 674
MONROEVILLE AL 36460

CREDITOR ID: 636-03
CITY OF MONTICELLO
PO BOX 533
MONTICELLO FL 32345

CREDITOR ID: 638-03
CITY OF MORGANTON
201 W. MEETING STREET
MORGANTON NC 28680

CREDITOR ID: 3028-04
CITY OF MORGANTON
ATTN: TERESA MASSEY
201 WEST MEETING STREET
MORGANTON NC 28655

CREDITOR ID: 639-03
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE GA 31776

CREDITOR ID: 640-03
CITY OF MOUNT DORA
1250 N. HIGHLAND STREET
MOUNT DORA FL 32757

CREDITOR ID: 642-03
CITY OF MUSCLE SHOALS
1000 AVALON STREET
MUSCLE SHOALS AL 35660

CREDITOR ID: 643-03
CITY OF MYRTLE BEACH
PO BOX 2468
MYRTLE BEACH SC 29578

CREDITOR ID: 649-03
CITY OF NATCHITOCHES
PO BOX 37
NATCHITOCHES LA 71458

CREDITOR ID: 651-03
CITY OF NEPTUNE BEACH
CITY HALL
116 FIRST STREET
NEPTUNE BEACH FL 32266

CREDITOR ID: 658-03
CITY OF NEW ROADS
PO BOX 280
NEW ROADS LA 70760

CREDITOR ID: 660-03
CITY OF NEWBERRY
1330 COLLEGE STREET
NEWBERRY SC 29108

CREDITOR ID: 3029-04
CITY OF NEWBERRY
1 POWER HOUSE RD.
NEWBERRY SC 29108

CREDITOR ID: 662-03
CITY OF NEWPORT
WATER BILLING DIVISION
NEWPORT KY 41071

CREDITOR ID: 3030-04
CITY OF NEWTON
ATTN: CONNIE RUSSELL
411 NORTH MAIN AVENUE
NEWTON NC 28658

CREDITOR ID: 664-03
CITY OF NORCROSS
65 LAWRENCEVILLE STREET
NORCROSS GA 30071

CREDITOR ID: 666-03
CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA SC 29861

CREDITOR ID: 667-03
CITY OF NORTH BAY VILLAGE
7903 EAST DRIVE
NORTH BAY VILLAGE FL 33141

CREDITOR ID: 644-03
CITY OF NORTH LAUDERDALE
701 S.W. 71ST AVENUE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 670-03
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 3031-04
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 682-03
CITY OF OAKLAND PARK
3650 N.E. 12 AVENUE
OAKLAND PARK FL 33334

CREDITOR ID: 683-03
CITY OF OCALA
310 S.E. 3RD STREET
OCALA FL 34471-2198

CREDITOR ID: 684-03
CITY OF OCEAN SPRINGS
PO BOX 1890
OCEAN SPRINGS MS 39566

CREDITOR ID: 687-03
CITY OF OLDSMAR
100 STATE STREET
OLDSMAR FL 34677-0100

CREDITOR ID: 689-03
CITY OF OPELIKA
1010 AVENUE C
PO BOX 390
OPELIKA AL 36801

CREDITOR ID: 690-03
CITY OF OPELOUSAS
PO BOX 712
OPELOUSAS LA 70571

CREDITOR ID: 691-03
CITY OF OPP
PO BOX 311
OPP AL 36467-0311

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 3034-04
CITY OF ORANGE PARK
1734 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 3035-04
CITY OF ORANGEBURG
1420 EUTAW ST.
ORANGEBURG SC 29115

CREDITOR ID: 697-03
CITY OF ORLANDO
400 SOUTH ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 3068-04
CITY OF ORLANDO
PO BOX 31626
ORLANDO FL 34677-3626

CREDITOR ID: 698-03
CITY OF ORMOND BEACH
PO BOX 43671
JACKSONVILLE FL 32203

CREDITOR ID: 699-03
CITY OF OVIEDO
400 ALEXANDRIA BLVD.
OVIEDO FL 32765

CREDITOR ID: 701-03
CITY OF OXFORD
PO BOX 827
OXFORD MI 38655

CREDITOR ID: 705-03
CITY OF PALATKA
201 N. 2ND STREET
PALATKA FL 32177

CREDITOR ID: 3037-04
CITY OF PALATKA
201 NORTH 2ND STREET
PALATKA FL 32177

CREDITOR ID: 712-03
CITY OF PALMETTO
PALMETTO CITY BUILDING
PALMETTO FL 34220-1209

CREDITOR ID: 715-03
CITY OF PANAMA CITY
PO BOX 2487
PANAMA CITY FL 32402

CREDITOR ID: 714-03
CITY OF PANAMA CITY BEACH
110 S. ARNOLD ROAD
PANAMA CITY BEACH FL 32413

CREDITOR ID: 719-03
CITY OF PASCAGOULA
PO DRAWER 908
PASCAGOULA MS 39567-0908

CREDITOR ID: 721-03
CITY OF PASS CHRISTIAN
PO BOX 0509
PASS CHRISTIAN MS 39571-0509

CREDITOR ID: 727-03
CITY OF PEARL
PO BOX 54195
PEARL MS 39288

CREDITOR ID: 729-03
CITY OF PELL CITY
1905 1ST AVENUE NORTH
PELL CITY AL 35125

CREDITOR ID: 730-03
CITY OF PEMBROKE PINES
13975 PEMBROKE ROAD
PEMBROKE PINE FL 33027

CREDITOR ID: 733-03
CITY OF PENSACOLA
180 GOVERNMENTAL CENTER
PO BOX 12910
PENSACOLA FL 32521

CREDITOR ID: 738-03
CITY OF PERRY
224 SOUTH JEFFERSON
PERRY FL 32348

CREDITOR ID: 739-03
CITY OF PETAL
PO BOX 405
PETAL MS 39465

CREDITOR ID: 740-03
CITY OF PHENIX
DEPT OF PUBLIC UTILITIES
PHENIX CITY AL 36868-0760

CREDITOR ID: 745-03
CITY OF PIKEVILLE
PO BOX 1228
PIKEVILLE KY 41501-1228

CREDITOR ID: 747-03
CITY OF PINELLAS PARK
PO BOX 1337
PINELLAS PARK FL 33780

CREDITOR ID: 748-03
CITY OF PINEVILLE
PO BOX 3820
PINEVILLE LA 71361

CREDITOR ID: 749-03
CITY OF PLANT CITY
PO BOX C
PLANT CITY FL 33564

CREDITOR ID: 750-03
CITY OF PLANTATION
PO BOX 189044
PLANTATION FL 33318

CREDITOR ID: 751-03
CITY OF PLAQUEMINE
PO BOX 777
PLAQUEMINE LA 70746

CREDITOR ID: 755-03
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH FL 33061

CREDITOR ID: 756-03
CITY OF PONCHATOULA
125 W. HICKORY STREET
PONCHATOULA LA 70454

CREDITOR ID: 758-03
CITY OF PONTOTOC
116 NORTH MAIN STREET
PONTOTOC MS 38863

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 759-03
CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE FL 32119

CREDITOR ID: 760-03
CITY OF PORT ST LUCIE
PO DRAWER 8987
PORT ST LUCIE FL 34985

CREDITOR ID: 761-03
CITY OF POWDER SPRINGS
PO BOX 46
POWDER SPRINGS GA 30127

CREDITOR ID: 762-03
CITY OF PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36067-0609

CREDITOR ID: 763-03
CITY OF PRESTONSBERG
2103 SOUTH LAKE DRIVE
PRESTONSBURG KY 41653-1446

CREDITOR ID: 766-03
CITY OF PRINCETON
PO BOX 608
PRINCETON KY 42445

CREDITOR ID: 773-03
CITY OF QUINCY
404 WEST JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 776-03
CITY OF RAINBOW CITY
3700 RAINBOW DRIVE
RAINBOW CITY AL 35906

CREDITOR ID: 778-03
CITY OF RALEIGH
PO BOX 9
RALEIGH NC 27602

CREDITOR ID: 780-03
CITY OF RAYNE
801 THE BLVD.
RAYNE LA 70578

CREDITOR ID: 781-03
CITY OF REIDSVILLE
230 W. MOREHEAD STREET
REIDSVILLE NC 27320

CREDITOR ID: 784-03
CITY OF RICHLAND
PO BOX 180309
RICHLAND MS 39218

CREDITOR ID: 786-03
CITY OF RICHMOND
900 E. BROAD STREET
RICHMOND VA 23219

CREDITOR ID: 788-03
CITY OF RIDGELAND
PO BOX 2171
RIDGELAND MS 39158

CREDITOR ID: 789-03
CITY OF RIVERDALE
6690 CHURCH STREET
RIVERDALE GA 30274

CREDITOR ID: 790-03
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH FL 33419

CREDITOR ID: 794-03
CITY OF ROANOKE
PO BOX 1395
ROANOKE AL 36274

CREDITOR ID: 795-03
CITY OF ROBERTSDALE
PO BOX 429
ROBERTSDALE AL 36567-0429

CREDITOR ID: 796-03
CITY OF ROCK HILL
PO BOX 11646
ROCK HILL SC 29731

CREDITOR ID: 798-03
CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM NC 28379

CREDITOR ID: 3040-04
CITY OF ROCKY MOUNT
PO BOX 1182
ROCKY MOUNT NC 27802

CREDITOR ID: 799-03
CITY OF ROCKY MOUNT
PO BOX 1180
ROCKY MOUNT NC 27802

CREDITOR ID: 801-03
CITY OF ROXBORO
PO BOX 128
ROXBORO NC 27573

CREDITOR ID: 805-03
CITY OF RUSSELLVILLE
JACKSON STREET
PO BOX 1148
RUSSELLVILLE AL 35653

CREDITOR ID: 806-03
CITY OF SALISBURY
PO BOX 987
SALISBURY NC 28145

CREDITOR ID: 812-03
CITY OF SANDERSVILLE
PO BOX 71
SANDERSVILLE GA 31082

CREDITOR ID: 814-03
CITY OF SANFORD
PO BOX 1558
SANFORD NC 27331

CREDITOR ID: 813-03
CITY OF SANFORD
PO BOX 2847
SANFORD FL 32772

CREDITOR ID: 819-03
CITY OF SARASOTA
PO BOX 3439
SARASOTA FL 34230

CREDITOR ID: 826-03
CITY OF SCOTT
PO BOX 517
SCOTT LA 70583

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (SMB)**

CREDITOR ID: 829-03
CITY OF SEBRING
PO BOX 739
SEBRING FL 33871

CREDITOR ID: 3070-04
CITY OF SEBRING
PO BOX 9900
SEBRING FL 33871-0739

CREDITOR ID: 836-03
CITY OF SENECA
NORTH FIRST STREET
SENECA SC 29679

CREDITOR ID: 840-03
CITY OF SHELBY
PO BOX 207
SHELBY NC 28151

CREDITOR ID: 847-03
CITY OF SLIDELL
2045 SECOND STREET
SLIDELL LA 70459

CREDITOR ID: 848-03
CITY OF SMYRNA
PO BOX 697
SMYRNA GA 30081

CREDITOR ID: 851-03
CITY OF SOMERSET
PO BOX 989
SOMERSET KY 42502

CREDITOR ID: 853-03
CITY OF SOPCHOPPY
PO BOX 98
SOPCHOPPY FL 32358

CREDITOR ID: 874-03
CITY OF ST. PETERSBURG
PO BOX 33034
ST PETERSBURG FL 33733

CREDITOR ID: 3071-04
CITY OF ST.CLOUD
PO BOX 701445
ST. CLOUD FL 34770-1445

CREDITOR ID: 3072-04
CITY OF ST.PETERSBURG
PO BOX 33034
ST. PETERSBURG FL 33733-0034

CREDITOR ID: 877-03
CITY OF STARKE
PO BOX C
STARKE FL 32091-1287

CREDITOR ID: 879-03
CITY OF STATESBORO
PO BOX 348
STATESBORO GA 30459

CREDITOR ID: 880-03
CITY OF STATESVILLE
PO BOX 1111
STATESVILLE NC 28687

CREDITOR ID: 3046-04
CITY OF STAURT
121 SOUTH WEST FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 882-03
CITY OF STUART
121 S.W. FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 886-03
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151

CREDITOR ID: 888-03
CITY OF SUNRISE
4747 NOB HILL ROAD BAY 5
SUNRISE FL 33351

CREDITOR ID: 894-03
CITY OF TALLAHASSEE
ELECTRIC SYSTEM CONTROL
400 E. VAN BUREN STREET
TALLAHASSEE FL 32301

CREDITOR ID: 895-03
CITY OF TALLASSEE
214 BARNETT BLVD.
TALLASSEE AL 36078-1504

CREDITOR ID: 897-03
CITY OF TAMARAC
PO BOX 209000
TAMARAC FL 33320

CREDITOR ID: 899-03
CITY OF TAMPA
PO BOX 30191
TAMPA FL 33630

CREDITOR ID: 900-03
CITY OF TARPON SPRING
PO BOX 5004
TARPON SPRING FL 34688

CREDITOR ID: 902-03
CITY OF TAVARES
PO BOX 1068
TAVARES FL 32778

CREDITOR ID: 909-03
CITY OF THIBODAUX
PO BOX 5418
THIBODAUX LA 70302

CREDITOR ID: 911-03
CITY OF THOMASVILLE
PO BOX 368
THOMASVILLE NC 27360

CREDITOR ID: 3049-04
CITY OF THOMASVILLE
PO BOX 1397
THOMASVILLE GA 31799-1397

CREDITOR ID: 912-03
CITY OF THOMSON
309 MAIN STREET
THOMSON GA 30824

CREDITOR ID: 913-03
CITY OF TIFTON
PO BOX 229
TIFTON GA 31793

CREDITOR ID: 3073-04
CITY OF TITUSVILLE
PO BOX 2807
TITUSVILLE FL 32781-2807

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 915-03
CITY OF TITUSVILLE
PO BOX 2909
TITUSVILLE FL 32781

CREDITOR ID: 917-03
CITY OF TRAVERSE CITY
400 BOARDMAN AVENUE
TRAVERSE CITY MI 49685

CREDITOR ID: 920-03
CITY OF TROY
PO BOX 549
TROY AL 36081

CREDITOR ID: 921-03
CITY OF TRUSSVILLE
PO BOX 819
TRUSSVILLE AL 35173-0819

CREDITOR ID: 922-03
CITY OF TUSCALOOSA
PO BOX 2090
TUSCALOOSA AL 35403

CREDITOR ID: 929-03
CITY OF UNION
PO BOX 987
UNION SC 29379

CREDITOR ID: 931-03
CITY OF VALDOSTA
PO BOX 1125
VALDOSTA GA 31603

CREDITOR ID: 934-03
CITY OF VERO BEACH
100 17TH STREET
PO BOX 1389
VERO BEACH FL 32960

CREDITOR ID: 935-03
CITY OF VICKSBURG
PO BOX 58
VICKSBURG MS 39181

CREDITOR ID: 936-03
CITY OF VIDALIA
PO BOX 280
VIDALIA GA 30475

CREDITOR ID: 937-03
CITY OF VILLA RICA
571 W. BANKHEAD HIGHWAY
VILLA RICA GA 30180

CREDITOR ID: 951-03
CITY OF WALTERBORO
PO DRAWER 109
WALTERBORO SC 29488

CREDITOR ID: 953-03
CITY OF WARNER ROBINS
PO BOX 1468
WARNER ROBINS GA 31099

CREDITOR ID: 956-03
CITY OF WATER VALLEY
PO BOX 231
WATER VALLEY MS 38965

CREDITOR ID: 957-03
CITY OF WAUCHULA
PO BOX 818
WAUCHULA FL 33873-0818

CREDITOR ID: 958-03
CITY OF WAYCROSS
DRAWER 99
WAYCROSS GA 31502

CREDITOR ID: 946-03
CITY OF WEST MELBOURNE
2285 MINTON ROAD
WEST MELBOURNE FL 32904

CREDITOR ID: 963-03
CITY OF WEST PALM BEACH
PO BOX 3506
WEST PALM BEACH FL 33402-3506

CREDITOR ID: 967-03
CITY OF WESTMINSTER
PO BOX 399
WESTMINSTER SC 29693

CREDITOR ID: 968-03
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO LA 70094

CREDITOR ID: 969-03
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 970-03
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS TX 76307

CREDITOR ID: 971-03
CITY OF WILDWOOD
100 N. MAIN STREET
WILDWOOD FL 34785

CREDITOR ID: 975-03
CITY OF WILLISTON
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 977-03
CITY OF WILMINGTON
138 N. FOURTH STREET
WILMINGTON NC 28402

CREDITOR ID: 978-03
CITY OF WILSON
PO BOX 10
WILSON NC 27894-0010

CREDITOR ID: 979-03
CITY OF WINSTON-SALEM
PO BOX 2756
WINSTON SALEM NC 27102

CREDITOR ID: 980-03
CITY OF WINTER GARDEN
8 N. HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 3074-04
CITY OF WINTER HAVEN
PO BOX 2277
WINTER HAVEN FL 33883-2277

CREDITOR ID: 982-03
CITY OF WINTER PARK
PO BOX 1540
WINTER PARK FL 32790

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 988-03
CITY OF YORK
PO BOX 500
YORK SC 29745

CREDITOR ID: 990-03
CITY OF ZACHARY
PO BOX 310
ZACHARY LA 70791-0310

CREDITOR ID: 200-03
CLARKSDALE PUBLIC UTILITIES
416 THIRD STREET
CLARKSDALE MS 38614

CREDITOR ID: 204-03
CLAY ELECTRIC COOP INC.
PO BOX 308
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 205-03
CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK ROAD
MORROW GA 30260-1721

CREDITOR ID: 212-03
CLINTON NEWBERRY NATURAL GAS
PO DRAWER 511
CLINTON SC 29325-0511

CREDITOR ID: 214-03
COAST ELECTRIC POWER ASSN.
MAIN STREET & HIGHWAY 90
PO BOX 2430
BAY ST LOUIS MS 39520

CREDITOR ID: 215-03
COAST GAS
14737 US 19 NORTH
HUDSON FL 34667-3352

CREDITOR ID: 216-03
COAST GAS OF CHATTANOOGA
PO BOX 7000
LEBANON MO 65536

CREDITOR ID: 240829-10
COASTAL COMMUNICATIONS
P O BOX 2029
HINESVILLE GA 31310-7029

CREDITOR ID: 240828-10
COASTAL COMMUNICATIONS
P O BOX 1909
HINESVILLE GA 31310-8909

CREDITOR ID: 217-03
COBB COUNTY WATER SYSTEM
660 SOUTH COBB DRIVE SE
MARIETTA GA 30060-3105

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP.
1000 EMC PARKWAY
PO BOX 369
MARIETTA GA 30061

CREDITOR ID: 222-03
COLLIER COUNTY UTILITIES
2802 NORTH HORSESHOE DRIVE
NAPLES FL 34104

CREDITOR ID: 223-03
COLUMBIA COUNTY
PO BOX 204660
AUGUSTA GA 30917-4660

CREDITOR ID: 224-03
COLUMBIA GAS OF KENTUCKY
PO BOX 2200
LEXINGTON KY 40588

CREDITOR ID: 225-03
COLUMBIA GAS OF OHIO
200 CIVIC CENTER DRIVE
COLUMBUS OH 43215

CREDITOR ID: 226-03
COLUMBIA GAS OF VIRGINIA
PO BOX 27648
RICHMOND VA 23261

CREDITOR ID: 229-03
COLUMBIA PROPANE
9200 ARBORETOWN PKWY #140
PO BOX 35800
RICHMOND VA 23235-0800

CREDITOR ID: 228-03
COLUMBIA PROPANE
4182 NORWICH
BRUNSWICK GA 31520

CREDITOR ID: 227-03
COLUMBIA PROPANE
PO BOX 52269
JACKSONVILLE FL 32201

CREDITOR ID: 233-03
COLUMBUS LIGHT & WATER
PO BOX 0949
COLUMBUS MS 39703-0949

CREDITOR ID: 234-03
COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

CREDITOR ID: 235-03
COMMERCIAL WATER & ENERGY
PO BOX 653709
MIAMI FL 33265

CREDITOR ID: 240831-10
COMPORIUM COMMUNICATIONS
P O BOX 1299
FORT MILL SC 29715

CREDITOR ID: 240830-10
COMPORIUM COMMUNICATIONS
P O BOX 1042
ROCK HILL SC 29731-7042

CREDITOR ID: 236-03
CONECUH MONROE CTYS GAS DIST
602 BELLEVILLE STREET
EVERGREEN AL 36401

CREDITOR ID: 2895-04
CONNIE'S DISPOSAL SERVICE
PO BOX 6581
RICHMOND VA 23230

CREDITOR ID: 237-03
CONSOLIDATED WATERWORKS
PO BOX 630
HOUMA LA 70361

CREDITOR ID: 238-03
CONSTELLATION ENERGY SOURCE
PO BOX 64486
BALTIMORE MD 21201

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:  05-11063 (SMB)**

CREDITOR ID: 2896-04
CONTAINER CO. OF AMERICA
3034 CHARLESTON HIGHWAY/PMB#F-179
WEST COLUMBIA SC 29172

CREDITOR ID: 240-03
COOPER CITY UTILITIES
PO BOX 290910
COOPER CITY FL 33329-0910

CREDITOR ID: 244-03
COUNTRY GAS OF MADISON COUNTY
PO BOX 128
OWENS CROSS ROADS AL 35763

CREDITOR ID: 105-03
COUNTY OF BALDWIN - EL MEMBER CORP.
PO DRAWER H
SUMMERDALE AL 36580

CREDITOR ID: 152-03
COUNTY OF BROWARD ENV SVCES
PO BOX 619002
POMPANO BEACH FL 33061-9002

CREDITOR ID: 187-03
COUNTY OF CHEROKEE
PO BOX 1006
CANTON GA 30114

CREDITOR ID: 197-03
COUNTY OF CITRUS
3600 W. SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 203-03
COUNTY OF CLAY
782 FOXRIDGE CENTER DRIVE
ORANGE PARK FL 32065

CREDITOR ID: 209-03
COUNTY OF CLERMONT
LOCATION 00515
CINCINNATI OH 45264-0515

CREDITOR ID: 247-03
COUNTY OF COWETA
230 EAST NEWNAN ROAD
NEWNAN GA 30263

CREDITOR ID: 2898-04
COUNTY OF DEKALB
ATTN: KEN WOODS
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 274-03
COUNTY OF DEKALB
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 380-03
COUNTY OF FULTON
FINANCE DEPT.
141 PRYOR STREET
ATLANTA GA 30303

CREDITOR ID: 647-03
COUNTY OF HAWKINS
NATURAL GAS UTILITY DISTRICT
PO BOX 667
ROGERSVILLE TN 37857-3653

CREDITOR ID: 452-03
COUNTY OF HENRICO
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 453-03
COUNTY OF HENRY
533 HAMPTON ROAD
MC DONOUGH GA 30253

CREDITOR ID: 454-03
COUNTY OF HENRY
PO BOX 69
COLLINSVILLE VA 24078-0069

CREDITOR ID: 457-03
COUNTY OF HERNANDO
PO BOX 10899
BROOKSVILLE FL 34603-0899

CREDITOR ID: 479-03
COUNTY OF HOUSTON
200 CARL VINSON PARKWAY
WARNER ROBINS GA 31088

CREDITOR ID: 507-03
COUNTY OF JEFFERSON
SEWER SERVICE FUND
BIRMINGHAM AL 35263-0034

CREDITOR ID: 508-03
COUNTY OF JEFFERSON COMMISSION
PO BOX 830269
BIRMINGHAM AL 35283

CREDITOR ID: 557-03
COUNTY OF LEE
PO BOX 69
LEESBURG GA 31763

CREDITOR ID: 556-03
COUNTY OF LEE
PO BOX 2737
FT MYERS FL 33902-2737

CREDITOR ID: 563-03
COUNTY OF LEXINGTON
PO BOX 1966
LEXINGTON SC 29071-1966

CREDITOR ID: 565-03
COUNTY OF LINCOLN
115 W. MAIN STREET
LINCOLN NC 28092

CREDITOR ID: 580-03
COUNTY OF LOWNDES
UTILITIES DEPT.
PO  BOX 1349
VALDOSTA GA 31601

CREDITOR ID: 593-03
COUNTY OF MANATEE
PO BOX 30061
TAMPA FL 33630-3061

CREDITOR ID: 601-03
COUNTY OF MARION
PO BOX 7160
OCALA FL 34472-0160

CREDITOR ID: 605-03
COUNTY OF MARTIN
PO BOX 9000
STUART FL 34995-9000

CREDITOR ID: 628-03
COUNTY OF MOBILE
PO BOX 489
THEODORE AL 36590-0489

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 653-03
COUNTY OF NEW HANOVER
414 CHESTNUT STREET,  SUITE #101
WILMINGTON NC 28401-4045

CREDITOR ID: 654-03
COUNTY OF NEW KENT
PO BOX 109
NEW KENT VA 23124-0109

CREDITOR ID: 685-03
COUNTY OF OKALOOSA
GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

CREDITOR ID: 707-03
COUNTY OF PALM BEACH
PO BOX 24740
WEST PALM BEACH FL 33416-6097

CREDITOR ID: 720-03
COUNTY OF PASCO
PO BOX 2139
NEW PORT RICHEY FL 34656-2139

CREDITOR ID: 722-03
COUNTY OF PAULDING
38 TOWER DRIVE
DALLAS GA 30132-9805

CREDITOR ID: 754-03
COUNTY OF POLK
PO BOX 2019
BARTOW FL 33831-2019

CREDITOR ID: 764-03
COUNTY OF PRINCE GEORGE
PO BOX 26543
PRINCE GEORGE VA 23875-0175

CREDITOR ID: 791-03
COUNTY OF ROANOKE
PO BOX 21009
ROANOKE VA 24018

CREDITOR ID: 804-03
COUNTY OF RUSSELL
UTILITIES SYSTEM WATER AUTHORITY
PO BOX 970
PHENIX CITY AL 36868-0970

CREDITOR ID: 818-03
COUNTY OF SARASOTA
PO BOX 2553
SARASOTA FL 34230-2553

CREDITOR ID: 866-03
COUNTY OF SPOTSYLVANIA
PO BOX C-9000
SPOTSYLVANIA VA 22553

CREDITOR ID: 926-03
COUNTY OF UNION
PO BOX 38
MONROE NC 28111-0038

CREDITOR ID: 959-03
COUNTY OF WAYNE
PO BOX 227
GOLDSBORO NC 27534

CREDITOR ID: 989-03
COUNTY OF YORK
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 987-03
COUNTY OF YORK
NATURAL GAS AUTHORITY
PO BOX 11907
ROCK HILL SC 29731-1907

CREDITOR ID: 248-03
COWETA-FAYETTE EL MEMBER CORP.
PO BOX 488
NEWNAN GA 30264

CREDITOR ID: 2883-04
CRC
PO BOX 547878
ORLANDO FL 32854-7874

CREDITOR ID: 251-03
CRISP COUNTY POWER COMMISSION
201 SOUTH SEVENTH STREET
PO BOX 1218
CORDELE GA 31010

CREDITOR ID: 252-03
CROSS GATES UTILITIES
350 N. MILITARY ROAD
SLIDELL LA 70461

CREDITOR ID: 2897-04
CSI
PO BOX 9001835
LOUISVILLE KY 40290

CREDITOR ID: 240832-10
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE NC 28272-0526

CREDITOR ID: 253-03
CULLMAN JEFFERSON GAS
PO BOX 399
CULLMAN AL 35056-0399

CREDITOR ID: 254-03
CULLMAN POWER
PO BOX 927
CULLMAN AL 35055-0927

CREDITOR ID: 257-03
DALLAS WATER UTILITIES
CITY HALL 1 A N
DALLAS TX 75277

CREDITOR ID: 260-03
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

CREDITOR ID: 264-03
DAVIDSON WATER INC.
PO BOX 969
WELCOME NC 27374-0969

CREDITOR ID: 268-03
DDR MDT CARILLON PLACE
PO BOX 92472
CLEVELAND OH 44193

CREDITOR ID: 269-03
DEANS OIL CO.
PO BOX 100
WENDELL NC 27591

CREDITOR ID: 273-03
DEKALB CHEROKEE CTYS
PO BOX 376
FORT PAYNE AL 35967-0376

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 277-03
DELTA NATURAL GAS CO.
3617 LEXINGTON ROAD
WINCHESTER KY 40391-9797

CREDITOR ID: 278-03
DELTONA WATER
PO BOX 31512
TAMPA FL 33631-3512

CREDITOR ID: 280-03
DESOTO WATER UTILITIES
PO BOX 550
DESOTO TX 75123

CREDITOR ID: 281-03
DESTIN WATER USERS INC.
PO BOX 308
DESTIN FL 32540-0308

CREDITOR ID: 282-03
DEVELOPERS DIVERSIFIED REALTY
34555 CHAGRIN BLVD.
CHAGRIN FALLS OH 44022

CREDITOR ID: 240836-10
DIRECTWIRELESS COM
280 SOUTH STATE ROAD 434
SUITE 1046
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 240835-10
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD FL 32773

CREDITOR ID: 285-03
DISCOUNT PROPANE
3804 S. ORLANDO DRIVE
SANFORD FL 32773

CREDITOR ID: 286-03
DIVERSIFIED ENERGY
PO BOX 1130
WHITEVILLE NC 28472

CREDITOR ID: 287-03
DIXIE ELECTRIC MEMBERSHIP CORP.
PO BOX 15659
BATON ROUGE LA 70895

CREDITOR ID: 288-03
DIXIE GAS AND OIL
PO BOX 900
VERONA VA 24482

CREDITOR ID: 289-03
DIXIE LP GAS
3711 WASHINGTON ROAD
MARTINEZ GA 30907

CREDITOR ID: 240834-10
DL MARSHALL & ASSOC INC
PO BOX 11538
JACKSONVILLE FL 32239-1538

CREDITOR ID: 240833-10
DL MARSHALL & ASSOC INC
6216 MICHELE ROAD
MACCLENNY FL 32063

CREDITOR ID: 290-03
DOLOMITE UTILITIES/AQUASOURCE UTILITY
DEPT AT 40265
ATLANTA GA 31192-0265

CREDITOR ID: 291-03
DOMINION VIRGINIA POWER
ONE JAMES RIVER PLAZA 16
PO BOX 26666
RICHMOND VA 23261

CREDITOR ID: 240837-10
DON RICE COMMUNICATIONS
1840 PARK AVE
ORANGE PARK FL 32073

CREDITOR ID: 295-03
DOUGLASVILLE WATER & SEWER
PO BOX 1157
DOUGLASSVILLE GA 30133-1157

CREDITOR ID: 297-03
DUKE POWER CO.
422 SOUTH CHURCH STREET
CHARLOTTE NC 28242

CREDITOR ID: 302-03
E C U A
PO BOX 18870
PENSACOLA FL 32523

CREDITOR ID: 304-03
EASLEY COMBINED UTILITIES
202 N. 1ST STREET
EASLEY SC 29641

CREDITOR ID: 305-03
EAST BATON ROUGE
4445 PLANK ROAD
BATON ROUGE LA 70805

CREDITOR ID: 2900-04
EAST BAY SANTITATION
5210 W. LINEBAUGH AVENUE
TAMPA FL 33624

CREDITOR ID: 306-03
EAST CEDAR CREEK FRESH WATER
PO BOX 309
MABANK TX 75147-0309

CREDITOR ID: 308-03
EASTSIDE UTILITY DISTRICT
PO BOX 22037
CHATTANOOGA TN 37422-7255

CREDITOR ID: 303-03
E-CON GAS
PO BOX 69
EVENSVILLE TN 37332

CREDITOR ID: 309-03
ECONOMY PROPANE
57 SMALL STREET
PO BOX 1668
PITTSBORO NC 27312

CREDITOR ID: 312-03
EDGEFIELD COUNTY WATER/SEWER
PO BOX 416
EDGEFIELD SC 29824

CREDITOR ID: 240839-10
EHS CORPORATION
1501 RIVER OAKS RD W
HARAHAN LA 70123

CREDITOR ID: 316-03
ELIZABETHTOWN WATER & GAS
PO BOX 550
ELIZABETHTOWN KY 42702

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 319-03
EMPIRE GAS OF HAZARD (KY)
12270 KY HWY 15 NORTH
CHAVIES KY 41727-8628

CREDITOR ID: 321-03
ENERGY UNITED
PO BOX 1831
STATESVILLE NC 28687

CREDITOR ID: 322-03
ENGLEWOOD WATER DISTRICT
PO BOX 1399
ENGLEWOOD FL 34295-1399

CREDITOR ID: 323-03
ENTERGY LOUISIANA, INC.
639 LOYOLA AVENUE
PO BOX 61000
NEW ORLEANS LA 70112

CREDITOR ID: 324-03
ENTERGY MISSISSIPPI, INC.
PO BOX 61000
NEW ORLEANS LA 70161

CREDITOR ID: 325-03
ENTERGY NEW ORLEANS, INC.
639 LOYOLA AVENUE
PO BOX 61000
NEW ORLEANS LA 70161

CREDITOR ID: 326-03
ENTERPRISE WATER WORKS BOARD
PO BOX 311000
ENTERPRISE AL 36331-1000

CREDITOR ID: 327-03
EQUITY ONE REALTY & MANAGEMENT
PO BOX 019170
MIAMI FL 33179

CREDITOR ID: 328-03
EUFAULA WATER WORKS & SEWER BOARD
PO BOX 26
EUFAULA AL 36072-0026

CREDITOR ID: 335-03
FAYETTEVILLE PUBLIC WORKS COMM
508 PERSON STREET
BOX 1089
FAYETTEVILLE NC 28302

CREDITOR ID: 3085-04
FENNELL CONTAINER CO.
PO BOX 62679
NORTH CHARLESTON SC 29902

CREDITOR ID: 3084-04
FENNELL CONTAINER CO.
PO BOX 62679
NORTH CHARLESTON SC 29419

CREDITOR ID: 3083-04
FENNELL CONTAINER CO.
141 FENNELL RD.
NORTH CHARLESTON SC 29418

CREDITOR ID: 336-03
FERNANDINA BEACH PUBLIC UTILITIES
PO BOX 418
FERNANDINA BEACH FL 32035-0418

CREDITOR ID: 341-03
FERRELL GAS
14 SAVANNAH HIGHWAY #23
BEAUFORT SC 29906

CREDITOR ID: 337-03
FERRELL GAS
1421 NW 53RD AVENUE
GAINESVILLE FL 32653

CREDITOR ID: 340-03
FERRELL GAS
111-A DAVE WARLICK DRIVE
LINCOLNTON NC 28092

CREDITOR ID: 339-03
FERRELL GAS
1106 NORTH THIRD STREET
BARDSTOWN KY 40004

CREDITOR ID: 338-03
FERRELL GAS
1310 7TH STREET SOUTH
CORDELE GA 31015

CREDITOR ID: 342-03
FEWTEK, INC.
PO BOX 1858
DUNEDIN FL 34697

CREDITOR ID: 2901-04
FIRST PIEDMONT
PO DRAWER 1069
CHATHAM VA 24531

CREDITOR ID: 343-03
FITZGERALD WTR LGT & BOND COMM
200 NORTH HOOKER STREET
PO DRAWER F
FITZGERALD GA 31750

CREDITOR ID: 240840-10
FLEETCOR TECHNOLOGIES
PO BOX 11407
BIRMINGHAM AL 35246-0928

CREDITOR ID: 344-03
FLINT ELECTRIC MEMBERSHIP CORP.
PO BOX 308
REYNOLDS GA 31076

CREDITOR ID: 347-03
FLORIDA GOVERNMENTAL UTILITY AUTH
1320 HOMESTEAD ROAD NORTH
LEHIGH ACRES FL 33936-6016

CREDITOR ID: 348-03
FLORIDA GOVT UTILITY AUTHORITY
1805 COUNTY ROAD 951
NAPLES FL 34116

CREDITOR ID: 349-03
FLORIDA KEYS AQUEDUCT AUTHORITY
PO BOX 1479
KEY WEST FL 33041-1479

CREDITOR ID: 350-03
FLORIDA KEYS EL COOP ASSN. INC.
PO BOX 377
TAVERNIER FL 33070

CREDITOR ID: 351-03
FLORIDA POWER & LIGHT CO.
PO BOX 029100
MIAMI FL 33102

CREDITOR ID: 352-03
FLORIDA POWER CORP.
3201 34TH STREET SOUTH
PO BOX 14042
SAINT PETERSBURG FL 33733

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 353-03
FLORIDA PUBLIC UTILITIES CO.
401 SOUTH DIXIE HIGHWAY
PO 3395
WEST PALM BEACH FL 33402

CREDITOR ID: 2906-04
FLORIDA RECYCLING
3817 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 2904-04
FLORIDA RECYCLING
1099 MILLER DRIVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 2905-04
FLORIDA RECYCLING
605 HIGHWAY 66 WEST
SEBRING FL 33872

CREDITOR ID: 2907-04
FLORIDA REFUSE
3820 MAINE AVENUE
LAKELAND FL 33801

CREDITOR ID: 354-03
FLORIDA WATER SERVICES
PO BOX 911044
ORLANDO FL 32891

CREDITOR ID: 359-03
FOREST CTR UTILS/AZALEA MGT.
PO BOX 9527
ASHEVILLE NC 28815

CREDITOR ID: 360-03
FOREST HILLS UTILITIES INC.
1518 U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 361-03
FOREST LAKES SHOPPING PLAZA
2402 W. CLEVELAND STREET
TAMPA FL 33609

CREDITOR ID: 362-03
FOREST WOODS UTILITY
136 BYRM BUSINESS CENTER DRIVE
JACKSON MS 39272-9636

CREDITOR ID: 364-03
FORT HILL NAT GAS AUTHORITY
PO BOX 189
EASLEY SC 29641-0189

CREDITOR ID: 366-03
FORT PIERCE UTILITIES
PO BOX 3191
FORT PIERCE FL 34948

CREDITOR ID: 368-03
FORT WORTH WATER DEPT.
1000 THROCKMORTON STREET
FORT WORTH TX 76102-6311

CREDITOR ID: 370-03
FPL ENERGY SERVICES
GENERAL MAIL FACILITY
MIAMI FL 33188

CREDITOR ID: 371-03
FRANKFORT ELECTRIC & WATER
317 W. SECOND STREET
FRANKFORT KY 40602

CREDITOR ID: 377-03
FREEMAN GAS
7530D WHITEHORSE ROAD
GREENVILLE SC 29611

CREDITOR ID: 240841-10
FRONTIER COMM OF ALABAMA
P O BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 240842-10
FRONTIER COMM OF LAMAR COUNTY
P O BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 240843-10
FRONTIER COMM OF THE SOUTH
PO BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 2909-04
FT.PIERCE SOLID WASTE
52 SAVANAH ROAD
FT. PIERCE FL 34982

CREDITOR ID: 240845-10
FTC INC
PO BOX 3883
SUMTER SC 29151-3883

CREDITOR ID: 240844-10
FTC INC
P O BOX 773
SUMTER SC 29151-0773

CREDITOR ID: 240846-10
FTC INC
PO BOX 567
KINGSTREE SC 29556

CREDITOR ID: 381-03
FULTONDALE GAS BD
PO BOX 699
FULTONDALE AL 35068-0699

CREDITOR ID: 383-03
G & B OIL
PO BOX 811
ELKIN NC 28621-0811

CREDITOR ID: 384-03
GAFFNEY BOARD OF PUBLIC WORKS
PO BOX 64
GAFFNEY SC 29342-0064

CREDITOR ID: 385-03
GAINESVILLE REGIONAL UTILITIES
PO BOX 147117,  STATION A136
GAINESVILLE FL 32614-7117

CREDITOR ID: 3086-04
GARBAGE DISPOSAL SERVICES
ATTN: PAUL SIZEMORE
4062 SECTION HOUSE ROAD
HICKORY NC 28601

CREDITOR ID: 3087-04
GDS
ATTN: CARRIE HOLMAN
300 BROOK HOLLOW ROAD
BOONE NC 28607

CREDITOR ID: 3088-04
GDS
ATTN: MS. MILLER
PO BOX 1097
CONOVER NC 28613

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 3089-04
GDS COLLECTION
ATTN: SONJA SCOTT
141 FAIRGROUND ROAD
FOREST CITY NC 28043

CREDITOR ID: 3090-04
GDS SOLID WASTE SOLUTIONS
ATTN: MARSH WHITE
1070 RIVERSIDE DRIVE
ASHEVILLE NC 28804-3016

CREDITOR ID: 2910-04
GEO WASTE
PO BOX 3194
VALDOSTA GA 31604

CREDITOR ID: 390-03
GEORGETOWN MUNIE WATER/SEWER
PO BOX 640
GEORGETOWN KY 40324

CREDITOR ID: 392-03
GEORGIA GAS DISTRIBUTORS
3715 NORTHSIDE PARKWAY
ATLANTA GA 30327

CREDITOR ID: 393-03
GEORGIA NATURAL GAS SERVICES
PO BOX 740544
ATLANTA GA 30374

CREDITOR ID: 394-03
GEORGIA POWER CO.
PO BOX 4545
ATLANTA GA 30302

CREDITOR ID: 395-03
GLADES GAS
804 N. PARROT AVENUE
OKEECHOBEE FL 34972

CREDITOR ID: 396-03
GLASGOW WATER CO.
PO BOX 819
GLASGOW KY 42142-0819

CREDITOR ID: 398-03
GLOUCESTER CO UTILITIES DEPT.
PO BOX 337
GLOUCESTER VA 23061

CREDITOR ID: 399-03
GLYNN COUNTY WATER & SEWER
PO BOX 20854
ST SIMONS ISLAND GA 31522-0854

CREDITOR ID: 2912-04
GOLDEN WASTE
PO BOX 9001099
LOUISVILLE KY 40290

CREDITOR ID: 402-03
GONZALEZ UTILITIES
PO BOX 314
GONZALEZ FL 32560-0314

CREDITOR ID: 404-03
GRAMERCY UTILITY SYSTEM
PO DRAWER 340
GRAMERCY LA 70052

CREDITOR ID: 407-03
GRAYSVILLE WATER & GAS
PO BOX 130
GRAYSVILLE AL 35073

CREDITOR ID: 408-03
GREATER PINE ISLAND WATER ASSO.
5281 PINE ISLAND ROAD
BOKEELIA FL 33922

CREDITOR ID: 410-03
GREENEVILLE WATER COMMISSION
PO BOX 368
GREENEVILLE TN 37744

CREDITOR ID: 413-03
GREENSBURG MUNIE WATER/SEWAGE
314 NORTH MICHIGAN
GREENSBURG IN 47240

CREDITOR ID: 414-03
GREENVILLE WATER DEPT.
PO BOX 897
GREENVILLE MS 38702

CREDITOR ID: 415-03
GREENVILLE WATER SYSTEM
PO BOX 687
GREENVILLE SC 29602-0687

CREDITOR ID: 416-03
GREENVILLE WATER WORKS & SEWER
PO BOX 483
GREENVILLE AL 36037

CREDITOR ID: 417-03
GREENWOOD COMMISIONERS OF PUBLIC WORKS
PO BOX 549
GREENWOOD SC 29648

CREDITOR ID: 418-03
GREENWOOD UTILITIES COMMISSION
PO BOX 866
GREENWOOD MS 38930

CREDITOR ID: 419-03
GREER COMMISSION OF PUBLIC WORKS
PO BOX 216
GREER SC 29652-0216

CREDITOR ID: 420-03
GREYSTONE POWER CORP.
4040 BANKHEAD HIGHWAY
PO BOX 897
DOUGLASVILLE GA 30133

CREDITOR ID: 2913-04
GRIFFIIN IND., INC.
4413 TANNER CHURCH ROAD
ELLENWOOD GA 30294

CREDITOR ID: 422-03
GS II JACKSONVILLE REGIONAL
PO BOX 73153
CLEVELAND OH 44193

CREDITOR ID: 240847-10
GT COM
CALLER BOX 9001
PORT ST JOE FL 32457-9001

CREDITOR ID: 423-03
GUIN WATERWORKS & SEWER BOARD
PO BOX 249
GUIN AL 35563

CREDITOR ID: 425-03
GULF ENVIRONMENTAL SERVICES
PO BOX 350
ESTERO FL 33928-0350

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 426-03
GULF POWER
ONE ENERGY PLACE
PENSACOLA FL 32520-0714

CREDITOR ID: 240850-10
GULFTEL COMMUNICATIONS
P O BOX 830954
BIRMINGHAM AL 35283-0954

CREDITOR ID: 240849-10
GULFTEL COMMUNICATIONS
P O BOX 1987
FOLEY AL 36536-1987

CREDITOR ID: 430-03
GWINNETT CO PUBLIC UTILITIES
75 LANGLEY DRIVE
LAWRENCEVILLE GA 30045

CREDITOR ID: 431-03
H2O UTILITY SERVICES
1817 U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 435-03
HAMILTON WATER WORKS & SEWER
PO BOX 268
HAMILTON AL 35570

CREDITOR ID: 437-03
HAMPTON GAS
602 ELM STREET EAST
HAMPTON SC 29924

CREDITOR ID: 2914-04
HARDEE COUNTY DISPOSAL
1075 N.W. KNOLLWOOD
WAUCHULA FL 33873

CREDITOR ID: 439-03
HARDIN COUNTY WATER DISTRICT 1
1400 ROGERSVILLE ROAD
RADCLIFF KY 40159

CREDITOR ID: 240851-10
HARGRAY COMMUNICATIONS
PO BOX 2000
HILTON HEAD ISL SC 29938-2000

CREDITOR ID: 440-03
HARKER HEIGHTS WATER DEPT.
901 S. ANN BLVD.
HARKER HEIGHTS TX 76548-1256

CREDITOR ID: 240852-10
HART TELEPHONE COMPANY
PO BOX 388
196 NORTH FOREST AVENUE
HARTWELL GA 30643

CREDITOR ID: 240853-10
HASTY'S COMMUNICATIONS OF FLORIDA INC
7033 COMMONWELATH AVE
SUITE 6
JACKSONVILLE FL 32220

CREDITOR ID: 443-03
HATTIESBURG WATER & SEWER
PO BOX 1897
HATTIESBURG MS 39403

CREDITOR ID: 446-03
HAZARD UTILITIES
PO BOX 420
HAZARD KY 41702-0420

CREDITOR ID: 447-03
HAZLEHURST WATER DEPARTMENT
PO BOX 367
HAZLEHURST MS 39083

CREDITOR ID: 448-03
HELENA UTILITY BOARD
PO BOX 427
HELENA AL 35080

CREDITOR ID: 451-03
HENDERSONVILLE WATER & SEWER
PO BOX 1760
HENDERSONVILLE NC 28793

CREDITOR ID: 456-03
HERITAGE PROPANE
3817 S. TRYON STEET
CHAROLETTE NC 28217

CREDITOR ID: 455-03
HERITAGE PROPANE
1548 STATE ROAD 44 WEST
LEESBURG FL 34748-8705

CREDITOR ID: 458-03
HIALEAH DEPT OF WATER & SEWAGE
3700 W. FOURTH AVENUE
HIALEAH FL 33012-4201

CREDITOR ID: 463-03
HIGHLANDS UTILITIES CORP.
1511 U.S. 27 SOUTH
LAKE PLACID FL 33852-5160

CREDITOR ID: 466-03
HILLSBORO GAS
5307 E. HANNA AVENUE
TAMPA FL 33610

CREDITOR ID: 467-03
HILLSBOROUGH COUNTY WATER DEPT.
925 E. TWIGGS STREET
TAMPA FL 33602

CREDITOR ID: 469-03
HIXSON UTILITY DISTRICT
PO BOX 98
HIXSON TN 37343-0098

CREDITOR ID: 470-03
HODGES BONDED WAREHOUSE
PO BOX 4977
MONTGOMERY AL 36103

CREDITOR ID: 471-03
HOLLEY-NAVARRE WATER SYSTEMS
8574 TURKEY BLUFF ROAD
NAVARRE FL 32566-2444

CREDITOR ID: 475-03
HOMOSASSA SPECIAL WATER
PO BOX 195
HOMOSASSA FL 34487-0195

CREDITOR ID: 3075-04
HOPKINSVILLE CITY SANITATION
101 NORTH MAIN STREET
HOPKINSVILLE KY 42241

CREDITOR ID: 477-03
HOPKINSVILLE ELECTRIC SYSTEM
1820 E. NINTH STREET
HOPKINSVILLE KY 42241

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                            **CASE:   05-11063 (SMB)**

CREDITOR ID: 478-03
HOPKINSVILLE WATER ENVIROMENT
PO BOX 628
HOPKINSVILLE KY 42241-0628

CREDITOR ID: 481-03
HRSD
PO BOX 1651
NORFOLK VA 23501-1651

CREDITOR ID: 482-03
HRUBS
PO BOX 1453
NORFOLK VA 23501-1453

CREDITOR ID: 483-03
HUB OIL
PO BOX 877
ROCKY MOUNT VA 24151-0877

CREDITOR ID: 484-03
HUDSON UTILITIES
14334 OLD DIXIE HIGHWAY
HUDSON FL 34667

CREDITOR ID: 485-03
HUDSON WATER WORKS INC.
14309 OLD DIXIE HIGHWAY
HUDSON FL 34667

CREDITOR ID: 486-03
HUNTSVILLE UTILITIES
PO BOX 2048
HUNTSVILLE AL 35895

CREDITOR ID: 491-03
IMMOKALEE WATER & SEWER
1020 SANITATION ROAD
IMMOKALEE FL 34142

CREDITOR ID: 492-03
INDIAN RIVER COUNTY UTILITIES
1840 25TH STREET
VERO BEACH FL 32961

CREDITOR ID: 493-03
INDIANA AMERICAN WATER CO.
PO BOX 6062
INDIANAPOLIS IN 46206

CREDITOR ID: 494-03
INDIANA UTILITY CORP.
123 WEST CHESTNUT STREET
CORYDON IN 47112

CREDITOR ID: 2917-04
INDUSTRIAL DOSPOSAL
PO BOX 9001825
LOUISVILLE KY 40290

CREDITOR ID: 495-03
INFINITE ENERGY INC.
PO BOX 917215
ORLANDO FL 32801

CREDITOR ID: 496-03
INLAND SOUTHEAST MGT.
PO BOX 31005
TAMPA FL 33631-3005

CREDITOR ID: 497-03
INMAN-CAMPOBELLO WATER DISTRICT
PO BOX 99
INMAN SC 29349

CREDITOR ID: 499-03
JACKSON ELECTRIC MEMBER CORP.
PO BOX 38
JEFFERSON GA 30549

CREDITOR ID: 502-03
JACKSONVILLE ELECTRIC AUTHORITY
21 WEST CHURCH STREET
JACKSONVILLE FL 32202-3139

CREDITOR ID: 503-03
JACKSONVILLE WATER & SEWER
330 CHURCH AVENUE SE
JACKSONVILLE AL 36265

CREDITOR ID: 506-03
JASPER WATERWORKS & SEWER
PO BOX 1348
JASPER AL 35502

CREDITOR ID: 509-03
JEFFERSON PARISH DEPT. OF WATER
PO BOX 10007
JEFFERSON LA 70181

CREDITOR ID: 510-03
JEFFERSONVILLE SEWAGE
PO BOX 1149
JEFFERSONVILLE IN 47131-1149

CREDITOR ID: 511-03
JENKINS GAS & OIL CO., INC.
4458 U.S. HIGHWAY 70 W.
PRINCETON NC 27569

CREDITOR ID: 514-03
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

CREDITOR ID: 516-03
JOINTLY OWNED NATURAL GAS TRANSMISSION
PO BOX 1545
WARNER ROBINS GA 31099

CREDITOR ID: 517-03
JONES-ONSLOW ELEC MEMBER CORP.
259 WESTERN BOULEVARD
JACKSONVILLE NC 28546

CREDITOR ID: 519-03
KALLAM OIL AND GAS
201 SOUTH DALTON STREET
MADISON NC 27025

CREDITOR ID: 2918-04
KAV KAN CORP.
PO BOX 325
DANVILLE VA 24083

CREDITOR ID: 522-03
KENTUCKY AMERICAN WATER
2300 RICHMOND ROAD
BALTIMORE MD 21275-0159

CREDITOR ID: 523-03
KENTUCKY UTILITIES CO.
ONE QUALITY STREET
LEXINGTON KY 40507

CREDITOR ID: 2919-04
KEYS SANITATION SERVICE
PO BOX 345
TAVERNIER FL 33070

**DEBTOR:    WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 2920-04
KEYS SANITATION SERVICE
PO BOX 345
TAVERNIER FL 33071

CREDITOR ID: 528-03
KIMCO REALITY
3333 NEW HYDE PARK DRIVE
NEW HYDE PARK NY 11042

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 536-03
L & B PROPERTY MANAGEMENT
801 EXECUTIVE PARK DRIVE
MOBILE AL 36606

CREDITOR ID: 541-03
LAFOURCHE PARISH WATER
PO BOX 399
LOCKPORT LA 70374-0399

CREDITOR ID: 543-03
LAKE APOPKA NATURAL GAS DISTRICT
PO BOX 771275
WINTER GARDEN FL 34777-1275

CREDITOR ID: 549-03
LANGDALE FUEL COMPANY
314 TUCKER ROAD
VALDOSTA GA 31603-0746

CREDITOR ID: 554-03
LAURENS COMMISSION OF PUBLIC WORKS
PO BOX 580476
LAURENS SC 29360-0349

CREDITOR ID: 558-03
LEE COUNTY ELECTRIC COOP INC.
PO BOX 3455
NORTH FORT MYERS FL 33918

CREDITOR ID: 559-03
LEEDS WATER WORKS BOARD
PO BOX 100
LEEDS AL 35094-0100

CREDITOR ID: 561-03
LEITCHFIELD WATER SEWER & GAS
PO BOX  398
LEITCHFIELD KY 42754-0398

CREDITOR ID: 2921-04
LEWIS DISPOSAL
613 S. MAIN ST.
WRENS GA 30833

CREDITOR ID: 2922-04
LEWIS STOKES SERVICE
PO BOX 237
HILLIARD FL 32046

CREDITOR ID: 240855-10
LEXCOM TELEPHONE
PO BOX 1269
LEXINGTON NC 27293-1269

CREDITOR ID: 567-03
LITTLE RIVER
530 SOUTH WHITE STREET
WAKEFOREST NC 27587

CREDITOR ID: 568-03
LIVE OAK GAS
PO BOX A
LIVE OAK FL 32060-0056

CREDITOR ID: 572-03
LONGWOOD UTILITIES
PO BOX 161149
ALTAMONTE SPRINGS FL 32716-1149

CREDITOR ID: 575-03
LOUISIANA WATER CO.
448 EAST MAIN STREET
NEW IBERIA LA 70560

CREDITOR ID: 576-03
LOUISVILLE GAS & ELECTRIC CO.
220 WEST MAIN STREET
PO BOX 32010
LOUISVILLE KY 40232

CREDITOR ID: 577-03
LOUISVILLE METROPOLITAN SEWER DISTRICT
PO BOX 32460
LOUISVILLE KY 40232-2460

CREDITOR ID: 578-03
LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

CREDITOR ID: 579-03
LOVELACE GAS
10606 E. COLONIAL DRIVE
ORLANDO FL 32817-4497

CREDITOR ID: 581-03
LOXAHATCHEE RIVER DISTRICT
PO BOX 8800
JUPITER FL 33468-8800

CREDITOR ID: 240858-10
MAI PAYPHONE MANAGEMENT SYSTEMS
PO BOX 11538
JACKSONVILLE FL 32239-1538

CREDITOR ID: 240857-10
MAI PAYPHONE MANAGEMENT SYSTEMS
6216 MICHELE RD
MACCLENNY FL 32063

CREDITOR ID: 592-03
MALLARD OIL AND LP GAS
PO BOX 1008
KINSTON NC 28503

CREDITOR ID: 3076-04
MANCHESTER CITY GARBAGE
PO BOX 444
MANCHESTER KY 40962

CREDITOR ID: 594-03
MANCHESTER SQUARE
6200 CRESTWOOD STATION
CRESTWOOD KY 40014

CREDITOR ID: 596-03
MANGONIA PK UTILITIES CO.
PO BOX 8006
WEST PALM BEACH FL 33407-0006

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                        **CASE:  05-11063 (SMB)**

CREDITOR ID: 2924-04
MARATON GARBAGE SERVICE
4290 OVERSEAS HIGHWAY
MARATHON FL 33050

CREDITOR ID: 602-03
MARION WATER & SEWER
123 E. JEFFERSON STREET
MARION AL 36756

CREDITOR ID: 604-03
MARKSVILLE WATER SYSTEM
227 EAST BON TEMPS
MARKSVILLE LA 71351-2403

CREDITOR ID: 2925-04
MARTIN COUNTY WASTE
1805 W. MAIN ST.
WILLIAMSTON NC 27892

CREDITOR ID: 607-03
MATHESON TRI-GAS
PO BOX 845502
DALLAS TX 75284

CREDITOR ID: 240809-10
MCCONKEY, BLAKE H
MTG DIVISION
7812 OAK FOREST DR
PENSACOLA FL 32514

CREDITOR ID: 240859-10
MCI COMMERCIAL SERVICE
PO BOX 856059
LOUISVILLE KY 40285-6059

CREDITOR ID: 611-03
MCKINLEY COMMERCIAL
JANAF OFFICE BUILDING, SUITE 250
NORFOLK VA 23502

CREDITOR ID: 613-03
MDC SOUTH WIND, LTD.
201 NORTH U.S. ONE
JUPITER FL 34477

CREDITOR ID: 240861-10
MEBTEL COMMUNICATIONS
PO BOX 900002
RALEIGH NC 27675-9000

CREDITOR ID: 240860-10
MEBTEL COMMUNICATIONS
PO BOX 9
202 E WASHINGTON ST
MEBANE NC 27302-0009

CREDITOR ID: 240862-10
METROCALL
890 EAST HEINBURG STREET
PENSACOLA FL 32501

CREDITOR ID: 617-03
MIAMI DADE WATER & SEWER DEPT.
PO BOX 020280
MIAMI FL 33102

CREDITOR ID: 618-03
MIAMI-DADE WATER & SEWER DEPT.
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 619-03
MID-CAROLINA ELECTRIC COOP INC.
PO BOX 669
LEXINGTON SC 29071

CREDITOR ID: 2926-04
MIDSTATE RECYCLING
PO BOX 1807
GLASGOW KY 42142

CREDITOR ID: 620-03
MIDWAY BOTTLED GAS
PO BOX 387
COLLINSVILLE VA 24078-0387

CREDITOR ID: 621-03
MILLBROOK UTILITY SYSTEM
PO BOX 1072
MILLBROOK AL 36054

CREDITOR ID: 2927-04
MILLS GARBAGE COLLECTION
PO BOX 260
GRIDLER KY 40943

CREDITOR ID: 625-03
MISSISSIPPI POWER CO.
2992 WEST BEACH BOULEVARD
PO BOX 4079
GULFPORT MS 39502

CREDITOR ID: 626-03
MISSISSIPPI VALLEY GAS CO.
PO BOX 3348
JACKSON MS 39207-3348

CREDITOR ID: 627-03
MOBILE AREA WATER & SEWER
PO BOX 2153
BIRMINGHAM AL 35287

CREDITOR ID: 629-03
MOBILE GAS SERVICE CORP.
PO BOX 2248
MOBILE AL 36652-2248

CREDITOR ID: 630-03
MOBILE WATER WORKS
PO BOX 2153-DEPT 1276
BIRMINGHAM AL 35287-1276

CREDITOR ID: 632-03
MODERN GAS
PO BOX 1613
ALBANY GA 31702

CREDITOR ID: 633-03
MONROE UTILITIES NETWORK
PO BOX 725
MONROE GA 30655

CREDITOR ID: 635-03
MONTGOMERY WATER
PO BOX 1631
MONTGOMERY AL 36102

CREDITOR ID: 637-03
MOORINGS OF MANATEE
430 INTERSTATE COURT
SARASOTA FL 34240

CREDITOR ID: 2928-04
MS INDUSTRIAL WASTE
PO BOX 801
COLUMBUS OH 39703

CREDITOR ID: 641-03
MT WASHINGTON WATER & SEWER
PO BOX 285
MT WASHINGTON KY 40047

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                   **CASE:  05-11063 (SMB)**

CREDITOR ID: 646-03
NAPLES SOUTH REALITY
4400 PGA BLVD., SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 648-03
NATCHEZ TRACE ELEC POWER ASSN.
551 EAST MADISON STREET
BOX 609
HOUSTON MS 38851

CREDITOR ID: 650-03
NATURAL GAS CO OF VIRGINIA
219 W. BROAD STREET
RICHMOND VA 23220-4259

CREDITOR ID: 652-03
NEW DIXIE OIL
PO BOX 779
ROANOKE RAPIDS NC 27870

CREDITOR ID: 655-03
NEW ORLEANS SEWAGE & WATER BOARD
625 SAINT JOSEPH STREET
NEW ORLEANS LA 70165-0001

CREDITOR ID: 656-03
NEW PLAN REALTY TRUST
1120 AVENUE OF THE AMERICAS
NEW YORK NY 10036

CREDITOR ID: 657-03
NEW RIVER LIGHT & POWER
PO BOX 1130
BOONE NC 28607-1130

CREDITOR ID: 659-03
NEW SMYRNA BEACH UTILITIES COMMISSION
200 CANAL STREET
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 661-03
NEWPORT NEWS UTILITIES DEPT.
PO BOX 979
NEWPORT NEWS VA 23607-0979

CREDITOR ID: 663-03
NEWTON, CITY OF (NC)
401 MAIN AVE
NEWTON NC 28658

CREDITOR ID: 240863-10
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

CREDITOR ID: 240864-10
NEXTEL PARTNERS INC
PAID THREW P CARD
PO BOX 4192
CAROL STREAM IL 60197-4192

CREDITOR ID: 2702-04
NICHOLS SANITATION
PO BOX 9001520
LOUISVILLE KY 40290

CREDITOR ID: 665-03
NORTH ALABAMA GAS DISTRICT
PO DRAWER 2590
MUSCLE SHOALS AL 35662-2590

CREDITOR ID: 668-03
NORTH CAROLINA NATURAL GAS
304 NORTH CEDAR STREET
LUMBERTON NC 28359

CREDITOR ID: 669-03
NORTH GEORGIA ELEC MEMBER CORP.
PO BOX 1407
DALTON GA 30722

CREDITOR ID: 671-03
NORTH MONTGOMERY INVESTORS
PO BOX 9099
MONTGOMERY AL 36108

CREDITOR ID: 672-03
NORTH PORT UTILITIES
PO BOX 7228
NORTH PORT FL 34287

CREDITOR ID: 673-03
NORTH RICHLAND HILLS UTILITY
PO BOX 961092
FT WORTH TX 76161

CREDITOR ID: 674-03
NORTH SPRINGS IMPROVEMENT DIST.
10300 N.W. 11TH MANOR
CORAL SPRINGS FL 33704

CREDITOR ID: 240865-10
NORTH STATE COMMUNICATIONS
PO BOX 612
HIGH POINT NC 27261

CREDITOR ID: 675-03
NORTH STATE GAS
PO BOX 350
FOREST CITY NC 28043

CREDITOR ID: 240866-10
NORTHEAST FLA TELEPHONE
PO BOX 485
MACCLENNY FL 32063-0485

CREDITOR ID: 676-03
NORTHERN KENTUCKY WATER SERVICE
PO BOX 220
COLD SPRINGS KY 41076

CREDITOR ID: 677-03
NORTHERN NECK GAS
BOX 130
KILMARNOCK VA 22482

CREDITOR ID: 678-03
NORTHPORT WATER WORKS
DRAWER 627
NORTHPORT AL 35476

CREDITOR ID: 679-03
NORTHWEST ALABAMA GAS DISTRICT
PO BOX 129
HAMILTON AL 35570-0129

CREDITOR ID: 240867-10
NTELOS
PO BOX 580423
CHARLOTTE NC 28258-0423

CREDITOR ID: 680-03
NUI CORP.
ONE ELIZABETHTOWN PLAZA
UNION NJ 07083

CREDITOR ID: 681-03
O C W S
1804 LEWIS TURNER BLVD.
FT WALTON BEA FL 32547

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 686-03
OKEECHOBEE UTILITY AUTHORITY
PO BOX 835
OKEECHOBEE FL 34973-0835

CREDITOR ID: 688-03
OMU
PO BOX 806
OWENSBORO KY 42302

CREDITOR ID: 2929-04
ONSLOW CONTAINER
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 2932-04
ONYX WASTE
ATTN: CHERYL
1070 RIVERSIDE DRIVE
MOODY AL 35004-0430

CREDITOR ID: 2931-04
ONYX WASTE
135 S. LASALLE - DEPT. 8205
CHICAGO IL 60678-8173

CREDITOR ID: 2930-04
ONYX WASTE
135 LASALLE - DEPT. 8205
CHICAGO IL 60678-8173

CREDITOR ID: 692-03
ORANGE COUNTY UTILITIES
PO BOX 312
ORLANDO FL 32802

CREDITOR ID: 693-03
ORANGE GROVE UTILITIES INC.
PO BOX 2969
GULFPORT MS 39505

CREDITOR ID: 695-03
ORANGEBURG DEPT. OF PUBLIC UTIL.
PO BOX 1057
ORANGEBURG SC 29116-1057

CREDITOR ID: 696-03
ORLANDO UTILITIES COMMISSION
PO BOX 3193
ORLANDO FL 32802

CREDITOR ID: 2884-04
ORLANDO WASTE
PO BOX 547874
ORLANDO FL 32854

CREDITOR ID: 700-03
OXFORD WATER WORKS
17 SPRING STREET
OXFORD AL 36203

CREDITOR ID: 702-03
OZARK UTILITIES BOARD
PO BOX 1125
OZARK AL 36361-1125

CREDITOR ID: 703-03
PACE WATER SYSTEM
PO BOX 2407
PACE FL 32571

CREDITOR ID: 704-03
PALATKA GAS AUTHORITY
PO BOX 978
PALATKA FL 32178-0978

CREDITOR ID: 706-03
PALM BAY UTILITIES
120 MALABAR ROAD S.E.
PALM BAY FL 32907-3009

CREDITOR ID: 708-03
PALM COAST CORNERS ASSOC.
525 PHARR ROAD N.E.
ATLANTA GA 30305

CREDITOR ID: 710-03
PALMETTO GAS
PO BOX 1551
SUMTER SC 29151-1060

CREDITOR ID: 711-03
PALMETTO PROPANE
131 WEST CHURCH ST.
BATESBURG SC 29006

CREDITOR ID: 713-03
PANACEA AREA WATER
PO BOX 215
PANACEA FL 32346

CREDITOR ID: 2936-04
PARISH DISPOSAL
21164 HIGHWAY 16
FRANKLINTON LA 70438

CREDITOR ID: 716-03
PARISH WATER CO.
PO BOX 96025
BATON ROUGE LA 70896-9025

CREDITOR ID: 717-03
PARKER UTILITY DEPARTMENT
PO BOX 10619
PARKER FL 32404-1745

CREDITOR ID: 718-03
PARKS PROPANE & APPLIANCE
PO BOX 450218
KISSIMMEE FL 34715-0218

CREDITOR ID: 723-03
PAYMENT PROCESSING CENTER
PO BOX 1595
JACKSON MS 39215

CREDITOR ID: 724-03
PEACE RIVER ELECTRIC COOP INC.
PO BOX 1310
WAUCHULA FL 33873

CREDITOR ID: 725-03
PEACHTREE NATURAL GAS
PO BOX 740554
ATLANTA GA 30374-0554

CREDITOR ID: 726-03
PEARL RIVER VALLEY WATER SUPPLY DISTRICT
PO BOX 2180
RIDGELAND MS 39158

CREDITOR ID: 728-03
PELHAM WATER WORKS
PO BOX 277
PELHAM AL 35124-0277

CREDITOR ID: 731-03
PENINSULA ENERGY SERVICES CO.
PO BOX 615
DOVER DE 19903

Service List
Utility Motion

**DEBTOR:  WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 732-03
PENSACOLA AREA HOUSING COMMISSION
PO BOX 18370
PENSACOLA FL 32523-8370

CREDITOR ID: 734-03
PEOPLES GAS
4040 PHILLIPS HIGHWAY
JACKSONVILLE FL 32247-0429

CREDITOR ID: 240869-10
PEOPLES MUTUAL TELEPHONE
PO BOX 499
GRETNA VA 24557-0499

CREDITOR ID: 240868-10
PEOPLES MUTUAL TELEPHONE
C/O FAIRPOINT COMMUNICATIONS
PO BOX 70821
CHARLOTTE NC 28272-0821

CREDITOR ID: 736-03
PEOPLES WATER SERVICE
PO BOX 230
DONALDSONVILLE LA 70346-0230

CREDITOR ID: 735-03
PEOPLES WATER SERVICE
PO BOX 4815
PENSACOLA FL 32507

CREDITOR ID: 737-03
PERRY GAS
PO BOX 4346, DEPT 532
HOUSTON TX 77210-4346

CREDITOR ID: 741-03
PICAYUNE UTILITY DEPARTMENT
203 GOODYEAR BLVD.
PICAYUNE MS 39466

CREDITOR ID: 742-03
PICKENS WATER DEPARTMENT
PO BOX 217
PICKENS SC 29671-0217

CREDITOR ID: 743-03
PIEDMONT ENERGY
4339 SOUTH TRYON STREET
CHARLOTTE NC 28217

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO.
PO BOX 33068
CHARLOTTE NC 28233-3068

CREDITOR ID: 746-03
PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER FL 34617-1780

CREDITOR ID: 752-03
PNG PROPANE
3817 SOUTH TRYON STREET
CHARLOTTE NC 28217

CREDITOR ID: 753-03
POINTE COUPEE ELEC MEMBER CORP.
PO BOX 160
NEW ROADS LA 70760

CREDITOR ID: 757-03
PONTOTOC ELECTRIC POWER ASSN.
PO BOX 718
PONTOTOC MS 38863

CREDITOR ID: 240871-10
PORTABLE INTERNET INC
136 KINDERKAMACK ROAD
SUITE 2B
PARK RIDGE NJ 07656

CREDITOR ID: 240872-10
PRICE, RICHARD E
505 OAKSIDE DRIVE
BRANDON FL 33510

CREDITOR ID: 765-03
PRINCETON WATER & WASTEWATER
101 E. MARKET STREET
PRINCETON KY 42445

CREDITOR ID: 767-03
PROAM
1734 TAILOKAS ROAD
MOULTRIE GA 31768

CREDITOR ID: 768-03
PROGRESS ENERGY CAROLINAS
PO BOX 2041
RALEIGH NC 27698

CREDITOR ID: 769-03
PSG ROLLING OAKS UTILITIES
PO BOX 641030
BEVERLY HILLS FL 34464

CREDITOR ID: 770-03
PSI ENERGY INC.
1000 EAST MAIN STREET
PLAINFIELD IN 46168

CREDITOR ID: 771-03
PSNC ENERGY
PAYMENT CENTER
CHARLOTTE NC 28272

CREDITOR ID: 2937-04
PUGH/SON
ATTN: VIVAN OR JOHN
RT. 3 BOX 98
EVERGREEN AL 36401

CREDITOR ID: 772-03
QUALITY GAS
1505 NORTH MAIN STREET
OAKBORO NC 28129

CREDITOR ID: 2938-04
QUICKWAY
PO BOX 997
HALIFAX VA 24558

CREDITOR ID: 774-03
RAAB KARCHER ENERGY SERVICES
PO BOX 31321
TAMPA FL 33631

CREDITOR ID: 775-03
RAGLAND WATER
PO BOX 10
RAGLAND AL 35131

CREDITOR ID: 777-03
RAINBOW SPRINGS UTILITIES L C
PO BOX 1850
DUNNELLON FL 34430-1850

CREDITOR ID: 779-03
RAYMOND WATER DEPT.
PO BOX 10
RAYMOND MS 89154

**DEBTOR:   WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 3094-04
REPUBLIC WASTE
ATTN: JAMIE LOCHART
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 3092-04
REPUBLIC WASTE
2875 LOWERY STREET
WINSTON SALEM NC 27101

CREDITOR ID: 3091-04
REPUBLIC WASTE
16 BOBWHITE RD.
BEAUFORT SC 29902

CREDITOR ID: 782-03
REVERE GAS AND APPLIANCE
PO BOX 1367
GLOUCESTER VA 23061

CREDITOR ID: 783-03
RICE'S GAS AND OIL
PO BOX 313
HAVELOCK NC 28532

CREDITOR ID: 785-03
RICHMOND WATER GAS & SEWAGE
PO BOX 700
RICHMOND KY 40476

CREDITOR ID: 787-03
RIDGE FUEL
PO BOX 10
AVON PARK FL 33825

CREDITOR ID: 792-03
ROANOKE GAS CO.
PO BOX 13007
ROANOKE VA 24030-3007

CREDITOR ID: 793-03
ROANOKE RAPIDS SANITARY DISTRICT
1000 JACKSON STREET
ROANOKE RAPIDS NC 27870

CREDITOR ID: 240873-10
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE AL 36274-1478

CREDITOR ID: 797-03
ROCKDALE CO. WATER & SEWERAGE
PO BOX 1378
CONYERS GA 30012-1378

CREDITOR ID: 802-03
ROYAL CONSOLIDATED PROPERTIES
802 NW FIRST STREET
SOUTH BAY FL 33493

CREDITOR ID: 2761-04
RSI
2803 HIGHWAY 9 EAST
LITTLE RIVER SC 29566

CREDITOR ID: 2939-04
RUMPKE
PO BOX 538708
CINCINNATI OH 45253

CREDITOR ID: 2762-04
RURAL SANITATION
1331 E. MAIN ST.
DILLON SC 29536

CREDITOR ID: 807-03
SAMPSON BLADEN OIL
932 US 421 NORTH
CLINTON NC 28329

CREDITOR ID: 808-03
SAMS GAS CO.
PO BOX 593641
ORLANDO FL 32859-3641

CREDITOR ID: 809-03
SAN ANGELO WATER UTILITIES
PO BOX 5820
SAN ANGELO TX 76902

CREDITOR ID: 810-03
SAND MOUNTAIN ELECTRIC COOP
PO BOX 277
RAINSVILLE AL 35986

CREDITOR ID: 811-03
SANDEFUR INVESTMENTS INC.
806 E. 25TH STREET
SANDFORD FL 32771

CREDITOR ID: 815-03
SANITATION DISTRICT 1
1045 EATON DRIVE
COVINGTON KY 41017

CREDITOR ID: 816-03
SANITATION DISTRICT NO 1
PO BOX 17600
COVINGTON KY 41017

CREDITOR ID: 817-03
SANTEE COOPER
PO BOX 188
MONCKS CORNER SC 29461

CREDITOR ID: 820-03
SAVANNAH VALLEY UTILITY DISTRICT
PO BOX 1
GEORGETOWN TN 37336

CREDITOR ID: 821-03
SAWNEE ELECTRIC MEMBER CORP.
543 ATLANTA HIGHWAY
PO BOX 266
CUMMING GA 30028

CREDITOR ID: 822-03
SAWYER GAS
21 SOUTH ORANGE AVENUE
GREEN COVE SPRINGS FL 32043-1386

CREDITOR ID: 823-03
SAWYER GAS/TECO PROPANE
SAWYER GAS OF JACKSONVILLE
7162 PHILLIPS HIGHWAY
JACKSONVILLE FL 32256

CREDITOR ID: 240876-10
SBC
PO BOX 630047
DALLAS TX 75263-0047

CREDITOR ID: 240875-10
SBC
BILL PAYMENT CENTER
CHICAGO IL 60663-0001

CREDITOR ID: 240874-10
SBC
60663 SBC DRIVE
CHICAGO IL 60663-0001

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 824-03
SCANA ENERGY
PO BOX 751684
CHARLOTTE NC 28275

CREDITOR ID: 825-03
SCANA PROPANE
509 S. FIFTH STREET
HARTSVILLE SC 29551-1837

CREDITOR ID: 240877-10
SCOTT R PRESTON
5 SPRING GLEN COURT
DURHAM NC 27703-6618

CREDITOR ID: 2943-04
SCOTT WASTE MANAGEMENT
PO BOX 9001794
LOUISVILLE KY 40290

CREDITOR ID: 827-03
SEACOAST UTILITY AUTHORITY
4200 HOOD ROAD
PALM BEACH GARDENS FL 33410-9602

CREDITOR ID: 2946-04
SEASIDE SANITATION
8608 ARCOLA AVE.
HUDSON FL 34667

CREDITOR ID: 2945-04
SEASIDE SANITATION
8608 ARCOLA AVENUE
HUDSON FL 34667

CREDITOR ID: 828-03
SEBRING GAS SYSTEM INC.
3515 US HIGHWAY 27 SOUTH
SEBRING FL 33870-5452

CREDITOR ID: 830-03
SELIG ENTERPRISES,  INC.
1100 SPRING STREET, SUITE 550
ATLANTA GA 30309-2848

CREDITOR ID: 831-03
SELMA WATER & SEWER BOARD
PO BOX 326
SELMA AL 36702

CREDITOR ID: 832-03
SELMA WATER WORKS
1600 SELMA AVENUE
SELMA AL 36702-0326

CREDITOR ID: 833-03
SEMINOLE COUNTY WATER & SEWER
PO BOX 2649
SANFORD FL 32772

CREDITOR ID: 834-03
SEMINOLE IMPROVEMENT DISTRICT
4001 SEMINOLE PRATT WHITNEY ROAD
LOXAHATCHEE FL 33470

CREDITOR ID: 2947-04
SEMINOLE SANITATION
PO BOX 612
MILLEDGEVILLE GA 31059

CREDITOR ID: 835-03
SENECA LIGHT & WATER PLANT
PO BOX 4773
SENECA SC 29679

CREDITOR ID: 837-03
SEWERAGE & WATER BOARD OF NE
625 ST. JOSEPH STREET
NEW ORLEANS LA 70165

CREDITOR ID: 838-03
SHEFFIELD UTILITIES
PO BOX 580
SHEFFIELD AL 35660

CREDITOR ID: 839-03
SHELBY COUNTY COMMISSION
PO BOX 381114
BIRMINGHAM AL 35238-1114

CREDITOR ID: 841-03
SHELBYVILLE MUNICIPAL WATER
PO BOX 608
SHELBYVILLE KY 40066

CREDITOR ID: 842-03
SHELL ENERGY SERVICES
PO BOX 659583
SAN ANTONIO TX 78265

CREDITOR ID: 843-03
SHEPHERDSVILLE WATER & SEWER
PO BOX 400
SHEPHERDSVILLE KY 40165-0400

CREDITOR ID: 844-03
SIMON PROPERTY GROUP
PO BOX 2004
INDIANAPOLIS IN 46255

CREDITOR ID: 274942-04
SINCLAIR DISPOSAL SERVICE
PO BOX 9001771
LOUISVILLE KY 40290

CREDITOR ID: 2948-04
SINCLAIR DISPOSAL SERVICE
PO BOX 612
MILLEDGEVILLE GA 31059

CREDITOR ID: 845-03
SINGING RIVER ELECTRIC POWER ASSN.
11187 HIGHWAY 63 SOUTH
PO BOX 767
LUCEDALE MS 39452

CREDITOR ID: 846-03
SJWD WATER DISTRICT
PO BOX 607
LYMAN SC 29365

CREDITOR ID: 849-03
SNAPPING SHOALS EL MEMBER CORP.
PO BOX 509
COVINGTON GA 30015

CREDITOR ID: 850-03
SODDY DAISY FALLING WATER
PO BOX 575
SODDY DAISY TN 37384

CREDITOR ID: 852-03
SONAT PUBLIC SERVICE
1422 BURTONWOOD DRIVE
GASTONIA NC 28053-0698

CREDITOR ID: 854-03
SOUTH ALABAMA UTILITIES
PO BOX 428
CITRONELLE AL 36522

**DEBTOR: WINN-DIXIE STORES, INC.**                                      **CASE: 05-11063 (SMB)**

CREDITOR ID: 855-03
SOUTH CAROLINA ELECTRIC & GAS
440 KNOX ABBOT DRIVE
CAYCE SC 29033

CREDITOR ID: 856-03
SOUTH COAST GAS CO.
PO BOX 470
RACELAND LA 70394-0470

CREDITOR ID: 857-03
SOUTH MARTIN REGIONAL UTILITY
6568 S.E. FEDERAL HIGHWAY
STUART FL 34997-8383

CREDITOR ID: 858-03
SOUTH WALTON UTILITY CO.
79 OLD HIGHWAY 98
DESTIN FL 32541-4938

CREDITOR ID: 859-03
SOUTHEAST ALABAMA GAS DISTRICT
PO BOX 1338
ANDALUSIA AL 36420-1338

CREDITOR ID: 240879-10
SOUTHERN LINC
P O BOX 931581
ATLANTA GA 31193

CREDITOR ID: 240878-10
SOUTHERN LINC
P O BOX 740531
ATLANTA GA 30374-0531

CREDITOR ID: 860-03
SOUTHERN WATER MANAGEMENT
PO BOX 14067
ST PETERSBURG FL 33733-4067

CREDITOR ID: 861-03
SOUTHLAKE UTILITIES, INC.
PO BOX 6209
TALLAHASEE FL 32314-6209

CREDITOR ID: 3096-04
SOUTHLAND WASTE
PO BOX 9001810
LOUISVILLE KY 40290

CREDITOR ID: 3095-04
SOUTHLAND WASTE
126 PERRY LANE ROAD
BRUNSWICK GA 31525-1632

CREDITOR ID: 862-03
SOUTHWESTERN VIRGINIA GAS CO.
208 LESTER STREET
MARTINSVILLE VA 24112-2821

CREDITOR ID: 863-03
SPARTANBURG SANITARY SEWER DISTRICT
PO BOX 5404
SPARTANBURG SC 29304-5404

CREDITOR ID: 864-03
SPARTANBURG WATER SYSTEM
PO BOX 251
SPARTANBURG SC 29304

CREDITOR ID: 865-03
SPENCER BROTHERS PROPANE
PO BOX 1674
CHESTERFIELD VA 23832

CREDITOR ID: 240882-10
SPRINT
P O BOX 96064
CHARLOTTE NC 28296-0064

CREDITOR ID: 240884-10
SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

CREDITOR ID: 240883-10
SPRINT
PAID THREW P CARD
PO BOX 88026
CHICAGO IL 60680-1206

CREDITOR ID: 240881-10
SPRINT
P O BOX 740463
CINCINNATI OH 45274-0463

CREDITOR ID: 240880-10
SPRINT
P O BOX 30723
TAMPA FL 33630-3723

CREDITOR ID: 867-03
ST AUGUSTINE GAS
254 RIBERIA STREET
ST AUGUSTINE FL 32085

CREDITOR ID: 868-03
ST BERNARD PARISH WATER & SEWER
PO BOX 1278
CHALMETTE LA 70044-1278

CREDITOR ID: 869-03
ST CHARLES PARISH WATER WORKS
PO BOX 108
LULING LA 70070

CREDITOR ID: 870-03
ST CLOUD, CITY OF (FL)
PO BOX 701445
ST CLOUD FL 34770-1445

CREDITOR ID: 871-03
ST JOHN THE BAPTIST PARISH
PO BOX C
GARYVILLE LA 70051-0843

CREDITOR ID: 872-03
ST JOHNS COUNTY UTILITY DEPT
PO DRAWER 3006
ST AUGUSTINE FL 32085

CREDITOR ID: 873-03
ST JOHNS SERVICE CO.
248 SOLANA ROAD
PONTE VEDRA FL 32082

CREDITOR ID: 875-03
ST. LUCIE COUNTY UTILITIES
PO DRAWER 728
2300 VIRGINIA AVENUE
FORT PIERCE FL 34954-0728

CREDITOR ID: 240885-10
STANLEY A PALUSZEWSKI
10333 SPRINGSTONE ROAD
MCCORDSVILLE IN 46055

CREDITOR ID: 878-03
STARKVILLE ELECTRIC & WATER DEPT.
PO BOX 927
STARKVILLE MS 39760

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 881-03
STEPHENVILLE CITY WATER DEPT.
298 W. WASHINGTON
STEPHENVILLE TX 76401

CREDITOR ID: 883-03
SUBURBAN PROPANE
BRUDIES ROAD
BRATTLEBORO VT 05304

CREDITOR ID: 2949-04
SULLIVAN SERVICES
425 GEORGIA HIGHWAY 252
VAIDALIA GA

CREDITOR ID: 884-03
SUMMERVILLE COMM. OF PUBLIC  WORKS
PO BOX 817
SUMMERVILLE SC 29484-0817

CREDITOR ID: 885-03
SUMTER ELECTRIC COOP INC.
PO BOX 301
SUMTERVILLE FL 33585

CREDITOR ID: 2950-04
SUNBURST SANITATION
786 PIKE RD.
WEST PALM BEACH FL 33411

CREDITOR ID: 2951-04
SUNFLOWER
ATTN: SHERRY OR SUE
PO BOX 781150
TALLASSEE AL 36078-1150

CREDITOR ID: 887-03
SUNRISE PROPANE
10105 HUDSON AVENUE
HUDSON FL 34669

CREDITOR ID: 889-03
SUNSET PLAZA UTILITIES, INC.
1817  U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 890-03
SUPER FLAME GAS
315 WEST RIDGE STREET
ROCKY MOUNT NC 27804

CREDITOR ID: 2952-04
SUPERIOR
S.W. MARTIN LUTHER KING BLVD.
OCALA FL 34474

CREDITOR ID: 891-03
SYNERGY GAS
5316 CALHOUN MEMORIAL HIGHWAY
EASLEY SC 29640

CREDITOR ID: 892-03
T.R. LEE OIL
400 WEST MAIN STREET
CLAYTON NC 27520

CREDITOR ID: 893-03
TALLADEGA WATER & SEWER
100 COURT STREET N
TALLADEGA AL 35160-2014

CREDITOR ID: 896-03
TALQUIN ELECTRIC COOPERATIVE
PO BOX 1679
QUINCY FL 32353

CREDITOR ID: 898-03
TAMPA ELECTRIC CO.
PO BOX 111
TAMPA FL 33601

CREDITOR ID: 901-03
TART GAS
ROUTE 5
DUNN NC 28334

CREDITOR ID: 2954-04
TAYLORS
ATTN: GROVER LONG, BOBBY TAYLOR
1616 EUFAULA AVE.
EUFAULA AL 36027

CREDITOR ID: 240888-10
TDS TELECOM
PO BOX 1016
MONROE WI 53566-8116

CREDITOR ID: 240887-10
TDS TELECOM
P O BOX 1028
MONROE WI 53566-8128

CREDITOR ID: 240886-10
TDS TELECOM
P O BOX 1025
MONROE WI 53566-8125

CREDITOR ID: 903-03
TECO PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

CREDITOR ID: 904-03
TECO PROPANE
1400 CHANNELSIDE DRIVE
TAMPA FL 33605

CREDITOR ID: 905-03
TENANT SERVICES INC.
PO BOX 5807
DENVER CO 80217

CREDITOR ID: 906-03
TENNESSEE AMERICAN WATER CO.
1101 BROAD STREET
CHATTANOOGA TN 37402

CREDITOR ID: 907-03
TERREBONNE PARISH CONSOL GOVERNMENT
PO BOX 6097
HOUMA LA 70361

CREDITOR ID: 908-03
TEXAS-OHIO GAS INC.
DEPT #745
DENVER CO 80291

CREDITOR ID: 910-03
THOMASVILLE UTILITIES
PO BOX 1397
THOMASVILLE GA 31799-1397

CREDITOR ID: 914-03
TIOGA WATER WORKS DISTRICT
PO BOX 580
TIOGA LA 71477

CREDITOR ID: 78-03
TOWN OF AMITE CITY
212 E. OAK STREET
AMITE LA 70422-2818

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 82-03
TOWN OF APEX
PO BOX 250
APEX NC 27502

CREDITOR ID: 106-03
TOWN OF BALDWIN
10 US 90 WEST
BALDWIN FL 32234

CREDITOR ID: 139-03
TOWN OF BOONE
PO BOX 192
BOONE NC 28607

CREDITOR ID: 160-03
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN FL 32011

CREDITOR ID: 180-03
TOWN OF CHAPIN
PO BOX 183
CHAPIN SC 29036

CREDITOR ID: 201-03
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 3077-04
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 206-03
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 243-03
TOWN OF CORYDON
113 N. OAK STREET
CORYDON IN 47112

CREDITOR ID: 259-03
TOWN OF DALLAS
131 NORTH GASTON STREET
DALLAS NC 28034

CREDITOR ID: 265-03
TOWN OF DAVIE
PO BOX 5917
DAVIE FL 33310

CREDITOR ID: 298-03
TOWN OF DUNDEE
PO BOX 1000
DUNDEE FL 33838

CREDITOR ID: 311-03
TOWN OF EDENTON
PO BOX 300
EDENTON NC 27932

CREDITOR ID: 317-03
TOWN OF ELIZABETHTOWN
PO BOX 716
ELIZABETHTOWN NC 28337

CREDITOR ID: 318-03
TOWN OF ELKIN
226 N. BRIDGE STREET
ELKIN NC 28621

CREDITOR ID: 334-03
TOWN OF FARMVILLE
DRAWER 368
FARMVILLE VA 23901

CREDITOR ID: 355-03
TOWN OF FLOWER MOUND
2121 CROS TIMBERS ROAD
FLOWER MOUND TX 75028

CREDITOR ID: 358-03
TOWN OF FOREST CITY
128 N. POWELL STREET
FOREST CITY NC 28043

CREDITOR ID: 365-03
TOWN OF FORT MILL
PO BOX 159
FT MILL SC 29716

CREDITOR ID: 375-03
TOWN OF FRANKLIN
188 W. MAIN STREET
FRANKLIN NC 28734

CREDITOR ID: 376-03
TOWN OF FRANKLINTON
301 11TH AVENUE
FRANKLINTON LA 70438

CREDITOR ID: 382-03
TOWN OF FUQUAY-VARINA
1300 E. ACADEMY STREET
FUQUAY-VARINA NC 27526

CREDITOR ID: 405-03
TOWN OF GRANITE FALLS
PO DRAWER 10
GRANITE FALLS NC 28630

CREDITOR ID: 3079-04
TOWN OF GREENVILLE
ATTN: BOE BIRD
708 WEST SUMMER STREET
GREENVILLE TN 37743

CREDITOR ID: 438-03
TOWN OF HAMPTON
608 FIRST STREET WEST
HAMPTON SC 29924

CREDITOR ID: 464-03
TOWN OF HILDEBRAN
PO BOX 87
HILDEBRAN NC 28637

CREDITOR ID: 465-03
TOWN OF HILLIARD
PO BOX 249
HILLIARD FL 32046

CREDITOR ID: 476-03
TOWN OF HOPE MILLS
3701 SOUTH MAIN STREET
HOPE MILLS NC 28348

CREDITOR ID: 489-03
TOWN OF HURT
PO BOX 26543
HURT VA 24563-0760

CREDITOR ID: 518-03
TOWN OF JUPITER
PO BOX 8900
JUPITER FL 33468

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 527-03
TOWN OF KILMARNOCK
PO BOX 1357
KILMARNOCK VA 22482

CREDITOR ID: 535-03
TOWN OF KNIGHTDALE
PO BOX 640
KNIGHTDALE NC 27545-0640

CREDITOR ID: 539-03
TOWN OF LADY LAKE
225 WEST GUAVA STREET
LADY LAKE FL 32159

CREDITOR ID: 545-03
TOWN OF LAKE PLACID
51 PARK DRIVE
LAKE PLACID FL 33852

CREDITOR ID: 548-03
TOWN OF LANDIS
PO BOX 8165
LANDIS NC 28088-8165

CREDITOR ID: 574-03
TOWN OF LOUISBURG
110 W. NASH STREET
LOUISBURG NC 27549

CREDITOR ID: 589-03
TOWN OF MADISON
120 N. MARKET STREET
MADISON NC 27025

CREDITOR ID: 645-03
TOWN OF NORTH WILKESBORO
801 MAIN STREET
NORTH WILKESBORO NC 28659

CREDITOR ID: 3080-04
TOWN OF NORTH WILKESBORO
ATTN: MR. BAUGESS
TOWN HALL
NORTH WILKESBORO NC 28656

CREDITOR ID: 694-03
TOWN OF ORANGE PARK
2042 PARK AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 800-03
TOWN OF ROCKY MOUNT
345 DONALD AVENUE
ROCKY MOUNT VA 24151

CREDITOR ID: 3081-04
TOWN OF SOUTH HILL
117 W ATLANTIC ST.
SOUTH HILL VA 23970

CREDITOR ID: 876-03
TOWN OF STANLEY
PO BOX 279
STANLEY NC 28164

CREDITOR ID: 939-03
TOWN OF VILLE PLATTE
PO BOX 390
VILLE PLATTE LA 70586-0390

CREDITOR ID: 940-03
TOWN OF VINTON
311 S POLLARD STREET
VINTON VA 24179

CREDITOR ID: 3082-04
TOWN OF WAKE FOREST
401 ELM ST.
WAKE FOREST NC 27587

CREDITOR ID: 948-03
TOWN OF WAKE FOREST
400 EAST ELM STREET
WAKE FOREST NC 27587

CREDITOR ID: 950-03
TOWN OF WALKER
PO BOX 217
WALKER LA 70785

CREDITOR ID: 961-03
TOWN OF WAYNESVILLE
106 S. MAIN STREET
WAYNESVILLE NC 28786

CREDITOR ID: 974-03
TOWN OF WILLIAMSTON
12 W. MAIN STREET
WILLIAMSTON SC 29697

CREDITOR ID: 973-03
TOWN OF WILLIAMSTON
PO BOX 506
WILLIAMSTON NC 27892

CREDITOR ID: 991-03
TOWN OF ZEBULON
100 N. ARENDELL AVENUE
ZEBULON NC 27597

CREDITOR ID: 490-03
TOWNSHIP OF ICARD
PO BOX 436
HILDEBRAN NC 28637-0436

CREDITOR ID: 916-03
TRACTEBEL ENERGY SERVICES
PO BOX 25225
LEIGH VALLEY PA 18002-5225

CREDITOR ID: 2955-04
TREASURE COAST REFUSE
3905 OSLO ROAD
VERO BEACH FL 32968

CREDITOR ID: 918-03
TRI-COUNTY ELECTRIC MEMBER CORP.
HIGHWAY 117 SOUTH
PO BOX 130
DUDLEY NC 28333

CREDITOR ID: 919-03
TRI-COUNTY SQUARE
6200 CRESTWOOD STATION
CRESTWOOD KY 40014

CREDITOR ID: 923-03
TWIN OAKS SERVICE CORP.
PO BOX 655
RACELAND LA 70394

CREDITOR ID: 924-03
TXU ENERGY SERVICES
PO BOX 360151
PITTSBURGH PA 15251

CREDITOR ID: 925-03
TXU GAS
PO BOX 650654
DALLAS TX 75265

Service List
Utility Motion

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 927-03
UNION LIGHT HEAT & POWER CO.
1000 EAST MAIN STREET
PLAINFIELD IN 46168

CREDITOR ID: 928-03
UNION POWER COOPERATIVE
PO BOX 5014
MONROE NC 28111-5014

CREDITOR ID: 2956-04
UNITED
PO BOX 9001810
LOUISVILLE KY 40290

CREDITOR ID: 2957-04
UNITED WASTE
PO BOX 9001169
LOUISVILLE KY 40290

CREDITOR ID: 930-03
UNITED WATER FLORIDA
PO BOX 911055
ORLANDO FL 32891-1055

CREDITOR ID: 240890-10
US LEC CORP
PO BOX 601310
CHARLOTTE NC 28260-1310

CREDITOR ID: 2958-04
USA WASTE
PO BOX 307
ABBEVILLE LA 70511

CREDITOR ID: 2959-04
USA WASTE OF VA
100 NORTH PARK LANE
HAMPTON VA 23666

CREDITOR ID: 2960-04
VALLEY PROTEINS
9300 JOHNSON ROAD
STRAWBERRY PLAINS TN 37871

CREDITOR ID: 932-03
VALRICO SQUARE
PO BOX 5666
CLEARWATER FL 33758-5666

CREDITOR ID: 933-03
VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

CREDITOR ID: 240893-10
VERIZON
PO BOX 790406
ST LOUIS MO 63179-0406

CREDITOR ID: 240892-10
VERIZON
PO BOX 30001
INGLEWOOD CA 90313

CREDITOR ID: 240891-10
VERIZON
P O BOX 17577
BALTIMORE MD 21297-0513

CREDITOR ID: 240894-10
VERIZON FLORIDA INC
P O BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240895-10
VERIZON NORTH
PO BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240896-10
VERIZON SELECT SERVICES INC
P O BOX 101956
ATLANTA GA 30392

CREDITOR ID: 240897-10
VERIZON SOUTH
P O BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240898-10
VERIZON WIRELESS
PAID THREW P CARD
P O BOX 660108
DALLAS TX 75266-0108

CREDITOR ID: 240899-10
VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15110
ALBANY NY 12212-5110

CREDITOR ID: 2961-04
VERMILLION PARISH
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 938-03
VILLAGE CENTER CDD
PO BOX 430
LADY LAKE FL 32158-0430

CREDITOR ID: 709-03
VILLAGE OF PALM SPRINGS
226 CYPRESS LANE
PALM SPRINGS FL 33461

CREDITOR ID: 803-03
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD.
ROYAL PALM BEACH FL 33411-1605

CREDITOR ID: 962-03
VILLAGE OF WELLINGTON
PO BOX 889
LOXAHATCHEE FL 33470-0889

CREDITOR ID: 941-03
VIRGINIA AMERICAN WATER CO.
PO BOX 75030
BALTIMORE MD 21275

CREDITOR ID: 942-03
VIRGINIA NATURAL GAS INC.
5100 E. VA BEACH BLVD.
NORFOLK VA 23502-3413

CREDITOR ID: 943-03
VITERRA ENERGY SERVICES
5400 NEWPORT DRIVE
ROLLING MEADOWS IL 60008-3731

CREDITOR ID: 944-03
VOLUNTEER ELECTRIC COOP
PO BOX 277
DECATUR TN 37322

CREDITOR ID: 945-03
VOLUSIA COUNTY WATER & SEWER
123 W. INDIANA AVENUE
DELAND FL 32720-4602

Service List
Utility Motion

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 2703-04
W/M OF GRENADA, MS
PO BOX 890492
CHARLOTTE NC 28289

CREDITOR ID: 949-03
WAKULLA LP GAS
PO BOX 194
CRAWFORDVILLE FL 32326

CREDITOR ID: 952-03
WALTON ELECTRIC MEMBER CORP.
PO BOX 260
MONROE GA 30655

CREDITOR ID: 2972-04
WASTE INDUSTRIES
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2971-04
WASTE INDUSTRIES
PO BOX 999
CONWAY SC 29526

CREDITOR ID: 2970-04
WASTE INDUSTRIES
PO BOX 532
HOPE MILLS NC 28348

CREDITOR ID: 2969-04
WASTE INDUSTRIES
PO BOX 526
HENDERSON NC 27536

CREDITOR ID: 2968-04
WASTE INDUSTRIES
PO BOX 470
GOLDSBORO NC 27533

CREDITOR ID: 2967-04
WASTE INDUSTRIES
PO BOX 1142
ELIZABETH CITY NC 27909

CREDITOR ID: 2966-04
WASTE INDUSTRIES
3741 CONQUEST RD.
GARNER NC 28529

CREDITOR ID: 2965-04
WASTE INDUSTRIES
3741 CONQUEST RD.
GARNER NC 27529

CREDITOR ID: 2964-04
WASTE INDUSTRIES
ATTN: DALE MANGUM
3741 CONQUEST RD.
GARNER NC 27529

CREDITOR ID: 2963-04
WASTE INDUSTRIES
3010 HIGHWAY 378
CONWAY SC 29526

CREDITOR ID: 2962-04
WASTE INDUSTRIES
1119 INSTRUMENT DR.
ROCKY MOUNT NC 27804

CREDITOR ID: 2736-04
WASTE MANAGEMENT
ATTN: STEVE CANNON
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2735-04
WASTE MANAGEMENT
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2734-04
WASTE MANAGEMENT
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2733-04
WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE KY 40290-1054

CREDITOR ID: 2732-04
WASTE MANAGEMENT
PO BOX 830003
BALTIMORE MD 21283-0003

CREDITOR ID: 2731-04
WASTE MANAGEMENT
PO BOX 606
SANFORD NC 27331

CREDITOR ID: 2730-04
WASTE MANAGEMENT
PO BOX 4730
WILMINGTON NC 28406

CREDITOR ID: 2729-04
WASTE MANAGEMENT
PO BOX 4417
BEAUFORT SC 29903

CREDITOR ID: 2728-04
WASTE MANAGEMENT
PO BOX 389
STONEVILLE NC 27048

CREDITOR ID: 2727-04
WASTE MANAGEMENT
PO BOX 297
WHITEVILLE NC 28472

CREDITOR ID: 2726-04
WASTE MANAGEMENT
PO BOX 25787
LUMBERTON NC 28359

CREDITOR ID: 2724-04
WASTE MANAGEMENT
PO BOX 16148
WINSTON-SALEM NC 27115

CREDITOR ID: 2723-04
WASTE MANAGEMENT
PO BOX 1387
CHERAW SC 29520

CREDITOR ID: 2722-04
WASTE MANAGEMENT
PO BOX 1147
KINSTON NC 28501

CREDITOR ID: 2721-04
WASTE MANAGEMENT
PO BOX 102397
ATLANTA GA 30368

CREDITOR ID: 2720-04
WASTE MANAGEMENT
6501 GREENLAND ROAD
JACKSONVILLE FL 32258

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 2719-04
WASTE MANAGEMENT
ATTN: ALICE REGAN
6501 GREENLAND ROAD
JACKSONVILLE FL 32258

CREDITOR ID: 2718-04
WASTE MANAGEMENT
4201 DISTRIBUTION
FAYETTEVILLE NC 28301

CREDITOR ID: 2717-04
WASTE MANAGEMENT
ATTN: MIKE MEECE
390 INNOVATION WAY
WELLFORD SC 29385

CREDITOR ID: 2716-04
WASTE MANAGEMENT
3016 YADKIN ROAD
CHESAPEAKE VA 23323

CREDITOR ID: 2715-04
WASTE MANAGEMENT
ATTN: SHERRY THOMAS
2810 DAY ST.
MONTGOMERY AL 36108

CREDITOR ID: 2714-04
WASTE MANAGEMENT
2712 LOWELL ROAD
GASTONIA NC 28054

CREDITOR ID: 2713-04
WASTE MANAGEMENT
2620 ST. BEULAH RD.
FLORENCE SC 29506

CREDITOR ID: 2712-04
WASTE MANAGEMENT
209 EAST HUNTER
MADISON NC 27025

CREDITOR ID: 2711-04
WASTE MANAGEMENT
208 PREP PHILLIPS DR.
AUGUSTA GA 30904

CREDITOR ID: 2710-04
WASTE MANAGEMENT
208 PREP PHILLIPS DR.
AUGUSTA GA 30901

CREDITOR ID: 2709-04
WASTE MANAGEMENT
ATTN: BETTY
204 BALFOUR ROAD
GRANITE QUARRY NC 28072

CREDITOR ID: 2708-04
WASTE MANAGEMENT
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2707-04
WASTE MANAGEMENT
ATTN: PETER ROUSSEAU
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2706-04
WASTE MANAGEMENT
ATTN: JOR PHILBIN
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2705-04
WASTE MANAGEMENT
ATTN: CARMELITA
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2704-04
WASTE MANAGEMENT
10411 GLOBE RD.
MORRISVILLE NC 27560

CREDITOR ID: 954-03
WATAUGA WATER UTILITY SERVICE
PO BOX 48310
WATAUGA TX 76148-0310

CREDITOR ID: 955-03
WATER & WASTEWATER BD MADISON
PO BOX 197
MADISON AL 35758

CREDITOR ID: 960-03
WAYNESVILLE GAS
PO BOX 64
WAYNESVILLE NC 28786

CREDITOR ID: 964-03
WEST UNION WATER DEPARTMENT
PO BOX 129
W. UNION SC 29696-0129

CREDITOR ID: 965-03
WESTERN CAROLINA REG. SEWAGE AUTH.
561 MAULDIN ROAD
GREENVILLE SC 29607

CREDITOR ID: 966-03
WESTERN NATURAL
2960 STRICKLAND STREET
JACKSONVILLE FL 32254

CREDITOR ID: 972-03
WILHOIT GAS
102 COURT SQUARE
WARRENTON GA 30828

CREDITOR ID: 976-03
WILLMUT GAS CO.
315 S. MAIN STREET
HATTIESBURG MS 39401-2242

CREDITOR ID: 983-03
WITHLACOOCHEE RIVER ELECTRIC COOP
PO BOX 278
DADE CITY FL 33525

CREDITOR ID: 240901-10
WORLDCOM/MCI
PO BOX 371392
PITTSBURGH PA 15250-7392

CREDITOR ID: 984-03
WTU RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

CREDITOR ID: 985-03
YARBOROUGH GAS
102 EAST U.S. 90
GLEN ST MARY FL 32040

CREDITOR ID: 986-03
YAZOO CITY PUBLIC SERVICE COMMISSION
PO BOX 660
YAZOO CITY MS 39194

**Total:   1,229**

**EXHIBIT B**



**Logan**
& COMPANY, INC.

bankruptcy administration specialists

546 Valley Road          973.509.3190 Ph
Upper Montclair, NJ 07043   973.509.3191 Fx
**www.loganandco.com**

TO:        UTILITY VENDORS

FROM:      LOGAN & COMPANY, INC.
           CLAIMS, NOTICING, AND BALLOTING AGENT FOR
           WINN-DIXIE STORES, INC., et al.

DATE:      FEBRUARY 23, 2005

SUBJECT:   MOTION FOR ORDER (A) DEEMING UTILITIES ADEQUATELY
           ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM
           ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C)
           ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR
           ADDITIONAL ASSURANCE (the "Motion")


A copy of the Motion and Exhibit A is available through Logan & Company, Inc. upon
written request. You may fax your request to the attention of Jackie Martinez at
973-509-3191 or email Logan & Company, Inc. at winninfo@loganandco.com.

In addition please note this entire document can be viewed by visiting Logan's web site
at Loganandco.com. Just follow these simple steps:

Click on Case Information
Click on Winn-Dixie Stores, Inc.
Accept the Disclaimer
Click on Related Documents

To view any other document with respect to Winn-Dixie Stores, Inc. follow the same
steps as above click on any of the following menu tabs.

First Day Motions
Affiliated Debtors
Notices & Pleadings
Court's Docket
Chapter 11 Petitions

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone: (212) 735-3000
Facsimile: (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia 30303
Telephone: (404) 572-4600
Facsimile: (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| | : | |
| **WINN-DIXIE STORES, INC., et al.,** | : | **Case No. 05-11063** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------x

**NOTICE OF HEARING ON MOTION FOR ORDER (A) DEEMING UTILITIES
ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM
ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING
PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE**

PLEASE TAKE NOTICE that a hearing to consider the Motion for Order (A)

Deeming Utilities Adequately Assured of Payment, (B) Prohibiting Utilities from Altering,

Refusing, or Discontinuing Services, and (C) Establishing Procedures for Resolving Requests for

Additional Assurance (the "Motion") will be held before the Honorable Robert D. Drain, United

States Bankruptcy Judge, in Room 610 of the United States Bankruptcy Court, Alexander

Hamilton Customs House, One Bowling Green, New York, New York 10004 (the "Bankruptcy

Court"), on **March 4, 2004 at 10:00 a.m., prevailing Eastern time**, or as soon thereafter as counsel may be heard.

PLEASE TAKE FURTHER NOTICE that any objections to the relief requested in the Motion shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and Local Rules of the Bankruptcy Court, shall set forth the basis for the objection and the specific grounds therefor, and shall be filed with the Bankruptcy Court electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and, by all other parties in interest, on a 3.5 inch disk and served in accordance with General Order M-242, and shall further be delivered directly to Judge Drain's Chambers and served upon (i) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York  10004; (ii) D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036; and (iii) Sarah Robinson Borders, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia  30303, so as to be actually received no later than **March 3, 2005, at 4:00 p.m., prevailing Eastern time**. Only objections made in writing and timely filed and received will be considered by the Bankruptcy Court at the hearing on the Motion.

Dated:  February 23, 2005
     New York, New York

             /s/    _D. J. Baker_____
             D. J. Baker (DB 0085)
             Sally McDonald Henry (SH 0839)
             Rosalie Walker Gray
             SKADDEN, ARPS, SLATE, MEAGHER
              & FLOM LLP
             Four Times Square
             New York, New York 10036
             Telephone:  (212) 735-3000
             Facsimile:   (917) 777-2150

             -and-

             Sarah Robinson Borders
             Brian C. Walsh
             KING & SPALDING LLP
             191 Peachtree Street
             Atlanta, Georgia  30303
             Telephone:  (404) 572-4600
             Facsimile:   (404) 572-5100

             PROPOSED ATTORNEYS FOR THE DEBTORS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone: (212) 735-3000
Facsimile: (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia 30303
Telephone: (404) 572-4600
Facsimile: (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
**In re**                                  :
                                           :     **Chapter 11**
                                           :
**WINN-DIXIE STORES, INC., et al.,**       :     **Case No. 05-11063**
                                           :
                **Debtors.**               :     **(Jointly Administered)**
                                           :
------------------------------------------------------------x

## MOTION FOR ORDER (A) DEEMING UTILITIES ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE

Winn-Dixie Stores, Inc. and its debtor affiliates,[1] as debtors and debtors-in-possession

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

(collectively, the "Debtors"), respectfully represent:

## Background

### A.    Chapter 11 Filings.

1.    The Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code on February 21, 2005 (the "Petition Date").

2.    The Debtors will continue in possession of their property and will operate and manage their businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

3.    No request has been made for the appointment of a trustee or examiner, and no official committee has yet been appointed in these cases.

4.    This Court has jurisdiction over this Motion under 28 U.S.C. § 1334.  Venue of this proceeding is proper pursuant to 28 U.S.C. § 1409.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

### B.    Company Background.

5.    The Debtors are grocery and drug retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners.  According to published reports, the Debtors are the eighth-largest food retailer in the United States and one of the largest in the Southeast.  The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion.  The Debtors currently operate more than 900 stores in the United States.  Substantially all of the Debtors' store locations are leased rather than owned.

6.      The Debtors employ nearly 79,000 associates, of whom approximately 33,000 are employed on a full-time basis and 46,000 on a part-time basis.

7.      The Debtors operate in a highly competitive supermarket industry that is generally characterized by intense competition and narrow profit margins.  The Debtors compete directly with national, regional, and local supermarket chains and independent supermarkets, as well as with Wal-Mart, similar supercenters, and other non-traditional grocery retailers such as dollar discount stores, drug stores, convenience stores, warehouse club stores, and conventional department stores.

C.      **Capital Structure.**

8.      The Debtors' primary secured obligations arise under a Second Amended and Restated Credit Agreement dated June 29, 2004, with Wachovia Bank, N.A., as administrative agent; GMAC Commercial Finance LLC, as syndication agent; Wells Fargo Foothill, LLC, General Electric Capital Corporation, and The CIT Group/Business Credit, Inc., as co-documentation agents; Wachovia Bank, N.A., as successor by merger to Congress Financial Corporation (Florida), as collateral monitoring agent; and the several lenders from time to time party thereto (as amended, the "Credit Agreement").

9.      The Debtors' maximum borrowing capacity under the Credit Agreement totals $600 million.  Beginning on September 22, 2004, the Debtors failed to meet a financial test under the Credit Agreement that limited the amount available for borrowings; however, the Debtors obtained a waiver of this financial test on February 9, 2005.  The waiver requires that the Debtors perfect the lenders' security interest in assets with a requisite value on or before March 31, 2005.  The waiver expires on June 29, 2005.

10.     The Credit Agreement provides for revolving loans and the issuance of letters of credit. It is secured by substantially all of the personal property and owned real property of the Debtors that are parties thereto. As of the Petition Date, the Debtors were liable for obligations under the Credit Agreement in the aggregate amount of approximately $427 million. The Debtors are seeking authority to refinance their obligations under the Credit Agreement pursuant to a debtor-in-possession financing facility provided by Wachovia Bank, N.A. and other lenders.

11.     Certain of the Debtors are parties to an Indenture with Wilmington Trust Company dated December 26, 2000 (as amended and supplemented, the "Indenture"). Pursuant to the Indenture, Debtor Winn-Dixie Stores, Inc. issued $300 million in principal amount of Senior Notes bearing interest at 8.875% per annum, and certain other Debtors guaranteed the Senior Notes. The Senior Notes mature in 2008 and require semi-annual interest-only payments until maturity. The Senior Notes are unsecured obligations that are *pari passu* with most of the Debtors' other unsecured obligations, which generally consist of trade debt, contract and lease obligations (including possible rejection damages), employee obligations, and litigation claims.

12.     Parent company Winn-Dixie Stores, Inc. is publicly owned, and its common stock has been traded on the New York Stock Exchange since 1952 under the ticker symbol WIN. All of the other Debtors are direct and indirect subsidiaries of Winn-Dixie Stores, Inc.

**D.     Events Leading to the Debtors' Chapter 11 Cases.**

13.     In January 2004, the Debtors announced a series of actions designed to improve their competitive position (the "Strategic Plan"). The Strategic Plan included (a) a review of business strategies and marketing programs, (b) an expense reduction plan designed to achieve a $100 million annual expense reduction, (c) a market positioning review through which markets will be identified as either core, and positioned for future investment and growth, or non-core,

- 4 -

and evaluated for sale or closure, (d) an image makeover program targeting approximately 700 stores for facilities improvement, and (e) a process re-engineering initiative that is intended to enhance organizational effectiveness and company business initiatives.

14.    As part of the Strategic Plan, the Debtors committed to focus on a core base of stores across 36 designated marketing areas in the United States.  The Debtors decided to exit 156 stores, exit three distribution centers, sell or close four manufacturing plants, and consolidate two dairy operations.  Of these facilities, the Debtors exited 135 stores, three distribution centers, and three manufacturing plants between April 2004 and the Petition Date.

15.    Despite the implementation of the Strategic Plan, during the remainder of 2004, the Debtors continued to experience significant sales declines and market-share losses.  The Debtors' financial performance was affected not only by operating losses but also by ongoing obligations relating to a significant number of store locations where the Debtors no longer operate.  The Debtors are seeking authority to reject a substantial number of the leases relating to these stores, effective immediately.

16.    In part in anticipation of the 2004 holiday season, the Debtors increased their purchasing activities in October and November.  When holiday sales were lower than expected, the Debtors experienced higher-than-anticipated inventory levels and lower-than-anticipated accounts payable, resulting in increased borrowings under the Credit Agreement and reduced liquidity.

17.    On February 10, 2005, the Debtors announced that during their first and second fiscal quarters ending on January 12, 2005, the Debtors incurred losses in the amount of $552.8 million, or $3.93 per share of common stock.  The Debtors also announced that for their second

fiscal quarter, identical-store sales declined by 4.9% as compared to the second quarter of the prior year.

18.    The Debtors' financial results and decrease in liquidity, coupled with downgrades by Moody's Investor Services and Standard & Poor's Rating Services, as well as negative press coverage, led a number of the Debtors' trade creditors to demand shorter payment terms.  Since the announcement of the Debtors' financial results on February 10, 2005, the Debtors have experienced a reduction in vendor and other credit by more than $130 million.  As a result, the Debtors have been forced to conclude, after consultation with their advisors, that their interests and the interests of their creditors, employees, and customers will be best served by a reorganization under Chapter 11 of the Bankruptcy Code.

19.    As part of their restructuring under Chapter 11, the Debtors, led by a chief executive officer hired in December 2004, intend to implement further asset rationalization and expense reduction plans and to utilize new sales initiatives to improve the Debtors' brand image and competitive position, with the goal of improving their operations and financial performance and strengthening their business for the benefit of creditors, customers, employees, and the communities in which the Debtors operate.

**Relief Requested**

20.    By this Motion, the Debtors respectfully request the entry of an order, pursuant to Section 366 of the Bankruptcy Code:  (i) deeming utilities adequately assured of payment for post-petition services, (ii) prohibiting utilities from altering, refusing, or discontinuing services to the Debtors on account of the commencement of these bankruptcy cases or on account of the non-payment of invoices for pre-petition services, and (iii) establishing certain procedures for resolving disputes regarding the adequate assurance of payment provided by the Debtors.

## Basis for Relief

### A.   Importance of Uninterrupted Utility Services.

21.     Utility services are essential to the Debtors' ability to sustain their operations while these Chapter 11 cases are pending.  In the normal conduct of their businesses, the Debtors have relationships with many different utility companies (collectively, the "Utility Companies") for the provision of telephone, electric, gas, water, sewer, waste management, and other services. The Utility Companies include, without limitation, the entities set forth on the list attached hereto as Exhibit A.[2]

22.     Any interruption of utility service to the Debtors' businesses would be severely disruptive to the Debtors' businesses.  The Debtors' businesses include the operation of hundreds of grocery stores that carry perishable and other consumer goods.  As a result, it is essential that their utility services continue uninterrupted.  For example, if a provider of electricity were to terminate or disrupt service to the Debtors, perishable goods (including dairy, meat, and produce products) might become spoiled.  In addition, if the Debtors' waste were not picked up from their stores, unsanitary and unpleasant conditions would likely result.  Such a disruption could present health and safety hazards to the Debtors' employees and customers, and would leave the Debtors with worthless, non-saleable products.  As a result, the Debtors' primary revenue source, their grocery operations, could immediately come to a halt.  The Debtors' customers' confidence in

---

[2]     This Motion does not seek assumption or rejection of any executory contract under Section 365 of the Bankruptcy Code, and the Debtors reserve the right to claim that any contract with the Utility Companies is or is not an executory contract, as the facts may dictate. Similarly, the Debtors reserve the right to take the position that, notwithstanding their inclusion in this Motion, those providers listed in Exhibit A are not utilities within the meaning of Bankruptcy Code Section 366.

the quality of the Debtors products would also be lost, severely risking the Debtors' ability to successfully reorganize.

**B.      Utility Companies are Adequately Assured of Payment.**

23.      The Debtors have a satisfactory payment history with respect to pre-petition utility invoices.  To the best of the Debtors' knowledge, there are no defaults or arrearages with respect to undisputed utility service invoices, other than payment interruptions that may have been inadvertently caused by the commencement of the Debtors' Chapter 11 cases.

24.      Moreover, the Debtors have posted bonds and deposits with several of the Utility Companies to ensure the Debtors' payment obligations.

25.      The Debtors submit that they will be able to continue paying for all post-petition utility services from the proceeds of their operations, available cash on hand, and funds provided by the Debtors' proposed debtor-in-possession credit facility.

26.      Section 366 of the Bankruptcy Code governs the rights and obligations of the Utility Companies as providers of utility services to the Debtors.  It provides:

> (a)      Except as provided in subsection (b) of this section, a utility may not alter, refuse, or discontinue service to, or discriminate against, the trustee or the debtor solely on the basis of the commencement of a case under this title or that a debt owed by the debtor to such utility for service rendered before the order for relief was not paid when due.

> (b)      Such utility may alter, refuse, or discontinue service if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment, in the form of a deposit or other security, for service after such date.  On request of a party in interest and after notice and a hearing, the court may order reasonable modification of the amount of the deposit or other security necessary to provide adequate assurance of payment.

27.      Whether a utility is subject to an unreasonable risk of non-payment for post-petition services and, therefore, is entitled to a new deposit or other security, must be determined from the facts and circumstances of each case.  See In re Keydata Corp., 12 B.R. 156, 158

- 8 -

(B.A.P. 1st Cir. 1981); In re Woodland Corp., 48 B.R. 623, 625 (Bankr. D.N.M. 1985). Section

366 of the Bankruptcy Code contemplates that a utility must receive assurance of payment that is

sufficient given the debtor's financial situation. See In re Penn Jersey Corp., 72 B.R. 981, 982

(Bankr. E.D. Pa. 1987); In re Hennen, 17 B.R. 720, 725 (Bankr. S.D. Ohio 1982); In re Utica

Floor Maintenance, Inc., 25 B.R. 1010, 1018 (N.D.N.Y. 1982) (where the debtor "has a

sufficiently substantial and liquid estate, no further security [other than an administrative claim]

is required"). A utility company is not entitled to a guarantee of payment; a court must only

determine that the utility company is not subject to an unreasonable risk of nonpayment for post-

petition services. See In re Adelphia Business Solutions, Inc., 280 B.R. 63, 67 (Bankr. S.D.N.Y.

2002); In re Caldor, Inc.-NY, 199 B.R. 1, 3 (S.D.N.Y. 1996), aff'd, 117 F.3d 646 (2d Cir. 1997).

28.     The Debtors submit that they should not be required to provide additional or new

security deposits to the Utility Companies. It is impracticable and entirely unnecessary here to

require the Debtors to provide new security deposits to the Utility Companies in light of the

administrative priority provided to the Utilities under Sections 503(b) and 507(a)(1) of the

Bankruptcy Code and the circumstances of these cases. Section 503(b)(1)(A) provides:

> (b)     After notice and a hearing, there shall be allowed, administrative
> expenses, other than claims allowed under section 502(f) of this
> title, including—
>
> (1)(A) the actual, necessary costs and expenses of preserving the estate. . .

29.     Post-petition utility charges are actual and necessary expenses of preserving the

Debtors' estates under Section 503(b)(1)(A). Thus, the Utility Companies will be entitled to an

administrative expense priority claim under Bankruptcy Code Section 507(a)(1) for any unpaid

post-petition utility charges. See Virginia Elec. & Power Co. v. Caldor, Inc.-NY, 117 F.3d 646,

651 (2d Cir. 1997).

30.    The Debtors submit that the Utility Companies are adequately assured of payment, and no further deposit or other security should be required. The relief requested herein is consistent with the type of relief granted by this and other courts. See, e.g., In re Hale-Halsell Co., Case No. 04-11677 (Bankr. N.D. Okla. April 23, 2004); In re Git-N-Go, Inc., Case No. 04-10509 (Bankr. N.D. Okla. March 2, 2004); In re Penn Traffic Co., Case No. 03-22495 (Bankr. S.D.N.Y. June 18, 2003); In re Dairy Mart Convenience Stores, Inc., Case No. 01-42400 (Bankr. S.D.N.Y. Oct. 12, 2001); In re Teligent, Inc., Case No. 01-12974 (Bankr. S.D.N.Y. May 21, 2001); In re Loews Cineplex Entertainment Corp., Case No. 01-40346 (Bankr. S.D.N.Y. Feb. 15, 2001). Moreover, the rights of the Utility Companies will not be prejudiced should the relief requested herein be granted because the Utility Companies may seek relief from this Court in the future upon a change in circumstances.

**C.    Procedures for Handling Adequate Assurance Requests.**

31.    Pursuant to Section 366(b) of the Bankruptcy Code, utilities may alter, refuse, or discontinue service if the debtor does not, within twenty days after the date of the order for relief, furnish adequate assurance of payment for service after such date. The number of Utility Companies and their various locations make it impracticable for the Debtors to contact all of the Utility Companies within this twenty-day period and to obtain assurances that they will not discontinue services. If the Utility Companies were permitted to terminate services twenty days after the Petition Date, the Debtors might be forced to cease doing business, or certainly operations at any affected store location would be disrupted or cease. Such a result would be disastrous to the interests of the Debtors' estates, creditors, and employees.

32.    The procedures set forth herein ensure that the Debtors' business operations will not be disrupted by the Utilities' failure to provide continuous service, which protects the

Debtors from the severe economic losses that could result from damage to perishable goods, and unsanitary conditions in their stores. Absent continued utility service, the Debtors cannot maintain their reputation for high-quality products and service, and their prospects for reorganization would be in jeopardy.

33.    The Debtors seek immediate entry of an order approving the following procedures to determine any requests by the Utility Companies for additional adequate protection:

(a)    Any Utility Company seeking adequate assurance from the Debtors in the form of a deposit or other security must make a request in writing, setting forth the location(s) for which utility services are provided, the account number(s) for such location(s), the outstanding balance for each account, and a summary of the Debtors' payment history on each account (a "Request").

(b)    A Request must be actually received by the Debtors' counsel, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia 30303, Attn: Brian C. Walsh within thirty (30) days of the date of the order granting this Motion (the "Request Deadline").

(c)    Upon timely receipt of a Request, the Debtors will have sixty days to reach consensual resolution of the Request or to file a Motion for Determination of Adequate Assurance of Payment (a "Determination Motion"). If a Determination Motion is filed, the Debtors will seek a hearing on such motion on the next available hearing date on or after twenty days after the filing of the Determination Motion, unless another hearing date is agreed to by the parties or ordered by the Court (a "Determination Hearing").

(d)    Any Request received by the Debtors from a Utility Company after the Request Deadline or that is otherwise defective will be deemed an untimely and invalid assurance Request, and such Utility Company will be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code.

(e)    If a Determination Hearing is scheduled in accordance with the procedures identified above, the Utility Company will be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code until an order of the Court is entered in connection with such Determination Hearing.

34.    Furthermore, if the Debtors subsequently identify a Utility Company that does not appear on Exhibit A attached hereto, the Debtors will serve such Utility Company with a copy of

- 11 -

the Order approving the relief sought in this Motion and provide such Utility Company with thirty (30) days from the date of service to serve a Request upon the Debtors. The Debtors will also file with the Court a supplemental exhibit adding the name of the Utility Company so served so that any such Order will be deemed to apply to such Utility Company from the date of such service, subject to a later order of the Court on a Motion for Determination. Any Utility Company failing to make a Request within such thirty-day period should be deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors, subject to the rights afforded to the Utility Company in such Order.

35.    For the foregoing reasons, the Debtors believe that granting the relief requested herein is appropriate and in the best interests of their estates.

**Notice**

36.    Notice of this Motion has been provided to the Office of the United States Trustee, counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, the indenture trustee for the Debtors' noteholders, and the Debtors' fifty (50) largest unsecured creditors. In light of the nature of the relief requested, the Debtors submit that no further notice is necessary.

**Waiver of Memorandum of Law**

37.    Pursuant to Local Bankruptcy Rule 9013-1(b) for the Southern District of New York, because there are no novel issues of law presented herein, the Debtors respectfully request that the Court waive the requirement that the Debtors file a memorandum of law in support of this Motion.

WHEREFORE, the Debtors respectfully request that this Court enter an order:

(a)     deeming Utility Companies adequately assured of payment, prohibiting them

from altering, refusing, or discontinuing service, and establishing procedures for

resolving requests for additional assurance; and

(b)     granting the Debtors such other and further relief as is just and proper.

Dated:  February 21, 2005
        New York, New York


                                    /s/     D. J. Baker
                                    D. J. Baker (DB 0085)
                                    Sally McDonald Henry (SH 0839)
                                    Rosalie Walker Gray
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP
                                    Four Times Square
                                    New York, New York 10036
                                    Telephone:  (212) 735-3000
                                    Facsimile:  (917) 777-2150

                                    -and-

                                    Sarah Robinson Borders
                                    Brian C. Walsh
                                    KING & SPALDING LLP
                                    191 Peachtree Street
                                    Atlanta, Georgia  30303
                                    Telephone:  (404) 572-4600
                                    Facsimile:  (404) 572-5100

                                    PROPOSED ATTORNEYS FOR THE DEBTORS

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re                                          :

                                               :        **Chapter 11**

                                               :

WINN-DIXIE STORES, INC., et al.,               :        **Case No. 05-11063**

                                               :

Debtors.                                       :        **(Jointly Administered)**

                                               :

-----------------------------------------------------------------x

## FINAL ORDER (A) DEEMING UTILITIES ADEQUATELY ASSURED OF PAYMENT, (B) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, AND (C) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE

Upon the Motion dated February 21, 2005 (the "Motion") of Winn-Dixie Stores,

Inc. and its debtor affiliates (collectively, the "Debtors") for entry of an order resolving issues

relating to adequate assurance of payment to utilities under Section 366 of the Bankruptcy Code;

all as more fully set forth in the Motion; and upon consideration of the Declaration of Bennett L.

Nussbaum Pursuant to Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of First-

Day Motions and Applications sworn to on the 21st day of February, 2005; and the Court having

jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § § 157

and 1334 and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District

Court for the Southern District of New York, dated July 19, 1984 (Ward, Acting C.J.); and

consideration of the Motion and the relief requested therein being a core proceeding pursuant to

28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. § § 1408 and

1409; and due and proper notice of the Motion having been provided to (i) the Office of the

United States Trustee, (ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured

lenders, (iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50)

largest unsecured creditors; and no other or further notice being required; and the relief requested

in the Motion being in the best interests of the Debtors, their estates, and creditors; and the Court

having reviewed the Motion; and the Court having determined that the legal and factual bases set

forth in the Motion establish just cause for the relief granted herein; and upon all of the

proceedings had before the Court; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the Motion is granted in its entirety; and it is further

ORDERED that the Debtors are directed to pay on a timely basis, in accordance

with their pre-petition practices, all undisputed invoices in respect of post-petition utility services

rendered by the Utility Companies to the Debtors; and it is further

ORDERED that any undisputed charge for utility services provided after the

Petition Date shall constitute an administrative expense in accordance with Sections 503(b) and

507(a)(1) of the Bankruptcy Code; and it is further

ORDERED that, absent any further order of this Court, all utility companies

providing services to the Debtors, including (but not limited to) the Utility Companies:  (i) are

deemed adequately assured of payment for post-petition services under Section 366 of the

Bankruptcy Code; (ii) shall not alter, refuse, or discontinue service to, or discriminate against,

the Debtors, on the basis of the commencement of these bankruptcy cases or on account of any

unpaid invoice for service provided prior to the date of commencement of these bankruptcy

cases; and (iii) shall not require the payment of a deposit or other security in connection with the

Utility Company's continued provision of utility services, including (but not limited to) the

furnishing of telephone, electric, gas, water, sewer, waste management, or services of like kind,

to the Debtors; and it is further

ORDERED that the Debtors shall serve a copy of this Order on the Utility Companies identified on <u>Exhibit A</u> to the Motion by first-class mail within three (3) business days of the entry of this Order; and it is further

ORDERED that this Order is without prejudice to the rights of any Utility Company to make a written request (a "Request") to Debtors' counsel, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia  30303, <u>Attn</u>: Brian C. Walsh for additional adequate assurance in the form of a deposit or other security from the Debtors, on or before _____, 2005 (the "Request Deadline"), provided that any Request must set forth the location(s) for which utility services are provided, the account number(s) for such location(s), the outstanding balance for each account, and a summary of the Debtors' payment history on each account; and it is further

ORDERED that any Utility Company that fails to submit a timely Request in compliance with the preceding paragraph shall be deemed adequately assured of payment for postpetition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors believe is reasonable, the Debtors shall be entitled to comply with such Request without further order of this Court; and it is further

ORDERED that if a Utility Company makes a timely Request that the Debtors believe is unreasonable, and no consensual resolution of the Request is reached within sixty (60) days after the Debtors receive such Request, the Debtors shall file a motion for determination of adequate assurance of payment ("Motion for Determination") with respect to such Request.  The Debtors shall seek a hearing on a Motion for Determination on the next available hearing date on

or after twenty (20) days after the filing of the Motion for Determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing"); and it is further

ORDERED that if a Determination Hearing is scheduled in accordance with the preceding paragraph, the Utility Company involved shall be deemed to be adequately assured of payment under Section 366 of the Bankruptcy Code until and unless this Court orders otherwise in connection with such Determination Hearing; and it is further

ORDERED that, notwithstanding the provisions of this Order, nothing in this Order shall preclude a Utility Company from filing a motion with this Court at a subsequent time during the pendency of these cases pursuant to Section 366(b) of the Bankruptcy Code seeking a deposit or security as adequate assurance of payment, or a reasonable modification of the amount of any deposit or security previously established, in the event of a material adverse change in the Debtors' financial condition, or should a Utility Company believe circumstances merit reconsideration of whether a deposit or security should be required or modified, or from seeking expedited treatment of such a motion; and it is further

ORDERED that if any Utility Company is not listed on Exhibit A attached hereto but is subsequently identified by the Debtors, such Utility Company shall be served with a copy of this Order and be afforded thirty (30) days from the date of service to serve a Request upon the Debtors. Any such Utility Company failing to make a Request within such thirty-day period shall be deemed adequately assured of payment for post-petition services under Section 366 of the Bankruptcy Code without the provision of a deposit or other security from the Debtors, subject to the rights afforded in this Order; and it is further

ORDERED that substantially contemporaneously with the service of this Order on an additional Utility Company as described in the preceding paragraph, the Debtors shall file with the Court a supplement to <u>Exhibit A</u> to this Order adding the name of the Utility Company so served, and this Order will be deemed to apply to such Utility Company from the date of such service, subject to a later order of the Court on a Motion for Determination; and it is further

ORDERED that, notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Order shall create any rights in favor of, or enhance the status of any claim held by, any Utility Company nor shall be deemed to vacate or modify any other restrictions on the termination of service by a Utility Company as provided by Sections 362 and 365 of the Bankruptcy Code or other applicable law, and nothing herein shall be deemed a waiver by the Debtors or any other party of any right with respect to the assumption or rejection of any executory contract; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Motion is hereby waived.

Dated: _____ ___, 2005
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE