UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:

WINN-DIXIE STORES, INC., et al.,

                                    Debtors.

Chapter 11

Case No. 05-11063

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty that:

1.      I am of legal age and I am not a party to this action.

2.      I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey.

3.      On or about February 25, 2005, I caused copies of:

●      the Notice of Further Hearing on Emergency Motion Pursuant to 11 U.S.C. Sections 105, 361, 362, 363 and 364 for Interim and Final Financing Orders (I) Authorizing Debtors to Obtain Post-Petition Financing and Utilize Cash Collateral, (II) Granting Adequate Protection to Pre-Petition Lenders, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c)

●      Interim Order Pursuant to Sections 105, 361, 362, 362, 364(c) and 365(d) of the Bankruptcy Code and Rules 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (I) Authorizing Debtors to Obtain Secured Post-Petition Financing on a Superpriority Priming Lien Basis and Modifying the Automatic Stay, (II) Authorizing Debtors to Use Pre-Petition Secured Lenders' Cash Collateral and Granting Adequate Protection, (III) Authorizing Debtors to Pay in Full All Claims of Debtors' Pre-Petition Secured Lenders, and (IV) Prescribing Form and Manner of Notice and Time for Final Hearing

to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service delivery to those persons on the Service List attached hereto as Exhibit A. Copy of the served Notice and Order listed above are attached hereto as Exhibit B.

Dated: February 26, 2005

_____
Kathleen M. Logan

Code:  D2

**EXHIBIT A**

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 992-07
100 EXECUTIVE DRIVE LP
C/O PARAGON AFFILIATES INC.
ONE PARAGON DRIVE, SUITE 145
MONTVALE NJ 07645

CREDITOR ID: 993-07
11010 SEVENTH AVE INVESTMENTS
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE NC 28260-1551

CREDITOR ID: 2029-07
12TH STREET & WASHINGTON
8698 EAST SAN ALBERTO DRIVE
SCOTTSDALE AZ 85258

CREDITOR ID: 2030-07
145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM NY 11582

CREDITOR ID: 994-07
145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM NY 11582

CREDITOR ID: 995-07
17161 N W 27TH AVENUE LLC
DBA DOLPHIN PLAZA
PO BOX 530446
ATLANTA GA 30353-0446

CREDITOR ID: 996-07
1954 UNIONPORT ASSOCIATES LLC
C/O ECKSTEIN PROPERTIES
60 BOARD STREET
NEW YORK NY 10004

CREDITOR ID: 997-07
1980 UNIONPORT ASSOCIATES LLC
C/O GOLDSTEIN COMMERICAL PROPE
3753 CARDINAL POINT DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 278400-24
1997 PROPERTIES
C/O NANCY LANE COMMERCIAL REALTY INC.
1855 LAKELAND DRIVE
SUITE G-10
JACKSON MS 39216

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
C/O ROGER P. FRIOU
PO BOX 55416
JACKSON MS 39296

CREDITOR ID: 998-07
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA GA 30353-0496

CREDITOR ID: 2031-07
391 BELLAIRE BLVD
HOUSTON TX 77025

CREDITOR ID: 999-07
40/86 MORTAGAGE CAPITAL INC
PO BOX 67000
LOAN # 11048
DETROIT MI 48267-1641

CREDITOR ID: 278402-25
40/86 MORTGAGE CAPITAL INC.
PO BOX 1914
CARMEL IN 46082-4914

CREDITOR ID: 2032-07
440 GROUP LTD
PO BOX 578
KILLEEN TX 76540-0578

CREDITOR ID: 1001-07
440 GROUP LTD
ATTN: GENE WILLIAMS
PO BOX 578
KILLEEN TX 76540-0578

CREDITOR ID: 2033-07
4JS FAMILY LLLC
4408 GILBERT AVENUE
COLUMBUS GA 31904

CREDITOR ID: 2034-07
5 POINTS WEST SHOPPING CENTER
DOMIT INVESTMENT GROUP
201 VULCAN ROAD, SUITE 106
BIRMINGHAM AL 35209

CREDITOR ID: 1003-07
5 POINTS WEST SHOPPING CENTER
PO BOX 11407
BIRMINGHAM AL 35246-0115

CREDITOR ID: 1004-07
51ST STREET & 8TH AVE CORP
ATTN: PATRICIA - 8TH FLOOR
655 MADISON AVENUE
NEW YORK NY 10021

CREDITOR ID: 1005-07
7595 CENTURION PARKWAY LLC
10739 DEERWOOD PARK BLVD., STE. 103
JACKSONVILLE FL 32256-2873

CREDITOR ID: 1006-07
9 SC ASSOCIATES
C/O CENCOR REALTY SERVICES INC.
PO BOX 660394
DALLAS TX 75266-0394

CREDITOR ID: 2035-07
9 SC ASSOCIATES LTD
C/O CENCOR REALTY
3102 MAPLE AVE, 5TH FLOOR
DALLAS TX 75201

CREDITOR ID: 265211-14
94 AIRLIFT WING
ATTN: WILLIAM KANE
1392 SECOND ST
MARIETTA GA 30069-0001

CREDITOR ID: 1007-07
98 PALMS LTD
C/O NEWTON OLD ACRE MCDONALD LLC
250 WASHINGTON STREET
PRATTVILLE AL 36067

CREDITOR ID: 2036-07
99 EGLIN LTD
PO BOX 1735
DESTIN FL 32540

CREDITOR ID: 240902-11
ACADIA PARISH SCHOOL BOARD
SALES & USE TAX
PO DRAWER 309
ACCTNO:1459
CROWLEY LA 70527-0309

CREDITOR ID: 240903-11
ACADIA PARISH SCHOOL BOARD
SALES & USE TAX
PO DRAWER 309
ACCTNO:1490
CROWLEY LA 70527-0309

CREDITOR ID: 2037-07
ACKERMAN-MIDTOWN ASSOC
1040 CROWN POINTE PARKWAY, STE. 20
ATLANTA GA 30338-4777

CREDITOR ID: 1014-07
ACORN ASSOC LTD
C/O GOREN BROTHERS
150 E 52ND STREET,  29TH FLOOR
NEW YORK NY 10022

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 2038-07
ACORN ASSOCIATES
150 EAST 52ND STREET, 29TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 1015-07
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
TULSA OK 74119

CREDITOR ID: 265218-14
ADAMS COUNTY TAX COLLECTOR
ATTN: VERNONA SANDERS
115 S WALL ST
NATCHEZ MS 39120-3493

CREDITOR ID: 1016-07
ADAMS REALTY
ATTN: JAMES L ADAMS
220 W PUSHMALAHA STREET
BUTLER AL 36904

CREDITOR ID: 2039-07
ADFC, LLC
1040 CROWN POINTE PARKWAY, SUITE 2
ATLANTA GA 30338

CREDITOR ID: 265222-14
ADMINISTRATION LOUISIANA DEPT
ATTN: DON OWEN
101 PARKWEST DR STE 4
WEST MONROE LA 71291-5300

CREDITOR ID: 1017-07
AEGIS WATERFORD LLC
3849 PAYSPHERE CIRCLE
CHICAGO IL 60674-3849

CREDITOR ID: 2040-07
AEGIS WATERFORD, L.L.C.
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 1018-07
AEGON USA REALTY ADVISORS INC
C/O BANK OF AMERICA ILLINOIS
PO BOX 96273
CHICAGO IL 60693-6273

CREDITOR ID: 1019-07
AEGON USA REALTY ADVISORS INC
PO BOX 905128
CHARLOTTE NC 28290-5128

CREDITOR ID: 2041-07
AEGON USA REALTY ADVISORS INC
PO BOX 905128
CHARLOTTE NC 28290-5128

CREDITOR ID: 1020-07
AEI INCOME & GROWTH FUND XXI L
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL MN 55101

CREDITOR ID: 1021-07
AEI NET LEASE INCOME & GROWTH
ATTN: AEI FUND MGMT INC
30 EAST SEVENTH STREET
ST. PAUL MN 55101

CREDITOR ID: 1023-07
AEM STIFTUNG LLC
C/O CRONUS INC.
PO BOX 31-0175
MIAMI FL 33231

CREDITOR ID: 1009-07
AFI MANAGEMENT
NEW IBERIA ASSOCIATES
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 2042-07
AFI MANAGEMENT
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 1010-07
AG EDWARDS
C/O WATKINS INVESTMENTS LP
ULTRA ASSET ACCT #299-077470
ST. LOUIS MO 63178

CREDITOR ID: 2082-07
AGAPION, BILL
625 S. ELM STREET
GREENSBORO NC 27406-1327

CREDITOR ID: 2043-07
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CREDITOR ID: 1024-07
AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CREDITOR ID: 2044-07
AIB DELTONA, LTD.
C/O THOMA & ASSOCIATES, PLLC
1980 POST OAK BOULEVARD, SUITE 7
HOUSTON TX 77056

CREDITOR ID: 265234-14
AIMCO
ATTN: GAIL JONES
110 DEHAVEN CT
WILLIAMSBURG VA 23188-1645

CREDITOR ID: 1025-07
AINTSAR REALTY CORP
PO BOX 215
MONSEY NY 10952

CREDITOR ID: 1026-07
AIRKAMAN OF JACKSONVILLE INC
PO BOX 911652
DALLAS TX 75391-1652

CREDITOR ID: 1011-07
AJ&C GARFUNKEL
400 MALL BLVD, 2ND FLOOR, SUITE M
PO BOX 16087
SAVANNAH GA 31406

CREDITOR ID: 1027-07
AL BELLOTTO INC.
ATTN: AL BELLOTTO
2200 FAIRMOUNT AVENUE
LAKELAND FL 33803

CREDITOR ID: 2046-07
ALABAMA 83 CENTER ASSOCIATES
235 MOORE STREET
HACKENSACK NJ 07061

CREDITOR ID: 1028-07
ALABAMA '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE STREET
HACKENSACK NJ 07601

CREDITOR ID: 240904-11
ALABAMA DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIVISION
P. O. BOX 327540
ACCTNO:OOL0511032
MONTGOMERY AL 36132-7540

CREDITOR ID: 265244-14
ALABAMA DEPARTMENT OF REVENUE
ATTN: CHARLOTTE JORDAN
3300 SKYWAY DR
AUBURN AL 36830-6442

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                            **CASE:   05-11063 (SMB)**

CREDITOR ID: 265245-14
ALABAMA DEPARTMENT OF TREASURY
ATTN: LUCY BAXLEY
600 DEXTER AVE STE S106
MONTGOMERY AL 36130-3024

CREDITOR ID: 265246-14
ALABAMA DEPT INDUS RELATIONS
ATTN: REBA HALL
409 S MARION ST
ATHENS AL 35611-2507

CREDITOR ID: 265247-14
ALABAMA DEPT OF FINANCE
ATTN: SAM MALONEY
2300 FREDERICK RD
OPELIKA AL 36801-7220

CREDITOR ID: 240909-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:7668 03388
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240906-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:2161*
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240908-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:68CU 19421
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240907-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:6800 02946
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240910-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:68CU 34086
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240905-11
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DEPARTMENT
PO BOX 831199
ACCTNO:68CU 33874
BIRMINGHAM AL 35283-1199

CREDITOR ID: 240911-11
ALABAMA DEPT. OF REVENUE
REVENUE DEPT.
PO BOX 327790
ACCTNO:8168 01369
MONTGOMERY AL 36132-7790

CREDITOR ID: 240914-11
ALABAMA DEPT. OF REVENUE
REVENUE DEPT.
PO BOX 327790
ACCTNO:8168 0079
MONTGOMERY AL 36132-7790

CREDITOR ID: 240915-11
ALABAMA DEPT. OF REVENUE
REVENUE DEPT.
PO BOX 327790
ACCTNO:9501038443
MONTGOMERY AL 36132-7790

CREDITOR ID: 240913-11
ALABAMA DEPT. OF REVENUE
REVENUE DEPT.
PO BOX 327790
ACCTNO:7668 05777
MONTGOMERY AL 36132-7790

CREDITOR ID: 240912-11
ALABAMA DEPT. OF REVENUE
REVENUE DEPT.
PO BOX 327790
ACCTNO:6800 13999
MONTGOMERY AL 36132-7790

CREDITOR ID: 240916-11
ALATAX
SALES TAX DIVISION
PO BOX 830725
ACCTNO:65393
BIRMINGHAM AL 35283-0725

CREDITOR ID: 240917-11
ALATAX
SALES TAX DIVISION
PO BOX 830725
ACCTNO:011078
BIRMINGHAM AL 35283-08725

CREDITOR ID: 265255-14
ALBANY CITY TAX DEPARTMENT
ATTN: DENVER COLLINS
225 PINE AVE RM 123
ALBANY GA 31701-2561

CREDITOR ID: 265256-14
ALBERMARL COMMISSION
ATTN: FLORENCE BOYANT
512 S CHURCH ST
HERTFORD NC 27944-1225

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET, SUITE 1400
LOS ANGELES CA 90014

CREDITOR ID: 265307-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: KURTIS MORGAN
3044 HIGHWAY 280
ALEXANDER CITY AL 35010-4400

CREDITOR ID: 265300-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JAMES S NELSON
1915 E 3 NOTCH ST
ANDALUSIA AL 36420

CREDITOR ID: 265288-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GARY LARISS
305 BARNETT BLVD
TALLASSEE AL 36078-1505

CREDITOR ID: 265263-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: BILL WEINBERG
4637 HIGHWAY 280 S 280
BIRMINGHAM AL 35242

CREDITOR ID: 265265-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CAROLYN LEONARD
1201E BESSEMER RD
BIRMINGHAM AL 35228-1122

CREDITOR ID: 265358-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TRACY OWENS
514 KIRKLAND ST
ABBEVILLE AL 36310-2740

CREDITOR ID: 265312-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LEE WASHINGTON
409 LAFAYETTE ST HWY 11 S
LIVINGSTON AL 35470

CREDITOR ID: 265333-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RANDAL MOLEN
32 GREEN SPRINGS HWY
BIRMINGHAM AL 35209-4902

CREDITOR ID: 265346-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SARAH LYNAUM
3974 GOVERNMENT BLVD
MOBILE AL 36693-4723

CREDITOR ID: 265342-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RODNEY LASSITER
3565 MONTGOMERY HWY STE 2
DOTHAN AL 36303-2161

CREDITOR ID: 265347-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SHAYE MASON
3418 20TH AVE STE E
VALLEY AL 36854-3218

Service List
Interim DIP Order

**DEBTOR:  WINN-DIXIE STORES, INC.**                                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 265283-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DWAYNE SPIVEY
529 US HIGHWAY 278 E
PIEDMONT AL 36272-4962

CREDITOR ID: 265345-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SARAH DIXON
314 N DR MARTIN L KING JR DR
MOBILE AL 36610-4811

CREDITOR ID: 265334-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RANDY PARKER
1735 E MAIN ST
PRATTVILLE AL 36066-5525

CREDITOR ID: 265318-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MARSHALL GRAVITT
4330 HIGHWAY 78 E
JASPER AL 35501-8905

CREDITOR ID: 265262-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: BETTY DUNKLIN
1075 TUSCALOOSA ST
GREENSBORO AL 36744-1575

CREDITOR ID: 265348-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SHAYE MASON
710 COLUMBUS PKWY
OPELIKA AL 36801-5936

CREDITOR ID: 265291-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GEORGE WILLIAMS
501 MILDRED ST
MONTGOMERY AL 36104-3924

CREDITOR ID: 265330-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: QUEEN ROBINSON
401 21ST AVE
TUSCALOOSA AL 35401-1067

CREDITOR ID: 265353-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TERRY GREEN
4836 US HIGHWAY 231
WETUMPKA AL 36092-3314

CREDITOR ID: 265295-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: HATTIE HARRIS
461 N EASTERN BLVD STE I
MONTGOMERY AL 36117-2211

CREDITOR ID: 265357-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TOL BRYAN
17994 US HIGHWAY 431 S
HEADLAND AL 36345-8449

CREDITOR ID: 265319-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MARTH CLANTON
18327 HIGHWAY 280
DADEVILLE AL 36853-1417

CREDITOR ID: 265349-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SHIRLEY PERK
1853 MONTGOMERY HWY S
BIRMINGHAM AL 35244-1292

CREDITOR ID: 265315-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LINDA FLINT
5364 HIGHWAY 90 W
MOBILE AL 36619-4202

CREDITOR ID: 265274-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DEBORAH DIXON
220 W OXMOOR RD
BIRMINGHAM AL 35209-6315

CREDITOR ID: 265355-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: THOMAS WEAVER
505 S MAIN ST
LINDEN AL 36748-2025

CREDITOR ID: 265261-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: BETSY AULS
3791 HIGHWAY 14
MILLBROOK AL 36054-1982

CREDITOR ID: 265320-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MARTHA ROBERTS
1570 ASHVILLE RD NE
LEEDS AL 35094-3511

CREDITOR ID: 265341-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: ROBIN MITCHELL
4555 HIGHWAY 25
MONTEVALLO AL 35115-4260

CREDITOR ID: 265268-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CHERYL REYNOLDS
1958 VETERANS MEMORIAL DR
BIRMINGHAM AL 35214-2048

CREDITOR ID: 265362-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: ZELINE SMOOT
217 ROEBUCK PLAZA DR
BIRMINGHAM AL 35206-1514

CREDITOR ID: 265325-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MICHAEL PORTER
1945 OPELIKA RD
AUBURN AL 36830-2811

CREDITOR ID: 265354-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TERRY ROBINSON
210 W BROAD ST
EUFAULA AL 36027-2010

CREDITOR ID: 265351-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: SYBIL LAWRENCE
634 S DECATUR ST
MONTGOMERY AL 36104-5826

CREDITOR ID: 265352-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TERRI HATCHINSON
934 RUCKER BLVD
ENTERPRISE AL 36330-2141

CREDITOR ID: 265258-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: ALONZO WILLIAMS
2490 MCFARLAND BLVD
NORTHPORT AL 35476-2940

CREDITOR ID: 265303-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JOHNNY ATKINS
301 N MAIN AVE
SYLACAUGA AL 35150-2629

CREDITOR ID: 265328-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MILTON MOATS
236 GOODWIN CREST DR
BIRMINGHAM AL 35209-3702

CREDITOR ID: 265324-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MICHAEL NOLAND
2109 ROSS CLARK CIR STE 2
DOTHAN AL 36301-5763

CREDITOR ID: 265270-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CLAUDINE PARKER
2891 E SOUTH BLVD
MONTGOMERY AL 36116-2513

**Service List**
**Interim DIP Order**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 265290-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GEORGE TAYLOR
BRANTLEY LUVERNE HWY
LUVERNE AL 36049

CREDITOR ID: 265310-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LAURENCE GARRETT
508 E 2ND ST
SHEFFIELD AL 35660-3216

CREDITOR ID: 265304-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JOSEPH WATSON
110 STATE HIGHWAY 97 S
HAYNEVILLE AL 36040

CREDITOR ID: 265340-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RITA NELSON
617 S WILSON AVE
MOBILE AL 36610-4613

CREDITOR ID: 265308-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LAMAR BASS
206 COVINGTON AVE
OPP AL 36467

CREDITOR ID: 265363-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: ZENA EMERSON
2019 6TH AVE SE
DECATUR AL 35601-6500

CREDITOR ID: 265267-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CHARLES HUNTER
4320 UNIVERSITY DR NW
HUNTSVILLE AL 35816-3011

CREDITOR ID: 265272-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DAVID WIKOFF
655 N OATES ST
DOTHAN AL 36303-4524

CREDITOR ID: 265360-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: WALTER STEVENS
2111 MARTIN ST S
PELL CITY AL 35128-2358

CREDITOR ID: 265271-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DANIEL MIXON
19275 N MAIN ST
CITRONELLE AL 36522-4105

CREDITOR ID: 265298-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JAMES LEE
215 3RD ST SW
ATTALLA AL 35954-2620

CREDITOR ID: 265337-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RHONDA RICHARDSON
160 BALDWIN SQ
FAIRHOPE AL 36532-2046

CREDITOR ID: 265294-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: HAROLD LEE
2620 31ST AVE N
BIRMINGHAM AL 35207-4507

CREDITOR ID: 265332-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RACHEL BURGDOERFER
939 ROSS ST
HEFLIN AL 36264-1133

CREDITOR ID: 265305-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JUDY GABLES
3403 RAINBOW DR
GADSDEN AL 35906-6215

CREDITOR ID: 265316-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LT GEORGE THORPE
1220 FOX RUN AVE STE A3
OPELIKA AL 36801-8601

CREDITOR ID: 265331-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RACHEL BRUGDOERFER
1316 WALNUT AVE
ANNISTON AL 36201-4579

CREDITOR ID: 265338-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RICARDO GROVE
2669 DAUPHIN ISLAND PKWY
MOBILE AL 36605-3408

CREDITOR ID: 265282-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DORIS SHARPLEY
1508 WESTGATE SHOPG CTR
DECATUR AL 35603

CREDITOR ID: 265286-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: EVELYN ABRAMS
2066 OLD SHELL RD
MOBILE AL 36607-3349

CREDITOR ID: 265269-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CLARENCE MOODY
8 1ST ST SE
LAFAYETTE AL 36862-2068

CREDITOR ID: 265285-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: EDDIE PETERSON
744 SHADES MOUNTAIN PLZ
BIRMINGHAM AL 35226-1513

CREDITOR ID: 265313-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LEONARD GOODEN
1684 7TH ST HWY 31 S
CLANTON AL 35045

CREDITOR ID: 265335-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: REBECCA ALDRICH
901 280 BYP
PHENIX CITY AL 36867-6668

CREDITOR ID: 265266-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: CECELIA BOWLING
440 SCHILLINGER RD S
MOBILE AL 36695-8903

CREDITOR ID: 265296-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: J D DAVIS
210 EXCHANGE PL NW
HUNTSVILLE AL 35806-2300

CREDITOR ID: 265281-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DONNY HOLLOWAY
700A PRATT AVE NW
HUNTSVILLE AL 35801-5557

CREDITOR ID: 265356-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: TIM CALLAHAN
3305 S BROAD ST
SCOTTSBORO AL 35769-7426

CREDITOR ID: 265344-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RUSSELL WHITE
16 EUFAULA AVE
CLAYTON AL 36016

CREDITOR ID: 265314-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LINDA CASON
21393 MAIN ST
RANBURNE AL 36273-4226

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 265273-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DEBORAH BAROUGHTON
1023 DOUGLAS AVE STE G
BREWTON AL 36426-1586

CREDITOR ID: 265289-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GENE TAYLOR
101 HILLCREST RD
EVERGREEN AL 36401-2659

CREDITOR ID: 265311-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LEACY LONG
7500 MEMORIAL PKWY SW
HUNTSVILLE AL 35802-2227

CREDITOR ID: 265317-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MARILYN FOSTER
231 OLD HIGHWAY 87
TROY AL 36079-6029

CREDITOR ID: 265336-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: REBECCA PULLIAM
100 E 2ND AVE
GULF SHORES AL 36542-6500

CREDITOR ID: 265275-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DEE CALLOWAY
1313 US HIGHWAY 80 E
DEMOPOLIS AL 36732-3727

CREDITOR ID: 265284-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: EDDIE PETERSON
4500 MONTEVALLO RD
BIRMINGHAM AL 35210-3129

CREDITOR ID: 265359-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: VERONICA WILLIS
2300 MARIE FOSTER ST
SELMA AL 36703-2926

CREDITOR ID: 265293-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GLORIA GAINES
3458 ATLANTA HWY
MONTGOMERY AL 36109-2704

CREDITOR ID: 265280-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DOLLIE WATSON
225 E SOUTH BLVD
MONTGOMERY AL 36105-3240

CREDITOR ID: 265264-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: BUCK HARRISON
151 DAUPHIN ST
MOBILE AL 36602-3211

CREDITOR ID: 265302-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JIMMY HALL
6940 DR MARTIN LUTHER KING DR
FAIRFIELD AL 35064-2550

CREDITOR ID: 265301-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JAMES STEELE
104 S BROAD ST
YORK AL 36925-2535

CREDITOR ID: 265322-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MELBA JOLLEY
1218 W MEIGHAN BLVD
GADSDEN AL 35901-3334

CREDITOR ID: 265287-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: FRAN TAYLOR
300 E CHURCH ST
ATMORE AL 36502-2502

CREDITOR ID: 265329-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: PATTIE MCDONALD
927 W COLLEGE ST
FLORENCE AL 35630-5317

CREDITOR ID: 265350-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: STEVE MCKINSTRY
104 EASTSIDE ST
TUSKEGEE AL 36083-1701

CREDITOR ID: 265321-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MARY SCOTT
680 S DALEVILLE AVE
DALEVILLE AL 36322-2389

CREDITOR ID: 265306-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: KENNETH RAY
217 W COLLEGE ST
COLUMBIANA AL 35051-9724

CREDITOR ID: 265323-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MELBA JOLLY
530 MAIN ST W
GLENCOE AL 35905-1060

CREDITOR ID: 265260-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: BERT SINCLAIR
4356 OLD SHELL RD STE A
MOBILE AL 36608-2000

CREDITOR ID: 265326-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MICHEAL DOWNING
423 WASHINGTON ST
MARION AL 36756-2333

CREDITOR ID: 265309-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: LAMAR GINN
1130 S QUINTARD AVE
ANNISTON AL 36201-8243

CREDITOR ID: 265276-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DEE CALLOWAY
WATER ST
UNIONTOWN AL 36786

CREDITOR ID: 265279-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DOCK JOHNSON
138 PRAIRIE ST N
UNION SPRINGS AL 36089-1615

CREDITOR ID: 265297-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JACQUELINE TOLBERT
1803 AVENUE H
BIRMINGHAM AL 35218-1542

CREDITOR ID: 265278-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DIANE THOMPSON
20 6TH ST
ASHVILLE AL 35953-3844

CREDITOR ID: 265259-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: AMY GILBERT
3713 LAKESIDE CT
MOBILE AL 36693-5111

CREDITOR ID: 265339-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: RITA GREENE
13325 MEMORIAL PKWY SW
HUNTSVILLE AL 35803-6009

CREDITOR ID: 265277-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: DELORIS CHRISTION
4004C BESSEMER SUPER HWY
BESSEMER AL 35020-2407

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                  **CASE:   05-11063 (SMB)**

CREDITOR ID: 265343-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: ROY BLASINGANE
25405 PERDIDO BEACH BLVD
ORANGE BEACH AL 36561-3193

CREDITOR ID: 265299-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: JAMES MCCOOL
3420 MCFARLAND BLVD E
TUSCALOOSA AL 35405-2422

CREDITOR ID: 265292-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: GLADYS CAMPBELL
700 UNIVERSITY BLVD S
MOBILE AL 36609-2910

CREDITOR ID: 265327-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: MICKIE BIRD
1435 SUNSET DR
GUNTERSVILLE AL 35976-1628

CREDITOR ID: 265361-14
ALCOHOLIC BEVERAGE CTRL BD ALA
ATTN: YOLODA WILLIAMS
2821 CENTRAL AVE
BIRMINGHAM AL 35209-2503

CREDITOR ID: 1031-07
ALFA MUTUAL FIRE INS CO
ATTN: ROSE JACKSON RL EST ACCT
PO BOX 11000
MONTGOMERY AL 36191-0001

CREDITOR ID: 265365-14
ALI AHMED INC
ATTN: MUHANNAD CATEL
191 NW 78TH TER BLDG 3810
HOLLYWOOD FL 33024-6939

CREDITOR ID: 1032-07
ALLARD LLC
695 CENTRAL AVENUE, #207
ST. PETERSBURG FL 33701

CREDITOR ID: 1033-07
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE MD 21263-1796

CREDITOR ID: 2050-07
ALLIED CAPITAL CORPORATION
TURNEY DUNHAM PLAZA PARTNERS
5277 STATE ROAD
PARMA OH 44134

CREDITOR ID: 1059-07
ALLIED CAPITAL REIT INC
ATTN JAMES SHEVLIN
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 2051-07
ALLIED FINANCE COMP. LMT. PRT.
139 MONTGOMERY AVE.
BALA CYNWYD PA 19004

CREDITOR ID: 1012-07
ALS TELFAIR PLAZA
PO BOX 1097
CORDELE GA 31010

CREDITOR ID: 1060-07
ALTAMONTE SSG INC.
27001 US HIGHWAY 19, N., STE. 2095
CLEARWATER FL 33761

CREDITOR ID: 1061-07
ALVIN B CHAN FAMILY LP
3206 JACKSON STREET
SAN FRANCISCO CA 94118

CREDITOR ID: 1062-07
ALVIN B CHAN INC.
C/O TYLER A. CHAN VP
5 BEACONSFIELD COURT
ORINDA CA 94563

CREDITOR ID: 278404-25
ALVYN L. WOODS INC.
PO BOX 396
LUTCHER LA 70071

CREDITOR ID: 278405-25
AMBERJACK LTD
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 278616-25
AMBERJACK, LTD
SOUTHTRUST BANK OF ALABAMA NATIONAL BANKING ASSOC.
PO BOX 2554
BIRMINGHAM AL 35290

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1065-07
AMERICAN COMMERCIAL REALTY
4400 PGA BOULEVARD, SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 2054-07
AMERICAN FEDERAL PROPERTIES
1 SLEIMAN PARKWAY, SUITE 250
JACKSONVILLE FL 32216

CREDITOR ID: 2055-07
AMERICAN MORTGAGE & REALTY COR
5643 COVENTRY LANE
FORT WAYNE IN 46804

CREDITOR ID: 1069-07
AMERICAN PAPER BOX COMPANY INC
PO BOX 8135
DELRAY BEACH FL 33482

CREDITOR ID: 1070-07
AMERICAN PLAZA LTD PARTNERSHIP
PO BOX 75579
BALTIMORE MD 21275-5579

CREDITOR ID: 1071-07
AMERICAN UNITED LIFE INS CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND FL 32794-1483

CREDITOR ID: 2057-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN #2050601
CHICAGO IL 60686-5666

CREDITOR ID: 2058-07
AMERICAN UNITED LIFE INSURANCE CO.
ATTN: MORTGAGE LO
1 AMERICAN SQUARE
PO BOX 368
INDIANAPOLIS IN 46206

CREDITOR ID: 1074-07
AMERICANA EAST INVESTMENTS INC.
3705 TAMPA ROAD, UNIT 1-A
OLDSMAR FL 34677

CREDITOR ID: 2059-07
AMERICANA PLAZA, LP
1629 K STREET, NW, SUITE 501
WASHINGTON DC 20006

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 278406-24
AMRESCO CAPITAL, LP
ATTN: LEGAL DEPARTMENT
700 N. PEARL STREET
SUITE 2400
LBN 0342
DALLAS TX 75201-7424

CREDITOR ID: 278407-24
ANDREWS & BARTH, PC
JEFFREY W. HARRISON, ESQ.
8235 DOUGLAS AVENUE
SUITE 1120
DALLAS TX 75225

CREDITOR ID: 1075-07
ANSEL PROPERTIES INC
C/O CUSHMAN & WAKEFIELD
PO BOX 02-5137
MIAMI FL 33102-5137

CREDITOR ID: 1076-07
APPLEWOOD SHOPPING CENTER
C/O COLLETT & ASSOCIATES INC
PO BOX 36799
CHARLOTTE NC 28236-6799

CREDITOR ID: 1077-07
ARCADIA FL DIVERSEY WEST
C/O KENNEDY WILSON PROPERTIES LTD
100 PRINGLE AVENUE
WALNUT CREEK CA 94596-0612

CREDITOR ID: 1078-07
ARCO REALTY COMPANY
625 S ELM STREET
GREENSBORO NC 27406-1327

CREDITOR ID: 1079-07
ARLINGTON PROPERTIES INC.
2117 SECOND AVENUE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 278408-24
ARNOBO ASSOCIATES PARTNERSHIP
A/K/A ARNOBO ASSOCIATES LLC
C/O SCG MANAGEMENT
3101 TOWERCREEK PARKWAY
SUITE 200
ATLANTA GA 30339

CREDITOR ID: 2061-07
ARONOV REALTY
PO BOX 235000
MONTGOMERY AL 36123

CREDITOR ID: 278409-25
ARONOV REALTY COMPANY INC.
PO BOX 235000
MONTGOMERY AL 36103

CREDITOR ID: 2062-07
ARONOV REALTY MANAGEMENT INC.
PO BOX 235000
MONTGOMERY AL 36123-5000

CREDITOR ID: 2063-07
ARROWHEAD NET LEASE, LP
C/O CARDINAL CAPITAL PARTNERS
8214 WESTCHESTER DRIVE, 9TH FLOOR
DALLAS TX 75225

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOC INC.
5006 MONUMENT AVENUE
RICHMOND VA 23230

CREDITOR ID: 1081-07
ASBURY COMMONS LTD
C/O HALLMARK PARTNERS
95 CORPORATE CENTER, SUITE 100
JACKSONVILLE FL 32216

CREDITOR ID: 240920-11
ASCENSION PARISH
SALES & USE TAX AUTHORITY
PO BOX 1718
ACCTNO:2233
GONZALES LA 70707-1718

CREDITOR ID: 240918-11
ASCENSION PARISH
SALES & USE TAX AUTHORITY
PO BOX 1718
ACCTNO:1080
GONZALES LA 70707-1718

CREDITOR ID: 240919-11
ASCENSION PARISH
SALES & USE TAX AUTHORITY
PO BOX 1718
ACCTNO:11717
GONZALES LA 70707-1718

CREDITOR ID: 1082-07
ASHY-BROWN GONZALES
C/O GMAC COMMERICAL MORTGAGE
PO BOX 740988
ATLANTA GA 30374-0988

CREDITOR ID: 265393-14
ASSESSOR OF PROPERTY
ATTN: JIM HIPSHIRE
511 W 2ND NORTH ST
MORRISTOWN TN 37814-3964

CREDITOR ID: 265395-14
ASSESSORS OFFICE
ATTN: TOMMY SANFORD
319 N MAPLE ST STE 200
MURFREESBORO TN 37130-3661

CREDITOR ID: 265397-14
ASSET ENHANCER GROUP INC
ATTN: JOANE RODERICK
2059 ROCKLEDGE DR
ROCKLEDGE FL 32955-5303

CREDITOR ID: 265399-14
ATHENS PROPERTY TAXES
ATTN: NANCY DENSON
325 E WASHINGTON ST
ATHENS GA 30601-4514

CREDITOR ID: 1083-07
ATLANTIC CAROLINA RETAIL LLC
C/O BRUMLEY MEYER & KAPP
230 SEVEN FARMS DRIVE, SUITE 200
CHARLESTON SC 29492

CREDITOR ID: 265406-14
AUDITOR GENERAL FLORIDA OFFICE
ATTN: BOB KUITUIT
1990 S 1ST ST STE B
LAKE CITY FL 32025-5765

CREDITOR ID: 265407-14
AUDITOR GENERAL FLORIDA OFFICE
ATTN: WILLIAM O MONROE
111 W MADISON ST # G-74
TALLAHASSEE FL 32399-6588

CREDITOR ID: 265408-14
AUDITOR GEORGIA DEPT OF
ATTN: RALPH CAMPBELL JR
2 S SALISBURY ST
RALEIGH NC 27699-0001

CREDITOR ID: 265413-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: KENNETH KNIGHT
116 LESLIE HWY
LEESBURG GA 31763-4340

CREDITOR ID: 265412-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: JEFF CUNDIFF
160 ELTON D BROOKS BLVD S
DOUGLAS GA 31535-4004

CREDITOR ID: 265417-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: RUSSELL W HINTON
254 WASHINGTON ST SW RM 214
ATLANTA GA 30334-9007

CREDITOR ID: 265410-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: CAUTHEN WESTBROOK
330 RESEARCH DR STE 130
ATHENS GA 30605-2759

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 265416-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: REGGIE BEASLEY
400 MALL BLVD STE J
SAVANNAH GA 31406-4861

CREDITOR ID: 265411-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: CLAUDE L VICKERS
120 N CREST BLVD
MACON GA 31210-1878

CREDITOR ID: 265414-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: MILLIE TRUSSELL
1604 DD E FORSYTHE ST
AMERICUS GA 31709

CREDITOR ID: 265415-14
AUDITS AND ACCOUNTS GA DEPT
ATTN: RANDY HARDWICK
1056 CLAUSSEN RD STE 230
AUGUSTA GA 30907-0321

CREDITOR ID: 2064-07
AUGUST URBANEK FAMILY 4TH AMENDED
& RESTRICTED REVOCABLE TRUST
4800 N FEDERAL HIGHWAY, SUITE 209A
BOCA RATON FL 33431

CREDITOR ID: 1084-07
AUGUST URBANEK INVESTMENTS
4800 NORTH FEDERAL HWY., STE. 209A
BOCA RATON FL 33431

CREDITOR ID: 2065-07
AUGUST URBANEK IVEST.
4800 NORTH FEDRAL HWY., SUITE 20
BOCA RATON FL 33431

CREDITOR ID: 1085-07
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND FL 33807-5252

CREDITOR ID: 2066-07
AVON SQUARE,LTD
ANCHOR COMMERCIAL REALTY, INC.
ATTN: J.B. MILLER
PO BOX 5252
LAKELAND FL 33807-5252

CREDITOR ID: 278410-24
AVONDALE SQUARE LIMITED PARTNERSHIP
100 CONTI STREET
NEW ORLEANS LA 70130

CREDITOR ID: 265422-14
AVOYELLES PARISH ASSESSOR
ATTN: EMERIC DUPUY
312 N MAIN ST
MARKSVILLE LA 71351-2450

CREDITOR ID: 240921-11
AVOYELLES PARISH SALES TAX FUND
221 TUNICA DRIVE WEST
ACCTNO:02-14433
MARKSVILLE LA 71351

CREDITOR ID: 240922-11
AVOYELLES PARISH SALES TAX FUND
221 TUNICA DRIVE WEST
ACCTNO:10-18057
MARKSVILLE LA 71351

CREDITOR ID: 1087-07
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE NC 28815

CREDITOR ID: 2067-07
AZALEA MANAGEMENT AND LEASING, INC.
1300 TUNNEL ROAD
PO BOX 9527
ASHEVILLE NC 28805

CREDITOR ID: 1088-07
AZALEA SHOPPING CENTER
C/O SIZELER REAL ESTATE MGMT. C
2542 WILLIAMS BLVD.
KENNER LA 70062

CREDITOR ID: 2068-07
B&T DEVELOPMENT INC.
ATTN: ANGELA C. PIGG
4362 ASBURY CHURCH ROAD
LINCOLNTON NC 28092

CREDITOR ID: 2069-07
B.E.D. ALABAMA L.L.C.
CHASE FRANKLIN CORP/BYRAM E.D.
1200 CENTRAL AVENUE, SUITE 0306
WILMETTE IL 60091

CREDITOR ID: 278411-25
B.H.B. HUBBARD III
PO BOX 340
IRVINGTON VA 22480

CREDITOR ID: 265426-14
BADGER JOHN
ATTN: JOHN BADGER
3286 RUSTY RUN
POWDER SPRINGS GA 30127-1383

CREDITOR ID: 1414-07
BAGWELL, HAROLD G.
PO BOX 1700
GARNER NC 27529

CREDITOR ID: 278412-24
BAILEY & ASSOCIATES
C/O LIF REALTY TRUST
106 ACCESS ROAD
NORWOOD MA 02062-5294

CREDITOR ID: 1090-07
BAINBRIDGE ASSOCIATES
PO BOX 983
BAINBRIDGE GA 39818-0993

CREDITOR ID: 2071-07
BAKER & BAKER
PO BOX 12397
COLUMBIA SC 29211-2397

CREDITOR ID: 2072-07
BAKERSMITH CORNERS LLC
PO BOX 12397
COLUMBIA SC 29211

CREDITOR ID: 240923-11
BALDWIN COUNTY
SALES & USE TAX
PO BOX 369
ACCTNO:4400-1
FOLEY AL 36536

CREDITOR ID: 265430-14
BALDWIN COUNTY REVENUE COMM
ATTN: JAMES P NIX JR
212 COURTHOUSE SQ
BAY MINETTE AL 36507-4812

CREDITOR ID: 1093-07
BANC ONE
1717 MAIN STREET, 12TH FLOOR
DALLAS TX 75201

CREDITOR ID: 1094-07
BANK MIDWEST
ATTN: JOHN BAXTER
1100 MAIN STREET
KANSAS CITY MS 64105

CREDITOR ID: 278413-24
BANK OF AMERICA NA
JOHN HOSMER, ESQ
CADWALADER, WICKERSHAM & TAFT
201 S. COLLEGE STREET
SUITE 1510
CHARLOTTE NC 28244

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1096-07
BANK OF NEW YORK
101 BARCLAY STREET, FLOOR 21 W
NEW YORK NY 10286

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET, FLOOR 8W
NEW YORK NY 10286

CREDITOR ID: 1095-07
BANK OF NEW YORK
MATT LOUIS\ESCROW UNIT\ A\C 411
101 BARCLAY STREET, FLOOR 8W
NEW YORK NY 10286

CREDITOR ID: 265440-14
BANKING AND FINANCE GA DEPT
ATTN: ROB BRASWOLD
2131 KINGSTON CT SE
MARIETTA GA 30067-8929

CREDITOR ID: 265434-14
BANKING AND FINANCE GA DEPT
ATTN: ED MANY
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 265436-14
BANKING AND FINANCE GA DEPT
ATTN: JANE WHITFIELD
211 ASHLEY ST E STE 100
DOUGLAS GA 31533-5307

CREDITOR ID: 265439-14
BANKING AND FINANCE GA DEPT
ATTN: LARRY T DUKE
2402 DAWSON RD STE 5
ALBANY GA 31707-2380

CREDITOR ID: 265433-14
BANKING AND FINANCE GA DEPT
ATTN: DAVID WIDINCAMP
6555 ABERCORN ST STE 222
SAVANNAH GA 31405-5714

CREDITOR ID: 265437-14
BANKING AND FINANCE GA DEPT
ATTN: JOHN BUTLER
2 MARTIN LUTHER KING JR D
ATLANTA GA 30334

CREDITOR ID: 265435-14
BANKING AND FINANCE GA DEPT
ATTN: GARY FORD
100 A COR SQ
DUBLIN GA 31021

CREDITOR ID: 265431-14
BANKING AND FINANCE GA DEPT
ATTN: BARRY ROOKS
510 PLAZA DR STE 1230
ATLANTA GA 30349-6021

CREDITOR ID: 265432-14
BANKING AND FINANCE GA DEPT
ATTN: DAVID G SORRELL
2990 BRANDYWINE RD
ATLANTA GA 30341-5529

CREDITOR ID: 265438-14
BANKING AND FINANCE GA DEPT
ATTN: JOYCE JONES
2215 BEMISS RD STE F
VALDOSTA GA 31602-3735

CREDITOR ID: 278414-25
BARBAREE G. ROSENBAUM, TRUSTEES
LAURA C. KIMBRELL, ET AL
CO-TRUSTEES
PO BOX 3007
MERIDIAN MS 39303

CREDITOR ID: 2222-07
BARD, ERVIN
1100 ALTA LOMA ROAD, SUITE 16-B
LOS ANGELES CA 90069

CREDITOR ID: 1315-07
BARD, ERVIN & SUSANNE
1100 ALTA LOMA ROAD, SUITE 16-B
LOS ANGELES CA 90069

CREDITOR ID: 240924-11
BARDSTOWN CITY CLERK
PO BOX 867
ACCTNO:042141
BARDSTOWN KY 40004

CREDITOR ID: 278415-24
BARDSTOWN S.C. LLC
3220 OFFICE POINTE PLACE
SUITE 200
LOUISVILLE KY 40220

CREDITOR ID: 278617-24
BARDSTOWN S.C., LLC
NATIONAL CITY BANK OF KENTUCKY
101 SOUTH FIFTH STREET
LOUISVILLE KY 40202

CREDITOR ID: 1098-07
BARDSTOWN SC LLC
C/O ICON PROPERTIES LLC
3220 OFFICE POINTE PLACE
LOUISVILLE KY 40220

CREDITOR ID: 1099-07
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO CA 93010

CREDITOR ID: 1100-07
BARRETT CROSSING SHOPPING CENTER
85-A MILL STREET, SUITE 100
ROSWELL GA 30075

CREDITOR ID: 278416-25
BARRON COLLIER PARTNERSHIP
2600 GOLDEN GATE PARKWAY
PO BOX 413038
NAPLES FL 34101-3038

CREDITOR ID: 265444-14
BARROW COUNTY ASSESSORS OFFICE
ATTN: CECIL HIGHFIELD
233 E BROAD ST
WINDER GA 30680-2293

CREDITOR ID: 1101-07
BAUMGARDNER-HOGAN I LLC
PO BOX 7606
LOUISVILLE KY 40257-7606

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O ZAMAGIAS PROPERTIES
336 FOURTH AVENUE
PITTSBURGH PA 15222

CREDITOR ID: 1103-07
BAYLANDING INC.
C/O BARRON COLLIER COMMERCIAL
2600 GOLDENGATE PKWY., SUITE #200
NAPLES FL 34105

CREDITOR ID: 1104-07
BAYVIEW LOAN SERVICING LLC
ATTN: PAYMENT PROCESSING DEPT.
PO BOX 331409
MIAMI FL 33233-1409

CREDITOR ID: 1105-07
BEACHWALK CENTRE II LLC
PO BOX 1260
RIDGELAND MS 39158

CREDITOR ID: 1106-07
BEDFORD  AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE FL 33394

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1107-07
BEER WELLS REAL ESTATE SERVICE
11311 N CENTRAL EXPWAY., STE. 100
DALLAS TX 75243

CREDITOR ID: 2075-07
BELCO ENTERPRISES
PO BOX 520
STARKE FL 32091-0520

CREDITOR ID: 1109-07
BELK INVESTMENTS
4508 E. INDEPENCE BLVD., SUITE #207
CHARLOTTE NC 28205

CREDITOR ID: 1089-07
BELK, B. V. JR.
BELK INVESTMENTS, SUITE 207
CHARLOTTE NC 28205

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORP
C/O T. COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO NC 27404

CREDITOR ID: 1111-07
BELMART INC.
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK NY 11042-0020

CREDITOR ID: 2076-07
BEN FITZGERALD REAL ESTATE SERVICE
C/O DR. HERBERT SINGER
1300 PINCREST DR. EAST
MARSHALL TX 75670

CREDITOR ID: 1112-07
BENDERSON 85-1 TRUST AND WAYNE
PO BOX 21199
LEASE # 45235
BRADENTON FL 34204-1199

CREDITOR ID: 1113-07
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON FL 34204-1199

CREDITOR ID: 265458-14
BENELUX PARTNERS INC
ATTN: MARK WATSON
60 LOMBARD ST
BOCA RATON FL 33434

CREDITOR ID: 1114-07
BENJAMIN ADAM SETZER AS TRUSTE
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
JACKSONVILLE FL 32211

CREDITOR ID: 278418-24
BENNETTSVILLE 99-SC LLC
C/O PRINCIPAL
801 GRAND AVENUE
DES MOINES IA 50392-0490

CREDITOR ID: 278618-24
BENNETTSVILLE 99-SC, LLC
FIRST SECURITY BANK
NATIONAL ASSOCIATION AND VAL T. ORTON
TRUSTEES
79 SOUTH MAIN STREET
SALT LAKE CITY UT 84111

CREDITOR ID: 2246-07
BENTLEY, FRED D. SR. / MONTICELLO
PO BOX 958
MARIETTA GA 30061-3214

CREDITOR ID: 1116-07
BEP II LIMITED PARTNERSHIP
777 41ST STREET, 4TH FLOOR
MIAMI FL 33140

CREDITOR ID: 1117-07
BERGERON WD PALMETTO LLC
C/O BERGERON PROPERTIES &
19612 SOUTHWEST 69TH PLACE
FORT LAUDERDALE FL 33332

CREDITOR ID: 2079-07
BETTY HOLLAND U/A-NATIONSBANK N.A.
(SOUTH) AS AGENT C/O CNM ASSOC
950 EAST PACES FERRY ROAD
ATLANTA GA 30326

CREDITOR ID: 1118-07
BG HIGHLANDS LLC
DEPT# 5920W51407
PO BOX 931670
CLEVELAND OH 44193

CREDITOR ID: 1119-07
BG TURFWAY LLC
DEPT 591625WO2522
PO BOX 931572
CLEVELAND OH 44193

CREDITOR ID: 1120-07
BHBS INC.
1910 ROSS MILL ROAD
HENDERSON NC 27536

CREDITOR ID: 2080-07
BHR LLC
PO BOX 847663
DALLAS TX 75284-7663

CREDITOR ID: 1122-07
BIG PINE SHOPPING CENTER LLC
PO BOX 431944
BIG PINE KEY FL 33043

CREDITOR ID: 1124-07
BIRD SQUARE PLAZA MANAGEMENT I
12185 S. DIXIE HIGHWAY
MIAMI FL 33156

CREDITOR ID: 265473-14
BIRMINGHAM RACING COMMISSION
ATTN: MICHAEL G KENDRICK
2101 6TH AVE N STE 725
BIRMINGHAM AL 35203-2776

CREDITOR ID: 1125-07
BIRMINGHAM REALTY CO.
ATTN: ACCOUNTING DEPT.
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242-4202

CREDITOR ID: 265478-14
BLACKBURNS
ATTN: WANDA BLACKBURN
3140 OLD NEW CUT RD
SPRINGFIELD TN 37172-5716

CREDITOR ID: 265481-14
BLADEN COUNTY TAX ASSESSOR
ATTN: BETTY B SMITH
166 E BROAD ST RM 109
ELIZABETHTOWN NC 28337-8999

CREDITOR ID: 1126-07
BLAINE LAKE LLC
C/O LAMAR ASSET MGMT.
365 SOUTH STREET
MORRISTOWN NJ 07960

CREDITOR ID: 2084-07
BLANCHARD & CALHOUN
699 BROAD STREET, SUITE 400
AUGUSTA GA 30901

CREDITOR ID: 1127-07
BLANCHARD AND CALHOUN REAL ESTATE
PO BOX 1808
AUGUSTA GA 30903-1808

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 265482-14
BLOOMNGDALE TAXING DST
ATTN: THOM SNELLING
3509 BELL SHOALS RD
VALRICO FL 33594-6142

CREDITOR ID: 265483-14
BLOUNT CO OF RE-APPRAISAL
ATTN: DONNY B RAY
220 2ND AVE E STE 105
ONEONTA AL 35121-1702

CREDITOR ID: 2086-07
BLUE ANGEL CROSSING
C/O REDD REALTY
BUILDING 10, SUITE 101
4200 NORTHSIDE PARKWAY
ATLANTA GA 30327-3054

CREDITOR ID: 1128-07
BLUE ANGEL CROSSINGS
C/O REDD REALTY SERVICES
4200 NORTHSIDE PARKWAY
ATLANTA GA 30327-3054

CREDITOR ID: 265488-14
BOARD LIQUIDATION CITY DEBT
ATTN: J THOMAS LEWIS
1300 PERDIDO ST RM BN09
NEW ORLEANS LA 70112-2114

CREDITOR ID: 265491-14
BOARD OF SUPERVISORS OF LA ST
ATTN: ROBERT KUHN
311 THOMAS BOYD HALL
BATON ROUGE LA 70803-0001

CREDITOR ID: 265492-14
BOARD OF TAX ASSESSORS
ATTN: BILL ROZIER
114 STRICKLAND AVE STE 1
BLACKSHEAR GA 31516-1242

CREDITOR ID: 1129-07
BOB NEILL & ASSOCIATES
1433 EMERYWOOD DRIVE
CHARLOTTE NC 28210

CREDITOR ID: 265493-14
BOCA RATON CITY OF
ATTN: ROBERT LANGFORD
300 S MILITARY TRL
BOCA RATON FL 33486-4302

CREDITOR ID: 1130-07
BOGALUSA SHOPPING CENTER CO
C/O JW PROPERTIES
PO BOX 16146
MOBILE AL 36616-0146

CREDITOR ID: 265495-14
BOLIVAR COUNTY OF INC
ATTN: NANCY HAVENS
200 S COURT ST
CLEVELAND MS 38732-2602

CREDITOR ID: 1131-07
BONNERS POINT LLC
CO RETAIL MANAGEMENT GROUP
PO BOX 11407
BIRMINGHAM AL 35246-1036

CREDITOR ID: 1132-07
BORDEAUX CENTER INC
1740-A OWEN DRIVE
FAYETTEVILLE NC 28304

CREDITOR ID: 2242-07
BOREN, FRANK
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 1351-07
BOREN, FRANK D. AND GAIL F. BOREN
C/O KEY BANK WA -31-99-0371
95 SECOND STREET
FRIDAY HARBOR WA 98250

CREDITOR ID: 1133-07
BOWDOIN SQUARE LLC
C/O HEAD COMPANIES
PO BOX 230
POINT CLEAR AL 36564

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGECNY CENTERS LP
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 2089-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 2718
JACKSONVILLE FL 32232

CREDITOR ID: 265501-14
BRADENTON BEACH CITY OF
ATTN: CAROL WHITMORE
5801 MARINA DR
HOLMES BEACH FL 34217-1561

CREDITOR ID: 265502-14
BRADLEY COUNTY TRUSTEE
ATTN: ANDERSON MILLER
155 N OCOEE ST STE 104
CLEVELAND TN 37311-5068

CREDITOR ID: 2090-07
BRANCH PROPERTIES, LLC
400 COLONY SQUARE, SUITE 1630
ATLANTA GA 30361

CREDITOR ID: 1136-07
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY LP
PO BOX 7520
THE WOODLANDS TX 77387

CREDITOR ID: 2091-07
BRANDYWINE PLAZA LTD
731 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 2092-07
BRANDYWINE REAL ESTATE MGMT SERV
5840 NORTH ORANGE BLOSSOM TRAIL
ORLANDO FL 32810

CREDITOR ID: 1139-07
BRIERWOOD VILLAGE PLAZA
903 UNIVERSITY BLVD. NORTH
JACKSONVILLE FL 32211-5527

CREDITOR ID: 1140-07
BRIGHT-MEYERS DUBLIN ASSOC.
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET, SUITE 400
CHATTANOOGA TN 37402

CREDITOR ID: 1141-07
BROAD STREET STATION S.C.,LLC
C/O COLLETT & ASSOCIATES, INC.
PO BOX 36799
CHARLOTTE NC 28236-6799

CREDITOR ID: 1142-07
BROADMOOR DEVELOPMENT CO.
PO BOX 3007
MERIDIAN MS 39303-3007

CREDITOR ID: 2095-07
BRONZE CENTER, L.P.
OAKWOOD VILLAGE ASSOCIATES
1853 E. PIEDMONT ROAD, SUITE 300
MARIETTA GA 30066

CREDITOR ID: 1143-07
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE, STE. 200
MINEOLA NY 11501

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1144-07
BROOKWOOD FLAMINGO PARTNERS LP
C/O NAI/MERIN HUNTER CODMAN IN
WEST PALM BEACH FL 33401-9453

CREDITOR ID: 1145-07
BROOKWOOD LLC
C/O STIRLING PROPERTIES
P O BOX 62600 DEPT 1149
NEW ORLEANS LA 70162-2600

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O STIRLING PROPERTIES, INC.
109 NORTHPARK BLV., SUITE 300
COVINGTON LA 70433

CREDITOR ID: 2097-07
BROWN INVESTMENT PROPERTIES
PO BOX 930
GREENSBORO NC 27402

CREDITOR ID: 2098-07
BROWN NOLTEMEYER COMPANY
122 N. PETERSON AVENUE
LOUISVILLE KY 40206-2335

CREDITOR ID: 278420-24
BROWN NOLTEMEYER COMPANY
ATTN: CHARLES A. BROWN JR.
2424 EAGLES EYRIE COURT
LOUISVILLE KY 40206

CREDITOR ID: 1147-07
BROWN NOLTEMEYER COMPANY
122 N. PETERSON AVENUE
LOUISVILLE KY 40206-2335

CREDITOR ID: 278619-24
BROWN, NOLTEMEYER COMPANY
AMRESCO CAPITAL LP
ATTN: TAMMY HEYMAN
235 PEACHTREE STREET
SUITE 900
ATLANTA GA 30303

CREDITOR ID: 1148-07
BT MARIETTA LLC
C/O BET INVESTMENTS MANAGING A
2600 PHILMONT AVENUE
HUNTINGDON VALLEY PA 19006

CREDITOR ID: 265519-14
BUDGET & MGMT ANALYSIS
ATTN: CHRISTINE SNEAD
22 LINCOLN ST FL 7
HAMPTON VA 23669-3522

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
CO BENDERSON CAPITAL PTNRS LLC
708 THIRD AVENUE, 28TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 1150-07
BUNKIE INVESTMENT CO LLC
3621 RIDGELAKE DRIVE, SUITE 203
METAIRIE LA 70002-1739

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LTD PRT
C/O BRONZE HOLDINGS INC.
1853 EAST PIEDMONT ROAD, SUITE 300
MARIETTA GA 30066

CREDITOR ID: 265530-14
BUSINESS PROF RGLTION FLA DEPT
ATTN: HENRY DOVER
1940 N MONROE ST
TALLAHASSEE FL 32399-6506

CREDITOR ID: 278421-24
BUTLER INVESTMENTS I LC
C/O DERRINE & WHEELER REAL ESTATE COMPANY
CROWN CENTER
580 EAST MAIN STREET
SUITE 300
NORFOLK VA 23510

CREDITOR ID: 1152-07
BW DIX INC
C/O DAVID NOVAK
849 20TH STREET
VERO BEACH FL 32960

CREDITOR ID: 1153-07
BW TREASURE INC.
C/O DAVID NOVAK
849 20TH STREET
VERO BEACH FL 32960

CREDITOR ID: 1154-07
BYARS & CO INC
PO BOX 530310
BIRMINGHAM AL 35253-0310

CREDITOR ID: 2101-07
BY-PASS PARTNERSHIP
PO BOX 1075
HAMMOND LA 70404-1075

CREDITOR ID: 2103-07
C & A LTD, LC
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 1155-07
C & A LTD, LC
PO BOX 640474
CINCINNATI OH 45264-0474

CREDITOR ID: 265533-14
C & R INCOME TAX
ATTN: BONNIE REAVIS
135 SOUTHPARK DR
SLIDELL LA 70458-4744

CREDITOR ID: 2102-07
C C ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO IL 60686-0072

CREDITOR ID: 278422-24
C&J PROPERTY MANAGEMENT INC.
2464 E. MICHIGAN STREET
ORLANDO FL 32806

CREDITOR ID: 2104-07
C. BRANTLEY TILLMAN
C/O COMMERCIAL PROPERTIES,INC
1648F NORTH MARKET DRIVE
RALEIGH NC 27609

CREDITOR ID: 1157-07
CA NEW FIXED RATE PARTNERSHIP
PO BOX 848409
DALLAS TX 75284-8409

CREDITOR ID: 2105-07
CA NEW PLAN FIXED RATE PARTNERSHIP
1120 AVE. OF THE AMERICAS, 12TH FL.
NEW YORK NY 10036

CREDITOR ID: 2106-07
CA NEW PLAN VENTURE FUND LLC
1120 AVE. OF THE AMERICAS, 12TH FL.
NEW YORK NY 10036

CREDITOR ID: 1158-07
CA NEW PLAN VENTURE FUND LOUIS
PO BOX 404959
ATLANTA GA 30384-8407

CREDITOR ID: 2107-07
CA NEW PLAN VICTORIA, LP
1120 AVE. OF THE AMERICAS, 12TH FL.
NEW YORK NY 10036

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 265538-14
CADDO PARISH ASSESSOR
ATTN: CHARLES R HENINGTON JR
501 TEXAS ST RM 102
SHREVEPORT LA 71101-5427

CREDITOR ID: 1159-07
CADILLAC PARTNERSHIP
C/O AUGUST URBANEK PARTNER
SUITE 209 A
BOCA RATON FL 33431

CREDITOR ID: 278423-24
CAFFERY CENTER LLC
GREGORY F. REGGIE
1 NORTHVIEW LANE
CORWLEY LA 70526

CREDITOR ID: 1160-07
CAFFERY CENTER LLC
1 NORTHVIEW LANE
CROWLEY LA 70526

CREDITOR ID: 278620-24
CAFFERY CENTER, LLC
IBERIA SAVINGS BANK
1101 E. ADMIRAL DOYAL DRIVE
NEW IBERIA LA 70560

CREDITOR ID: 278424-24
CAIL REALTY
ATTN: M. CAIL
106 ACCESS ROAD
NORWOOD MA 02062-5294

CREDITOR ID: 2109-07
CAIRO SUN PROPERTIES, LTD.
PO BOX 178
COLUMBUS GA 31902

CREDITOR ID: 265544-14
CALCASIEU PARISH ASSESSOR OFF
ATTN: RICHARD COLE JR
1011 LAKE SHORE DR
LAKE CHARLES LA 70601-9412

CREDITOR ID: 265545-14
CALCASIEU PARISH SCHOOL BOARD
ATTN: RUFUS FRUGE
626 KIRKMAN ST
LAKE CHARLES LA 70601-4349

CREDITOR ID: 1161-07
CALDWELL REALTY & INVESTMENT C
C/O CAROL GRAGG
PO BOX 740
LENOIR NC 28645

CREDITOR ID: 2110-07
CALDWELL REALTY AND INVESTMENT CO
ATTN: CAROL GRAGG
PO BOX 740
LENOIR NC 28645

CREDITOR ID: 240928-11
CALHOUN COUNTY
COMMISSIONER OF LICENSE
1702 NOBLE ST STE 107
ACCTNO:364
ANNISTON AL 36201

CREDITOR ID: 240926-11
CALHOUN COUNTY
COMMISSIONER OF LICENSE
1702 NOBLE ST STE 107
ACCTNO:334
ANNISTON AL 36201

CREDITOR ID: 240927-11
CALHOUN COUNTY
COMMISSIONER OF LICENSE
1702 NOBLE ST STE 107
ACCTNO:363
ANNISTON AL 36201

CREDITOR ID: 240930-11
CALHOUN COUNTY
COMMISSIONER OF LICENSE
1702 NOBLE ST STE 107
ACCTNO:400
ANNISTON AL 36201

CREDITOR ID: 240929-11
CALHOUN COUNTY
COMMISSIONER OF LICENSE
1702 NOBLE ST STE 107
ACCTNO:366
ANNISTON AL 36201

CREDITOR ID: 265548-14
CALHOUN COUNTY TREASURER
ATTN: LEE PRICKETTE
102 COURTHOUSE DR STE 102
SAINT MATTHEWS SC 29135-1479

CREDITOR ID: 1162-07
CALIFORNIA CLUB MALL
C/O R K ASSOCIATES
17100 COLLINS AVENUE # 225
SUNNY ISLE BEACH FL 33160-0111

CREDITOR ID: 1163-07
CALLAHAN PLAZA SHOPPING CENTER
C/O TALOR COMMERICAL REAL ESTATE
1018 THOMASVILLE ROAD, SUITE 20
TALLAHASSEE FL 32303-3027

CREDITOR ID: 2111-07
CAMERON EDENTON CO
PO BOX 31827
RALEIGH NC 27622-1827

CREDITOR ID: 265551-14
CAMERON PARISH ASSESSOR
ATTN: BOBBY CONNER
119 SMITH RDG RM 24
CAMERON LA 70631-4117

CREDITOR ID: 2112-07
CAMERON SANFORD COMPANY LLC
PO BOX 31827
RALEIGH NC 27622-1827

CREDITOR ID: 1166-07
CAMILLA MARKETPLACE ASSOCIATES
C/O ADVANTIS GVA
PO BOX 3941
NORFOLK VA 23514-3941

CREDITOR ID: 278621-25
CANE RIVER ASSOCIATE
PROTECTIVE LIFE INSURANCE COMPANY
ATTN: INVESTMENT DEPARTMENT
PO BOX 2606
BIRMINGHAM AL 35202

CREDITOR ID: 278425-24
CANE RIVER ASSOCIATE
C/O PROPERTY ONE INC.
ONE LAKESHORE DRIVE
SUITE 560
LAKE CHARLES LA 70629

CREDITOR ID: 1167-07
CANE RIVER SHOPPING CENTER
C/O PROPERTY ONE INC.
2014 W. PINHOOK ROAD, SUITE 705
LAFAYETTE LA 70508-8505

CREDITOR ID: 2113-07
CANTONMENT PARTNERS, LTD
ATTN: SARAH JORDON
PO BOX 680176
PRATTVILLE AL 36068

CREDITOR ID: 278426-25
CAP MARK SERVICES INC.
PO BOX 404124
ATLANTA GA 30384-8356

CREDITOR ID: 1168-07
CAPCO 1998 D-7 ARLINGTON CENTER
C/O GRAHAM & COMPANY OF HUNTSVILLE
200 WESTSIDE SQUARE, SUITE 800
HUNTSVILLE AL 35801

CREDITOR ID: 278427-24
CAPCO 1998-D7 ARLINGTON CENTER LLC
C/O GRAHAM AND COMPANY OF HUNTSVILLE LLC
200 WESTSIDE SQUARE
SUITE 800
HUNTSVILLE AL 35801

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 1169-07
CAPITAL ADVISORS INC
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 2114-07
CAPITAL DEVELOPMENT COMPANY
PO BOX 3487
LACEY WA 98509-3487

CREDITOR ID: 1170-07
CAPITAL DEVELOPMENT COMPANY
PO BOX 3487
LACEY WA 98509-3487

CREDITOR ID: 278428-24
CAPITAL PLAZA SHOPPING CENTER
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48018

CREDITOR ID: 1171-07
CAPITAL PROPERTIES ASSOCIATES
PO BOX 2169
TUSCALOOSA AL 35403

CREDITOR ID: 1172-07
CAPMARK SERVICES LP
ATTN: TEAM B LN# 40-0035248
245 PEACHTREE CTR. AVE. NE, SUITE 1
ATLANTA GA 30303

CREDITOR ID: 1173-07
CAPMARK SERVICES LP
PO BOX 404124
ATLANTA GA 30384-8356

CREDITOR ID: 2116-07
CAPMARK SERVICES LP
245 PEACHTREE CENTER AVE, STE. 1800
ATLANTA GA 30303

CREDITOR ID: 1174-07
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK NY 11952

CREDITOR ID: 2118-07
CAROLINA ENTERPRISES INC
PO BOX 13559
FLORENCE SC 29504-3559

CREDITOR ID: 1350-07
CARRINGTON, FRANCIS
PO BOX 1328
EUREKA CA 95502

CREDITOR ID: 265559-14
CARROLL CNTY PROPERTY ASSESSOR
ATTN: JOHNNY RADFORD
105 HIGH ST
HUNTINGDON TN 38344-3203

CREDITOR ID: 1247-07
CASE, DANIEL H. AND CAROL H. CASE
2040 AHUALANI PLACE
HONOLULU HI 96822

CREDITOR ID: 2119-07
CASS REALTY GROUP, INC.
PO BOX 1260
RIDGELAND MS 39158

CREDITOR ID: 1177-07
CASSELSQUARE LLC
C/O SOUTHERN MANAGEMENT & DEVE
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 1178-07
CASTO INVESTMENTS CO LTD
C/O VMC REALTY
PO BOX 24627
FORT LAUDERDALE FL 33307

CREDITOR ID: 265562-14
CATAHOULA PARISH ASSESSOR OFF
ATTN: CARMON F WALKER
301 BUSHLEY ST RM 102
HARRISONBURG LA 71340

CREDITOR ID: 2120-07
CATHI GALPIN, PROPERTY MANGER
EDENS & AVANT SOUTHEAST L.P
1400 E. SHOTWELL STEET
BAINBRIDGE GA 39819

CREDITOR ID: 265566-14
CATO INSTITUTE
ATTN: DOUG BANDOW
7901 CLIFF ROCK CT
SPRINGFIELD VA 22153-2501

CREDITOR ID: 1179-07
CAYCE MARKETPLACE LP
C/O FRASTELL PROPERTY MGMT REN
130 BLOOR STREET W
TORONTO ON
CANADA

CREDITOR ID: 2121-07
CAYCE MARKETPLACE PARTNERS LP
130 BLOOR STREET W, SUITE 1200
TORONTO ON M5SIN5
CANADA

CREDITOR ID: 278622-24
CAYCE MARKETPLACE PARTNERS, LP
NATIONSBANK NA
210 WEST 10TH STREET
6TH FLOOR
KANSAS CITY MO 64105

CREDITOR ID: 278429-24
CAYCE MARKETPLACE PARTNERS, LP
130 BLOOR STREET WEST
SUITE 1200
TORONTO ON M5S 1N5
CANADA

CREDITOR ID: 2122-07
CB RICHARD ELLIS
201 E. KENNEDY BLVD., SUITE 1121
TAMPA FL 33602-5172

CREDITOR ID: 1180-07
CC REALTY INTERMEDIATE FUND I
THREE RIVERWAY, SUITE 670
HOUSTON TX 77056

CREDITOR ID: 2123-07
CCP EMPLOYEE PROFIT SHARING PLAN
C/O CARDINAL CAPITAL PARTNERS
8214 WESCHESTER DRIVE, 9TH FLOOR
DALLAS TX 75225

CREDITOR ID: 278430-24
CCP EMPLOYEE PROFIT SHARING PLAN & TRUST
C/O CARDINAL CAPITAL PARTNERS INC.
8214 WESTCHESTER DRIVE
9TH FLOOR
DALLAS TX 75225

CREDITOR ID: 1181-07
CDC PAYING AGENT LLC
CHURCH STREET STATION
PO BOX 26180
NEW YORK NY 10249

CREDITOR ID: 1182-07
CEDAR CREEK CROSSING ASSOCIATE
C/O PARTNER % WHEELER REAL ESTATE
PO BOX 3578
NORFOLK VA 23514

CREDITOR ID: 1183-07
CEDAR MOUNTAIN VILLAGE
85-A MILL STREET, SUITE 100
ROSWELL GA 30075-5487

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 2124-07
CEDAR SPRINGS CTR ASSOCS
PO BOX 3524
SPARTANBURG SC 29304-3524

CREDITOR ID: 1185-07
CENTRAL PROGRESSIVE BANK
ATTN: JAMES J. VENEZIA E.V.P.
29092 KRENTEL ROAD
LACOMBE LA 70445

CREDITOR ID: 1186-07
CENTRAL TEXAS SHOPPING
CENTER GROUP LTD
PO BOX 1390
BEAUMONT TX 77704

CREDITOR ID: 278431-24
CENTRAL TEXAS SHOPPING CENTER GROUP LTD.
C/O HHP COMPANY LLC
ATTN: MICHAEL A. PHELAN OR PATRICK H. PHELAN
6310 LEMMON AVENUE
SUITE 202
BEAUMONT TX 75209

CREDITOR ID: 278623-24
CENTRAL TEXAS SHOPPING CENTER GROUP, LTD.
REMSEN PARTNERS LTD
757 THIRD AVENUE
26TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 1187-07
CENTREX PROPERTIES INC
PO BOX 10369
GOLDSBORO NC 27532

CREDITOR ID: 1188-07
CENTURY MANAGEMENT AND DEVELOPMENT
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 1189-07
CFG LIMITED
8711 PERIMETER PARK BLVD., SUITE 11
JACKSONVILLE FL 32216-6353

CREDITOR ID: 2126-07
CFG LIMITED
8705 PERIMETER PARK BLVD.
JACKSONVILLE FL 32216

CREDITOR ID: 1190-07
CHAMBERS SQUARE LLC
PO BOX 3040
DULUTH GA 30096

CREDITOR ID: 1191-07
CHAPEL TRAIL ASSOCIATES LTD
21011 JOHNSON STREET, SUITE 101
PEMBROKE PINES FL 33029

CREDITOR ID: 1192-07
CHAPIN DEVELOPMENT CO.
C/O EDENS & AVANT INC.
PO BOX 528
COLUMBIA SC 29202-0528

CREDITOR ID: 265587-14
CHARLES BRIGHT
ATTN: CHARLES BRIGHT CPA
1161 MURFREESBORO PIKE
NASHVILLE TN 37217-2222

CREDITOR ID: 1193-07
CHARLES SIMON TRUSTEE OF SAME
20801 BISCAYNE BLVD., SUITE 202
AVENTURA FL 33180-1869

CREDITOR ID: 1194-07
CHARLESTON SQUARE INC BANK OF
PO BOX 409082
ATLANTA GA 30384-9082

CREDITOR ID: 265592-14
CHARLTTE CNTY PRPRTY APPRISELS
ATTN: D FRANK DESGUIN
410 TAYLOR ST
PUNTA GORDA FL 33950-4832

CREDITOR ID: 278432-24
CHEMICAL BANK
380 MADISON AVENUE
11TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 265600-14
CHEROKEE CNTY TAX CMMSNERS OFF
ATTN: LINDA AKINS
7545 MAIN ST
WOODSTOCK GA 30188-1615

CREDITOR ID: 265602-14
CHEROKEE COUNTY TAX APPRAISER
ATTN: MELONY JOHNSON
75 PEACHTREE ST STE 108
MURPHY NC 28906-2948

CREDITOR ID: 2130-07
CHESTER DIX ALEXANDRA CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2131-07
CHESTER DIX CRAWFORDVILLE CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2132-07
CHESTER DIX CRESCENT CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2133-07
CHESTER DIX FLORENCE CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2134-07
CHESTER DIX FORT CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 278625-24
CHESTER DIX JEFFERSON CORP.
UNITED COMMERCIAL MORTGAGE CORPORATION
C/O LAWRENCE KADISH
135 JERICHO TURNPIKE
OLD WESTBURY NY 11568

CREDITOR ID: 278624-25
CHESTER DIX JEFFERSON CORP.
STAR BANK
NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
PO BOX 1038
CINCINNATI OH 45201

CREDITOR ID: 2135-07
CHESTER DIX JEFFERSONTOWN CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2136-07
CHESTER DIX LABELLE CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2137-07
CHESTER DIX NEWMAN CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2138-07
CHESTER DIX PIKEVILLE CORP.
PO BOX 40
WESTBURY NY 11590

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 2139-07
CHESTER DIX WAUCHULA CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2140-07
CHESTER DIX WILLISTON CORP.
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 265607-14
CHICKSAW CNTY TAX CLLCTORS OFF
ATTN: DALE MOONEYHAM
1 PINSON SQ STE 3
HOUSTON MS 38851-2218

CREDITOR ID: 2244-07
CHIKOVSKY, FRED
C/O P.S. FRANKLIN, LTD.
1720 HARRISON ST
HOLLYWOOD FL 33020

CREDITOR ID: 265610-14
CHILDRENS TRUST FUND BD INC LA
ATTN: JUDY HARRISON
333 LAUREL ST STE 700
BATON ROUGE LA 70801-1807

CREDITOR ID: 1195-07
CHK & ASSOCIATES
C/O KBI PROPERTY MGMT.
5725 BUFORD HWY. #214
DORAVILLE GA 30340

CREDITOR ID: 1029-07
CIRIGNANO, ALBERT J SR
17 OAK POINT DRIVE NORTH
BAYVILLE NY 11709

CREDITOR ID: 240931-11
CITY COUNTY TAX COLLECTOR
PREPARED FOOD AND BEVERAGE
PO BOX 32728
ACCTNO:3234
CHARLOTTE NC 28232-2728

CREDITOR ID: 265621-14
CITY HALLANDALE BEACH FIN DEPT
ATTN: MARK ANTONIO
400 S FEDERAL HWY
HALLANDALE FL 33009-6433

CREDITOR ID: 265626-14
CITY OF ABBEVILLE
ATTN: JUDY F SCOTT
108 COURT SQ
ABBEVILLE SC 29620-2402

CREDITOR ID: 240932-11
CITY OF ADAMSVILLE
DEPARTMENT OF REVENUE
PO BOX 309
ACCTNO:5520
ADAMSVILLE VA 35005-0309

CREDITOR ID: 240933-11
CITY OF ALABASTER
127 1ST ST SW
ACCTNO:15206
ALABASTER AL 35007

CREDITOR ID: 265628-14
CITY OF ALBANY
ATTN: SHIRLEY SMITH
240 PINE AVE STE 150
ALBANY GA 31701-2560

CREDITOR ID: 240934-11
CITY OF ALEXANDER CITY
PO BOX 552
ACCTNO:5495
ALEXANDER CITY AL 35010-0552

CREDITOR ID: 265631-14
CITY OF ALEXANDRIA
ATTN: DANIEL A NECKEL
301 KING ST RM 1600
ALEXANDRIA VA 22314-3211

CREDITOR ID: 240935-11
CITY OF ANDERSON
HOSPITALITY FEE
401 SOUTH MAIN STREET
ACCTNO:NONE
ANDERSON SC 29624

CREDITOR ID: 265635-14
CITY OF APOPKA
ATTN: JOHN H LAND
120 E MAIN ST
APOPKA FL 32703-5346

CREDITOR ID: 265646-14
CITY OF ATLANTA
ATTN: GARY DONALDSON
55 TRINITY AVE SW
ATLANTA GA 30303-3520

CREDITOR ID: 265651-14
CITY OF ATLANTA
ATTN: RICK ANDERSON
68 MARGARET MITCHELL SQ NW
ATLANTA GA 30303-1023

CREDITOR ID: 265654-14
CITY OF AUBURN
ATTN: ANDREA JACKSON
144 TICHENOR AVE
AUBURN AL 36830-4784

CREDITOR ID: 240936-11
CITY OF AUBURN
144 TICHENOR AVR STE 6
ACCTNO:3514
AUBURN AL 36830

CREDITOR ID: 265658-14
CITY OF BAKER
ATTN: JULIE PITTMAN
3325 GROOM RD
BAKER LA 70714-3498

CREDITOR ID: 240937-11
CITY OF BARBOURVILLE
PO BOX 1300
ACCTNO:014165
BARBOURVILLE KY 40906

CREDITOR ID: 265663-14
CITY OF BATON ROUGE
ATTN: BRIAN WILSON
222 SAINT LOUIS ST
BATON ROUGE LA 70802-5817

CREDITOR ID: 265670-14
CITY OF BATON ROUGE
ATTN: STEVE BLOUNT
222 SAINT LOUIS ST FL 2
BATON ROUGE LA 70802-5817

CREDITOR ID: 265664-14
CITY OF BATON ROUGE
ATTN: DAVID MEDLIN
222 SAINT LOUIS ST # 439
BATON ROUGE LA 70802-5817

CREDITOR ID: 240938-11
CITY OF BEAUFORT
PO DRAWER 1167
ACCTNO:2019
BEAUFORT SC 29901-1167

CREDITOR ID: 240925-11
CITY OF BEDFORD
ATTN BRENDA DANIEL, REV COMM
PO BOX 807
BEDFORD VA 24523-0807

CREDITOR ID: 240939-11
CITY OF BELTON
PO BOX 828
ACCTNO:NONE
BELTON SC 29627

CREDITOR ID: 240940-11
CITY OF BESSEMER
1806 3RD AVE N
ACCTNO:5099
BESSEMER AL 35020

**DEBTOR:   WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (SMB)**

CREDITOR ID: 265675-14
CITY OF BILOXI
ATTN: DAVID STAEHLING
676 MARTIN LTHR KG JR BLV
BILOXI MS 39530

CREDITOR ID: 265676-14
CITY OF BIRMINGHAM
ATTN: FOLASADE A OLANIPEKUN
710 20TH ST N FL 1
BIRMINGHAM AL 35203-2216

CREDITOR ID: 240941-11
CITY OF BIRMINGHAM
PO BOX 10566
ACCTNO:103096-CU
BIRMINGHAM AL 35296-0001

CREDITOR ID: 240942-11
CITY OF BIRMINGHAM
PO BOX 10566
ACCTNO:103096-LS
BIRMINGHAM AL 35296-0001

CREDITOR ID: 240943-11
CITY OF BIRMINGHAM
PO BOX 10566
ACCTNO:103096-ST
BIRMINGHAM AL 35296-0001

CREDITOR ID: 265687-14
CITY OF BOSSIER
ATTN: KEVIN CAIN
620 BENTON RD
BOSSIER CITY LA 71111-3700

CREDITOR ID: 265686-14
CITY OF BOSSIER
ATTN: GEORGE DEMENT
620 BENTON RD
BOSSIER CITY LA 71111-3700

CREDITOR ID: 240944-11
CITY OF BRENT
PO BOX 220
ACCTNO:NONE
BRENT AL 35034

CREDITOR ID: 265689-14
CITY OF BRENTWOOD
ATTN: MICHAEL WALKER
CITY HL
BRENTWOOD TN 37027

CREDITOR ID: 265697-14
CITY OF CALHOUN
ATTN: CATHY HARRISON
226 S WALL ST
CALHOUN GA 30701-2246

CREDITOR ID: 265706-14
CITY OF CHARLOTTE
ATTN: JOHN C PETOSKEY
720 E 4TH ST
CHARLOTTE NC 28202-2883

CREDITOR ID: 265705-14
CITY OF CHARLOTTE
ATTN: GREG GASKINS
600 E 4TH ST
CHARLOTTE NC 28202-2816

CREDITOR ID: 265715-14
CITY OF CHATTANOOGA
ATTN: DAISY MADISON
101 E 11TH ST
CHATTANOOGA TN 37402-4226

CREDITOR ID: 265716-14
CITY OF CHATTANOOGA
ATTN: DAISY MADISON
101 E 11TH ST RM 102
CHATTANOOGA TN 37402-4284

CREDITOR ID: 265720-14
CITY OF CHESAPEAKE
ATTN: WANDA SMITH
1205 20TH ST
CHESAPEAKE VA 23324-2660

CREDITOR ID: 265718-14
CITY OF CHESAPEAKE
ATTN: RAY A CONNAR
306 CEDAR RD
CHESAPEAKE VA 23322-5514

CREDITOR ID: 265717-14
CITY OF CHESAPEAKE
ATTN: LAWRENCE STREET
304 CEDAR RD FL 4
CHESAPEAKE VA 23322-5514

CREDITOR ID: 265723-14
CITY OF CLARKSVILLE
ATTN: WILBUR M BERRY
1 PUBLIC SQ STE 119
CLARKSVILLE TN 37040-3463

CREDITOR ID: 265726-14
CITY OF CLINTON
ATTN: NELSON BYRD
300 JEFFERSON ST
CLINTON MS 39056-4240

CREDITOR ID: 265728-14
CITY OF COLUMBUS
ATTN: JOE TAGGART
513 MAIN ST
COLUMBUS MS 39701-5733

CREDITOR ID: 240945-11
CITY OF CONWAY
HOSPITALITY FEE
PO BOX 1075
ACCTNO:NONE
CONWAY SC 29528

CREDITOR ID: 265731-14
CITY OF CONWAY FINANCE DEPT
ATTN: CHRIS GALLOWAY
1000 2ND AVE
CONWAY SC 29526-5137

CREDITOR ID: 265736-14
CITY OF COVINGTON
ATTN: MARGRET P PHILLIPS
333 W LOCUST ST
COVINGTON VA 24426-1538

CREDITOR ID: 265734-14
CITY OF COVINGTON
ATTN: EUNICE D WRIGHT
333 W LOCUST ST
COVINGTON VA 24426-1538

CREDITOR ID: 240946-11
CITY OF DADE CITY
OFFICE OF THE DIRECTOR OF FIANCE
PO BOX 1355
ACCTNO:NONE
DADE CITY FL 33526-1355

CREDITOR ID: 265738-14
CITY OF DANBURY
ATTN: JANE CHARLEVILLE
1014 MAIN ST
DANBURY NC 27016

CREDITOR ID: 240947-11
CITY OF DAPHNE
PO DRAWER 1047
ACCTNO:5115-1
DAPHNE AL 36526-1047

CREDITOR ID: 265739-14
CITY OF DAPHNE
ATTN: KIM BRILEY
1705 MAIN ST
DAPHNE AL 36526-4495

CREDITOR ID: 240948-11
CITY OF DECATUR
C/O SOUTHTRUST BANK
DRAWER 1059
ACCTNO:02081
FAIRFIELD AL 35064

CREDITOR ID: 265749-14
CITY OF DURHAM
ATTN: STEVE CRYSAL
200 E MAIN ST
DURHAM NC 27701-3649

**DEBTOR:    WINN-DIXIE STORES, INC.**                              **CASE:    05-11063 (SMB)**

CREDITOR ID: 240949-11
CITY OF EASLEY
FINANCE DEPARTMENT
PO BOX 466
ACCTNO:59-3264623
EASLEY SC 29641

CREDITOR ID: 265755-14
CITY OF EMPORIA
ATTN: WILLIAM HARRIS JR
201 S MAIN ST
EMPORIA VA 23847-2025

CREDITOR ID: 265757-14
CITY OF FAYETTEVILLE
ATTN: DONNA DAVIS
433 HAY ST FL 2
FAYETTEVILLE NC 28301-5537

CREDITOR ID: 240951-11
CITY OF FLORENCE
HOSPITALITY FEE
180 N. IRBY STREET
ACCTNO:NONE
FLORENCE SC 29501

CREDITOR ID: 240950-11
CITY OF FLORENCE
HOSPITALITY FEE
180 N. IRBY STREET
ACCTNO:NONE
FLORENCE SC 29501

CREDITOR ID: 240952-11
CITY OF FRANKLIN
CITY TREASURER
PO BOX 179
ACCTNO:NONE
FRANKLIN VA 23851-0179

CREDITOR ID: 240953-11
CITY OF GAFFNEY
PO BOX 2109
ACCTNO:NONE
GAFFNEY SC 29342-2109

CREDITOR ID: 240954-11
CITY OF GREENVILLE
PO BOX 158
ACCTNO:1022
GREENVILLE AL 36067

CREDITOR ID: 240955-11
CITY OF GREER
106 S. MAIN STREET
ACCTNO:59-3264623
GREER SC 29650

CREDITOR ID: 240956-11
CITY OF GULF SHORES
REVENUE DIVISION
PO BOX 4089
ACCTNO:12014-0001
GULF SHORES AL 36547-4089

CREDITOR ID: 265773-14
CITY OF GULFPORT
ATTN: AMELIA BORDEAUS
1410 24TH AVE
GULFPORT MS 39501-2067

CREDITOR ID: 265775-14
CITY OF HAMPTON
ATTN: RUDY JOHNSON
22 LINCOLN ST FL 3
HAMPTON VA 23630-0001

CREDITOR ID: 265774-14
CITY OF HAMPTON
ATTN: ROSS MUGLER
100 OLD HAMPTON LN
HAMPTON VA 23669-4096

CREDITOR ID: 240957-11
CITY OF HARTSVILLE
HOSPITALITY FEE
PO DRAWER 2497
ACCTNO:NONE
HARTSVILLE SC 29551-2497

CREDITOR ID: 240958-11
CITY OF HELENA
SALES & USE TAX
PO BOX 613
ACCTNO:4340-001
HELENA AL 35080-0613

CREDITOR ID: 265781-14
CITY OF HICKORY
ATTN: TIM INCH
76 N CENTER ST
HICKORY NC 28601-6213

CREDITOR ID: 265782-14
CITY OF HICKORY
ATTN: WARREN WOOD
76 N CENTER ST
HICKORY NC 28601-6213

CREDITOR ID: 240959-11
CITY OF HUEYTOWN
CITY CLERK & TREASURER
PO BOX 3650
ACCTNO:876-0001
HUEYTOWN AL 35023

CREDITOR ID: 240960-11
CITY OF HUNTSVILLE
SALES TAX DIVISION
PO BOX 04003
ACCTNO:105933-0002
HUNTSVILLE AL 35804

CREDITOR ID: 265794-14
CITY OF JACKSON
ATTN: RICK HILL
200 S PRESIDENT ST
JACKSON MS 39201-4307

CREDITOR ID: 265790-14
CITY OF JACKSON
ATTN: CHARLES FARMER
314 E MAIN ST
JACKSON TN 38301-6226

CREDITOR ID: 265792-14
CITY OF JACKSON
ATTN: HENRY YOUNG
200 S PRESIDENT ST
JACKSON MS 39201-4307

CREDITOR ID: 265797-14
CITY OF JACKSONVILLE
ATTN: DEVIN REED
117 W DUVAL ST STE 335
JACKSONVILLE FL 32202-5717

CREDITOR ID: 265805-14
CITY OF JACKSONVILLE
ATTN: LYNWOOD ROBERTS
231 E FORSYTH ST STE 100
JACKSONVILLE FL 32202-3380

CREDITOR ID: 265806-14
CITY OF JACKSONVILLE
ATTN: MARK MERRITT
117 W DUVAL ST STE M200
JACKSONVILLE FL 32202-5723

CREDITOR ID: 265807-14
CITY OF JACKSONVILLE
ATTN: MARY ARDITTI
117 W DUVAL ST FL 3
JACKSONVILLE FL 32202-3700

CREDITOR ID: 265803-14
CITY OF JACKSONVILLE
ATTN: KERIN STORK
117 W DUVAL ST STE 375
JACKSONVILLE FL 32202-5725

CREDITOR ID: 265821-14
CITY OF LEEDS
ATTN: DONNIE WOMBLE
629 1ST AVE SE
LEEDS AL 35094-2106

CREDITOR ID: 265823-14
CITY OF LEWISBURG
ATTN: CONNIE W EDDE
131 E CHURCH ST
LEWISBURG TN 37091-2830

CREDITOR ID: 265832-14
CITY OF LYNCHBURG
ATTN: DONNA WITT
900 CHURCH ST STE 201
LYNCHBURG VA 24504-1629

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:    05-11063 (SMB)**

CREDITOR ID: 240961-11
CITY OF MADISON
PO BOX 99
ACCTNO:1302-1
MADISON AL 35758

CREDITOR ID: 265833-14
CITY OF MADISON
ATTN: CAMERON GROUNDS
100 HUGHES RD
MADISON AL 35758-1110

CREDITOR ID: 265839-14
CITY OF MCCOMB
ATTN: SAM MIMS
115 3RD ST
MCCOMB MS 39648-4140

CREDITOR ID: 265847-14
CITY OF MEMPHIS
ATTN: LINDA MCKNIGHT
125 N MAIN ST STE 1B25
MEMPHIS TN 38103-2035

CREDITOR ID: 265845-14
CITY OF MEMPHIS
ATTN: JOSEPH LEE III
125 N MAIN ST STE 368
MEMPHIS TN 38103-2030

CREDITOR ID: 265842-14
CITY OF MEMPHIS
ATTN: DARRYL D ANDERSON
125 N MAIN ST STE 528
MEMPHIS TN 38103-2024

CREDITOR ID: 265848-14
CITY OF MEMPHIS
ATTN: MARIE KIRK OWENS
125 N MAIN ST STE 301
MEMPHIS TN 38103-2030

CREDITOR ID: 265852-14
CITY OF MERIDIAN INC
ATTN: WALLACE HEGGIE
601 24TH AVE
MERIDIAN MS 39301-5002

CREDITOR ID: 265865-14
CITY OF MIAMI
ATTN: VICTOR IGWE
444 SW 2ND ST APT 7
MIAMI FL 33130-1460

CREDITOR ID: 265860-14
CITY OF MIAMI
ATTN: GLENN MARCOS
444 SW 2ND ST FL 6
MIAMI FL 33130-1460

CREDITOR ID: 265862-14
CITY OF MIAMI
ATTN: MONOHAR SURANA
300 BISCAYNE BOULEVARD WA
MIAMI FL 33131

CREDITOR ID: 265864-14
CITY OF MIAMI
ATTN: SCOTT SIMPSON
444 SW 2ND AVE FL 6
MIAMI FL 33130-1910

CREDITOR ID: 240962-11
CITY OF MILLBROOK
SLES TAX DEPT
PO BOX 630
ACCTNO:0001832
MILLBROOK AL 36054

CREDITOR ID: 240976-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:58517
MOBILE AL 36652-2745

CREDITOR ID: 240968-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:21538
MOBILE AL 36652-2745

CREDITOR ID: 240965-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:14860
MOBILE AL 36652-2745

CREDITOR ID: 240967-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:21538
MOBILE AL 36652-2745

CREDITOR ID: 240971-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:47029
MOBILE AL 36652-2745

CREDITOR ID: 240973-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:49056
MOBILE AL 36652-2745

CREDITOR ID: 240977-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:58517
MOBILE AL 36652-2745

CREDITOR ID: 240970-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:41637
MOBILE AL 36652-2745

CREDITOR ID: 240963-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:001558
MOBILE AL 36652-2745

CREDITOR ID: 240974-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:49056
MOBILE AL 36652-2745

CREDITOR ID: 240966-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:1558
MOBILE AL 36652-2745

CREDITOR ID: 240964-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:14860
MOBILE AL 36652-2745

CREDITOR ID: 240969-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:41637
MOBILE AL 36652-2745

CREDITOR ID: 240975-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:49898
MOBILE AL 36652-2745

CREDITOR ID: 240972-11
CITY OF MOBILE
PO BOX 2745
ACCTNO:47029
MOBILE AL 36652-2745

CREDITOR ID: 265870-14
CITY OF MONROE
ATTN: SHARON BONNER
300 SAINT JOHN ST
MONROE LA 71201-7395

CREDITOR ID: 265869-14
CITY OF MONROE
ATTN: PATRICK ONYEMECHARA
316 BREARD ST
MONROE LA 71201-6706

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                   **CASE:    05-11063 (SMB)**

CREDITOR ID: 240979-11
CITY OF MONTGOMERY
SARAH G SPEAR, REVENUE COMMISSIONER
PO BOX 4779
ACCTNO:17028
MONTGOMERY AL 36102-4779

CREDITOR ID: 265871-14
CITY OF MONTGOMERY
ATTN: TOMMY MILLER
131 S PERRY ST
MONTGOMERY AL 36104-4243

CREDITOR ID: 240980-11
CITY OF MONTGOMERY
SARAH G SPEAR, REVENUE COMMISSIONER
PO BOX 4779
ACCTNO:017029
MONTGOMERY AL 36102-4779

CREDITOR ID: 240978-11
CITY OF MONTGOMERY
C/O COMPASS BANK
PO BOX 830469
ACCTNO:004901
BIRMINGHAM AL 35283-0469

CREDITOR ID: 240981-11
CITY OF MOODY
2900 DANIEL DR
ACCTNO:NONE
MOODY AL 35004

CREDITOR ID: 240982-11
CITY OF MYRTLE BEACH
HOSPITALITY FEE
PO BOX 2468
ACCTNO:NONE
MYRTLE BEACH SC 29578

CREDITOR ID: 265878-14
CITY OF NEW ORLEANS
ATTN: ETTA REED MORRIS
CITY HALL RM 1W 15
NEW ORLEANS LA 70112

CREDITOR ID: 265876-14
CITY OF NEW ORLEANS
ATTN: CLAUDE T MAUBERRET
1300 PERDIDO ST BSMT 4E01
NEW ORLEANS LA 70112-2128

CREDITOR ID: 240987-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:10130168 11
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240985-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:100760053 12
NEW ORLEANS LA 70161-1840

CREDITOR ID: 265883-14
CITY OF NEW ORLEANS
ATTN: WAYNE DELARGE
1300 PERDIDO ST BSMT 3
NEW ORLEANS LA 70112-2128

CREDITOR ID: 240988-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:101311031 21
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240990-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:102268172
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240984-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:100602610 19
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240983-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:100571056 01
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240991-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:102354222
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240989-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:101599183
NEW ORLEANS LA 70161-1840

CREDITOR ID: 265882-14
CITY OF NEW ORLEANS
ATTN: TED MELSON
3800 ALVAR ST
NEW ORLEANS LA 70126-5504

CREDITOR ID: 240986-11
CITY OF NEW ORLEANS
DEPT. OF FINANCE-BUREAU OF REV.
PO BOX 61840
ACCTNO:101143830 23
NEW ORLEANS LA 70161-1840

CREDITOR ID: 265881-14
CITY OF NEW ORLEANS
ATTN: MTUMISHI ST JULIEN
618 BARONNE ST
NEW ORLEANS LA 70113-1004

CREDITOR ID: 240992-11
CITY OF NEWBERRY
PO BOX 538
ACCTNO:NONE
NEWBERRY SC 29108-0538

CREDITOR ID: 265886-14
CITY OF NORFOLK
ATTN: THOMAS W MOSS
810 UNION ST FL 1
NORFOLK VA 23510-2717

CREDITOR ID: 265884-14
CITY OF NORFOLK
ATTN: SHARON MC DONALD
810 UNION ST
NORFOLK VA 23510-2717

CREDITOR ID: 265885-14
CITY OF NORFOLK
ATTN: STEVEN DEMIK
800 E CY HALL AVE STE 600
NORFOLK VA 23510

CREDITOR ID: 240993-11
CITY OF NORTH AUGUSTA
PO BOX 6400
ACCTNO:NONE
NORTH AUGUSTA SC 29861-6400

CREDITOR ID: 240994-11
CITY OF NORTH AUGUSTA
PO BOX 6400
ACCTNO:NONE
NORTH AUGUSTA SC 29861-6400

CREDITOR ID: 240995-11
CITY OF NORTHPORT-526
LICENSE DEPT
PO DRAWER 569
ACCTNO:003827-0002
NORTHPORT AL 35476-0569

CREDITOR ID: 240996-11
CITY OF NORTHPORT-528
LICENSE DEPT
PO DRAWER 569
ACCTNO:003827-0001
NORTHPORT AL 35476-0569

CREDITOR ID: 265889-14
CITY OF OCALA FINANCE
ATTN: SUSAN MILLER
151 SE OSCEOLA AVE
OCALA FL 34471-2148

CREDITOR ID: 240997-11
CITY OF OPELIKA
PO BOX 390
ACCTNO:NONE
OPELIKA AL 36803-0390

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 240998-11
CITY OF ORANGE BEACH
PO BOX 1159
ACCTNO:0000465
ORANGE BEACH AL 36561-1159

CREDITOR ID: 240999-11
CITY OF ORANGEBURG
PO BOX 1183
ACCTNO:NONE
ORANGEBURG SC 29116-1183

CREDITOR ID: 265893-14
CITY OF ORLANDO
ATTN: BERYL DAVIS
400 S ORANGE AVE
ORLANDO FL 32801-3360

CREDITOR ID: 265901-14
CITY OF ORLANDO
ATTN: KENT OLSON
CITY HL
ORLANDO FL 32801

CREDITOR ID: 265900-14
CITY OF ORLANDO
ATTN: KAREN WEAVER
1010 S WESTMORELAND DR
ORLANDO FL 32805-3853

CREDITOR ID: 265898-14
CITY OF ORLANDO
ATTN: JEANINNE HENSON
CITY HL
ORLANDO FL 32801

CREDITOR ID: 265895-14
CITY OF ORLANDO
ATTN: BUDDY DYER
400 S ORANGE AVE
ORLANDO FL 32801-3360

CREDITOR ID: 265903-14
CITY OF ORLANDO
ATTN: ROBERT GARNER
CITY HL
ORLANDO FL 32801

CREDITOR ID: 265897-14
CITY OF ORLANDO
ATTN: G MICHEAL MILLER
400 S ORANGE AVE
ORLANDO FL 32801-3360

CREDITOR ID: 265896-14
CITY OF ORLANDO
ATTN: G MICHAEL MILLER
400 S ORANGE AVE
ORLANDO FL 32801-3360

CREDITOR ID: 265913-14
CITY OF PELHAM
ATTN: MIKE MORGAN
3162 PELHAM PKWY
PELHAM AL 35124-2029

CREDITOR ID: 241000-11
CITY OF PELHAM
PO BOX 1238
ACCTNO:106238-0001
PELHAM AL 35476

CREDITOR ID: 241001-11
CITY OF PELL CITY
1905 FIRST AVENUE NORTH
ACCTNO:003478
PELL CITY AL 35125

CREDITOR ID: 265921-14
CITY OF POQUOSON
ATTN: GORDON HELSEL
500 CITY HALL AVE
POQUOSON VA 23662-1963

CREDITOR ID: 265922-14
CITY OF PORTSMOUTH
ATTN: A JAMES FILLION
801 CRAWFORD ST
PORTSMOUTH VA 23704-3822

CREDITOR ID: 265925-14
CITY OF PORTSMOUTH
ATTN: JOHN F GROOK
801 CRAWFORD ST FL 5
PORTSMOUTH VA 23704-3822

CREDITOR ID: 241002-11
CITY OF PRATTVILLE
PO BOX 680190
ACCTNO:0001657
PRATTVILLE AL 36068

CREDITOR ID: 265932-14
CITY OF RICHMOND
ATTN: ANDREW ROUNTREE
900 E BROAD ST RM 1003
RICHMOND VA 23219-6115

CREDITOR ID: 265942-14
CITY OF RICHMOND
ATTN: ROBERT HERNDON
900 E BROAD ST # 802
RICHMOND VA 23219-6115

CREDITOR ID: 265940-14
CITY OF RICHMOND
ATTN: LEA MC CORMICK
900 E BROAD ST STE 103
RICHMOND VA 23219-6115

CREDITOR ID: 265939-14
CITY OF RICHMOND
ATTN: LANCE KRONZER
900 E BROAD ST # 806
RICHMOND VA 23219-6115

CREDITOR ID: 265938-14
CITY OF RICHMOND
ATTN: JACKIE MICKEY
900 E BROAD ST # 100
RICHMOND VA 23219-6115

CREDITOR ID: 265937-14
CITY OF RICHMOND
ATTN: EUNICE WILDER
900 E BROAD ST # 107
RICHMOND VA 23219-6115

CREDITOR ID: 265935-14
CITY OF RICHMOND
ATTN: DAISY WEAVER
900 E BROAD ST # 1100
RICHMOND VA 23219-6115

CREDITOR ID: 265933-14
CITY OF RICHMOND
ATTN: BETTY BURRELL
900 E BROAD ST # 1003
RICHMOND VA 23219-6115

CREDITOR ID: 265944-14
CITY OF RIPLEY
ATTN: DONNA BUCKNER
110 S WASHINGTON ST
RIPLEY TN 38063-1530

CREDITOR ID: 265948-14
CITY OF ROANOKE
ATTN: SUSAN LAWER
215 CHURCH AVE SW STE 250
ROANOKE VA 24011-1512

CREDITOR ID: 265946-14
CITY OF ROANOKE
ATTN: ELLEN FARMER
809 MAIN ST
ROANOKE AL 36274-1434

CREDITOR ID: 265947-14
CITY OF ROANOKE
ATTN: JEROME S HOWARD JR
MUNICIPAL BLDG RM 251
ROANOKE VA 24011

CREDITOR ID: 241003-11
CITY OF ROCK HILL
HOSPITALITY TAX CENTRAL COLLECTIONS DIVISION
PO BOX 11646
ACCTNO:NONE
ROCK HILL SC 29731-1646

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (SMB)**

CREDITOR ID: 265949-14
CITY OF ROCKINGHAM
ATTN: CHARLES THOMAS
371 NC HIGHWAY 65
REIDSVILLE NC 27320-8881

CREDITOR ID: 265952-14
CITY OF ROME
ATTN: JOHN BENNET
601 BROAD ST
ROME GA 30161-3011

CREDITOR ID: 265955-14
CITY OF RUSTON
ATTN: JEWETTE FARLEY
COURTHOUSE E TEXAS ST
RUSTON LA 71273

CREDITOR ID: 241004-11
CITY OF SHEPHERDSVILLE
170 FRANK E SIMON AVE
PO BOX 400
ACCTNO:014165
SHEPHERDSVILLE KY 40165

CREDITOR ID: 265967-14
CITY OF SOUTH PORTLAND
ATTN: VANDIE SAUNDERS
436 FERRY ST
SOUTH BOSTON VA 24592-3238

CREDITOR ID: 241005-11
CITY OF SPARTANBURG
PO BOX 5495
ACCTNO:NONE
SPARTANBURG SC 29304

CREDITOR ID: 265969-14
CITY OF STARKVILLE
ATTN: VIVIAN COLLIER
101 E LAMPKIN ST
STARKVILLE MS 39759-2944

CREDITOR ID: 265972-14
CITY OF STAUNTON
ATTN: RAY ERGENBRIGHT
116 W BEVERLEY ST
STAUNTON VA 24401-4279

CREDITOR ID: 241006-11
CITY OF SUMTER
PO BOX 1449
ACCTNO:NONE
SUMTER SC 29151-1449

CREDITOR ID: 241007-11
CITY OF TALLAHASSEE
REV DIV BOX A-4
300 S. ADAMS STREET
ACCTNO:001-0-314800-0
TALLAHASSEE FL 32301-1731

CREDITOR ID: 265981-14
CITY OF TALLAHASSEE
ATTN: DARRYL TOMPSON
300 S ADAMS ST
TALLAHASSEE FL 32301-1731

CREDITOR ID: 265985-14
CITY OF TAMPA
ATTN: CYNTHIA MILLER
306 E JACKSON ST
TAMPA FL 33602-5223

CREDITOR ID: 241008-11
CITY OF TRUSSVILLE
REVENUE DEPARTMENT
PO BOX 159
ACCTNO:5577
TRUSSVILLE AL 35173

CREDITOR ID: 265996-14
CITY OF UNION CITY
ATTN: DON THRONTON
408 S DEPOT ST
UNION CITY TN 38261-4850

CREDITOR ID: 265997-14
CITY OF VALDOSTA
ATTN: PETE TRYBANSKI
1022 MYRTLE ST
VALDOSTA GA 31601-4111

CREDITOR ID: 266002-14
CITY OF VIRGINIA BEACH
ATTN: JOHN T ATKINSON
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9120

CREDITOR ID: 241009-11
CITY OF WESTMINSTER
PO BOX 399
ACCTNO:59-3264623
WESTMINISTER SC 29693

CREDITOR ID: 266013-14
CITY OF WILSON
ATTN: GORDON BAKER
112 GOLDSBORO ST SW
WILSON NC 27893-4906

CREDITOR ID: 266017-14
CITY OF WINSTON-SALEM
ATTN: H P HIGGINS
100 E 1ST ST # 121
WINSTON SALEM NC 27101-4000

CREDITOR ID: 266016-14
CITY OF WINSTON-SALEM
ATTN: DENISE BELL
101 N MAIN ST STE 244
WINSTON SALEM NC 27101-4033

CREDITOR ID: 266019-14
CITY OF WINSTON-SALEM
ATTN: LISA KRAFT
100 E 1ST ST STE 3
WINSTON SALEM NC 27101-4000

CREDITOR ID: 241010-11
CITY OF YORK
HOSPITALITY TAX
PO BOX 500
ACCTNO:59-3264623
YORK SC 29745

CREDITOR ID: 266036-14
CITY TREASURERS OFFICE
ATTN: JOHN CORNWELL
207 W 2ND AVE
FRANKLIN VA 23851-1713

CREDITOR ID: 241011-11
CITY TUSCALOOSA
PO BOX 2089
ACCTNO:703700
TUSCALOOSA AL 35403

CREDITOR ID: 266038-14
CITY WYNSBORO PRPERTY ASSESSOR
ATTN: BILLY VENSION
COURT HOUSE
WAYNESBORO TN 38485

CREDITOR ID: 1196-07
CITYVIEW LLC
C/O MICHAEL E. CALANDRA
PO BOX 78725
CHARLOTTE NC 28271-7040

CREDITOR ID: 1197-07
CIVIC CENTER STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI OH 45264-0474

CREDITOR ID: 2142-07
CIVIC CENTER STATION, LTD.
C/O PHILLIPS EDISON & COMPANY
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 266040-14
CLADWELL PARISH ASSESSOR
ATTN: BONITA BROOKS
201 MAIN ST STE 3
COLUMBIA LA 71418

CREDITOR ID: 266041-14
CLAIBORNE TAX ASSESSOR
ATTN: DIANE DAVOUL
410 MARKET ST
PORT GIBSON MS 39150

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                  **CASE:   05-11063 (SMB)**

CREDITOR ID: 266042-14
CLAIBRNE PRISH TAX ASSSSOR OFF
ATTN: CLYDE C HIGHTOWER
508 E MAIN ST
HOMER LA 71040-3909

CREDITOR ID: 2143-07
CLARA BOLDOG, AMERICANA EAST INVES
C/O DEBOER INTERNATIONAL INC.
3705 TAMPA ROAD, UNIT 1-A
OLDSMAR FL 34677

CREDITOR ID: 1198-07
CLAYTON CROSSINGS LLC
C/O COMMERCIAL PROPERTIES INC
1648F NORTH MARKET DRIVE
RALEIGH NC 27609

CREDITOR ID: 1199-07
CLEARLAKE SQUARE
C/O TRYCON INC
951 MARKET PROMENADE
LAKE MARY FL 32746

CREDITOR ID: 241012-11
CLEMSON CITY HALL
FINANCE DEPARTMENT
PO BOX 1566
ACCTNO:59-3264623
CLEMSON SC 29633-1566

CREDITOR ID: 266053-14
CLERK CIRCUIT CRT BOARD OF COM
ATTN: ROBERT WILSON
1101 E 1ST ST
SANFORD FL 32771-1468

CREDITOR ID: 1200-07
CLEVELAND MARKETPLACE LTD
C/O LAT PURSER & ASSOC
6320-7 ST AUGUSTINE ROAD
JACKSONVILLE FL 32217

CREDITOR ID: 1201-07
CLIFFDALE CORNER INC
PO BOX 53646
FAYETTEVILLE NC 28305

CREDITOR ID: 2144-07
CLIFFDALE CORNER,INC
C/O RIDDLE COMMERCIAL PROPERTIES
238 NORTH MCPHERSON CHURCH ROAD
FAYETTEVILLE NC 28303

CREDITOR ID: 1202-07
CLINTON HOUSE COMPANY
C/O RMC REALTY COMPANIES LTD
ATTN: ACCOUNTING DEPT.
TAMPA FL 33612

CREDITOR ID: 2145-07
CLINTON HOUSE COMPANY
C/O RMC REALY COMPANIES LTD
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 1203-07
CMC REAL ESTATE PROGRAM
1988 1 LTD 111
PO BOX 3506
ANN ARBOR MI 48106-3506

CREDITOR ID: 2146-07
CMC REAL ESTATE PROGRAM 1988-1, LT
PO BOX 8649
ANN ARBOR MI 48106-8649

CREDITOR ID: 2147-07
COBB INVESTMENT CO.
PO BOX 131209
BIRMINGHAM AL 35213

CREDITOR ID: 266068-14
COFFEE CO TAX ASSESSORS O
ATTN: RALPH THANNE
101 PETERSON AVE N
DOUGLAS GA 31533-3715

CREDITOR ID: 266070-14
COFFIE COUNTY TAX COMMISSIONER
ATTN: LOIA SMITH
101 PETERSON AVE N
DOUGLAS GA 31533-3715

CREDITOR ID: 266073-14
COLISEUM PLACE
ATTN: DOROTHY MICHELETE
1765 COLISEUM ST APT 319
NEW ORLEANS LA 70130-4747

CREDITOR ID: 266075-14
COLLEGE PARK CITY OF
ATTN: SCOTT MILLER
3667 MAIN ST
ATLANTA GA 30337-2614

CREDITOR ID: 241013-11
COLLETON COUNTY TREASURER'S OFFICE
PO BOX 8
ACCTNO:NONE
WALTERBORO SC 29488

CREDITOR ID: 278434-25
COLLETT MANAGEMENT LLC
PO BOX 36799
CHARLOTTE NC 28236-6799

CREDITOR ID: 2150-07
COLLINS & AIKMAN
PO BOX 580
ALBEMARLE NC 28001

CREDITOR ID: 1206-07
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOC.
950 E. PACES ROAD, SUITE 900
ATLANTA GA 30326

CREDITOR ID: 278435-24
COLONIAL BANK NA
15150 PRESTON ROAD
DALLAS TX 75248

CREDITOR ID: 1207-07
COLONIAL DEVELOPMENT CO. LLC
PO BOX 9005
MORGANTON NC 28680-9005

CREDITOR ID: 2153-07
COLONIAL PROPERTIES RETAIL DIVISION
950 MARKET PROMENADE AVE, STE. 2200
LAKE MARY FL 32746

CREDITOR ID: 1208-07
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
BIRMINGHAM AL 35202-1687

CREDITOR ID: 1209-07
COLONIAL PROPERTIES TRUST
PO BOX 55966 - DEPT. 301501
BIRMINGHAM AL 35255-5966

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
330 CROSS POINTE BOULEVARD
EVANSVILLE IN 47715

CREDITOR ID: 1211-07
COLUMBUS LIFE INSURANCE CO.
ATTN: MORTGAGE LOAN DEPT.
400 BROADWAY
CINCINNATI OH 45202

CREDITOR ID: 1212-07
COMKE INC.
C/O DACAR MGMT LLC
336 E. DANIA BEACH BLVD.
DANIA FL 33004

Service List
Interim DIP Order

**DEBTOR: WINN-DIXIE STORES, INC.**

**CASE: 05-11063 (SMB)**

CREDITOR ID: 266085-14
COMMERCE AND INSUR TENN DEPT
ATTN: DAPHNEY D SMITH
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37245-1220

CREDITOR ID: 266086-14
COMMERCE AND INSUR TENN DEPT
ATTN: LINDA BIEK
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37245-1220

CREDITOR ID: 1213-07
COMMERCIAL LEASING ONE
#030212233
C/O MIDLAND LOAN SERVICES INC
CHICAGO IL 60677-1002

CREDITOR ID: 2155-07
COMMERCIAL LEASING TWO
C/O PEARL VASCONCELLOS
PO BOX 622
STOUGHTON MA 02072

CREDITOR ID: 1214-07
COMMERCIAL LEASING TWO
C/O MIDLAND LOAN SERVICES INC
PNC LOCK BOX 771223 LOAN #3021
CHICAGO IL 60677-1002

CREDITOR ID: 2156-07
COMMERCIAL MANAGEMENT ASSOC.
SUITE 163
6220 S. ORANGE BLOSSOM TRAIL
ORLANDO FL 32809

CREDITOR ID: 1215-07
COMMERCIAL NET LEASE REALTY INC.
ATTN: HELEN COLLINS
PO BOX 992
ORLANDO FL 32802-0992

CREDITOR ID: 2158-07
COMMERCIAL NET LEASE REALTY, INC.
450 S. ORANGE AVENUE, SUITE 900
ORLANDO FL 32803

CREDITOR ID: 266088-14
COMMISSIONER OF FINANCE
ATTN: WILBUR BERRY
1 PUBLIC SQ
CLARKSVILLE TN 37040-3474

CREDITOR ID: 241014-11
COMMISSIONER OF REVENUE
PO BOX 155
ACCTNO:56-0670665
PRINCE GEORGE VA 23875-0155

CREDITOR ID: 266089-14
COMMISSIONER OF REVENUE
ATTN: LOIS B JACOB
715 PRINCESS ANNE ST
FREDERICKSBURG VA 22401-5916

CREDITOR ID: 266090-14
COMMISSIONER OF REVENUE OFFICE
ATTN: MITCHELL W NUCKLES
900 CHURCH ST
LYNCHBURG VA 24504-1620

CREDITOR ID: 1216-07
COMMODORE REALTY INC.
30 WEST MASHTA DRIVE, SUITE 400
KEY BISCAYNE FL 33149

CREDITOR ID: 266097-14
COMMUNITY AFFAIRS GEORGIA DEPT
ATTN: NANCY DOVE
485 NEWTON BRIDGE RD
ATHENS GA 30607-1141

CREDITOR ID: 278436-25
COMPASS BANK
ATTN: COMMERCIAL REAL ESTATE DEPARTMENT
PO BOX 295
MONTGOMERY AL 36101

CREDITOR ID: 266107-14
COMPTROLLER OF TREASURY
ATTN: ROBERT GREEN
3300 BROWNS MILL RD
JOHNSON CITY TN 37604-4114

CREDITOR ID: 266108-14
COMPTROLLER OF TREASURY TENN
ATTN: JOHN G MORGAN
600 CHARLOTTE AVE FL 1
NASHVILLE TN 37243-9034

CREDITOR ID: 1217-07
CONCIRE CENTERS INC.
411 COMMERCIAL COURT, STE. E
VENICE FL 34292

CREDITOR ID: 1218-07
CONCORD ADVANTAGE II LP
C/O FIRST UNION NATL BANK
PO BOX 861035
ORLANDO FL 32886

CREDITOR ID: 266109-14
CONCORDIA PARISH ASSESSOR
ATTN: MONELLE M MOSELEY
4001 CARTER ST RM 3
VIDALIA LA 71373-3021

CREDITOR ID: 278052-22
CONGRESS FINANCIAL CORPORATION (FL)
AS COLLATERAL MONITORING AGENT
ATTN PORFOLIO MANAGER - WINN DIXIE
777 BRICKELL AVENUE, SUITE 808
MIAMI FL 33131

CREDITOR ID: 1219-07
CONSECO MORTGAGE CAPITAL INC.
DEPT #164101  LN#01586010
PO BOX 67000
DETROIT MI 48267-1641

CREDITOR ID: 1220-07
CONSTELLATION APARTMENTS
15 W. COLLEGE DRIVE
ARLINGTON HEIGHTS IL 60004

CREDITOR ID: 266133-14
CONTROLLERS DIVISION
ATTN: DALE LEJEUNE
617 N 3RD ST FL 6
BATON ROUGE LA 70802-5428

CREDITOR ID: 266134-14
CONVINGTON COUNTY
ATTN: LINDA MCRANEY
CHANCERY BUILDING
COLLINS MS 39428

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK NY 11042-0020

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS FL 33907

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 2161-07
CORDOVA COLLECTION, LTD
PO BOX 235000
MONTGOMERY AL 36123-5000

CREDITOR ID: 2162-07
CORPORATE PROPERTIES 7
C/O W.P. CAREY & CO. INC.
50 ROCKEFELLER PLAZA, 2ND FLOOR
NEW YORK NY 10020

**DEBTOR:    WINN-DIXIE STORES, INC.**                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOC. 9
50 ROCKEFELLER PLAZA, 2ND FLOO
C/O W. P. CAREY & CO.
NEW YORK NY 10020

CREDITOR ID: 2164-07
CORPORATE PROPERTY ASSOCIATES 6, L
C/O W.P. CAREY & CO.
50 ROCKEFELLER PLAZA, 2ND FLOOR
NEW YORK NY 10020

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
CO RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM AL 35246-1036

CREDITOR ID: 266145-14
COUNTY ASSESOR OFFICE
ATTN: RUSSELL JONES
105 S MAIN ST STE A1
ROXBORO NC 27573-5541

CREDITOR ID: 266146-14
COUNTY CRVEN TAX COLLECTN DEPT
ATTN: RONALD ANTRY
226 POLLOCK ST
NEW BERN NC 28560-4943

CREDITOR ID: 265219-14
COUNTY OF ADAMS
ATTN REYNOLDS ATKINS
306 STATE STREET
NATCHEZ MS 39120-3473

CREDITOR ID: 266150-14
COUNTY OF AIKEN
ATTN: MIKE REED
828 RICHLAND AVE W STE 1
AIKEN SC 29801-3834

CREDITOR ID: 266155-14
COUNTY OF ALCORN
ATTN: GREG YOUNGER
600 E WALDRON ST STE 1
CORINTH MS 38834-4870

CREDITOR ID: 266156-14
COUNTY OF ALEXANDER
ATTN: LUTHER STOCKS
201 1ST SW
TAYLORSVILLE NC 28681

CREDITOR ID: 266159-14
COUNTY OF ANDERSON
ATTN: RITA DAVIS
100 S MAIN ST
ANDERSON SC 29624-1619

CREDITOR ID: 266161-14
COUNTY OF ANSON
ATTN: STAN ZANCE
COURTHOUSE BSMT
WADESBORO NC 28170

CREDITOR ID: 266167-14
COUNTY OF ARLINGTON
ATTN: GERALDINE M WHITING
2100 CLARENDON BLVD
ARLINGTON VA 22201-5447

CREDITOR ID: 266166-14
COUNTY OF ARLINGTON
ATTN: GERALDINE M WHITING
1425 N COURT HOUSE RD
ARLINGTON VA 22201-2685

CREDITOR ID: 266171-14
COUNTY OF AUGUSTA-RICHMOND
ATTN: HARRISON SEARS
530 GREENE ST RM 102
AUGUSTA GA 30911-4438

CREDITOR ID: 266176-14
COUNTY OF AUTAUGA
ATTN: TOMMY T RAY
218 N COURT ST
PRATTVILLE AL 36067-3004

CREDITOR ID: 266177-14
COUNTY OF AVERY
ATTN: MARY DANIELS
200 MONTEZUMA ST
NEWLAND NC 28657

CREDITOR ID: 266178-14
COUNTY OF BAKER
ATTN: DEBBIE PEARMAN
339 E MACCLENNY AVE
MACCLENNY FL 32063-2294

CREDITOR ID: 266180-14
COUNTY OF BAKER
ATTN: GENE H COLLECTOR
32 N 5TH ST
MACCLENNY FL 32063-2843

CREDITOR ID: 266179-14
COUNTY OF BAKER
ATTN: GARY BARBER
32 N 5TH ST
MACCLENNY FL 32063-2843

CREDITOR ID: 266182-14
COUNTY OF BALDWIN
ATTN: WARREN LAYFIELD
121 N WILKINSON ST
MILLEDGEVILLE GA 31061-3368

CREDITOR ID: 266181-14
COUNTY OF BALDWIN
ATTN: KYLE BAGGETT
312 COURTHOUSE SQ STE 15
BAY MINETTE AL 36507-4809

CREDITOR ID: 266184-14
COUNTY OF BARNWELL
ATTN: JOHN ANGIL
57 WALL ST
BARNWELL SC 29812-1584

CREDITOR ID: 266185-14
COUNTY OF BARNWELL
ATTN: SUZETTE C WILSON
5214 REYNOLDS RD
BLACKVILLE SC 29817-4622

CREDITOR ID: 266187-14
COUNTY OF BAY
ATTN: JOEY ROGERS
240 E 4TH ST
PANAMA CITY FL 32401-3111

CREDITOR ID: 266189-14
COUNTY OF BAY
ATTN: PEGGY BRANNON
648 MULBERRY AVE
PANAMA CITY FL 32401-2640

CREDITOR ID: 266191-14
COUNTY OF BEAUFORT
ATTN: DADRAIN GREEN
539 WILLIAM HILTON PKWY
HILTON HEAD ISLAND SC 29928-3601

CREDITOR ID: 266192-14
COUNTY OF BEAUFORT
ATTN: JOY LOGAN
100 RIBAUT RD RM 165
BEAUFORT SC 29902-4453

CREDITOR ID: 266193-14
COUNTY OF BEAUFORT
ATTN: PAULA B EDGERLY
100 RIBAUT RD
BEAUFORT SC 29902-4453

CREDITOR ID: 266194-14
COUNTY OF BEDFORD
ATTN: NORMA EDWARDS
122 E MAIN ST STE 101
BEDFORD VA 24523-2000

CREDITOR ID: 266196-14
COUNTY OF BERKELEY
ATTN: CAROLYN UMPHLETT
223 LIVE OAKS DR
MONCKS CORNER SC 29461

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266197-14
COUNTY OF BERKELEY
ATTN: CHUCK CHEARS
347 SANGAREE PKWY
SUMMERVILLE SC 29483-5318

CREDITOR ID: 266199-14
COUNTY OF BIBB
ATTN: ALEX HABERSHAM
653 2ND ST
MACON GA 31201-2817

CREDITOR ID: 266200-14
COUNTY OF BIBB
ATTN: JAMES R DAVIS
275 2ND ST RM 200
MACON GA 31201-2761

CREDITOR ID: 266202-14
COUNTY OF BLOUNT
ATTN: DONNY B RAY
220 2ND AVE E STE 102
ONEONTA AL 35121-1702

CREDITOR ID: 266203-14
COUNTY OF BOLUSIA
ATTN: MORGAN GILREATH
113 CANAL ST
NEW SMYRNA BEACH FL 32168-7003

CREDITOR ID: 266205-14
COUNTY OF BRADFORD
ATTN: JIMMY ALVAREZ
925 N TEMPLE AVE
STARKE FL 32091-2138

CREDITOR ID: 266206-14
COUNTY OF BRADLEY
ATTN: RAYMOND SWAFFORD
155 N OCOEE ST STE 102
CLEVELAND TN 37311-5068

CREDITOR ID: 266214-14
COUNTY OF BREVARD
ATTN: JIM FORD
400 SOUTH ST FL 5
TITUSVILLE FL 32780-7683

CREDITOR ID: 266223-14
COUNTY OF BREVARD
ATTN: SCOTT ELLIS
400 SOUTH ST FL 3
TITUSVILLE FL 32780-7683

CREDITOR ID: 266211-14
COUNTY OF BREVARD
ATTN: DENNIS OHARA
2725 JUDGE FRAN JAMIESON WAY
MELBOURNE FL 32940-6605

CREDITOR ID: 266213-14
COUNTY OF BREVARD
ATTN: JIM FORD
1515 SARNO RD
MELBOURNE FL 32935-5209

CREDITOR ID: 266220-14
COUNTY OF BREVARD
ATTN: ROD NORTHCUT
400 SOUTH ST FL 6
TITUSVILLE FL 32780-7683

CREDITOR ID: 266207-14
COUNTY OF BREVARD
ATTN: BARBARA MILLER
1450 N COURTENAY PKWY
MERRITT ISLAND FL 32953-4435

CREDITOR ID: 266208-14
COUNTY OF BREVARD
ATTN: BONNIE HAILE
2575 N COURTENAY PKWY
MERRITT ISLAND FL 32953-4126

CREDITOR ID: 266221-14
COUNTY OF BREVARD
ATTN: ROD NORTHCUTT
700 S PARK AVE
TITUSVILLE FL 32780-4007

CREDITOR ID: 266219-14
COUNTY OF BREVARD
ATTN: ROD NORTHCUT
1155 MALABAR RD NE STE 8
PALM BAY FL 32907-3262

CREDITOR ID: 266240-14
COUNTY OF BROWARD
ATTN: PHILLIP C ALLEN
115 S ANDREWS AVE STE 513
FORT LAUDERDALE FL 33301-1817

CREDITOR ID: 266236-14
COUNTY OF BROWARD
ATTN: JOSEPH ROSENHAGEN
115 S ANDREWS AVE
FORT LAUDERDALE FL 33301-1818

CREDITOR ID: 266235-14
COUNTY OF BROWARD
ATTN: JOHN PRYOR
115 S ANDREWS AVE STE 203
FORT LAUDERDALE FL 33301-1801

CREDITOR ID: 266229-14
COUNTY OF BROWARD
ATTN: EVAN A LUKIC
115 S ANDREWS AVE STE 520
FORT LAUDERDALE FL 33301-1826

CREDITOR ID: 266239-14
COUNTY OF BROWARD
ATTN: NORMAN THABIT
115 S ANDREWS AVE STE 520
FORT LAUDERDALE FL 33301-1826

CREDITOR ID: 266237-14
COUNTY OF BROWARD
ATTN: JUDITH M FINK
115 S ANDREWS AVE STE 218
FORT LAUDERDALE FL 33301-1817

CREDITOR ID: 266245-14
COUNTY OF BRUNSWICK
ATTN: ALICE MAITLAND
228 N MAIN ST RM 104
LAWRENCEVILLE VA 23868-1823

CREDITOR ID: 266247-14
COUNTY OF BUCKINGHAM
ATTN: BARBARA GRIGG
RR 60
BUCKINGHAM VA 23921

CREDITOR ID: 266248-14
COUNTY OF BULLOCH
ATTN: JOHN SCOTT
115 N MAIN ST
STATESBORO GA 30458-5706

CREDITOR ID: 266253-14
COUNTY OF BURKE
ATTN: PAUL IAMS
200 AVERY AVE
MORGANTON NC 28655-3103

CREDITOR ID: 266252-14
COUNTY OF BURKE
ATTN: LAURA GORDON
203 S GREEN ST
MORGANTON NC 28655-3524

CREDITOR ID: 266250-14
COUNTY OF BURKE
ATTN: CYNTHIA MCMANUS
801 N LIBERTY ST
WAYNESBORO GA 30830-1258

CREDITOR ID: 266255-14
COUNTY OF CALDWELL
ATTN: MAC CHANDLER
905 WEST AVE NW
LENOIR NC 28645-5138

CREDITOR ID: 266256-14
COUNTY OF CALHOUN
ATTN: BARBARA A DAVIS
208 E CENTRAL AVE RM 107
BLOUNTSTOWN FL 32424-2204

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266260-14
COUNTY OF CARROLL
ATTN: SANDY FERGUSON
423 COLLEGE ST
CARROLLTON GA 30117-3142

CREDITOR ID: 266262-14
COUNTY OF CARTER
ATTN: RENDAL LEWIS
CARTER COUNTY COURHOUSE
ELIZABETHTON TN 37643

CREDITOR ID: 266263-14
COUNTY OF CARTERET
ATTN: VICKY LANDINGHAM
COURTHOUSE SQ
BEAUFORT NC 28516

CREDITOR ID: 266264-14
COUNTY OF CASWELL
ATTN: THOMAS BERNARD
139 E CHURCH ST
YANCEYVILLE NC 27379

CREDITOR ID: 266265-14
COUNTY OF CATAWBA
ATTN: JACKIE SPENCER
100 SOUTHWEST BLVD BLDG A
NEWTON NC 28658-3901

CREDITOR ID: 266268-14
COUNTY OF CATOOSA
ATTN: JIM CALLAWAY
7696 NASHVILLE ST
RINGGOLD GA 30736-2303

CREDITOR ID: 266269-14
COUNTY OF CHATHAM
ATTN: KIMBERLY H HORTON
COURTHOUSE ANX
PITTSBORO NC 27312

CREDITOR ID: 266271-14
COUNTY OF CHATTOOGA
ATTN: JIM PARKER
COX ST
SUMMERVILLE GA 30747

CREDITOR ID: 266272-14
COUNTY OF CHEROKEE
ATTN: EDITH GARDNER
BAKER BLVD
GAFFNEY SC 29340

CREDITOR ID: 266274-14
COUNTY OF CHEROKEE
ATTN: JOHN A ROBERTS
100 MAIN ST RM 2
CENTRE AL 35960-1510

CREDITOR ID: 266276-14
COUNTY OF CHESTERFIELD
ATTN: REBECA DICKSON
9901 LORI RD RM 402
CHESTERFIELD VA 23832-6626

CREDITOR ID: 266275-14
COUNTY OF CHESTERFIELD
ATTN: JOSEPH A HORBAL
9901 LORI RD RM 165
CHESTERFIELD VA 23832-6626

CREDITOR ID: 266278-14
COUNTY OF CHOWAN
ATTN: LYNDA HENDERIX
113 E KING ST STE 102
EDENTON NC 27932-1957

CREDITOR ID: 266281-14
COUNTY OF CLARKE
ATTN: JAY DUKE
114 COURT ST
GROVE HILL AL 36451-3227

CREDITOR ID: 266280-14
COUNTY OF CLARKE
ATTN: DONNA SCHRIMPSHIRE
101 N ARCHUSA AVE
QUITMAN MS 39355-2317

CREDITOR ID: 266284-14
COUNTY OF CLAY
ATTN: REHNAE TALLEY
3 CHURCH ST
HAYESVILLE NC 28904

CREDITOR ID: 266282-14
COUNTY OF CLAY
ATTN: JIMMY WEEKS
477 HOUSTON ST
GREEN COVE SPRINGS FL 32043-2438

CREDITOR ID: 266285-14
COUNTY OF CLAY
ATTN: REHNAYE TALLEY
54 CHURCH ST STE 1
HAYESVILLE NC 28904

CREDITOR ID: 266287-14
COUNTY OF COAHOMA
ATTN: JUDY G NOLAND
115 1ST ST
CLARKSDALE MS 38614-4224

CREDITOR ID: 266288-14
COUNTY OF COBB
ATTN: CORPHY BISHOP
100 CHEROKEE ST
MARIETTA GA 30090-7000

CREDITOR ID: 266290-14
COUNTY OF COCKE
ATTN: DELMAR WILLIAMSON
111 COURT AVE STE 112
NEWPORT TN 37821-3102

CREDITOR ID: 266297-14
COUNTY OF COLLIER
ATTN: GUY CARLTON
735 8TH ST S
NAPLES FL 34102-6703

CREDITOR ID: 266299-14
COUNTY OF COLLIER
ATTN: PATTY SINGER
2384 IMMOKALEE RD
NAPLES FL 34110-1446

CREDITOR ID: 266295-14
COUNTY OF COLLIER
ATTN: GUY CARLTON
106 S 1ST ST STE 101
IMMOKALEE FL 34142-3900

CREDITOR ID: 266296-14
COUNTY OF COLLIER
ATTN: GUY CARLTON
3301 TAMIAMI TRL E
NAPLES FL 34112-3969

CREDITOR ID: 266294-14
COUNTY OF COLLIER
ATTN: DEBRA DEBEBLASIE
2800 HORSESHOE DR N
NAPLES FL 34104-6917

CREDITOR ID: 266301-14
COUNTY OF COLLIER
ATTN: TERESA ANDREASSI
1040 WINTERBERRY DR
MARCO ISLAND FL 34145-5427

CREDITOR ID: 266298-14
COUNTY OF COLLIER
ATTN: JIM MITCHEL
3301 TAMIAMI TRL E
NAPLES FL 34112-3969

CREDITOR ID: 266303-14
COUNTY OF COLUMBIA
ATTN: RAY WALKER
135 NE HERNANDO AVE STE 125
LAKE CITY FL 32055-4006

CREDITOR ID: 266304-14
COUNTY OF COLUMBUS
ATTN: DAYLE PARKER
5661 LORENZO RD
COLUMBUS GA 31904-3086

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266305-14
COUNTY OF COLUMBUS
ATTN: LULA HUFF
100 10TH ST
COLUMBUS GA 31901-2736

CREDITOR ID: 266306-14
COUNTY OF CUMBERLAND
ATTN: GARRA ALEXANDRIA
117 DICK ST RM 527
FAYETTEVILLE NC 28301-5749

CREDITOR ID: 266309-14
COUNTY OF DARE
ATTN: DON HUX
211 BUDLEIGH ST
MANTEO NC 27954-9637

CREDITOR ID: 266316-14
COUNTY OF DEKALB
ATTN: MIKE J BELL
1300 COMMERCE DR
DECATUR GA 30030-3222

CREDITOR ID: 266319-14
COUNTY OF DEKALB
ATTN: TOM SCOTT
4380 MEMORIAL DR STE 100
DECATUR GA 30032-1239

CREDITOR ID: 266318-14
COUNTY OF DEKALB
ATTN: ROBIN ROSE DAVID
120 W TRINITY PL # 110
DECATUR GA 30030-3304

CREDITOR ID: 266320-14
COUNTY OF DESOTO
ATTN: DEBBIE WIYGUL
6569 HIGHWAY 305 N
OLIVE BRANCH MS 38654-3044

CREDITOR ID: 266325-14
COUNTY OF DINWIDDIE
ATTN: DEBRA M MARSTON
140 16 BOYDTON PLANKS RD
DINWIDDIE VA 23841

CREDITOR ID: 266326-14
COUNTY OF DOUGHERTY
ATTN: DENVER HOOTEN
225 PINE AVE
ALBANY GA 31701-2561

CREDITOR ID: 266328-14
COUNTY OF DYER
ATTN: JANIE GREGSON
102 VOLUNTEER BLVD
DYERSBURG TN 38024-1855

CREDITOR ID: 266329-14
COUNTY OF EARLY
ATTN: PETE BREEZE
117 RIVER ST
BLAKELY GA 39823-9675

CREDITOR ID: 266330-14
COUNTY OF EDGEFIELD
ATTN: ARLEEN TRAXLER
129 COURTHOUSE SQ STE 203
EDGEFIELD SC 29824-1350

CREDITOR ID: 266331-14
COUNTY OF EMANUEL
ATTN: SANDRA WRIGHT
101 S MAIN ST
SWAINSBORO GA 30401-3655

CREDITOR ID: 266332-14
COUNTY OF ESCAMBIA
ATTN: CHRIS JONES
213 W GARDEN ST
PENSACOLA FL 32502-5728

CREDITOR ID: 266337-14
COUNTY OF FAIRFAX
ATTN: EDWARD LONG
3340 WOODBURN RD
ANNANDALE VA 22003-1202

CREDITOR ID: 266335-14
COUNTY OF FAIRFAX
ATTN: BARBARA SULLIVAN
2511 PARKERS LN
ALEXANDRIA VA 22306-3273

CREDITOR ID: 266336-14
COUNTY OF FAIRFAX
ATTN: CATHY MUSE
12000 GOVERNMENT CENTER P
FAIRFAX VA 22035

CREDITOR ID: 266343-14
COUNTY OF FANNIN
ATTN: JOHNIE BRADLEY
420 W MAIN ST STE 13
BLUE RIDGE GA 30513-8543

CREDITOR ID: 266345-14
COUNTY OF FAUQUIER
ATTN: ROSS W DURSO
40 CULPEPER ST FL 2
WARRENTON VA 20186-3206

CREDITOR ID: 266344-14
COUNTY OF FAUQUIER
ATTN: JOHN TUOHY
10 HOTEL ST
WARRENTON VA 20186-3208

CREDITOR ID: 266347-14
COUNTY OF FLOYD
ATTN: GEORGE PEACH
4 GOVERNMENT PLZ STE 10
ROME GA 30161-2803

CREDITOR ID: 266348-14
COUNTY OF FLOYD
ATTN: WILLIAM MCWAHORTER
4 GOVERNMENT PLZ STE 10
ROME GA 30161-2803

CREDITOR ID: 266353-14
COUNTY OF FRANKLIN
ATTN: JUDY S CROOK
275 S MAIN ST STE 106
ROCKY MOUNT VA 24151-1758

CREDITOR ID: 266350-14
COUNTY OF FRANKLIN
ATTN: C PHILLIP HAYES
1 S JEFFERSON ST RM 1
WINCHESTER TN 37398-2620

CREDITOR ID: 266354-14
COUNTY OF FRANKLIN
ATTN: LINDA MASSENGER
275 S MAIN ST STE 232
ROCKY MOUNT VA 24151-1758

CREDITOR ID: 266352-14
COUNTY OF FRANKLIN
ATTN: JIM WRENN
215 E NASH ST STE 102
LOUISBURG NC 27549-2554

CREDITOR ID: 266351-14
COUNTY OF FRANKLIN
ATTN: JAMES A HARRIS JR
MARKET ST CRTHUSE STE 203
APALACHICOLA FL 32320

CREDITOR ID: 266366-14
COUNTY OF FULTON
ATTN: RAY TAYLOR
141 PRYOR ST SW STE 7001
ATLANTA GA 30303-3468

CREDITOR ID: 266360-14
COUNTY OF FULTON
ATTN: EUGENE JAMES
141 PRYOR ST SW
ATLANTA GA 30303-3444

CREDITOR ID: 266362-14
COUNTY OF FULTON
ATTN: JOHN CUNNINGHAM
141 PRYOR ST SW STE 2052
ATLANTA GA 30303-3466

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 266368-14
COUNTY OF GADSDEN
ATTN: GEORGE HAMILTON
3 S CALHOUN ST
QUINCY FL 32351-3170

CREDITOR ID: 266370-14
COUNTY OF GILES
ATTN: GERALD DUNCAN
130 N MAIN ST
PEARISBURG VA 24134-1625

CREDITOR ID: 266371-14
COUNTY OF GLADES
ATTN: JO ANN GREER
HWY 27 5TH ST RM 101
MOORE HAVEN FL 33471

CREDITOR ID: 266374-14
COUNTY OF GOOCHLAND
ATTN: JEAN BRYANT
2938 RIVER RD W
GOOCHLAND VA 23063-3229

CREDITOR ID: 266376-14
COUNTY OF GORDON
ATTN: WAYNE WALTERS
101 N PIEDMONT ST
CALHOUN GA 30701

CREDITOR ID: 266375-14
COUNTY OF GORDON
ATTN: PEGGY SMITH
101 S PIEDMONT ST
CALHOUN GA 30701-2211

CREDITOR ID: 266377-14
COUNTY OF GRADY
ATTN: SUSAN BENNETT
250 N BROAD ST STE 4
CAIRO GA 39828-4122

CREDITOR ID: 266378-14
COUNTY OF GRANVILLE
ATTN: DANNY FAUCETTE
143 WILLIAMSBORO ST
OXFORD NC 27565-3328

CREDITOR ID: 266381-14
COUNTY OF GREENSVILLE
ATTN: ROSA D DOYLE
1750 E ATLANTIC ST
EMPORIA VA 23847-6584

CREDITOR ID: 266383-14
COUNTY OF GREENVILLE
ATTN: GUYTON THOMPSON
301 UNIVERSITY RDG
GREENVILLE SC 29601-3664

CREDITOR ID: 266382-14
COUNTY OF GREENVILLE
ATTN: ANGELA ROACHE
301 UNIVERSITY RDG
GREENVILLE SC 29601-3664

CREDITOR ID: 266386-14
COUNTY OF GRUNY
ATTN: JOANNE CHILDERS
1 CUMBERLAND ST
ALTAMONT TN 37301

CREDITOR ID: 266387-14
COUNTY OF GULF
ATTN: SHIRLEY JENKINS
1000 CECIL G COSTIN SR BLVD
PORT SAINT JOE FL 32456-1653

CREDITOR ID: 266390-14
COUNTY OF GWINNETT
ATTN: STEVE PRUETT
75 LANGLEY DR
LAWRENCEVILLE GA 30045-6935

CREDITOR ID: 266388-14
COUNTY OF GWINNETT
ATTN: KATHERINE SHERRINGTON
75 LANGLEY DR
LAWRENCEVILLE GA 30045-6935

CREDITOR ID: 266394-14
COUNTY OF HALIFAX
ATTN: DANNY JACKSON
1030 CRAWFORD RD
HALIFAX VA 24558

CREDITOR ID: 266395-14
COUNTY OF HALIFAX
ATTN: LINDA FOSTER
1030 COWFORD RD
HALIFAX VA 24558-3100

CREDITOR ID: 266396-14
COUNTY OF HALIFAX
ATTN: PAM NORTON
FERRELL LN
HALIFAX NC 27839

CREDITOR ID: 266398-14
COUNTY OF HAMILTON
ATTN: BILL BENNETT
6135 HERITAGE PARK DR
CHATTANOOGA TN 37416-3660

CREDITOR ID: 266399-14
COUNTY OF HAMILTON
ATTN: CARL F LEVI
210 COURTHOUSE
CHATTANOOGA TN 37402-2230

CREDITOR ID: 266403-14
COUNTY OF HAMILTON
ATTN: KIM CARTER
300 MAYFIELD ANX
CHATTANOOGA TN 37402

CREDITOR ID: 266404-14
COUNTY OF HAMILTON
ATTN: LOUIS S WRIGHT
123 E 7TH ST # 300
CHATTANOOGA TN 37402-1904

CREDITOR ID: 266408-14
COUNTY OF HAMPTON
ATTN: IRA BROOKS
HWY 601 278 COURTHOUSE SQ
HAMPTON SC 29924

CREDITOR ID: 266410-14
COUNTY OF HANOVER
ATTN: T SCOTT HARRIS
7497 COUNTY COMPLEX RD
HANOVER VA 23069-1529

CREDITOR ID: 266411-14
COUNTY OF HARNETT
ATTN: L C OQUINN
729 S MAIN ST
LILLINGTON NC 27546-7681

CREDITOR ID: 266413-14
COUNTY OF HARRISON
ATTN: TRONYA ROSS
1801 23RD AVE
GULFPORT MS 39501-2902

CREDITOR ID: 266412-14
COUNTY OF HARRISON
ATTN: DAVID LAROSA
730 DR MARTIN LUTHER KING JR BLVD
BILOXI MS 39530-3854

CREDITOR ID: 266414-14
COUNTY OF HAWKINS
ATTN: DON CINNAMON
110 E MAIN ST STE 201
ROGERSVILLE TN 37857-3361

CREDITOR ID: 266419-14
COUNTY OF HAYWOOD
ATTN: WILLIAM L HOWSE
1 N WASHINGTON AVE
BROWNSVILLE TN 38012-2561

CREDITOR ID: 266415-14
COUNTY OF HAYWOOD
ATTN: DARE SIMPSON
1 N WASHINGTON AVE
BROWNSVILLE TN 38012-2561

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266420-14
COUNTY OF HENDERSON
ATTN: EDDIE MITCHEM
200 N GROVE ST STE 102
HENDERSONVILLE NC 28792-5027

CREDITOR ID: 266426-14
COUNTY OF HENDRY
ATTN: PEGGY HAMPTON
25 E HICKPOOCHEE AVE
LABELLE FL 33935-5015

CREDITOR ID: 266433-14
COUNTY OF HENRICO
ATTN: SAMUEL A DAVIS
4300 E PARHAM RD
RICHMOND VA 23228-2752

CREDITOR ID: 266431-14
COUNTY OF HENRICO
ATTN: JOHN A VITHOULKAS
4300 E PARHAM RD
RICHMOND VA 23228-2752

CREDITOR ID: 266430-14
COUNTY OF HENRICO
ATTN: EDWARD W TRICE
4300 E PARHAM RD
RICHMOND VA 23228-2752

CREDITOR ID: 266429-14
COUNTY OF HENRICO
ATTN: CLARENCE DANIEL
4300 E PARHAM RD
RICHMOND VA 23228-2752

CREDITOR ID: 266435-14
COUNTY OF HENRY
ATTN: KRISTINE C ALLUMS
101 COURT SQ STE C
ABBEVILLE AL 36310-2135

CREDITOR ID: 266437-14
COUNTY OF HERTFORD
ATTN: WILDA LIVERMAN
704 N KING ST
WINTON NC 27986

CREDITOR ID: 266453-14
COUNTY OF HILLSBOROUGH
ATTN: ROB TURNER
601 E KENNEDY BLVD FL 16
TAMPA FL 33602-4932

CREDITOR ID: 266458-14
COUNTY OF HILLSBOROUGH
ATTN: STEPHAN J CASSIDY
601 E KENNEDY BLVD FL 26
TAMPA FL 33602-4932

CREDITOR ID: 266452-14
COUNTY OF HILLSBOROUGH
ATTN: MIKE MERRILL
601 E KENNEDY BLVD FL 24
TAMPA FL 33602-4932

CREDITOR ID: 266444-14
COUNTY OF HILLSBOROUGH
ATTN: DOUG BELDON
601 E KENNEDY BLVD FL 14
TAMPA FL 33602-4932

CREDITOR ID: 266445-14
COUNTY OF HILLSBOROUGH
ATTN: ERIC JOHNSON
601 E KENNEDY BLVD FL 26
TAMPA FL 33602-4932

CREDITOR ID: 266460-14
COUNTY OF HINDS
ATTN: MIKE BAINES
316 S PRESIDENT ST
JACKSON MS 39201-4801

CREDITOR ID: 266459-14
COUNTY OF HINDS
ATTN: BILL BURROW
316 S PRESIDENT ST
JACKSON MS 39201-4801

CREDITOR ID: 266462-14
COUNTY OF HOKE
ATTN: MICHAEL WOOD
227 N MAIN ST
RAEFORD NC 28376-2805

CREDITOR ID: 266463-14
COUNTY OF HORRY
ATTN: JOHNNY C ALLEN
801 MAIN ST
CONWAY SC 29526-4343

CREDITOR ID: 266465-14
COUNTY OF INDIAN RIVER
ATTN: CARL ZIMMERMAN
1840 25TH ST
VERO BEACH FL 32960-3328

CREDITOR ID: 266466-14
COUNTY OF INDIAN RIVER
ATTN: CHARLES SEMBLER
925 14TH LN
VERO BEACH FL 32960-4736

CREDITOR ID: 266469-14
COUNTY OF IREDELL
ATTN: JOSEPH KEPCHIE
200 S CENTER ST
STATESVILLE NC 28677-5807

CREDITOR ID: 266481-14
COUNTY OF JACKSON
ATTN: WENDELL TAYLOR
8085 HIGHWAY 90
SNEADS FL 32460-2312

CREDITOR ID: 266474-14
COUNTY OF JACKSON
ATTN: ELIZABETH ALFORD
4445 LAFAYETTE ST RM 106
MARIANNA FL 32446-3468

CREDITOR ID: 266473-14
COUNTY OF JACKSON
ATTN: BETTY HATCHER
5386 CLIFF ST
GRACEVILLE FL 32440-1728

CREDITOR ID: 266472-14
COUNTY OF JACKSON
ATTN: BETTY HATCHER
4445 LAFAYETTE ST RM 107
MARIANNA FL 32446-3468

CREDITOR ID: 241015-11
COUNTY OF JAMES CITY
PO BOX 8701
ACCTNO:209068
WILLIAMSBURG VA 23187-8701

CREDITOR ID: 266482-14
COUNTY OF JASPER
ATTN: PATTY ISHEE
HIGHWAY 503
PAULDING MS 39348

CREDITOR ID: 266489-14
COUNTY OF JEFFERSON
ATTN: LANETTE STALLINGS
1801 3RD AVE N STE 109
BESSEMER AL 35020-4907

CREDITOR ID: 266486-14
COUNTY OF JEFFERSON
ATTN: J T SMALLWOOD
716 RICHARD ARRINGTON
BIRMINGHAM AL 35263-0001

CREDITOR ID: 266494-14
COUNTY OF JEFFERSON
ATTN: TRAVIS HULSEY
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-0100

CREDITOR ID: 266490-14
COUNTY OF JEFFERSON
ATTN: RANDY GODEKE
809 GREEN SPRINGS HWY
BIRMINGHAM AL 35209-4917

**Service List**
**Interim DIP Order**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266483-14
COUNTY OF JEFFERSON
ATTN: BARRY STEPHEN
JEFFERSON CNTY COURTHOUSE
BIRMINGHAM AL 35217

CREDITOR ID: 266488-14
COUNTY OF JEFFERSON
ATTN: KAREN TUCKER
1801 3RD AVE N
BESSEMER AL 35020-4940

CREDITOR ID: 266492-14
COUNTY OF JEFFERSON
ATTN: STEVE F SAYLER
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-0100

CREDITOR ID: 266497-14
COUNTY OF JONES
ATTN: RAMONA BLACKLEDGE
501 N 5TH AVE
LAUREL MS 39440-3410

CREDITOR ID: 266501-14
COUNTY OF KNOX
ATTN: MIKE LOWE
400 MAIN AVE RN 418
KNOXVILLE TN 37902

CREDITOR ID: 266500-14
COUNTY OF KNOX
ATTN: JOHN WERNER
400 W MAIN ST RM 630
KNOXVILLE TN 37902-2499

CREDITOR ID: 266503-14
COUNTY OF LAFAYETTE
ATTN: MARTHA H THORTON
300 N LAMAR BLVD STE 103
OXFORD MS 38655-3248

CREDITOR ID: 266504-14
COUNTY OF LAKE
ATTN: BUDDY W MOORE
229 CHURCH ST
TIPTONVILLE TN 38079-1162

CREDITOR ID: 266507-14
COUNTY OF LAMAR
ATTN: JOHNNY ROGERS
LAMAR CNTY CRT HS POND ST
VERNON AL 35592

CREDITOR ID: 266512-14
COUNTY OF LANCASTER
ATTN: R E ROWELL JR
101 N MAIN ST
LANCASTER SC 29720-2409

CREDITOR ID: 266510-14
COUNTY OF LANCASTER
ATTN: CHERYL MORGAN
116 W DUNLAP ST
LANCASTER SC 29720-2408

CREDITOR ID: 266513-14
COUNTY OF LAUDERDALE
ATTN: DANNY HENRIX
200 S COURT ST
FLORENCE AL 35630-5610

CREDITOR ID: 266514-14
COUNTY OF LAUDERDALE
ATTN: DAVE CARMICK
LAUDERDALE CNTY CURTHOUSE
RIPLEY TN 38063

CREDITOR ID: 266520-14
COUNTY OF LEE
ATTN: PHILINDA YOUNG
2480 THOMPSON ST FL 3
FORT MYERS FL 33901-3074

CREDITOR ID: 266517-14
COUNTY OF LEE
ATTN: LEROY BELK JR
201 W JEFFERSON ST STE B
TUPELO MS 38804-3913

CREDITOR ID: 266523-14
COUNTY OF LEON
ATTN: ALLEN ROSENZWEIG
301 S MONROE ST STE 502
TALLAHASSEE FL 32301-1861

CREDITOR ID: 266526-14
COUNTY OF LEXINGTON
ATTN: SHELIA FULMER
212 S LAKE DR FL 4
LEXINGTON SC 29072-3437

CREDITOR ID: 266527-14
COUNTY OF LIBERTY
ATTN: CAROL STRICKLAND
10818 NW STATE RD 20 1ST
BRISTOL FL 32321

CREDITOR ID: 266532-14
COUNTY OF LINCOLN
ATTN: MARY J PORTER
112 MAIN AVE S STE 103
FAYETTEVILLE TN 37334-3032

CREDITOR ID: 266531-14
COUNTY OF LINCOLN
ATTN: MADGE HUFFMAN
1 COURT SQ
LINCOLNTON NC 28093

CREDITOR ID: 266530-14
COUNTY OF LINCOLN
ATTN: LEON HARMON
115 W MAIN ST
LINCOLNTON NC 28092-2601

CREDITOR ID: 266535-14
COUNTY OF LOUDOUN
ATTN: H ROGER ZURN
1 HARRISON ST SE
LEESBURG VA 20175-3102

CREDITOR ID: 266534-14
COUNTY OF LOUDOUN
ATTN: CATHERINE ASHBY
1 HARRISON ST SE
LEESBURG VA 20175-3102

CREDITOR ID: 266537-14
COUNTY OF LOWNDES
ATTN: MARY N ROBERTSON
300 N PATTERSON ST
VALDOSTA GA 31601-5519

CREDITOR ID: 266545-14
COUNTY OF MADISON
ATTN: WILMA ALLEN
MADISN CONTY COURTHSE 1
JACKSON TN 38301

CREDITOR ID: 266544-14
COUNTY OF MADISON
ATTN: REBECCA DUNCAN
91 ALBANY AVE
DANIELSVILLE GA 30633

CREDITOR ID: 266542-14
COUNTY OF MADISON
ATTN: GERALD BARBER
344 HIGHWAY 51
RIDGELAND MS 39157-3427

CREDITOR ID: 266541-14
COUNTY OF MADISON
ATTN: GERALD BARBER
135 W CENTER ST
CANTON MS 39046-3706

CREDITOR ID: 266540-14
COUNTY OF MADISON
ATTN: DALE W STRONG
6084 HIGHWAY 53
HARVEST AL 35749-9538

CREDITOR ID: 266543-14
COUNTY OF MADISON
ATTN: RANDY O BANNON
100 NORTHSIDE SQ
HUNTSVILLE AL 35801-4800

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 266539-14
COUNTY OF MADISON
ATTN: BRUCE BONNETT
135 W CENTER ST
CANTON MS 39046-3706

CREDITOR ID: 266550-14
COUNTY OF MANATEE
ATTN: KEN BURTON
819 301 BLVD W
BRADENTON FL 34205-7906

CREDITOR ID: 266548-14
COUNTY OF MANATEE
ATTN: DIANE FRENZ
1112 MANATEE AVE W
BRADENTON FL 34205-7804

CREDITOR ID: 266556-14
COUNTY OF MARION
ATTN: JOYCE LETT
101 W COURT ST RM 102
MARION SC 29571

CREDITOR ID: 266557-14
COUNTY OF MARION
ATTN: THOMAS OLSON
503 SE 25TH AVE
OCALA FL 34471-9181

CREDITOR ID: 266555-14
COUNTY OF MARION
ATTN: JANEANINE CAUSSEAUX
15956 E HIGHWAY 40
SILVER SPRINGS FL 34488-5144

CREDITOR ID: 266554-14
COUNTY OF MARION
ATTN: DORIE BARRINEAU
6154 SW HIGHWAY 200
OCALA FL 34476-5520

CREDITOR ID: 266558-14
COUNTY OF MARLBORO
ATTN: JENE MOORE
COURT HOUSE SQ
BENNETTSVILLE SC 29512

CREDITOR ID: 266561-14
COUNTY OF MARSHALL
ATTN: JOEY MASTERS
424 BLOUNT AVE STE 124
GUNTERSVILLE AL 35976-1122

CREDITOR ID: 266560-14
COUNTY OF MARSHALL
ATTN: BETTY BYRD
103 S MARKET ST
HOLLY SPRINGS MS 38635-3030

CREDITOR ID: 266564-14
COUNTY OF MARTIN
ATTN: LAUREL KELLY
100 SE OCEAN BLVD STE 300
STUART FL 34994-2207

CREDITOR ID: 266563-14
COUNTY OF MARTIN
ATTN: JANET VIZZO
16550 SW WARFIELD BLVD
INDIANTOWN FL 34956-4407

CREDITOR ID: 266572-14
COUNTY OF MECKLENBURG
ATTN: NEAL DIXON
700 N TRYON ST
CHARLOTTE NC 28202-2222

CREDITOR ID: 266571-14
COUNTY OF MECKLENBURG
ATTN: JOHN PETOSKEY
700 E STONEWALL ST
CHARLOTTE NC 28202-2778

CREDITOR ID: 266569-14
COUNTY OF MECKLENBURG
ATTN: HARRY WEATHERLY JR
600 E 4TH ST FL 11
CHARLOTTE NC 28202-2816

CREDITOR ID: 266568-14
COUNTY OF MECKLENBURG
ATTN: GERALD FOX
600 E 4TH ST
CHARLOTTE NC 28202-2816

CREDITOR ID: 266575-14
COUNTY OF MENDENHALL
ATTN: CHARLES BALDWIN
100 COURT ST
MENDENHALL MS 39114-3550

CREDITOR ID: 266576-14
COUNTY OF MERIWETHER
ATTN: TAMMY IVY
124 N COURT SQ
GREENVILLE GA 30222

CREDITOR ID: 266577-14
COUNTY OF MITCHELL
ATTN: ZUBA SLAGLE
239 CRIMSON LAUREL WAY
BAKERSVILLE NC 28705-9502

CREDITOR ID: 266588-14
COUNTY OF MONROE
ATTN: SANDRA CARILIE
500 WHITEHEAD ST
KEY WEST FL 33040-6581

CREDITOR ID: 266587-14
COUNTY OF MONROE
ATTN: SALAVTORE ZAPPULLA
1100 SIMONTON ST
KEY WEST FL 33040-3110

CREDITOR ID: 266586-14
COUNTY OF MONROE
ATTN: NANCY STOCKTON
301 S CHESTNUT ST
ABERDEEN MS 39730-3234

CREDITOR ID: 266584-14
COUNTY OF MONROE
ATTN: LISA ERNEST CHERRY
1100 SIMONTON ST # 2-213
KEY WEST FL 33040-3110

CREDITOR ID: 266581-14
COUNTY OF MONROE
ATTN: DENISE D HENRIQUEZ
1200 TRUMAN AVE STE 101
KEY WEST FL 33040-7270

CREDITOR ID: 266580-14
COUNTY OF MONROE
ATTN: DAVE OWENS
1100 SIMONTON ST # 2-213
KEY WEST FL 33040-3110

CREDITOR ID: 266592-14
COUNTY OF MONTGOMERY
ATTN: SARAH G SPEAR
100 S LAWRENCE ST
MONTGOMERY AL 36104-4209

CREDITOR ID: 266594-14
COUNTY OF MORGAN
ATTN: AMANDA SCOTT
302 LEE ST NE
DECATUR AL 35601-1926

CREDITOR ID: 266595-14
COUNTY OF NASH
ATTN: GENE ROUNTREE
120 W WASHINGTON ST
NASHVILLE NC 27856-1376

CREDITOR ID: 266598-14
COUNTY OF NASHVILLE
ATTN: DAVID MANNING
225 POLK AVE STE 250
NASHVILLE TN 37203-3500

CREDITOR ID: 266597-14
COUNTY OF NASHVILLE
ATTN: CELIA KIRBY
222 3RD AVE N
NASHVILLE TN 37201-1604

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 266600-14
COUNTY OF NASSAU
ATTN: GWENDOLINE MILLER
11 N 14TH ST
FERNANDINA BEACH FL 32034-5141

CREDITOR ID: 266605-14
COUNTY OF NORTHAMPTON
ATTN: JUDY HARRISON
100 JEFFERSON ST
JACKSON NC 27845

CREDITOR ID: 266608-14
COUNTY OF OBION
ATTN: JIM THORPE
3 BILL BURNETT CIR
UNION CITY TN 38261-3700

CREDITOR ID: 266607-14
COUNTY OF OBION
ATTN: GAYLON LONG
1 BILL BURNETT CIR
UNION CITY TN 38261-3700

CREDITOR ID: 266612-14
COUNTY OF OKEECHOBEE
ATTN: CELESTE SMITH
307 NW 5TH AVE STE B
OKEECHOBEE FL 34972-2571

CREDITOR ID: 266611-14
COUNTY OF OKEECHOBEE
ATTN: BILL SHERMAN
307 NW 5TH AVE STE A
OKEECHOBEE FL 34972-2571

CREDITOR ID: 266613-14
COUNTY OF OKTIBBEHA
ATTN: PATRICIA KIGHT
101 E MAIN ST RM 103
STARKVILLE MS 39759-2926

CREDITOR ID: 266614-14
COUNTY OF ONSLOW
ATTN: ALVIN BARRETT
615 COURT ST
JACKSONVILLE NC 28540-4753

CREDITOR ID: 266622-14
COUNTY OF ORANGE
ATTN: MARTHA O HAYNIE
201 S ROSALIND AVE
ORLANDO FL 32801-3527

CREDITOR ID: 266621-14
COUNTY OF ORANGE
ATTN: LISA SNEAD
109 CHURCH STREET ALY
ORLANDO FL 32801

CREDITOR ID: 266620-14
COUNTY OF ORANGE
ATTN: JOHN RICHARDSON
400 E SOUTH ST FL 2
ORLANDO FL 32801-2816

CREDITOR ID: 266618-14
COUNTY OF ORANGE
ATTN: EARL WOOD
200 S ORANGE AVE # 1600
ORLANDO FL 32801-3410

CREDITOR ID: 266624-14
COUNTY OF OSCEOLA
ATTN: MURRAY A BRONSON
17 VERNON AVE RM 136
KISSIMMEE FL 34741

CREDITOR ID: 266625-14
COUNTY OF PAGE
ATTN: CHARLES L CAMPBELL
101 S COURT ST
LURAY VA 22835-1248

CREDITOR ID: 266634-14
COUNTY OF PALM BEACH
ATTN: JOHN DAME
301 N OLIVE AVE
WEST PALM BEACH FL 33401-4700

CREDITOR ID: 266638-14
COUNTY OF PALM BEACH
ATTN: RICHARD ROBERTS
301 N OLIVE AVE FL 7
WEST PALM BEACH FL 33401-4700

CREDITOR ID: 266636-14
COUNTY OF PALM BEACH
ATTN: KEVIN SCHUMCHER
3551 S MILITARY TRL
LAKE WORTH FL 33463-8735

CREDITOR ID: 266633-14
COUNTY OF PALM BEACH
ATTN: JOHN CLARK
301 N OLIVE AVE
WEST PALM BEACH FL 33401-4700

CREDITOR ID: 266632-14
COUNTY OF PALM BEACH
ATTN: GARY NIKOLITS
301 N OLIVE AVE
WEST PALM BEACH FL 33401-4700

CREDITOR ID: 266643-14
COUNTY OF PAMLICO
ATTN: TIMOTHY BUCK
202 MAIN ST
BAYBORO NC 28515

CREDITOR ID: 266641-14
COUNTY OF PAMLICO
ATTN: FRANK HEATH
107 N FRONT ST
HERTFORD NC 27944-1126

CREDITOR ID: 266644-14
COUNTY OF PANOLA
ATTN: DAVID GARNER
151 PUBLIC SQ
BATESVILLE MS 38606-2220

CREDITOR ID: 266646-14
COUNTY OF PASQUOTANK
ATTN: WILLIAM STEVENS
206 E MAIN ST
ELIZABETH CITY NC 27909-4424

CREDITOR ID: 266647-14
COUNTY OF PATRICK
ATTN: JANET RORRER
106 RUCKER ST
STUART VA 24171-1619

CREDITOR ID: 266650-14
COUNTY OF PENDER
ATTN: HAROLD TRIPLETT
300 E FREMONT ST
BURGAW NC 28425-5112

CREDITOR ID: 266655-14
COUNTY OF PICKENS
ATTN: FRED ANTHONY
222 MCDANIEL AVE STE B4
PICKENS SC 29671-2556

CREDITOR ID: 266653-14
COUNTY OF PICKENS
ATTN: DAVID DAY
222 MCDANIEL AVE STE B8
PICKENS SC 29671-2556

CREDITOR ID: 266652-14
COUNTY OF PICKENS
ATTN: BILL LANHAM
222 W MAIN ST
PICKENS SC 29671-2223

CREDITOR ID: 266658-14
COUNTY OF PIKE
ATTN: KURTIS BLAIR
PIKE COUNTY COURT HOUSE
TROY AL 36081

CREDITOR ID: 266663-14
COUNTY OF PINELLAS
ATTN: ROBERT HICKS
315 COURT ST
CLEARWATER FL 33756-5165

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 266665-14
COUNTY OF PITT
ATTN: MARY BRIGHT
560 W QUEEN ST
GRIFTON NC 28530-5000

CREDITOR ID: 266668-14
COUNTY OF POLK
ATTN: MIKE KUSHNER
2010 E GEORGIA ST
BARTOW FL 33830-6709

CREDITOR ID: 266667-14
COUNTY OF POLK
ATTN: JOE G TEDDER
430 E MAIN ST
BARTOW FL 33830-4717

CREDITOR ID: 266670-14
COUNTY OF POWHATAN
ATTN: SUSAN FORD
3834 OLD BUCKINGHAM RD
POWHATAN VA 23139-7051

CREDITOR ID: 266672-14
COUNTY OF PRENTISS
ATTN: STEVE EATON
101B N MAIN ST
BOONEVILLE MS 38829-3320

CREDITOR ID: 266671-14
COUNTY OF PRENTISS
ATTN: STEVE EATON
101 N MAIN ST RM B
BOONEVILLE MS 38829-3320

CREDITOR ID: 266674-14
COUNTY OF PUTNAM
ATTN: KEN MAHAFFEY
323 SAINT JOHNS AVE
PALATKA FL 32177-4722

CREDITOR ID: 266675-14
COUNTY OF PUTNAM
ATTN: RHONDA CHAFFIN
300 E SPRING ST RM 1
COOKEVILLE TN 38501-3350

CREDITOR ID: 266673-14
COUNTY OF PUTNAM
ATTN: KEN MAHAFFEY
1114 HIGHWAY 20 W
INTERLACHEN FL 32148

CREDITOR ID: 266677-14
COUNTY OF RANDOLPH
ATTN: BENJAMIN CHAVIS
725 MCDOWELL RD
ASHEBORO NC 27205-7370

CREDITOR ID: 266676-14
COUNTY OF RANDOLPH
ATTN: BEN DAVIS
725 MCDOWELL RD
ASHEBORO NC 27205-7370

CREDITOR ID: 266682-14
COUNTY OF RAPPAHANNOCK
ATTN: BEVERLY ATKINS
262 GAY ST
WASHINGTON VA 22747

CREDITOR ID: 266683-14
COUNTY OF RICHMOND
ATTN: PAT BURNETT
114 E FRANKLIN ST STE 106
ROCKINGHAM NC 28379-3699

CREDITOR ID: 266684-14
COUNTY OF ROANOKE
ATTN: ALFRED ANDERSON
5204 BERNARD DR STE 110
ROANOKE VA 24018-4345

CREDITOR ID: 266687-14
COUNTY OF ROCKDALE
ATTN: NOMAN WHEELER
922 COURT ST NE
CONYERS GA 30012-4540

CREDITOR ID: 266690-14
COUNTY OF SAMPSON
ATTN: GLENN SPELL
126 W ELIZABETH ST
CLINTON NC 28328-4022

CREDITOR ID: 266693-14
COUNTY OF SAMPSON
ATTN: SYVIA BLINSON
433 ROWAN RD
CLINTON NC 28328-4729

CREDITOR ID: 266698-14
COUNTY OF SCOTLAND
ATTN: MARY-HELEN NORTON
212 BIGGS ST
LAURINBURG NC 28352-3819

CREDITOR ID: 266699-14
COUNTY OF SEMINOLE
ATTN: KEVIN GRACE
1101 E 1ST ST
SANFORD FL 32771-1468

CREDITOR ID: 266707-14
COUNTY OF SHELBY
ATTN: JAMES HUNSICKER
160 N MAIN ST # 801
MEMPHIS TN 38103-1866

CREDITOR ID: 266708-14
COUNTY OF SHELBY
ATTN: JOHN FOWLKES
160 N MAIN ST # 850
MEMPHIS TN 38103-1866

CREDITOR ID: 266712-14
COUNTY OF SHELBY
ATTN: SYBILLE NOBLE
160 N MAIN ST # 550
MEMPHIS TN 38103-1866

CREDITOR ID: 266710-14
COUNTY OF SHELBY
ATTN: MIKE SWIFT
160 N MAIN ST # 1150
MEMPHIS TN 38103-1866

CREDITOR ID: 266703-14
COUNTY OF SHELBY
ATTN: BOBBIE J REYNOLDS
COURT HOUSE MAIN ST
COLUMBIANA AL 35051

CREDITOR ID: 266702-14
COUNTY OF SHELBY
ATTN: BOB PATTERSON
160 N MAIN ST STE 250
MEMPHIS TN 38103-1866

CREDITOR ID: 266701-14
COUNTY OF SHELBY
ATTN: ALEX DUDCHOCK
200 W COLLEGE ST
COLUMBIANA AL 35051-9734

CREDITOR ID: 266716-14
COUNTY OF SPOTSYLVANIA
ATTN: TAMMY PETRIE
8800 COURTHOUSE RD
SPOTSYLVANIA VA 22553-2514

CREDITOR ID: 266715-14
COUNTY OF SPOTSYLVANIA
ATTN: LARRY K PRITCHETT
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553-1902

CREDITOR ID: 267717-14
COUNTY OF ST LUCIE
ATTN: DOROTHY J CONRAD
9340 S US HIGHWAY 1
PORT SAINT LUCIE FL 34952-4213

CREDITOR ID: 266719-14
COUNTY OF SULLIVAN
ATTN: JEANIE GAMMON
3258 HIGHWAY 126 STE 101
BLOUNTVILLE TN 37617-4566

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 266721-14
COUNTY OF SURRY
ATTN: NORMA G ROACH
SURRY GOVERNMENT CTR
SURRY VA 23883

CREDITOR ID: 266722-14
COUNTY OF TALLAPOOSA
ATTN: LINDA HARRIS
125 N BROADNAX ST RM 106
DADEVILLE AL 36853-1371

CREDITOR ID: 266723-14
COUNTY OF TARRANT
ATTN: JULIATTE TUBB
1001 MAIN ST
GREENSBORO AL 36744-1572

CREDITOR ID: 266725-14
COUNTY OF TATE
ATTN: SUE SPEARS
201 S WARD ST
SENATOBIA MS 38668-2659

CREDITOR ID: 266724-14
COUNTY OF TATE
ATTN: EDWARD TAYLOR
201 S WARD ST
SENATOBIA MS 38668-2659

CREDITOR ID: 266727-14
COUNTY OF TAYLOR
ATTN: JACK TEDDER
108 N JEFFERSON ST
PERRY FL 32347-3246

CREDITOR ID: 266728-14
COUNTY OF TAZEWELL
ATTN: EMMA HAGY
101 E MAIN ST
TAZEWELL VA 24651-1071

CREDITOR ID: 266729-14
COUNTY OF TISHOMINGO
ATTN: DANNY RYAN
1008 BATTLEGROUND DR
IUKA MS 38852-1020

CREDITOR ID: 266730-14
COUNTY OF TROUP
ATTN: GARY S WOOD
900 DALLIS ST
LAGRANGE GA 30240-4441

CREDITOR ID: 266731-14
COUNTY OF TUSCALOOSA
ATTN: DON ALLEN
714 GREENSBORO AVE # D-44
TUSCALOOSA AL 35401-1859

CREDITOR ID: 266733-14
COUNTY OF UNION
ATTN: DEBBE KING
300 N MAIN ST
MONROE NC 28112-4726

CREDITOR ID: 266734-14
COUNTY OF UNION
ATTN: DIANNE S WILKINS
210 W MAIN ST
UNION SC 29379-2215

CREDITOR ID: 266736-14
COUNTY OF UPSON
ATTN: JIM MCKENNLEY
116 W MAIN ST
THOMASTON GA 30286-3556

CREDITOR ID: 266737-14
COUNTY OF UPSON
ATTN: TERY ROSS
111 W MAIN ST
THOMASTON GA 30286-3500

CREDITOR ID: 266739-14
COUNTY OF WAKULLA
ATTN: LUCINDA DANIEL
202 OCHLOCKONEE ST
CRAWFORDVILLE FL 32327-1985

CREDITOR ID: 266746-14
COUNTY OF WARREN
ATTN: SUSAN BROWN
113 W MACON ST
WARRENTON NC 27589-1943

CREDITOR ID: 266745-14
COUNTY OF WARREN
ATTN: SUSAN BROWN
101 S MAIN ST
WARRENTON NC 27589-1929

CREDITOR ID: 266744-14
COUNTY OF WARREN
ATTN: RICHARD HOLLAND
1009 CHERRY ST
VICKSBURG MS 39183-2539

CREDITOR ID: 266743-14
COUNTY OF WARREN
ATTN: PAT SIMRALL
1009 CHERRY ST
VICKSBURG MS 39183-2539

CREDITOR ID: 266742-14
COUNTY OF WARREN
ATTN: JOHN H SMEDLEY SR
220 N COMMERCE AVE
FRONT ROYAL VA 22630-4412

CREDITOR ID: 266747-14
COUNTY OF WASHINGTON
ATTN: FRED W PARKER
174 E MAIN ST
ABINGDON VA 24210-2839

CREDITOR ID: 266748-14
COUNTY OF WASHINGTON
ATTN: GENEVIEVE WALLACE
120 ADAMS ST
PLYMOUTH NC 27962-1341

CREDITOR ID: 266751-14
COUNTY OF WATAUGA
ATTN: KELVIN BYRD
842 W KING ST STE 21
BOONE NC 28607-3485

CREDITOR ID: 266752-14
COUNTY OF WAYNE
ATTN: NORMAN RICKS
224 E WALNUT ST
GOLDSBORO NC 27530-4850

CREDITOR ID: 266753-14
COUNTY OF WHITE
ATTN: BRYAN PAYNE
59 S MAIN ST STE E
CLEVELAND GA 30528-1376

CREDITOR ID: 266754-14
COUNTY OF WHITE
ATTN: CINDY CANNON
59 S MAIN ST STE C
CLEVELAND GA 30528-1376

CREDITOR ID: 266755-14
COUNTY OF WILCOX
ATTN: CLARISSA DEAR
12 WATER ST
CAMDEN AL 36726-2121

CREDITOR ID: 266756-14
COUNTY OF WILSON
ATTN: RANDY FAIRCLOTH
113 NASH ST E
WILSON NC 27893-4053

CREDITOR ID: 266757-14
COUNTY OF WISE
ATTN: JUDY K MILLER
618 VIRGINIA AVE NW
NORTON VA 24273-1915

CREDITOR ID: 266758-14
COUNTY OF YALOBUSHA
ATTN: LINDA SHEFFIELD
33 MAIN ST
COFFEEVILLE MS 38922

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 266759-14
COUNTY OF YORK
ATTN: ANN BUNTON
2 S CONGRESS ST
YORK SC 29745-1867

CREDITOR ID: 266760-14
COUNTY OF YORK
ATTN: ANNE BUNTON
2 S CONGRESS ST
YORK SC 29745-1867

CREDITOR ID: 266761-14
COUNTY ROCKDALE FINANCE DEPT
ATTN: MIA WILSON DIR
958 MILSTEAD AVE NE
CONYERS GA 30012-4526

CREDITOR ID: 266763-14
COUNTY TAX COLLECTOR
ATTN: DOROTHY WOOD
200 S MARBLE ST
ROCKMART GA 30153-2620

CREDITOR ID: 266764-14
COURT FOR 8TH JUDICIAL CIRCUIT
ATTN: JUDGE WYATT SAUNDERS
528 MONUMENT ST
GREENWOOD SC 29646-2643

CREDITOR ID: 2048-07
COURTELIS, ALEC & SMITH, DONALD JR
DBA BROWARD ASSOC
701 BRICKELL AVENUE, SUITE 1400
MIAMI FL 33131-2822

CREDITOR ID: 266769-14
COWETA COUNTY TAX ASSESSOR OFF
ATTN: MICKY ROGERS
37 PERRY ST
NEWNAN GA 30263-1938

CREDITOR ID: 1225-07
CPG FINANCE I LLC
PO BOX 414092
BOSTON MA 02241-4092

CREDITOR ID: 2165-07
CPG FINANCE I, LLC
% CGP PARTNERS, LP
103 EISENHOWER PARKWAY
ROSELAND NJ 07068

CREDITOR ID: 1226-07
CPM ASSOCIATES LP
537 MARKET STREET, SUITE 400
CHATTANOOGA TN 37402

CREDITOR ID: 278437-24
CPM ASSOCIATES, LP
C/O FLETCHER BRIGHT COMPANY
537 MARKET STREET
SUITE 400
CHATTANOOGA TN 37402

CREDITOR ID: 278626-24
CPM ASSOCIATES, LP
PROTECTIVE LIFE INSURANCE COMPANY
2801 HIGHWAY 280 SOUTH
BIRMINGHAM AL 35223

CREDITOR ID: 2166-07
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO NC 27532-0767

CREDITOR ID: 278438-24
CRENSHAW-SINGLETON PROPERTIES
1011 EAST MAIN STREET
SUITE 206
RICHMOND VA 23219

CREDITOR ID: 1228-07
CRENSHAW-SINGLETON PROPERTIES
1011 EAST MAIN STREET, SUITE 206
RICHMOND VA 23219

CREDITOR ID: 1229-07
CRESCENT INVESTMENT CORP.
C/O PIEDMONT LAND CO.
556-M ARBOR HILL ROAD
KERNERSVILLE NC 27284

CREDITOR ID: 278784-XX
CREST HAVEN LLC
C/O LEVI LUBARSKY & FEIGENBAUM LLP
ATTN: HOWARD LEVI/STEVEN FEIGENBAUM
845 THIRD AVE 21ST FL
NEW YORK NY 10022

CREDITOR ID: 1230-07
CREST HAVEN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI FL 33140-2764

CREDITOR ID: 1231-07
CRESTVIEW MARKETPLACE LLC
PO BOX 1260
RIDGELAND MS 39158

CREDITOR ID: 1232-07
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES CA 90084-2315

CREDITOR ID: 2170-07
CROSS CREEK PLAZA
C/O USPG MANAGEMENT, LLC
10 WEST BROAD STREET, SUITE 16
COLUMBUS OH 43215

CREDITOR ID: 1233-07
CROSSING OF ORLANDO LTD
C/O COURTELIS CO
703 WATERFORD WAY
MIAMI FL 33126-4677

CREDITOR ID: 266777-14
CROSSNORE TOWN HALL
ATTN: EDWARD VANCE
1 FOUNTAIN CIR
CROSSNORE NC 28616

CREDITOR ID: 1234-07
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER
GENERAL PARTNER
JACKSON MS 39216-3501

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD IN
ATTN: RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE FL 33311-6132

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER AL 35501

CREDITOR ID: 1237-07
CRYSTAL BEACH ACQUISTION LP
C/O CENTURION REALTY
PO BOX 1171
NEW YORK NY 10018

CREDITOR ID: 1238-07
CRYSTAL LAKE AT ORLANDO
C/O REALVEST PARTNERS INC.
2200 LUCIEN WAY, SUITE 350
MAITLAND FL 32751-7019

CREDITOR ID: 241016-11
CULLAMAN COUNTY
402 ARNOLD ST STE #103
PO BOX 1206
ACCTNO:9500-00182
CULLMAN AL 35056-1206

CREDITOR ID: 241017-11
CULLAMAN COUNTY
402 ARNOLD ST STE #103
PO BOX 1206
ACCTNO:9500C00872
CULLMAN AL 35056-1206

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 241021-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241019-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241023-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241018-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241024-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241020-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 241022-11
CUMBERLAND COUNTY
COUNTY TAX OFFICE
PO BOX 449
ACCTNO:56-0670665
FAYETTEVILLE NC 28302-0449

CREDITOR ID: 1239-07
CURRY FORD LP
C/O HOLD THYSSEN INC.
147 WEST LYMAN AVENUE # 100
WINTER PARK FL 32789-4367

CREDITOR ID: 2172-07
CUSHMAN AND WAKEFIELD OF FLORIDA
800 N. MAGNOLIA, SUITE 450
ORLANDO FL 32803

CREDITOR ID: 266796-14
CUSTOMER SERVICE
ATTN: CJACK ELLIS
700 POPLAR ST
MACON GA 31201-2033

CREDITOR ID: 266808-14
CUSTOMS BORDER PROTECTION BUR
ATTN: DON CARMODY
400 EDWARDS AVE STE B
HARAHAN LA 70123-4231

CREDITOR ID: 266827-14
CUSTOMS BORDER PROTECTION BUR
ATTN: LUKE MCCORMICK
7681 BOSTON BLVD
SPRINGFIELD VA 22153-3137

CREDITOR ID: 266828-14
CUSTOMS BORDER PROTECTION BUR
ATTN: MARILYN HAVENS
150 N ROYAL ST STE 3004
MOBILE AL 36602-3923

CREDITOR ID: 266851-14
CUSTOMS BORDER PROTECTION BUR
ATTN: WILHELM GILL
5959 SHALLOWFORD RD
CHATTANOOGA TN 37421-2285

CREDITOR ID: 266842-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ROBERT RICHTER
1 E BAY ST
SAVANNAH GA 31401-1224

CREDITOR ID: 266841-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RICHARD BRYANT
535 DELMAS AVE STE 2
PASCAGOULA MS 39567-4143

CREDITOR ID: 266840-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RAYMOND W KELLEY
4341 INTL PKWY STE 600
ATLANTA GA 30354

CREDITOR ID: 266839-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RAY SHRAUDER
1900 LEAHY RD
ORLANDO FL 32803-8136

CREDITOR ID: 266838-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RANDY BRUNGOT
4 E PORT RD STE 104
WEST PALM BEACH FL 33404-6902

CREDITOR ID: 266837-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RALPH WHITESIDE
939 ARPORT SVC RD STE 116
NASHVILLE TN 37214

CREDITOR ID: 266836-14
CUSTOMS BORDER PROTECTION BUR
ATTN: RALPH WHITESIDE
322 KNAPP BLVD STE 124
NASHVILLE TN 37217-2557

CREDITOR ID: 266835-14
CUSTOMS BORDER PROTECTION BUR
ATTN: PHILIP PARVIN
5353 ESSEN LN STE 290
BATON ROUGE LA 70809-3590

CREDITOR ID: 266834-14
CUSTOMS BORDER PROTECTION BUR
ATTN: PAUL MICHELL
16819 E MAIN ST RM 14
CUT OFF LA 70345-3901

CREDITOR ID: 266833-14
CUSTOMS BORDER PROTECTION BUR
ATTN: PAUL A MICHEL
800 YOUNGS RD
MORGAN CITY LA 70380-2929

CREDITOR ID: 266832-14
CUSTOMS BORDER PROTECTION BUR
ATTN: PATRICIA MOLETT
721 MEDICAL CENTER DR
WILMINGTON NC 28401-7574

CREDITOR ID: 266831-14
CUSTOMS BORDER PROTECTION BUR
ATTN: MYLES W KNIGHT
BLDG 83B
FORT BENNING GA 31905

CREDITOR ID: 266826-14
CUSTOMS BORDER PROTECTION BUR
ATTN: LINDA SMITH
4371 NW 150TH STREET RD
OPA LOCKA FL 33054-2360

CREDITOR ID: 266829-14
CUSTOMS BORDER PROTECTION BUR
ATTN: MICHAEL PERRON
22685 HOLIDAY PARK DR
STERLING VA 20166-4310

CREDITOR ID: 266825-14
CUSTOMS BORDER PROTECTION BUR
ATTN: LEILA KATAJA
301 SIMONTON ST STE 105
KEY WEST FL 33040-6890

CREDITOR ID: 266824-14
CUSTOMS BORDER PROTECTION BUR
ATTN: LARRY SHERMAN
1100 RED CLEVELAND BLVD
SANFORD FL 32773-4201

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                               **CASE:   05-11063 (SMB)**

CREDITOR ID: 266823-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JULIAN WARREN JR
4501 WILLIAMSBURG RD
RICHMOND VA 23231-2700

CREDITOR ID: 266822-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JUDITH MC KEE
5209 W HIGHWAY 98
PANAMA CITY FL 32401-1040

CREDITOR ID: 266821-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JOHN QUEALY
1901 CROSSBEAM DR
CHARLOTTE NC 28217-2823

CREDITOR ID: 266820-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JOHN MCKAY
FLTC BLDG 70
BRUNSWICK GA 31520

CREDITOR ID: 266819-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JOHN BABB
1901 CROSSBEAM DR
CHARLOTTE NC 28217-2823

CREDITOR ID: 266818-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JIM NORRIS
6125 INTERSTATE DR STE 11
SHREVEPORT LA 71109-7759

CREDITOR ID: 266817-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JEFFREY BALDWIN
1624 E 7TH AVE STE 102
TAMPA FL 33605-3769

CREDITOR ID: 266816-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JAMES WHITE
1 S A ST STE 102
PENSACOLA FL 32501-5575

CREDITOR ID: 266815-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JAMES GROCCIA
2831 TALLEYRAND AVE
JACKSONVILLE FL 32206-3417

CREDITOR ID: 266814-14
CUSTOMS BORDER PROTECTION BUR
ATTN: JAMES BRANDON
532 N REGIONAL RD STE C
GREENSBORO NC 27409-9057

CREDITOR ID: 266813-14
CUSTOMS BORDER PROTECTION BUR
ATTN: HUMBERTO YANES
8115 NW 33RD ST
MIAMI FL 33122-1005

CREDITOR ID: 266812-14
CUSTOMS BORDER PROTECTION BUR
ATTN: HENRY CHAMBERLAIN
400 REGAL CRUISE WAY
PALMETTO FL 34221-6614

CREDITOR ID: 266811-14
CUSTOMS BORDER PROTECTION BUR
ATTN: GARY MCCLAY
4321 COMMON ST
LAKE CHARLES LA 70607-4517

CREDITOR ID: 266810-14
CUSTOMS BORDER PROTECTION BUR
ATTN: GARY MC CLAY
150 MARINE ST
LAKE CHARLES LA 70601-5680

CREDITOR ID: 266847-14
CUSTOMS BORDER PROTECTION BUR
ATTN: VAN CAPPS
1642 E 7TH AVE STE 300
TAMPA FL 33605-3706

CREDITOR ID: 266849-14
CUSTOMS BORDER PROTECTION BUR
ATTN: VICKI LANFORD
150 W PHILLIPS RD STE A
GREER SC 29650-4721

CREDITOR ID: 266807-14
CUSTOMS BORDER PROTECTION BUR
ATTN: DAVID PEALER
3400 SW 60TH AVE
OCALA FL 34474-9477

CREDITOR ID: 266806-14
CUSTOMS BORDER PROTECTION BUR
ATTN: DAVID BERRY
2850 WALL TRIANA HWY
HUNTSVILLE AL 35824-2700

CREDITOR ID: 266805-14
CUSTOMS BORDER PROTECTION BUR
ATTN: CHARLES YOUNG
113 ARENDELL ST RM 124
MOREHEAD CITY NC 28557-4257

CREDITOR ID: 266804-14
CUSTOMS BORDER PROTECTION BUR
ATTN: CHARLES WOODY
2400 TERMINAL BLVD
RALEIGH NC 27623

CREDITOR ID: 266803-14
CUSTOMS BORDER PROTECTION BUR
ATTN: CHARLES WOODY
120 SOUTHCENTER CT STE 500
MORRISVILLE NC 27560-9136

CREDITOR ID: 266802-14
CUSTOMS BORDER PROTECTION BUR
ATTN: CARL BROWN
5400 BEAR RD STE 100
ORLANDO FL 32827-4332

CREDITOR ID: 266801-14
CUSTOMS BORDER PROTECTION BUR
ATTN: BRAD CAPONNI
110 N AIRLINE AVE
GRAMERCY LA 70052-3620

CREDITOR ID: 266800-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ANITA TERRYMCDONALD
4341 INTL PKWY STE 600
ATLANTA GA 30354

CREDITOR ID: 266799-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ANGELA DOWNING
GEORGIA PRTS AUTH WHSE 27
SAVANNAH GA 31408

CREDITOR ID: 266798-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ALISA SULLIVAN
820 CRAWFORD ST RM 200
VICKSBURG MS 39180-3226

CREDITOR ID: 266797-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ALISA SULLIVAN
100 INTERNATIONAL DR
JACKSON MS 39208-2306

CREDITOR ID: 266843-14
CUSTOMS BORDER PROTECTION BUR
ATTN: SCHUYLER LOVESTRAND
9012 HERRING ST
CAPE CANAVERAL FL 32920-3315

CREDITOR ID: 266809-14
CUSTOMS BORDER PROTECTION BUR
ATTN: EVERETT MILLER
200 E BAY ST
CHARLESTON SC 29401-2611

CREDITOR ID: 266850-14
CUSTOMS BORDER PROTECTION BUR
ATTN: VIRGINIA DABBS
423 CANAL ST
NEW ORLEANS LA 70130-2329

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 266852-14
CUSTOMS BORDER PROTECTION BUR
ATTN: ZACHARY MANN
909 SE 1ST AVE STE 734
MIAMI FL 33131-3048

CREDITOR ID: 266848-14
CUSTOMS BORDER PROTECTION BUR
ATTN: VICKI LANFORD
101 TRADE ZONE DR STE 10A
WEST COLUMBIA SC 29170-3913

CREDITOR ID: 266846-14
CUSTOMS BORDER PROTECTION BUR
ATTN: THOMAS WINKOWSKI
6601 NW 25TH ST STE 272
MIAMI FL 33122-2232

CREDITOR ID: 266845-14
CUSTOMS BORDER PROTECTION BUR
ATTN: STEVEN HAUG
116 SPRINGBOK LN
WANDO SC 29492-7674

CREDITOR ID: 266844-14
CUSTOMS BORDER PROTECTION BUR
ATTN: SEYMOR SCHOR
120 GEORGE J KING BLVD
CAPE CANAVERAL FL 32920-3302

CREDITOR ID: 266830-14
CUSTOMS BORDER PROTECTION BUR
ATTN: MICHAEL SUMMERS
3150 TCHULAHOMA RD STE 1
MEMPHIS TN 38118-2730

CREDITOR ID: 1240-07
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP.
470 BILTMORE WAY, SUITE 100
CORAL GABLES FL 33134

CREDITOR ID: 1241-07
D R PLAZA LLC
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON FL 33427

CREDITOR ID: 241025-11
DADE COUNTY TAX COLLECTOR
140 WEST FLAGER STREET; RM 1205
ACCTNO:NONE
MIAMI FL 33130-1575

CREDITOR ID: 2173-07
DAHLEM ENTERPRISE INC
1000 BUILDING SUITE LL-2
6200 DUTCHMANS LANE
LOUISVILLE KY 40205

CREDITOR ID: 1242-07
DAHLEM ENTERPRISES INC
3274 RELIABLE PARKWAY
CHICAGO IL 60686-0032

CREDITOR ID: 1243-07
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH FL 32175-4235

CREDITOR ID: 266856-14
DALE COUNTY TAX COMMISION OFF
ATTN: TOMMY LAVENDER
E COURT SQ
OZARK AL 36360

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
PO BOX 230758
MONTGOMERY AL 36123

CREDITOR ID: 278441-25
DANIEL G. KAMIN
PO BOX 10234
PITTSBURGH PA 15232

CREDITOR ID: 278440-25
DANIEL G. KAMIN
C/O KAMIN REALTY COMPANY
PO BOX 10234
PITTSBURGH PA 15232

CREDITOR ID: 278442-24
DANIEL G. KAMIN CLARKSVILLE LLC
C/O KAMIN REALTY COMPANY
490 S. HIGHLAND STREET
PITTSBURGH PA 15206

CREDITOR ID: 278627-24
DANIEL G. KAMIN CLARKSVILLE, LLC
HOLIDAY FENOGLIO FOWLER LP
37 FRANKLIN STREET
SUITE 400
BUFFALO NY 14202

CREDITOR ID: 2177-07
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA WA 98513

CREDITOR ID: 278443-24
DAVID R. KRUG & ASSOCIATES
W/D LEXINGTON LLC
131 PROVIDENCE ROAD
CHARLOTTE NC 28207

CREDITOR ID: 2179-07
DAVIE PLAZA LIMITED PARTNERSHIP
7000 W. PALMETTO PARK ROAD, STE. 40
BOCA RATON FL 33433

CREDITOR ID: 1250-07
DAVIS MILL STATION
C/O COLUMBIA PROPERTIES INC
1355 TERRELL MILL ROAD
MARIETTA GA 30067

CREDITOR ID: 266867-14
DAVIS VIRGIE INCOME
ATTN: VIRGIE DAVIS
3000 HIGHWAY 1
LABADIEVILLE LA 70372-2409

CREDITOR ID: 266868-14
DAY & DAY PA CPAS
ATTN: DOUGLAS DAY
2801 SW COLLEGE RD STE 13
OCALA FL 34474-4430

CREDITOR ID: 2180-07
DAY PROPERTIES LLC
119 SANDWEDGE ROAD
WILKESBORO NC 28697

CREDITOR ID: 1274-07
DAYAN, RALPH DR.
331 31ST AVENUE
SAN  FRANCISCO CA 94121

CREDITOR ID: 278444-24
DBT PORCUPINE WD3
HMG COINVESTMENT LLC
1125 S. 103RD STREET
SUITE 450
OMAHA NE 68124

CREDITOR ID: 278628-24
DBT PORCUPINE WD3
MR. THOMAS G. HOTZ
SOF INVESTMENTS LP
1125 S. 103RD STREET
SUITE 450
OMAHA NE 68124

CREDITOR ID: 278445-24
DBT PORCUPINE WD3
HMG COINVESTMENT LLC
1125 S. 103RD STREET
SUITE 450
OMAHA NE 68124

CREDITOR ID: 1253-07
DDR DOWNREIT LLC
PO BOX 643474
DEPT 435
PITTSBURGH PA 15264-3474

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1252-07
DDR DOWNREIT LLC
PO BOX 643474
DEPT 295
PITTSBURGH PA 15264-3474

CREDITOR ID: 1254-07
DDR MDT CARILLON PLACE LLC
PO BOX 92472
CLEVELAND OH 44193

CREDITOR ID: 2181-07
DDR MDT CARILLON PLACE LLC
C/O DEVELOPERS DIVERSIFIED REALTY
3300 ENTERPRISE PARKWAY
BEACHWOOD OH 44122

CREDITOR ID: 1255-07
DEBARY COMMON SHOPPING CENTER
C/O STAFFORD PROPERTIES INC.
80 WEST WIEUCA ROAD, SUITE 302
ATLANTA GA 30342

CREDITOR ID: 2182-07
DEBARY-STAFFORD ASSOCIATES,LP
80 W. WIEUCA ROAD
ATLANTA GA 30342

CREDITOR ID: 1256-07
DECATUR REALTY LLC
2220 N. MERIDIAN STREET
INDIANAPOLIS IN 46208-5728

CREDITOR ID: 2183-07
DEERFIELD COMPANY INC
PO BOX 7066
LOUISVILLE KY 40257-0066

CREDITOR ID: 1258-07
DEERFOOT MARKETPLACE LLC
6 OFFICE PARK CIRCLE, SUITE 100
BIRINGHAM AL 35223

CREDITOR ID: 266889-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: JIM FARNELL
109 SAINT JOSEPH ST
MOBILE AL 36602-3605

CREDITOR ID: 266885-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: DAVID GATES
1545 TRUXTUN AVE BLDG 198
NORTH CHARLESTON SC 29405-1947

CREDITOR ID: 266887-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: HERSCHEL MOORE
REDSTONE ARSNAL BLDG 8027
HUNTSVILLE AL 35898-0001

CREDITOR ID: 266901-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: SANDY EWELL
1837 MORRIS ST STE 1401
NORFOLK VA 23511-3498

CREDITOR ID: 266883-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: CYNTHIA COX
1225 JUPITER ST
PATRICK AFB FL 32925-3339

CREDITOR ID: 266910-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: THOMAS R BLOOM
1931 JEFFERSON DAVIS HWY
ARLINGTON VA 22240-0001

CREDITOR ID: 266908-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: STUART SULLIVAN TOM BRAD
3250 CATLIN AVE
QUANTICO VA 22134-5109

CREDITOR ID: 266906-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: STEVEN KELLEY
4501 FORD AVE STE 750
ALEXANDRIA VA 22302-1461

CREDITOR ID: 266905-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: STEVE MCBAE
500 FISHER ST RM 104
BILOXI MS 39534-2503

CREDITOR ID: 266904-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: STANLEY PERRY
82 BAY SPRINGS RESOURCE R
DENNIS MS 38838

CREDITOR ID: 266903-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: SHARON VOLGYI
FORT MCPHERSON BLDG 181
ATLANTA GA 30330

CREDITOR ID: 266902-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: SGT EVANS
504 SHAW DR
SHAW A F B SC 29152-5030

CREDITOR ID: 266900-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: RICHARD BOYD IV
69 DARLINGTON AVE
WILMINGTON NC 28403-1343

CREDITOR ID: 266899-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT S ELKINS
96 SUPPLY SQDRN BLDG 89
EGLIN A F B FL 32542

CREDITOR ID: 266898-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT JAMES PIERSON
1185 CANNON AVE # 107
GOLDSBORO NC 27531-2410

CREDITOR ID: 266896-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT COL RICHARD WETHERS
2416 FLORIDA KEYS AVE
TAMPA FL 33621-5314

CREDITOR ID: 266895-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT COL MICHAEL DUBEAU
236 MILLEDGEVILLE ST
WARNER ROBINS GA 31098-1663

CREDITOR ID: 266894-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT COL BARBARA GILLCREST
345 DAVIS AVE W STE 310
BARKSDALE AFB LA 71110-2072

CREDITOR ID: 266893-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LINDEN ACCURSO
DFASOR FVP 2500 LEAHY AVE
PENSACOLA FL 32501

CREDITOR ID: 266892-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: JOHNNIE EUBANKS
BLDG 2801
FORT RUCKER AL 36362

CREDITOR ID: 266890-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: JOHN ADAMS
MC RECRUIT DEPOT BLDG 10
BEAUFORT SC 29902

CREDITOR ID: 266888-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: JERRY SMITH
236 MILLEDGEVILLE ST
WARNER ROBINS GA 31098-1663

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 266886-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: DOLLY WILEY
6490 SAUFLEY FIELD RD
PENSACOLA FL 32509-5223

CREDITOR ID: 266884-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: DAVID A WHALEY
BLDG 662
FORT EUSTIS VA 23604

CREDITOR ID: 266882-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: CHRISTINE COBB
MAN CMMNITY CTR BLDG 3392
COLUMBIA SC 29207

CREDITOR ID: 266880-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: BRENDA DALE
680 SEVENTH ST STE 104
COLUMBUS MS 39710-6804

CREDITOR ID: 266911-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: TOGO D WEST JR
DFAS FT GORDON ACCOUNTS
AUGUSTA GA 30905

CREDITOR ID: 266891-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: JOHN JACKSON
FT MCPHERSON BLDG 131
ATLANTA GA 30330

CREDITOR ID: 266897-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: LT COL SMITH
FT BRAGG BLDG 2-1120 31
FAYETTEVILLE NC 28307

CREDITOR ID: 266909-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: THOMAS JONES
45 CPTSFMFC 1225 JUPITR P
COCOA BEACH FL 32931

CREDITOR ID: 266907-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: STEVEN WATERS
1815 FORT MYER DR
ARLINGTON VA 22209-1820

CREDITOR ID: 266881-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: CAPT SIPPLE
2606 BROWN PELICAN AVE
TAMPA FL 33621-5547

CREDITOR ID: 266879-14
DEFENSE FIN & ACCOUNTING SVC
ATTN: BEN ORR
DFAS OPLOC PE 130 A
PENSACOLA FL 32508

CREDITOR ID: 266912-14
DEFENSE FINANCE AND ACCOUNTING SERVICE
ATTN: COLE LAUNSBERRY
2500 LEAHY AVE
ORLANDO FL 32893-0002

CREDITOR ID: 1259-07
DEFUNIAK SQUARE PARTNERS LTD
C/O VALPARAISO REALTY CO
PO BOX 8
VALPARAISO FL 32580-0008

CREDITOR ID: 266913-14
DEKALB COUNTY
ATTN: MARVIN DAVIS
1300 COMMERCE DR
DECATUR GA 30030-3222

CREDITOR ID: 1260-07
DEL FAIR INC
PO BOX 389229
CINCINNATI OH 45238-9229

CREDITOR ID: 2184-07
DEL FAIR, INC.
ATTN: JOHN P. MICHAEL
179 LAFAYETTE CIRCLE
CINCINNATI OH 45220

CREDITOR ID: 1261-07
DEL MAR SHOPPING CENTER
C/O STILES PROP MGMT.
300 SE 2ND STREET
FORT LAUDERDALE FL 33301

CREDITOR ID: 278447-25
DEL-FAIR INC.
PO BOX 389229
CINCINNATI OH 45238-9229

CREDITOR ID: 278629-24
DEL-FAIR, INC.
USG ANNUITY & LIFE COMPANY
C/O ING INVESTMENT MANAGEMENT INC.
5780 POWERS FERRY ROAD NW
SUITE 300
ATLANTA GA 30327-4349

CREDITOR ID: 266919-14
DELINQUENT TAX COLLECTOR
ATTN: T P LOOPER
222 MCDANIEL AVE
PICKENS SC 29671-2759

CREDITOR ID: 266918-14
DELINQUENT TAX COLLECTOR
ATTN: MICHAEL RALEY
57 WALL ST STE 121
BARNWELL SC 29812-1584

CREDITOR ID: 266917-14
DELINQUENT TAX COLLECTOR
ATTN: GLORIA HALLINGQUESP
102 COURTHOUSE DR STE 102
SAINT MATTHEWS SC 29135-1479

CREDITOR ID: 266916-14
DELINQUENT TAX COLLECTOR
ATTN: DOROTHY COAX
102 COURT SQ
ABBEVILLE SC 29620-2402

CREDITOR ID: 266915-14
DELINQUENT TAX COLLECTOR
ATTN: CHAPEL HURST
101 N MAIN ST
LANCASTER SC 29720-2409

CREDITOR ID: 266920-14
DELINQUENT TAX OFFICE
ATTN: KAREN CANNON
180 N IRBY ST
FLORENCE SC 29501-3456

CREDITOR ID: 2185-07
DELNICE CORP N.V.
PO BOX 16727
MIAMI FL 33101-6727

CREDITOR ID: 1263-07
DELTA INTEREST LLC
C/O PALMETTO BAY REALITY MAN L
PO BOX 8897
GREENVILLE SC 29604

CREDITOR ID: 1264-07
DELTA PLAZA LLC
% GABRIEL JEIDEL
16 EAST 34TH STREET, 16TH FLOOR
NEW YORK NY 10016-4328

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
BRUCE STRUMPF INC S-305
314 S. MISSOURI AVENUE
CLEARWATER FL 34616-5858

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
2040 NE COACHMAN ROAD
CLEARWATER, FL 33765

**DEBTOR:   WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 266932-14
DEPARTMENT INDUS RELATIONS
ATTN: JOE ALBERSON
3460A 3RD AVE S
BIRMINGHAM AL 35222-1712

CREDITOR ID: 266934-14
DEPARTMENT OF REVENUE
ATTN: STELLA LOCKLAIR
301 GERVAIS ST
COLUMBIA SC 29214-0001

CREDITOR ID: 266933-14
DEPARTMENT OF REVENUE
ATTN: KEVIN GEDDINGS
1333 MAIN ST
COLUMBIA SC 29201-6205

CREDITOR ID: 241026-11
DEPARTMENT OF TAXATION
ATTN: CUSTOMER SERVICE
PO BOX 1115
ACCTNO:001224583-1
RICHMOND VA 23218-1115

CREDITOR ID: 1267-07
DEPT OF FINANCE STATE OF ALABAMA
PO BOX 1390
MONTGOMERY AL 36104

CREDITOR ID: 266958-14
DEPT OF REVENUE ALABAMA
ATTN: WAYNE REFS
2911 7TH AVE S
BIRMINGHAM AL 35233-2903

CREDITOR ID: 266957-14
DEPT OF REVENUE ALABAMA
ATTN: STEPHEN PARKER
615 FORREST AVE
BREWTON AL 36426-2518

CREDITOR ID: 266956-14
DEPT OF REVENUE ALABAMA
ATTN: SANDRA ELLIS
1100 SPRING HILL AVE
MOBILE AL 36604-2716

CREDITOR ID: 266955-14
DEPT OF REVENUE ALABAMA
ATTN: RONALD J BOWDEN
857 DOWNTOWNER BLVD
MOBILE AL 36609-5430

CREDITOR ID: 266954-14
DEPT OF REVENUE ALABAMA
ATTN: MIKE REED
5462 ATLANTA HWY
MONTGOMERY AL 36109-3326

CREDITOR ID: 266953-14
DEPT OF REVENUE ALABAMA
ATTN: LISA MCKNIGHT
110 ELDER ST
BOAZ AL 35956

CREDITOR ID: 266952-14
DEPT OF REVENUE ALABAMA
ATTN: LESTER THOMPSON
4446 SELMA HWY
MONTGOMERY AL 36108-4841

CREDITOR ID: 266951-14
DEPT OF REVENUE ALABAMA
ATTN: LARRY NUSS
20 CAMDEN BYP
CAMDEN AL 36726-1770

CREDITOR ID: 266950-14
DEPT OF REVENUE ALABAMA
ATTN: KLEOB LOFLIN
103 N PERRY ST
MONTGOMERY AL 36104-3728

CREDITOR ID: 266949-14
DEPT OF REVENUE ALABAMA
ATTN: JOE COYEN
GORDON PRSON BLDG RM 3140
MONTGOMERY AL 36130-0001

CREDITOR ID: 266948-14
DEPT OF REVENUE ALABAMA
ATTN: JIMMY ASKEW
18 ALABAMA AVE E
LAFAYETTE AL 36862-1745

CREDITOR ID: 266947-14
DEPT OF REVENUE ALABAMA
ATTN: JERRY CHANEY
2909 S WILSON DAM HWY
MUSCLE SHOALS AL 35661-3753

CREDITOR ID: 266946-14
DEPT OF REVENUE ALABAMA
ATTN: JAMES E FRENCH
344 N OATES ST
DOTHAN AL 36303-4511

CREDITOR ID: 266945-14
DEPT OF REVENUE ALABAMA
ATTN: HENRY CHILDS
4410 4TH AVE S
BIRMINGHAM AL 35222-2805

CREDITOR ID: 266944-14
DEPT OF REVENUE ALABAMA
ATTN: H E GENE MONROE
50 N RIPLEY ST
MONTGOMERY AL 36130-1001

CREDITOR ID: 266943-14
DEPT OF REVENUE ALABAMA
ATTN: ERNEST BROADHEAD
50 N RIPLEY ST
MONTGOMERY AL 36130-1001

CREDITOR ID: 266942-14
DEPT OF REVENUE ALABAMA
ATTN: DWIGHT BUSH
235 COLLEGE ST
GADSDEN AL 35901-4134

CREDITOR ID: 266941-14
DEPT OF REVENUE ALABAMA
ATTN: CYNTHIA UNDERWOOD
50 N RIPLEY ST FL 4
MONTGOMERY AL 36130-1001

CREDITOR ID: 266940-14
DEPT OF REVENUE ALABAMA
ATTN: ANGIE DESMOND
8 COURT SQ W STE B
CENTREVILLE AL 35042-2232

CREDITOR ID: 266939-14
DEPT OF REVENUE ALABAMA
ATTN: ALICE MCKINNEY
760 CHESTNUT ST
GADSDEN AL 35901-4147

CREDITOR ID: 266938-14
DEPT OF REVENUE ALABAMA
ATTN: A M FRANKLIN
50 N RIPLEY ST STE 1115
MONTGOMERY AL 36130-1001

CREDITOR ID: 266960-14
DEPT OF TREASURY LOUISIANA
ATTN: JOSEPH VAUGHN
900 MURRAY ST RM B100
ALEXANDRIA LA 71301-7643

CREDITOR ID: 266959-14
DEPT OF TREASURY LOUISIANA
ATTN: JOHN KENNEDY
STATE CAPITOL FL 3
BATON ROUGE LA 70804

CREDITOR ID: 1268-07
DEVCON ENTERPRISES INC.
CORPORATE CENTER WEST
433 SOUTH MAIN STREET, SUITE 300
WEST  HARTFORD CT 06110

CREDITOR ID: 278449-25
DEVELOPERS DIVERSIFIED REALTY
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 266965-14
DEVELOPMENT PERMITS
ATTN: JIMMY SLAY
2525B 14TH ST
MERIDIAN MS 39301-3945

CREDITOR ID: 2260-07
DEWELL, GEORGE
PO BOX 642
FORT WALTON BEACH FL 32549

CREDITOR ID: 266966-14
DHH OFFICE MANAGING FINANCE
ATTN: KIMBERLY SILVIO
1201 CAPITOL ACCESS RD
BATON ROUGE LA 70802-4438

CREDITOR ID: 1269-07
DICKINSON LOGAN TODD & BARBER
ATTN: COLLEEN HINES
PO BOX 18463
RALEIGH NC 27619-8463

CREDITOR ID: 278450-24
DICKINSON, LOGAN, TODD & BARBER
ATTN: COLLEEN HINES
8601 SIX FORKS ROAD
#500
RALEIGH NC 27615

CREDITOR ID: 266969-14
DISTRICT ASSESSOR OFFICE
ATTN: THOMAS ARNOLD
225 MORGAN ST STE 104
NEW ORLEANS LA 70114-2375

CREDITOR ID: 266971-14
DIVERSIFIED CONCEPTS
ATTN: STEVEN JONES
6791 DEER SPRINGS RD
KEYSTONE HEIGHTS FL 32656-8690

CREDITOR ID: 2196-07
DIXIE LAND SC LLC
235 MOORE STREET
HACKENSACK NJ 07601

CREDITOR ID: 266974-14
DMA FINANCIAL OPERATIONS
ATTN: NINA GREASON
2383 PLAINFIELD DR
CONOVER NC 28613-9144

CREDITOR ID: 1270-07
DMI AGENT FOR IDR JR LLR JR &
C/O DEVELOPMENT MANAGEMENT INC.
PO BOX 35349
CHARLOTTE NC 28235-5349

CREDITOR ID: 278451-25
DOWNTOWN DESTIN SHOPPING CENTER
THE PELICAN GROUP INC.
PO BOX 160403
MOBILE AL 36616-1403

CREDITOR ID: 266984-14
DOWNTOWN DEV DST CY NEW ORLANS
ATTN: KIMBERLY WILLIAMSON
1010 COMMON ST STE 100
NEW ORLEANS LA 70112-2405

CREDITOR ID: 266985-14
DOWNTOWN DEVELOPMENT AUTHORITY
ATTN: JODY NEDERVELD
735 JEFFERSON ST STE 204
LAFAYETTE LA 70501-6909

CREDITOR ID: 1272-07
DOWNTOWN TWO LLC
PO BOX 900002
RALEIGH NC 27675

CREDITOR ID: 2197-07
DOWNTOWN TWO LLC
C/O KAHN DEVELOPEMENT CO.
PO BOX 1608
COLUMBIA SC 29202

CREDITOR ID: 1273-07
DPJ COMPANY LIMITED PARTNERSHIP
145 ROSEMARY STREET, SUITE K
NEEDHAM MA 02194

CREDITOR ID: 1275-07
DRAKE RENTAL ACCOUNT
C/O MR PHIL DRAKE
106 PALMER STREET
FRANKLIN NC 28734

CREDITOR ID: 2199-07
DRINKARD DEVELOPMENT
PO BOX 996
CULLMAN AL 35056-0996

CREDITOR ID: 1277-07
DUCKWORTH MORRIS REALTY
AS AGENT FOR ESSEX SQUARE INVESTING
TUSCALOOSA AL 35403-1999

CREDITOR ID: 266996-14
DUPLIN COUNTY
ATTN: GARY ROSE
118 DUPLIN ST
KENANSVILLE NC 28349

CREDITOR ID: 1175-07
DUPUIS, CARL
PO BOX 1863
PANAMA CITY FL 32402

CREDITOR ID: 1278-07
DURHAM PLAZA ASSOCIATES
C/O HARBOR GROUP MGMT. CO.
PO BOX 2680
NORFOLK VA 23501

CREDITOR ID: 1280-07
E & A SOUTHEAST LP
C/O PLANTATION POINT SHOPPING
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 2200-07
E & A SOUTHEAST LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1279-07
E & A SOUTHEAST LP
C/O BALDWIN SQUARE
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1281-07
E AND A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 278453-24
E&A ACQUISITION TWO LIMITED PARTNERSHIP
900 BANK OF AMERICA PLAZA
1901 MAIN STREET
COLUMBIA SC 29201

CREDITOR ID: 2201-07
E&A PORTFOLIO TRUST
C/O LEGAL DEPT.
PO BOX 528
COLUMBIA SC 29201

CREDITOR ID: 241031-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-00162-855
BATON ROUGE LA 70821-2590

CREDITOR ID: 241035-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-399-624
BATON ROUGE LA 70821-2590

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 241037-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:40-00216-451
BATON ROUGE LA 70821-2590

CREDITOR ID: 241030-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-00-608-762
BATON ROUGE LA 70821-2590

CREDITOR ID: 241034-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-00501-986
BATON ROUGE LA 70821-2590

CREDITOR ID: 241033-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-00169-781
BATON ROUGE LA 70821-2590

CREDITOR ID: 241029-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:10-00573-767
BATON ROUGE LA 70821-2590

CREDITOR ID: 241028-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:10-00257-830
BATON ROUGE LA 70821-2590

CREDITOR ID: 241027-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:10-00256-002
BATON ROUGE LA 70821-2590

CREDITOR ID: 241036-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:30-00214-908
BATON ROUGE LA 70821-2590

CREDITOR ID: 241032-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
ACCTNO:20-00167-545
BATON ROUGE LA 70821-2590

CREDITOR ID: 267005-14
EAST BTON RUGE PARISH ASSESSOR
ATTN: BRAN WILSON
222 SAINT LOUIS ST
BATON ROUGE LA 70802-5817

CREDITOR ID: 267006-14
EAST CARROLL PARISH ASSESSOR
ATTN: GENEVA ODOM
400 1ST ST RM 10
LAKE PROVIDENCE LA 71254-2654

CREDITOR ID: 278454-24
EAST PARTNERS LTD
3838 OAKLAWN
SUITE 810
DALLAS TX 75219

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 2203-07
EASTDALE SQUARE MANAGEMENT INC.
C/O ARONOV REALTY MANAGEMENT I
3500 EASTERN BLVD.
MONTGOMERY AL 36116-1781

CREDITOR ID: 2204-07
EASTERN RETAIL HOLDINGS LP
622 EAST WASHINGTON ST., SUITE 300
ORLANDO FL 32801

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO FL 32886-2504

CREDITOR ID: 2205-07
EASTGATE CENTER LLC
110 DEER RIDGE ROAD
BRANDON MS 39042

CREDITOR ID: 1286-07
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 1287-07
EBINPORT ASSOC
PO BOX 4452
ROCK  HILL SC 29732-6452

CREDITOR ID: 2207-07
EBR PARTNERSHIP
7732 GOODWOOD BLVD., SUITE V
BATON ROUGE LA 70806

CREDITOR ID: 278455-25
ECDC
PO BOX 63535
NORTH CHARLESTON SC 29418-3535

CREDITOR ID: 1289-07
ECKSTEIN PROPERTIES LLC
60 BROAD STREET, SUITE 3503
NEW YORK NY 10004

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC.
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 267020-14
ECONOMIC DEVELOPMENT LA DEPT
ATTN: DANIEL KYLE
1600 N 3RD ST
BATON ROUGE LA 70802-5141

CREDITOR ID: 267021-14
ECONOMIC DEVELOPMENT LA DEPT
ATTN: V GENE BUTLER
2415 QUAIL DR
BATON ROUGE LA 70808-0110

CREDITOR ID: 1290-07
ED STREET DEV CO.
1913 SOUTH ROAN STREET, SUITE 105
JOHNSON  CITY TN 37601-4813

CREDITOR ID: 267023-14
EDEN CITY OF INC
ATTN: PHIL PRICE
308 E STADIUM DR
EDEN NC 27288-3523

CREDITOR ID: 1291-07
EDEN MEADOW GREENS ASSOCIATES
LENOX HILL STATION
PO BOX 334
NEW  YORK NY 10021

CREDITOR ID: 2209-07
EDENS & AVANT FINANCING II LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1292-07
EDENS & AVANT INC.
C/O VILLAGE SQUARE
PO BOX 528
COLUMBIA SC 29202-0528

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 278456-25
EDENS & AVANT PROPERTIES LIMITED PARTNERSHIP
C/O RESERVOIR SQUARE
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1293-07
EDENS & AVANT PROPERTIES LP
C/O MAGEE SHOPPING CENTER
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 267024-14
EDGEFIELD COUNTY COURT HOUSE
ATTN: WILLIAM GILCHRIST
129 COURTHOUSE SQ STE 202
EDGEFIELD SC 29824-1350

CREDITOR ID: 267025-14
EDGEFIELD COUNTY TAX ASSESSOR
ATTN: SALLY FOX
129 COURTHOUSE SQ
EDGEFIELD SC 29824-1351

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O EQUITY INVESTMENT GROUP
111 E. WAYNE STREET, SUITE 500
FORT WAYNE IN 46804

CREDITOR ID: 1296-07
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
PO BOX 13228
FORT WAYNE IN 46867-3228

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC.
10912 N. 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 1298-07
ELIOT PROPERTIES
C/O M & P SHOOPING CENTER
5025 WINTERS CHAPEL ROAD
ATLANTA GA 30360-1700

CREDITOR ID: 278458-24
ELIZABETHTON PLAZA LTD
C/O ED STREET DEVELOPMENT
1913 S. ROAN STREET
SUITE 105
JOHNSON CITY TN 37601

CREDITOR ID: 278459-25
ELKMONT ASSOCIATES
ATTN: MR. JAMES L. POINDEXTER
C/O POINDEXTER ENTERPRISES
PO BOX 28
ELKIN NC 28621-0028

CREDITOR ID: 2211-07
ELLIS, EDWARD C.
709 DEVON AVENUE
LOS ANGELES CA 90024

CREDITOR ID: 1300-07
ELSTON/LEETSDALE LLC
C/O TERRANOVA CORP.
801 AUTHUR GODFREY ROAD
MIAMI BEACH FL 33140

CREDITOR ID: 2214-07
ENGEL REALTY INC.
PO BOX 187
BIRMINGHAM AL 35201-0187

CREDITOR ID: 1301-07
ENGLEWOOD VILLAGE LLC
C/O JAMISON MONEY FARMER & CO.
PO BOX 2347
TUSCALOOSA AL 35403

CREDITOR ID: 1302-07
ENGLISH VILLAGE LLC
ATTN: MIKE PETERS  MANAGER MEMBER
2906 NORTH STATE STREET
JACKSON MS 39216

CREDITOR ID: 267156-14
ENVIRONMENTAL QUALITY LA DEPT
ATTN: DARRYL SERIO
7290 BLUEBONNET BLVD
BATON ROUGE LA 70810-1611

CREDITOR ID: 2215-07
EQUITY ASSOC.
PO BOX 4452
ROCK HILL SC 29732-6452

CREDITOR ID: 2216-07
EQUITY INVESTMENT GROUP
ONE BUCKHEAD PLAZA SUITE 1560
3060 PEACHTREE RD NW
ATLANTA GA 30305-8842

CREDITOR ID: 1304-07
EQUITY ONE (DELTA) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1305-07
EQUITY ONE (HUNTERS CREEK) INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 2217-07
EQUITY ONE (HUNTER'S CREEK)INC.
1696 NE MIAMI GARDENS DRIVE
NORTH  MIAMI  BEACH FL 33179

CREDITOR ID: 2218-07
EQUITY ONE (LANTANA) INC.
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI FL 33179

CREDITOR ID: 1306-07
EQUITY ONE (LANTANA) INC.
PO BOX 01-9170
MIAMI BEACH FL 33179-9170

CREDITOR ID: 1307-07
EQUITY ONE (POINTE ROYALE) INC.
C/O EQUITY ONE REALTY & MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1308-07
EQUITY ONE (SUMMERLIN) INC.
C/O EQUITY ONE REALTY & MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1309-07
EQUITY ONE (WEST LAKE) INC.
C/O EQUITY ONE REALTY & MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1310-07
EQUITY ONE ALPHA INC.
C/O EQUITY ONE REALTY MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1311-07
EQUITY ONE COMMONWEALTH INC.
C/O EQUITY ONE REALTY MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 2219-07
EQUITY ONE DELTA INC.
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 1312-07
EQUITY ONE INC
PO BOX 01-9170
MIAMI FL 33101-9170

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 2694-07
EQUITY ONE MONUMENT POINTE INC.
1696 NE MIAMI GARDENS DRIVE
NORTH BEACH MIAMI FL 33179

CREDITOR ID: 1313-07
EQUITY ONE MONUMENT POINTE INC.
C/O EQUITY ONE REALTY & MGMT. INC.
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 2220-07
EQUITY ONE REALTY & MANAGEMENT
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 1314-07
ERNST PROPERTIES, INC.
PAN AMERICAN LIFE CENTER
601 POYDRAS STREET, SUITE 2300
NEW ORLEANS LA 70130-6078

CREDITOR ID: 278460-24
ERVIN R. BARD AND SUSANNE BARD
1100 ALTA LOMA ROAD
SUITE 1204
LOS ANGELES CA 90069

CREDITOR ID: 2223-07
ESROG RALTY LLC
C/O DAVID GOLD ESQ.
480 GRAND CONCOURSE, SUITE 1 B
BRONX NY 10451

CREDITOR ID: 267168-14
ESSEX COUNTY TAX OFFICE
ATTN: GARY ALLAN
321 PRINCE ST
TAPPAHANNOCK VA 22560

CREDITOR ID: 2224-07
ESSEX SQUARE INVESTING, LLC
PO BOX 1999
TUSCALOOSA AL 35403-1999

CREDITOR ID: 267169-14
ESTATE LCAL GOVERNMENT FIN DIV
ATTN: JANCE BURKE
413 N SALISBURY ST
RALEIGH NC 27603-1361

CREDITOR ID: 1317-07
EUTIS MORTGAGE CORPORATION
1100 POYDRAS STREET, SUITE 2525
NEW ORLEANS LA 70163

CREDITOR ID: 241038-11
EVANGELINE
SALES & USE TAX DEPT.
PO BOX 367
ACCTNO:1554
VILLE PLATTE LA 70586-0367

CREDITOR ID: 2226-07
EVANGELINE LIFE INSURANCE CO.
PO BOX 13098
NEW IBERIA LA 70562-3098

CREDITOR ID: 267172-14
EVANGELINE PARISH ASSESSOR
ATTN: DIRK DEVILLE
200 COURT ST STE 103
VILLE PLATTE LA 70586-4463

CREDITOR ID: 267173-14
EVANGELINE PARISH SCHL BD SYS
ATTN: MICHAEL VEILLON
405 W MAGNOLIA ST
VILLE PLATTE LA 70586-4413

CREDITOR ID: 1319-07
EXCEL REALTY PARTNERS LP
ACCT# 887476
4536 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 2227-07
EXCEL REALTY PARTNERS LP
1120 AVE. OF THE AMERICAS, 12TH FL.
NEW  YORK NY 10036

CREDITOR ID: 267175-14
EXECUTIVE OFFICE COMMONWEALTH
ATTN: WALTER KUCHARSKI
101 N 14TH ST FL 8
RICHMOND VA 23219-3665

CREDITOR ID: 267176-14
EXECUTIVE OFFICE STATE OF NC
ATTN: DAVID MCKOY
116 W JONES ST
RALEIGH NC 27603-1300

CREDITOR ID: 1490-07
EYSTER, JOHN C. AND E. LEE BARRAN
PO BOX 1663
DECATUR AL 35602-1663

CREDITOR ID: 267178-14
EZ FILE INC
ATTN: TAMMY KILGORE
715 DALE ST
KINGSPORT TN 37660-4419

CREDITOR ID: 2228-07
F & M DEVELOPMENTS, LTD.
2600 E. SOUTH BLVD., SUITE 230
MONTGOMERY AL 36116

CREDITOR ID: 267179-14
F & S PREMIUM
ATTN: RITA ARRINGTON
312 SAINT JOHNS AVE
PALATKA FL 32177-4723

CREDITOR ID: 1320-07
F R O LLC VII
C/O JAMES M. HASTINS, CPA
305 PIPING ROCK DRIVE
SILVER SPRINGS MD 20905

CREDITOR ID: 267185-14
FAIRFIELD COUNTY ADM
ATTN: NORMA W BRANHAM
115A S CONGRESS ST
WINNSBORO SC 29180-1103

CREDITOR ID: 1321-07
FAIRFIELD PARTNERS LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 1322-07
FAIRWAY FOOD STORES
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 267193-14
FANTASY MOBILE HOME INC
ATTN: MARY FRICKES
424 BLOUNT AVE
GUNTERSVILLE AL 35976-1102

CREDITOR ID: 267196-14
FEW JOSEPH MASON ET AL
ATTN: JOSEPH MASON
2750 PINE ST
DULUTH GA 30096-2780

CREDITOR ID: 278461-24
FIDELITY ASSET MANAGEMENT COMPANY LLC
STEPHANIE YOUNG, PROPERTY MANAGER
3240 OFFICE POINT PLACE
SUITE 202
LOUISVILLE KY 40220

CREDITOR ID: 267200-14
FINANCE
ATTN: SHERRY DEVRITS
120 MORRIS ST
DURHAM NC 27701-3230

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                         **CASE:   05-11063 (SMB)**

CREDITOR ID: 267201-14
FINANCE & ADM MISS DEPT
ATTN: TERESA PLANCH
501 N WEST ST
JACKSON MS 39201-1001

CREDITOR ID: 267208-14
FINANCE ALABAMA DEPT OF
ATTN: ROBERT CHILDREE
100 N UNION ST
MONTGOMERY AL 36104-3719

CREDITOR ID: 267205-14
FINANCE ALABAMA DEPT OF
ATTN: JERRY CARPENTER
777 S LAWRENCE ST STE 200
MONTGOMERY AL 36104-5075

CREDITOR ID: 267202-14
FINANCE ALABAMA DEPT OF
ATTN: CINDY WRIGHT
64 N UNION ST STE 200A
MONTGOMERY AL 36130-3020

CREDITOR ID: 267203-14
FINANCE ALABAMA DEPT OF
ATTN: DRAYTON NABERS JR
600 DEXTER AVE STE 105N
MONTGOMERY AL 36130-3024

CREDITOR ID: 267207-14
FINANCE ALABAMA DEPT OF
ATTN: JOSEPH LAMAR
770 WASHINGTON AVE
MONTGOMERY AL 36104-3819

CREDITOR ID: 267206-14
FINANCE ALABAMA DEPT OF
ATTN: JOSEPH BORG
770 WASHINGTON AVE
MONTGOMERY AL 36104-3819

CREDITOR ID: 267204-14
FINANCE ALABAMA DEPT OF
ATTN: JERRY BOBO
518 19TH AVE
TUSCALOOSA AL 35401-1510

CREDITOR ID: 267209-14
FINANCE ALABAMA DEPT OF
ATTN: WILLIAM NEWTON
11 S UNION ST # 237
MONTGOMERY AL 36130-2102

CREDITOR ID: 267217-14
FINANCE AND ADM TENN DEPT
ATTN: MONICA HODGES
312 8TH AVE N # 21
NASHVILLE TN 37243-0001

CREDITOR ID: 267215-14
FINANCE AND ADM TENN DEPT
ATTN: DAVE GOETZ
FIRST FL STATE CAPITL BLG
NASHVILLE TN 37243

CREDITOR ID: 267213-14
FINANCE AND ADM TENN DEPT
ATTN: CLYDE PHILLIPS
312 8TH AVE N FL 14
NASHVILLE TN 37243-0001

CREDITOR ID: 267211-14
FINANCE AND ADM TENN DEPT
ATTN: CHUCK PITT
901 5TH AVE N
NASHVILLE TN 37243-1100

CREDITOR ID: 267216-14
FINANCE AND ADM TENN DEPT
ATTN: MAUREEN ABBEY
312 8TH AVE N
NASHVILLE TN 37243-0001

CREDITOR ID: 267214-14
FINANCE AND ADM TENN DEPT
ATTN: COM PAULA FLOWERS
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37245-1220

CREDITOR ID: 267218-14
FINANCE AND ADM TENN DEPT
ATTN: RICHARD ROGNEHAUGH
312 8TH AVE N # R
NASHVILLE TN 37243-0001

CREDITOR ID: 267210-14
FINANCE AND ADM TENN DEPT
ATTN: BILL MACDONALD
511 UNION ST STE 500
NASHVILLE TN 37219-1733

CREDITOR ID: 267212-14
FINANCE AND ADM TENN DEPT
ATTN: CHUCK PITT
901 5TH AVE N # 911
NASHVILLE TN 37243-1100

CREDITOR ID: 267219-14
FINANCE DEPT-ACCOUNTS PAYABLE
ATTN: KAREN HARRELL
326 PUJO ST
LAKE CHARLES LA 70601-4269

CREDITOR ID: 267220-14
FINANCIAL CRIMES ENFORCEMENT
ATTN: MARY MESSELI
2070 CHAIN BRIDGE RD
VIENNA VA 22182-2536

CREDITOR ID: 267221-14
FINANCIAL MANAGEMENT SERVICE
ATTN: CHARLES A WILSON
190 VULCAN RD
BIRMINGHAM AL 35209-4702

CREDITOR ID: 1477-07
FIORELLA, JACK  III
3800 CORPORATE WOODS DR., SUITE 100
BIRMINGHAM AL 35242

CREDITOR ID: 1323-07
FIRST NATIONAL BANK
101 E. BRIDGE STREET
PO BOX 400
GRANBURY TX 76048

CREDITOR ID: 267228-14
FIRST RATE FINANCE
ATTN: BETTY TODD
11 W BOYCE ST
MANNING SC 29102-3205

CREDITOR ID: 1324-07
FIRST REPUBLIC CORP OF AMERICA
302 5TH AVENUE
NEW YORK NY 10001-3604

CREDITOR ID: 1325-07
FIRST SECURITY BANK
PO BOX 510850
SALT LAKE CITY UT 84151-0850

CREDITOR ID: 1326-07
FIRST SECURITY BANK NATIONAL
ASSOC ATTN CORP TRUST SERVICES
REF WINN DIXIE 1999 SPINOFF A
ACCT 0510922115
NC

CREDITOR ID: 1327-07
FIRST SECURITY BANK NATL ASSOC.
ATTN CORPORATE TRUST SERVICES
ACCT #0510922115
SALT LAKE CITY UT 84111

CREDITOR ID: 1330-07
FIRST UNION NATIONAL BANK
LOCKBOX SPS
FUND 52-0000091
CHARLOTTE NC 28260-0253

CREDITOR ID: 1329-07
FIRST UNION NATIONAL BANK
ABA 053-000-219
ACCT 5000000021453
CHARLOTTE NC

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1331-07
FIRST UNION NATL BANK
C/O STRUCTURED PRODUCTS SERVICING
PO BOX 601654
CHARLOTTE NC 28260-1654

CREDITOR ID: 1333-07
FIRST UNION WHOLESALE LOCK BOX
LOAN #81-5114272
PO BOX 60253
CHARLOTTE NC 28260-0253

CREDITOR ID: 1334-07
FIRST UNION WHOLESALE LOCKBOX
LOAN#82 5999870
PO BOX 60253
CHARLOTTE NC 28260-0253

CREDITOR ID: 2230-07
FIRST WASHINGTON MANAGEMENT
4350 EAST-WEST HIGHWAY, SUITE 400
BETHESDA MD 20814

CREDITOR ID: 278462-24
FIRST WASHINGTON REALTY INC.
7027 THREE CHOPT ROAD
SUITE 210
RICHMOND VA 23226

CREDITOR ID: 1336-07
FIRST WESTGATE MALL LP
PO BOX 671402
DALLAS TX 75267-1402

CREDITOR ID: 278464-25
FIRST WESTGATE MALL, LP
PO BOX 671402
DALLAS TX 75267

CREDITOR ID: 278463-24
FIRST WESTGATE MALL, LP
C/O RADIANT PARTNERS LLC
1212 AVENUE OF THE AMERICAS
18TH FLOOR
NEW YORK NY 10036

CREDITOR ID: 1337-07
FLAG BANK
3475 PIEDMONT ROAD NE, SUITE 550
ATLANTA GA 30305

CREDITOR ID: 2233-07
FLAGLER RETAIL ASSOC., LTD
DBA PARKH
C/O TERRANOVA CORP.
801 ARTHUR GODFREY ROAD, SUITE 600
MIAMI BEACH FL 33140

CREDITOR ID: 1338-07
FLAGLER RETAIL ASSOCIATES LTD
D/B/A PARKHILL PLAZA
ACCT# 2000013823272
ORLANDO FL 32886-2792

CREDITOR ID: 1339-07
FLAMINGO EAST LTD
C/O SAGIO DEVELOPMENT CORP.
PO BOX 568368
ORLANDO FL 32856-8368

CREDITOR ID: 1340-07
FLINT CROSSING LLC
C/O CHASE COMMERCIAL RL EST SV
PO BOX 18153
HUNTSVILLE AL 35804

CREDITOR ID: 267233-14
FLORENCE LOWER TAX ASSESSORS
ATTN: PENNY ALTAN
345 S RON MCNAIR BLVD
LAKE CITY SC 29560-3434

CREDITOR ID: 267234-14
FLORIDA COUNTY TAX COLLECTOR
ATTN: HELEN MCENTIRE
1331 SOUTH BLVD STE 101
CHIPLEY FL 32428-2220

CREDITOR ID: 267235-14
FLORIDA DEPARTMENT OF REVENUE
ATTN: MARGARET TERESA GRANT
728 N FERDON BLVD STE 3
CRESTVIEW FL 32536-2166

CREDITOR ID: 241045-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:8080127247636
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241043-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:80-80127245470
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241042-11
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
ACCTNO:80-8012728321-2
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241041-11
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
ACCTNO:80-8012728320-5
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241040-11
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
ACCTNO:80-8012724744-5
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241039-11
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
ACCTNO:80-8012723737-0
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241046-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:8080127247650
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241044-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:80-80127248752
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241048-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:80-80124685895
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241047-11
FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASHEE
ACCTNO:80-80124685888
TALLAHASSEE FL 32399-0125

CREDITOR ID: 267236-14
FLORIDA DEPARTMENT OF REVNUE
ATTN: GEORGE WHELLER
1401 W US HIGHWAY 90
LAKE CITY FL 32055-6123

CREDITOR ID: 241053-11
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
ACCTNO:26-8011922889-0
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241051-11
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
ACCTNO:80-8012044208-9
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241050-11
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
ACCTNO:26-8011922888-3
TALLAHASSEE FL 32399-0125

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (SMB)**

CREDITOR ID: 241049-11
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
ACCTNO:80-80127237370
TALLAHASSEE FL 32399-0125

CREDITOR ID: 241052-11
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
ACCTNO:80-80120442300
TALLAHASSEE FL 32399-0125

CREDITOR ID: 2234-07
FLORIDA DICKENS ASSOCIATES
C/O PALISADES CAPITAL LTD, INC,
16680 CUMBRE VERDE COURT
PACIFIC PALISADES CA 90272

CREDITOR ID: 1341-07
FLORIDA DICKENS ASSOCIATES LTD
PO BOX 863030
ORLANDO FL 32886-3030

CREDITOR ID: 267285-14
FLORIDA REVENUE DEPARTMENT
ATTN: W W WELCH
GILCHRIST CNTY COURTHOUSE
TRENTON FL 32693

CREDITOR ID: 267263-14
FLORIDA REVENUE DEPARTMENT
ATTN: LARRY R LUCKEY
US HWY 27
MOORE HAVEN FL 33471

CREDITOR ID: 267280-14
FLORIDA REVENUE DEPARTMENT
ATTN: TOM FARLEY
19337 US HIGHWAY 19 N
CLEARWATER FL 33764-3153

CREDITOR ID: 267272-14
FLORIDA REVENUE DEPARTMENT
ATTN: PEGGY BOWEN
921 N DAVIS ST STE 250A
JACKSONVILLE FL 32209-6825

CREDITOR ID: 267273-14
FLORIDA REVENUE DEPARTMENT
ATTN: PETER THOMAS
1000 FLORIDAN WAY & CTR
LAKE BUENA VISTA FL 32830

CREDITOR ID: 267271-14
FLORIDA REVENUE DEPARTMENT
ATTN: PAT SALAPA
1940 N MONROE ST
TALLAHASSEE FL 32399-6506

CREDITOR ID: 267269-14
FLORIDA REVENUE DEPARTMENT
ATTN: MARTA RODIGUEZ
8175 NW 12TH ST STE 119
MIAMI FL 33126-1828

CREDITOR ID: 267283-14
FLORIDA REVENUE DEPARTMENT
ATTN: VI YOST
3118 FLAGLER AVE
KEY WEST FL 33040-4602

CREDITOR ID: 267279-14
FLORIDA REVENUE DEPARTMENT
ATTN: STEPHANIE WILSON
504 WASHINGTON AVE
LAKE WALES FL 33853-3117

CREDITOR ID: 267278-14
FLORIDA REVENUE DEPARTMENT
ATTN: ROD NORTHCUT
1840 US HIGHWAY 1
ROCKLEDGE FL 32955-2822

CREDITOR ID: 267277-14
FLORIDA REVENUE DEPARTMENT
ATTN: ROBERT BRADNER
107 E MADISON ST
TALLAHASSEE FL 32399-6545

CREDITOR ID: 267276-14
FLORIDA REVENUE DEPARTMENT
ATTN: RICHARD MATTHIESAN
734 N 3RD ST STE 117
LEESBURG FL 34748-4442

CREDITOR ID: 267274-14
FLORIDA REVENUE DEPARTMENT
ATTN: PRINCE ALEXANDER
3111 N UNIVERSITY DR
CORAL SPRINGS FL 33065-5086

CREDITOR ID: 267270-14
FLORIDA REVENUE DEPARTMENT
ATTN: MARYANN ROSENBAURER
1300 S DUNCAN DR BLDG E
TAVARES FL 32778-4223

CREDITOR ID: 267266-14
FLORIDA REVENUE DEPARTMENT
ATTN: LINDA HOWE
2468 METROCENTRE BLVD
WEST PALM BEACH FL 33407-3105

CREDITOR ID: 267265-14
FLORIDA REVENUE DEPARTMENT
ATTN: LILLY BOGAN
4070 ESPLANADE WAY
TALLAHASSEE FL 32399-7016

CREDITOR ID: 267262-14
FLORIDA REVENUE DEPARTMENT
ATTN: LARRY FUCHS
2295 VICTORIA AVE STE 270
FORT MYERS FL 33901-3871

CREDITOR ID: 267261-14
FLORIDA REVENUE DEPARTMENT
ATTN: L H FUCHS
400 W ROBINSON ST STE 518
ORLANDO FL 32801-1736

CREDITOR ID: 267260-14
FLORIDA REVENUE DEPARTMENT
ATTN: KATHY SPIVEY
2428 CLEARLAKE RD STE M
COCOA FL 32922-5731

CREDITOR ID: 267259-14
FLORIDA REVENUE DEPARTMENT
ATTN: KATHLEEN FOSTER
400 W ROBINSON ST
ORLANDO FL 32801-1736

CREDITOR ID: 267258-14
FLORIDA REVENUE DEPARTMENT
ATTN: JOSEPH WINBURN
1823 BUSINESS PARK BLVD
DAYTONA BEACH FL 32114-1230

CREDITOR ID: 267257-14
FLORIDA REVENUE DEPARTMENT
ATTN: JOHN DANIEL
4230 LAFAYETTE ST STE D
MARIANNA FL 32446-8231

CREDITOR ID: 267256-14
FLORIDA REVENUE DEPARTMENT
ATTN: JIM ZINGLE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-6586

CREDITOR ID: 267255-14
FLORIDA REVENUE DEPARTMENT
ATTN: JIM ZINGALE
501 S CARLTON BLDG RM 143
TALLAHASSEE FL 32399

CREDITOR ID: 267254-14
FLORIDA REVENUE DEPARTMENT
ATTN: JIM ZINGALE
2651 W US HIGHWAY 90
LAKE CITY FL 32055-4729

CREDITOR ID: 267253-14
FLORIDA REVENUE DEPARTMENT
ATTN: JAMES HOUSFORD
1401 W US HIGHWAY 90
LAKE CITY FL 32055-6123

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 267252-14
FLORIDA REVENUE DEPARTMENT
ATTN: HOWARD MOYES
501 S CALHOUN ST STE 235
TALLAHASSEE FL 32399-6548

CREDITOR ID: 267251-14
FLORIDA REVENUE DEPARTMENT
ATTN: GREG SMITH
1991 MAIN ST STE 240
SARASOTA FL 34236-5940

CREDITOR ID: 267250-14
FLORIDA REVENUE DEPARTMENT
ATTN: GREG KLANJAS
703 W 15TH ST STE A
PANAMA CITY FL 32401-2238

CREDITOR ID: 267249-14
FLORIDA REVENUE DEPARTMENT
ATTN: GARY NICHOLAS
1039 SE 9TH PL
CAPE CORAL FL 33990-3098

CREDITOR ID: 267247-14
FLORIDA REVENUE DEPARTMENT
ATTN: DEBRA FAIRCLOTH
411 US HIGHWAY 98
APALACHICOLA FL 32320-1238

CREDITOR ID: 267246-14
FLORIDA REVENUE DEPARTMENT
ATTN: CATHY HILL
DESOTO COUNTY ADM BLDG
ARCADIA FL 34266

CREDITOR ID: 267243-14
FLORIDA REVENUE DEPARTMENT
ATTN: BEN AZU
3200 BAILEY LN STE 150
NAPLES FL 34105-8506

CREDITOR ID: 267284-14
FLORIDA REVENUE DEPARTMENT
ATTN: VURETHA DANPIER
900 E PRIMA VISTA BLVD
PORT SAINT LUCIE FL 34952-2366

CREDITOR ID: 267286-14
FLORIDA REVENUE DEPARTMENT
ATTN: ZEE SMITH
315 NORTH RD STE 102
WAUCHULA FL 33873-9359

CREDITOR ID: 267281-14
FLORIDA REVENUE DEPARTMENT
ATTN: TONY WHITE
2315 HIGHWAY 41 N
INVERNESS FL 34453-2454

CREDITOR ID: 267268-14
FLORIDA REVENUE DEPARTMENT
ATTN: MARCIA SEBESTYEN
1991 MAIN ST STE 220
SARASOTA FL 34236-5941

CREDITOR ID: 267264-14
FLORIDA REVENUE DEPARTMENT
ATTN: LEA M SHERMAN
6709 RIDGE RD STE 300
PORT RICHEY FL 34668-6842

CREDITOR ID: 267282-14
FLORIDA REVENUE DEPARTMENT
ATTN: VERETHA DAMPIER
337 N US HIGHWAY 1 STE B
FORT PIERCE FL 34950-4255

CREDITOR ID: 267267-14
FLORIDA REVENUE DEPARTMENT
ATTN: LYNN MOSS
3275 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442-9536

CREDITOR ID: 267248-14
FLORIDA REVENUE DEPARTMENT
ATTN: DEBRAH YOUNG
2410 ALLEN RD
TALLAHASSEE FL 32312-2603

CREDITOR ID: 267244-14
FLORIDA REVENUE DEPARTMENT
ATTN: BRADLEY ZAK
5050 W TENNESSEE ST
TALLAHASSEE FL 32304-9278

CREDITOR ID: 267245-14
FLORIDA REVENUE DEPARTMENT
ATTN: BRUM DAVIS
6302 E DR MARTIN LUTHER KING JR BLVD
TAMPA FL 33619-1165

CREDITOR ID: 267242-14
FLORIDA REVENUE DEPARTMENT
ATTN: BECKY SCHAEFER
4341 W AVENIDA DE GOLF
MILTON FL 32571-3030

CREDITOR ID: 1342-07
FMV ASSOCIATES
C/O MR. FRANK OEHLBAUM
300 N. SWALL DRIVE, NO 453
BEVERLY HILLS CA 90211

CREDITOR ID: 1344-07
FOLMAR & ASSOCIATES
C/O PARK FOREST
PO BOX 16765
MOBILE AL 36616

CREDITOR ID: 1343-07
FOLMAR & ASSOCIATES
C/O DELTA SQUARE
PO BOX 16765
MOBILE AL 36616

CREDITOR ID: 278465-25
FOLMAR & ASSOCIATES
ATTN: ELAINE BARNES
PO BOX 16765
MOBILE AL 36616

CREDITOR ID: 1345-07
FOOTHILLS PARTNERSHIP
C/O W. R. MARTIN COMPANY
PO BOX 3305
GREENVILLE SC 29602-3305

CREDITOR ID: 2235-07
FOOTHILLS PARTNERSHIP
PO BOX 3305
GREENVILLE SC 29602

CREDITOR ID: 267398-14
FORT WALTON BEACH CITY OF
ATTN: REED SILVERBOARD
107 MIRACLE STRIP PKWY SW
FORT WALTON BEACH FL 32548-6614

CREDITOR ID: 1346-07
FOUNTAIN COLUMBUS ASSOC LLC
C/O HARBOR GROUP MGMT.
121 EXECUTIVE CENTER DR., STE. 129
COLUMBIA SC 29210

CREDITOR ID: 2236-07
FOUNTAIN COLUMBUS ASSOC, LLC
C/O HARBOR GROUP MANAGEMENT CO.
PO BOX 2680
NORFOLK VA 23501

CREDITOR ID: 2237-07
FOUR FLORIDA SHOPPING CENTER LTD
C/O KATHIE MCCALL
7661 LAKE WORTH ROAD
LAKE WORTH FL 33467

CREDITOR ID: 1347-07
FOUR FLORIDA SHOPPING CENTERS
C/O REPUBLIC BANK/CASH MGMT.
PO BOX 33006
ST PETERSBURG FL 33733-8006

CREDITOR ID: 2239-07
FOUR FLORIDA SHOPPING CENTERS
C/O KATHIE MCCALL
7661 LAKE WORTH ROAD
LAKE WORTH FL 33467

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1352-07
FRANK W GUILFORD JR TRUSTEE
TRUST UNDER THE WILL OF
VICTORIA FASCELL
CORAL GABLES FL 33134

CREDITOR ID: 278466-24
FRANKFORD DALLAS LLC
2761 E. TRINITY MILLS ROAD
#114
CARROLLTON TX 75006

CREDITOR ID: 267403-14
FRANKLIN COUNTY FINANCE DEPT
ATTN: JOYCE MILLER
401 2ND AVE SW
WINCHESTER TN 37398-1707

CREDITOR ID: 267405-14
FRANKLIN COUNTY TAX COLLECTOR
ATTN: JAMES A HARRIS JR
33 MARKET ST RM 202
APALACHICOLA FL 32320-2310

CREDITOR ID: 267406-14
FRANKLIN PARISH ASSESSOR
ATTN: J W DEAN
6552 MAIN ST
WINNSBORO LA 71295-2701

CREDITOR ID: 267409-14
FRANKLIN TAX ASSESSOR COUNTY
ATTN: JACKY WARHURST
410 JACKSON AVE N
RUSSELLVILLE AL 35653-2363

CREDITOR ID: 267411-14
FRENCH EMBASSEY-COMM
ATTN: DAVID CUGNETTI
1395 BRICKELL AVE
MIAMI FL 33131-3300

CREDITOR ID: 1353-07
FRO LLC VIII
C/O JAMES HASTINGS
305 PIPING ROCK DRIVE
SILVER SPRING MD 20905

CREDITOR ID: 278814-XX
FTI CONSULTING
ATTN: MICHAEL EISENBAND
3 TIMES SQUARE 11TH FL
NEW YORK NY 10036

CREDITOR ID: 278467-24
FURR'S INC
1708 AVENUE G
LUBBOCK TX 79408

CREDITOR ID: 1354-07
FURY'S FERRY SHOPPES
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA GA 30917

CREDITOR ID: 1355-07
FWI 16 LLC
314 S. MISSOURI AVENUE, SUITE 305
CLEARWATER FL 33756

CREDITOR ID: 1356-07
FWI 20 LLC
C/O BRUCE STRUMPF INC.
314 S. MISSOURI AVENUE
CLEARWATER FL 33756

CREDITOR ID: 1357-07
FWI 23 LLC
C/O BRUCE STRUMPF INC.
314 S MISSOURI AVENUE
CLEARWATER FL 33756

CREDITOR ID: 1358-07
FWI 5 LLC
C/O BRUCE STRUMPF INC.
314 S MISSOURI AVENUE, SUITE 305
CLEARWATER FL 33756

CREDITOR ID: 1359-07
G H I OF WEST PALM BEACH LLC
3140 SW 118TH TERRACE
DAVIE FL 33325

CREDITOR ID: 1360-07
GAD & ASHER REALTY LTD
3637 B WEST WATERS AVENUE
TAMPA FL 33614

CREDITOR ID: 1361-07
GALILEO CMB T1 HL TX LP
PO BOX 74845
CLEVELAND OH 44194-4845

CREDITOR ID: 2250-07
GALILEO CMBS T1 HL LLC
C/O CBL & MGMT, INC., SUITE 500 C
2030 HAMILTON PLACE BOULEVARD
CHATTANOOGA TN 37421

CREDITOR ID: 278630-24
GALILEO CMBS T1 HL TX LP
MERRILL LYNCH MORTGAGE LENDING INC.
FOUR WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 278468-25
GALILEO CMBS T1 HL TX LP
PO BOX 74845
CLEVELAND OH 44194-4845

CREDITOR ID: 1362-07
GALT OCEAN MARKETPLACE
C/O DANEBELT GROUP INC.
1 FINANCIAL PLAZA, SUITE 2001
FT LAUDERDALE FL 33394

CREDITOR ID: 1363-07
GARDENS PARK PLAZA  219
505 S. FLAGLER DRIVE, SUITE 1010
WEST PALM BEACH FL 33401-5923

CREDITOR ID: 2252-07
GARY SOLOMON & COMPANY
C/O W DIXIE,LLC
3139 NORTH LINCOLN AVENUE
CHICAGO IL 60657

CREDITOR ID: 267427-14
GASTON COUNTY
ATTN: JUDY BINGHAM
212 W MAIN AVE
GASTONIA NC 28052-4112

CREDITOR ID: 267426-14
GASTON COUNTY
ATTN: JAN MAHANNAH
401 N HIGHLAND ST STE 107
GASTONIA NC 28052-2109

CREDITOR ID: 1364-07
GATES OF ST JOHNS LLC
C/O HAKIMIAN HOLDINGS INC
PO BOX 54332
JACKSONVILLE FL 32245

CREDITOR ID: 1365-07
GATOR CARRIAGE PARTNERS LTD
1595 NE 163RD STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 1366-07
GATOR JACARANDA LTD
ATTN: WILLIAM GOLDSMITH
1595 NE 163RD STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 1367-07
GATOR LINTON PARTNERS LTD
C/O GATOR INVESTMENTS
1595 NE 163RD STREET
NORTH MIAMI BEACH FL 33162

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 1368-07
GEHR DEVELOPMENT FLORIDA LLC
C/O SUNTRUST BANK
PO BOX 918983
ORLANDO FL 32891-8983

CREDITOR ID: 278469-24
GEM NICKERSON LLC
C/O ELLIS GIBSON DEVELOPMENT GROUP
207 BUSINESS PARK DRIVE
SUITE 101
VIRGINIA BEACH VA 23462

CREDITOR ID: 278632-25
GEM NICKERSON, LLC
PRINCIPAL MUTUAL LIFE INSURANCE COMPANY
PO BOX 10387
DES MOINES IA 50306-0387

CREDITOR ID: 278631-24
GEM NICKERSON, LLC
FIRST COASTAL BANK
ATTN: MARSHA GLENN
2101 PARKS AVENUE
VIRGINIA BEACH VA 23451

CREDITOR ID: 2254-07
GEM NICKERSON, LLC
C/O ELLIS-GIBSON DEVELOPMENT G
1081 19TH STREET, SUITE 203
VIRGINIA BEACH VA 23451-5600

CREDITOR ID: 2696-07
GEM WARWICK LLC
207 BUSINESS DRIVE #101
VIRGINA BEACH VA 23462

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH STREET
SUITE 203
VIRGINIA BEACH VA 23451-5600

CREDITOR ID: 267431-14
GENERAL ACCOUNTING OFFICE
ATTN: MERLE COURTNEY
5029 CORPORATE WOODS DR
VIRGINIA BEACH VA 23462-4376

CREDITOR ID: 1370-07
GENERAL ELECTRIC BUSINESS ASSE
ATTN: KATHERINE MACKINNON
10900 NE 4TH STREET
BELLEVUE WA 98004

CREDITOR ID: 1371-07
GENERAL ELECTRIC CAPITAL BUSIN
LOAN# 95-00068 ACCT # 37566
PO BOX 402363
ATLANTA GA 30384-2363

CREDITOR ID: 278471-25
GENERAL MANAGEMENT SERVICES
MACON W. GRAVLEE JR.
PO BOX 310
FAYETTE AL 35555

CREDITOR ID: 267434-14
GENERAL SERVICES TENN DEPT
ATTN: JAMES WEAVER
316 NANCY LYNN LN
KNOXVILLE TN 37919-6013

CREDITOR ID: 1372-07
GENOA ASSOCIATES LLC
PO BOX 919
GOLDSBORO NC 27533

CREDITOR ID: 1373-07
GENTILLY SQUARE
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA GA 30917-4227

CREDITOR ID: 1377-07
GEORGE CHEN FORMOSA DEVELOPERS
7836 W. ORLP BRONSON HIGHWAY
KISSIMMEE FL 34747

CREDITOR ID: 267459-14
GEORGETOWN TAX ASSESSOR
ATTN: BOB MCGOWAN
100 MAIN ST
GEORGETOWN GA 39854-4403

CREDITOR ID: 241055-11
GEORGIA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 105296
ACCTNO:200-037965
ATLANTA GA 30348-5296

CREDITOR ID: 241054-11
GEORGIA DEPARTMENT OF REVENUE
MOTOR FUEL TAX DIVISION
419 TRINITY - WASHINGTON BLDG.
ACCTNO:03533-UP
ATLANTA GA 30334

CREDITOR ID: 241062-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 105296
ACCTNO:200-002205
ATLANTA GA 30348-5296

CREDITOR ID: 241061-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 105296
ACCTNO:009-031911
ATLANTA GA 30348-5296

CREDITOR ID: 241059-11
GEORGIA DEPT OF REVENUE
SALES & USE ELECTRONIC FILER
PO BOX 740398
ACCTNO:200-005030
ATLANTA GA 30374-0398

CREDITOR ID: 241058-11
GEORGIA DEPT OF REVENUE
PO BOX 740398
ACCTNO:200-038458
ATLANTA GA 30374-0398

CREDITOR ID: 241057-11
GEORGIA DEPT OF REVENUE
DEPT OF REVENUE
PO BOX 105296
ACCTNO:301-134953
ATLANTA GA 30348-5296

CREDITOR ID: 241056-11
GEORGIA DEPT OF REVENUE
DEPT OF REVENUE
PO BOX 105296
ACCTNO:301-137540
ATLANTA GA 30348-5296

CREDITOR ID: 241060-11
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 105296
ACCTNO:009-031911
ATLANTA GA 30348-5296

CREDITOR ID: 267462-14
GEORGIA INSURANCE DEPARTMENT
ATTN: JOHN W OXENDINE
200 PIEDMONT AVE SE
ATLANTA GA 30334-9032

CREDITOR ID: 267463-14
GEORGIA OFFICE OF TREASURY
ATTN: W DANIEL EBERSOLE
200 PIEDMONT AVE SE
ATLANTA GA 30334-9032

CREDITOR ID: 267469-14
GEORGIA REVENUE DEPARTMENT
ATTN: CYNTHIA CYR
6606 ABERCORN ST STE 220
SAVANNAH GA 31405-5831

CREDITOR ID: 267468-14
GEORGIA REVENUE DEPARTMENT
ATTN: CHRISTY ARCHER
3000 CORPORATE CENTER DR STE 2
MORROW GA 30260-4130

CREDITOR ID: 267470-14
GEORGIA REVENUE DEPARTMENT
ATTN: KERRY HERNDON
630 NORTH AVE STE B
MACON GA 31211-3120

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 267472-14
GEORGIA REVENUE DEPARTMENT
ATTN: MARCUS COLLINS
351 THORNTON RD STE 101
LITHIA SPRINGS GA 30122-1589

CREDITOR ID: 267477-14
GEORGIA REVENUE DEPARTMENT
ATTN: RONALD JOHNSON
1800 WASHINGTON AVE
ATLANTA GA 30344-4118

CREDITOR ID: 267476-14
GEORGIA REVENUE DEPARTMENT
ATTN: RANDELL SANDERS
1214 PETERSON AVE N STE I
DOUGLAS GA 31533-2835

CREDITOR ID: 267481-14
GEORGIA REVENUE DEPARTMENT
ATTN: WILLIAM PATRICK
190 BEN BURTON CIR
BOGART GA 30622-1790

CREDITOR ID: 267480-14
GEORGIA REVENUE DEPARTMENT
ATTN: WILLIAM PATRICK
1054 CLAUSSEN RD STE 310
AUGUSTA GA 30907-0312

CREDITOR ID: 267479-14
GEORGIA REVENUE DEPARTMENT
ATTN: STEVE LINDSEY
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 267478-14
GEORGIA REVENUE DEPARTMENT
ATTN: SANDRA HAGA
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 267466-14
GEORGIA REVENUE DEPARTMENT
ATTN: BOBBY GOODSBY
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 267465-14
GEORGIA REVENUE DEPARTMENT
ATTN: BART L GRAHAM
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

CREDITOR ID: 267464-14
GEORGIA REVENUE DEPARTMENT
ATTN: ALLAN ROSS
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 267475-14
GEORGIA REVENUE DEPARTMENT
ATTN: PEGGY WATSON
1501 13TH ST STE A
COLUMBUS GA 31901-2384

CREDITOR ID: 267474-14
GEORGIA REVENUE DEPARTMENT
ATTN: PAUL DOWTY
1691 PHOENIX BLVD STE 350
ATLANTA GA 30349-5566

CREDITOR ID: 267473-14
GEORGIA REVENUE DEPARTMENT
ATTN: PAUL COCHRAN
1401 DEAN AVE SE STE E
ROME GA 30161-6494

CREDITOR ID: 267471-14
GEORGIA REVENUE DEPARTMENT
ATTN: LARRY GRIGGERS
4245 INTERNATIONAL PKWY
ATLANTA GA 30354-3917

CREDITOR ID: 267467-14
GEORGIA REVENUE DEPARTMENT
ATTN: BUNNIE BUTLER
2700 PALMYRA RD
ALBANY GA 31707-1885

CREDITOR ID: 267482-14
GEORGIA STATE FING & INV COMM
ATTN: GENA ABRAHAM
2 MARTIN LUTHER KING JR DR SE STE 1002
ATLANTA GA 30334-9000

CREDITOR ID: 1380-07
GLA LLC
C/O RETAIL PLANNING CORPORATION
35 JOHNSON FERRY ROAD
MARIETTA GA 30067

CREDITOR ID: 278633-25
GLENWAY ASSOCIATES
STAR BANK NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
PO BOX 1038
ML 9105
CINCINNATI OH 45201

CREDITOR ID: 278472-25
GLENWAY ASSOCIATES
C/O DDRD DOWN REIT LLC
PO BOX 643474
DEPT. 295
PITTSBURGH PA 15264-3474

CREDITOR ID: 1381-07
GLENWOOD MIDWAY CO. LLC
SUITE 306
16740 BIRKDALE COMMONS PARKWAY
HUNTERSVILLE NC 28078

CREDITOR ID: 2261-07
GLIMCHER DEVELOPMENT CORP.
150 EAST GAY STREET
COLUMBUS OH 43215

CREDITOR ID: 2262-07
GLIMCHER PROPERTIES L.P
20 SOUTH THIRD STREET
COLUMBUS OH 43215

CREDITOR ID: 1382-07
GLIMCHER PROPERTIES LIMITED
C/O FIRSTSTAR BANK
PO BOX 641973
CINCINNATI OH 45264-1973

CREDITOR ID: 278634-24
GLIMCHER PROPERTIES LIMITED PARTNERSHIP
MERRILL LYNCH CAPITAL
222 N. LASALLE STREET
16TH FLOOR
CHICAGO IL 60601

CREDITOR ID: 278473-24
GLIMCHER PROPERTIES LIMITED PARTNERSHIP
20 S. THIRD STREET
COLUMBUS OH 43215

CREDITOR ID: 2263-07
GLIMCHER PROPERTIES LIMITED PTNRSH
NEWBERRY SQUARE SHOPPING CENTER
150 EAST GAY STREET
COLUMBUS OH 43215

CREDITOR ID: 1383-07
GLYNN ENTERPRISES LLC
C/O ZIFF PROPERTIES INC.
PO BOX 751554
CHARLOTTE NC 28275-1554

CREDITOR ID: 278053-22
GMAC COMMERCIAL FINANCE LLC
SYNDICATION AGENT
ATTN ROBERT BRANDOW, DIRECTOR
1290 AVENUE OF THE AMERICAS, 3RD FL
NEW YORK NY 10104

CREDITOR ID: 278474-24
GMAC COMMERCIAL MORTGAGE
200 WITMER ROAD
HORSHAM PA 19044-8015

CREDITOR ID: 278475-24
GOLDBERG KOHN
ADAM M. LASER, ESQ
55 E. MONROE STREET
SUITE 3700
CHICAGO IL 60603

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 267493-14
GOOCHLAND COUNTY ADM
ATTN: GREGORY K WOLFREY
2938 RIVER RD W
GOOCHLAND VA 23063-3229

CREDITOR ID: 1384-07
GOODINGS SUPERMARKETS INC.
PO BOX 691329
ORLANDO FL 32869-1329

CREDITOR ID: 1386-07
GOTTLIEB FAMILY TRUST HOUMA LL
LYNN KIRK MGMT.
24 E. COTA STREET
SANTA BARBARA CA 93101

CREDITOR ID: 1387-07
GRAHAM AND COMPANY
2200 WOODCREST PLACE, SUITE 210
BIRMINGHAM AL 35209

CREDITOR ID: 267498-14
GRANADA PREMIUM FINANCE INC
ATTN: CARMEN PAZRON
4075 SW 83RD AVE
MIAMI FL 33155-4251

CREDITOR ID: 2267-07
GRANADA VILLAGE, LTD
ATTN: CRAIG PHELAN
PO BOX 698
KETCHUM ID 83340

CREDITOR ID: 267499-14
GRANT PARISH ASSESSOR
ATTN: MARK NEWTON
200 MAIN ST
COLFAX LA 71417-1859

CREDITOR ID: 2268-07
GRAVLEE DEVELOPMENT
204 SOUTH TEMPLE AVE.
FAYETTE AL 35555-2714

CREDITOR ID: 278476-25
GRAVLEE, JR, MACON W.
P O. BOX 310
FAYETTE AL 35555

CREDITOR ID: 1388-07
GRAY - WHITE LLC
C/O THE LAFAYETTE LIFE INS. CO.
ATTN: MORTGAGE LOAN #8091
LAFAYETTE IN 47903

CREDITOR ID: 1389-07
GRE CORALWOOD LP
C/O STILES PROPERTY MANAGEMENT
300 SE 2ND STREET
FORT LAUDERDALE FL 33301

CREDITOR ID: 1390-07
GRE PROPERTIES L L C
ATTN: NORMA JEANE G. RAYBURN
3 CONFEDERATE POINT
SPANISH FORT AL 36527

CREDITOR ID: 2269-07
GREAT HALL REALTY, LLC
1125 S. 103RD ST., SUITE 450
OMAHA NE 68124-6019

CREDITOR ID: 1391-07
GREAT OAK LLC
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD. W
JACKSONVILLE FL 32217

CREDITOR ID: 1392-07
GREAT SOUTH MGMT LLC
MSC# 410577
PO BOX 4105000
NASHVILLE TN 37241-5000

CREDITOR ID: 278635-24
GREAT WESTERN SAVINGS
2300 GLADES ROAD, #A120
BOCA RATON FL 33432

CREDITOR ID: 267506-14
GREATER NEW HOPE APOSTOLI
ATTN: JAMES ANDERSON
3004 N 22ND ST
TAMPA FL 33605-1914

CREDITOR ID: 267512-14
GREENE COUNTY TAX COLLECTOR
ATTN: BRNEDA GOREE
GREEN COUNTY COURT HOUSE
EUTAW AL 35462

CREDITOR ID: 2270-07
GREENGOLD CO LLC
3265 PERRY AVENUE
OCEANSIDE NY 11572

CREDITOR ID: 1393-07
GREENVILLE ASSOCIATES
C/O STEPHEN C LEVERTON
PO BOX 1263
BEAUFORT SC 29901-1263

CREDITOR ID: 278477-25
GREENVILLE COMPRESS COMPANY
ATTN: KENNETH BRANTLEY
SECRETARY-TREASURER
PO BOX 218
GREENVILLE MS 38702

CREDITOR ID: 2271-07
GREENVILLE GROCERY LLC
C/O J.P. METZ CO., INC.
ATTN: DANIEL M
1990 M STREET, N.W., SUITE 650
WASHINGTON DC 20036

CREDITOR ID: 1396-07
GREENWOOD COMMONS ASSOC
C/O COMMERCIAL PROPERTIES INC
1648-F N MARKET DRIVE
RALEIGH NC 27609

CREDITOR ID: 1397-07
GREER PLAZA INC.
1175 NE 125TH STREET, SUITE 102
NORTH  MIAMI FL 33161

CREDITOR ID: 278478-24
GRUBB & ELLIS MANAGEMENT SERVICES INC.
CAL BUIKEMA, PROPERTY MANAGER
3030 N. ROCKY POINT DRIVE
SUITE 560
TAMPA FL 33607

CREDITOR ID: 1398-07
GS II BROOK HIGHLAND LLC
PO BOX 73153
DEPT 554000554001
CLEVELAND OH 44193

CREDITOR ID: 1399-07
GS II JACKSONVILLE REGIONAL LL
PO BOX 73153
CLEVELAND OH 44193

CREDITOR ID: 267517-14
GTS INC
ATTN: MATTHEW GREEN
124 NEWNAN ST
CARROLLTON GA 30117-3226

CREDITOR ID: 2243-07
GUILFORD, FRANK W. JR.
PENTHOUSE SUITE
2222 PONCE DE LEON BLVD.
CORAL GABLES FL 33134

CREDITOR ID: 278480-25
GUIN SQUARE LLC
C/O LEDRUE GRAVLEE
PO BOX 310
FAYETTE AL 35555

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 278479-24
GUIN SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N. CENTRAL EXPRESSWAY
SUITE 860
DALLAS TX 75206

CREDITOR ID: 278636-25
GUIN SQUARE, LLC,
WEBSTER'S MARKET INC.
ATTN: JOE WEBSTER
BOX 508
GUIN AL 35563

CREDITOR ID: 1400-07
GULF COAST PROPERTIES
PO BOX 24087
NEW ORLEANS LA 70184-4087

CREDITOR ID: 2274-07
GULF VIEW PARTNERSHIP
777 ARTHUR GODFREY ROAD
MIAMI BEACH FL 33140

CREDITOR ID: 1401-07
GULFPORT PLAZA CENTER INC
10341 BARRY DRIVE
LARGO FL 33774

CREDITOR ID: 2276-07
GUMBERG ASSET MGMT CORP.
REF: PROMENADE SHOPS
3200 N. FEDERAL HIGHWAY
FORT LAUDERDALE FL 33306-1064

CREDITOR ID: 1404-07
H R ORLANDO LLC
PO BOX 2771
PALM BEACH FL 33480

CREDITOR ID: 1405-07
H V MCCOY & COMPANY INC
R/F HIGH POINT MALL INC
PO BOX 20847
GREENSBORO NC 27420-0847

CREDITOR ID: 2279-07
H. GEORGE CARRISON TRUST A&C1 V/W
C/O J.C. BOCKEL & N.C. CARRISO
2997 MARGARET MITCHELL COURT., NW
ATLANTA GA 30327

CREDITOR ID: 2280-07
H. GEORGE CARRISON TRUST B V/W
C/O J.C. BOCKEL & BB&T(J.HUDGI
2997 MARGARET MITCHELL COURT. NW.
ATLANTA GA 30327

CREDITOR ID: 2282-07
H.P.M. LTD PARTERSHIP
ATTN: JACK O'ROURKE
3618 MATTHEWS-MINT HILL ROAD
MATTHEWS NC 28105

CREDITOR ID: 1406-07
HADDCO PROPERTIES LTD PARTNERS
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD.
JACKSONVILLE FL 32216

CREDITOR ID: 1407-07
HALL PROPERTIES
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210-2933

CREDITOR ID: 1408-07
HALL PROPERTIES INC
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210-2933

CREDITOR ID: 1409-07
HALPERN ENTERPRISES
5269 BUFORD HIGHWAY
ATLANTA GA 30340

CREDITOR ID: 1410-07
HALPERN ENTERPRISES INC.
ATTN: A/R MANAGER
5269 BUFORD HIGHWAY
ATLANTA GA 30340

CREDITOR ID: 267523-14
HAMBLEN COUNTY GOVERNMENT
ATTN: LINDA WILDER
511 W 2ND NORTH ST
MORRISTOWN TN 37814-3964

CREDITOR ID: 267524-14
HAMILTON COUNTY FINANCE ADM
ATTN: LOUIS WRIGHT
117 E 7TH ST
CHATTANOOGA TN 37402-1904

CREDITOR ID: 2287-07
HAMILTON ROAD LTD. PARTNERSHIP
PO BOX 7481
MOBILE AL 36670

CREDITOR ID: 1411-07
HAMILTON SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N. CENTRAL EXPRESSWAY
DALLAS TX 75206

CREDITOR ID: 1412-07
HAMMERDALE INC.
C/O R. ALEX SMITH
PO DRAWER 3308
MERIDIAN MS 39303

CREDITOR ID: 2288-07
HAMMOND TARLETON PROPERTIES
PO BOX 6102
GREENVILLE SC 29606-6102

CREDITOR ID: 1413-07
HAMMONTON PARTNERS
C/O AFI MANAGEMENT
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 2289-07
HAMMONTON PARTNERS
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 267528-14
HAMPTON ROADS PARTNERSHIP
ATTN: JAMES L EASON
101 W MAIN ST
NORFOLK VA 23510-1646

CREDITOR ID: 267530-14
HANAUER REALTY ADVISORS
ATTN: MITCHELL SILVERMAN
1401 FORUM WAY
WEST PALM BEACH FL 33401-2325

CREDITOR ID: 267529-14
HANAUER REALTY ADVISORS
ATTN: JEFF FARRELL
5010 W KENNEDY BLVD
TAMPA FL 33609-1839

CREDITOR ID: 267535-14
HARALSON COUNTY
ATTN: BARBARA RIDLEY
4276 GEORGIA HIGHWAY 120
BUCHANAN GA 30113-4900

CREDITOR ID: 267542-14
HARRIS COUNTY
ATTN: SARAH MC DOWELL
102 N COLLEGE ST
HAMILTON GA 31811-6031

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
PO BOX 1929
EASLEY SC 29641

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 1415-07
HARVEY LINDSAY COMMERCIAL REAL
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK VA 23510

CREDITOR ID: 2293-07
HASCO PROPERTIES
PO BOX 681
MC COMB MS 39648-0681

CREDITOR ID: 2294-07
HAYDAY INC
PO BOX 350940
MIAMI FL 33135-0940

CREDITOR ID: 2295-07
HAYDEL REALTY COMPANY INC.
PO BOX 26194
NEW ORLEANS LA 70186-6194

CREDITOR ID: 278481-24
HAYES & MARTOHUE, PA
DEBORAH L. MARTOHUE, ESQ.
5959 CENTRAL AVENUE
SUITE 104
ST. PETERSBURG FL 33710

CREDITOR ID: 2296-07
HAZEL PARK ASSOCIATES
C/O I. REISS & SON
200 EAST 61 STREET, STE 29F
NEW YORK NY 10021

CREDITOR ID: 2297-07
HEALTH FACILITIES CREDIT CORP
5750 RUFE SNOW DR #130
RICHLAND HILLS TX 76180

CREDITOR ID: 267560-14
HEARD COUNTY TAX ASSESSORS
ATTN: LARRY PIKE
215 E CT SQ RM 19
FRANKLIN GA 30217

CREDITOR ID: 1419-07
HEATHROW SQUARE LLC
12121 WILSHIRE BLVD # 512
ATTN LEIGH RUSHING
LOS ANGELES CA 90025

CREDITOR ID: 2298-07
HECHT PROPERTIES LTD
C/O SIDNEY LEFCOURT
2100 PONCE DE LEON BLVD., SUITE 8
CORAL GABLES FL 33134-5200

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
SUITE 102
III RIVERCHASE OFFICE PLAZA
BIRMINGHAM AL 35244

CREDITOR ID: 2299-07
HENDERSON CORPORATION
PO BOX 150
WINTER PARK FL 32790

CREDITOR ID: 1491-07
HENLEY, JOHN T. ET AL
C/O HAMPTON DEVELOPMENT CO.
ATTN: MR. GOODE
GREENVILLE SC 29616

CREDITOR ID: 2338-07
HENLEY, JOHN T. ET AL
3736 SOUTH MAIN STREET
HOPE MILLS NC 28348

CREDITOR ID: 241064-11
HENRY COUNTY
COMMISSIONER OF REVENUE
PO BOX 1077
ACCTNO:560670665
COLLINSVILLE VA 24078

CREDITOR ID: 241063-11
HENRY COUNTY
COMMISSIONER OF REVENUE
PO BOX 1077
ACCTNO:560670665
COLLINSVILLE VA 24078

CREDITOR ID: 241065-11
HENRY COUNTY
COMMISSIONER OF REVENUE
PO BOX 1077
ACCTNO:560670665
COLLINSVILLE VA 24078

CREDITOR ID: 278482-24
HERBERT SINGER
C/O BEN FITZGERALD REAL ESTATE SERVICES LLC
1300 PINECREST DRIVE EAST
MARSHALL TX 75670

CREDITOR ID: 1423-07
HERITAGE COMMUNITY BANK
19540 VALDOSTA HIGHWAY
VALDOSTA GA 31602

CREDITOR ID: 1424-07
HERITAGE CROSSING ASSOCIATES
PO BOX 18706
RALEIGH NC 27619-8706

CREDITOR ID: 1425-07
HERITAGE PROP INVESTMENT LTD P
GROUP # 37 - #03721781
PO BOX 3165
BOSTON MA 02241-3165

CREDITOR ID: 2301-07
HERITAGE PROP. INVEST. LIMITED PAR
C/O HERITAGE REALTY MANAGEMENT
131 DARTMOUTH STREET
BOSTON MA 02116-5134

CREDITOR ID: 1426-07
HERITAGE SPE LLC
GROUP #60
PO BOX 5-497
WOBURN MA 01815

CREDITOR ID: 2302-07
HERITAGE SQUARE ASSOC
3 PALL MALL PLACE
GREENSBORO NC 27455

CREDITOR ID: 278637-24
HERITAGE SQUARE ASSOCIATES
NCNB-NATIONAL BANK OF NORTH CAROLINA
ATTN: LOAN ADMINISTRATION
1630 CONNECTICUT AVENUE NW
WASHINGTON DC 20009

CREDITOR ID: 278483-24
HERITAGE SQUARE ASSOCIATES
112 N. MAIN STREET
DURHAM NC 27702

CREDITOR ID: 1428-07
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE AL 36670

CREDITOR ID: 267566-14
HERNANDO COUNTY TAX COLLECTORS
ATTN: LEONA BECHTELHEIMER
20 N MAIN ST RM 112
BROOKSVILLE FL 34601-2893

CREDITOR ID: 1429-07
HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, STE. 2
MIAMI BEACH FL 33139

CREDITOR ID: 1430-07
HIALEAH PROMENADE LIMITED PART
C/O STERLING CENTRE CORP MGT SERV
1 N. CLEMATIS STREET
WEST PALM BEACH FL 33401

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1431-07
HIGHLAND ASSOCIATES LP
ATTN T. J. O'NEIL
1900 THE EXCHANGE, SUITE 180
ATLANTA GA 30339

CREDITOR ID: 1432-07
HIGHLAND COMMONS BOONE LLC
PO BOX 601084
CHARLOTTE NC 28260-1084

CREDITOR ID: 2303-07
HIGHLAND COMMONS BOONE LLC
ASTON PROPERTIES INC.
6525 MORRISON BLVD., SUITE 300
CHARLOTTE NC 28211

CREDITOR ID: 267571-14
HIGHLAND COUNTY TREASURERS OFF
ATTN: LOIS WHITE
1 MAIN AND SPRUCE
MONTEREY VA 24465

CREDITOR ID: 1433-07
HIGHLAND LAKES ASSOCIATES
PO BOX 643342
PITTSBURGH PA 15264-3342

CREDITOR ID: 1434-07
HIGHLAND SQ SHOP CENTER
C/O THE SEMBLER COMPANY
PO BOX 409824
ATLANTA GA 30384-9824

CREDITOR ID: 278484-25
HIGHLAND SQUARE
C/O GRUBB & ELLIS MANAGEMENT
PO BOX 550928
TAMPA FL 33655-0928

CREDITOR ID: 1435-07
HILDEBRAN ASSOCIATES
C/O RICHARD G HOEFLING
7421 CARMEL EXECUTIVE PARK, SUITE 2
CHARLOTTE NC 28226

CREDITOR ID: 267572-14
HILL BAUCOM & ASSOC INC
ATTN: CATHY HILL
1351 E SANDPIPER CIR
HOLLYWOOD FL 33026-2807

CREDITOR ID: 1436-07
HILLCREST SHOPPING CENTER
C/O CURSOR PROPERTIES RENT ACC
PO BOX 26785
NEW YORK NY 10087-6785

CREDITOR ID: 2304-07
HILLCREST SHOPPING CENTRE INC.
130 BLOOR STREET W., SUITE 1200
TORONTO ON M5S1N5
CANADA

CREDITOR ID: 1437-07
HILLSBORO-LYONS INVESTORS LTD
C/O MENIN DEVELOPMENT CO. INC.
3501 PGA BLVD.
PALM BEACH FL 33410

CREDITOR ID: 1438-07
HILYARD MANOR ASSOCIATES LLP
C/O AARON J. EDELSTEIN
36 ISLAND AVENUE, SUITE #56
MIAMI BEACH FL 33139

CREDITOR ID: 278485-24
HIRAM 99-GA LLC
C/O PRINCIPAL NET LEASE INVESTORS LLC
711 HIGH STREET
DES MOINES IA 50392-0301

CREDITOR ID: 278486-24
HMG COINVESTMENT LLC
THOMAS G HOTZ, MANAGING PARTNER
1125 S. 103RD STREET
SUITE 450
OMAHA NE 68124

CREDITOR ID: 1439-07
HOBE SOUND S C COMPANY LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 278638-24
HOB-LOB LIMITED PARTNERSHIP
7707 SW 44TH STREET
OKLAHOMA CITY OK 73179

CREDITOR ID: 1440-07
HOLBROOK HERITAGE HILLS LP
PO BOX 663
MABLETON GA 30126-0663

CREDITOR ID: 1441-07
HOMESTEAD PLAZA
4725 SW 8TH STREET
MIAMI FL 33134

CREDITOR ID: 2307-07
HOMEWOOD ASSOCIATES INC.
2595 ATLANTA HIGHWAY
ATHENS GA 30606-1232

CREDITOR ID: 1443-07
HOMOSASSA ASSOC
6700 NW BROKEN SOUND PKWY, STE. 201
BOCA RATON FL 33487

CREDITOR ID: 278489-24
HORNE PROPERTIES INC.
11863 KINGSTON PIKE
KNOXVILLE TN 37922

CREDITOR ID: 267585-14
HORRISON ACCEPTANCE INC
ATTN: DARRYL PIERCE
3604 W HIGHWAY 390
PANAMA CITY FL 32405-2724

CREDITOR ID: 241067-11
HORRY COUNTY
HORRY COUNTY TREASURER'S OFFICE
PO BOX 419
ACCTNO:NONE
LONGS SC 29568

CREDITOR ID: 241066-11
HORRY COUNTY
HORRY COUNTY TREASURER'S OFFICE
PO BOX 419
ACCTNO:871
LONGS SC 29568

CREDITOR ID: 267589-14
HORRY COUNTY TREASURY DEPT
ATTN: RUBY TYLER
107 HIGHWAY 57 N
LITTLE RIVER SC 29566-7050

CREDITOR ID: 2308-07
HORTON PROPERTIES LLC
19 W. HARGETT STREET #512
RALEIGH NC 27601

CREDITOR ID: 1444-07
HOUSTON CENTRE LLC
PO BOX 1382
DOTHAN AL 36302

CREDITOR ID: 2309-07
HOUSTON CENTRE, LLC
C/O SCOTT MARCUM
PO BOX 1382
DOTHAN AL 36302

CREDITOR ID: 1445-07
HOWELL MILL VLGE SHPG CT
C/O MCW - RC GA HOWELL MILL VI
PO BOX 534247
ATLANTA GA 30353-4247

**Service List**
**Interim DIP Order**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1446-07
HPC WADE GREEN LLC
3838 OAK LAWN, SUITE 810
DALLAS TX 75219

CREDITOR ID: 1447-07
HUDSON SQUARE CENTER INC.
10912 N. 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 267602-14
HUMAN RESOURCES GEORGIA DEPT
ATTN: KAREN HARDY
225 W LINE ST STE 6
CALHOUN GA 30701-1837

CREDITOR ID: 267603-14
HUMAN SERVICES MISS DEPT
ATTN: FRANK READY PHD
429 MISSISSIPPI ST
JACKSON MS 39201-1004

CREDITOR ID: 267607-14
HUMPHREYS CNTY REGISTER DEEDS
ATTN: SHIRLEY FIELD
102 THOMPSON ST STE 3
WAVERLY TN 37185-2157

CREDITOR ID: 2311-07
HURTAK FAMILY PARTNERSHIP LTD
525 NE 58 STREET
MIAMI FL 33137

CREDITOR ID: 1134-07
HYDER, BOYD L.
314 HYDER STREET
HENDERSONVILLE NC 28792-2732

CREDITOR ID: 2312-07
I REISS & COMPANY
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 1451-07
I REISS AND CO AS AGENT FOR
SWEETWATER PARTNERS LP
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 267610-14
IBERIA PARISH ASSESSOR
ATTN: RICKY HUVAL
300 S IBERIA ST STE B100
NEW IBERIA LA 70560-4543

CREDITOR ID: 241068-11
IBERIA SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 9770
ACCTNO:3399
NEW IBERIA LA 70562-9770

CREDITOR ID: 241069-11
IBERIA SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 9770
ACCTNO:9129
NEW IBERIA LA 70562-9770

CREDITOR ID: 241070-11
IBERVILE PARISH
SALES & USE TAX DEPT.
PO BOX 355
ACCTNO:1234-00
PLAQUEMINE LA 70765-0355

CREDITOR ID: 267612-14
IBERVILLE PARISH ASSESSOR
ATTN: JAMES H DUPONT
58050 MERIAM ST
PLAQUEMINE LA 70764-2717

CREDITOR ID: 1452-07
ICOS LLC
ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE FL 33149

CREDITOR ID: 1453-07
III T WEST LLC MARCO ISLAND MA
C/O DBR ASSET MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE FL 33394

CREDITOR ID: 1454-07
IMPERIAL CHRISTINA SHOPPING CT
C/O BRUCE STRUMPF INC.
314 S. MISSOURI AVENUE, STE. 305
CLEARWATER FL 34616

CREDITOR ID: 1455-07
INDEPENDENCE SQUARE
ALBA CONSULTING CORP.
1420 COURT STREET
CLEARWATER FL 34616-6147

CREDITOR ID: 2313-07
INDIAN CREEK CROSSING E&A LLC
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1457-07
INDIAN VILLAGE GROUP INC.
ATTN: DAVID SHIN
PO BOX 921686
NORCROSS GA 30092

CREDITOR ID: 1458-07
INDIANAPOLIS LIFE INS CO.
C/O AMERUS CAPITAL MGMT. GROUP INC.
PO BOX 773
DES MOINES IA 50303-0773

CREDITOR ID: 1459-07
INDIANAPOLIS LIFE INSURANCE CO
C/O ISOLA & ASSOCIATES INC
PO BOX 941483
MAITLAND FL 32791-1483

CREDITOR ID: 2315-07
INDIANAPOLIS LIFE INSURANCE CO.
C/O ORION INVMT AND MGMT LTD C
9000 SW 152ND STREET, SUITE 106
MIAMI FL 33157

CREDITOR ID: 278491-25
INDIANAPOLIS LIFE INSURANCE COMPANY
PO BOX 527
BENTONVILLE AR 72712

CREDITOR ID: 278490-24
INDIANAPOLIS LIFE INSURANCE COMPANY
304 AIRPORT ROAD
SUITE A
BENTONVILLE AR 72712

CREDITOR ID: 1460-07
INDIANAPOLISE LIFE INSURANCE C
C/O ISOLA & ASSOCIATES INC
PO BOX 941483
MAITILAND FL 32794-1483

CREDITOR ID: 1461-07
INDRIO CROSSINGS INC
806 EAST 25TH STREET
SANFORD FL 32771

CREDITOR ID: 267623-14
INDUS DEV BOARD CTY SULLIVAN
ATTN: JAMES SIMMONS
3425 HIGHWAY 126 STE 1
BLOUNTVILLE TN 37617-4524

CREDITOR ID: 2317-07
INLAND SOUTHEAST PROP MGMT CORP
5502 LAKE HOWELL ROAD
WINTER PARK FL 32792

CREDITOR ID: 1463-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA FL 33631-3305

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 1464-07
INTERCHANGE ASSOCIATES INC
190 SOUTH SYKES CREEK PKWY., STE. 4
MERRITT ISLAND FL 32952

CREDITOR ID: 267693-14
INTERNAL REVENUE SERVICE
ATTN: VIRGINIA ORTEGO
921 MOSS ST STE 2030
LAKE CHARLES LA 70601-5392

CREDITOR ID: 267692-14
INTERNAL REVENUE SERVICE
ATTN: TAMAR GIDNEY
2201 CANTU CT STE 215
SARASOTA FL 34232-6255

CREDITOR ID: 267691-14
INTERNAL REVENUE SERVICE
ATTN: SUE TYSON
202 W ADAMS ST STE 2
DOTHAN AL 36303-4402

CREDITOR ID: 267690-14
INTERNAL REVENUE SERVICE
ATTN: SHIRLEY SMITH
1100 MAIN ST STE 116
LYNCHBURG VA 24504-1700

CREDITOR ID: 267689-14
INTERNAL REVENUE SERVICE
ATTN: SHAWN BAIRD
2209 5TH ST N
COLUMBUS MS 39705-2211

CREDITOR ID: 267688-14
INTERNAL REVENUE SERVICE
ATTN: SAL BARRETTA
5205 LEESBURG PIKE
BAILEYS CROSSROADS VA 22041-3899

CREDITOR ID: 267687-14
INTERNAL REVENUE SERVICE
ATTN: ROBRET WHITAKER
15521 OAK LN
GULFPORT MS 39503-2697

CREDITOR ID: 267686-14
INTERNAL REVENUE SERVICE
ATTN: ROBERTA DAVIS
6800 SOUTHPOINT PKWY
JACKSONVILLE FL 32216-6257

CREDITOR ID: 267685-14
INTERNAL REVENUE SERVICE
ATTN: RICHARD F MORAN
801 TOM MARTIN DR
BIRMINGHAM AL 35211-6426

CREDITOR ID: 267684-14
INTERNAL REVENUE SERVICE
ATTN: RICHARD BYRD JR
2888 WOODCOCK BLVD STE 1
ATLANTA GA 30341-4002

CREDITOR ID: 267683-14
INTERNAL REVENUE SERVICE
ATTN: RAY F HOWARD
600 S MAESTRI PL STOP 6
NEW ORLEANS LA 70130-3414

CREDITOR ID: 267682-14
INTERNAL REVENUE SERVICE
ATTN: R POHO
129 W HIBISCUS BLVD
MELBOURNE FL 32901-3006

CREDITOR ID: 267681-14
INTERNAL REVENUE SERVICE
ATTN: PEGGY BOGADI
JEWEL MCMULLEN 770
ATLANTA GA 30341

CREDITOR ID: 267680-14
INTERNAL REVENUE SERVICE
ATTN: PAT RYAN
4300 CAROLINA AVE
RICHMOND VA 23222-1414

CREDITOR ID: 267679-14
INTERNAL REVENUE SERVICE
ATTN: OTIS MONGETMERY
2400 HERODIAN WAY SE
SMYRNA GA 30080-8581

CREDITOR ID: 267678-14
INTERNAL REVENUE SERVICE
ATTN: MAGGIE F HOUSTON
320 FEDERAL PL RM 209
GREENSBORO NC 27401-2718

CREDITOR ID: 267677-14
INTERNAL REVENUE SERVICE
ATTN: M WALKER
615C JEFFERSON DAVIS HWY
FREDERICKSBURG VA 22401-4437

CREDITOR ID: 267676-14
INTERNAL REVENUE SERVICE
ATTN: KEN KUMAR
400 N 8TH ST RM 980
RICHMOND VA 23240-1005

CREDITOR ID: 267675-14
INTERNAL REVENUE SERVICE
ATTN: KEN HARDY
109 S HIGHLAND AVE RM 103
JACKSON TN 38301-6104

CREDITOR ID: 267674-14
INTERNAL REVENUE SERVICE
ATTN: JUNI DAVIS
3904 OLEANDER DR STE 200
WILMINGTON NC 28403-6717

CREDITOR ID: 267673-14
INTERNAL REVENUE SERVICE
ATTN: JOHN C WENDORFF
600 S MAESTRI PL
NEW ORLEANS LA 70130-3414

CREDITOR ID: 267672-14
INTERNAL REVENUE SERVICE
ATTN: JIM HUFF
MAIN & CHURCH ST RM 317
TUPELO MS 38801

CREDITOR ID: 267671-14
INTERNAL REVENUE SERVICE
ATTN: JIM CHASE
651 W 14TH ST STE F
PANAMA CITY FL 32401-2251

CREDITOR ID: 267670-14
INTERNAL REVENUE SERVICE
ATTN: JAN WATTLY
500 JESSE JEWELL PKWY SE
GAINESVILLE GA 30501-3779

CREDITOR ID: 267669-14
INTERNAL REVENUE SERVICE
ATTN: JAMES E KEETON JR
801 BROADWAY
NASHVILLE TN 37203-3816

CREDITOR ID: 267668-14
INTERNAL REVENUE SERVICE
ATTN: JAMES C GAITHER
4800 BUFORD HWY STOP 29
ATLANTA GA 39901-5100

CREDITOR ID: 267667-14
INTERNAL REVENUE SERVICE
ATTN: JACK PETRIE
400 N 8TH ST
RICHMOND VA 23240-1005

CREDITOR ID: 267666-14
INTERNAL REVENUE SERVICE
ATTN: HUGH DAVIS JR
5333 GETWELL RD
MEMPHIS TN 37501-0001

CREDITOR ID: 267665-14
INTERNAL REVENUE SERVICE
ATTN: HOWARD SWARTS
600 S MAESTRI PL
NEW ORLEANS LA 70130-3414

**Service List**
**Interim DIP Order**

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 267664-14
INTERNAL REVENUE SERVICE
ATTN: HAROLD WOODBURY
903 GATEWAY BLVD
HAMPTON VA 23666-6419

CREDITOR ID: 267663-14
INTERNAL REVENUE SERVICE
ATTN: HARDING WYCOFF
806 GOVERNORS DR SW
HUNTSVILLE AL 35801-5162

CREDITOR ID: 267662-14
INTERNAL REVENUE SERVICE
ATTN: GREG COLE
2426 LEE HWY STE 210
BRISTOL VA 24202-5967

CREDITOR ID: 267661-14
INTERNAL REVENUE SERVICE
ATTN: GRADY ACKERMAN
6635 AAA DR
CHARLOTTE NC 28212-8259

CREDITOR ID: 267660-14
INTERNAL REVENUE SERVICE
ATTN: GLENN MISINCO
600 NORTH AVE BLDG C
MACON GA 31211-1449

CREDITOR ID: 267659-14
INTERNAL REVENUE SERVICE
ATTN: GEORGE TOMLINSON
10353 GOODMAN RD
MINERAL WELLS MS 38654-4313

CREDITOR ID: 267658-14
INTERNAL REVENUE SERVICE
ATTN: FRED DICKE
22 N FRONT ST
MEMPHIS TN 38103-2162

CREDITOR ID: 267657-14
INTERNAL REVENUE SERVICE
ATTN: ERVIN RAMOS
51 SW 1ST AVE STE 705
MIAMI FL 33130-1608

CREDITOR ID: 267656-14
INTERNAL REVENUE SERVICE
ATTN: ED CARTIN
200 GRANBY ST STE 529
NORFOLK VA 23510-1827

CREDITOR ID: 267655-14
INTERNAL REVENUE SERVICE
ATTN: DENNIS CARANNA
100 W CAPITOL ST STE 624A
JACKSON MS 39269-1602

CREDITOR ID: 267654-14
INTERNAL REVENUE SERVICE
ATTN: DENISE BROOKE
777 GLOUCESTER ST STE 202
BRUNSWICK GA 31520-7067

CREDITOR ID: 267653-14
INTERNAL REVENUE SERVICE
ATTN: DAVID WARREN
205 S WALNUT ST STE A
FLORENCE AL 35630-5721

CREDITOR ID: 267652-14
INTERNAL REVENUE SERVICE
ATTN: DAVID CAPPS
104 N MAIN ST STE 301
GAINESVILLE FL 32601-3355

CREDITOR ID: 267651-14
INTERNAL REVENUE SERVICE
ATTN: DANIEL L BLACK JR
401 W PEACHTREE ST NW
ATLANTA GA 30308-3510

CREDITOR ID: 267650-14
INTERNAL REVENUE SERVICE
ATTN: CRAIG BALLINGER
600 S MAESTRI PL STOP 17
NEW ORLEANS LA 70130-3414

CREDITOR ID: 267649-14
INTERNAL REVENUE SERVICE
ATTN: CHARLIE BRANTLEY
801 TOM MARTIN DR
BIRMINGHAM AL 35211-6426

CREDITOR ID: 267648-14
INTERNAL REVENUE SERVICE
ATTN: CHARLES O ROSSOTTI
600 S MAESTRI PL STOP 9
NEW ORLEANS LA 70130-3414

CREDITOR ID: 267647-14
INTERNAL REVENUE SERVICE
ATTN: CHARLES O ROSSOTTI
1111 CONSTITUTION RD SE
ATLANTA GA 30315-6855

CREDITOR ID: 267646-14
INTERNAL REVENUE SERVICE
ATTN: CAROL SHAW
810 TOM MARTIN DR
BIRMINGHAM AL 35211-4448

CREDITOR ID: 267645-14
INTERNAL REVENUE SERVICE
ATTN: CARL SCHNEIDER
120 BARNARD ST RM A102
SAVANNAH GA 31401-3699

CREDITOR ID: 267644-14
INTERNAL REVENUE SERVICE
ATTN: CANDRE MARTIN
401 W PEACHTREE ST NW
ATLANTA GA 30308-3510

CREDITOR ID: 267643-14
INTERNAL REVENUE SERVICE
ATTN: C K HEFFNER JR
210 1ST ST SW
ROANOKE VA 24011-1605

CREDITOR ID: 267642-14
INTERNAL REVENUE SERVICE
ATTN: BRUCE THOMAS
7850 SW 6TH CT
FORT LAUDERDALE FL 33324-3202

CREDITOR ID: 267641-14
INTERNAL REVENUE SERVICE
ATTN: BOBBY WINGARD
3007 KNIGHT ST STE 100
SHREVEPORT LA 71105-2525

CREDITOR ID: 267640-14
INTERNAL REVENUE SERVICE
ATTN: BOB STARKEY
1835 ASSEMBLY ST STE 466
COLUMBIA SC 29201-2430

CREDITOR ID: 267639-14
INTERNAL REVENUE SERVICE
ATTN: BOB JOHNSON
401 W PEACHTREE ST NW
ATLANTA GA 30308-3510

CREDITOR ID: 267638-14
INTERNAL REVENUE SERVICE
ATTN: BETTY MARTIN
3303 U S HIGHWAY 29
DANVILLE VA 24540-1413

CREDITOR ID: 267637-14
INTERNAL REVENUE SERVICE
ATTN: ANDY HOWARD
125 W ROMANA ST STE 300
PENSACOLA FL 32502-5857

CREDITOR ID: 267636-14
INTERNAL REVENUE SERVICE
ATTN: ALYSSA BURGMAN
921 N NOVA RD STE B
DAYTONA BEACH FL 32117-4121

CREDITOR ID: 274941-17
INTERNAL REVENUE SERVICE
DISTRICT DIRECTOR
290 BROADWAY, 7TH FLOOR
NEW YORK NY 10007-1867

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 241071-11
INTERNAL REVENUE SERVICES
PO BOX 105421
ACCTNO:59-3652949
ATLANTA GA 30348-5421

CREDITOR ID: 1465-07
INTERWEST CAPITAL CORPORATION
ATTN: SHILOH HALL, ASST. V.P.
8910 UNIVERSITY CENTER LANE
SAN DIEGO CA 92122

CREDITOR ID: 1466-07
INTRACOASTAL MALL LLC
C/O RAM REALTY SERVICES
3399 PGA BLVD., SUITE 450
PALM BEACH GARDENS FL 33410

CREDITOR ID: 278639-24
INVESCO, LP
JEFFERSON PILOT LIFE INSURANCE COMPANY
ATTN: MORTGAGE LOAN DEPARTMENT (3640)
100 NORTH GREENE STREET
GREENSBORO NC 27401

CREDITOR ID: 278492-25
INVESCO, LP
W. C. WILBUR & CO.
PO BOX 5225
NORTH CHARLESTON SC 29406

CREDITOR ID: 278493-24
INWOOD NATIONAL BANK
ATTN: MIKE HARTLEY
SENIOR VICE PRESIDENT
7621 INWOOD ROAD
DALLAS TX 75209

CREDITOR ID: 1468-07
IPF HEIGHTS LIMITED PARTNERSHI
C/O INFINITY PROPERTY MGMT COR
PACES WEST BUILDING ONE
ATLANTA GA 30339

CREDITOR ID: 1469-07
IPF/CAPITAL LIMITED PARTNERSP
C/O INFINITY PROPERTY MGMT. CORP.
2727 PACES FERRY ROAD, SUITE 1
ATLANTA GA 30339

CREDITOR ID: 1470-07
IRT PARTNERS LP
PO BOX 101384
ATLANTA GA 30392-1384

CREDITOR ID: 2319-07
IRT PARTNERS LP
C/O IRT PROPERTY COMPANY
1696 N. E. MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 1471-07
IRT PARTNERS LP EQUITY ONE REA
PO BOX 01-9170
MIAMI  FL 33101-9170

CREDITOR ID: 2321-07
IRT PARTNERS, LP
EQUITY ONE REALTY, & MGMT. FL.
1696 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 1472-07
IRT PROPERTY COMPANY
PO BOX 945793
ATLANTA GA 30394-5793

CREDITOR ID: 2323-07
IRT PROPERTY COMPANY
1051 MILLERVILLE ROAD
BATON ROUGE LA 70816

CREDITOR ID: 1473-07
ISLAND PLAZA LLC
1000 VENETIAN WAY, SUITE 810
MIAMI FL 33139

CREDITOR ID: 267696-14
ISLE OF WIGHT COUNTY OF
ATTN: JANICE HARDIFOM
17140 MONU CIR STE 101
ISLE OF WIGHT VA 23397

CREDITOR ID: 267695-14
ISLE OF WIGHT COUNTY OF
ATTN: BERYL H PERRY JR
17110 MONUMENT CIR 100
ISLE OF WIGHT VA 23397

CREDITOR ID: 2324-07
ISRAM REALTY & MANAGEMENT, INC.
ATTN: MS. SIONA HAYOUN
506 SOUTH DIXIE HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 1474-07
ISRAM REALTY & MANAGEMNET INC
C/O ISRAM ESCROW/FOREST EDGE
506 SOUTH DIXIE HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 267699-14
ISSL
ATTN: LAUREN MANSON
1730 CASEY KEY DR
PUNTA GORDA FL 33950-8552

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
PO BOX 211
SPARTANBURG SC 29304

CREDITOR ID: 2326-07
J B LEVERT LAND CO INC
PO BOX 518
METAIRE LA 70004-0518

CREDITOR ID: 267706-14
J P MORGAN INVESTMENT MGT
ATTN: MARIN HIGHTOWER
1180 W PEACHTREE ST NW
ATLANTA GA 30309-3407

CREDITOR ID: 2327-07
JAMERSON INVESTMENTS
2517-B EAST COLONIAL DRIVE
ORLANDO FL 32803-3359

CREDITOR ID: 241072-11
JAMES M. GILLIE
COMMISSIONER OF REVENUE
PO BOX 480
ACCTNO:NONE
DANVILLE VA 24543

CREDITOR ID: 241073-11
JAMES M. GILLIE
COMMISSIONER OF REVENUE
PO BOX 480
ACCTNO:NONE
DANVILLE VA 24543

CREDITOR ID: 267720-14
JAYCO INC
ATTN: JAMES LOVER
7120 HIGHWAY 908
GRESHAM SC 29546-5084

CREDITOR ID: 1483-07
JDN REALTY CORPORATION
DEPT 320
PO BOX 532614
ATLANTA GA 30353-2614

CREDITOR ID: 1482-07
JDN REALTY CORPORATION
DEPT 318
PO BOX 532614
ATLANTA GA 30353-2614

CREDITOR ID: 278494-24
JDN REALTY CORPORATION
359 EAST PACES FERRY ROAD, NE, SUITE 400
ATLANTA GA 30305

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 267722-14
JEFF DAVIS COUNTY OF
ATTN: BRENDA J GRAHAM
14 JEFF DAVIS ST STE 104
HAZLEHURST GA 31539-6217

CREDITOR ID: 241074-11
JEFFERSON COUNTY
DEPARTMENT OF REVENUE
PO BOX 830710
ACCTNO:JC51  007540 ST-001063
BIRMINGHAM AL 38283-0710

CREDITOR ID: 267724-14
JEFFERSON COUNTY TAX COLLECTOR
ATTN: LOIS H HUNTER
170 N JEFFERSON ST
MONTICELLO FL 32344-1935

CREDITOR ID: 267729-14
JEFFERSON PARISH INC
ATTN: NANCY CASSAGNE
200 DERBIGNY ST # 911
GRETNA LA 70053-5850

CREDITOR ID: 267728-14
JEFFERSON PARISH INC
ATTN: LAWERENCE CHEHARDY
200 DERBIGNY ST
GRETNA LA 70053-5850

CREDITOR ID: 241076-11
JEFFERSON PARISH SHERIFF'S OFFICE
DEPT OF REVENUE & TAXATION
PO BOX 248
ACCTNO:16-182971
GRENTNA LA 70054-0248

CREDITOR ID: 241075-11
JEFFERSON PARISH SHERIFF'S OFFICE
DEPT OF REVENUE & TAXATION
PO BOX 248
ACCTNO:16-182711
GRENTNA LA 70054-0248

CREDITOR ID: 241087-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:33-148178
GRETNA LA 70054-0248

CREDITOR ID: 241086-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:33-140207
GRETNA LA 70054-0248

CREDITOR ID: 241085-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:32-00789-9
GRETNA LA 70054-0248

CREDITOR ID: 241083-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:17170165
GRETNA LA 70054-0248

CREDITOR ID: 241082-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:16-03809-1
GRETNA LA 70054-0248

CREDITOR ID: 241081-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:16-033022
GRETNA LA 70054-0248

CREDITOR ID: 241080-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:14-147098
GRETNA LA 70054-0248

CREDITOR ID: 241079-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:12-140193
GRETNA LA 70054-0248

CREDITOR ID: 241078-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:10-069476
GRETNA LA 70054-0248

CREDITOR ID: 241077-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:10-01716-5
GRETNA LA 70054-0248

CREDITOR ID: 241089-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:37-173132
GRETNA LA 70054-0248

CREDITOR ID: 241088-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:34-04626-3
GRETNA LA 70054-0248

CREDITOR ID: 241084-11
JEFFERSON PARISH; HARRY LEE SHERIFF
BUREAU OF TAXATION
PO BOX 248
ACCTNO:31-144959
GRETNA LA 70054-0248

CREDITOR ID: 1484-07
JEFFERSON-PILOT LIFE
INSURANCE COMPANY
ATTN: DEE CURTIS MORTGAGE LN DP
GREENSBORO NC 27420

CREDITOR ID: 2333-07
JEFFERSON-PILOT LIFE INS. CO.
ATTN: MIKE SOLOMON
PO BOX 20407
GREENSBORO NC 27420

CREDITOR ID: 1485-07
JEM INVESTMENTS LTD
600 MADISON AVENUE
TAMPA FL 33602-4039

CREDITOR ID: 278495-24
JENKINS & GILCHRIST
MARK VOWELL, ESQ.
1445 ROSS AVENUE
SUITE 3200
DALLAS TX 75202

CREDITOR ID: 1487-07
JKA ENTERPRISES LLC
C/O JOSEPH K ANDERSON
262 FELLS ROAD
ESSEX FELLS NJ 07021

CREDITOR ID: 1488-07
JNB COMPANY OF VIRGINIA LLC
C/O ATLANTIC DEVELOPMENT & ACQUIS
6912 THREE CHOPT ROAD
RICHMOND VA 23226

CREDITOR ID: 1489-07
JOHN BENETTI ASSOCIATES
C/O JOHN BENETTI
80 MOUNT VERNON LANE
ATHERTON CA 94025

CREDITOR ID: 267740-14
JOHN J HUGHES EA
ATTN: JOHN J HUGHES
17728 SE 115TH CT
SUMMERFIELD FL 34491-7818

CREDITOR ID: 278497-24
JOHN STEWART WALKER COMPANY
GEORGE C. WALKER JR.
3211 OLD FOREST ROAD
LYNCHBURG VA 24501

CREDITOR ID: 267744-14
JOHNSON CITY CITY OF
ATTN: JAMES CRUMLEY
601 E MAIN ST
JOHNSON CITY TN 37601-4879

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 267746-14
JOHNSON CONSULTS
ATTN: PHILLIP JOHNSON
6750 ROYAL PALM BLVD
POMPANO BEACH FL 33063-7253

CREDITOR ID: 1492-07
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 278498-24
JUDY R. STREET
C/O JOSEPH B. LYLE, ESQ
GREEN & HALE, PC
126 EDGEMONT AVENUE
BRISTOL TN 37621

CREDITOR ID: 278640-24
JUDY R. STREET
GE BUSINESS ASSET FUNDING CORPORATION
ATTN: KATHERINE MACKINNON
10900 NE 4TH STREET
SUITE 500
BELLEVUE WA 98004

CREDITOR ID: 1493-07
JULA TRUST
PO BOX 1566
CROWLEY LA 70527-1566

CREDITOR ID: 2340-07
JULA TRUST
919 W. SECOND STREET
CROWLEY LA 70526

CREDITOR ID: 267754-14
JUPITER INLET DISTRICT
ATTN: PATRICIA MAGROGAN
400 N DELAWARE BLVD
JUPITER FL 33458-3960

CREDITOR ID: 1494-07
JUPITER PALM ASSOC.
7000 W. PALMETTO PARK RD., STE. 203
BOCA RATON FL 33433

CREDITOR ID: 267755-14
JUSTICE DEPARTMENT GAMING DIV
ATTN: ANNE L NEEB
365 CANAL ST STE 2730
NEW ORLEANS LA 70130-1160

CREDITOR ID: 1495-07
JWV (LA) LLC
DBA SUNSHINE SQUARE
C/O JW PROPERTIES INC.
PO BOX 16146
MOBILE AL 36616-0146

CREDITOR ID: 1496-07
K B PROPERTIES INC.
PO BOX 4899
PINEHURST NC 28374

CREDITOR ID: 2342-07
K G B ASSOCIATES #2
C/O BEVERLY CARMEL RETIREMENT
8757 BURTON WAY
LOS ANGELES CA 90048

CREDITOR ID: 267756-14
K&R ASSC
ATTN: BARVINDER SREHEJA
3923 OLD LEE HI WAY ST63C
FAIRFAX VA 22030

CREDITOR ID: 278641-24
KAMIN REALTY COMPANY
MODERN WOODMEN OF AMERICA
MISSISSIPPI RIVER AT 17TH STREET
ROCK ISLAND IL 61201

CREDITOR ID: 278500-25
KAMIN REALTY COMPANY
DANIEL G. KAMIN
PO BOX 10234
PITTSBURGH PA 15232

CREDITOR ID: 2343-07
KAMIN REALTY, LLC
440 WEST STREET, 2ND FLOOR
FORT LEE NJ 07024

CREDITOR ID: 2175-07
KAMIN, DANIEL G.
490 SOUTH HIGHLAND AVE.
PITTSBURGH PA 15206

CREDITOR ID: 1245-07
KAMIN, DANIEL G.
SHADYSIDE STATION
PO BOX 10234
PITTSBURGH PA 15232-0234

CREDITOR ID: 1497-07
KELLER CROSSING TEXAS LP
PO BOX 931850
%BVT MANAGEMENT SERVICES INC
ATLANTA GA 31193-1850

CREDITOR ID: 278642-24
KELLER CROSSING TEXAS, LP
COMERICA BANK - TEXAS
1601 ELM STREET
DALLAS TX 75201

CREDITOR ID: 278501-24
KELLER CROSSING TEXAS, LP
C/O BVT MANAGEMENT SERVICES INC.
3350 RIVERWOOD PARKWAY
SUITE 1500
ATLANTA GA 30339

CREDITOR ID: 278502-24
KEMOR PROPERTIES INC.
ATTN: BILL RAINES
C/O THE RAINES GROUP
1200 MOUNTAIN CREEK ROAD
#100
CHATTANOOGA TN 37405

CREDITOR ID: 278643-24
KEMOR PROPERTIES, INC.
FARM BUREAU LIFE INSURANCE COMPANY
ATTN: REAL ESTATE AND COMMERCIAL MORTGAGE
MANAGER
5400 UNIVERSITY AVENUE
WEST DES MOINES IA 50266

CREDITOR ID: 1349-07
KEMPNER, FRANCINE TRAGER
4158 ALHAMBRA DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 2345-07
KENNETH CITY PARTNERS
PO BOX 20406
ATLANTA GA 30325

CREDITOR ID: 241091-11
KENTUCKY DEPT OF REVENUE
ACCTNO:911730
FRANKFORT KY 40620-0003

CREDITOR ID: 241090-11
KENTUCKY DEPT OF REVENUE
ACCTNO:911736
FRANKFORT KY 40620-0003

CREDITOR ID: 241092-11
KENTUCKY REVENUE CABINET
ACCTNO:014165
FRANKFORT KY 40620-0003

CREDITOR ID: 241093-11
KENTUCKY STATE TREASURER
TRANSPORTATION CABINET DIVISION
OF MOTOR CARRIER
PO BOX 2004
ACCTNO:4571
FRANKFORT KY 40602-2004

CREDITOR ID: 1500-07
KERBBY PARTNERSHIP
C/O HOBBY PROPERTIES
4312 LEAD MINE RD
RALEIGH NC 27612

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 241094-11
KEVIN A. WILSON
COMMISSIONER OF REVENUE
PO BOX 577
ACCTNO:62971
GLOUCESTER VA 23061

CREDITOR ID: 2346-07
KHSC LTD
C/O BEER WELLS REAL ESTATE SER
11311 N. CENTRAL EXPRESSWAY ST
DALLAS TX 75243

CREDITOR ID: 267765-14
KILL DEVIL HILLS TOWN OF INC
ATTN: BEVERLY GIST
102 TOWN HALL DR
KILL DEVIL HILLS NC 27948

CREDITOR ID: 1501-07
KILLEN MARTEPLACE LLC
110 WEST TENNESSEE ST
FLORENCE AL 35631

CREDITOR ID: 1502-07
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEWY HYDE PARK RD STE 100
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 2348-07
KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD. STE 100
P.O. BOX 5020
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 1503-07
KIMCO UNIVERSITY CO INC
3333 NEW HYDE PARK RD STE 100
3194 SFLF0147/LWINNDI00
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 267767-14
KING GEORGE COUNTY OF
ATTN: ALICE MOORE
10459 COURTHOUSE DR
KING GEORGE VA 22485-3865

CREDITOR ID: 2349-07
KINGFISHER INC
PO BOX 47
LULING LA 70070-0047

CREDITOR ID: 278644-24
KINGFISHER, INC.
INDUSTRIAL DEVELOPMENT BOARD OF THE
PARISH OF ST. CHARLES - LOUISIANA
THE COURTHOUSE
HAHNVILLE LA 70057

CREDITOR ID: 1505-07
KIR AUGUSTA 1 044 LLC
P O BO BOX 5020
3333 NEW HYDE PARK RD
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 278504-25
KIR COLERAIN 017 LLC
C/O KIMCO REALTY CORPORATION
PO BOX 5020
NEW HYDE PARK NY 11042-0020

CREDITOR ID: 1507-07
KIRK MERAUX WINN-DIXIE LLC
24E COTA STREET
SUITE 100
SANTA  BARBARA CA 93101

CREDITOR ID: 267772-14
KIRKLAND ENTPS LTD PARTNR
ATTN: LESLIE E KIRKLAND
3935 SAINT MARKS RD
DURHAM NC 27707-5014

CREDITOR ID: 2350-07
KITE COMPANIES
MR. DAVE LEE, DIR. OF ASSET MG
30 S MERIDIAN ST.
INDIANAPOLIS IN 46204

CREDITOR ID: 1508-07
KITE EAGLE CREEK LLC
PO BOX 863312
ORLANDO FL 32886-3312

CREDITOR ID: 2351-07
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND  BEACH FL 32176

CREDITOR ID: 2352-07
KMART
REAL ESTATE DEPARTMENT
3100 WEST BIG BEAVER RD
TROY MI 48184

CREDITOR ID: 1510-07
KMART CORPORTION
12664 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-7019

CREDITOR ID: 1511-07
KNIGHTDALE CROSSING LLC
C/O MARK PROPERTIES INC MGMT
26 PARK PLACE WEST
MORRISTOWN NJ 07960

CREDITOR ID: 1512-07
KOGER EQUITY
PO BOX 538266
ACCT# 648015
ATLANTA GA 30353-8266

CREDITOR ID: 2353-07
KONOVER PROPERTY TRUST, INC.
%KIMCO REALTY CORPORATION
PO BOX 5020 3333 NEW HYDE PARK
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 1385-07
KONRAD, GORDON K.
PO BOX 10890
JEFFERSON LA 70181

CREDITOR ID: 1513-07
KOTIS PROPERTIES
PO BOX 9296
GREENSBORO NC 27429-9296

CREDITOR ID: 1514-07
KPT COMMUNITIES LLC
3333 NEW HYDE PARK ROAD
SUITE 100
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 278646-24
KPT COMMUNITIES LLC
WASHINGTON MUTUAL BANK FA
ATTN: PORTFOLIO ADMIN, NATL COMM OP CTR
555 DIVIDEND DRIVE, SUITE 150
MAILSTOP 3545PMTX
COPPELLO TX 75019

CREDITOR ID: 278645-24
KPT COMMUNITIES LLC
TRIANGLE BANK
ATTN: MR. EDWARD O. WESSELL
4300 GLENWOOD AVENUE
RALEIGH NC 27612

CREDITOR ID: 2355-07
KPT COMMUNITIES LLC
C/O KIMCO REALTY CORP.
PO BOX 5020 3333 NEW HYDE PARK
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 2356-07
KRAVITZ FAMILY TRUST
2796 CASIANO ROAD
LOS  ANGELES CA 90077-1524

CREDITOR ID: 1516-07
KRG WATERFORD LAKES LLC
1090 PAYSPHERE CIRCLE
CHICAGO IL 60674

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 2357-07
KRG WATERFORD LAKES, LLCIV, LP
ATTN:DIRECTOR OF ASSET MANAGEM
30 S MERIDIAN, STE 1100
INDIANAPOLIS IN 46204

CREDITOR ID: 2178-07
KRUG, DAVID R.
131 PROVIDENCE ROAD
CHARLOTTE NC 28207

CREDITOR ID: 267780-14
L B ENTERPRISES INC
ATTN: R KEITH TOWNSEND
201 GOVERNMENT AVE SW
HICKORY NC 28602-2954

CREDITOR ID: 1517-07
L J MELODY & COMPANY
PO BOX 297480
C/O BANK ONE
HOUSTON TX 77297

CREDITOR ID: 1520-07
L O L LLC
6915 RED ROAD
SUITE 205
CORAL  GABLES FL 33143

CREDITOR ID: 2359-07
L W SMITH JR TRUST
301 PARK LAKE ROAD
COLUMBIA SC 29223

CREDITOR ID: 2360-07
L.R.S. COMPANY
903 UNIVERSITY BLVD., N.
JACKSONVILLE FL 32211-5527

CREDITOR ID: 267782-14
LA 3RD DIST JUDGE S OFF
ATTN: SUE BUTLER
100 W TEXAS AVE
RUSTON LA 71270-4474

CREDITOR ID: 267784-14
LA FAYETTE CITY OF
ATTN: JOHNIE ARNOLD
207 S DUKE ST
LA FAYETTE GA 30728-2907

CREDITOR ID: 2336-07
LA GATTA, JOHN H.O.
50 WEST LIBERTY STREET, SUITE 1080
RENO NV 89501

CREDITOR ID: 2361-07
LA GRANGE MARKETPLACE
% REGENCY CENTERS
121 WEST FORSYTH STREET, STE 2
JACKSONVILLE FL 32202

CREDITOR ID: 1522-07
LA PETITE ROCHE CENTER GENERAL
C/O DOYLE ROGERS COMPANY
PO DRAWER A
BATESVILLE AR 72503

CREDITOR ID: 2362-07
LA PETITE ROCHE GEN PTNRSHP
111 CENTER STREET SUITE 1510
LITTLE  ROCK AR 72201

CREDITOR ID: 267788-14
LABOR EMPLOYMENT SEC FLA DEPT
ATTN: CAROLYN BRYANT
2012 CAPITAL CIR SE
TALLAHASSEE FL 32399-6583

CREDITOR ID: 267789-14
LABOR LCNSING RGLATION SC DEPT
ATTN: FRED E STUART
3600 FOREST DR STE 101
COLUMBIA SC 29204-4057

CREDITOR ID: 267790-14
LABOR LOUISIANA DEPARTMENT
ATTN: JOHN HERRING
1028 ENTERPRISE BLVD
LAKE CHARLES LA 70601-5432

CREDITOR ID: 267791-14
LAFAYETTE CITY PARISH CONSOL
ATTN: DALE DUPRE
705 W UNIVERSITY AVE
LAFAYETTE LA 70506-3543

CREDITOR ID: 1523-07
LAFAYETTE LIFE INSURANCE CO
PO BOX 7007
MORTGAGE LOAN 8124
LAFAYETTE IN 47903

CREDITOR ID: 267793-14
LAFAYETTE PARISH ASSESSOR
ATTN: ELLIS DUPLEIX
1010 LAFAYETTE ST
LAFAYETTE LA 70501-6859

CREDITOR ID: 241096-11
LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 3883
ACCTNO:281-0308-21017
LAFAYETTE LA 70502-3883

CREDITOR ID: 241095-11
LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 3883
ACCTNO:281-0208-30132
LAFAYETTE LA 70502-3883

CREDITOR ID: 241097-11
LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 3883
ACCTNO:281-0708-31123
LAFAYETTE LA 70502-3883

CREDITOR ID: 267794-14
LAFAYTT CNTY TX ASSESSR CLLECT
ATTN: MARTHA THORTON
300 N LAMAR BLVD STE 103
OXFORD MS 38655-3248

CREDITOR ID: 267797-14
LAFOURCHE PARISH ASSESSORS OFF
ATTN: MIKE H MARTIN
403 SAINT LOUIS ST
THIBODAUX LA 70301-3136

CREDITOR ID: 267796-14
LAFOURCHE PARISH ASSESSORS OFF
ATTN: MICHAEL MARTAIN
HWY 1
GALLIANO LA 70354

CREDITOR ID: 267798-14
LAFOURCHE PARISH SCHOOL BOARD
ATTN: ELMO BROUSSARD
805 E 7TH ST
THIBODAUX LA 70301-3606

CREDITOR ID: 241099-11
LAFOURCHE PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 997
ACCTNO:291-02-01-00677
THIBODAUX LA 70302-0997

CREDITOR ID: 241098-11
LAFOURCHE PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 997
ACCTNO:290-03-01-01699
THIBODAUX LA 70302-0997

CREDITOR ID: 2337-07
LAGATTA, JOHN
50 WEST LIBERTY STREET, SUITE 1080
RENO NV 89501

CREDITOR ID: 1524-07
LAGRANGE MARKETPLACE LLC
CO RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM AL 35246-1036

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 267804-14
LAKE COUNTY PROPERTY APPRAISER
ATTN: BARBARA A WILSON
912 AVENIDA CENTRAL
LADY LAKE FL 32159-5704

CREDITOR ID: 2363-07
LAKE JACKSON TRADNG POST
151 SAWGRASS CORNERS DR  STE 2
PONTE  VEDRA  BEACH FL 32082-1929

CREDITOR ID: 1526-07
LAKE MARY LIMITED PARTNERSHIP
C/O EQUITY INVESTMENT GROUP
111 EAST WAYNE STREET STE 500
FORT  WAYNE IN 46802

CREDITOR ID: 1527-07
LAKE SUN PROPERTIES LTD
55 E MONROE
STE 1890
CHICAGO IL 60603-2390

CREDITOR ID: 2364-07
LAKELAND ASSOCIATES, L.P.
314 S MISSOURI AVE  STE 305
CLEARWATER FL 34616

CREDITOR ID: 1528-07
LAKELAND PARTNERS
C/O BRANDYWINE GROUP INC
PO BOX 999
CHADDS  FORD PA 19317-0999

CREDITOR ID: 1529-07
LAKEWOOD ASSOCIATES LTD
C/O COURTELIS CO
703 WATERFORD WAY SUITE 800
MIAMI FL 33126-4677

CREDITOR ID: 278507-24
LAKEWOOD ASSOCIATES LTD
701 BRICKELL AVENUE
SUITE 1400
MIAMI FL 33131

CREDITOR ID: 2365-07
LANCASTER COMMUNITY INVESTORS
PO BOX 1582
KILMARNOCK VA 22482

CREDITOR ID: 1531-07
LAND DADE INC
4 MARINA ISLES BLVD
STE 302
INDIAN  HARBOUR  BEACH FL 32937

CREDITOR ID: 1532-07
LANDING STATION
C/O E & A SOUTHEAST LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1533-07
LANDSOUTH PARTNERS
5001 N KINGS HIGHWAY
SUITE 203
MYRTLE  BEACH SC 29577

CREDITOR ID: 1534-07
LANGDALE TIRE CO
ATTN LOUIS CASSOTA
PO BOX 1088
VALDOSTA GA 31603-1361

CREDITOR ID: 2366-07
LANGDALE TIRE CO
LONGLEAF PROPERTY MANAGEMENT
P.O. BOX 1088
VALDOSTA GA 31603

CREDITOR ID: 2367-07
LANGSTON PLACE
C/O LANGSTON REAL ESTATE
P.O. BOX 'A'
HONEA  PATH SC 29654

CREDITOR ID: 278509-24
LANTANA SQUARE SHOPPING CENTER LTD
C/O SOUTHEAST PROPERTIES
1645 SE 3RD COURT
SUITE 200
DEERFIELD BEACH FL 33441

CREDITOR ID: 278648-24
LANTANA SQUARE SHOPPING CENTER, LTD
POWER TEAM INC. D/B/A GOOD STUFF FURNITURE
600 N. CONGRESS AVENUE
DELRAY BEACH FL 33435

CREDITOR ID: 278647-25
LANTANA SQUARE SHOPPING CENTER, LTD
AMSOUTH BANK
PO BOX 588001
ORLANDO FL 32858

CREDITOR ID: 2368-07
LAPALCO VILLAGE SHOP CEN
7809 AIRLINE HWY SU 309
METAIRIE LA 70003

CREDITOR ID: 1537-07
LARAMIE RIVER BAY LIMITED PART
PO BOX 6006
RIVER BAY PLAZA
HICKSVILLE NY 11802-6006

CREDITOR ID: 1538-07
LARISSA LAKE JUNE LIMITED PTNR
6300 INDEPENDENCE PKWY STE A-1
PLANO TX 75023

CREDITOR ID: 1539-07
LASALA PINEBROOK ASSOCIATES LP
C/O AFI MANAGEMENT
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 2370-07
LASCO REALTY LLC
P O BOX 418
KESWICK VA 22947

CREDITOR ID: 278511-25
LASCO REALTY LLC
ATTN: ROBERT SCHWAGERL
PO BOX 418
KESWICK VA 22947

CREDITOR ID: 278649-25
LASCO REALTY, LLC
PEOPLES NATIONAL BANK
PO BOX 1658
DANVILLE VA 24543

CREDITOR ID: 2371-07
LASSITER PROPERTIES
SUITE 300
3000 CORPORATE CENTER DRIVE
MORROW GA 30260

CREDITOR ID: 267822-14
LAUDERDALE COUNTY TAX COLLECTR
ATTN: STANLEY SHANNON
501 CONSTITUTION AVE
MERIDIAN MS 39301-5106

CREDITOR ID: 267823-14
LAUDERHILL CITY CLERKS OFFICE
ATTN: JUDITH HIGGINS
2100 NW 55TH WAY
FORT LAUDERDALE FL 33313-3055

CREDITOR ID: 2372-07
LAUDERHILL MALL
1267 N W 40TH AVE
LAUDERHILL FL 33313

CREDITOR ID: 1542-07
LAUREATE CAPITAL
PO BOX 890090
CHARLOTTE NC 28289-0090

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 278650-24
LAUREATE CAPITAL CORPORATION
ROYAL MACCABEES LIFE INSURANCE COMPANY
C/O ROYAL INVESTMENT MANAGEMENT COMPANY
9300 ARROWPOINT BOULEVARD
CHARLOTTE NC 28273-8135

CREDITOR ID: 1543-07
LAWRENCE M HEARD
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO FL 33594

CREDITOR ID: 267826-14
LEAKE COUNTY BOARD SUPERVISORS
ATTN: SHEILA JOHNSON
101 COURT SQ STE 123
CARTHAGE MS 39051-4163

CREDITOR ID: 2373-07
LEATHERMAN ASSOC
706 B JAKE BLVD WEST
SALISBURY NC 28147

CREDITOR ID: 267827-14
LEE COUNTY APPRAISAL DEPT
ATTN: ALICE HODGE
215 S NIGHT ST
OPELIKA AL 36803

CREDITOR ID: 267828-14
LEE COUNTY TAX OFFICE
ATTN: BETTY JOHNSON
100 STARKSVILLE AVE N
LEESBURG GA 31763-4548

CREDITOR ID: 1545-07
LEESBURG BANSAL LLC
C/O RAM REALTY SERVICES INC
ATT DAVID GOLDSTEIN SUITE 920
TAMPA FL 33607

CREDITOR ID: 267829-14
LEGISLATIVE AUDITOR LOUISIANA
ATTN: DANIEL G KYLE
STATE CAPITOL BUILDING
BATON ROUGE LA 70804

CREDITOR ID: 1546-07
LEHMBERG CROSSING LLC
C/O MIDLAND LOAN SVC INC
1223 SOLUTIONS CENTER LB 77122
CHICAGO IL 60677-1002

CREDITOR ID: 278513-24
LENNAR ALABAMA PARTNERS INC.
1601 WASHINGTON AVENUE
SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 2374-07
LEONARD A. SELBER
HOLLAND & KNIGHT
50 N. LAURA STREET: #3900
JACKSONVILLE FL 32202

CREDITOR ID: 1547-07
LEONARD R SETZER
903 UNIVERSITY BLVD
JACKSONVILLE FL 32211

CREDITOR ID: 2375-07
LEONARD R. SETZER
C/O L.R.S. CO.
903 UNIVERSITY BLVD. N.
JACKSONVILLE FL 32211

CREDITOR ID: 267842-14
LEVY COUNTY TAX COLLECTOR
ATTN: LINDA FUGATE
55 SW MAIN ST
WILLISTON FL 32696-2526

CREDITOR ID: 267843-14
LEVY COUNTY TAX COLLECTOR
ATTN: LINDA FUGHEE
355 S COURT ST
BRONSON FL 32621-6520

CREDITOR ID: 278514-24
LEXINGTON 1991 PARTNERSHIP
16955 VIA DEL CAMPO
SAN DIEGO CA 92127

CREDITOR ID: 1548-07
LF LIMITED LP & WALNUT STREET
C/O COLLIERS CAUBLE & CO
1349 WEST PEACHTREE STREET
ATLANTA GA 30309-2956

CREDITOR ID: 1550-07
LIBBY CROSS STATION ENTERPRISE
ATTN RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE PA 15086

CREDITOR ID: 1551-07
LIF REALTY TRUST
106 ACCESS RD
CAIL REALTY ATTN M CAIL
NORWOOD MA 02062-5294

CREDITOR ID: 1552-07
LIFE INSURANCE CO OF GEORGE
C/O COLLIERS CAUBLE  ATTN JEAN
1349 W PEACHTREE STREET NE
ATLANTA GA 30309-2956

CREDITOR ID: 2376-07
LIFE INSURANCE COMPANY OF GEORGIA
5780 POWERS FERRY RD NW
ATLANTA GA 30327

CREDITOR ID: 2377-07
LIFTER REALTY
17760 NW 2ND AVE,STE 200
C/O BENNETT M. LIFTER
MIAMI FL 33169

CREDITOR ID: 2078-07
LIFTER, BENNET M.
LIFTER ENTERPRISES
17760 NW SECOND AVE., SUITE 200
MIAMI FL 33169

CREDITOR ID: 267853-14
LINCOLN PARISH ASSESSOR
ATTN: PAM JONES
100 E TEXAS AVE
RUSTON LA 71270-4428

CREDITOR ID: 2379-07
LINCOLN SQUARE PARTNERS LP
3212 BROOKWOOD DR
HATTIESBURG MS 39401

CREDITOR ID: 1554-07
LINCOLN TRUST COMPANY
6312 SOUTH FIDDLERS GREEN CIRC
SUITE 400 E  ACCT# 65080211 TE
ENGLEWOOD CO 80111

CREDITOR ID: 2380-07
LINCOLN TRUST COMPANY
CUSTODIAN FBO JOHN C. STROUGO
6312 S. FIDDLERS GREEN CIRCLE
ENGLEWOOD CO 80111

CREDITOR ID: 1555-07
LINPRO INVESTMENTS INC
C/O PRECISE PROPERTY
6761 WEST INDIAN TOWN ROAD
JUPITER FL 33458

CREDITOR ID: 2381-07
LISETTE STANISH AS TRUSTEE
1405 SW 107TH AVE SUITE 301-B
MIAMI FL 33174

CREDITOR ID: 1557-07
LITCHFIELD INVESTMENTS RIVERWO
% MITHCELL COMPANY
P O BOX 160306
MOBILE AL 36616-1306

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (SMB)**

CREDITOR ID: 278651-24
LITCHFIELD INVESTMENTS RIVERWOOD LLC
GMAC COMMERCIAL MORTGAGE SECURITIES INC.
SERIES 1998-C2
200 WITMER ROAD
HORSHAM PA 19044

CREDITOR ID: 278515-25
LITCHFIELD INVESTMENTS RIVERWOOD LLC
C/O THE MITCHELL COMPANY
PO BOX 16036
MOBILE AL 36616

CREDITOR ID: 267863-14
LIVINGSTON ASSESSORS OFFICE
ATTN: JEFFREY G TAYLOR
COURT HOUSE
LIVINGSTON LA 70754

CREDITOR ID: 267864-14
LIVINGSTON PARISH COUNCIL
ATTN: JEFF TAYLOR
133 ASPEN SQ STE F
DENHAM SPRINGS LA 70726-5322

CREDITOR ID: 241101-11
LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 1030
ACCTNO:328-11-11777-M
LIVINGSTON LA 70754-1030

CREDITOR ID: 241100-11
LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 1030
ACCTNO:322-02-02071-M
LIVINGSTON LA 70754-1030

CREDITOR ID: 278516-24
LN PIEDMART VILLAGE LLC
ATTN: AL JOHNSTON
LEASING MANAGER
4475 RIVER GREEN PARKWAY
SUITE 100
DULUTH GA 30096

CREDITOR ID: 1559-07
LOCKWOOD ASSOC OF GA LTD PTR
80 WEST WIEUCA RD SUITE 302
ATLANTA GA 30342

CREDITOR ID: 1560-07
LONDON ASSOCIATES LTD
C/O AMERA REALTY SERVICES INC
2900 UNIVERSITY DRIVE
CORAL  SPRINGS FL 33065

CREDITOR ID: 267868-14
LONG COUNTY TAX COMMISSION
ATTN: LILLIAN G SIMMONS
LONG COUNTY COURTHOUSE
LUDOWICI GA 31316

CREDITOR ID: 267879-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: THOMAS DELACENSERIE
2830 WINKLER AVE STE 118
FORT MYERS FL 33916-9301

CREDITOR ID: 267878-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: MIKE PURCELL
1911 N US HIGHWAY 301
TAMPA FL 33619-2642

CREDITOR ID: 267877-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: MICHAEL SURLES
8595 BEACH BLVD STE 301
JACKSONVILLE FL 32216-4690

CREDITOR ID: 267876-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: LUANN MACHISE
1241 STATE ROAD 436 STE 181
CASSELBERRY FL 32707-6443

CREDITOR ID: 267875-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: GAIL JERNIGAN
6601 N DAVIS HWY STE 55
PENSACOLA FL 32504-6242

CREDITOR ID: 267874-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: DURWOOD BASS
4600 140TH AVE N STE 210
CLEARWATER FL 33762-3815

CREDITOR ID: 267873-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: DORIS OSTEEN
3926 SW ARCHER RD
GAINESVILLE FL 32608-2342

CREDITOR ID: 267872-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: DAVID JASNY
6301 HAZELTINE NATIONAL D
ORLANDO FL 32822

CREDITOR ID: 267871-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: CONNIE JOHNSON
3440 N HARBOR CITY BLVD
MELBOURNE FL 32935-5713

CREDITOR ID: 267870-14
LOTTERY FLORIDA DEPARTMENT OF
ATTN: ALLEN JAGGARD
901 NORTHPOINT PKWY
WEST PALM BEACH FL 33407-1951

CREDITOR ID: 267880-14
LOUDON CNTY PRP ASSESSORS OFF
ATTN: DOYLE E ARP
101 MULBERRY ST STE 201
LOUDON TN 37774-1479

CREDITOR ID: 2383-07
LOUIS PERLIS
P.O. BOX 1097
CORDELE GA 31010

CREDITOR ID: 267883-14
LOUISA COUNTY TREASURY
ATTN: GLORIA LANE
1 WOLFOLK
LOUISA VA 23093

CREDITOR ID: 267884-14
LOUISANA OFFICE GROUP BENEFITS
ATTN: HUBERT LINCECUM
5825 FLORIDA BLVD
BATON ROUGE LA 70806-4248

CREDITOR ID: 241103-11
LOUISIAN DEPT. OF REVENUE
SALES TAX DIVISION
PO BOX 3138
ACCTNO:6032593132
BATON ROUGE LA 70821-3138

CREDITOR ID: 241102-11
LOUISIAN DEPT. OF REVENUE
SALES TAX DIVISION
PO BOX 3138
ACCTNO:6032593000
BATON ROUGE LA 70821-3138

CREDITOR ID: 267886-14
LOUISIANA BOARD TAX APPEALS
ATTN: EVELYN G GRAVEL
1111 S FOSTER DR BLDG A
BATON ROUGE LA 70806-7238

CREDITOR ID: 241104-11
LOUISIANA DEPARTMENT OF REVENUE
PO BOX 3138
ACCTNO:280959801
BATON ROUGE LA 70821-3138

CREDITOR ID: 241105-11
LOUISIANA DEPARTMENT OF REVENUE
PO BOX 3138
ACCTNO:2809689001
BATON ROUGE LA 70821-3138

CREDITOR ID: 241106-11
LOUISIANA DEPT. OF REVENUE
NEW ORLEANS EXHIBITION HALL TAX
PO BOX 91205
ACCTNO:6032593900
BATON ROUGE LA 70821-9205

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 267889-14
LOUISIANA SERVE CMMSSN LTENANT
ATTN: KAY S BAILEY
263 3RD ST STE 610B
BATON ROUGE LA 70801-1300

CREDITOR ID: 2384-07
LPI CALHOUN, INC
3000 CORPORATE CENTER DR
SUITE 300
MORROW GA 30260

CREDITOR ID: 2385-07
LPI COLUMBUS, INC.
3000 CORPORATE CENTER DRIVE
SUITE 300
MORROW GA 30260

CREDITOR ID: 1561-07
LPI KEY WEST ASSOCIATES LTD
2200 S DIXIE HIGHWAY
SUITE 702 B
MIAMI FL 33133-1900

CREDITOR ID: 2386-07
LPI MILLEDGEVILLE, INC
SUITE 300
3000 CORPORATE CENTER DRIVE
MORROW GA 30260

CREDITOR ID: 2387-07
LPI/KEY WEST ASSOCIATES, LTD.
8925 S.W. 148TH STREET
SUITE 218
MIAMI FL 33176

CREDITOR ID: 1562-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE AR 72503

CREDITOR ID: 1563-07
LUCY COMPANY OF SOUTH CAROLINA
PO BOX 11312
% GRUBB & ELLIS WILSON/KIBLER
COLUMBIA SC 29211

CREDITOR ID: 267898-14
LUMPKIN ASSESSORS
ATTN: STEVE GOOCH
25 SHORT ST STE B
DAHLONEGA GA 30533-0542

CREDITOR ID: 1564-07
LW JOG S C LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 2389-07
M & P INVESTMENT COMPANY
1230 GRANT BUILDING
ATTN: BETH HOFFMAN
PITTSBURGH PA 15219

CREDITOR ID: 1565-07
M & P SHOPPING CENTER
5025 WINTERS CHAPEL RD
LAKE SHORE VILLAGE
ATLANTA GA 30360-1700

CREDITOR ID: 267906-14
MACON COUNTY TAX ASSESSORS OFF
ATTN: SYLVESTER DUMAS
121 CHEATHAM ST
OGLETHORPE GA 31068-9103

CREDITOR ID: 1566-07
MACON GRAVLEE
% GENERAL MGMT SERVICES
P O BOX 310
FAYETTE AL 35555

CREDITOR ID: 278517-25
MACON W. GRAVLEE JR.
PO BOX 310
FAYETTE AL 35555

CREDITOR ID: 241107-11
MADISON COUNTY SALES TAX
MADISON COUNTY COURTHOUSE
100 NORTH SIDE SQ
ACCTNO:950
HUNTSVILLE AL 35801-4820

CREDITOR ID: 278518-24
MADISON MALL SHOPPING CENTER INC.
C/O MARX REALTY & IMPROVEMENT CO. INC.
708 THIRD AVENUE
15TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 267909-14
MADISON PARISH ASSESSOR
ATTN: JIM SEVIER
100 N CEDAR ST
TALLULAH LA 71282-3826

CREDITOR ID: 267910-14
MADISON PARISH CLERK OF COURT
ATTN: CAROLYN CALDWELL
100 N CEDAR ST RM 2
TALLULAH LA 71282-3840

CREDITOR ID: 1568-07
MADISON STATION PROPERTIES LLC
ATTN JOHN STRATTON II
6360 I-55 NORTH SUITE 210
JACKSON MS 39211

CREDITOR ID: 2390-07
MAGNOLIA PARK ASSOCIATES, L.P.
C/O TALCOR COMMERCIAL R.E. SER
1018 THOMASVILLE RD., SUITE 20
TALLAHASSEE FL 32303

CREDITOR ID: 1569-07
MAGNOLIA PARK SHOPPING CENTER
% TALCOR COMMERCIAL RL EST INC
1018 THOMASVILLE RD
TALLAHASSEE FL 32303

CREDITOR ID: 2391-07
MAGNOLIA PARK SHOPPING CENTER
3382 CAPITAL CIRCLE NE
TALLAHASSE FL 32308

CREDITOR ID: 1570-07
MAIN STREET MARKETPLACE LLC
III RIVERCHASE OFFICE PLAZA
SUITE 102
BIRMINGHAM AL 35244

CREDITOR ID: 278519-24
MAIN STREET MARKETPLACE LLC
2100 RIVERCHASE CENTER
SUITE 230-A
BIRMINGHAM AL 35244

CREDITOR ID: 278652-25
MAIN STREET MARKETPLACE, LLC
AMSOUTH BANK
ATTN: COMMERCIAL REAL ESTATE DEPARTMENT
PO BOX 11007
BIRMINGHAM AL 35288

CREDITOR ID: 2392-07
MALCOLM ROSENBERG
840 UNION STREET
SALEM VA 24153-5121

CREDITOR ID: 267917-14
MANAGEMENT AND BUDGET
ATTN: GEOGE TOUART
2023 N PALAFOX ST
PENSACOLA FL 32501-2144

CREDITOR ID: 267919-14
MANATEE COUNTY TAX COLLECTOR
ATTN: KEN BURTON JR
819 301 BLVD W
BRADENTON FL 34205-7906

CREDITOR ID: 1571-07
MANATEE VILLAGE INVESTMENTS IN
% IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH FL 33461

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:  05-11063 (SMB)**

CREDITOR ID: 1572-07
MANDARIN LORETTO DEVELOPMENT
PO BOX 350688
JACKSONVILLE FL 32235-0688

CREDITOR ID: 267921-14
MAPPING DEPARTMENT OF WARREN
ATTN: RICHARD M HOLLAND
1009 CHERRY ST
VICKSBURG MS 39183-2539

CREDITOR ID: 1573-07
MAR BAY INVESTMENTS LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI FL 33126

CREDITOR ID: 267924-14
MARIANNE COUNTY SHEIFFS OFFICE
ATTN: JERRY HOLLAND
692 NW 30TH AVE
OCALA FL 34475-5608

CREDITOR ID: 267927-14
MARION CNTY TAX COLLECTORS OFF
ATTN: SUSIE POST
132 MILITARY ST S
HAMILTON AL 35570-5594

CREDITOR ID: 1574-07
MARIONS HOPE LLC
C/O WACHOVIA SECURITIES
555 CALIFORNIA STREET SUITE 23
SAN  FRANCISCO CA 94104

CREDITOR ID: 1575-07
MARKET PLACE PARTNERS
MARKET PLACE MGMT INC
449 SOUTH WRENN STREET
HIGH  POINT NC 27260

CREDITOR ID: 1576-07
MARKET SQUARE INC
PO BOX 3040
% MERCHANTS PROPERTY GROUP INC
DULUTH GA 30096

CREDITOR ID: 2394-07
MARKETOWN INVESTORS INC
PO BOX 2130
BAY  ST  LOUIS MS 39521-2130

CREDITOR ID: 1578-07
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 1579-07
MARKETPLACE OF DELRAY LTD
C/O RAM REALTY SERVICES
3399 PGA BLVD
PALM  BEACH  GARDENS FL 33410

CREDITOR ID: 1580-07
MARKETPLACE SHOPPING CENTER
C/O EDENS & AVANT
FINANCING II LP
COLUMBIA SC 29202

CREDITOR ID: 2395-07
MARRERO LAND & IMPROVEMENT ASSOC.
WESTWOOD SHOPPING CENTER
5201 WESTBANK EXPRESSWAY
MARRERO LA 70072

CREDITOR ID: 267931-14
MARSHALL FINANCIAL SERVICES
ATTN: STEVE A MAZE
736 N BRINDLEE MOUNTAIN P
ARAB AL 35016

CREDITOR ID: 2396-07
MASON SHOPPING CENTER PARTNSHP
7452 JAGER COURT
CINCINNATI OH 45230

CREDITOR ID: 2397-07
MAST DRUG COMPANY
ROUTE 4 BOX 425
HENDERSON NC 27536

CREDITOR ID: 278520-25
MATLOCK OAKS PARTNERS
PO BOX 660394
DALLAS TX 75266-0394

CREDITOR ID: 2398-07
MATTIE EQUITY, LLC
5850 FAYETTEVILLE ROAD, STE 20
DURHAM NC 27713

CREDITOR ID: 2399-07
MB VENTURE LTD
C/O IRWIN H MILLER
PO BOX 46468
ST  PETERSBURG FL 33741

CREDITOR ID: 1582-07
MCCOMB ASSOCIATES
C/O FLETHCHER BRIGHT CO
1827 POWERS FERRY ROAD
ATLANTA GA 30339

CREDITOR ID: 2400-07
MCDONOUGH MARKETPLACE PARTNERS
BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 1584-07
MCDUFFIE SQUARE L P
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA GA 30917-4227

CREDITOR ID: 2401-07
MCDUFFIE SQUARE L P
PO BOX 204227
AUGUSTA GA 30917-4227

CREDITOR ID: 1316-07
MCLAIN, EUGENE M.
PO BOX 2199
HUNTSVILLE AL 35804-2199

CREDITOR ID: 1585-07
MCNAB PLAZA INC
C/O WILLIAM B SHIELDS JR
4350 WEST SUNRISE BLVD 119D
PLANTATION FL 33313

CREDITOR ID: 2402-07
MCW DEVELOPMENT INC
PO BOX 908
ANNISTON AL 36202

CREDITOR ID: 1587-07
MCW RC FL HIGHLANDS LLC
PO BOX 534138
ATLANTA GA 30353-4138

CREDITOR ID: 278521-24
MCW-RC-GA-PEACHTREE PARKWAY PLAZA LLC
C/O REGENCY CENTERS, LP
121 WEST FORSYTH STREET
SUITE 200
JACKSONVILLE FL 32202

CREDITOR ID: 1588-07
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM  BEACH  GARDEN FL 33410

CREDITOR ID: 1589-07
MDC WESTGATE LTD
MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM  BEACH  GARDENS FL 33410

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 1590-07
MELBOURNE BEACH LLC
3125 SOUTHWEST MAPP ROAD
%WESTCO DEVELOPMENT
PALM  CITY FL 34990

CREDITOR ID: 1591-07
MELLON TRUST OF CALIFORNIA
SAMUAL OSCHIN TRUSTEE
ATTN PATRICIA WHITELEY
LOS  ANGELES CA 90071-2806

CREDITOR ID: 1592-07
MERCHANTS SQUARE INVESTMENTS L
4852 JIMMY CARTER BLVD
SUITE A
NORCROSS GA 30093

CREDITOR ID: 1593-07
MERIDIAN SUPERMARKET LLC
24E COTA STREET
SUITE 100
SANTA  BARBARA CA 93101

CREDITOR ID: 267946-14
MERMAR PARTNERSHIP
ATTN: MEREDITH SPENCER
3749 FAIRYSTONE PARK HWY
BASSETT VA 24055-4013

CREDITOR ID: 1594-07
METRO INTERNATIONAL PROPERTY
% NAVONA INVESTORS
2 EVA RD STE 221
ETOBICOKE ON
CANADA

CREDITOR ID: 2404-07
METRO INTERNATIONAL PROPERTY FUND
2 EVA ROAD SUITE 221
ETOBICOKE ON M9C 2A8
CANADA

CREDITOR ID: 267956-14
MIAMI BEACH CITY OF
ATTN: PATRICIA WALKER
1700 CONVENTION CENTER DR
MIAMI BEACH FL 33139-1819

CREDITOR ID: 1595-07
MIAMI GARDENS ACQUISITION LLC
C/O WHARTON REALTY GROUP INC
8 INDUSTRIAL WAY EAST
EATONTOWN NJ 07724

CREDITOR ID: 267970-14
MIAMI-DADE COUNTY
ATTN: LUCIEN W HOPE
111 NW 1ST ST STE 2630
MIAMI FL 33128-1930

CREDITOR ID: 267966-14
MIAMI-DADE COUNTY
ATTN: KATHY JACKSON
175 NW 1ST AVE STE 2900
MIAMI FL 33128-1898

CREDITOR ID: 267964-14
MIAMI-DADE COUNTY
ATTN: JOEL ROBBINS
111 NW 1ST ST STE 710
MIAMI FL 33128-1919

CREDITOR ID: 267962-14
MIAMI-DADE COUNTY
ATTN: IAN YORTY
140 W FLAGLER ST STE 101
MIAMI FL 33130-1559

CREDITOR ID: 278522-24
MICHIGAN NATIONAL BANK
27777 INKSTER ROAD
FARMINGTON HILLS MI 48334

CREDITOR ID: 1596-07
MID AMERICAN MANAGEMENT CORP
ATTN ACCOUNTS RECEIVABLE DEPT
2901 BUTTERFIELD ROAD
OAK  BROOK IL 60523

CREDITOR ID: 1597-07
MID SOUTH YAZOO LP
ATTN SCOT LUTHER
4502 HOLLY ST
BELLAIRE TX 77401

CREDITOR ID: 267983-14
MIDDLESEX SUPERIOR
ATTN: SHIRLEY I SIMPSON
11 BANK ST
CHATHAM VA 24531

CREDITOR ID: 1598-07
MIDLAND LOAN SERVICES
PO BOX 642303   LOAN 030231723
%PNC BANK PITTSBURGH
PITTSBURGH PA 15264-2303

CREDITOR ID: 1599-07
MIDLAND LOAN SERVICES INC
1223 SOLUTIONS CENTER
CHICAGO IL 60677-1002

CREDITOR ID: 2405-07
MIDLAND LOAN SERVICES, INC
PO BOX 419539
KANSAS  CITY MO 64141-6539

CREDITOR ID: 2406-07
MIDWEST CENTERS
3307 CLIFTON AVENUE
CINCINNATI OH 45220

CREDITOR ID: 278523-24
MIDWEST CENTERS LTD.
ATTN: ALVIN LIPSON
3307 CLIFTON AVENUE
CINCINNATI OH 45220

CREDITOR ID: 2407-07
MIKE KENNELLY
4015 SANTA BARBARA BLVD
NAPLES FL 34104

CREDITOR ID: 278810-XX
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS C O'DONNELL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 278808-XX
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS F DUNNE
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 278809-XX
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: LENA MANDEL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 2408-07
MILESTONE PROPERTIES
C/O MILESTONE PROPERTIES
200 CONGRESS PARK DR. #103
DELRAY  BEACH FL 33445

CREDITOR ID: 278653-24
MILFORD ASSOCIATES, L.P
STAR BANK NA
425 WALNUT STREET
M.L. 9205
CINCINNATI OH 45202

CREDITOR ID: 278524-24
MILFORD ASSOCIATES, LP
C/O QT MANAGEMENT LLC
670 WHITE PLAINS ROAD
SUITE 305
SCARSDALE NY 10583

CREDITOR ID: 1602-07
MILFORD STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI OH 45264-0474

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**

CASE:   05-11063 (SMB)

CREDITOR ID: 2409-07
MILFORD STATION LTD
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 1603-07
MILLER GROUP PROPERTIES CORP
PO BOX 2097
5147 ISLEWORTH COUNTRY CLUB DR
WINDERMERE FL 34786

CREDITOR ID: 2410-07
MIRAMAR PARKWAY PLAZA LLC
2899 WEST 2ND AVENUE
HIALEAH FL 33010

CREDITOR ID: 267992-14
MISSISSIPPI DEPT FIN & ADM
ATTN: MARGARET HILL
501 N WEST ST
JACKSON MS 39201-1001

CREDITOR ID: 267994-14
MISSISSIPPI GAMING ASSOCIATION
ATTN: ANDREW BORLAND
753 N CONGRESS ST APT 1
JACKSON MS 39202-3009

CREDITOR ID: 267995-14
MISSISSIPPI PREPAID AFFORDABLE
ATTN: BARRY SIMMONS
501 N WEST ST STE 1101
JACKSON MS 39201-1001

CREDITOR ID: 241108-11
MISSISSIPPI SALES
PO BOX 960
ACCTNO:283-34966-0
JACKSON MS 39205

CREDITOR ID: 241119-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:064-05637-7
JACKSON MS 39205

CREDITOR ID: 241118-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:061-15590-9
JACKSON MS 39205

CREDITOR ID: 241117-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:055-08065-9
JACKSON MS 39205

CREDITOR ID: 241115-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:048-08402-4
JACKSON MS 39205

CREDITOR ID: 241114-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:045-12054-0
JACKSON MS 39205

CREDITOR ID: 241113-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:042-10970-2
JACKSON MS 39205

CREDITOR ID: 241112-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:034-16645-4
JACKSON MS 39205

CREDITOR ID: 241111-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:025-34947-3
JACKSON MS 39205

CREDITOR ID: 241110-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:025-34945-7
JACKSON MS 39205

CREDITOR ID: 241109-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:006-11227-0
JACKSON MS 39205

CREDITOR ID: 241116-11
MISSISSIPPI SPECIAL TAX
PO BOX 960
ACCTNO:055-06344-0
JACKSON MS 39205

CREDITOR ID: 241123-11
MISSISSIPPI STATE TAX COMM
PO BOX 960
ACCTNO:038-16427-3
JACKSON MS 39205

CREDITOR ID: 241122-11
MISSISSIPPI STATE TAX COMM
PO BOX 960
ACCTNO:038-10149-9
JACKSON MS 39205

CREDITOR ID: 241121-11
MISSISSIPPI STATE TAX COMM
PO BOX 960
ACCTNO:038-02384-2
JACKSON MS 39205

CREDITOR ID: 241120-11
MISSISSIPPI STATE TAX COMM
PO BOX 960
ACCTNO:038-01872-7
JACKSON MS 39205

CREDITOR ID: 241124-11
MISSISSIPPI STATE TAX COMM
PO BOX 960
ACCTNO:183-02873-7
JACKSON MS 39205

CREDITOR ID: 267997-14
MISSISSIPPI STATE TAX COMM
ATTN: TIM BROWN
917 GOODYEAR BLVD
PICAYUNE MS 39466-3265

CREDITOR ID: 241127-11
MISSISSIPPI STATE TAX COMMISSION
PO BOX 1140
ACCTNO:NONE
JACKSON MS 39215

CREDITOR ID: 241126-11
MISSISSIPPI STATE TAX COMMISSION
PO BOX 1140
ACCTNO:NONE
JACKSON MS 39215

CREDITOR ID: 241125-11
MISSISSIPPI STATE TAX COMMISSION
PO BOX 1140
ACCTNO:01008883-0
JACKSON MS 39215

CREDITOR ID: 241132-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:037-06083-7
JACKSON MS 39205-0960

CREDITOR ID: 241137-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:SEE BELOW
JACKSON MS 39205-0960

CREDITOR ID: 241135-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:183-24100-9
JACKSON MS 39205-0960

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 241134-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:075-12529-4
JACKSON MS 39205-0960

CREDITOR ID: 241133-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:045-13097-8
JACKSON MS 39205-0960

CREDITOR ID: 241131-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:034-17271-8
JACKSON MS 39205-0960

CREDITOR ID: 241130-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:025-37790-4
JACKSON MS 39205-0960

CREDITOR ID: 241129-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:025-34940-8
JACKSON MS 39205-0960

CREDITOR ID: 241128-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:025-34938-2
JACKSON MS 39205-0960

CREDITOR ID: 241136-11
MISSISSIPPI TAX COMMISSION
SALES TAX DIVISION
PO BOX 960
ACCTNO:283-34955-3
JACKSON MS 39205-0960

CREDITOR ID: 241138-11
MISSISSIPPI USE
PO BOX 960
ACCTNO:183-24111-6
JACKSON MS 39205

CREDITOR ID: 267998-14
MISSISSIPPI BAND CHCTAW INDIANS
ATTN: KIRBY WILLIS
129 PRIBAL DR
PHILADELPHIA MS 39350

CREDITOR ID: 1605-07
MITCHELL CO
ATTN CONTROL RENT CLERK
PO BOX 160306
MOBILE AL 36616-1306

CREDITOR ID: 278525-25
MITCHELL MORTGAGE COMPANY LLC
ATTN: ORE DEPARTMENT/POP 325
PO BOX 27459
HOUSTON TX 77227-7459

CREDITOR ID: 241147-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:514860
MOBILE AL 36652-2207

CREDITOR ID: 241146-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:49898
MOBILE AL 36652-2207

CREDITOR ID: 241145-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:49056
MOBILE AL 36652-2207

CREDITOR ID: 241143-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:41637
MOBILE AL 36652-2207

CREDITOR ID: 241142-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:058517
MOBILE AL 36652-2207

CREDITOR ID: 241141-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:047029
MOBILE AL 36652-2207

CREDITOR ID: 241140-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:021538
MOBILE AL 36652-2207

CREDITOR ID: 241139-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:001558
MOBILE AL 36652-2207

CREDITOR ID: 241144-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:47595
MOBILE AL 36652-2207

CREDITOR ID: 241148-11
MOBILE COUNTY
PO BOX 2207
ACCTNO:57453
MOBILE AL 36652-2207

CREDITOR ID: 1607-07
MODERN WOODMAN
PO BOX 1916
C/O THE INTERLACHEN CO
WINTER  PARK FL 32790

CREDITOR ID: 1609-07
MODERN WOODMEN OF AMERICA
PO BOX 1916
C/O INTERLACHEN COMPANY
WINTER  PARK FL 32790

CREDITOR ID: 2411-07
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND IL 61201

CREDITOR ID: 241149-11
MOGAN COUNTY
SALES TAX OFFICE
PO BOX 1848
ACCTNO:18
DECATUR AL 35602

CREDITOR ID: 2412-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH FL 33012-6670

CREDITOR ID: 268003-14
MONEY LENDERS FINANCE CO
ATTN: EARL C SANDERSON JR
134 BEACON ST STE D
LAUREL MS 39440-4428

CREDITOR ID: 1611-07
MONROEVILLE CENTER PARTNERS
LTD
PO BOX 230
POINT  CLEAR AL 36564

CREDITOR ID: 268004-14
MONTANTI ADVISORY SERVICE
ATTN: VINCENT MONTANI
2424 N FEDERAL HWY
BOCA RATON FL 33431-7735

CREDITOR ID: 268006-14
MONTGOMERY CNTY PRPRTY ASSESSOR
ATTN: RONNIE BOYD
350 PAGEANT LN STE 101B
CLARKSVILLE TN 37040-3813

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 241152-11
MONTGOMERY CIOUNTY
REVENUE COMMISSION
PO BOX 4779
ACCTNO:00007363
MONTGOMERY AL 36103-4779

CREDITOR ID: 241151-11
MONTGOMERY CIOUNTY
REVENUE COMMISSION
PO BOX 4779
ACCTNO:00007362
MONTGOMERY AL 36103-4779

CREDITOR ID: 241150-11
MONTGOMERY CIOUNTY
REVENUE COMMISSION
PO BOX 4779
ACCTNO:00007361
MONTGOMERY AL 36103-4779

CREDITOR ID: 268009-14
MONTGOMERY COUNTY TAX COLLECTR
ATTN: VICKI MANESS
102 E SPRING ST
TROY NC 27371-3042

CREDITOR ID: 2413-07
MOORINGS OF MANATEE INC
430 INTERSTATE COURT
SARASOTA FL 34240

CREDITOR ID: 268013-14
MOREHOUSE PARISH ASSESSOR
ATTN: MICHAEL D WOODEN
106 E JEFFERSON AVE
BASTROP LA 71220-4538

CREDITOR ID: 278811-XX
MORGAN LEWIS
ATTN: RICHARD S TODER
101 PARK AVENUE
NEW YORK NY 10178-0060

CREDITOR ID: 278831-XX
MORGAN, LEWIS & BOCKIUS LLP
ATTN: NEIL E. HERMAN, ESQ.
101 PARK AVENUE
NEW YORK NY 10178-0600

CREDITOR ID: 1613-07
MORGRAN CO
%GRUBB & ELLIS MGMT
P O BOX 550928
TAMPA FL 33655-0928

CREDITOR ID: 1614-07
MORRIS TRACK CORP & WILLISTON
HIGHLANDS
DEVELOPMENT CORP PTNRSHP/NP
MIAMI FL 33137

CREDITOR ID: 1615-07
MORRO PALMS SHOPPING CENTER
WELLS FARGO BANK CLNT SERV CNT
420 MONTGOMERY ST 7TH FL
SAN  FRANCISCO CA 94104-7700

CREDITOR ID: 2414-07
MORRO PALMS SHOPPING CENTER PART
C/O MRS. MONA GELLER, TRUSTEE
2938 DIVISADERO STREET
SAN  FRANSICO CA 94123

CREDITOR ID: 268016-14
MORYADAS CHUNG ASSOCISATES LLC
ATTN: VIRGINA MORYADAS
21 ANSLEY PL
BLUFFTON SC 29909-3501

CREDITOR ID: 268017-14
MOSLEY FAMILY TRUST
ATTN: WILLIAM MOSLEY
1093 A1A BEACH BLVD
SAINT AUGUSTINE FL 32080-6733

CREDITOR ID: 1616-07
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA FL 32573-2524

CREDITOR ID: 2416-07
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA FL 32573-2524

CREDITOR ID: 2415-07
MOULTON PROPERTIES
380 LURTON ST.
PENSACOLA FL 32505

CREDITOR ID: 1617-07
MOUNT CASTLE PROPERTIES
PO BOX 4034
JOHNSON  CITY TN 37602-4034

CREDITOR ID: 278527-25
MPM RESOURCES LLC
PO BOX 80673
LAFAYETTE LA 70598

CREDITOR ID: 278654-25
MPM RESOURCES, LLC
PROTECTIVE LIFE INSURANCE COMPANY
ATTN: INVESTMENT DEPARTMENT
PO BOX 2606
BIRMINGHAM AL 35202

CREDITOR ID: 1618-07
MR E M ARNOVITZ & MR M PLASKER
LAKESHORE VILLAGE
5025 WINTERS CHAPEL ROAD
ATLANTA GA 30360

CREDITOR ID: 1619-07
MR HUGH M TARBUTTON
KAOLIN PLAZA MGMENT ACCT
P O BOX 269
SANDERSVILLE GA 31082

CREDITOR ID: 1620-07
MR MALCOLM ROSENBERG
2734 COLONIAL AVENUE
% ALLSTORE
ROANOKE VA 24015

CREDITOR ID: 2418-07
MR ROBERT S SMALL
P O BOX 10287
GREENVILLE SC 29603

CREDITOR ID: 2419-07
MR SAMUEL OSCHIN
OSCHIN ASSOCIATES
10375 WILSHIRE BLVD. #8C
LOS  ANGELES CA 90024

CREDITOR ID: 2420-07
MR. FRED D. BENTLEY, SR.
241 WASHINGTON AVENUE
PO BOX 968
MARIETTA GA 30060

CREDITOR ID: 2421-07
MR. LOUIS FEIL
C/O THE FEIL ORGANIZATION
370 SEVENTH AVE STE 618
NEW  YORK NY 10001

CREDITOR ID: 2424-07
MR. MARC DILORENZO
1530 PALWARE AVENUE SUITE 15F
FORT  LEE NJ 07024-1335

CREDITOR ID: 2422-07
MR. MARC DILORENZO
1530 PALISADE AVENUE
SUITE 15-F
FORT  LEE NJ 07024-1335

CREDITOR ID: 2425-07
MR. SAM GENIRBERG
1707 ARLINGTON BLVD
EL  CERRITO CA 94530

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1621-07
MRS MILDRED V GRAY
4313 HAZELWOOD ROAD
ADAMSVILLE AL 35005

CREDITOR ID: 1622-07
MT DORA MARKETPLACE LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA  RATON FL 33427-3760

CREDITOR ID: 2426-07
MT DORA MARKETPLACE LTD
6353 W. ROGERS CIRCLE
SUITE 1
BOCA  RATON FL 33487-2757

CREDITOR ID: 2427-07
MUSEUM ASSOCIATES
PO BOX 4452
ROCK  HILL SC 29732-4452

CREDITOR ID: 268038-14
MYRTLE BEACH CITY OF
ATTN: MARIA BAISDEN
921 N OAK ST
MYRTLE BEACH SC 29577-3500

CREDITOR ID: 2428-07
MYSTIC L.L.C.
P.O. BOX 100
PLATTENVILLE LA 70393

CREDITOR ID: 1624-07
N K C PROPERTIES
P O BOX 4479
DALTON GA 30719

CREDITOR ID: 1625-07
N O M PROPERTIES INC
1689 PAYSPHERE CIRCLE
CHICAGO IL 60674-1689

CREDITOR ID: 2430-07
N O M PROPERTIES INC
P O BOX 680176
PRATTVILLE AL 36068

CREDITOR ID: 1626-07
NALLEY CONSTRUCTION CO INC
C/O PICKENS PARTNERSHIP
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 1375-07
NALLEY, GEORGE B. JR.
C/O LAURENS SHOPPING CENTER
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 1374-07
NALLEY, GEORGE B. JR.
C/O GBN PROPERTIES #1
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 2257-07
NALLEY, GEORGE B. JR.
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 1627-07
NAPLES SOUTH REALTY ASSOICATES
C/O AMERICAN COMMERCIAL REALTY
4400 PGA BLVD  SUITE 305
PALM  BEACH  GARDENS FL 33410

CREDITOR ID: 1628-07
NARANJA LAKES JOINT VENTURES
C/O FIRC MANGEMENT INC
2299 S W 37TH AVE
MIAMI FL 33145

CREDITOR ID: 278528-24
NASHVILLE TN ASSOCIATES
A NY GENERAL PARTNERSHIP
C/O WD FAYETTEVILLE GA LLC
ATTN: ARTHUR REISS
60 EAST 42ND STREET, SUITE 2201
NEW YORK NY 10165

CREDITOR ID: 2331-07
NASSAR, JAMIL G.  MD TRUSTEE
27030 PACIFIC TERRANCE DRIVE
MISSION VIEJO CA 92692

CREDITOR ID: 268044-14
NATCHITOCHES TAX COMMISSION
ATTN: MC WHERTHER JERRY
313 2ND ST
NATCHITOCHES LA 71457-4305

CREDITOR ID: 268045-14
NATIONAL ASSOCIATES INC
ATTN: HERB HERVET
25 HEDGESTONE WAY W
MOBILE AL 36608-4446

CREDITOR ID: 1629-07
NATIONAL WESTERN INSURANCE CO
ATTN MORTAGE LOAN DEPT
850 EAST ANDERSON LANE
AUSTIN TX 78752-1602

CREDITOR ID: 1630-07
NATIONAL WESTERN LIFE INSURANC
850 EAST ANDERSON LANE
ATTN MTG LOAN DEPT FOR STORE #
AUSTIN TX 78752-1602

CREDITOR ID: 1631-07
NAVARRE SQUARE
C/O RUTLAND VAN CAMP ASSOC
PO BOX 230758
MONTGOMERY AL 36123

CREDITOR ID: 1632-07
NB/85 ASSOCIATES WAYNE M RUBEN
C/O BENDERSON DEVE CO
BRADEN RIVER PO LEASE # 49705
BRADENTON FL 34204-1199

CREDITOR ID: 1633-07
NDC ASSET MANAGEMENT
C/O TOWER CENTER ASSOCIATES
4415 FIFTH AVENUE
PITTSBURGH PA 15213

CREDITOR ID: 268080-14
NESTE ENTERPRISES INC
ATTN: WE DANIELS
357 FERRELL LN
HALIFAX NC 27839

CREDITOR ID: 278529-25
NEW BAY MINETTE LLC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 278655-24
NEW BAY MINETTE, LLC
HEILIG-MEYERS FURNITURE COMPANY
12560 WEST CREEK PARKWAY
RICHMOND VA 23238

CREDITOR ID: 268083-14
NEW BERN CITY OF
ATTN: MARY MURAGLIA
300 POLLOCK ST
NEW BERN NC 28560-4945

CREDITOR ID: 268082-14
NEW BERN CITY OF
ATTN: DONNA MCCOY
248 CRAVEN ST
NEW BERN NC 28560-2152

CREDITOR ID: 1635-07
NEW ENGLAND REALTY RESOURCES
C/O JOSEPH NORRIS
10 WINTHROP SQUARE
BOSTON MA 02110

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 2432-07
NEW IBERIA INVESTORS LLC
PO BOX 4767
COLUMBUS GA 31904

CREDITOR ID: 268099-14
NEW ORLEANS CITY OF
ATTN: WILLIAM CARROUCHE
329 S DORGENOIS ST
NEW ORLEANS LA 70119-6425

CREDITOR ID: 268098-14
NEW ORLEANS CITY OF
ATTN: RONNIE RAVAIN
1300 PERDIDO ST # 4W07
NEW ORLEANS LA 70112-2125

CREDITOR ID: 268097-14
NEW ORLEANS CITY OF
ATTN: JOHN A WOODRUFF
715 S BROAD ST # B23
NEW ORLEANS LA 70119-7416

CREDITOR ID: 268096-14
NEW ORLEANS CITY OF
ATTN: BRENDA L JOHNSON
1340 POYDRAS ST FL 8
NEW ORLEANS LA 70112-1221

CREDITOR ID: 1643-07
NEW PLAN EXCEL REALTY TRUST
ACCT# 141006
4536 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 1636-07
NEW PLAN EXCEL REALTY TRUST
4536 COLLECTIONS CENTER DR
ACCT # 194012
CHICAGO IL 60693

CREDITOR ID: 278530-24
NEW PLAN EXCEL REALTY TRUST
1120 AVENUE OF THE AMERICAS
12TH FLOOR
NEW YORK NY 10036

CREDITOR ID: 1644-07
NEW PLAN EXCEL REALTY TRUST IN
PO BOX 402938
ATLANTA GA 30384-2938

CREDITOR ID: 2435-07
NEW PLAN EXCEL REALTY TRUST INC
1120 AVENUE OF THE AMERICAS,
12TH FLOOR
NEW  YORK NY 10036

CREDITOR ID: 2441-07
NEW PLAN EXCHANGE PROPERTY OWNER I
C/O NEW PLAN EXCEL REALTY TRUS
1120 AVE. OF THE AMERICAS
NEW  YORK NY 10036

CREDITOR ID: 2442-07
NEW PLAN NORMANDY SQUARE,LLC
C/O NEW PLAN EXCEL REALTY TRUS
1120 AVE. OF THE AMERICAS
NEW  YORK NY 10036

CREDITOR ID: 2443-07
NEW PLAN REALTY OF ALABAMA INC
1120 AVENUE OF THE AMERICAS,
12TH FLOOR
NEW  YORK NY 10036

CREDITOR ID: 1645-07
NEW PLAN REALTY TRUST
4536 COLLECTIONS CENTER DRIVE
ACCT# 219006
CHICAGO IL 60693

CREDITOR ID: 268105-14
NEWBERRY COUNTY TREASURER
ATTN: JUDY FLOYD
1400 MARTIN ST
NEWBERRY SC 29108-2830

CREDITOR ID: 1646-07
NEWBERRY SQUARE SHOPPING CENTE
L-1342
COLUMBUS OH 43260

CREDITOR ID: 268108-14
NEWPORT NEWS CITY OF
ATTN: JOHN D HARTMAN
2400 WASHINGTON AVE FL 9
NEWPORT NEWS VA 23607-4301

CREDITOR ID: 268107-14
NEWPORT NEWS CITY OF
ATTN: CATHY MATHEWS
2400 WASHINGTON AVE FL 3
NEWPORT NEWS VA 23607-4301

CREDITOR ID: 1647-07
NEWTON ASSOCIATES
%RICHARD G HOEFLING
7421 CARMEL EXECUTIVE PK STE 2
CHARLOTTE NC 28226

CREDITOR ID: 268110-14
NEWTON CO PURCHASING OFFICE
ATTN: TINA MCDONALD
1113 USHER ST NW
COVINGTON GA 30014-2439

CREDITOR ID: 2444-07
NEWTON DEVELOPMENT, INC
250 WASHINGTON STREET
PRATTVILLE AL 36067

CREDITOR ID: 2448-07
NEWTON OLDACRE MCDONALD
PO BOX 680176
ATTN:  LEASING DEPARTMENT
PRATTVILLE AL 36068

CREDITOR ID: 2447-07
NEWTON OLDACRE MCDONALD
P.O. BOX 680176
ATTN:  LEASING DEPT.
PRATTVILLE AL 36068

CREDITOR ID: 1648-07
NMB PARTNERS L P
ATTN: ELTING L CHAPMAN III
PO BOX 2384
MURRELLS  INLET SC 29576

CREDITOR ID: 2449-07
NOBLE MANAGEMENT
5821 LAKE WORTH ROAD
GREENACRES FL 33463

CREDITOR ID: 2450-07
NOBLE MANAGEMENT COMPANY
PO BOX 100849
FT  LAUDERDALE FL 33310-0849

CREDITOR ID: 2451-07
NOBLE PROPERTIES
5821-C LAKE WORTH ROAD
GREENACRES FL 33463

CREDITOR ID: 268118-14
NORFOLK RDVELOPMENT HSING AUTH
ATTN: ERNIE FREEMAN
201 GRANBY ST
NORFOLK VA 23510-1820

CREDITOR ID: 268117-14
NORFOLK RDVELOPMENT HSING AUTH
ATTN: DAVID HEIM
910 BALLENTINE BLVD
NORFOLK VA 23504-4102

CREDITOR ID: 2452-07
NORMANDY EQUITIES LTD
1 SLEIMAN PKWY STE 250
JACKSONVILLE FL 32216

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1651-07
NORTH & SOUTH STATION
DIM VASTGOED NV
C/O DBR ASSET MANAGEMENT INC
FT  LAUDERDALE FL 33394

CREDITOR ID: 241153-11
NORTH CAROLINA DEPARTMENT OF REVENUE
MOTOR FUEL TAX DIVISION
P.O. BOX 25000
ACCTNO:NO ACCT#
RALEIGH NC 27640

CREDITOR ID: 241155-11
NORTH CAROLINA DEPRTMENT OF REVENUE
PO BOX 25000
ACCTNO:60275229
RALEIGH NC 27640-0700

CREDITOR ID: 241154-11
NORTH CAROLINA DEPRTMENT OF REVENUE
PO BOX 25000
ACCTNO:600275230
RALEIGH NC 27640-0700

CREDITOR ID: 241157-11
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
ACCTNO:004145052
RELEIGHT NC 27640-0710

CREDITOR ID: 241156-11
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
ACCTNO:006038428
RALEIGH NC 27640-0710

CREDITOR ID: 241158-11
NORTH CAROLINA DEPT. OF REVENUE
P.O. BOX 25000
ACCTNO:009210964
RALEIGH NC 27640

CREDITOR ID: 1652-07
NORTH COLUMBUS CROSSING SHOPPI
ATT: EDDIE BRANCH
506 MANCHESTER EXPRESSWAY
COLUMBUS GA 31904

CREDITOR ID: 268128-14
NORTH CROLINA DIV MTR VEHICLES
ATTN: RHONDA NEAL
219B TURNER DR
REIDSVILLE NC 27320-5736

CREDITOR ID: 1653-07
NORTH HIXSON MARKETPLACE LLC
6111 PEACHTREE DUNWOODY RD
BLDG F  STE 203
ATLANTA GA 30328

CREDITOR ID: 1654-07
NORTH MADISON ASSOCIATES LTD
PO BOX 12767
2117 SECOND AVENUE NORTH
BIRMINGHAM AL 35202-2767

CREDITOR ID: 1655-07
NORTH PORT VILLAGE SHOPPING
CENTER ASSOCIATES LTD
C/O ISRAM REALTY & MANGMT INC
HALLANDALE FL 33009

CREDITOR ID: 2453-07
NORTH SHORE CROSSINGS, LLC
GREAT SOUTH MANAGEMENT, LLC
217 JAMESTOWN PARK RD. SUITE #
BRENTWOOD TN 37027

CREDITOR ID: 1656-07
NORTHCROSS LAND & DEVELOPMENT
PO BOX 403155
CHARLOTTE NC 30384-3155

CREDITOR ID: 2454-07
NORTHCROSS LAND & DEVELOPMENT, LP
3800 ARCO CORPORATE DR, SUITE
CHARLOTTE NC 28273

CREDITOR ID: 1657-07
NORTHEAST PLAZA ASSOCIATES
1345 MAIN STREET
SUITE C 2
SARASOTA FL 34236-5019

CREDITOR ID: 1658-07
NORTHERN FUNDS FBO URBANEK INV
PO BOX 75986
ACCT# 6110329270
CHICAGO IL 60675-5986

CREDITOR ID: 268145-14
NORTHERN VRGNIA CGRETTE TAX BD
ATTN: RONALD SMITH
4400 FAIR LAKES CT STE 103
FAIRFAX VA 22033-3801

CREDITOR ID: 1659-07
NORTHSIDE ASSOCIATES LLC
% GABRIEL JEIDEL
16 EAST 34TH ST 16TH FLOOR
NEW  YORK NY 10016-4328

CREDITOR ID: 1660-07
NORTHSIDE DEVELOPMENT GROUP
C/O BLANCHARD & CALHOUN COMMER
2743 PERIMETER PARKWAY
AUGUSTA GA 30909-1808

CREDITOR ID: 1661-07
NORTHSIDE SHOPPING CENTER
C/O TALCOR COMMERCIAL REAL EST
1018 THOMASVILLE RD SUITE 200A
TALLAHASSEE FL 32303

CREDITOR ID: 1662-07
NORTHWAY INVESTMENTS LLC
C/O DBR ASSET MGMT LLC
1 FINANCIAL PLACE SUITE 2001
FORT  LAUDERDALE FL 33394

CREDITOR ID: 1663-07
NORTHWEST JUNCTION PARTNERS
C/O NANCY M LANE CCIM
1855 LAKELAND DRIVE
JACKSON MS 39216-5763

CREDITOR ID: 1664-07
NORTHWOOD OAKS LLC PROVIDENCE
PO BOX 60608
CHARLOTTE NC 28260-0608

CREDITOR ID: 1665-07
NORTHWOOD PLAZA LLC
8302 LAUREL FAIR CIRCLE
STE 100
TAMPA FL 33610-0637

CREDITOR ID: 268161-14
NOTTOWAY COUNTY TREASURERS OFF
ATTN: BARBARA SINGER
828 W COURTHOUSE RD
NOTTOWAY VA 23955

CREDITOR ID: 2455-07
NP OF TENNESSEE LP
1120 AVENUE OF THE AMERICAS,
12TH FLOOR
NEW  YORK NY 10036

CREDITOR ID: 2456-07
OAKDALE INVESTORS LP
PO BOX 1095
GREENWOOD SC 29648-1095

CREDITOR ID: 2457-07
OAKS SHOPPING CENTER INC
806 E 25TH ST
SANFORD FL 32771-4548

CREDITOR ID: 1669-07
OAKWOOD VILLAGE ASSOCIATES
C/O BRONZE CENTERS
1853 E PIEDMONT RD SUITE 300
MARIETTA GA 30066

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 1666-07
O'BRIEN KIERNAN INVESTMENT CO
1255 POST STREET
SUITE 950
SAN  FRANCISCO CA 94109

CREDITOR ID: 2458-07
OCALA NORTH SHOPPING CENTER
% CHARLES WAYNE PROPERTIES, IN
444 SEABREEZE BLVD, STE 1000
DAYTONA  BEACH FL 32118

CREDITOR ID: 268169-14
OCCUPATIONAL TAX
ATTN: PHYLLIS MCNICHOL
1725 REYNOLDS ST STE 300
BRUNSWICK GA 31520-6436

CREDITOR ID: 1670-07
OCEANWAY PLAZA ASSOC LTD
C/O FLETCHER BRIGHT COMPANY
1827 POWERS FERRY ROAD
ATLANTA GA 30339

CREDITOR ID: 268173-14
OFFICE OF INSPECTOR GENERAL
ATTN: WILLIAM BEDWELL
401 W PEACHTREE ST NW
ATLANTA GA 30308-3510

CREDITOR ID: 269393-17
OFFICE OF THE US ATTORNEY, SDNY
ATTN DAVID N KELLEY, ESQ
1 SAINT ANDREWS PLAZA, ROOM 619
NEW YORK NY 10007

CREDITOR ID: 268174-14
OGLETHORTE COUNTY TAX ACESSORS
ATTN: JANELLE MATHEWS
HWY 78
LEXINGTON GA 30648

CREDITOR ID: 241160-11
OHIO DEPT. OF TAXATION
PO BOX 16561
ACCTNO:89-034210-80
COLUMBUS OH 43216-6561

CREDITOR ID: 241159-11
OHIO DEPT. OF TAXATION
PO BOX 16560
ACCTNO:59-3264623
COLUMBUS OH 43216-6561

CREDITOR ID: 268176-14
OKALOOSA COUNTY TAX COLLECTOR
ATTN: CHRIS HUGHES
151C EGLIN PKWY NE
FORT WALTON BEACH FL 32548-4443

CREDITOR ID: 1671-07
OLD 97 INC
PO BOX 643072
CINCINNATI OH 45264-3072

CREDITOR ID: 278533-24
OLD 97 INC.
C/O PHILLIPS EDISON & COMPANY
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 1672-07
OLD KINGS HIGHWAY ASSOC
HHH MANAGEMENT INC
PO BOX 273760
BOCA  RATON FL 33427-3760

CREDITOR ID: 2073-07
O'NEILL, BARRY F.
1355 TERRELL MILL ROAD, BLDG. 1
MARIETTA GA 30067

CREDITOR ID: 268187-14
ORANGE CITY CITY OF INC
ATTN: CHRISTINE DAVIS
205 E GRAVES AVE
ORANGE CITY FL 32763-5213

CREDITOR ID: 1673-07
ORANGE GROVE SHOPPING CE
EDWARDS CAPITAL MGMT
6055 PRIMACY PKWY
MEMPHIS TN 38119-3661

CREDITOR ID: 1674-07
ORIX CAPITAL MARKETS LLC
ATTN JOHN LLOYD
1717 MAIN ST 12TH FL
DALLAS TX 75201

CREDITOR ID: 1675-07
ORIX REAL ESTATE CAPITAL MARKE
1717 MAIN ST 12TH FL
DALLAS TX 75201

CREDITOR ID: 2459-07
ORLANDO 99-FL LLC
2800 W. MARCH LANE SUITE 360
STOCKTON CA 95219

CREDITOR ID: 2460-07
ORLANDO MARKETPLACE LIMITED PA
P O BOX 862085
ORLANDO FL 32886-2085

CREDITOR ID: 268197-14
ORLEANS PARISH BOARD ASSESSORS
ATTN: THOMAS ARNOLD
1300 PERDIDO ST
NEW ORLEANS LA 70112-2125

CREDITOR ID: 278807-XX
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: JONATHAN N HELFAT
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 278806-XX
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: DAN FIORELLO
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 268200-14
OUACHITA PARISH TAX ASSESSOR
ATTN: RICH BAILEY
301 S GRAND ST # 103
MONROE LA 71201-7309

CREDITOR ID: 268201-14
P LIBURD
ATTN: PHYLLIS LIBURD
3301 WILLIAM JOHNSTON LN
DUMFRIES VA 22026-2150

CREDITOR ID: 2461-07
PAJ
893 FOX CREEK LANE
CINCINNATI OH 45233

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
P O BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 1679-07
PALM AIRE MARKETPLACE LL
3333 NEW HYDE PARK RD
PO BOX 5020
NEW  HYDE  PARK NY 11042-0020

CREDITOR ID: 1680-07
PALM BAY WEST
C/O EDENS & AVANT
P O BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1681-07
PALM BEACH 2000 INC
% DACAR MANAGEMENT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004-0992

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                           **CASE:    05-11063 (SMB)**

CREDITOR ID: 1682-07
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
525 PHARR ROAD
ATLANTA GA 30305

CREDITOR ID: 268205-14
PALM HARBOR CMNTY SVCS AGCY
ATTN: TERRY LANNON
1631 9TH ST
PALM HARBOR FL 34683-3404

CREDITOR ID: 278534-24
PALM LAKES LLC
2285 EXECUTIVE DRIVE
SUITE 420
LEXINGTON KY 40505

CREDITOR ID: 278656-24
PALM LAKES, LLC
MODERN WOODMEN OF AMERICA
1701-1ST AVENUE
ROCK ISLAND IL 61201

CREDITOR ID: 1683-07
PALM TRAILS PLAZA
C/O REGANCY CENTERS LP
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 2462-07
PALM TRAILS PLAZA
C/O REGENCY CENTERS L P
PO BOX 2718
JACKSONVILLE FL 32232

CREDITOR ID: 2463-07
PALMETTO PLACE CENTER LLC
PO BOX 125
HONEA  PATH SC 29654

CREDITOR ID: 268208-14
PANAMA CITY CITY OF
ATTN: PAT RICHARDS
9 HARRISON AVE
PANAMA CITY FL 32401-2724

CREDITOR ID: 268207-14
PANAMA CITY CITY OF
ATTN: DAVID L JACKSON
201 HARRISON AVE
PANAMA CITY FL 32401-2727

CREDITOR ID: 241161-11
PANAMA CITY SALES & USE
110 S ARNOLD RD
ACCTNO:15 416300
PANAMA CITY BEACH FL 32413-2140

CREDITOR ID: 241162-11
PANAMA CITY SALES & USE
PO BOX 1880
ACCTNO:M11347
PANAMA CITY FL 32402-1880

CREDITOR ID: 1685-07
PARADISE ISLE LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE AL 36698

CREDITOR ID: 268212-14
PARISH OF ALLEN
ATTN: RICHARD KARAM
400 W SIXTH AVE
OBERLIN LA 70655

CREDITOR ID: 268213-14
PARISH OF ASCENSION
ATTN: MARK WEST
1100 WEBSTER ST
DONALDSONVILLE LA 70346-2754

CREDITOR ID: 268214-14
PARISH OF BEAUREGARD
ATTN: BOBBY L CUDD
205 W 1ST ST
DERIDDER LA 70634-4015

CREDITOR ID: 268215-14
PARISH OF BOSSIER
ATTN: LARRY C DEEN
204 BERT BLVD COURTHOUSE
BENTON LA 71006

CREDITOR ID: 268216-14
PARISH OF CALDWELL
ATTN: BONITA P BROOKS
201 MAIN ST
COLUMBIA LA 71418

CREDITOR ID: 268217-14
PARISH OF EVANGELINE
ATTN: MIKE VALLION
405 W MAGNOLIA ST
VILLE PLATTE LA 70586-4413

CREDITOR ID: 268220-14
PARISH OF JACKSON
ATTN: EDDIE GATLIN
500 E COURT ST RM 101
JONESBORO LA 71251-3400

CREDITOR ID: 268222-14
PARISH OF OUACHITA
ATTN: PATRICK ONYEMENCHARA
316 BREARD ST
MONROE LA 71201-6706

CREDITOR ID: 268223-14
PARISH OF PLAQUEMINES
ATTN: GEESSLER SAUL
7163 HIGHWAY 39 STE 105
BRAITHWAITE LA 70040-2255

CREDITOR ID: 268225-14
PARISH OF RAPIDES
ATTN: JOE D BROWN JR
5606 COLISEUM BLVD
ALEXANDRIA LA 71303-3709

CREDITOR ID: 268224-14
PARISH OF RAPIDES
ATTN: DONNA ANDRIES
5606 COLISEUM BLVD
ALEXANDRIA LA 71303-3709

CREDITOR ID: 268226-14
PARISH OF RAPIDES INC
ATTN: RALPH GILL
700 MURRAY ST
ALEXANDRIA LA 71301-8024

CREDITOR ID: 268227-14
PARISH OF TERREBONNE
ATTN: MIKE ELFERT
8026 MAIN ST
HOUMA LA 70360-3407

CREDITOR ID: 268228-14
PARISH OF UNION
ATTN: TERRY BAKER
100 E BAYOU ST STE 103
FARMERVILLE LA 71241-2843

CREDITOR ID: 268230-14
PARISH ST BERNARD SLS TAX DIV
ATTN: SHERIFF JACK STEVENS
2 COURTHOUSE SQ
CHALMETTE LA 70043-4771

CREDITOR ID: 1686-07
PARK PLAZA LLC
% REYNOLDS PROPERTIES INC
147 BROWN RIVER ROAD
LEXINGTON SC 29072

CREDITOR ID: 1687-07
PARK PLAZA SHOPPING CTR LLC
PO BOX 24087
NEW  ORLEANS LA 70184

CREDITOR ID: 2464-07
PARK PLAZA SHOPPING CTR LLC
1151 ROBERT E LEE BLVD
NEW  ORLEANS LA 70124-0005

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 2465-07
PARK SLOPE DEVELOPMENT CORPORATION
369 LEXINGTON AVENUE
ATTN: LENARD THYLAN, PRES.
NEW YORK NY 11017

CREDITOR ID: 2466-07
PARKLAND PARTNERSHIP LP
POST OFFICE BOX 8509
COLUMBIA SC 29202

CREDITOR ID: 1689-07
PARKVIEW SQUARE OWNER CORP
LASALLE BANK NA ACCT# 721810.1
135 SOUTH LASALLE ST SUITE 162
CHICAGO IL 60603

CREDITOR ID: 1690-07
PARKWOOD PLAZA SHOPPING CENTER
C/O CASTO
191 W NATIONWIDE BLVD STE 200
COLUMBUS OH 43215-2568

CREDITOR ID: 1691-07
PARKWOOD VILLAGE JOINT VENTURE
C/O H J BROWN COMPANIES
7667B LAKE WORTH ROAD
LAKEWORTH FL 33467

CREDITOR ID: 268234-14
PARRISH OF ST CHARLES
ATTN: CLYDE A GISCLAIR
15045 RIVER RD
HAHNVILLE LA 70057-2104

CREDITOR ID: 2467-07
PASS CHRISTIAN VILLAGE
P O BOX 1260
RIDGELAND MS 39158

CREDITOR ID: 1693-07
PATRICIA OR MARSHALL WEIGEL
C/O ZEISLER & ZEISLER LLP
1100 THIRD ST
SAN RAFAEL CA 94901-3019

CREDITOR ID: 268239-14
PATSY HEFFNER TAX COLLECTION
ATTN: PATSY HEFFNER
360 N BEAUMONT AVE
KISSIMMEE FL 34741-5125

CREDITOR ID: 2468-07
PATTON PLAZA LLC
8242 MARSH POINTE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 278536-24
PAUL S. ELKIN, ESQ.
1201 CENTRAL PARK BOULEVARD
FREDERICKSBURG VA 22401

CREDITOR ID: 268241-14
PAULDING CNTY TAX COMMISSIONER
ATTN: J W WATSON III
25 COURTHOUSE SQ RM 203
DALLAS GA 30132-4133

CREDITOR ID: 1695-07
PAW CREEK CROSSING
C/O LAT PURSER & ASSOCIATES
P O BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 268243-14
PDK BOOKKEEPING
ATTN: PATSY KORNAHRENS
202 WILSON DR
SUMMERVILLE SC 29483-3032

CREDITOR ID: 1696-07
PEACH ORCHARD CENTER
2743 PERIMETER PARKWAY
BLDG 100 SUITE 370
AUGUSTA GA 30909

CREDITOR ID: 278537-24
PEACH ORCHARD CENTER LLC
3152 WASHINGTON ROAD
AUGUSTA GA 30907

CREDITOR ID: 1697-07
PEACHTREE PARKWAY PLAZA
C/O MCW RC GA PEACHTREE PARKWA
PO BOX 534276
ATLANTA GA 30353-4276

CREDITOR ID: 1698-07
PEARL BRITTAIN INC
ATTN CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA NC 28054

CREDITOR ID: 2469-07
PEARL BRITTAIN, INC.
ATTN: MR. JOSEPH PEARSON
710 SOUTH MARIETTA STREET
GASTONIA NC 28052

CREDITOR ID: 1486-07
PEARLMAN, JEROME H AND FAITH  TR
C/O JEROME H AND FAITH PERLMAN
828 WOODACRES ROAD
SANTA MONICA CA 90402

CREDITOR ID: 268253-14
PEE DEE REG CNCL GOV INC
ATTN: JOHN B BROWN
2319 REGIONAL RD
FLORENCE SC 29501-7027

CREDITOR ID: 268254-14
PEGGY NETTLES TAX SERVICES LLC
ATTN: PEGGY NETTLES PRINCIPAL
1810 PEACHTREE INDUSTRIAL BLVD
DULUTH GA 30097-8180

CREDITOR ID: 1699-07
PELICAN ASSOCIATES
C/O GREYHAWKE CAPITAL ADVISORS
350 BEDFORD STREET SUITE 307
STAMFORD CT 06901

CREDITOR ID: 2470-07
PELICAN ASSOCIATES
C/O INGBER & KLAPPER LLP
575 LEXINGTON AVENUE, 31ST FLO
NEW YORK, NY 10022

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 1701-07
PENINSULA UTILITIES INC
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 2471-07
PENINSULA UTILITIES INC
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 1702-07
PENMAN PLAZA ASSOCIATES LTD
3715 NORTHSIDE PKWY NW
300 NORTHCREEK STE 105
ATLANTA GA 30327

CREDITOR ID: 278049-17
PENSION BENEFIT GUARANTY CORP
ATTN BRADLEY D BELT, EXEC DIRECTOR
1200 K STREET NW
WASHINGTON DC 20005-4026

CREDITOR ID: 278812-XX
PEPPER HAMILTON LLP
ATTN: I WILLIAM COHEN
100 RENAISSANCE CENTER 36TH FL
DETROIT MI 48243-1157

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 1703-07
PEREGRINE PROPERTIES LP
C/O PRINCIPLE MUTUAL LIFE
ASSURANCE #399570
DES  MOINES IA 50306-0387

CREDITOR ID: 2473-07
PEREGRINE PROPERTIES L P
711 HIGH STREET REF NO 750421
DES  MOINES IA 50392

CREDITOR ID: 278659-25
PEREGRINE PROPERTIES LIMITED PARTNERSHIP
FIRST NATIONAL BANK
PO BOX 400
101 E. BRIDGE STREET
GRANBURY TX 76048

CREDITOR ID: 278658-24
PEREGRINE PROPERTIES LIMITED PARTNERSHIP
DOC'S GYM INC.
ATTN: DR. DAVID WILLIAMS
1101 WALNUT CREEK DRIVE
MANSFIELD TX 76063

CREDITOR ID: 278657-25
PEREGRINE PROPERTIES LIMITED PARTNERSHIP
ALLIED CAPITAL CORPORATION
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 278539-24
PEREGRINE PROPERTIES LIMITED PARTNERSHIP
ATTN: COMMERCIAL REAL ESTATE LOAN ADMINISTRATOR
REF. NO. 750418
711 HIGH STREET
DES MOINES IA 50392

CREDITOR ID: 278538-24
PEREGRINE PROPERTIES LIMITED PARTNERSHIP
711 HIGH STREET
DES MOINES IA 50392

CREDITOR ID: 2474-07
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS GA 31533-0269

CREDITOR ID: 1705-07
PERIPETY GROUP INC  C/O COMM P
3605 SANDY PLAINS RD
SUITE 240-178
MARIETTA GA 30066

CREDITOR ID: 278540-25
PG-1 DEVELOPMENT COMPANY
CENTURY 21 GRIMES & ASSOCIATES
PO BOX 664
GEORGETOWN SC 29442

CREDITOR ID: 2475-07
PHIL & SHARON DRAKE
106 PALMER STREET
FRANKLIN NC 28734

CREDITOR ID: 278541-24
PHILLIPS EDISON & COMPANY
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 2477-07
PHOENIX JR INC
P O BOX 3211
CLEARWATER FL 33767

CREDITOR ID: 2478-07
PICKENS PARTNERSHIP
P.O BOX 1929
EASLEY SC 29641

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE TN 37939-1229

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT  MYERS FL 33906

CREDITOR ID: 1709-07
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
925 SOUTH FEDERAL HIGHWAY
BOCA  RATON FL 33432

CREDITOR ID: 1710-07
PINEL LP
C/O COMERICA BANK - TEXAS
PO BOX 891534
DALLAS TX 75389-1534

CREDITOR ID: 1711-07
PINEROOTS LLC
%GORDON P SUMMERS JR MGR
P O BOX 1565
LAKE  CITY FL 32056

CREDITOR ID: 1712-07
PINES/CARTER
C/O PINES GROUP INC
3301 PONCE DELEON BLVD
CORAL  GABLES FL 33134

CREDITOR ID: 1713-07
PINETREE PARTNERS LTD
113 BASCOM COURT
SUITE A
COLUMBUS GA 31909-8562

CREDITOR ID: 1714-07
PINEWOOD PLAZA ASSOCIATES
%RICHARD G HOEFLING
7421 CARMEL EXECUTIVE PK  STE
CHARLOTTE NC 28226

CREDITOR ID: 1715-07
PINSON VALLEY LTD
C/O HELMS-ROARK INC
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 268272-14
PLANNING & ZONING
ATTN: ANNE CATINNA
204 ASH ST
FERNANDINA BEACH FL 32034-4230

CREDITOR ID: 268276-14
PLANNING AND BUDGET GA OFF
ATTN: TOM WAGNER
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 268275-14
PLANNING AND BUDGET GA OFF
ATTN: RONALD NAWROCKI
270 WASHINGTON ST SW
ATLANTA GA 30334-9009

CREDITOR ID: 1716-07
PLAZA WEST 15190117351
1ST UNION NATL BK MAIL DEPT
PO BOX 522817
MIAMI FL 33152-2817

CREDITOR ID: 1403-07
PLUNKETT, H.C.
PO BOX 5306
JACKSON MS 39296-5306

CREDITOR ID: 1402-07
PLUNKETT, H.C.
C/O BATESVILLE SECURITY BANK
TMAS 7300228
PO BOX 690
BATESVILLE MS 38606

CREDITOR ID: 2277-07
PLUNKETT, H.C.
PO BOX 5306
JACKSON MS 39296-5306

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1717-07
PMT PARTNERS V LLC
C/O BELL MOORE GROUP INC
5200 PARK ROAD SUITE 120
CHARLOTTE NC 28209

CREDITOR ID: 278542-24
PNC
230 S. TRYON STREET
SUITE 700
CHARLOTTE NC 28202

CREDITOR ID: 1718-07
PNC BANK PHILADELPHIA
LOCKBOX 31001-0363
465 N HALSTEAD
PASADENA CA 91107-1524

CREDITOR ID: 241163-11
POINTE COUPEE
SALES & USE TAX DEPT.
PO BOX 290
ACCTNO:000092
NEW ROAD LA 70760-0290

CREDITOR ID: 268285-14
POINTE COUPEE PARISH ASSESSOR
ATTN: JAMES A LAURENT
211 E MAIN ST STE 4
NEW ROADS LA 70760-3661

CREDITOR ID: 268286-14
POINTE CPEE PARISH POLICE JURY
ATTN: OWEN J BELLO
160 E MAIN ST
NEW ROADS LA 70760-3506

CREDITOR ID: 268287-14
POLICY & BUDGET OFFICE
ATTN: KATHRYN BENBOW
1601 STATE CAPITAL BLDG
TALLAHASSEE FL 32301

CREDITOR ID: 1719-07
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
P O BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 2479-07
PONDEROSA CENTER INC
PO BOX 53729
FAYETTEVILLE NC 28305

CREDITOR ID: 2480-07
POPPS FERRY MS DEV
P O BOX 81322
MOBILE AL 36689

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
% PROPERTY CONCEPTS
545 WATERGATE COURT
ROSWELL GA 30076-3239

CREDITOR ID: 1723-07
PRB INVESTMENTS LLC
ATTN: PHILLIP BULLIARD
2424 EDENBORN AVE STE 600
METAIRIE LA 70001

CREDITOR ID: 278543-24
PREMIER PLAZA ASSOCIATES LLC
3060 PEACHTREE ROAD
SUITE 1850
ATLANTA GA 30305

CREDITOR ID: 2481-07
PREMIER PLAZA ASSOCIATES LLC
3060 PEACHTREE RD STE 1850
ATLANTA GA 30305

CREDITOR ID: 2482-07
PRESTON OIL COMPANY, L.P.
1717 WOODSTEAD COURT
THE  WOODLANDS TX 77380-0077

CREDITOR ID: 1725-07
PRESTONBURG VILLAGE SHOP CENTE
L-1342
COLUMBUS OH 43260-1342

CREDITOR ID: 2483-07
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE NC 28204-2857

CREDITOR ID: 1727-07
PRIME SHOPPES PARTNERS
%BRANDY ONE REAL ESTATE MGMT C
2 PONDS EDGE DR
CHADDS  FORD PA 19317

CREDITOR ID: 1728-07
PRIMO JUSTICE PROPERTIES LLC
PO BOX 1493
ATTN TERESA SCIAPPA
STEUBENVILLE OH 43952

CREDITOR ID: 268309-14
PRINCE EDWARD COUNTY OF
ATTN: WYATT OVERTON
124 N MAIN ST
FARMVILLE VA 23901-1306

CREDITOR ID: 268311-14
PRINCE WILLIAM COUNTY
ATTN: CHRIS MARTINO
1 COUNTY COMPLEX CT
WOODBRIDGE VA 22192-9202

CREDITOR ID: 278544-24
PRINCIPAL
711 HIGH STREET
DES MOINES IA 50392-0301

CREDITOR ID: 1729-07
PRINCIPAL CAPITAL MANAGEMENT L
LOAN #751639
P O BOX 8245
DES  MOINES IA 50301-8245

CREDITOR ID: 1730-07
PRINCIPAL LIFE INSURANCE CO
% PRINCIPAL CAPITAL MGMT LN#75
801 GRAND AVE  CONNIE COLE
DES  MOINES IL 50392-1450

CREDITOR ID: 2484-07
PRINCIPAL LIFE INSURANCE CO.
C/O CARDINAL CAPITAL PARTNERS
8214 WESTCHESTER DRIVE 9TH FLO
DALLAS TX 75225

CREDITOR ID: 1742-07
PRINCIPAL LIFE INSURANCE COMPA
PO BOX 8245
LOAN D 750962
DES  MOINES IA 50306-8245

CREDITOR ID: 1740-07
PRINCIPAL LIFE INSURANCE COMPA
PO BOX 10387
LOAN D 751385
DES  MOINES IA 50306-0387

CREDITOR ID: 2485-07
PRINCIPAL LIFE INSURANCE COMPA
C/O CARDINAL CAPITAL PARTNERS
8214 WESTCHESTER DRIVE 9TH FLO
DALLAS TX 75225

CREDITOR ID: 278545-24
PRINCIPAL LIFE INSURANCE COMPANY
ATTN: COMMERCIAL R/E LOAN ADMINISTRATION
801 GRAND AVENUE
DES MOINES IA 50392-0001

CREDITOR ID: 1743-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE FL 33063-4246

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1744-07
PROFESSIONAL MORTGAGE CO INC
PO BOX 1806
LOCATION 1023
GREENVILLE SC 29602-1806

CREDITOR ID: 2487-07
PROMENADES MALL (E & A), LLC
900 NATIONS BNK PLZ, 1901 MAIN
ATTN: JODIE MCLEAN
COLUMBIA SC 29202

CREDITOR ID: 1746-07
PROMENADES MALL (E&A), LLC
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1747-07
PROMVENTURE LIMITED PARTNERSHI
C/O GUMBERG ASSET MGMT CORP
PO BOX 951559
CLEVELAND OH 44193-0124

CREDITOR ID: 268320-14
PROPERTY ASSESSORS OFFICE
ATTN: JOHN SIMS
110 E MAIN ST
JONESBOROUGH TN 37659

CREDITOR ID: 2488-07
PROPERTY CONCEPTS INC
545 WATERGATE CT
ROSWELL GA 30076-3239

CREDITOR ID: 2489-07
PROPERTY ONE, INC.
2014 WEST PINHOOK ROAD
SUITE 705
LAFAYETTE LA 70508-8505

CREDITOR ID: 268321-14
PROPERTY TAX
ATTN: BILL BASS
50 N RIPLEY ST # 4103
MONTGOMERY AL 36130-1001

CREDITOR ID: 268322-14
PROPERTY TAX ASSESSOR
ATTN: DENNIS ANGLIN
1320 W MAIN ST STE 204
FRANKLIN TN 37064-3735

CREDITOR ID: 268323-14
PROPERTY TAX ASSOCIATES INC
ATTN: JERRY WARD
795 WOODLANDS PKWY
RIDGELAND MS 39157-5217

CREDITOR ID: 278546-24
PROVIDENT BANK
3124 W. BROAD STREET
RICHMOND VA 23230

CREDITOR ID: 1748-07
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE LA 70598

CREDITOR ID: 1749-07
PSMA LTD AP FLA FP FLA TIC
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVE 2ND FLOOR
NEW YORK NY 10017-5820

CREDITOR ID: 268326-14
PUBLIC POLICY CENTER MISS
ATTN: WARREN YODER
403 MOUNT VERNON AVE
JACKSON MS 39209-3936

CREDITOR ID: 268328-14
PUBLIC SERVICE TAX
ATTN: BERNARD J KANE
123 W INDIANA AVE RM 103
DELAND FL 32720-4615

CREDITOR ID: 268332-14
PUNTA GORDA CITY OF
ATTN: VICKY POTTS
COR OF TAYLOR OLYMPIC AVE
PUNTA GORDA FL 33950

CREDITOR ID: 268334-14
PWC REAL ESTATE ASSESSMENTS
ATTN: ALISON LINDER
4379 RIDGEWOOD CENTER DR
WOODBRIDGE VA 22192-5308

CREDITOR ID: 1750-07
QUAIL ROOST ASSOCIATES
PARTNERSHIP
1575 SAN IGNACIO AVE STE 100
CORAL GABLES FL 33146

CREDITOR ID: 1751-07
QUAIL RUN VILLAGE
FRANCIS CARRINGTON
PO BOX 1328
EUREKA CA 95502

CREDITOR ID: 1752-07
QUINCY ASSOCIATES LTD
PO BOX 999
CHADDS FORD PA 19317

CREDITOR ID: 1753-07
R & G ASSOCIATES
SUITE 407
11300 N CENTRAL EXPWY
DALLAS TX 75243

CREDITOR ID: 1754-07
R P BARREN RIVER LLC
PO BOX 643003
CINCINNATI OH 45264-3003

CREDITOR ID: 278547-24
R&G ASSOCIATES
835 DOUGLAS AVENUE
SUITE 815
LB-49
DALLAS TX 75235

CREDITOR ID: 278661-24
R&G ASSOCIATES
HELLER FINANCIAL INC.
500 WEST MONROE STREET
15TH FLOOR
CHICAGO IL 60661

CREDITOR ID: 2492-07
R.V. MANAGEMENT COMPANY
9100 BATTLE POINT DRIVE, N E
BAINBRIDGE ISLAND WA 98110-1482

CREDITOR ID: 1755-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG BEACH FL 33741-6345

CREDITOR ID: 278548-25
RADCLIFF PLAZA PARTNERS
PO BOX 12310
LEXINGTON KY 40582

CREDITOR ID: 2494-07
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN AL 35902

CREDITOR ID: 1757-07
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
ONE COMMERCIAL PLAZA
HARTFORD CT 06103

CREDITOR ID: 2495-07
RAINSAN PROPERTIES,LLC
C/O KIN PROPERTIES, INC
185 NW SPANISH RIVER BLVD, STE
BOCA RATON FL 33431-4230

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1758-07
RALPH MEITIN FAMILY
PARTNERSHIP LTD
PO BOX 162732
ALTAMONTE  SPRINGS FL 32716-2732

CREDITOR ID: 1759-07
RAMCO USA DEVELOPMENT INC
PO BOX 2291
174 WEST COMSTOCK AVENUE # 100
WINTER  PARK FL 32790

CREDITOR ID: 1760-07
RANDALL BENDERSON 1993-1 TRUST
BRADEN RIVER PO LEASE# S3641
PO BOX 21199
BRADENTON FL 34204-1199

CREDITOR ID: 1761-07
RANDY ROARK
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 2496-07
RANDY ROARK
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 241164-11
RAPIDES PARISH
SALES & USE TAX DEPT.
PO BOX 671
ACCTNO:04528
ALEXANDRIA LA 71309-0671

CREDITOR ID: 241165-11
RAPIDES PARISH
SALES & USE TAX DEPT.
PO BOX 671
ACCTNO:10776
ALEXANDRIA LA 71309-0671

CREDITOR ID: 268346-14
RAPIDS PARISH POLICE JURY
ATTN: EZRA REED
701 MURRAY ST
ALEXANDRIA LA 71301-8099

CREDITOR ID: 1762-07
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE
SUITE 830
MCLEAN VA 22102-5118

CREDITOR ID: 1763-07
RAYNE PLAZA SHOPPING CENTER
P.O. BOX 258
RAYNE LA 70578-0258

CREDITOR ID: 2498-07
REAL EQUITIES LMTD. PARTNERSHIP II
1696 NE MIAMI GARDENS DRIVE
NORTH  MIAMI  BEACH FL 33179

CREDITOR ID: 2499-07
REALTY MANAGEMENT CONSULTANTS INC.
PO BOX 137
GREENDALE, WI 53129-0137

CREDITOR ID: 1764-07
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE
SUITE 400
ATLANTA GA 30328

CREDITOR ID: 268363-14
RED RIVER PARISH POLICE JURY
ATTN: BECKY H CRAIG
615 E CARROL ST
COUSHATTA LA 71019-8537

CREDITOR ID: 2500-07
REDD REALTY SERVICES
4200 NORTHSIDE PARKWAY
BUILDING 10 SUITE 101
ATLANTA GA 30327-3052

CREDITOR ID: 268370-14
REEDY CREEK IMPROVEMENT DST
ATTN: RAY MAXWELL
1900 HOTEL PLAZA BLVD
LAKE BUENA VISTA FL 32830-8406

CREDITOR ID: 268368-14
REEDY CREEK IMPROVEMENT DST
ATTN: JERRY WOOLDRIDGE
1000 HOTEL PLAZA BLVD
ORLANDO FL 32830

CREDITOR ID: 1765-07
REEF ASSOCIATES LTD
C/O COURTELIS CO
703 WATERFORD WAY SUITE 800
MIAMI FL 33126-4677

CREDITOR ID: 1767-07
REGENCY CENTERS INC
MARINERS VILLAGE
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 1766-07
REGENCY CENTERS INC
C/O MAIN STREET SQUARE
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 2502-07
REGENCY CENTERS, LP
121 W FORSYTH STREET, STE. 200
JACKSONVILLE FL 32202

CREDITOR ID: 2503-07
REGENCY REALTY GROUP, INC.
PO BOX 2718
JACKSONVILLE FL 32232

CREDITOR ID: 1768-07
REGENCY SAVING BANK FSB
LOAN SERVICING DEPT
11 WEST MADISON
OAK  PARK IL 60302

CREDITOR ID: 1769-07
REGENCY SAVINGS BANK F S B
ATTN COMMERCIAL LOAN SAVINGS
11 WEST MADISON
OAK  PARK IL 60302

CREDITOR ID: 1770-07
REGENT INVESTMENT CORPORATION
222 THIRD STREET SE
STE 230
CEDAR  RAPIDS IA 52401

CREDITOR ID: 2504-07
RETAIL ASSET MANAGEMENT
P O BOX 5666
CLEARWATER FL 33758-5666

CREDITOR ID: 1771-07
RETAIL CENTER HAMPTON LLC
C/O T & F PROPERTIES
153 GREENVILLE STREET S W
AIKEN SC 29801

CREDITOR ID: 2505-07
RETAIL CENTER HAMPTON LLC
378 KNOLLWOOD DRIVE
CHARLESTON WV 25302

CREDITOR ID: 1772-07
RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM AL 35246-1036

CREDITOR ID: 2506-07
RETAIL MANAGEMENT GROUP INC
PO BOX 8860
MOBILE AL 36689

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1773-07
RETREAT VILLAGE MANAGEMENT CO
PO BOX 5046
MACON GA 31208

CREDITOR ID: 268403-14
REVENUE AND TAXATION LA DEPT
ATTN: SUSAN LANKFORD
825 KALISTE SALOOM RD
LAFAYETTE LA 70508-4284

CREDITOR ID: 268402-14
REVENUE AND TAXATION LA DEPT
ATTN: SHARON SCIONEAUX
122 SAINT JOHN ST
MONROE LA 71201-7370

CREDITOR ID: 268401-14
REVENUE AND TAXATION LA DEPT
ATTN: RON PERRY
1 LAKESHORE DR
LAKE CHARLES LA 70629-0100

CREDITOR ID: 268400-14
REVENUE AND TAXATION LA DEPT
ATTN: RICHARD JEFFERSON
1525 FAIRFIELD AVE
SHREVEPORT LA 71101-4300

CREDITOR ID: 268399-14
REVENUE AND TAXATION LA DEPT
ATTN: PHILLIP JONES
1051 N 3RD ST
BATON ROUGE LA 70802-5239

CREDITOR ID: 268398-14
REVENUE AND TAXATION LA DEPT
ATTN: MURRAY LANDRY
265 S FOSTER DR
BATON ROUGE LA 70806-4104

CREDITOR ID: 268397-14
REVENUE AND TAXATION LA DEPT
ATTN: MARY STEVENS
3744 GOVERNMENT ST
ALEXANDRIA LA 71302-3326

CREDITOR ID: 268396-14
REVENUE AND TAXATION LA DEPT
ATTN: MARY STEPHENSON
102 EUCLID ST STE 102
PINEVILLE LA 71360-6954

CREDITOR ID: 268395-14
REVENUE AND TAXATION LA DEPT
ATTN: MARIE BOUCHER
3020 KNIGHT ST STE 220
SHREVEPORT LA 71105-2554

CREDITOR ID: 268394-14
REVENUE AND TAXATION LA DEPT
ATTN: MARIE ANTOINE
330 N ARDENWOOD DR
BATON ROUGE LA 70806-2650

CREDITOR ID: 268393-14
REVENUE AND TAXATION LA DEPT
ATTN: MALCOLM B PRICE JR
5420 CORP BLVD STE 107
BATON ROUGE LA 70808

CREDITOR ID: 268392-14
REVENUE AND TAXATION LA DEPT
ATTN: LISA PONCEDELEON
2 CANAL ST STE 2008
NEW ORLEANS LA 70130-1219

CREDITOR ID: 268391-14
REVENUE AND TAXATION LA DEPT
ATTN: LESILE WALL
5825 FLORIDA BLVD
BATON ROUGE LA 70806-4248

CREDITOR ID: 268390-14
REVENUE AND TAXATION LA DEPT
ATTN: LEON MC GEE
325 LOYOLA AVE STE 306
NEW ORLEANS LA 70112-1850

CREDITOR ID: 268389-14
REVENUE AND TAXATION LA DEPT
ATTN: KERRY ALLEY
1418 TIGER DR
THIBODAUX LA 70301-4337

CREDITOR ID: 268388-14
REVENUE AND TAXATION LA DEPT
ATTN: KENT LAPLACE
8490 PICARDY AVE
BATON ROUGE LA 70809-3731

CREDITOR ID: 268387-14
REVENUE AND TAXATION LA DEPT
ATTN: JOHN D TRAVIS
8660 UNITED PLAZA BLVD
BATON ROUGE LA 70809-7024

CREDITOR ID: 268386-14
REVENUE AND TAXATION LA DEPT
ATTN: JINGER MANINT
3949 NORTH BLVD
BATON ROUGE LA 70806-3827

CREDITOR ID: 268385-14
REVENUE AND TAXATION LA DEPT
ATTN: J P PERILLOUX
8545 UNITED PLAZA BLVD
BATON ROUGE LA 70809-0204

CREDITOR ID: 268384-14
REVENUE AND TAXATION LA DEPT
ATTN: HERMAN FALTERMAN
1555 POYDRAS ST
NEW ORLEANS LA 70112-3701

CREDITOR ID: 268383-14
REVENUE AND TAXATION LA DEPT
ATTN: CYNTHIA BRIDGES
617 N 3RD ST
BATON ROUGE LA 70802-5428

CREDITOR ID: 268382-14
REVENUE AND TAXATION LA DEPT
ATTN: BOB ODOM
5825 FLORIDA BLVD
BATON ROUGE LA 70806-4248

CREDITOR ID: 268381-14
REVENUE AND TAXATION LA DEPT
ATTN: BETSY HOOPER
660 LAUREL ST
BATON ROUGE LA 70802-5631

CREDITOR ID: 268404-14
REVENUE COMMISSIONERS OFFICE
ATTN: COM RUBY PORTER
113 TEMPLE AVE N STE 101
FAYETTE AL 35555-2636

CREDITOR ID: 268405-14
REVENUE MA DEPARTMENT OF
ATTN: LEE HITESHEW
1355 PEACHTREE ST NE
ATLANTA GA 30309-3212

CREDITOR ID: 268443-14
REVENUE NORTH CAROLINA DEPT
ATTN: WILLIAM CROWNOVER
119 TUNNEL RD STE E
ASHEVILLE NC 28805-1800

CREDITOR ID: 268442-14
REVENUE NORTH CAROLINA DEPT
ATTN: ROBERT MCNEELY
2510 S CROATAN HWY
NAGS HEAD NC 27959-9016

CREDITOR ID: 268441-14
REVENUE NORTH CAROLINA DEPT
ATTN: RICHARD DURHAM
222 N CENTER ST
GOLDSBORO NC 27530-3623

CREDITOR ID: 268440-14
REVENUE NORTH CAROLINA DEPT
ATTN: RB BLEVINS
903 DORSEY AVE
HENDERSON NC 27536-4563

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 268439-14
REVENUE NORTH CAROLINA DEPT
ATTN: RANDY TEAGUE
117 W MARION ST
SHELBY NC 28150-5331

CREDITOR ID: 268438-14
REVENUE NORTH CAROLINA DEPT
ATTN: PATTY EDWARDS
427 MORGAN MILL RD STE H
MONROE NC 28110-3547

CREDITOR ID: 268437-14
REVENUE NORTH CAROLINA DEPT
ATTN: NORRIS POLSON
501 N WILMINGTON ST
RALEIGH NC 27604-8002

CREDITOR ID: 268436-14
REVENUE NORTH CAROLINA DEPT
ATTN: MURIEL OFFERMAN
501 N WILMINGTON ST
RALEIGH NC 27604-8002

CREDITOR ID: 268435-14
REVENUE NORTH CAROLINA DEPT
ATTN: LARRY PATERSON
1113 S MAIN ST
REIDSVILLE NC 27320-5313

CREDITOR ID: 268434-14
REVENUE NORTH CAROLINA DEPT
ATTN: L F MC PHAIAL
325 SOUTHEAST BLVD
CLINTON NC 28328-3625

CREDITOR ID: 268433-14
REVENUE NORTH CAROLINA DEPT
ATTN: JULIAN FITZGERALD
1429 ROCKHOLE RD
RALEIGH NC 27604

CREDITOR ID: 268432-14
REVENUE NORTH CAROLINA DEPT
ATTN: JOYCE GEORGE
320 FEDERAL PL RM 100
GREENSBORO NC 27401-2718

CREDITOR ID: 268431-14
REVENUE NORTH CAROLINA DEPT
ATTN: JON MILLER
500 W TRADE ST STE 446
CHARLOTTE NC 28202-1153

CREDITOR ID: 268430-14
REVENUE NORTH CAROLINA DEPT
ATTN: JOHN M ADDINGTON
235-D BRANCHVIEW DR
CONCORD NC 28025

CREDITOR ID: 268429-14
REVENUE NORTH CAROLINA DEPT
ATTN: JOHN ADDINGTON
157 N 2ND ST
ALBEMARLE NC 28001-4803

CREDITOR ID: 268428-14
REVENUE NORTH CAROLINA DEPT
ATTN: JOE SAMUEL
725 MAIN ST
NORTH WILKESBORO NC 28659-4211

CREDITOR ID: 268427-14
REVENUE NORTH CAROLINA DEPT
ATTN: JIM DORSETT
8025 N POINT BLVD STE 250
WINSTON SALEM NC 27106-3296

CREDITOR ID: 268426-14
REVENUE NORTH CAROLINA DEPT
ATTN: JEFF MASHBURN
30 WILLOW ST
MURPHY NC 28906-2741

CREDITOR ID: 268425-14
REVENUE NORTH CAROLINA DEPT
ATTN: JED FRANQUEMONT
506 WILKESBORO BLVD SE
LENOIR NC 28645-4644

CREDITOR ID: 268424-14
REVENUE NORTH CAROLINA DEPT
ATTN: JCRIS RAINES
143 HOLDEN BEACH RD STE 5
SHALLOTTE NC 28470-1787

CREDITOR ID: 268423-14
REVENUE NORTH CAROLINA DEPT
ATTN: JAMES WILLIAMS
239 STATION SQUARE MALL
ROCKY MOUNT NC 27804-5746

CREDITOR ID: 268422-14
REVENUE NORTH CAROLINA DEPT
ATTN: J L FRANTUEMONT
1375 LENOIR RHYNE BLVD SE
HICKORY NC 28602-5171

CREDITOR ID: 268421-14
REVENUE NORTH CAROLINA DEPT
ATTN: HAL G SHESSON
1301 WASH ST
GOLDSBORO NC 27530

CREDITOR ID: 268420-14
REVENUE NORTH CAROLINA DEPT
ATTN: H D MACMILLAN
825 GUM BRANCH RD STE 131
JACKSONVILLE NC 28540-6262

CREDITOR ID: 268419-14
REVENUE NORTH CAROLINA DEPT
ATTN: GORDON DEECES
723 PROFESSIONAL DR
NEW BERN NC 28560-4547

CREDITOR ID: 268418-14
REVENUE NORTH CAROLINA DEPT
ATTN: GEORGE M SULLIVAN
138 S STEELE ST STE S
SANFORD NC 27330-4201

CREDITOR ID: 268417-14
REVENUE NORTH CAROLINA DEPT
ATTN: GEORGE LOFTIS
135 SUGARLOAF RD STE 6
HENDERSONVILLE NC 28792-9371

CREDITOR ID: 268416-14
REVENUE NORTH CAROLINA DEPT
ATTN: FRANK WILLIAMS
401 S GRIFFIN ST STE 300
ELIZABETH CITY NC 27909-4594

CREDITOR ID: 268415-14
REVENUE NORTH CAROLINA DEPT
ATTN: EULEON CHATMAN
3326 CHPEL HL BLVD BLDG D
DURHAM NC 27707

CREDITOR ID: 268414-14
REVENUE NORTH CAROLINA DEPT
ATTN: E S MC ATEER
839 MAJESTIC CT STE 1
GASTONIA NC 28054-5147

CREDITOR ID: 268413-14
REVENUE NORTH CAROLINA DEPT
ATTN: E NORRISTOOLSON
501 N WILMINGTON ST
RALEIGH NC 27604-8002

CREDITOR ID: 268412-14
REVENUE NORTH CAROLINA DEPT
ATTN: E J PREVETTE
225 GREEN ST STE 800
FAYETTEVILLE NC 28301-5017

CREDITOR ID: 268411-14
REVENUE NORTH CAROLINA DEPT
ATTN: DANNY DARDEN
919 S COX ST
ASHEBORO NC 27203-6490

CREDITOR ID: 268410-14
REVENUE NORTH CAROLINA DEPT
ATTN: CURTIS RITCH
417 N MAIN ST STE 5
SALISBURY NC 28144-4358

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:  05-11063 (SMB)**

CREDITOR ID: 268409-14
REVENUE NORTH CAROLINA DEPT
ATTN: CLIFF PURVIS
30 NOBLE ST
SMITHFIELD NC 27577-9300

CREDITOR ID: 268408-14
REVENUE NORTH CAROLINA DEPT
ATTN: CHARLES PARKER
20105 STE 6
LUMBERTON NC 28358

CREDITOR ID: 268407-14
REVENUE NORTH CAROLINA DEPT
ATTN: CHARLES PARKER
126 MEMORY PLZ
WHITEVILLE NC 28472-2640

CREDITOR ID: 268406-14
REVENUE NORTH CAROLINA DEPT
ATTN: ALLEN WOODARD
33 DARLINGTON AVE
WILMINGTON NC 28403-1343

CREDITOR ID: 268444-14
REVENUE TAXPAYER SERVICES TENN
ATTN: PATSY CLARK
500 DEADERICK ST
NASHVILLE TN 37242-0001

CREDITOR ID: 1774-07
RIAL CORPORATION
319 SOUTH MAPLE AVE
C/O WILLIAM C STILLWAGON
GREENSBURG PA 15601-3218

CREDITOR ID: 2508-07
RICHARD A NEWMAN
ARENT FOX KINTNER PLOTKIN & KA
1050 CONNECTICUT AVENUE NW
WASHINGTON DC 20036-5339

CREDITOR ID: 1775-07
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL  WELLS TX 76067

CREDITOR ID: 2510-07
RICHARD J. LINDNER
111 GILES AVENUE
JERSEY  CITY NJ 07306

CREDITOR ID: 241166-11
RICHLAND COUNTY TREASURY
PO BOX 11947
ACCTNO:NONE
COLUMBIA SC 29211

CREDITOR ID: 268445-14
RICHLAND PARISH ASSESSOR
ATTN: EMMETT BROWN III
708 JULIA ST STE 115
RAYVILLE LA 71269-2638

CREDITOR ID: 268446-14
RICHLAND PARISH TAX COMMISSION
ATTN: JUDITH JONES
613 MADELINE ST
RAYVILLE LA 71269-2635

CREDITOR ID: 1776-07
RIDGEVIEW INC
PO BOX 6895
RICHMOND VA 23230-6895

CREDITOR ID: 1777-07
RILEY PLACE LLC
P O BOX 1260
RIDGELAND MS 39158

CREDITOR ID: 1778-07
RIVER OAKS
%HUGHES REAL ESTATE INC
P O BOX 2567
GREENSVILLE SC 29602

CREDITOR ID: 1779-07
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA GA 30384-9436

CREDITOR ID: 1780-07
RK ASSOCIATES
PO BOX 111
DEDHAM MA 02027-0111

CREDITOR ID: 2513-07
ROANOKE LANDING, LTD
C/O NEW PLAN EXCEL REALTY TRUS
1120 AVENUE OF THE AMERICAS 12
NEW  YORK NY 10036

CREDITOR ID: 1781-07
ROBERT D POWERS
PO BOX 788
202 E BROAD STREET
EUFAULA AL 36027

CREDITOR ID: 1782-07
ROBERT G  HORSMAN
90 ELM LANE
SHREWSBURY NJ 07702

CREDITOR ID: 1783-07
ROBERT H PALMER JR
PO BOX 3146
JOHNSON  CITY TN 37602

CREDITOR ID: 1784-07
ROBERT N RIZIKA
107 WINDWARD DR
PALM  BEACH  GARDENS FL 33418-4012

CREDITOR ID: 241167-11
ROBERTSDALE
REVENUE DEPARTMENT
PO BOX 429
ACCTNO:2459-1
ROBERTSDALE AL 36567-0429

CREDITOR ID: 1785-07
ROBERTSDALE DEV LLC
P O BOX 81322
MOBILE AL 36689

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O EDENS & AVANT FINANCING II
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 268457-14
ROCKDALE TAX ASSSSORS PROPERTY
ATTN: LAMAR SIMMS
981 MILSTEAD AVE NE
CONYERS GA 30012-4525

CREDITOR ID: 268461-14
ROCKY MOUNT CITY OF
ATTN: CRAIG KIVETT
1 GOVERNMENT PLZ FL 4
ROCKY MOUNT NC 27804-8314

CREDITOR ID: 1787-07
ROEBUCK VENTURES LTD
C/O JP PROPERTIES INC
135 PARKSIDE CLOSE
ALPHARETTA GA 30022

CREDITOR ID: 268462-14
ROGER E KODAT
2516 IRON FORGE RD
HERNDON VA 20171-2916

CREDITOR ID: 268463-14
ROGERS FINANCIAL GROUP LLC
ATTN: JOHN ROGERS
7 BOYCE AVE
GREENVILLE SC 29601-3109

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**
 **CASE:   05-11063 (SMB)**

CREDITOR ID: 2518-07
RONALD BENDERSON
8441 COOPER CREEK BLVD
UNIVERSITY  PARK FL 34201

CREDITOR ID: 1788-07
RONALD BENDERSON 1995 TRUST
BRADENTON RIVER POST OFFICE
PO BOX 21199
BRADENTON FL 34204-1199

CREDITOR ID: 2520-07
RORELORY-LAPLACE, LLC
ATTN: ROBERT D. HESS
1916 BUTTERNUT AVENUE
METAIRIE LA 70001

CREDITOR ID: 278549-24
ROSE J. CAPLAN AND ESTHER S. FLEDER, TRUSTEES
500 MAIN PLAZA EAST
1324 CRESTAR BANK BUILDING
NORFOLK VA 23510

CREDITOR ID: 2521-07
ROSEMYR CORP
PO BOX 108
HENDERSON NC 27536-0108

CREDITOR ID: 2522-07
ROXBOROUGH ASSOCIATES LLC
PO BOX 1359
ROXBORO NC 27573

CREDITOR ID: 2523-07
ROYAL & SON
802 NW 1ST STREET
SOUTH  BAY FL 33493

CREDITOR ID: 2524-07
ROYAL COMPANIES
802 NW 1ST STREET
SOUTH  BAY FL 33493

CREDITOR ID: 1794-07
ROYAL HOMES INC
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 1795-07
ROYAL OAKS BRANDON PARTNERS
PO BOX 48547
PAPPAS RETAIL LEASING & MGMT
ST  PETERSBURG FL 33743

CREDITOR ID: 1796-07
ROYAL OAKS PLAZA INC
PO BOX 6612
SURFSIDE FL 33154-6612

CREDITOR ID: 1797-07
ROYALS O K LUNCH INC
324 SW 16TH ST
BELLE  GLADE FL 33430-2824

CREDITOR ID: 2527-07
RP BARREN RIVER, LLC
%USPG MANAGEMENT, LLC
10 WEST BROAD STREET, SUITE 16
COLUMBUS OH 43215

CREDITOR ID: 1798-07
RSSC LLC
31500 NORTHWESTERN HWY
SUITE 300
FARMINGTON  HILLS MI 48334-3113

CREDITOR ID: 268472-14
RSVP ADVISORY COUNCIL CALH
ATTN: DENISE RUCKER
204 LADIGA ST SE
JACKSONVILLE AL 36265-2634

CREDITOR ID: 1799-07
RUDCO PROPERTIES INC
365 W PASSAIC ST
ROCHELLE  PARK NJ 07662

CREDITOR ID: 2529-07
RUSHMORE FRIENDSHIP L.L.C.
C/O RUSHMORE PROPERTIES, L.P.
414 NORTH ORLEANS SUITE 210
CHICAGO IL 60610

CREDITOR ID: 1800-07
RUSHMORE FRIENDSHIP LLC
C/O SOUTHERN MGMT & DEVELOPMEN
PO BOX 11229
KNOXVILLE TN 37919

CREDITOR ID: 1801-07
RUTH GUEST HOUSE INC
BOULDER VENTURE SOUTH LLC
2226 SR 580
CLEARWATER FL 33763

CREDITOR ID: 1802-07
RUTH S SMITH SNODGRASS AIRES
308 RUNNING WINDS LANE
MAITLAND FL 32751

CREDITOR ID: 2329-07
RUTLAND, JAMES W. III
PO BOX 230758
MONTGOMERY AL 36123

CREDITOR ID: 2330-07
RUTLAND, JAMES W. JR.
DALRAIDA PROPERTIES, INC.
PO BOX 230758
MONTGOMERY AL 36123-0758

CREDITOR ID: 1803-07
S & C PROPERTIES
1100 SPRING ST NW BLDG 550
ATLANTA GA 30367-0001

CREDITOR ID: 278551-24
S. W. WALLACE
3001 BRISTOL HIGHWAY
JOHNSON CITY TN 37601

CREDITOR ID: 268477-14
SABINE PARISH
ATTN: LINDA SCHROCK
670 SAN ANTONIO AVE
MANY LA 71449-3019

CREDITOR ID: 268478-14
SABINE PARISH CLERK OF COURT
ATTN: DOLLIE KNIPPERS
400 S CAPITOL ST RM 102
MANY LA 71449-4010

CREDITOR ID: 268479-14
SABINE PARISH TAX ASSESSOR
ATTN: CARROLL D ELLZEY
400 S CAPITOL ST RM 106
MANY LA 71449-4010

CREDITOR ID: 268482-14
SAINT GEORGE TOWN OF
ATTN: PATSY G KNIGHT
101 RIDGE ST
SAINT GEORGE SC 29477-2443

CREDITOR ID: 268483-14
SAINT LUCIE COUNTY PROPERTY APPRAISER
ATTN: JEFF FURST
2300 VIRGINIA AVE RM 107
FORT PIERCE FL 34982-5698

CREDITOR ID: 278552-24
SAITHMARK PROPERTIES LLC
100 CENTERVIEW DRIVE
SUITE 120
BIRMINGHAM AL 35216

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 1804-07
SALEM CROSSING SHOPPING CENTER
5871 GLENRIDGE DRIVE
% SPECTRUM REALTY ADVISORS INC
ATLANTA GA 30328

CREDITOR ID: 1805-07
SALEMO VILLAGE SHOPPING CENTER
C/O EQUITY ONE REALTY MGMT INC
1696 NE MIAMI GARDENS DRIVE
NORTH  MIAMI  BEACH FL 33179

CREDITOR ID: 2531-07
SAM DEVELOPMENT ASSOC, LLC
% BRYANT ASSET MANAGEMENT
2900 WESTCHESTER AVENUE
PURCHASE, NY 10577

CREDITOR ID: 1806-07
SAM DEVELOPMENT ASSOCIATES LLC
PO BOX 826107
PHILADELPHIA PA 19182-6107

CREDITOR ID: 268490-14
SAM S SWANN
114B NIMMONS CIR
SENECA SC 29678-0838

CREDITOR ID: 2533-07
SAMUEL C ROPER
1209 CHICHESTER ST
ORLANDO FL 32803

CREDITOR ID: 268492-14
SAMUEL MAXEY
1505 NW 20TH CIR
OCALA FL 34475

CREDITOR ID: 2534-07
SAMUEL OSCHIN
OSCHIN ASSOCIATES
10375 WILSHIRE BLVD. #8C
LOS  ANGELES CA 90024

CREDITOR ID: 1808-07
SAMUEL OSCHIN TRUSTEE BARBARA
OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
LOS  ANGELES CA 90071-2806

CREDITOR ID: 1809-07
SAMUEL OSCHIN TRUSTEE MICHAEL
OSCHIN TRUST/HELEN OSCHIN WILL
ATTN PATRICIA WHITELY
LOS  ANGELES CA 90071-2806

CREDITOR ID: 2535-07
SAN ANGELO TX WD LP
C/O I. REISS & SON
200 EAST 61ST STREET-STE 29F
NEW  YORK NY 10021

CREDITOR ID: 2536-07
SANDEFUR INVESTMENTS INC
806 EAST 25TH STREET
SANDFORD FL 32771

CREDITOR ID: 2537-07
SANDIFER PARTNERSHIP LTD
2145 DENNIS ST
JACKSONVILLE FL 32203

CREDITOR ID: 1812-07
SANDRA MACKEY
3590 CLOUDLAND DRIVE N W
ATLANTA GA 30327

CREDITOR ID: 268498-14
SANTA ROSA COUNTY OF
ATTN: BARBARA HOLLEY
6865 CAROLINE ST RM 108
MILTON FL 32570-2204

CREDITOR ID: 268500-14
SANTEE LYNCHES REG COUN GOV
ATTN: JAMES T DARBY
36 W LIBERTY ST
SUMTER SC 29150-5241

CREDITOR ID: 268501-14
SANTEE LYNCHES RGNL CNCL GVRNM
ATTN: CATHY RICHARSON
36 W LIBERTY ST
SUMTER SC 29150-5241

CREDITOR ID: 278553-24
SARAN LTD
5710 LBJ FREEWAY
SUITE 135
DALLAS TX 75240

CREDITOR ID: 278662-24
SARAN, LTD
BELGRAVIA CAPITAL CORPORATION
1990 MACARTHUR BOULEVARD
SUITE 1100
IRVINE CA 92612

CREDITOR ID: 1813-07
SARRIA ENTERPRISES INC
ATTN: MR FRANCISCO SARRIA
4725 S W 8TH STREET
MIAMI FL 33134

CREDITOR ID: 2539-07
SARRIA HOLDINGS II INC
4725 SOUTHWEST 8TH STREET
MIAMI FL 33134

CREDITOR ID: 1815-07
SARRIA HOLDINGS INC
%FRANCISCO SARRIA
4725 SW 8TH ST
MIAMI FL 33134

CREDITOR ID: 1816-07
SATTERFIELD PLAZA T I C
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 1817-07
SAUFLEY FIELD PARTNERS LTD
C/O NEWTON OLDACRE MACDONALD
PO BOX 680176
PRATTVILLE AL 36068

CREDITOR ID: 1818-07
SAVITAR A/M/A SRA/AMERICAN LLC
SAVITAR AS AGENT FOR
SUITE 5A
POMPANO  BEACH FL 33073

CREDITOR ID: 2540-07
SAWICKI REALTY CO
118 W WAYNE ST
MAUMEE OH 43537

CREDITOR ID: 1820-07
SCG MANAGEMENT INC
C/O NOEL TURNER
3101 TOWERCREEK PKY SUITE 200
ATLANTA GA 30339

CREDITOR ID: 1821-07
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY AL 36117

CREDITOR ID: 2541-07
SCHILLECI MILLBROOK SC,LLC
1700 EMORY FOLMAR BLVD.
MONTGOMERY AL 36110

CREDITOR ID: 268509-14
SCHOOL EMPLYEES RTRMENT SYS LA
ATTN: PAT COSPER
8660 UNITED PLAZA BLVD
BATON ROUGE LA 70809-7024

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1822-07
SCHOOL ST CROSSING LP
% THE MALTIACE COMPANY
P O BOX 13809
JACKSON MS 39236-3809

CREDITOR ID: 2542-07
SCHWARTZ FAMILY TRUST
157 N FORMOSA AVE
LOS ANGELES CA 90036

CREDITOR ID: 2543-07
SCOTLAND MALL INC
C/O TRI CITIES SHOPPING CENTER
ROCKINGHAM NC 28379

CREDITOR ID: 278554-24
SCOTLAND MALL INC.
C/O MR. C. F. SMITH JR.
PRESIDENT (OR SUCCESSOR)
1800 ROCKINGHAM ROAD
ROCKINGHAM NC 28379

CREDITOR ID: 278663-24
SCOTLAND MALL INC.,
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND IL 61201

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL LLC
1300 POST OAK BLVD
SUITE 2000
HOUSTON TX 77056

CREDITOR ID: 2544-07
SCRIBE RIVIERA JV
6761 W INDIANTOWN RD STE 29
JUPITER FL 33458

CREDITOR ID: 1827-07
SEA PEA INC
PO BOX 84230
BATON ROUGE LA 70884

CREDITOR ID: 278555-24
SEAPEA INC.
13505 NORTH AMISS ROAD
BATON ROUGE LA 70810

CREDITOR ID: 278664-25
SEAPEA, INC.
DELCHAMPS INC.
PO BOX 3409
JACKSON MS 39207

CREDITOR ID: 268513-14
SEBASTIAN INLET TAX DST COMM
ATTN: RAYMOND LEROUX
114 6TH AVE STE 1
INDIALANTIC FL 32903-3255

CREDITOR ID: 1828-07
SEBRING SQUARE LTD
PO BOX 2162
PALM BEACH FL 33480

CREDITOR ID: 2546-07
SEBRING SQUARE LTD.
P.O. BOX 2707
PALM BEACH FL 33480

CREDITOR ID: 269678-17
SEC BOSTON DISTRICT OFFICE
ATTN WALTER G RICCIARDI, DIST ADMIN
73 TREMONT STREET, SUITE 600
BOSTON MA 02108-3912

CREDITOR ID: 269676-17
SEC HEADQUARTERS
450 FIFTH STREET NW
WASHINGTON DC 20549

CREDITOR ID: 269677-17
SEC NORTHEAST REGIONAL OFFICE
ATTN MARK SCHONFELD, REGIONAL DIR
233 BROADWAY
NEW YORK NY 10279

CREDITOR ID: 269679-17
SEC PHILADELPHIA DISTRICT OFFICE
ATTN ARTHUR S GABINET, DIST ADMIN
THE MELLON INDEPENDENCE CENTER
701 MARKET STREET
PHILADELPHIA PA 19106-1532

CREDITOR ID: 268516-14
SECURUS CAPITAL
ATTN: MAEVE T RIGLER
711 PRINCE ST
ALEXANDRIA VA 22314-3004

CREDITOR ID: 1829-07
SELIG ENTERPRISES INC
ROBERT C RIDDLE
1100 SPRING ST SUITE 550
ATLANTA GA 30309

CREDITOR ID: 2328-07
SELL, JAMES AND CAROLYN
449 FAIRRIDGE ROAD
JOHNSON CITY TN 37604

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 2548-07
SELMA-DIX PROPERTIES CORP.
TWO PENN PLAZA, SUITE 1586
NEW YORK NY 10121-0101

CREDITOR ID: 268519-14
SENATE OF VIRGINIA
ATTN: JOHN BENNETT
GENERAL ASSEMBLY BLDG
RICHMOND VA 23219

CREDITOR ID: 1830-07
SENDERO COMMERCIAL INVESTMENTS
C/O HUTCH HARPER
PO BOX 91228
SAN ANTONIO TX 78209

CREDITOR ID: 2549-07
SES GROUP MIAMI SPRINGS, LTD
C/O ROBERT JONES, GENERAL PART
P.O. BOX 2474
NAPLES FL 34106

CREDITOR ID: 278556-24
SEVEN SPRINGS PLAZA LLC
C/O MAZAS MANAGEMENT
2551 DREW STREET
CLEARWATER FL 33765

CREDITOR ID: 2550-07
SG PARTNERSHIP
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM AL 35201-0187

CREDITOR ID: 1833-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD
WOODCLIFF LAKE NJ 07675

CREDITOR ID: 1834-07
SHANNON VILLAGE SHOPPING CENTE
PO BOX 676
LOUISBURG NC 27549

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 2551-07
SHANNON VILLAGE SHOPPING CNTR, INC
%JOHN D. ROCK
114 CAROL CIRCLE PO BOX 676
LOUISBURG NC 27549

CREDITOR ID: 278805-XX
SHEARMAN & STERLING LLP
ATTN: ANDREW TENZER
599 LEXINGTON AVE
NEW YORK NY 10022-6069

CREDITOR ID: 241168-11
SHELBY COUNTY
BUSINESS REVENUE OFFICE
PO BOX 800
ACCTNO:182-1
COLUMBIANA AL 35051

CREDITOR ID: 278557-24
SHEPHERDSVILLE MALL ASSOCIATES LIMITED PARTNERSHIP
C/O CENTER SERVICES INC.
6200 CRESTWOOD STATION
CRESTWOOD KY 40014

CREDITOR ID: 2552-07
SHERFFIELD ESTATES INC
PO BOX 952
MARTINSVILLE VA 24114-0952

CREDITOR ID: 2553-07
SHERI TRAGER WEISS
13853 THOMASVILLE CT
JACKSONVILLE FL 32223

CREDITOR ID: 268535-14
SHERIFF & EX OFFICIO
ATTN: RAY LEMAIRE
101 S FAITH ST
ABBEVILLE LA 70510

CREDITOR ID: 268536-14
SHERIFF & TAX COLLECTOR
ATTN: DAVID NEQUIN
1455 RAILROAD AVE
MORGAN CITY LA 70380-2132

CREDITOR ID: 1838-07
SHIELDS PLAZA
E & A SOUTHEAST LIMITED PARTNE
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 278559-24
SHOALS MARKETPLACE LLC
C/O DICK SCHMALZ
6 OFFICE PARK CIRCLE
SUITE 100
BIRMINGHAM AL 35223

CREDITOR ID: 278558-24
SHOALS MARKETPLACE LLC
6 OFFICE PARK CIRCLE
SUITE 100
BIRMINGHAM AL 35223

CREDITOR ID: 2554-07
SHOPPES @ 104
C/O REGENCY CENTERS
121 WEST FORSYTH STREET, STE 2
JACKSONVILLE FL 32202

CREDITOR ID: 1840-07
SHOPPES @ 104
PO BOX 534101
ATLANTA GA 30353-4101

CREDITOR ID: 2555-07
SHOPPES AT 18TH & COMMERCIAL
1717 E COMMERCIAL BLVD
FT  LAUDERDALE FL 33334

CREDITOR ID: 2556-07
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA  BEACH FL 32932-0219

CREDITOR ID: 1843-07
SHOPPES OF LIBERTY CIT LLC
C/O PLATINUM PROPERTY MGMT INC
1175 NE 125TH STREET SUITE 103
NORTH  MIAMI FL 33161

CREDITOR ID: 2557-07
SHOWPLACE COMMERCIAL PROPERTIES IN
% EF HUTTON REALTY CORP.
2000 S DIXIE HWY SUITE 100
MIAMI FL 33133

CREDITOR ID: 2558-07
SIDNEY KOHL COMPANY
340 ROYAL POINIANNA WAY  #305
PALM  BEACH FL 33480

CREDITOR ID: 1845-07
SIDNEY LEFCOURT
2100 PONCE DE LEON BLVD
SUITE 800
CORAL  GABLES FL 33134-5200

CREDITOR ID: 2559-07
SIMMONS & HARRIS INC
PO BOX 1398
ROCKY  MOUNT NC 27802

CREDITOR ID: 2560-07
SIMON PROPERTY GROUP
ATTN:INDIANAPOLIS COMMUNITY CE
PO BOX 7033
INDIANAPOLIS IN 46207

CREDITOR ID: 2128-07
SIMON, CHARLES
1800 NE 114TH STREET PH3
MIAMI FL 33181

CREDITOR ID: 278560-24
SINGER, DR. HERBERT
11731 CHAPARAL STREET
LOS ANGELES CA 90049

CREDITOR ID: 1847-07
SITUS SERVICING INC
PO BOX 201341
LOAN # 9214310
DALLAS TX 75320-1341

CREDITOR ID: 268543-14
SIXTH DIST ASSESSOR
ATTN: JANYCE DEGAN
1300 PERDIDO ST RM 4E01
NEW ORLEANS LA 70112-2118

CREDITOR ID: 1850-07
SIZELER COMPANIES
PO BOX 62073
NEW  ORLEANS LA 70162

CREDITOR ID: 2561-07
SIZELER REAL ESTATE
2542 WILLIAMS BLVD.
KENNER LA 70062-5596

CREDITOR ID: 1851-07
SJS-WOODLAKE PLAZA LP
% BANK ATLANTIC
P O BOX 5512
FT  LAUDERDALE FL 33319

CREDITOR ID: 1852-07
SKINNERS OF JACKSONVILLE INC
2970 HARTLEY ROAD
SUITE 320
JACKSONVILLE FL 32257

CREDITOR ID: 1853-07
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA FL 34236

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 278665-24
SKW II REAL ESTATE LIMITED PARTNERSHIP
THE SALVATION ARMY
ATTN: SALLY GRESS
1445 W. BROWARD BOULEVARD
FT. LAUDERDALE FL 33312

CREDITOR ID: 278562-24
SKW II REAL ESTATE LIMITED PARTNERSHIP
100 CRESCENT COURT
SUITE 1000
DALLAS TX 75201

CREDITOR ID: 1854-07
SMALL PROPERTIES
PO BOX 10287
GREENVILLE SC 29603-0287

CREDITOR ID: 1855-07
SMITH BARNEY FBO WEINACKER'S
SHOPPING CTR LLC    #1211701
P O BOX 2926
MOBILE AL 36652-9987

CREDITOR ID: 2563-07
SNELLVILLE PLAZA LTD
5025 WINTERS CHAPEL,STE M
ATLANTA GA 30360

CREDITOR ID: 1856-07
SNELLVILLE PLAZA LTD
C/O MESSRS ELIOT M ARNOVITZ
AND MICHAEL PLASKER
ATLANTA GA 30360

CREDITOR ID: 278563-24
SOCIETY NATIONAL BANK
127 PUBLIC SQUARE
CLEVELAND OH 44114

CREDITOR ID: 1857-07
SORMI INC
C/O C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004

CREDITOR ID: 2564-07
SOUTH BROADWAY CORP
248 WELLS DR
FOREST CITY NC 28043

CREDITOR ID: 241169-11
SOUTH CAROLINA DEPARTMENT OF REVENUE
SALES TAX RETURN
PO BOX 2535
ACCTNO:02380794-4
COLUMBIA SC 29214-0101

CREDITOR ID: 241170-11
SOUTH CAROLINA DEPARTMENT OF REVENUE
SALES TAX RETURN
PO BOX 2535
ACCTNO:02380809-7
COLUMBIA SC 29214-0101

CREDITOR ID: 241172-11
SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
PO BOX 2535
ACCTNO:400000000
COLUMBIA SC 29214-0101

CREDITOR ID: 241171-11
SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
PO BOX 2535
ACCTNO:400182191
COLUMBIA SC 29214-0101

CREDITOR ID: 2565-07
SOUTH CONGAREE W-D PARTNERSHIP
P.O DRAWER 10287
C/O AVTEX COMMERCIAL PROPERTIE
GREENVILLE SC 29603

CREDITOR ID: 2566-07
SOUTH MONROE COMMONS
1629 K STREET
NW SUITE 501
WASHINGTON DC 20006

CREDITOR ID: 1859-07
SOUTH MONROE COMMONS LLC
PO BOX 75426
BALTIMORE MD 21275-5426

CREDITOR ID: 1860-07
SOUTH PLAZA ASSOCIATES LLC
PO BOX 3578
NORFOLK VA 23514

CREDITOR ID: 2567-07
SOUTH PLAZA ASSOCIATES, LLC
% PERRINE & WHEELER REAL ESTAT
PO BOX 3247
APOLLO BEACH FL 33572

CREDITOR ID: 1861-07
SOUTH ROCKDALE SHOPPING CENTER
C/O REDD REALTY SERVICES
SUITE 101
ATLANTA GA 30327-3052

CREDITOR ID: 1862-07
SOUTH SQUARE MARKETPLACE
C/O EDENS AND AVANT
FINANCING II LP
COLUMBIA SC 29202

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
2743 PERIMETER PARKWAY
BLDG 100 SUITE 370
AUGUSTA GA 30909

CREDITOR ID: 1864-07
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM AL 35201-0187

CREDITOR ID: 1865-07
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA GA 31193-3025

CREDITOR ID: 2568-07
SOUTHEAST PARTNERS
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 1866-07
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE WOODLANDS TX 77387

CREDITOR ID: 2569-07
SOUTHCHASE INVESTERS,LLC
C/O BERWIND PROPERTY GROUP, LT
770 TOWNSHIP LINE ROAD, SUITE
YARDLEY PA 19067

CREDITOR ID: 2570-07
SOUTHERN BOULEVARD CORP
PO BOX 11000
MONTGOMERY AL 36191-0001

CREDITOR ID: 1868-07
SOUTHERN FARM BUREAU
P O BOX 78
JACKSON MS 39205

CREDITOR ID: 1869-07
SOUTHERN FARM BUREAU LIFE INS
ATTN CASHIERS (SFB#122)
PO BOX 78
JACKSON MS 39205

CREDITOR ID: 2572-07
SOUTHERN PARTNERS
PO BOX 999
CHADDS FORD PA 19317

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 1870-07
SOUTHERN PARTNERS
PO BOX 500
BRAYNDWINE ONE BUILDING
CHADDS  FORD PA 19317

CREDITOR ID: 2573-07
SOUTHERN STORES II LLC
C/O CHERYL STONE
PO BOX 953
BOLINAS CA 94924

CREDITOR ID: 1871-07
SOUTHERN STORES II LLC
BANK OF AMERICA  ATTN PAMELA N
1004TH STREET SUITE 200
SAN  RAFAEL CA 94901

CREDITOR ID: 1872-07
SOUTHGATE ASSOCIATES II LP
C/O THE COVINGTON CO
PO BOX 8510
RICHMOND VA 23226

CREDITOR ID: 278564-25
SOUTHGATE ASSOCIATES II, LP
PO BOX 8510
RICHMOND VA 23226

CREDITOR ID: 278666-24
SOUTHGATE ASSOCIATES, II, LP
LEHMAN BROTHERS HOLDING INC
THREE WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK NY 10285

CREDITOR ID: 2574-07
SOUTHGATE PLAZA 93 LTD
C/O J. HERZOG & SONS INC.
1720 S. BELLAIRE ST. STE 1209
DENVER CO 80222

CREDITOR ID: 1873-07
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI OH 45271-2219

CREDITOR ID: 2575-07
SOUTHGATE PLAZA ASSOCIATES
26 PARK PLACE WEST - 2ND FLOOR
MORRISTOWN NJ 07960

CREDITOR ID: 1874-07
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN NJ 07960

CREDITOR ID: 2576-07
SOUTHGATEREALTY,LLC
112 SHEFFIELD LOOP
SUITE D
HATTIESBURG MS 39402

CREDITOR ID: 2578-07
SOUTHLAND INVESTORS L.P.
EQUITY GROUP INVESTMENTS, INC
TWO N. RIVERSIDE PLAZA, 7TH FL
CHICAGO IL 60606

CREDITOR ID: 2577-07
SOUTHLAND INVESTORS L.P.
2 N.RIVERSIDE PLAZA, 7TH FL
CHICAGO IL 60606

CREDITOR ID: 278667-24
SOUTHLAND-ANDERSON W.D. DELAWARE BUSINESS TRUST
PRINCIPAL LIFE INSURANCE COMPANY
711 HIGH STREET
DES MOINES IA 50392

CREDITOR ID: 278566-24
SOUTHLAND-ANDERSON W.D. DELAWARE BUSINESS TRUST
C/O WILMINGTON TRUST CO.
1100 N. MARKET STREET
WILMINGTON DE 19890-0001

CREDITOR ID: 278565-24
SOUTHLAND-ANDERSON W.D. DELAWARE BUSINESS TRUST
ATTN: DOUGLAS J. LUBELCHECK
NEAL, GERBER & EISENBERG
TWO NORTH LASALLE STREET
CHICAGO IL 60602-3801

CREDITOR ID: 1875-07
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 2581-07
SOUTHMARK PROPERTIES, LLC
ATTN JAMES A. BRUNO
100 CENTERVIEW DRIVE, SUITE 22
BIRMINGHAM AL 35216

CREDITOR ID: 1876-07
SOUTHTRUST BANK
PO BOX 2554
COMMERCIAL REAL ESTATE DEPT
BIRMINGHAM AL 35290-2554

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 2582-07
SOUTHWAY INVESTORS
718 E. FREDERICK STREET
GAFFNEY SC 29340

CREDITOR ID: 268621-14
SPALDING CNTY TAX COMMISSIONER
ATTN: SYLVIA HOLLUMS
132 E SOLOMON ST
GRIFFIN GA 30223-3312

CREDITOR ID: 268624-14
SPARTANBURG COUNTY
ATTN: OREN BRADY
366 N CHURCH ST RM 300
SPARTANBURG SC 29303-3637

CREDITOR ID: 1878-07
SPCP GROUP LLC
C/O LAUREATE CAPITAL LLC
PO BOX 890862
CHARLOTTE NC 28289-0862

CREDITOR ID: 1879-07
SPECTRUM WALKER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 278567-25
SPECTRUM/GRANDVIEW PINES LLC
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 2584-07
SPECTRUM/WALKER CHAPEL
P O BOX 11045
MONTGOMERY AL 36111-0045

CREDITOR ID: 1881-07
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY AL 36117

CREDITOR ID: 1882-07
SPISHORES LLC
PO BOX 62799
ATTN SIZELER PROPERTIES DEPOSI
NEW  ORLEANS LA 70162

CREDITOR ID: 2585-07
SPISHORES,LLC
C/O SIZELER REAL ESTATE MANG.
2542 WILLIAMS BLVD.
KENNER LA 70062-5596

**Service List**
**Interim DIP Order**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:    05-11063 (SMB)**

CREDITOR ID: 2586-07
SPIWACHEE, INC.
WEEKI WACHEE VILLAGE
2542 WILLIMS BLVD.
KENNER LA 70062-5596

CREDITOR ID: 1883-07
SPRING HILL ASSOC LTD
314 S MISSOURI AVE STE 30
C/O BRUCE STRUMPF INC
CLEARWATER FL 33756-5011

CREDITOR ID: 278568-24
SPRING HILL ASSOCIATES LTD
C/O BRUCE STRUMPT INC.
314 SOUTH MISSOURI AVENUE
SUITE #305
CLEARWATER FL 34616

CREDITOR ID: 278668-24
SPRING HILL ASSOCIATES, LTD
STATE MUTUAL LIFE ASSURANCE COMPANY OF AMERICA
440 LINCOLN STREET
WORCESTER MA 1605

CREDITOR ID: 1884-07
SPRING PLAZA LIMITED PRTNRSHP
C/O SIZELER REAL ESTATE MNG CO
2542 WILLIAMS BLVD
KENNER LA 70062-1919

CREDITOR ID: 1885-07
SPRINGDALE STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI OH 45264-0474

CREDITOR ID: 278569-24
SPRINGDALE STATION LTD.
ATTN: MR. MICHAEL C. PHILLIPS
MANAGING MEMBER
PHILLIPS EDISON & COMPANY
4440 LAKE FOREST DRIVE, SUITE 110
CINCINNATI OH 45242

CREDITOR ID: 278669-25
SPRINGDALE STATION, LTD.
STAR BANK NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
P O. BOX 1038
ML 9105
CINCINNATI OH 45201

CREDITOR ID: 1886-07
SPRINGFIELD CROSSING LLC
C/O PAPPAS RETAIL LEASING &
MANAGEMENT
ST PETERSBURG FL 33743-8547

CREDITOR ID: 1887-07
SPRINGHILL ASSOCIATES LLC
1 POSTON ROAD
SUITE 230
CHARLESTON SC 29407

CREDITOR ID: 2587-07
SPRINGLAND ASSOCIATES LLC
PO BOX 460
LANCASTER SC 29721

CREDITOR ID: 2588-07
SPRINGS CORNER LLC
C/O BARRY WHISNANT
375 10TH AVENUE DR.
HICKORY NC 28601

CREDITOR ID: 1889-07
SPRINGS CORNERS LLC
926 2ND STREET NORTHEAST
HICKORY NC 28601

CREDITOR ID: 1890-07
SR JLB JAB LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI FL 33102-8568

CREDITOR ID: 1891-07
SR TCS LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI FL 33102-8568

CREDITOR ID: 1892-07
SRT ACQUISTION CORPORATION
C/O CENTURION REALTY
PO BOX 1171
NEW YORK NY 10018

CREDITOR ID: 2589-07
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE FL 32211-5527

CREDITOR ID: 268630-14
ST BERNARD PARISH OF
ATTN: MARLENE VINSANAU
COURTHOUSE RM 105
CHALMETTE LA 70043

CREDITOR ID: 268632-14
ST CHARLES PARISH OF
ATTN: GREG CHAMPAYNE
15045 RIVER RD
HAHNVILLE LA 70057-2104

CREDITOR ID: 2590-07
ST CHARLES PARTNERS
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 241173-11
ST CLAIR COUNTY
TAX RETURN
PO BOX 876
ACCTNO:241
ASHVILLE AL 35953

CREDITOR ID: 268633-14
ST CLAIR COUNTY OF
ATTN: ELIZABETH MEALER
165 5TH AVE
ASHVILLE AL 35953-3231

CREDITOR ID: 268636-14
ST JOHN BAPTST PARISH SCHL BD
ATTN: FELIX BOUGHTON
118 W 10TH ST
RESERVE LA 70084-6202

CREDITOR ID: 268637-14
ST JOHN BAPTST PARISH ASSESSOR
ATTN: HENRY HOTARD
2393 HIGHWAY 18
EDGARD LA 70049-2411

CREDITOR ID: 2592-07
ST JOHNS COMMONS OWNER CORP
HALLMARK PARTNERS, INC
8917 WESTERN WAY, SUITE 6
JACKSONVILLE FL 32256

CREDITOR ID: 1895-07
ST JOHNS COMMONS OWNER CORP
LASALLE BANK NA
135 SOUTH LASALLE ST SUITE 162
CHICAGO IL 60603

CREDITOR ID: 268641-14
ST JOHNS COUNTY OF
ATTN: PAM HAMILTON
4030 LEWIS SPEEDWAY
SAINT AUGUSTINE FL 32084-8637

CREDITOR ID: 268640-14
ST JOHNS COUNTY OF
ATTN: DENISE HOLLINGWORTH
1721 RACE TRACK RD
JACKSONVILLE FL 32259-4224

CREDITOR ID: 2591-07
ST JOHN'S INVESTORS LMTD PRTNRSHP
C/O ZIFF PROPERTIES INC
701 EAST BAY STREET
CHARLESTON SC 29403

CREDITOR ID: 268642-14
ST LANDRY PARISH ASSESSOR
ATTN: RHYN DUPLECHAIN
118 S COURT ST STE 230
OPELOUSAS LA 70570-5166

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 268645-14
ST MARY PARISH ASSESSOR
ATTN: SHEREL MARTIN
101 WILSON ST
FRANKLIN LA 70538-6149

CREDITOR ID: 268647-14
ST MARY PARISH OF
ATTN: BARRY DUFRENE
301 3RD ST
MORGAN CITY LA 70380-3567

CREDITOR ID: 268654-14
ST TAMMANY PARISH SHERIFFS OFF
ATTN: MAYO CANULETTE
141 PRODUCTION DR
SLIDELL LA 70460-4647

CREDITOR ID: 241176-11
ST. BERNARD PARISH
ATTN: JACK STEPHENS
PO BOX 168
ACCTNO:20144
CHALMETTE LA 70044-0168

CREDITOR ID: 241175-11
ST. BERNARD PARISH
ATTN: JACK STEPHENS
PO BOX 168
ACCTNO:20142
CHALMETTE LA 70044-0168

CREDITOR ID: 241174-11
ST. BERNARD PARISH
ATTN: JACK STEPHENS
PO BOX 168
ACCTNO:01-001-0038
CHALMETTE LA 70044-0168

CREDITOR ID: 241177-11
ST. CHARLES SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 46
ACCTNO:21-01341
LULING LA 70070-0046

CREDITOR ID: 241178-11
ST. CHARLES SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 46
ACCTNO:30-20182
LULING LA 70070-0046

CREDITOR ID: 241179-11
ST. JAMES PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 368
ACCTNO:6032593-059
LUTCHER LA 70071-0368

CREDITOR ID: 241180-11
ST. JOHNS THE BAPTIST PARISH
SALES & USE TAX OFFICE
PO BOX 432
ACCTNO:1583
RESERVE LA 70084-0432

CREDITOR ID: 241181-11
ST. LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 1210
ACCTNO:491-08-02070
OPELOUSA LA 70571-1210

CREDITOR ID: 241182-11
ST. LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPT.
PO BOX 1210
ACCTNO:496-08-023836
OPELOUSA LA 70571-1210

CREDITOR ID: 241183-11
ST. MARTIN PARISH SCHOOL BOARD
SALES TAX DEPT.
PO BOX 1000
ACCTNO:501-00-01-01250
BREAU BRIDGE LA 70517-1000

CREDITOR ID: 241184-11
ST. MARY PARISH
SALES & USE TAX DEPT.
PO BOX 1142
ACCTNO:511 3 5411 10355 M
MORGAN CITY LA 70381-1142

CREDITOR ID: 2593-07
ST. STEPHENS PARTNERS
PO BOX 230
POINT  CLEAR AL 36564-0230

CREDITOR ID: 241189-11
ST. TAMMANY TAX COLLECTOR
PO BOX 808
ACCTNO:14040074
SLIDELL LA 70459-0808

CREDITOR ID: 241187-11
ST. TAMMANY TAX COLLECTOR
PO BOX 808
ACCTNO:1080752
SLIDELL LA 70459-0808

CREDITOR ID: 241186-11
ST. TAMMANY TAX COLLECTOR
PO BOX 808
ACCTNO:1040764
SLIDELL LA 70459-0808

CREDITOR ID: 241185-11
ST. TAMMANY TAX COLLECTOR
PO BOX 808
ACCTNO:1030059
SLIDELL LA 70459-0808

CREDITOR ID: 241188-11
ST. TAMMANY TAX COLLECTOR
PO BOX 808
ACCTNO:1090753
SLIDELL LA 70459-0808

CREDITOR ID: 268661-14
STATE AUDITOR MISSISSIPPI OFF
ATTN: PHIL BRYANT
501 N WEST ST STE 801
JACKSON MS 39201-1008

CREDITOR ID: 268660-14
STATE AUDITOR MISSISSIPPI OFF
ATTN: PHIL BRYANT
1800 F S HILL DR STE G
GRENADA MS 38901-5071

CREDITOR ID: 268666-14
STATE AUDITOR NC DEPT OF
ATTN: WYMAN AUTRY
107 SCROGGS CT
MORGANTON NC 28655-4023

CREDITOR ID: 268665-14
STATE AUDITOR NC DEPT OF
ATTN: SCOTTY DICKENS
1022 W 1ST ST # 10
WINSTON SALEM NC 27101-3642

CREDITOR ID: 268664-14
STATE AUDITOR NC DEPT OF
ATTN: RAY WHITBY JR
222 COTANCHE ST STE C
GREENVILLE NC 27858-1135

CREDITOR ID: 268663-14
STATE AUDITOR NC DEPT OF
ATTN: CORBY JOHNSON
126 CARDINAL DRIVE EXT
WILMINGTON NC 28405-5404

CREDITOR ID: 268662-14
STATE AUDITOR NC DEPT OF
ATTN: BARBARA LEDBETTER
784 W LEBANON ST
MOUNT AIRY NC 27030-2218

CREDITOR ID: 278570-24
STATE FARM LIFE INSURANCE COMPANY
INV. ACCTG./MORTGAGES D-3
ONE STATE FARM PLAZA
BLOOMINGTON IL 61710

CREDITOR ID: 2594-07
STATE INSURANCE FUND
STATE OF ALABAMA P.O. BOX 1390
777 SOUTH LAWRENCE STREET
MONTGOMERY AL 36102-1390

CREDITOR ID: 265217-14
STATE OF FLORIDA AD VALOREM TAX DIV
ATTN JACK HUDSON
1401 W US HIGHWAY 90
LAKE CITY FL 32055-6123

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 241190-11
STATE OF FLORIDA DEPARTMENT OF HIGHWAY
SAFETY & MOTOR VECHICLES
NEIL KIRKMAN BUILDING, ROOM A110, MS 62
ACCTNO:59-3652949
TALLAHASSEE FL 32399-0625

CREDITOR ID: 241191-11
STATE OF GEORGIA DEPT OF REVENUE
PO BOX 105296
ACCTNO:200-039718
ATLANTA GA 30348-5296

CREDITOR ID: 268672-14
STATE OF LOUISIANA
ATTN: CYNTHIA BRIDGES
330 N ARDENWOOD DR
BATON ROUGE LA 70806-2650

CREDITOR ID: 268675-14
STATE TREASURER NC DEPT
ATTN: RICHARD MOORE
325 N SALISBURY ST
RALEIGH NC 27603-1388

CREDITOR ID: 268695-14
STATE TREASURER SOUTH CAROLINA
ATTN: TOM LUCHT
1201 MAIN ST STE 360
COLUMBIA SC 29201-3230

CREDITOR ID: 268694-14
STATE TREASURER SOUTH CAROLINA
ATTN: TOM HORNSBY
3 S PARK CIR STE 202
CHARLESTON SC 29407-4623

CREDITOR ID: 268693-14
STATE TREASURER SOUTH CAROLINA
ATTN: STEVE ELLIOTT
1000 ASSEMBLY ST STE 425
COLUMBIA SC 29201-3117

CREDITOR ID: 268692-14
STATE TREASURER SOUTH CAROLINA
ATTN: RICHARD A ECKSTROM
1200 SENATE ST STE 305
COLUMBIA SC 29201-3734

CREDITOR ID: 268691-14
STATE TREASURER SOUTH CAROLINA
ATTN: REGIS PARSONS
4430 BROAD RIVER RD
COLUMBIA SC 29210-4012

CREDITOR ID: 268690-14
STATE TREASURER SOUTH CAROLINA
ATTN: PHILIP G GROSE JR
1401 SENATE ST
COLUMBIA SC 29201-3709

CREDITOR ID: 268689-14
STATE TREASURER SOUTH CAROLINA
ATTN: MACKEY GOODWIN
300 GERVAIS ST
COLUMBIA SC 29201-3042

CREDITOR ID: 268688-14
STATE TREASURER SOUTH CAROLINA
ATTN: LOUIE JACOBS
1015 SUMTER ST RM 309
COLUMBIA SC 29201-3747

CREDITOR ID: 268687-14
STATE TREASURER SOUTH CAROLINA
ATTN: LES BOLES
1201 MAIN ST STE 950
COLUMBIA SC 29201-3271

CREDITOR ID: 268686-14
STATE TREASURER SOUTH CAROLINA
ATTN: LAURA WATTS
1201 MAIN ST STE 810
COLUMBIA SC 29201-3271

CREDITOR ID: 268685-14
STATE TREASURER SOUTH CAROLINA
ATTN: HENRY R SWEATMAN
1321 LADY ST
COLUMBIA SC 29201-3330

CREDITOR ID: 268684-14
STATE TREASURER SOUTH CAROLINA
ATTN: GRADY PATTERSON JR
WADE HAMPTON OFC 118
COLUMBIA SC 29211

CREDITOR ID: 268683-14
STATE TREASURER SOUTH CAROLINA
ATTN: GRADY PATTERSON
118 WADE HAMPTON OFF BLDG
COLUMBIA SC 29211

CREDITOR ID: 268682-14
STATE TREASURER SOUTH CAROLINA
ATTN: FRANK W FUSCO
1200 SENATE ST FL 6
COLUMBIA SC 29201-3734

CREDITOR ID: 268681-14
STATE TREASURER SOUTH CAROLINA
ATTN: FRANK FUSCO
1201 MAIN ST STE 750
COLUMBIA SC 29201-3229

CREDITOR ID: 268680-14
STATE TREASURER SOUTH CAROLINA
ATTN: ELLIOT E FRANKS III
1201 MAIN ST STE 1750
COLUMBIA SC 29201-3293

CREDITOR ID: 268679-14
STATE TREASURER SOUTH CAROLINA
ATTN: EDGAR A VAUGHN JR
1401 MAIN ST STE 1200
COLUMBIA SC 29201-2872

CREDITOR ID: 268678-14
STATE TREASURER SOUTH CAROLINA
ATTN: DAVID BURNNETTE
40 PATRIOTS POINT RD
MOUNT PLEASANT SC 29464-4377

CREDITOR ID: 268677-14
STATE TREASURER SOUTH CAROLINA
ATTN: CHUCK SANDERS
301 GERVAIS ST
COLUMBIA SC 29201-3041

CREDITOR ID: 268676-14
STATE TREASURER SOUTH CAROLINA
ATTN: A CRAWFORD CLARKSON JR
301 GERVAIS ST
COLUMBIA SC 29201-3041

CREDITOR ID: 268697-14
STATEWIDE COMPUTERIZED TAX SVC
ATTN: STANLEY HILL
1518 BESSEMER RD
BIRMINGHAM AL 35208-4017

CREDITOR ID: 1897-07
STAUNTON PLAZA ASSOCIATE
C/O TRICOASTAL PROPERTIES
5 NORDEN DRIVE
BROOKVILLE NY 11545

CREDITOR ID: 278571-24
STAUNTON PLAZA ASSOCIATES
LIMITED PARTNERSHIP
5 NORDEN DRIVE
GLEN HEAD NY 11545

CREDITOR ID: 2332-07
STEIN, JAY D.
C/O SANDOR DEVELOPMENT CO.
2220 N. MERIDIAN ST.
INDIANAPOLIS IN 46208-5728

CREDITOR ID: 278572-24
STERLING BANK
13300 ALMEDA ROAD
HOUSTON TX 77045

CREDITOR ID: 2595-07
STERLING CAMDEN LIMITED PARTNERSHI
%STERLING CENTRECORP MGMT SERV
ONE NORTH CLEMATIS STREET, STE
WEST  PALM  BEACH FL 33401

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 278573-24
STICHTING KEN'S PLAZA FONDS
C/O FLETCHER BRIGHT COMPANY
1300 FIRST TENNESSEE BUILDING
CHATTANOOGA TN 37402

CREDITOR ID: 2596-07
STILES WEST ASSOCIATES LTD
300 SE 2ND ST
FT  LAUDERDALE FL 33301

CREDITOR ID: 278574-24
STIRLING PROPERTIES
ATTN: DONNA TAYLOR
109 NORTHPARK BOULEVARD
SUITE 300
COVINGTON LA 70433

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
1142 REYNOLDS AVE
GREENWOOD SC 29649

CREDITOR ID: 2129-07
STONE, CHERYL PRESIDENT
MARION'S HOPE,LLC
C/O 150 SPEAR STREET, SUITE 1800
SAN FRANCISCO CA 94105

CREDITOR ID: 1900-07
STONEBRIDGE VILLAGE
C/O WESTSIDE MGT GROUP LLC
3060 PEACHTREE RD NW
ATLANTA GA 30305

CREDITOR ID: 2339-07
STREET, JUDY
301 IVANHOE DRIVE
JOHNSON CITY TN 37601

CREDITOR ID: 2598-07
STRING ENTERPRISE, INC.
5353 SOUTEL DRIVE
JACKSONVILLE FL 32231-4110

CREDITOR ID: 1901-07
STRUCTURED PRODUCT SERVICING
FIRST UNION WHOLESALE
P O BOX 60253  LB ACCT13-00002
CHARLOTTE NC 28260-0253

CREDITOR ID: 1902-07
STW HOLDINGS LLC
1140 NE 163RD STREET
SUITE 28
NORTH  MIAMI  BEACH FL 33162

CREDITOR ID: 1903-07
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DR SUITE 301
DEERFIELD  BEACH FL 33441

CREDITOR ID: 278575-24
SULPHUR SPRINGS PARTNERS, LLP
801 N.E. 167TH STREET
2ND FLOOR
N. MIAMI BEACH FL 33162

CREDITOR ID: 2599-07
SULPHUR SPRINGS PROPERTIES LLC
C/O BARON CAPITAL PARTNERS,LLC
19227 SKYRIDGE CIRCLE
BOCA  RATON FL 33498

CREDITOR ID: 268709-14
SUMNER COUNTY FINANCE DEPT
ATTN: DENNIS PETTY
355 BLADE ST RM 110
GALLATIN TN 37066-5302

CREDITOR ID: 268710-14
SUMNER COUNTY TRUSTEE
ATTN: BETTY M GREGORY
355 BELVEDERE DR N RM 107
GALLATIN TN 37066-5410

CREDITOR ID: 1905-07
SUMTER CROSSING PROPERTIES INC
% CONCIRE CENTERS INC
411 COMMERCIAL COURT SUITE E
VENICE FL 34292

CREDITOR ID: 2600-07
SUN LAKE PLAZA, INC.
ATTN: ROBERT KODSI
PO BOX 320219
COCOA  BEACH FL 32932-0219

CREDITOR ID: 2601-07
SUN LIFE ASSURANCE CO. OF CANADA
% CHILDRESS KLEIN PROPERTIES
301 S COLLEGE ST. SUITE 2800
CHARLOTTE NC 28202

CREDITOR ID: 278576-24
SUN SUPERMARKETS INC.
6500 N. ANDREWS AVENUE
FT. LAUDERDALE FL 33309

CREDITOR ID: 2602-07
SUN WEST NC III PTN LIM
ATTN: PROPERTY MANAGEMENT
17776 PRESTON ROAD, SUITE 100
DALLAS TX 75252

CREDITOR ID: 1907-07
SUN WEST NC III PTN LIM
PTNSHPS ACCT A  ACCT# 18234155
C/O BANK ONE TEXAS NA
DALLAS TX 75397-1281

CREDITOR ID: 2603-07
SUNBURST PROPERTIES CORP
3191 PADARO LN
CARPINTERIA CA 93013

CREDITOR ID: 2604-07
SUNCOAST PLAZA
C/O RMC PROPERTY GROUP
1733 W. FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 2605-07
SUNSET CENTRES LTD
%GULFSTREAM REALTY CORP
1629 K ST NW STE 501
WASHINGTON DC 20006

CREDITOR ID: 1909-07
SUNSET CENTRES LTD
%GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE MD 21275-5260

CREDITOR ID: 1910-07
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE MD 21275-5377

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE FL 33009

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASS
1575 SAN IGNACIO AVE STE 100
CORAL  GABLES FL 33146

CREDITOR ID: 1913-07
SUNWEST NC III PARTNERSHIPS
C/O BANK ONE TEXAS N A
ACCT# 1823415581
DALLAS TX 75397-1281

CREDITOR ID: 268716-14
SUPERIOR COLLECTION SERVICE
ATTN: RICHARD BICKNELL
443 N MARION AVE
LAKE CITY FL 32055-2878

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 268717-14
SUPERVISOR OF BEAT FIVE
ATTN: COBIE COLLINS
1040 GRADY AVE # 5
YAZOO CITY MS 39194-3030

CREDITOR ID: 2608-07
SUSAN D. WILSON
MARKETPLACE OF DELRAY, LTD
3399 PGA BLVD. SUITE 450
PALM  BEACH GARDENS FL 33410

CREDITOR ID: 1914-07
SUWANEE COUNTY INVESTORS LLC
20377 180TH STREET
LIVE  OAK FL 32060

CREDITOR ID: 268726-14
SUWANNEE COUNTY TAX COLLECTOR
ATTN: GEORGE L BURNHAM JR
215 PINE AVE SW STE A
LIVE OAK FL 32064-2314

CREDITOR ID: 2609-07
SUWANNEE LAWN & GARDEN, INC.
15290 US HIGHWAY 129
MC  ALPIN FL 32062

CREDITOR ID: 2610-07
SWANEE COUNTY MALL
PO BOX 2628
WILMINGTON NC 28402

CREDITOR ID: 1915-07
SWISS RE INVESTORS INC
%LAUREATE CAPITAL CORP
P O BOX 890090
CHARLOTTE NC 28289-0090

CREDITOR ID: 1916-07
T K HARRIS COMM RE SER
3930 FULTON DR NW
STE 206
CANTON OH 44718-3040

CREDITOR ID: 1917-07
T S MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 1918-07
TA/WESTERN LLC (POM. MKTPLCE)
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI  BEACH FL 33140

CREDITOR ID: 1919-07
TALLADEGA COMMUNITY BUILDERS
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 2612-07
TALLAPOOSA HOLDINGS, LLC
ROBERT WOLF
4706 18TH AVENUE
BROOKLYN NY 11204

CREDITOR ID: 268738-14
TANGIPAHOA PARISH ASSESSOR OFF
ATTN: BILLY DUFREECHE
110 N BAY ST STE 102
AMITE LA 70422-2599

CREDITOR ID: 241193-11
TANGIPAHOA PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 159
ACCTNO:NONE
AMITE LA 70422-0159

CREDITOR ID: 241192-11
TANGIPAHOA PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 159
ACCTNO:NONE
AMITE LA 70422-0159

CREDITOR ID: 241197-11
TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
PO BOX 159
ACCTNO:3609
AMITE LA 70422-0159

CREDITOR ID: 241195-11
TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
PO BOX 159
ACCTNO:3607
AMITE LA 70422-0159

CREDITOR ID: 241194-11
TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
PO BOX 159
ACCTNO:11830
AMITE LA 70422-0159

CREDITOR ID: 241196-11
TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
PO BOX 159
ACCTNO:3608
AMITE LA 70422-0159

CREDITOR ID: 1920-07
TAPPEN PROPERTIES LP
1150 W 8TH STREET
SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
100 WALLACE AVE SUITE 111
SARASOTA FL 34237

CREDITOR ID: 1922-07
TATONE PROPERTIES FLA INC
C/O NEVIN THOMAS
C M L CORP
SARASOTA FL 34237

CREDITOR ID: 1921-07
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA FL 34478-2495

CREDITOR ID: 1923-07
TAVARES ASSOC LTD
6700 N W BROKEN SOUND PKWY
STE 201
BOCA  RATON FL 33487

CREDITOR ID: 268740-14
TAX ADMINISTRATION
ATTN: STRILING HANCOCK
106 DUNDEE ST
WINDSOR NC 27983-6758

CREDITOR ID: 268745-14
TAX ASSESSOR
ATTN: WILLIAM RANDALL
203 N HERNDON ST
UNION SC 29379-2210

CREDITOR ID: 268744-14
TAX ASSESSOR
ATTN: JUDY VINSON
704 N KING ST
WINTON NC 27986

CREDITOR ID: 268743-14
TAX ASSESSOR
ATTN: DOROTHY MARTIN
4 S COURT ST
SUMNER MS 38957

CREDITOR ID: 268742-14
TAX ASSESSOR
ATTN: DENNIS CHAD
10 KIETT ST BOX 2ND
MANNING SC 29102

CREDITOR ID: 268741-14
TAX ASSESSOR
ATTN: DAVID NOLS
900 DALLIS ST FL 2
LAGRANGE GA 30240-4441

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 268747-14
TAX ASSESSOR & COLLECTOR
ATTN: WEVLYN JAMES
532 COMMERCIAL ROW
WOODVILLE MS 39669

CREDITOR ID: 268746-14
TAX ASSESSOR & COLLECTOR
ATTN: HW RUSTY COLE
101B N MAIN ST
BOONEVILLE MS 38829-3320

CREDITOR ID: 268748-14
TAX ASSESSOR COLLECTOR
ATTN: JOYCE FULTON
401 E BEACON ST STE 105
PHILADELPHIA MS 39350-2954

CREDITOR ID: 268749-14
TAX ASSESSOR JEFFRSN CO
ATTN: DAN WEINRIB
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-0100

CREDITOR ID: 268750-14
TAX ASSESSOR OFFICE
ATTN: EUGENE JAMES
120 W TRINITY PL RM 208
DECATUR GA 30030-3304

CREDITOR ID: 268751-14
TAX ASSESSOR REAL PROPERTY
ATTN: ANDY CHEUNG
2 S CONGRESS ST
YORK SC 29745-1867

CREDITOR ID: 268753-14
TAX ASSESSORS OFFICE
ATTN: WYNELL SPELLS
110 GA HIGHWAY 94 E
STATENVILLE GA 31648-2000

CREDITOR ID: 268752-14
TAX ASSESSORS OFFICE
ATTN: JOHN DIRK DEVILLE
200 COURT ST
VILLE PLATTE LA 70586-4463

CREDITOR ID: 268754-14
TAX COLLECTOR
ATTN: FRAND FORREST
129 COURTHOUSE SQ STE 202
EDGEFIELD SC 29824-1350

CREDITOR ID: 268755-14
TAX COLLECTOR OF CITRUS C
ATTN: NORINE GILSTRAP
110 N APOPKA AVE RM 160
INVERNESS FL 34450-4245

CREDITOR ID: 268756-14
TAX COLLECTOR OFFICE
ATTN: TELLIA PERSON
945 N TEMPLE AVE
STARKE FL 32091-2110

CREDITOR ID: 268757-14
TAX COLLECTOR PORT ST LUCIE
ATTN: DEE SOOP
9340 S US HIGHWAY 1
PORT SAINT LUCIE FL 34952-4213

CREDITOR ID: 268774-14
TAX COMMISSION MISS STATE
ATTN: TIM BROWN
17 JOHN M TATUM INDSL DR
HATTIESBURG MS 39403

CREDITOR ID: 268773-14
TAX COMMISSION MISS STATE
ATTN: NANCY JORDAN
301 S FIRST ST RM 109
BROOKHAVEN MS 39601-3353

CREDITOR ID: 268772-14
TAX COMMISSION MISS STATE
ATTN: MIKE SHELBY
115 S WARD ST
SENATOBIA MS 38668-2638

CREDITOR ID: 268771-14
TAX COMMISSION MISS STATE
ATTN: LESTER C HERRINGTON
105 N WEST ST
JACKSON MS 39201-2407

CREDITOR ID: 268770-14
TAX COMMISSION MISS STATE
ATTN: LANELL STRAIT
1385 JOHNNY JOHNSON DR
BROOKHAVEN MS 39601-9641

CREDITOR ID: 268769-14
TAX COMMISSION MISS STATE
ATTN: KEITH ROBERTS
2610 TRACELAND DR
TUPELO MS 38801-4237

CREDITOR ID: 268768-14
TAX COMMISSION MISS STATE
ATTN: JOHN LINDSEY
117 GRAND BLVD # B
GREENWOOD MS 38930-3562

CREDITOR ID: 268767-14
TAX COMMISSION MISS STATE
ATTN: JOHN K LINDSEY
DELTA PLZ SHOPPING CTR
GREENVILLE MS 38703

CREDITOR ID: 268766-14
TAX COMMISSION MISS STATE
ATTN: GLENN SMITH
317 HIGHLAND BLVD STE S
NATCHEZ MS 39120-4612

CREDITOR ID: 268765-14
TAX COMMISSION MISS STATE
ATTN: EDWARD BUELOW
2600 OLD NORTH HILLS ST
MERIDIAN MS 39305-1600

CREDITOR ID: 268764-14
TAX COMMISSION MISS STATE
ATTN: ED BUELOW JR
501 N WEST ST
JACKSON MS 39201-1001

CREDITOR ID: 268763-14
TAX COMMISSION MISS STATE
ATTN: ED BUELOW JR
1577 SPRINGRIDGE RD
RAYMOND MS 39154-9452

CREDITOR ID: 268762-14
TAX COMMISSION MISS STATE
ATTN: ED BEULOW
1577 SPRINGRIDGE RD
CLINTON MS 39056

CREDITOR ID: 268761-14
TAX COMMISSION MISS STATE
ATTN: BUBBA WOODS
4072 HIGHWAY 45 S
COLUMBUS MS 39701

CREDITOR ID: 268760-14
TAX COMMISSION MISS STATE
ATTN: ARTHUR HEDGEPETH
1141 BAYVIEW AVE
BILOXI MS 39530-1631

CREDITOR ID: 268759-14
TAX COMMISSION MISS STATE
ATTN: ANN RICHMOND
1286 GLUTSTAD RD
MADISON MS 39110

CREDITOR ID: 268758-14
TAX COMMISSION MISS STATE
ATTN: ANN RICHMOND
1286 GLUCKSTADT RD
MADISON MS 39110-8256

CREDITOR ID: 268777-14
TAX COMMISSIONER
ATTN: MARYNEL ROBERTSON
300 N PATTERSON ST
VALDOSTA GA 31601-5519

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 268776-14
TAX COMMISSIONER
ATTN: HERBERT BAILEY
25 TUCKER AVE STE 105
DAWSONVILLE GA 30534-3434

CREDITOR ID: 268775-14
TAX COMMISSIONER
ATTN: DOROTHY WOOD
144 WEST AVE
CEDARTOWN GA 30125-3457

CREDITOR ID: 268778-14
TAX DEPT
ATTN: DEBBY KELLER
30 FALLS AVE
GRANITE FALLS NC 28630-1527

CREDITOR ID: 268779-14
TAX REDUCTION SPECIALISTS
ATTN: JIM SILER
2517 CROOKED CREEK PT
MIDDLEBURG FL 32068-5701

CREDITOR ID: 268780-14
TAX RESOURCE CENTER FLORIDA
ATTN: NOAH MOMPOINT
18271 NW 68TH AVE
HIALEAH FL 33015-3404

CREDITOR ID: 268781-14
TAYLOR COUNTY SCHOOL DISTRICT
ATTN: BILL HUNTER
318 N CLARK ST
PERRY FL 32347-2930

CREDITOR ID: 2614-07
TAYLOR SQUARE VENTURE
3000 ORANGE COVE TRAIL
NAPLES FL 34120

CREDITOR ID: 2611-07
T-B PARTNERSHIP
C/O O'BRIEN-KIERNAN INVESTMENT
1255 POST STREET  SUITE 950
SAN FRANSICO CA 94109

CREDITOR ID: 1925-07
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
LOUISVILLE KY 40202

CREDITOR ID: 278671-24
TEACHERS' RETIREMENT SYSTEM-STATE OF KENTUCKY
BANK OF LOUISVILLE AND TRUST COMPANY
500 WEST BROADWAY
LOUISVILLE KY 40202

CREDITOR ID: 278670-24
TEACHERS' RETIREMENT SYSTEM-STATE OF KENTUCKY
2300 GLADES ROAD, #A120
BOCA RATON FL 33432

CREDITOR ID: 278580-24
TEACHERS' RETIREMENT SYSTEM-STATE OF KENTUCKY
C/O MORTGAGE CO. OF KENTUCKY INC.
239 S. FIFTH STREET, SUITE 917
LOUISVILLE KY 40202

CREDITOR ID: 278579-24
TEACHERS' RETIREMENT SYSTEM-STATE OF KENTUCKY
ATTN: EDWARD T. WILSON
C/O MORTGAGE COMPANY OF KENTUCKY INC.
642 SOUTH FOURTH STREET
LOUISVILLE KY 40202

CREDITOR ID: 278578-24
TEACHERS' RETIREMENT SYSTEM-STATE OF KENTUCKY
239 SOUTH FIFTH STREET
SUITE 917
LOUISVILLE KY 40202

CREDITOR ID: 2615-07
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY STE 217
STUART FL 34994

CREDITOR ID: 278581-24
TELEPAK INC.
TERRELL KNIGHT, DIR OF SALES
125 S. CONGRESS STREET
SUITE 1000
JACKSON MS 39201

CREDITOR ID: 241200-11
TENNESSE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
502 DEADERICK STREET
ACCTNO:103475018
NASHVILLE TN 37242-1202

CREDITOR ID: 241199-11
TENNESSE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
501 DEADERICK STREET
ACCTNO:103474742
NASHVILLE TN 37242-1201

CREDITOR ID: 241198-11
TENNESSE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
ACCTNO:103475063
NASHVILLE TN 37242-1200

CREDITOR ID: 241206-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:102003430
NASHVILLE TN 37242-1200

CREDITOR ID: 241205-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:101101335
NASHVILLE TN 37242-1200

CREDITOR ID: 241203-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:102276780
NASHVILLE TN 37242-1200

CREDITOR ID: 241202-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:101906056
NASHVILLE TN 37242-1200

CREDITOR ID: 241201-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:102016337
NASHVILLE TN 37242-1200

CREDITOR ID: 241204-11
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
ACCTNO:101101317
NASHVILLE TN 37242-1200

CREDITOR ID: 268804-14
TENNESSEE REVENUE DEPARTMENT
ATTN: SONIA DELOACH
540 MCCALLIE AVE STE 350
CHATTANOOGA TN 37402-2058

CREDITOR ID: 268803-14
TENNESSEE REVENUE DEPARTMENT
ATTN: SANDY STANTON
370 S LOWE AVE STE 2
COOKEVILLE TN 38501-4707

CREDITOR ID: 268802-14
TENNESSEE REVENUE DEPARTMENT
ATTN: RUTH JOHNSON
500 DEADERICK ST
NASHVILLE TN 37242-0001

CREDITOR ID: 268801-14
TENNESSEE REVENUE DEPARTMENT
ATTN: ROBERT STYLES
5665 NEW NORTHSIDE DR NW
ATLANTA GA 30328-5831

CREDITOR ID: 268800-14
TENNESSEE REVENUE DEPARTMENT
ATTN: L B STEELE
531 HENLEY ST STE 606
KNOXVILLE TN 37902-2841

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (SMB)**

CREDITOR ID: 268799-14
TENNESSEE REVENUE DEPARTMENT
ATTN: JUDY SHEW
204 HIGH POINT DR
JOHNSON CITY TN 37601-1504

CREDITOR ID: 268798-14
TENNESSEE REVENUE DEPARTMENT
ATTN: JOHN WAINSCOTT
1321 MURFREESBORO PIKE
NASHVILLE TN 37217-2626

CREDITOR ID: 268797-14
TENNESSEE REVENUE DEPARTMENT
ATTN: HERBERT TATE
5050 POPLAR AVE STE 425
MEMPHIS TN 38157-0101

CREDITOR ID: 268796-14
TENNESSEE REVENUE DEPARTMENT
ATTN: HAL JONES
6151 POWERS FERRY RD NW
ATLANTA GA 30339-2959

CREDITOR ID: 268795-14
TENNESSEE REVENUE DEPARTMENT
ATTN: ED ELDRIDGE
500 DEADERICK ST FL 12
NASHVILLE TN 37242-0001

CREDITOR ID: 268794-14
TENNESSEE REVENUE DEPARTMENT
ATTN: DAVID SKATES
225 DR MARTIN LUTHER KING JR DR
JACKSON TN 38301-6995

CREDITOR ID: 268793-14
TENNESSEE REVENUE DEPARTMENT
ATTN: CLARK VERRAN
204 HIGH POINT DR
JOHNSON CITY TN 37601-1504

CREDITOR ID: 268792-14
TENNESSEE REVENUE DEPARTMENT
ATTN: CARL GILLIAM
2486 PARK PLUS DR # A
COLUMBIA TN 38401-4511

CREDITOR ID: 268791-14
TENNESSEE REVENUE DEPARTMENT
ATTN: AL LANEY
500 DEADERICK ST
NASHVILLE TN 37242-0001

CREDITOR ID: 268807-14
TENNESSEE TREASURY DEPARTMENT
ATTN: ED HENNESSEE
500 DEADERICK ST FL 10
NASHVILLE TN 37242-0001

CREDITOR ID: 268806-14
TENNESSEE TREASURY DEPARTMENT
ATTN: DALE SIMS
1ST FL STATECAP
NASHVILLE TN 37243

CREDITOR ID: 268805-14
TENNESSEE TREASURY DEPARTMENT
ATTN: BETH CHAPMAN
ANDREW JACKSN BLVD FL 10
NASHVILLE TN 37243

CREDITOR ID: 268812-14
TENSAS PARISH ASSESSOR OFFICE
ATTN: IRBY GAMBLE
210 HANCOCK
SAINT JOSEPH LA 71366

CREDITOR ID: 1927-07
TERRA NOVA THE REALTY ASSOC FU
PO BOX 862456
#2000002810953
ORLANDO  FL 32886-2489

CREDITOR ID: 241208-11
TERREBONNE PARISH
SALES & USE TAX DEPT.
PO BOX 670
ACCTNO:551 3 A 8 03568 A
HOUMA LA 70361-0670

CREDITOR ID: 241207-11
TERREBONNE PARISH
SALES & USE TAX DEPT.
PO BOX 670
ACCTNO:551 3 A 08 01475 D
HOUMA LA 70361-0670

CREDITOR ID: 268818-14
TERREBONNE PARISH CNSLDT GOVMN
ATTN: JAMIE ELFERT
8026 MAIN ST
HOUMA LA 70360-3407

CREDITOR ID: 268819-14
TERRELL COUNTY TAX OFFICE
ATTN: PEGGY H PRITCHARD
187 E LEE ST
DAWSON GA 39842-1485

CREDITOR ID: 2210-07
TERRY, EDMUND
429 ALEXANDER PALM ROAD
BOCA RATON FL 33432

CREDITOR ID: 1928-07
THC LLC
C/O F&M REALTY
PO BOX 11148
MONTGOMERY AL 36111

CREDITOR ID: 2616-07
THE BENSON CAPITAL COMPANY
708 THIRD AVENUE 28TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 278582-24
THE CENTER OF SEVEN SPRINGS INC.
50 COCONUT ROW
SUITE 114
PALM BEACH FL 33480

CREDITOR ID: 241209-11
THE CITY OF JACKSON
333 BROADWAY
ACCTNO:NONE
JACKSON KY 41339

CREDITOR ID: 278583-25
THE DELTA INTERESTS
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 2617-07
THE DOUGLAS GROUP
% JOHN A. PETRIE
3914 MIAMI RD., SUITE 312
CINCINNATI, OH 45227

CREDITOR ID: 2618-07
THE GROSSMAN COMPANIES, INC.
1266 FURNACE BROOK PARKWAY
QUINCY MA 02269-0110

CREDITOR ID: 1929-07
THE MARKET AT BYRAM LLC
112 SHEFFIELD LOOP
SUITE D
HATTIESBURG MS 39402

CREDITOR ID: 1930-07
THE MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
330 CROSS POINTE BLVD
EVANSVILLE IN 47715

CREDITOR ID: 2619-07
THE MITCHELL CO
PO BOX 160306
MOBILE AL 36616-1306

CREDITOR ID: 278584-24
THE MORGAN COMPANY INC.
C/O GEORGE L. HAYES III, ESQ
5959 CENTRAL AVENUE
SUITE 104
ST. PETERSBURG FL 33710

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 2620-07
THE REALTY ASSOC. FUND IV LP
CONCORD FUND IV RETAIL LP
1200 BRICKELL AVE., STE. 1500
MIAMI FL 33131

CREDITOR ID: 2621-07
THE SCHREIBER CO BELLEVIEW ASS
235 ALPHA DRIVE
PITTSBURGH PA 15238

CREDITOR ID: 2622-07
THE SEMBLER COMPANY
P O BOX 41847
ST PETERSBURG FL 33743-1847

CREDITOR ID: 2623-07
THE SHOPPING CENTER GROUP
3101 TOWERCREEK PKWY, SUITE 20
ATLANTA GA 30339

CREDITOR ID: 268826-14
THIRD MUNICIPAL DISTRICT
ATTN: EROLL WILLIAMS
1300 PERDIDO ST RM 4E01
NEW ORLEANS LA 70112-2118

CREDITOR ID: 2624-07
THREE MEADOWS PLAZA PARTNERSHIP
C/O PRIME SITE REALTY
PO BOX 97
COCOA FL 32923-0097

CREDITOR ID: 1933-07
TIFTON MALL INC
%SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DR STE 400
ATLANTA GA 30328

CREDITOR ID: 2625-07
TIGER CROSSING W.D.
4200 NORTHSIDE PKWY,BLDG 10 ST
C/o REDD REALTY SERVICES
ATLANTA GA 30327

CREDITOR ID: 278585-25
TIMBERLAKE STATION LLC
PO BOX 640594
CINCINNATI OH 45249-0594

CREDITOR ID: 2626-07
TIMBERLAKE STATION LLC
C/O PHILLIPS EDISON & CO
11690 GROOMS ROAD
CINCINNATI OH 45242

CREDITOR ID: 1935-07
TL NGUYEN LLC
PO BOX 28758
BIRMINGHAM AL 35228

CREDITOR ID: 2627-07
TMW REAL ESTATE MGMT, INC.
TWO RAVINIA DRIVE, SUITE 400
ATLANTA GA 30346-2104

CREDITOR ID: 268837-14
TN DEPT FINANCIAL INSTITU
ATTN: KEVIN LAVENDER
511 UNION ST STE 400
NASHVILLE TN 37219-1775

CREDITOR ID: 1936-07
TOULOUSE VILLAGE ASSOCIATES
C/O THE TROTMAN COMPANY INC
ATTN GREG HUGHS
MONTGOMERY AL 36117

CREDITOR ID: 268843-14
TOURIST DEVELOPMENT
ATTN: BARNIE KANE
123 W INDIANA AVE
DELAND FL 32720-4615

CREDITOR ID: 1937-07
TOWER ASSOCIATES LTD
537 MARKET ST
STE 400
CHATTANOOGA TN 37402

CREDITOR ID: 2628-07
TOWER CENTER ASSOCIATES LTD
4415 FIFTH AVENUE
PITTSBURG PA 15213

CREDITOR ID: 1938-07
TOWN & COUNTRY SHOPPING CENTER
903 UNIVERSITY BLVD
JACKSONVILLE FL 32211

CREDITOR ID: 268844-14
TOWN 0F POLKTON INC
ATTN: WALTER A MCDANIEL
113 W POLK ST
POLKTON NC 28135-9665

CREDITOR ID: 2629-07
TOWN N COUNTRY REALTY
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 268859-14
TOWN OF JONESVILLE TREASURER
ATTN: NATALIE SPENCER
149 PACOLET ST
JONESVILLE SC 29353-1605

CREDITOR ID: 268866-14
TOWN OF OAK ISLAND
ATTN: DAVID OLES
4601 E OAK ISLAND DR
OAK ISLAND NC 28465-5211

CREDITOR ID: 241210-11
TOWN OF ROCKY MOUNT
345 DONALD AVENUE
ACCTNO:NONE
ROCKY MOUNT VA 24151

CREDITOR ID: 268870-14
TOWN OF RUTHERFORDTON
ATTN: REBA WARD
229 N MAINT ST
RUTHERFORDTON NC 28139

CREDITOR ID: 2630-07
TOWN SQUARE DEVELOPMENT
29 PELZER AVE
WILLIAMSTON SC 29697-1023

CREDITOR ID: 1940-07
TOWN'N COUNTRY REALTY
OF EASLEY - STORE 1223
PO BOX 1929
EASLEY, SC 29641-1929

CREDITOR ID: 268883-14
TRADE ACCOUNTS PAYABLE
ATTN: RENEE VANCE
4605 MAIL SERVICE CTR
RALEIGH NC 27699-4605

CREDITOR ID: 2093-07
TRAGER, BRENT LANCE
12370 CACHET COURT
JACKSONVILLE FL 32223

CREDITOR ID: 1941-07
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK ND 58504

CREDITOR ID: 278586-24
TRAMMEL CROW REAL ESTATE SERVICES
3225 AVIATION AVENUE
SUITE 700
MIAMI FL 33133

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (SMB)**

CREDITOR ID: 2631-07
TRAMMELL CROW COMPANY
ATTN: LYNN-ANN BURR
1801 N MILITARY TRAIL STE. 150
BOCA  RATON FL 33431

CREDITOR ID: 268886-14
TRANSPORTATION GEORGIA DEPT
ATTN: JOYCE WILSON
1200 TRADEPORT BLVD
ATLANTA GA 30354-3724

CREDITOR ID: 241211-11
TREASURER
TOWN OF VINTON
311 S. POLLARD ST.
ACCTNO:241230
VINTON VA 34179

CREDITOR ID: 268893-14
TREASURER MS OFFICE STATE
ATTN: TATE REEVES
501 N WEST ST
JACKSON MS 39201-1001

CREDITOR ID: 268894-14
TREASURES OFFICE
ATTN: MAUREEN CARPENTER
1834 WAKE FOREST DR
WINSTON SALEM NC 27106-8758

CREDITOR ID: 268895-14
TREASURY FRANCHISE FUND US
ATTN: JACKIE COLEMAN
2201 BOUNDARY ST APT 312
BEAUFORT SC 29902-3881

CREDITOR ID: 1943-07
TRIANGLE IV LLLP
MARK PROPERTIES INC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN NJ 07960

CREDITOR ID: 268898-14
TRIBAL GAMING COMMISSION
ATTN: PATRICK LAMBERT
776 CASINO DR
CHEROKEE NC 28719-9761

CREDITOR ID: 1942-07
TRI-STATE COMMERCIAL ASC
P O BOX 833009
QUINE & ASSOCIATES
RICHARDSON TX 75083-3009

CREDITOR ID: 278672-24
TRI-STATE COMMERCIAL ASSOCIATES JOINT VENTURE
ZETTLER-SULLIVAN ENTERPRISES INC.
528 SOUTH SAGINAW
SAGINAW TX 76179

CREDITOR ID: 278587-24
TRI-STATE COMMERCIAL ASSOCIATES JOINT VENTURE
C/O QUINE & ASSOCIATES INC.
301 SOUTH SHERMAN STREET
SUITE 100
RICHARDSON TX 75081

CREDITOR ID: 1944-07
TRL PROPERTIES LLC
1608 CURRITUCK AVENUE
DUNN NC 28334

CREDITOR ID: 1945-07
TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE SUITE 101
DEERFIELD  BEACH FL 33441

CREDITOR ID: 268905-14
TRUSTEE AND TAX COLLECTOR
ATTN: JOYCE LATIN
201 LOCUST ST STE 1P
MC MINNVILLE TN 37110-2110

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
EIN 57-6150551
C/O GRACE WILLIAMSON FLO115
JACKSONVILLE FL 32202

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE FL 32202

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
P O BOX 291 ACCT# 1004868947
JACKSON MS 39205-0291

CREDITOR ID: 1949-07
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 2633-07
TS PIERCE SC CO. LTD
C/O SOUTHER MANAGEMENT & DEVEL
21301 OWERLINE ROAD, SUITE 312
BOCA  RATON FL 33433

CREDITOR ID: 2634-07
TSNY REALTY CORP. PORTFOLIO
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE
NEW  HYDE  PARK NY 11042

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION I
1401 PEACHTREE ST NE SUITE 400
ATLANTA GA 30309

CREDITOR ID: 268907-14
TUNICA CNTY ADMNISTRATORS DEPT
ATTN: BETTY FIELDS
1052 S COURT ST
TUNICA MS 38676-9699

CREDITOR ID: 1951-07
TUNICA VILLAGE PARTNERSHIP
C/O BARBARA KIZER
ACADIAN MANAGEMENT
MADISONVILLE LA 70447

CREDITOR ID: 2637-07
TURNEY-DURHAM PLAZA PARTNERSHIP
5277 STATE ROAD
PARMA OH 44134

CREDITOR ID: 241213-11
TUSCALOOSA COUNTY
SALES TAX
PO BOX 20738
ACCTNO:UT-316
TUSCALOOSA AL 35402-0738

CREDITOR ID: 241212-11
TUSCALOOSA COUNTY
SALES TAX
PO BOX 20738
ACCTNO:68-02946
TUSCALOOSA AL 35402-0738

CREDITOR ID: 1952-07
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
SCOTTSDALE AZ 85258-4306

CREDITOR ID: 268913-14
TWIGGS COUNTY TAX ASSESSOR
ATTN: EARL DENNARD
425 RAILROAD ST N RM 102
JEFFERSONVILLE GA 31044-3353

CREDITOR ID: 1953-07
TYRONE GARDENS LLC
C/O ROFIN INDUSTRIES INC
100 RING ROAD WEST
GARDEN  CITY NY 11530

CREDITOR ID: 268915-14
U C TAX ASSESSOR
ATTN: DENNIS RAYSTRAW
114 E BANKHEAD ST
NEW ALBANY MS 38652-3932

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 1954-07
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN: GAIL FINLEY
KNOXVILLE TN 37939

CREDITOR ID: 268916-14
U S ARMY CORPS OF ENGINEERS
ATTN: STAN WRENN
5700 WASP AVE
MILLINGTON TN 38054

CREDITOR ID: 268919-14
UF ADMINISTRATIVE AFFAIRS
ATTN: ED POPPEL
204 TIGERT HL
GAINESVILLE FL 32611

CREDITOR ID: 1955-07
ULLMANN COMPANY
ATTN MR. STANLEY P CYPHERS
PO BOX 419410
KANSAS CITY MO 64141

CREDITOR ID: 268920-14
UNION COUNTY TAX COLLECTOR OFC
ATTN: DENNIS REKESTRAW
114 E BANKHEAD ST
NEW ALBANY MS 38652-3932

CREDITOR ID: 268923-14
UNITED CAPITAL & TRUST CORP
ATTN: VALTCHO M NATCHEV
930 NE 17TH TER # 12
FORT LAUDERDALE FL 33304-4457

CREDITOR ID: 278673-24
UNITED COMMERCIAL MORTGAGE CORPORATION
FIRST SECURITY BANK TRUSTEE
79 SOUTH MAIN STREET
SALT LAKE CITY UT 84111

CREDITOR ID: 278589-24
UNITED COMMERCIAL MORTGAGE CORPORATION
C/O LAWRENCE KADISH
135 JERICHO TURNPIKE
OLD WESTBURY NY 11568

CREDITOR ID: 1957-07
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 2638-07
UNITED INVESTORS REALTY TRUST
5847 SAN FELIPE, SUITE 850
HOUSTON TX 77057-3008

CREDITOR ID: 268925-14
UNITED STATES DEPT COMMERCE
ATTN: JAMES MCNAMEE
5285 PORT ROYAL RD RM 130
SPRINGFIELD VA 22151-2103

CREDITOR ID: 268924-14
UNITED STATES DEPT COMMERCE
ATTN: DON JOHNSON
PORT ROYAL RD RM 206 F
SPRINGFIELD VA 22161-0001

CREDITOR ID: 2639-07
UNIVERSITY CROSSING
4200 NORTHSIDE PKWY,BLDG 10 ST
C/O REED REALTY SERVICES
ATLANTA GA 30327

CREDITOR ID: 1958-07
UNIVERSITY CROSSING
C/O REED REALTY SERVICES
BLDG 10 STE 101
ATLANTA GA 30327

CREDITOR ID: 268931-14
UNIVERSITY NC AT CHAPEL HL
ATTN: NANCY SUTTFELD
300 SOUTH BLDG CB 1000
CHAPEL HILL NC 27599-0001

CREDITOR ID: 1959-07
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
SUITE 202
FORT LAUDERDALE FL 33309

CREDITOR ID: 2640-07
URBAN AMERICA, L.P.
9500 KOGER BLVD., SUITE 222
ST PETERSBURG FL 33702

CREDITOR ID: 2641-07
URBAN PROPERTIES I
C/O AUGUST URBANEK INVESTMENTS
4800 N FEDERAL HWY, STE 209A
BOCA RATON FL 33431

CREDITOR ID: 2642-07
URBANAMERICA, L.P.
149 WEST PLAZA
STE 234
MIAMI FL 33147

CREDITOR ID: 2643-07
URBANEK INVESTMENTS
PO BOX 75986  ACCT #611032927
50 S LASALLE ST USE V# 816033
CHICAGO IL 60675-5986

CREDITOR ID: 278590-24
US BANK NATIONAL ASSOCIATION
C/O COMMERCIAL REAL ESTATE DEPARTMENT
425 WALNUT STREET
10TH FLOOR
MAIL LOCATION CN-WN-10CR
CINCINNATI OH 45202

CREDITOR ID: 1960-07
US BANK TRUST NA CORP TRUST TF
P O BOX 70870
REF DUVAL 94600200
ST PAUL MN 55170-9705

CREDITOR ID: 268940-14
US DEPARTMENT OF THE NAVY
ATTN: SUSAN LOTTS
WASHINGTON AVE BLDG 2
NEWPORT NEWS VA 23607

CREDITOR ID: 278591-24
US RETAIL PARTNERS LLC
C/O NATIONAL RETAIL PARTNERS LLC
3609 MIDWAY DRIVE
SUITE C
SAN DIEGO CA 92110

CREDITOR ID: 1961-07
USPG PORTFOLIO TWO LLC
PO BOX 71-3260
COLUMBUS OH 43271-3260

CREDITOR ID: 278592-24
USRP I LLC
LOCKBOX #4226
4226 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 1962-07
USRP I LLC GLEN LEA SHOPPING C
LOCKBOX # 4300 LEASE# 2102-000
4300 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 1963-07
USRP I LLC SHOPPES OF KILDAIRE
5853 COLLECTION CENTER DRIVE
LOCKBOX # 5853 LEASE# 2010-001
CHICAGO IL 60693

CREDITOR ID: 268978-14
UTILITIES DEPT FISCAL & ADM
ATTN: BEN BATEMAN
109 E CHURCH ST FL 4
ORLANDO FL 32801-3319

CREDITOR ID: 269012-14
VA DEPT PLANNING AND BUDGET
ATTN: RICHARD D BROWN
200 N 9TH ST STE 418
RICHMOND VA 23219-3412

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 269013-14
VA DEPT STATE INTERNAL AUDITOR
ATTN: MERRITTE COGSWELL
101 N 14TH ST FL 2
RICHMOND VA 23219-3665

CREDITOR ID: 1964-07
VACHLIA INC
111 SECOND AVENUE NE
SUITE 702
ST  PETERSBURG FL 33701

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD.
2117 SECOND AVE P O BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 1965-07
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER FL 33758-5666

CREDITOR ID: 1966-07
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE FL 32207

CREDITOR ID: 2645-07
VENTURES LLC
PO BOX 4452
ROCK  HILL SC 29732

CREDITOR ID: 241214-11
VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
220 S. JEFFERSON ST.; DRAWER 520
ACCTNO:2429
ABBEVILLE LA 70511-0520

CREDITOR ID: 269022-14
VERNON O SNEED JR CPA
ATTN: VERNON O SNEED JR
2136 EXETER RD STE 203
GERMANTOWN TN 38138-3935

CREDITOR ID: 269023-14
VERNON PARISH ASSESSOR
ATTN: EUGENE CAVANAUGH
301 E COURTHOUSE ST
LEESVILLE LA 71446-4330

CREDITOR ID: 269025-14
VERO BEACH CITY OF
ATTN: JOHN OBRIEN
3455 AIRPORT WEST DR
VERO BEACH FL 32960-7927

CREDITOR ID: 2646-07
VERO PALM ESTATES, LTD.
D/B/A NORTHWOOD PLAZA
8320 WEST SUNRISE BLVD.,STE 10
PLANTATION FL 33322-5434

CREDITOR ID: 269027-14
VETERANS HOME PURCHASE BD MISS
ATTN: STERLING KNIGHT
3466 HIGHWAY 80 E
PEARL MS 39208-4001

CREDITOR ID: 1968-07
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 1969-07
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 2647-07
VICTORY INVESTMENTS INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

CREDITOR ID: 1972-07
VIGOUROUX DEVELOPMENT LLC
C/O FOSHEE REALTY COMPANY, INC
51 TACON STREET STE B
MOBILE AL 36607

CREDITOR ID: 1974-07
VILLAGE MARKETPLACE OF
HAW RIVER INC
614 N MAIN ST
SALISBURY NC 28144-1507

CREDITOR ID: 1975-07
VILLAGE PLAZA INC
C/O PO BOX 408
FITZGERALD GA 31750-0408

CREDITOR ID: 1976-07
VILLAGE ROYALE PROPERTIES LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
FORT  LAUDERDALE FL 33309

CREDITOR ID: 278674-24
VINEYARD MARKETPLACE LIMITED PARTNERSHIP
CHASE BANK OF TEXAS N.A.
ATTN: MANAGING DIRECTOR-REAL ESTATE LENDING GROUP
CHASE TOWER
2200 ROSS AVENUE, 7TH FLOOR
DALLAS TX 75201

CREDITOR ID: 278593-24
VINEYARD MARKETPLACE LIMITED PARTNERSHIP
C/O CENCOR REALTY SERVICES INC.
ATTN: PROPERTY MANAGER
3102 MAPLE AVENUE
SUITE 500
DALLAS TX 75201

CREDITOR ID: 2652-07
VIRGIL D. GREEN FAMILY TRUST
GREEN LAND TRUST
6296 OLD WATER OAK ROAD
TALLAHASSEE FL 32312

CREDITOR ID: 269034-14
VIRGINIA BEACH CITY OF
ATTN: PATRICIA PHILLIPS
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9120

CREDITOR ID: 269033-14
VIRGINIA BEACH CITY OF
ATTN: JERALD BANAGAN
2424 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9131

CREDITOR ID: 269032-14
VIRGINIA BEACH CITY OF
ATTN: JEANNE GRIGGS
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9120

CREDITOR ID: 269036-14
VIRGINIA BOARD FOR PEOPLE W DS
ATTN: HEIDI LAWYER
202 E 9TH ST
RICHMOND VA 23224-4006

CREDITOR ID: 269037-14
VIRGINIA DEPARTMENT ACCOUNTS
ATTN: DAVID A VON MOLL
101 N 14TH ST
RICHMOND VA 23219-3665

CREDITOR ID: 269046-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: WILLIAM WUENSCH
14550 POTOMAC MILLS RD
WOODBRIDGE VA 22192-6803

CREDITOR ID: 269045-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: RANDY FORRESTER
1790 E MARKET ST STE 26
HARRISONBURG VA 22801-5112

CREDITOR ID: 269044-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: PHILIP HANKEY
408 E MAIN ST
ABINGDON VA 24210-3408

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 269043-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: PENELOPE W KYLE
900 E MAIN ST
RICHMOND VA 23219-3548

CREDITOR ID: 269042-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: MARK MERRITT
1287 TOWNE SQUARE BLVD NW
ROANOKE VA 24012-1609

CREDITOR ID: 269041-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: GEORGE SAWYER
3305 W MERCURY BLVD
HAMPTON VA 23666-3806

CREDITOR ID: 269040-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: GENE SCHULTZ
1610 OWNBY LN
RICHMOND VA 23220-1317

CREDITOR ID: 269039-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: DAVID HARRIS
6600 W BROAD ST
RICHMOND VA 23230-1709

CREDITOR ID: 269038-14
VIRGINIA DEPARTMENT LOTTERY
ATTN: CLEVE PACKER
1506 S MAIN ST
FARMVILLE VA 23901-4512

CREDITOR ID: 241215-11
VIRGINIA DEPARTMENT OF TAXATION
PO BOX 26626
ACCTNO:000996834-2
RICHMOND VA 23261-6626

CREDITOR ID: 269051-14
VIRGINIA DEPARTMENT TAXATION
ATTN: W L GRIFFITH
203 RIVERVIEW DR
DANVILLE VA 24541-3421

CREDITOR ID: 269050-14
VIRGINIA DEPARTMENT TAXATION
ATTN: REESE BRACKETT
11166 MAIN ST STE 300
FAIRFAX VA 22030-5017

CREDITOR ID: 269049-14
VIRGINIA DEPARTMENT TAXATION
ATTN: JOHN WESLEY LOOMES
350 N MAIN ST
HARRISONBURG VA 22802-3933

CREDITOR ID: 269048-14
VIRGINIA DEPARTMENT TAXATION
ATTN: JAMES KATER
7 KOGER CTR RM 101
NORFOLK VA 23502-4121

CREDITOR ID: 269047-14
VIRGINIA DEPARTMENT TAXATION
ATTN: DANNY PAYNE
600 E MAIN ST
RICHMOND VA 23219-2416

CREDITOR ID: 269054-14
VIRGINIA DEPT OF TREASURY
ATTN: MARY MORRIS
101 N 14TH MONROE BLDG
RICHMOND VA 23218

CREDITOR ID: 269053-14
VIRGINIA DEPT OF TREASURY
ATTN: JUDY M WAGNER
101 N 14TH ST JAMES 3RD
RICHMOND VA 23219

CREDITOR ID: 269059-14
VIRGINIA RURAL LETTER
ATTN: MARION NEIGHBOURS
73 WINDSOR BLVD
WINDSOR VA 23487

CREDITOR ID: 269061-14
VIRGINIA SECRETARY ADM
ATTN: BRUCE HAYNES
9TH ST OFFICE BLDG
RICHMOND VA 23219

CREDITOR ID: 269063-14
VIRGINIA SECRETARY FINANCE
ATTN: SCOTT PARSONS
707 E MAIN ST STE 300
RICHMOND VA 23219-2802

CREDITOR ID: 269062-14
VIRGINIA SECRETARY FINANCE
ATTN: JOHN M BENNETT
200 N 9TH ST STE 633
RICHMOND VA 23219-3414

CREDITOR ID: 269064-14
VIRGINIA STATE COMPENSATION
ATTN: BRUCE HAYNES
202 E 9TH ST
RICHMOND VA 23224-4006

CREDITOR ID: 1977-07
VOGEL & VOGEL PARTNERSHIP
11219 FINANCIAL CENTRE PARKWAY
FINANCIAL PARK PLACE STE 300
LITTLE  ROCK AR 72211

CREDITOR ID: 1978-07
W D ROUTE 3 LIMITED
PARTNERSHIP
1201 CENTRAL PARK BLVD
FREDERICKSBURG VA 22404

CREDITOR ID: 1979-07
W T H II LLC
%SPECTRUM REALTY ADVISORS
5871 GLENRIDGE DR  STE 400
ATLANTA GA 30328

CREDITOR ID: 2654-07
W. D. OF VIRGINIA, INC.
P.O. BOX 578
JACKSONVILLE NC 28541-0578

CREDITOR ID: 2655-07
W. HALL DBA HIGH SPRINGS PLAZA INC
C/O CHARLES WAYNE PROPERTIES I
444 SEABREEZE BLVD STE 1000
DAYTONA  BEACH FL 32118

CREDITOR ID: 2690-07
W\D SELMA RIC LLC
235 MOORE STREET
3RD FLOOR
HACKENSACK NJ 07601

CREDITOR ID: 278594-24
WACHOVIA BANK
REAL ESTATE DIVISION
MAIL CODE 1810
30TH FLOOR
191 PEACHTREE STREET, N.E.
ATLANTA GA 30303

CREDITOR ID: 278675-24
WACHOVIA BANK NA
100 N. MAIN STREET
WINSTON-SALEM NC 27150

CREDITOR ID: 278050-22
WACHOVIA BANK, NATIONAL ASSOCIATION
ADMINISTRATIVE AGENT
ATTN KIM QUINN, DIRECTOR
ONE WACHOVIA BANK CENTER
301 SOUTH COLLEGE SGTREET, DC-5
CHARLOTTE NC 28288

CREDITOR ID: 278051-22
WACHOVIA CAPITAL MARKETS, LLC
AS ARRANGER
ATTN KIM QUINN, DIRECTOR
ONE WACHOVIA BANK CENTER
301 SOUTH COLLEGE STREET, DC-5
CHARLOTTE NC 28288

CREDITOR ID: 1981-07
WACHOVIA SECURITIES
LOAN # 815114283
PO BOX 60253
CHARLOTTE NC 28260-0253

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (SMB)**

CREDITOR ID: 269076-14
WAGNER JMES PRMERICA FINCL SVC
ATTN: JAMES P WAGNER
608 E HIGHWAY 78
VILLA RICA GA 30180-2808

CREDITOR ID: 241225-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:12826
RALEIGH NC 27602-2719

CREDITOR ID: 241223-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:6357
RALEIGH NC 27602-2719

CREDITOR ID: 241222-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:6358
RALEIGH NC 27602-2719

CREDITOR ID: 241221-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:6361
RALEIGH NC 27602-2719

CREDITOR ID: 241220-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:15040
RALEIGH NC 27602-2719

CREDITOR ID: 241219-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:12741
RALEIGH NC 27602-2719

CREDITOR ID: 241218-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:12806
RALEIGH NC 27602-2719

CREDITOR ID: 241217-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:15908
RALEIGH NC 27602-2719

CREDITOR ID: 241216-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:6353
RALEIGH NC 27602-2719

CREDITOR ID: 241224-11
WAKE COUNTY REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX DIVISION
PO BOX 2719
ACCTNO:6356
RALEIGH NC 27602-2719

CREDITOR ID: 278595-25
WALKER CHAPEL PLAZA LLC
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 278676-25
WALKER CHAPEL PLAZA, LLC
DOWNTOWN JIMMIE HALE MISSION INC.
PO BOX 10472
BIRMINGHAM AL 35202

CREDITOR ID: 241226-11
WALKER COUNTY
SALES TAX RETURN
PO BOX 1447
ACCTNO:000927
JASPER AL 35502-1447

CREDITOR ID: 2656-07
WALKER LA COMMERCIAL
PO BOX 1693
BATON ROUGE LA 70821-1693

CREDITOR ID: 1982-07
WALKER LA COMMERCIAL
PROPERTIES DEVELOPMENT CO LLC
5630 BANKERS AVENUE
BATON ROUGE LA 70808-1693

CREDITOR ID: 1376-07
WALKER, GEORGE C. &
WILLIAM M. WALKER
C/O JOHN STEWART WALKER CO.
LYNCHBURG VA 24501

CREDITOR ID: 2258-07
WALKER, GEORGE C. JR.
C/O JOHN STEWART WALKER COMPANY
3211 OLD FOREST ROAD
LYNCHBURG VA 24501

CREDITOR ID: 278677-25
WALKER, L.A., COMMERCIAL PROPERTIES
DEVELOPMENT COMPANY, LLC
SOUTHERN FARM BUREAU ANNUITY INSURANCE COMPANY
PO BOX 78
JACKSON MS 39205

CREDITOR ID: 278596-25
WALKER, LA
COMMERCIAL PROPERTIES DEVELOPMENT COMPANY LLC
PO BOX 1693
BATON ROUGE LA 70821

CREDITOR ID: 269088-14
WARE CNTY TAX COMMISSONERS OFF
ATTN: FAYE BOOTH
800 CHURCH ST STE 133
WAYCROSS GA 31501-3548

CREDITOR ID: 278813-XX
WARNER STEVENS LLC
ATTN: MICHAEL D WARNER
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 269090-14
WARREN MAZE INC
ATTN: WARREN MAZE
4001 CLARK CIR
BOAZ AL 35956-5442

CREDITOR ID: 269094-14
WASHINGTON CNTY BD SUPERVISORS
ATTN: ALFRED RANKINS
910 COURTHOUSE LN
GREENVILLE MS 38701-3764

CREDITOR ID: 269097-14
WASHINGTON PARISH ASSESSOR
ATTN: RANDY SEAL
908 WASHINGTON ST
FRANKLINTON LA 70438-1719

CREDITOR ID: 241228-11
WASHINGTON PARISH SHERIFF'S OFFICE
SALES & USE TAX
PO DRAWER 508
ACCTNO:613
FRANLKINTON LA 70438-0508

CREDITOR ID: 241227-11
WASHINGTON PARISH SHERIFF'S OFFICE
SALES & USE TAX
PO DRAWER 508
ACCTNO:00609
FRANLKINTON LA 70438-0508

CREDITOR ID: 1983-07
WATCH OMEGA HOLDINGS LP
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32217

CREDITOR ID: 1984-07
WATERS & ARMENIA PLAZA
1525 W HILLSBOROUGH AVE
ARTZIBUSHEV & CO
TAMPA FL 33603-1200

CREDITOR ID: 1985-07
WATERS INC S C MGMT TRUST ACCT
PO BOX 34127
CHARLOTTE NC 28234

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                              **CASE:   05-11063 (SMB)**

CREDITOR ID: 1986-07
WATKINS INVESTMENT
ULTRA ASSET ACCT #299-077470
PO BOX 14576
ST  LOUIS MO 63178

CREDITOR ID: 2659-07
WATKINS INVESTMENT
751 CHAMPAGNE ROAD
INCLAN  VILLAGE NV 89451

CREDITOR ID: 1987-07
WAYNE RUBEN
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 1988-07
WAYNESVILLE SHOPPING
%RONALD L HOOKER
PO BOX 744
BLOOMINTON IN 47402

CREDITOR ID: 2662-07
WAYNESVILLE SHOPPING CNTER, LLC
C/O RONALD L. HOOKER
435 OVERLOOK DR
MAGGIE  VALLEY NC 28751

CREDITOR ID: 1989-07
WBFV INC
C/O NEARI & ASSOCIATES
PO BOX 20983
WINSTON  SALEM NC 27120-0983

CREDITOR ID: 1990-07
WCL FIVE LLC
P O BOX 601698
CHARLOTTE NC 28260-1698

CREDITOR ID: 1991-07
WD DEVELOPMENT LLC
C/O BARNETT PROPERTIES LLC
1775 GRAHAM AVE SUITE 201
HENDERSON NC 27536

CREDITOR ID: 2664-07
WD GREEN COVE TRUST
ONE PARAGON DRIVE SUITE 145
MONTVALE NJ 07645

CREDITOR ID: 1992-07
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
NEW  YORK NY 10021

CREDITOR ID: 2665-07
WD JACKSONVILLE TRUST
C/O PARAGON AFFILIATES, INC.
ONE PARAGON DRIVE  SUITE 145
MONTVALE NJ 07645

CREDITOR ID: 1993-07
WD MARIANNA PORTFOLIO LP
C/O H& R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW ON
CANADA

CREDITOR ID: 1994-07
WD MILTON PORTFOLIO L P
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW ON
CANADA

CREDITOR ID: 278678-25
WD RAINSVILLE TRUST
BURLINGTON NORTHERN AND SANTA FE RAILWAY CO.
PO BOX 961050
2650 LOU MENK DRIVE - MKTG. 2
FT. WORTH TX 76131-2830

CREDITOR ID: 278597-24
WD RAINSVILLE TRUST
2650 LOUIS MENCK DRIVE
FT. WORTH TX 76131

CREDITOR ID: 278598-24
WD ROANOKE LLC
C/O I. REISS & COMPANY
200 EAST 61ST STREET
SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 2666-07
WD ROCKY MOUNT VA PARTNERS LLC
C/O I. REISS & SON
200 EAST 61ST STREET-STE 29F
NEW  YORK NY 10021

CREDITOR ID: 278599-24
WD ROUTE 3 LIMITED PARTNERSHIP
1201 CENTRAL PARK BOULEVARD
FREDERICKSBURG VA 22401

CREDITOR ID: 1980-07
W-D SHELBY PARTNERSHIP
C/O WEISS
469 7TH AVE SUITE 1300
NEW  YORK NY 10018-7603

CREDITOR ID: 2667-07
WD TAMPA TRUST
C/O PARAGON AFFILIATES, INC.
ONE PARAGON DRIVE  SUITE 145
MONTVALE NJ 07645

CREDITOR ID: 2668-07
WD WESTMINSTER SC LLC
C\O I REISS & SON
200 EAST 61ST STREET-STE 29F
NEW  YORK NY 10021

CREDITOR ID: 278679-24
WD WICHITA FALLS TX LP
PROTECTIVE LIFE INSURANCE COMPANY
2801 HIGHWAY 280 SOUTH
BIRMINGHAM AL 35223

CREDITOR ID: 278600-24
WD WICHITA FALLS TX LP
C/O I. REISS & SON
200 E. 61ST STREET
SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 2669-07
WD-EUNICE, LLC
MRS JOANNE ROWNING C/O MOSS AD
8705 S.W. NIMBUS SUITE 400
BEAVERTON OR 97008

CREDITOR ID: 2670-07
WD-OAKDALE, LLC
MRS JOANNE ROWNING C/O MOSS AD
8705 S.W. NIMBUS SUITE 400
BEAVERTON OR 97008

CREDITOR ID: 1995-07
WEAVERS CORNER JT VENTURE
PO BOX 7388
WEST  PALM BEACH FL 33405-7388

CREDITOR ID: 1996-07
WEBB/LEXINGTON VENTURES #108
ATTN ROBERT K CHAFFINS RETAIL
PROP MGR.
LEXINGTON KY 40507

CREDITOR ID: 2672-07
WEBB/LEXINGTON VENTURES 108
300 LEXINGTON FINANCIAL CENTER
LEXINGTON KY 40507

CREDITOR ID: 1997-07
WEBBER COMMERCIAL PROPERTIES L
C/O PROFESSIONAL REALTY CONSUL
2503 DEL PRADO BOULEVARD
CAPE  CORAL FL 33904

CREDITOR ID: 269143-14
WEBSTER PARISH ASSESSOR OFFICE
ATTN: KERRY BURNS
103 S MONROE ST
MINDEN LA 71055-3333

Service List
Interim DIP Order

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (SMB)**

CREDITOR ID: 2673-07
WEDDINGTON ASSOCIATES
C/O COLLETT & ASSOCIATES
P.O. BOX 36799
CHARLOTTE NC 28236-6799

CREDITOR ID: 1998-07
WEEKI WACHEE VILLAGE SHOP CNTR
C/O SIZELER PROPERTY INVESTORS
DEPOSITORY ACCOUNT
NEW  ORLEANS LA 70162

CREDITOR ID: 2674-07
WEINACKER SHOPPING CENTER LLC
SHOPPING CENTER LLC
PO BOX 2926
MOBILE AL 36652-9987

CREDITOR ID: 2675-07
WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
HOUSTON TX 77292-4133

CREDITOR ID: 1999-07
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON TX 77216-0518

CREDITOR ID: 278601-24
WELLS FARGO BANK NA
4366 DEARBORN
DENVER CO 80239

CREDITOR ID: 278054-22
WELLS FARGO FOOTHILL, LLC
CO-DOCUMENTATION AGENT
ATTN SYN LOAN PORTFOLIO MANAGER
2450 COLORADO AVENUE, SUITE 3000 W
SANTA MONICA CA 90404

CREDITOR ID: 278602-24
WELLS FARGO REALTY SERVICES LLC
4366 DEARBORN
DENVER CO 80239

CREDITOR ID: 2000-07
WESLEY CHAPEL SC CO LTD
1733 WEST FLETCHER AVENUE
ATTN ACCOUNTING DEPT
TAMPA FL 33612

CREDITOR ID: 269145-14
WEST BATON ROUGE PARISH OF
ATTN: JOSEPH R BERGERNON
880 ALEXANDER
PORT ALLEN LA 70767

CREDITOR ID: 2001-07
WEST ECK PARTNERS LP
2743 ERIMETER PARKWAY
BLDG 100 SUITE 370
AUGUSTA GA 30909

CREDITOR ID: 278680-24
WEST ECK PARTNERS, LP
CENTRAL AND SOUTHERN BANK OF GEORGIA
150 W. GREENE STREET
MILLEDGEVILLE GA 31061

CREDITOR ID: 2002-07
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
4621 WEST NAPOLEON AVE STE 210
METAIRIE LA 70001

CREDITOR ID: 269156-14
WESTCAST INLAND NVIGATIONS DST
ATTN: CHARLES W LISTOWSKI
200 MIAMI AVE E
VENICE FL 34285-2408

CREDITOR ID: 2003-07
WESTFORK PLAZA
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI  BEACH FL 33140

CREDITOR ID: 2004-07
WESTGATE LLC
PO BOX 3242
ATTN JAMES A CAIN
TUSCALOOSA AL 35403

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
% STIRLING PROPERTIES
P O BOX 11407
BIRMINGHAM AL 35246-0787

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER LL
470 BILTMORE WAY
CORAL  GABLES FL 33134

CREDITOR ID: 2677-07
WESTON ROAD SHOPPING CENTER, LLC
%GAME PROPERTIES ATTNLOURDES C
2875 N.W. 77TH AVE., SUITE 100
MIAMI FL 33122

CREDITOR ID: 2007-07
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE SC 29602-2567

CREDITOR ID: 2008-07
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO LA 70072

CREDITOR ID: 269162-14
WHITE COUNTY OF INC
ATTN: KEITH RYDER
WHITE CNTY CRT HSE RM 204
SPARTA TN 38583

CREDITOR ID: 269165-14
WHITFELD CNTY TAX COMMISSIONER
ATTN: DANNY SANE
300 W CRAWFORD ST
DALTON GA 30720-4205

CREDITOR ID: 2009-07
WIAB PROPERTIES LLC OPERATING
C/O FOSHEE REALTY COMPANY INC
51 TACON STREET SUITE B
MOBILE AL 36607

CREDITOR ID: 278605-24
WIEDEMANN SQUARE LLC
ATTN: DWIGHT W. BROEMAN
VICTORIA SQUARE APARTMENTS
FIFTH & CENTRAL STREETS
NEWPORT KY 41071

CREDITOR ID: 278604-24
WIEDEMANN SQUARE LLC
ATTN: BURGESS L. DOAN
5710 WOOSTER PIKE
SUITE 212
CINCINNATI OH 45227

CREDITOR ID: 2680-07
WIEDEMANN SQUARE LTD
5710 WOOSTER PIKE, SUITE 205
CINCINNATI OH 45227

CREDITOR ID: 2681-07
WIEDEMANN SQUARE, LLC
ATTN: BURGESS L. DOAN
5710 WOOSTER PIKE, SUITE 212
CINCINNATI OH 45227

CREDITOR ID: 2011-07
WIEDMANN SQUARE LLC
P O BOX 1710
NEWPORT KY 41071

CREDITOR ID: 2012-07
WIGGS REALTY CO
11012 AURORA HUDSON RD
STREETSBORO OH 44241-1629

Service List
Interim DIP Order

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (SMB)**

CREDITOR ID: 278607-24
WILCOX & SAVAGE, PC
STEPHEN R. DAVIS, ESQ.
1800 NATIONSBANK CENTER
ONE COMMERCIAL PLACE
NORFOLK VA 23510-2197

CREDITOR ID: 2013-07
WILLIAM H HALL
4928 ARAPAHOE AVENUE
JACKSONVILLE FL 32210

CREDITOR ID: 2014-07
WILLOWOOD PARTNERS LTD
1750 PEACHTREE RD N W
ATLANTA GA 30309-2335

CREDITOR ID: 47-08
WILMINGTON TRUST COMPANY
ATTN: TOM MORRIS, SR. FINANCIAL
SERVICES OFFICER
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890-1615

CREDITOR ID: 2015-07
WINBROOK MANAGEMENT INC
MANAGING AGENT FOR FESTIVAL CE
370 SEVENTH AVENUE
NEW YORK NY 10001

CREDITOR ID: 2686-07
WINDSOR PLACE
PO BOX 125
HONEA PATH SC 29654-0125

CREDITOR ID: 2017-07
WINDSOR STATION LC
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI OH 45264-0474

CREDITOR ID: 2018-07
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL
PO BOX 2287
GREENVILLE SC 29602

CREDITOR ID: 269179-14
WINN PARISH ASSESSOR OFFICE
ATTN: A D LITTLE
100 W MAIN ST RM 101
WINNFIELD LA 71483-3239

CREDITOR ID: 269180-14
WINSTON COUNTY COMMISSION
ATTN: SANDRA WRIGHT
11 BLAKE DR RM 1
DOUBLE SPRINGS AL 35553-2165

CREDITOR ID: 278608-25
WINYAH VILLAGE SHOPPING CENTER
C/O CENTURY 21 GRIMES & ASSOC.
PO BOX 664
GEORGETOWN SC 29442

CREDITOR ID: 2020-07
WIREGRASS PLAZA LLC
C/O ARONOV REALTY MGMT INC
PO BOX 235021
MONTGOMERY AL 36105-5021

CREDITOR ID: 2687-07
WIREGRASS PLAZA, LLC
P O BOX 235000
MONTGOMERY AL 36123-5000

CREDITOR ID: 278609-25
WISCONSIN NATIONAL LIFE INSURANCE COMPANY
ATTN: INVESTMENT DEPARTMENT
PO BOX 2606
BIRMINGHAM AL 35202

CREDITOR ID: 2021-07
WOLFCHASE ASSOC LLC NORTH PALM
C/O STRATEGIC REALTY SERVICES
901 NORTHPOINT PARKWAY SUITE 2
WEST PALM BEACH FL 33407

CREDITOR ID: 2688-07
WOLVERINE EQUITIES 2001C BN-I LP
ATTN: GREG L. ENGLAND
15601 DALLAS PARKWAY, SUITE 40
ADDISON TX 75001

CREDITOR ID: 2022-07
WOODBERRY PLAZA E&A LLC
C/O WOODBERRY PLAZA
PO DRAWER B
COLUMBIA SC 29202

CREDITOR ID: 2689-07
WOODLAND HARTFORD ASSOCIATES, LLC
341 EAST 149TH STREET
BRONX NY 10451

CREDITOR ID: 278610-24
WOODLAND VILLAGE APARTMENTS
A GENERAL PARTNERSHIP
C/O J. DONALD DIAL
1320 WASHINGTON STREET
COLUMBIA SC 29201

CREDITOR ID: 2023-07
WOODLAND VILLAGE PARTNERSHIP
2712 MIDDLEBURG DR STE 208
C/O DONALD DIAL
COLUMBIA SC 29204

CREDITOR ID: 269186-14
WOODS TAX SERVICE
ATTN: LOUIS MITCHELL
4752 RIVERS AVE
CHARLESTON SC 29405-6660

CREDITOR ID: 2053-07
WOODS, ALVYN L
PO BOX 396
LUTCHER LA 70071-0396

CREDITOR ID: 278611-24
WOOLBRIGHT/SSR MARKETPLACE LLC
ATTN: SHAI MOSCHOWITS
3200 NORTH MILITARY TRAIL
4TH FLOOR
BOCA RATON FL 33431

CREDITOR ID: 2024-07
WRI/TEXLA LLC
ATTN PROPERTY MGMT
PO BOX 924133
HOUSTON TX 77292-4133

CREDITOR ID: 2025-07
XARLA REALTY LLC
C/O ALLEN RILEY CO INC
200 PARK AVE
NEW YORK NY 10166-2141

CREDITOR ID: 2026-07
YDB THREE LAKES LC
C/O ELYSEE INVESTMENT CO
601 W 182ND ST 1ST FL
NEW YORK NY 10033

CREDITOR ID: 269194-14
YES WE CAN INC
ATTN: ROSELEE MITCHELL
5007C VICTORY BLVD 140
YORKTOWN VA 23693

CREDITOR ID: 269195-14
YINGYANG CUSTOMS & GRAFIX
ATTN: JOHN KOMINSKI
6364 WOODLAND HWY APT 2E
NEW ORLEANS LA 70131-7400

CREDITOR ID: 1115-07
YORK, BENNETT V.
% YORK DEVELOPMENTS
112 SHEFFIELD LOOP, SUITE D
HATTIESBURG MS 39402

CREDITOR ID: 269196-14
YOUNG MARY LOUISE E CPA
ATTN: MARY LOUISE YOUNG
280 N TROPICAL TRL
MERRITT ISLAND FL 32953-4806

**Service List**
**Interim DIP Order**

**DEBTOR:** **WINN-DIXIE STORES, INC.**                                    **CASE:** **05-11063 (SMB)**

CREDITOR ID: 1378-07
ZAMIAS, GEORGE D.
REF THE CROSSING CENTER
C/O PITTSBURGH NATIONAL BANK
PITTSBURGH PA 15264-1740

CREDITOR ID: 2259-07
ZAMIAS, GEORGE D.
C/O GDZ MANAGEMENT
300 MARKET STREET
JOHNSTOWN PA 15901

CREDITOR ID: 2691-07
ZIMMER DEVELOPMENT CO. OF S.C,L.P
C/O HERBERT J. ZIMMER
111 PRINCESS STREET
WILMINGTON NC 28401-3997

CREDITOR ID: 278613-24
ZSF/WD CLAYTON LLC
C/O EUCLID WAREHOUSES INC
ONE CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE LA 70002

CREDITOR ID: 269202-14
ZURI CAPITAL INC
ATTN: DOUGLAS HANNAH
6632 TRAIL BLVD
NAPLES FL 34108-2903

CREDITOR ID: 278615-24
ZURICH STRUCTURED FINANCE
ADMINISTRATIVE GENERAL PARTNER
ATTN: CHRISTIAN HALABI
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 2693-07
ZYDCCO INVESTMENT,LLC
159 PIERCE STREET
BIRMINGHAM MI 48009

**Total:** **3,339**

**EXHIBIT B**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone: (212) 735-3000
Facsimile: (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia 30303
Telephone: (404) 572-4600
Facsimile: (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| | : | |
| **WINN-DIXIE STORES, INC., et al.,** | : | **Case No. 05-11063 (RDD)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

**NOTICE OF FURTHER HEARING ON EMERGENCY MOTION PURSUANT TO 11 U.S.C. §§
105, 361, 362, 363 AND 364 FOR INTERIM AND FINAL FINANCING ORDERS (I)
AUTHORIZING DEBTORS TO OBTAIN POST-PETITION FINANCING AND UTILIZE CASH
COLLATERAL, (II) GRANTING ADEQUATE PROTECTION TO PRE-PETITION LENDERS,
(III) MODIFYING THE AUTOMATIC STAY, AND (IV) SCHEDULING A FINAL HEARING
PURSUANT TO BANKRUPTCY RULES 4001(b) AND (c)**

TO PARTIES IN INTEREST:

PLEASE TAKE NOTICE that a hearing has been scheduled for March 15, 2005, at 10:00
a.m. ET, before the Honorable Robert D. Drain, United States Bankruptcy Judge, in Room 610 of the
United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,
New York, to consider the above Debtors'[1] Emergency Motion Pursuant to 11 U.S.C. §§ 105, 361, 362,
363 and 364 for Interim and Final Financing Orders (I) Authorizing Debtors to Obtain Post-Petition

---

[1]      The "Debtors" consist of Winn-Dixie Stores, Inc., Astor Products, Inc., Crackin' Good, Inc.,
Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores,
Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc.,
Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc.,
Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-
Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie
Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Financing and Utilize Cash Collateral, (II) Granting Adequate Protection to Pre-Petition Lenders, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) (the "Motion"), which has been granted on an interim basis pursuant to an interim order filed at Docket No. 55 (the "Interim Order").

PLEASE TAKE FURTHER NOTICE that any objections to the relief requested in the Motion shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and Local Rules of the Bankruptcy Court, shall set forth the basis for the objection and the specific grounds therefor, and shall be filed in accordance with the Clerk of this Court in accordance with General Order M-242 which order can be found at www.nysb.uscourts.gov, and shall further be delivered directly to Judge Drain's Chambers and served upon (i) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004; (ii) Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Attention: D.J. Baker and Alexandra Margolis, Esq; (iii) King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia 30303, Attention: Sarah Robinson Borders, Esq.; (iv) Otterbourg, Steindler, Houston & Rosen, P.C., 230 Park Avenue, New York, New York 10169, Attention: Jonathan N. Helfat, Esq.; and (v) Shearman & Sterling LLP, 599 Lexington Avenue, New York, New York 10022-6069 Attention: Andrew Tenzer, Esq., so as to be actually received no later than **March 11, 2005, at 4:00 p.m., prevailing Eastern time**. Only objections made in writing and timely filed and received will be considered by the Bankruptcy Court at the hearing.

A conformed copy of the Interim Order is enclosed herewith. Copies of the Motion and of a proposed final order are available upon request to Luisa Bonachea, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York, 10036, Telephone: 212-735-4065, E-mail: lbonache@skadden.com.

Dated: February 23, 2005
     New York, New York

          /s/     D. J. Baker
          D. J. Baker (DB 0085)
          Sally McDonald Henry (SH 0839)
          Alexandra Margolis (AM 4163)
          SKADDEN, ARPS, SLATE, MEAGHER
            & FLOM LLP
          Four Times Square
          New York, New York 10036
          Telephone: (212) 735-3000
          Facsimile:   (917) 777-2150

          - and –

          Sarah Robinson Borders
          Brian C. Walsh
          KING & SPALDING LLP
          191 Peachtree Street
          Atlanta, Georgia 30303
          Telephone: (404) 572-4600
          Facsimile: (404) 572-5100

          PROPOSED ATTORNEYS FOR THE DEBTORS

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) ) ) | Chapter 11 |
| Winn-Dixie Stores, Inc., et al. | ) ) ) | Case No. 05-11063 (RDD) |
|  | ) ) | (Jointly Administered) |
| Debtors. | ) |  |

**INTERIM ORDER PURSUANT TO SECTIONS 105, 361, 362, 363, 364(c) AND 364(d) OF THE BANKRUPTCY CODE AND RULES 4001 AND 9014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE (I) AUTHORIZING DEBTORS TO OBTAIN SECURED POST-PETITION FINANCING ON A SUPERPRIORITY PRIMING LIEN BASIS AND MODIFYING THE AUTOMATIC STAY, (II) AUTHORIZING DEBTORS TO USE PRE-PETITION SECURED LENDERS' CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION, (III) AUTHORIZING DEBTORS TO PAY IN FULL ALL CLAIMS OF DEBTORS' PRE-PETITION SECURED LENDERS, AND (IV) PRESCRIBING FORM AND MANNER OF NOTICE AND TIME FOR FINAL HEARING**

THIS MATTER came before this Court on February 22, 2005, upon the Motion ("Motion") of Winn-Dixie Stores, Inc., Debtor and Debtor-in-Possession ("Winn-Dixie"), Winn-Dixie Supermarkets, Inc., Debtor and Debtor-in-Possession ("Supermarkets"), Winn-Dixie Montgomery, Inc., Debtor and Debtor-in-Possession ("Montgomery"), Winn-Dixie Procurement, Inc., Debtor and Debtor-in-Possession ("Procurement"), Winn-Dixie Raleigh, Inc., Debtor and Debtor-in-Possession ("Raleigh") and Dixie Stores, Inc., Debtor and Debtor-in-Possession ("Dixie", and together with Winn-Dixie, Supermarkets, Montgomery, Procurement and Raleigh, each individually a "Borrower", and collectively "Borrowers"), Astor Products, Inc., Debtor and Debtor-in-Possession ("Astor"), Crackin' Good, Inc., Debtor and Debtor-in-Possession ("Crackin'"), Deep South Products, Inc., Debtor and Debtor-in-Possession ("Deep South Products"), Dixie Packers, Inc., Debtor and Debtor-in-Possession ("Dixie Packers"), Economy Wholesale Distributors, Inc., Debtor and Debtor-in-Possession ("Economy"), Winn-Dixie Logistics, Inc., Debtor and Debtor-in-Possession ("Logistics"), Deep South Distributors, Inc., Debtor and Debtor-in-Possession ("Distributors"), Dixie Darling Bakers, Inc., Debtor and Debtor-in-Possession ("Bakers"), Dixie-Home Stores, Inc., Debtor and Debtor-in-Possession ("Home"), Dixie Spirits, Inc., Debtor and Debtor-in-Possession ("Spirits"), Foodway Stores, Inc., Debtor and Debtor-in-Possession ("Foodway"), Kwik Chek Supermarkets, Inc., Debtor and Debtor-in-Possession ("Kwik"), Sunbelt Products, Inc., Debtor and Debtor-in-Possession ("Sunbelt"), Sundown Sales, Inc., Debtor and Debtor-in-Possession ("Sundown"), Superior Food Company, Debtor and Debtor-in-Possession ("Superior"), Table Supply Food Stores Co., Inc., Debtor and Debtor-in-Possession ("Table Supply"), WD Brand Prestige Steaks, Inc., Debtor and Debtor-in-Possession ("WD Steaks"), Winn-Dixie Handyman, Inc., Debtor and Debtor-in-Possession ("Handyman", and together with Borrowers, Astor, Crackin', Deep South Products, Dixie Packers, Economy, Logistics, Distributors, Bakers, Home, Spirits, Foodway, Kwik, Sunbelt, Sundown, Superior, Table Supply, and WD Steaks, each individually a "Debtor" and collectively, the "Debtors"), filed on February 22, 2005, seeking, inter alia:

a.     authority, pursuant to Sections 105, 364(c)(1), 364(c)(2), 364(c)(3) and 364(d) of the United States Bankruptcy Code, 11 U.S.C. §§ 101, et seq. ("Bankruptcy Code") and Rules 4001 and 9014 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules"), for Debtors to obtain post-petition secured loans, advances and other financial accommodations from Wachovia Bank National Association, as Administrative Agent and Collateral Agent for itself ("Agent") and the other financial institutions from time to time parties to the Credit Agreement (as hereinafter defined) (collectively, "Lenders"; and together with Agent, collectively referred to herein as "Lender"), all in accordance with the terms and conditions set forth in the Credit Agreement, dated as of the date hereof (as the same now exists or may hereafter be amended, modified, ratified, extended, renewed, restated or replaced, the "Credit Agreement", a copy of which is included in the Exhibit Supplement to the Motion (the "Exhibit Supplement") and is incorporated herein by reference), by and among Debtors and Lender, and the other Loan Documents (as defined in the Credit Agreement)[1], secured by senior (subject to certain liens and claims set forth below), perfected, valid, enforceable and non-avoidable security interests in and liens upon all of the Collateral (as hereinafter defined);

b.     authority, pursuant to Sections 105, 364(d)(1) and 364(d)(2) of the Bankruptcy Code and Bankruptcy Rules 4001 and 9014, for Debtors to grant to Lender, pending the release and termination and/or assignment of the Pre-Petition Lender Junior Liens pursuant to a final, non-appealable Final Financing Order (as hereinafter defined), priming liens on and security interests in (subject to certain liens and claims as set forth in paragraph 8 of this Interim Order) all Pre-Petition Lender Collateral (as hereinafter defined) and in any other assets or properties of the Debtors and their estates, senior and superior in all respects to any and all liens and security interests of the Pre-Petition Lender (as hereinafter defined) in the Pre-Petition Lender Collateral and such other assets and properties (the "Priming Liens"), and in connection with such Priming Liens, provide adequate protection to Pre-Petition Lender by preserving and continuing, on a junior and subordinate basis, its liens on and security interests in the Collateral to secure any Contingent Pre-Petition Lender Debt (as hereinafter defined) in accordance with the terms and conditions contained in this Interim Order (as hereinafter defined);

---

[1]     Defined terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Credit Agreement.

1

c.    authority for Debtors to enter into and comply in all respects with the Credit Agreement and all other Loan Documents, and approval of all of the terms and conditions of the Credit Agreement and all other Loan Documents;

d.    the granting to Lender superpriority administrative claim status pursuant to Section 364(c)(1) of the Bankruptcy Code in respect of all Obligations (as defined in the Credit Agreement);

e.    authority, pursuant to Sections 361 and 363 of the Bankruptcy Code, for the Debtors to use cash collateral of the Pre-Petition Lender pursuant to the terms and conditions set forth herein;

f.    authority, upon the entry of the Interim Order (as hereinafter defined), to immediately repay in full the Pre-Petition Lender Debt (as hereinafter defined) owing by Debtors to Wachovia Bank National Association, in its capacity as Administrative Agent and Collateral Agent for itself ("Pre-Petition Lender Agent") and certain other financial institutions that are parties from time to time to the Pre-Petition Credit Agreement (as hereinafter defined) (the "Pre-Petition Lenders", and together with the Pre-Petition Lender Agent, collectively referred to herein as the "Pre-Petition Lender"), and the simultaneous subordination of the Pre-Petition Lender's liens, claims and encumbrances and the agreement of Pre-Petition Lender to release and terminate, subject to paragraph 6 of this Interim Order, such liens, claims and encumbrances on the date that the Final Financing Order becomes final and non-appealable or earlier as Pre-Petition Lender may agree, all in accordance with the terms and conditions contained in this Interim Order;

g.    a preliminary hearing on the Motion to consider entry of an order pursuant to Bankruptcy Rule 4001 (this "Interim Order") authorizing the Borrowers, inter alia, to borrow up to an aggregate amount of $600,000,000 (which amount is inclusive of the repayment in full of the Pre-Petition Lender Debt) in Loans and Letters of Credit (as each term is defined in the Credit Agreement) pursuant to the terms and conditions set forth in the Credit Agreement and the Loan Documents during the period commencing upon the entry of this Interim Order and ending upon the entry of a Final Financing Order (as hereinafter defined); and

h.    the setting of the date of Final Hearing on the Motion.

Due and appropriate notice of the Motion, the relief requested therein, the material terms of this Interim Order and the Interim Hearing (as defined below) has been served by the Debtors, whether by telecopy, e-mail, overnight courier or hand delivery, on the following parties: (1) the Office of the United States Trustee; (2) Agent, (3) Pre-Petition Lender Agent; (4) the Internal Revenue Service ("IRS"); (5) Wilmington Trust Company, in its capacity as Trustee for Winn-Dixie's 8⅞% Senior Unsecured Notes due 2008 issued for gross cash proceeds of $300,000,000 on March 29, 2001; (6) Debtors' 50 largest unsecured creditors on a consolidated basis; (7) those other creditors known to the Debtors who may have liens against or interests in any of the Debtors' assets and properties, which are more particularly described on Exhibit "A" attached to the Motion (all parties referred to in the foregoing clauses (1) through (7) are collectively referred to as the "Interim Noticed Parties").

The interim hearing on the Motion was held by this Court on February 22, 2005 (the "Interim Hearing").

Upon the record made by the Debtors at the Interim Hearing, including the Motion and the filings and pleadings in the Debtors' Chapter 11 cases, and good and sufficient cause appearing therefor:

THE COURT HEREBY MAKES THE FOLLOWING FINDINGS OF FACT AND CONCLUSIONS OF LAW:

A.    Petition.  On February 21, 2005 (the "Petition Date"), each of the Debtors filed voluntary petitions under Chapter 11, Title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). Each Debtor is continuing in the management and possession of its business and properties as a debtor-in-possession pursuant to Sections 1107 and 1108 of the Code.

B.    Jurisdiction and Venue.  Consideration of this Motion constitutes a "core proceeding" as defined in 28 U.S.C. §§ 157(b)(2)(A), (D), (G), (K), (M) and (O).  This Court has jurisdiction over this proceeding and the parties and property affected hereby pursuant to 28 U.S.C. §§ 157 and 1334.

C.    Notice.  Sufficient and adequate notice of this Interim Order has been provided based upon the notice sent to the Interim Noticed Parties, the consent to the Motion as approved by this Interim Order by Lender and the Pre-Petition Lender, and no other party herein has filed an objection to the Motion, pursuant to Bankruptcy Rules 4001(c) and (d) and 9014 and Section 102(1) of the Bankruptcy Code as required by Sections 364(c) and 364(d) of the Bankruptcy Code, and no further notice of, or hearing on, the Motion or this Interim Order is necessary or required.

D.    Debtors' and Pre-Petition Lender's Acknowledgements and Agreements.  Without prejudice to the rights of any other party-in-interest in the Debtors' Chapter 11 cases (but subject to the limitations with respect to such rights contained in paragraph 15(e) of this Interim Order), the Debtors and the Pre-Petition Lender admit, stipulate, acknowledge and agree that:

(i) Pre-Petition Financing Arrangements.  Prior to the commencement of the Debtors' Chapter 11 cases, Pre-Petition Lender made loans and advances and agreed to provide other credit accommodations to the Debtors pursuant to the terms and conditions set forth in various agreements, documents and instruments, including, without limitation, the Second Amended and Restated Credit Agreement, dated as of June

2

29, 2004, by and among Borrowers and the Pre-Petition Lender (as the same has been amended, modified, restated, renewed, replaced and/or supplemented from time to time through to the Petition Date, the "Pre-Petition Credit Agreement"), which is incorporated herein by reference; other credit, guarantee and security agreements executed and/or delivered by Debtors in favor of Pre-Petition Lender (copies of which are annexed to the Exhibit Supplement and incorporated herein by reference); Uniform Commercial Code ("UCC") filings; and all other agreements, documents and instruments at any time executed and/or delivered in connection with or related to the Pre-Petition Credit Agreement (as all of the same have been amended, modified, restated, renewed, replaced and/or supplemented from time to time through to the Petition Date, the "Pre-Petition Loan Documents").

(ii)     *Pre-Petition Lender Debt.* The Debtors are indebted to the Pre-Petition Lender in respect of all outstanding Obligations (as defined in the Pre-Petition Credit Agreement) as of February 18, 2005 in the aggregate principal amount of not less than $427,005,000 (the "Pre-Petition Lender Debt"), consisting of, among other things, (i) Loans (as defined in the Pre-Petition Credit Agreement) made pursuant to the Pre-Petition Loan Documents in the aggregate principal amount of not less than $265,000,000, plus all interest, fees, costs and expenses (including, without limitation, all attorneys' fees and legal expenses of Pre-Petition Lender) and all charges accrued and accruing thereon and/or chargeable with respect thereto, and (ii) Reimbursement Obligations (as defined in the Pre-Petition Credit Agreement) in respect of Letters of Credit in an aggregate amount of not less than $162,005,000, plus all interest, fees, costs, expenses (including, without limitation, all attorneys' fees and legal expenses of Pre-Petition Lender) and all charges accrued and accruing thereon or chargeable with respect thereto. The Pre-Petition Lender Debt is unconditionally owing by Debtors to Pre-Petition Lender, without offset, defense or counterclaim of any kind, nature and description whatsoever.

(iii)     *Pre-Petition Lender Collateral.* As of the Petition Date, the Pre-Petition Lender Debt is fully secured pursuant to the Pre-Petition Loan Documents by perfected, valid, binding and non-avoidable first priority security interests and liens granted by Debtors to or for the benefit of the Pre-Petition Lender upon all of the Collateral (as defined in the Pre-Petition Credit Agreement) existing as of the time immediately prior to the filing of the petitions for relief herein, and the post-petition proceeds and products thereof (collectively, together with any other property of, among other things, each Debtors' estate in which a security interest or lien has been granted to or for the benefit of Pre-Petition Lender immediately prior to the filing of the petitions for relief herein, the "Pre-Petition Lender Collateral").

(iv)     *Repayment of Pre-Petition Lender Debt.* A portion of Debtors' borrowings from Lender under the Credit Agreement, the other Loan Documents and this Interim Order will be used to repay the Pre-Petition Lender Debt owing to Pre-Petition Lender in accordance with the terms and conditions set forth in this Interim Order.

(v)     *Pre-Petition Lender's Consent to Priming Liens.* Pre-Petition Lender has consented and agreed that, subject to the terms and conditions contained herein, any and all pre-petition or post-petition liens and security interests (including, without limitation, any adequate protection replacement liens at any time granted to Pre-Petition Lender by this Court) that the Pre-Petition Lender has or may have in the Pre-Petition Lender Collateral or any other assets and properties of the Debtors and their estates shall (a) only secure any Pre-Petition Lender Debt that is (1) at any time repaid with the proceeds of the loans and advances made by the Lender (including, without limitation, at closing of the post-petition credit facility in accordance with this Interim Order) prior to the Final Financing Order becoming final and non-appealable and (2) subsequently reinstated after the full payment thereof because such payment (or any portion thereof) is required to be returned or repaid to Debtors or Lender, other than as a result of a Disgorgement Action (as defined in paragraph 15(e) of this Interim Order); and (b) shall be junior and subordinate in all respects to Lender's liens on and security interests in the Collateral (including, without limitation, Lender's Priming Liens) granted under this Interim Order and the Loan Documents (such junior liens and security interests of the Pre-Petition Lender are hereinafter referred to as the "Pre-Petition Lender Junior Liens"). Such reinstated Pre-Petition Lender Debt described in clauses (a)(1) and (2) above in this paragraph is hereinafter referred to as the "Contingent Pre-Petition Lender Debt" and shall be junior and subordinate in all respects to the Obligations (as defined in the Credit Agreement). Pre-Petition Lender has further agreed that, (a) until such time as all of the Obligations are indefeasibly paid in full in cash in accordance with the Loan Documents and this Interim Order, Pre-Petition Lender shall have no right to seek or exercise any enforcement rights or remedies in connection with the Contingent Pre-Petition Lender Debt or the Pre-Petition Lender Junior Liens, including, without limitation, in respect of the occurrence or continuance of any Event of Default (as hereinafter defined); (b) the Pre-Petition Lender shall be deemed to have consented to any sale or disposition of all or any portion of the Collateral approved by, arranged for or by Agent and shall terminate and release upon any such sale or disposition all of its Pre-Petition Lender Junior Liens on and security interests in such Collateral; (c) Pre-Petition Lender shall deliver or cause to be delivered, at Debtors' costs and expense (for which Pre-Petition Lender shall be reimbursed upon submission to Debtors of invoices or billing statements), any termination statements, releases and/or assignments (to the extent provided for in paragraph 6 herein) in favor of Lender or other documents necessary to effectuate and/or evidence the release, termination and/or assignment of the Pre-Petition Lender Junior Liens on any portion of the Collateral subject to any sale or disposition approved or arranged for by Agent; and (d) upon the Final Financing Order (as defined in the Credit Agreement) becoming a final and non-appealable order (and subject to the right of Pre-Petition Agent to consent to any material modifications contained in the Final Financing Order that, after giving effect to any such modification, adversely affect the Pre-Petition Lender's rights contained in paragraphs 9(a), 9(b), 10 and 15(e) of this Interim Order) all Pre-Petition Lender Junior Liens in the Collateral shall, subject to paragraph 6 of this Interim Order, terminate and be released (automatically and without further action of the parties), and Pre-Petition Lender shall execute and deliver such agreements to evidence and effectuate such termination, release or assignments as Agent may request and Agent shall be authorized to file on behalf of Pre-Petition Lender such UCC termination statements or such other filings as may be applicable to the extent required such authorization is required under the Uniform Commercial Code of the applicable jurisdiction.

E.     Findings Regarding Post-Petition Financing

(i)     *Need for Post-Petition Financing.* The Debtors represent that without the financing proposed by the Motion, the Debtors will not have the funds necessary to pay post-petition payroll, payroll taxes, trade vendors, suppliers, overhead and other expenses necessary for the continued operation of the Debtors' businesses and the management and preservation of the Debtors' assets and properties. The

3

Debtors have requested that, pursuant to the Credit Agreement, the other Loan Documents and this Interim Order, Lender make loans and advances and provide other financial accommodations to the Debtors to be used by the Debtors to: (A) repay the Pre-Petition Lender Debt, and (B) fund the Debtors' general operating, working capital and other administrative costs of their Chapter 11 cases. The ability of the Debtors to continue their businesses and remain viable entities and thereafter reorganize under Chapter 11 of the Bankruptcy Code depends upon the Debtors obtaining such financing from Lender. Lender is willing to make such loans and advances and provide such other financial accommodations on a secured basis as more particularly described herein pursuant to the terms and conditions of the Credit Agreement, all other Loan Documents, including, without limitation, the Security Agreement, dated as of the date hereof, by and among the Debtors and Agent ("Security Agreement", a copy of which is included in the Exhibit Supplement and is incorporated herein by reference) and in accordance with this Interim Order. Accordingly, the relief requested in the Motion is necessary, essential, and appropriate for the continued operation of the Debtors' businesses, the management and preservation of their assets and properties and is in the best interests of the Debtors, their estates and creditors.

        (ii)      *No Credit Available on More Favorable Terms.* The Debtors represent that they are unable to obtain unsecured credit allowable under Section 503(b)(1) of the Bankruptcy Code or pursuant to Sections 364(a), (b) or (c)(1) of the Bankruptcy Code or secured credit pursuant to Sections 364(c)(2) and (3) only. Additionally, the Debtors were unable to procure the necessary financing on more favorable terms than those offered by Lender pursuant to the Credit Agreement, the other Loan Documents and this Interim Order.

        (iii)     *Business Judgment and Good Faith Pursuant to Section 364(e).* The Debtors represent that the terms of the Credit Agreement and the other Loan Documents among the Debtors and Lender, pursuant to which the post-petition loans, advances, letters of credit and other credit and financial accommodations will be made or provided to Borrowers by Lender have been negotiated at arms' length and in good faith, as that term is used in Section 364(e) of the Bankruptcy Code, and are in the best interests of the Debtors, their estates and creditors. The Debtors further represent that Lender is extending financing to the Borrowers in good faith and Lender is entitled to the benefits of the provisions of Section 364(e) of the Bankruptcy Code.

        (iv)     *Good Cause. Immediate Entry.* The Debtors represent that the relief requested by the Motion pursuant to the terms of the Credit Agreement, the other Loan Documents and this Interim Order is necessary to avoid immediate and irreparable harm to Debtors' estates. Good, adequate and sufficient cause has been shown to justify the granting of the relief requested herein, and the immediate entry of this Interim Order. No party appearing in the Debtors' Chapter 11 cases has filed or made an objection to the relief sought in the Motion and the entry of this Interim Order, and to the extent any objections were made (and not withdrawn prior to the entry of this Interim Order) such objections are hereby overruled.

      F.      <u>Committee</u>. As of the date hereof, the Office of the United States Trustee has not appointed an official committee of unsecured creditors (the "Committee") in accordance with section 1102 of the Bankruptcy Code.

Based upon the foregoing, and after due consideration and good cause appearing therefor:

IT IS HEREBY ORDERED, ADJUDGED AND DECREED, that:

      1.      <u>Motion Granted.</u> The Motion is granted and approved to the extent provided below.

      2.      <u>Authorization to Borrow on an Interim Basis.</u> Borrowers are hereby authorized and empowered to immediately borrow and obtain Loans, Letters of Credit (as each term is defined in the Credit Agreement) and other financial and credit accommodations from Lender pursuant to the terms and conditions of the Credit Agreement, the other Loan Documents and this Interim Order, in such amount or amounts as may be made available to Borrowers by Lender, in accordance with the terms and conditions set forth in the Credit Agreement, the other Loan Documents and this Interim Order; *provided, however,* the aggregate amount of all such Loans, Letters of Credit and other financial and credit accommodations provided to Borrowers by Lender in accordance with the Loan Documents and this Interim Order during the period commencing on the date hereof and ending upon entry of the Final Financing Order shall not exceed the aggregate principal amount of $600,000,000 outstanding at any one time, which amount is inclusive of the funds necessary to repay the Pre-Petition Lender Debt in accordance with this Interim Order.

      3.      <u>Use of Loan and Letter of Credit Proceeds.</u> Borrowers shall use the proceeds of the Loans and Letters of Credit made or arranged for by Lender to Borrowers pursuant to the Credit Agreement, the other Loan Documents and this Interim Order, for (a) the repayment of the Pre-Petition Lender Debt owed to the Pre-Petition Lender as of the date hereof, subject to the terms and conditions contained in this Interim Order; (b) the payment of employee salaries, payroll, taxes, the purchase of goods, materials and other general corporate and working capital purposes in accordance with the Loan Documents and this Interim Order, including amounts paid for such purposes which may constitute administrative expense claims under the Bankruptcy Code attributable to the operation of Debtors' businesses as authorized by order of the Court and in accordance with the Loan Documents; (c) the fees of the U.S. Trustee, the fees of the Clerk of this Court, the allowed fees and expenses of attorneys, accountants and other professionals retained under Section 327 or 1103(a) of the Bankruptcy Code by the Debtors and the Committee; and (d) all present and future costs and expenses, including all reasonable attorneys' fees and legal expenses (provided, that, the Debtors shall provide notice of such attorneys' fees and legal expenses to the Office of the United States Trustee and counsel for the Committee (if any)), paid or incurred by Lender at any time in connection with the financing transactions as authorized and provided for in this Interim Order and the Loan Documents, all of which unpaid fees, commissions, costs and expenses shall be added to, and are included as part of, the principal amount of the Obligations, secured by the Collateral and afforded all of the rights, priorities and protections afforded to Lender in respect of the Obligations under this Interim Order and the Loan Documents.

4

4.    <u>Authorization to Enter Into and Comply with Loan Documents</u>. Debtors are authorized and directed to execute, deliver, perform and comply with all of the terms and covenants of the Credit Agreement and the other Loan Documents, each of which constitute valid, binding, enforceable and non-avoidable obligations of the Debtors for all purposes during the Debtors' Chapter 11 cases, any subsequently converted case(s) of any Debtor under Chapter 7 of the Bankruptcy Code or after the dismissal or reorganization of any of the Debtors' bankruptcy case(s). Debtors are hereby authorized and directed to perform all acts, and execute and comply with the terms of such other documents, instruments, and agreements in addition to the above Loan Documents, as Lender may reasonably require as evidence of and for the protection of the Obligations and the Collateral or which may be otherwise deemed necessary by Lender to effectuate the terms and conditions of this Interim Order and the Loan Documents, each of such additional documents, instruments, and agreements being included in the definition of "Loan Documents" contained herein.

5.    <u>Approval of Loan Documents</u>. The terms, conditions and covenants of the Credit Agreement and the other Loan Documents shall be sufficient and conclusive evidence of the borrowing and financing arrangements among Debtors and Lender for all purposes, including, without limitation, the payment of all principal, interest, fees (including, without limitation, unused line fees, servicing fees, letter of credit fees, closing fees, syndication fees, early termination fees, appraisal fees), Lender's legal expenses, and other fees and expenses, as more fully set forth in the Credit Agreement and the other Loan Documents.

6.    <u>Lien Grant</u>. To secure the prompt payment and performance of any and all Obligations under the Credit Agreement, the other Loan Documents and/or this Interim Order, Lender shall have, and is hereby granted in accordance with the terms and conditions of the Loan Documents, effective on and after the Petition Date, valid, perfected, enforceable and non-avoidable first priority security interests in and liens, senior and superior in priority to all other secured and unsecured creditors of the Debtors' estates, including, without limitation, the Priming Liens (but subject to the liens and claims set forth in paragraph 8 of this Interim Order), upon all assets and properties of the Debtors and their estates (excluding any claims and causes of action brought under Chapter 5 of the Bankruptcy Code and the proceeds thereof) and including, without limitation, the following (the "Collateral", as such term is more fully defined in the Security Agreement[2]): contract rights, general intangibles (including, without limitation, all trademarks, patents and other intellectual property, tax refunds, choses in action, franchises, licenses and other rights and agreements), accounts, cash or cash equivalents, deposit accounts, letters of credit, letter-of-credit rights, supporting obligations, chattel paper, documents, instruments (including any notes receivable and stock in subsidiaries and affiliates and all interests in any limited liability company or other entity, except as to the stock of controlled foreign corporations as determined under the Internal Revenue Code for the stock of such corporations in excess of sixty-five percent (65%) thereof to the extent that it would result in any material additional US tax liability), investment property, inventory, equipment, fixtures and other goods, real property (owned and leased) and all products and proceeds of any of the foregoing. In no event shall (i) any lien or security interest granted to Lender pursuant to the Loan Documents or this Interim Order be subject to any lien or security interest that is avoided and preserved for the benefit of the Debtors' estates under section 551 of the Bankruptcy Code; (ii) any person or entity who pays (or through the extension of credit to any Debtor, causes to be paid) any of the Obligations be subrogated, in whole or in part, to any rights, remedies, claims, privileges, liens or security interests granted in favor of, or conferred upon, Lender by the terms of the Loan Documents or this Interim Order, until such time as all of the Obligations are indefeasibly paid in full in cash in accordance with the Loan Documents and this Interim Order; and (iii) Lender be subject to the equitable doctrine of "marshaling" or any similar doctrine with respect to the Collateral. Upon the Final Financing Order becoming final and non-appealable, all pre-petition liens and security interests of the Pre-Petition Lender in the Pre-Petition Collateral shall be deemed to be assigned (and not terminated and released to the extent so assigned) to Lender as additional collateral security for all Obligations, and such assignment shall be in addition to, and shall not limit, prejudice or impair in any way any of the claims or liens and security interests of Lender in the Collateral granted pursuant to the Loan Documents and this Interim Order. In no event shall Lender have any liability in connection with such assignment or the pre-petition liens so assigned (including, without limitation, any liability relating to a Pre-Petition Lien/Claim Challenge (as defined in paragraph 15(e) herein) or a Disgorgement Action), and in no event shall the Pre-Petition Lender continue to have any rights or benefits in connection with such liens so assigned. Neither this Interim Order nor the liens and claims granted hereby are intended to, or shall, prime or in any way affect the valid set off and recoupment rights of any party in interest.

7.    <u>Lien Perfection</u>. This Interim Order shall be sufficient and conclusive evidence of the priority, perfection and validity of all of the liens and security interests in and upon the property of each Debtor's estate granted to Lender, as set forth herein and in the Loan Documents, without the necessity of filing, recording or serving any financing statements, mortgages, deeds of trust or other agreements, documents or instruments which may otherwise be required under federal or state law in any jurisdiction (collectively, "Lien Recording Documents") or the taking of any other action to validate or perfect the security interests and liens granted to Lender in this Interim Order and the Loan Documents. Such security interests and liens granted to Lender shall be prior and senior to all security interests, liens, claims, and encumbrances of all other creditors in and to such property, subject to paragraph 8 of this Interim Order. If Lender shall, in its discretion, elect for any reason to file any such Lien Recording Documents with respect to such security interests and liens, Debtors are authorized and directed to execute, or cause to be executed, all such Lien Recording Documents upon Lender's request and the filing, recording or service thereof (as the case may be) of such Lien Recording Documents shall be deemed to have been made at the time of and on the Petition Date. Lender may, in its discretion, file a certified copy of this Interim Order in any filing or recording office in any county or other jurisdiction in which Debtors have an interest in real or personal property and, in such event, the subject filing or recording officer is authorized and directed to file or record such certified copy of this Interim Order. Agent shall, in addition to the rights granted to it under the Loan Documents, be deemed the successor-in-interest to the Pre-Petition Agent with respect to all Pre-Petition Collateral access agreements and other agreements with third parties granting rights in, or waiving claims against, any Pre-Petition Collateral, including, without limitation, each collateral access agreement duly executed and delivered by any landlord of the Borrowers or any of their Subsidiaries (as defined in the Credit Agreement).

---

[2]    Capitalized terms used in paragraph 6 of this Interim Order, unless otherwise defined in this Interim Order, shall have the meanings ascribed to such terms in the Security Agreement. To the extent that there are any inconsistencies or conflicts between the description of Collateral contained in this Interim Order and the description of Collateral contained in the Security Agreement, the description of Collateral as set forth in the Security Agreement shall control and govern in all respects.

5

8.     Permitted Liens and Claims.  Except as otherwise provided pursuant to the provisions of this Interim Order, the security interests and liens of Lender in and upon the Collateral shall not have priority over (i) the liens upon Debtors' property that are permitted in Section 7.2.3 of the Credit Agreement to the extent that such liens are expressly entitled to priority over Lender's liens in the Collateral as provided for in such Section 7.2.3, (ii) security interests and liens that are (A) valid, perfected, non-avoidable and in existence immediately prior to the Petition Date (other than Pre-Petition Lender's liens in the Pre-Petition Lender Collateral securing the Pre-Petition Lender Debt and/or the Pre-Petition Lender Junior Liens securing the Contingent Pre-Petition Lender Debt) to the that extent such liens and security interest have priority over Lender's liens under applicable law, and (B) valid, non-avoidable and in existence immediately prior to the Petition Date but are perfected subsequent to the Petition Date pursuant to Bankruptcy Code Section 546(b) to the extent that such liens and security interest have priority over Lender's liens under applicable law; and (iii) the Carve Out Expenses, including, without limitation, the Professional Fee Carve-Out and as to the extent set forth in this Interim Order.  The foregoing is without prejudice to the rights of Debtors. the Committee (if any), or any other party in interest, including, Lender, to object to the validity, extent, priority, enforceability or allowance of any such liens and security interests referenced in clauses (i) and (ii) above in this paragraph.

9.     Repayment and Termination of Pre-Petition Lender Debt: Adequate Protection.

(a)     Immediately following the entry of this Interim Order, as adequate protection for the Priming Liens granted to Lender in accordance with the terms and conditions contained in this Interim Order, (i) Debtor shall use a portion of the proceeds from the Loans in accordance with the Loan Documents and this Interim Order to repay in full the Pre-Petition Lender Debt and to provide Pre-Petition Lender with cash collateral to secure the Continuing Pre-Petition Lender Debt (as defined below) in the amount equal to $1,000.000 (the "Pre-Petition Lender Cash Collateral") in accordance with the terms and conditions contained herein, and (ii) Pre-Petition Lender shall have, subject to the terms and conditions set forth below, Pre-Petition Lender Junior Liens to secure any Contingent Pre-Petition Lender Debt.  The adequate protection granted to Pre-Petition Lender under this paragraph 9 is expressly conditioned upon the following: (i) the Contingent Pre-Petition Lender Debt shall be junior and subordinate in right of payment to all Obligations; (ii) the Pre-Petition Lender Junior Liens shall be junior and subordinate in all respects to Lender's liens and security interests (including, without limitation, Lender's Priming Liens) upon and in the Collateral; (iii) until such time as all of the Obligations are indefeasibly paid in full in cash in accordance with the Loan Documents and this Interim Order, Pre-Petition Lender shall have no right to seek or exercise any enforcement rights or remedies in connection with the Contingent Pre-Petition Lender Debt or the Pre-Petition Lender Junior Liens, including, without limitation, in respect of the occurrence or continuance of any Event of Default (as hereinafter defined); (iv) the Pre-Petition Lender shall be deemed to have consented to any sale or disposition of Collateral approved, arranged for or by Agent, and shall terminate and release upon any such sale or disposition all of its liens on and security interests in such Collateral; (v) Pre-Petition Lender shall deliver or cause to be delivered, at Debtors' costs and expense (for which Pre-Petition Lender shall be reimbursed upon submission to Debtors of invoices or billing statements), any termination statements, releases or other documents necessary to effectuate and/or evidence the release and termination of Pre-Petition Lender's liens on or security interests in any portion of the Collateral subject to any sale or disposition approved or arranged for by Agent; and (vi) upon the Final Financing Order becoming a final and non-appealable order all Pre-Petition Lender Junior Liens in the Collateral shall, subject to paragraph 6 of this Interim Order, terminate and be released (automatically and without further action of the parties), and Pre-Petition Lender shall execute and deliver such agreements to evidence and effectuate such termination and release as Agent may request and Agent shall be authorized to file on behalf of Pre-Petition Lender such UCC termination statements or other such other filings as may be applicable to the extent required such authorization is required under the Uniform Commercial Code of the applicable jurisdiction.  The pre-petition liens held by the Pre-Petition Lender in the Pre-Petition Collateral will not be assigned to Lender except pursuant to the Final Financing Order upon its becoming final and non-appealable.  The rights of parties in interest with respect to the propriety of any such assignment are expressly reserved.  The Pre-Petition Lender Junior Liens shall remain in effect solely during the interim period prior to the Final Financing Order becoming final and non-appealable, and shall be assigned or released upon the Final Financing Order becoming final and non-appealable; provided, however, that the rights of parties in interest with respect to the propriety of any such assignment are expressly reserved.  Nothing contained in this paragraph 9(a) shall impair the rights of Pre-Petition Lender granted under this Interim Order.

(b)     In addition to the repayment of the Pre-Petition Lender Debt and the grant to Pre-Petition Lender of the Pre-Petition Lender Junior Liens, subject to the terms and conditions set forth herein, as collateral security for the prompt performance, observance and payment in full of any Obligations (as defined in the Pre-Petition Credit Agreement) that arise after the repayment of the Pre-Petition Lender Debt in accordance with this Interim Order as a result of (i) any post-petition expenses or indebtedness reasonably incurred by the Pre-Petition Lender in connection with the repayment of the Pre-Petition Lender Debt and the termination and/or assignment of the Pre-Petition Lender Junior Liens in accordance with the terms and conditions contained herein, and (ii) Pre-Petition Lender's incurrence of reasonable professional fees and reasonable legal expenses in connection with any pending or threatened action against Pre-Petition Lender in accordance with paragraph 15(e) of this Interim Order, other than as a result of Lender's liens or claims of being invalidated by a Disgorgement Action.  Such indebtedness and obligations described in clauses (i) and (ii) of this paragraph are collectively referred to herein as the "Continuing Pre-Petition Lender Debt".  Pre-Petition Lender shall continue to have a senior security interest in and right to set off against the Pre-Petition Lender Cash Collateral.  Pre-Petition Lender shall release and remit back to the Debtors the Pre-Petition Lender Cash Collateral, less any amounts thereof previously applied by Pre-Petition Lender to Continuing Pre-Petition Lender Debt, upon the earlier of (1) the expiration of the time in which an adversary proceeding may be commenced against Pre-Petition Lender in accordance with paragraph 15(e) of the Interim Financing Order, or (2) the written agreement among Debtors, Pre-Petition Lender and Lender.

10.     Use of Pre-Petition Lender's Cash Collateral.  During the period commencing immediately after the filing of the Debtors' Chapter 11 petitions and terminating upon the date at which the Final Financing Order becomes final and non-appealable (the "Cash Collateral Use Period"), the Debtors shall be authorized to use, subject to the terms contained in this paragraph, the Pre-Petition Lender's cash collateral (as defined in Section 363(a) of the Bankruptcy Code).  Pre-Petition Lender hereby reserves the right to seek, as adequate protection against the diminution in the value of the Pre-Petition Lender Junior Liens occasioned by the imposition of the automatic stay and the Debtors' use of Pre-Petition Lender's cash collateral in accordance with sections 361, 362 and 363 of the Bankruptcy Code, a Section 507(b) claim in an amount equal to

6

any diminution in the value of the Pre-Petition Lender Junior Liens; provided, however, any Section 507(b) claim granted to Pre-Petition Lender pursuant to this paragraph or otherwise (i) shall terminate and be released upon the Final Financing Order becoming a final and non-appealable order; and (ii) shall be junior and subordinate in right of payment to all Obligations.

11. Intentionally omitted.

12. Intentionally omitted.

13. Modification of Automatic Stay. Except as otherwise specifically provided with respect to Lender's rights and remedies after the occurrence of an Event of Default under the terms of the Loan Documents and subject to the provisions of paragraph 18 below, the automatic stay provisions of Section 362 of the Bankruptcy Code are vacated and modified to the extent necessary to permit Lender to implement the provisions of the Loan Documents and this Interim Order.

14. Superpriority Claim. For all Obligations now existing or hereafter arising pursuant to the Credit Agreement, the other Loan Documents and/or this Interim Order, Lender is hereby granted an allowed superpriority administrative claim pursuant to Section 364(c)(1) of the Bankruptcy Code, which claim shall have priority in right of payment over any and all other obligations, liabilities and indebtedness of Debtors, now in existence or hereafter incurred by any of the Debtors and over any and all administrative expenses or priority claims of the kind specified in, or ordered pursuant to, inter alia, Sections 105, 326, 328, 330, 331, 503(b), 507(a), 507(b), and/or 364(c)(1) of the Bankruptcy Code (the "Superpriority Claim"), provided, however, that the Superpriority Claim shall be subordinate to (i) the Carve-Out Expenses as and to the extent set forth in this Interim Order.

15. (a) Professional Fee Carve-Out and Other Carve-Out. Subject to the terms and conditions contained in this paragraph 15, Lender's Superpriority Claim and security interests in and liens upon the Collateral shall be subordinate only to (collectively, the "Carve-Out Expenses"):

(i) the fees and expenses of the Clerk of this Court and the Office of the United States Trustee pursuant to 28 U.S.C. § 1930(a);

(ii) the allowed reasonable fees and expenses of any Chapter 7 Trustee appointed for any Debtor's Chapter 7 case; provided, that such allowed fees and expenses shall not exceed $50,000 in the aggregate for purposes of constituting a part of the Carve Out Expenses; and

(iii) on and after the Default Point (as defined below), the allowed unpaid and outstanding reasonable fees and expenses approved by order of the Court pursuant to sections 326, 328, 330, or 331 of the Bankruptcy Code (collectively, the "Allowed Professional Fees") by attorneys, accountants and other professionals retained under section 327 or 1103(a) of the Bankruptcy Code by the Debtors and the Committee (collectively, the "Professionals") in an aggregate amount not to exceed $12,000,000 (the "Professional Fee Carve-Out"). As used herein, "Default Point" means the date when both (x) an Event of Default (as defined in the Credit Agreement or this Interim Order) shall have occurred, and (y) the Lender has ceased making to Borrowers advances or other extensions of credit in accordance with the terms of the Credit Agreement and the other Loan Documents.

(b) Payment of Professional Fee Carve-Out. Any payment or reimbursement made either directly by or on behalf of Lender or by or on behalf of the Debtors on or after the Default Point in respect of any Allowed Professional Fees shall, in either case, permanently reduce the Professional Fee Carve-Out on a dollar-for-dollar basis. Any payments made to Professionals in respect of Allowed Professional Fees at any time prior to the Default Point shall not reduce the Professional Fee Carve-Out. Any payments made at any time in respect of any Carve Out Expenses other than Allowed Professional Fees subject to the Professional Fee Carve-Out shall not reduce the Professional Fee Carve-Out. Lender's obligation to fund or otherwise pay Carve Out Expenses, including Allowed Professional Fees subject to the Professional Fee Carve-Out, shall be added to and made a part of the Obligations, secured by the Collateral, and Lender shall be entitled to all of the rights, claims, liens, priorities and protections under this Interim Order, the Loan Documents, the Bankruptcy Code, and/or applicable law in connection therewith. Payment of any obligations relating to the Professional Fee Carve-Out or other Carve Out Expenses, whether by or on behalf of Lender, shall not and shall not be deemed to reduce the Obligations and shall not and shall not be deemed to subordinate any of Lender's liens and security interests in the Collateral or its Superpriority Claim to any junior pre-petition or post-petition lien, interest, or claim in favor of any other party. Except as otherwise provided herein with respect to the Professional Fee Carve-Out and the other Carve Out Expenses, Lender shall not be responsible for the direct payment or reimbursement of any fees or disbursements of any Professionals incurred in connection with the Debtors' cases under any chapter of the Bankruptcy Code, and nothing in this Interim Order or otherwise shall be construed to obligate Lender in any way, to pay compensation to or to reimburse expenses of any Professional, or to guarantee that the Debtors have sufficient funds to pay such compensation or reimbursement.

(c) Professional Fee Carve-Out Reserve. Without limiting any of Lender's rights under the Loan Documents or this Interim Order, Lender shall implement a Reserve (as defined in the Credit Agreement) in respect of the Professional Fee Carve-Out and the other Carve-Out Expenses in accordance with the terms and conditions of the Credit Agreement. Such Reserve shall reduce the amount of Loans and Letters of Credit otherwise available to Borrowers under the Credit Agreement.

(d) Excluded Professional Fees. Notwithstanding anything to the contrary in this Interim Order, the Professional Fee Carve-Out shall not be used to pay any Allowed Professional Fees or any other claims incurred in connection with any of the following: (i) an

assertion or joinder in any claim, counter-claim, action, proceeding, application, motion, objection, defense, or other contested matter seeking any order, judgment, determination or similar relief: (A) challenging the legality, validity, priority, perfection, or enforceability of the Obligations or Lender's liens on and security interests in the Collateral, (B) invalidating, setting aside, avoiding, or subordinating, in whole or in part, the Obligations or Lender's liens on and security interests in the Collateral, or (C) preventing, hindering, or delaying Lender's assertion or enforcement of any lien, claim, right or security interest or realization upon any Collateral, (ii) a request to use the Cash Collateral (as such term is defined in Section 363 of the Bankruptcy Code) without the prior written consent of Lender, (iii) a request for authorization to obtain postpetition loans or other financial accommodations pursuant to section 364(c) or (d) of the Bankruptcy Code other than from Lender without the prior written consent of Lender, (iv) the commencement or prosecution of any action or proceeding of any claims, causes of action, or defenses against Lender or any of their respective officers, directors, employees, agents, attorneys, affiliates, assigns, or successors, or (v) any act which has or could have the effect of materially and adversely modifying or compromising the rights and remedies of Lender, or which is contrary, in a manner that is material and adverse to Lender to any term or condition set forth in or acknowledged by the Loan Documents or this Interim Order. Nothing contained herein shall limit or prevent the Professional Fee Carve-Out to be used to investigate and/or bring claims against the Pre-Petition Lender with respect to the Pre-Petition Lender Debt or Pre-Petition Lender's liens and security interests in the Pre-Petition Lender Collateral in accordance with paragraph 15(e) of this Interim Order.

(e)     Subject to the terms of this paragraph, the repayment of the Pre-Petition Lender Debt as set forth in paragraph 9 of this Interim Order shall be without prejudice to the rights of the Committee, or if no Committee is formed, any party in interest, to seek to disallow the Pre-Petition Lender's claims in respect of the Pre-Petition Lender Debt, pursue any claims against Pre-Petition Lender in connection with the Pre-Petition Loan Documents or avoid any security interest or liens in the Pre-Petition Lender Collateral or in any other asset or property of the Debtors in which the Pre-Petition Lender claims an interest, including, without limitation, any claim, action or proceeding brought against Pre-Petition Lender in accordance with this paragraph 15(e) that requires the Pre-Petition Lender to disgorge the repaid Pre-Petition Lender Debt (or any portion thereof) as a result of any of Pre-Petition Lender's claims against the Debtors or liens upon and security interests in any of the assets and properties of Debtors (including the Pre-Petition Lender Collateral) and their estates being invalidated, avoided, subordinated, impaired or compromised in any way, either by an order of this Court (or other court of competent jurisdiction) or by settlement (collectively, a "Disgorgement Action"). The Committee shall have seventy-five (75) calendar days from the date of appointment of counsel for the Committee (and if no Committee is formed, any party in interest shall have seventy-five (75) days from entry of this Interim Order), within which to commence an adversary proceeding (collectively, a "Pre-Petition Lien/Claim Challenge") with respect to the Pre-Petition Lender's claims in respect of the Pre-Petition Lender Debt or security interest in the Pre-Petition Lender Collateral, or any other claims or causes of action against the Pre-Petition Lender relating to the Pre-Petition Loan Documents. If such a Pre-Petition Lien/Claim Challenge is not timely commenced within such applicable period set forth above, (a) the Pre-Petition Lender Debt and Pre-Petition Lender's security interests in and liens upon the Pre-Petition Lender Collateral shall be recognized and allowable as valid, binding, in full force and effect, not subject to any claims, counterclaims, setoff or defenses and perfected, and (b) Pre-Petition Lender and its respective agents, officers, directors and employees shall be deemed released and discharged from all claims and causes of action of any kind, nature or description arising at any time immediately prior to the Petition Date in accordance with the Pre-Petition Loan Documents entered into with Debtors, and all of the Debtors' acknowledgments, releases and waivers of claims granted to or in favor of Pre-Petition Lender relating to the Pre-Petition Loan Documents in accordance with this Interim Order shall be binding upon all parties in interest in the Debtors' Chapter 11 cases and/or in any subsequently converted case(s) under Chapter 7 of the Bankruptcy Code.

16.     Disposition of Collateral.  Debtors shall not sell, transfer, lease, encumber or otherwise dispose of any portion of the Collateral, or assume, reject or assign any Leasehold Property (as defined in the Credit Agreement) without the prior written consent of Agent and no such consent shall be implied, from any other action, inaction or acquiescence by Lender or an order of this Court), except for sales of Debtors' Inventory in the ordinary course of its businesses or except as otherwise provided for in the Credit Agreement, the other Loan Documents and this Interim Order; provided, however, that nothing herein shall impair the Debtors' exercise of their fiduciary duties with respect to the assumption, rejection, or assignment of real property leases.

17.     Waiver of 506(c) Claims Against Lender.  No costs or expenses of administration which already have been, or may hereafter be, incurred in Debtors' Chapter 11 cases or in any subsequently converted case under Chapter 7 of the Bankruptcy Code shall be charged or asserted by the Debtors against Lender, its claims or the Collateral, pursuant to Sections 105 or 506(c) of the Bankruptcy Code or otherwise without the prior written consent of Lender (and no such consent shall be implied from any other action, inaction or acquiescence by Lender). Nothing contained in this paragraph shall waive the rights of the Committee or any other party-in-interest to assert a claim under Section 506(c) of the Bankruptcy Code; provided, that, the foregoing does not and shall not be construed to grant standing to any such party to assert a claim under Section 506(c) of the Bankruptcy Code.

18.     Remedies upon Occurrence of Event of Default.  In the event of the occurrence of any of the following: (a) the failure of Debtors to perform in any material respect any of its obligations pursuant to this Interim Order, (b) the occurrence of any Event of Default under the Credit Agreement or the other Loan Documents, (c) the termination or non-renewal of the Loan Documents as provided for in the Credit Agreement, or if terminated sooner by an order of this Court, (d) conversion of any Debtor's Chapter 11 case to a case under Chapter 7 of the Bankruptcy Code, (e) the appointment of a trustee pursuant to Section 1104(a) of the Bankruptcy Code in Debtors' Chapter 11 cases, (f) the appointment of any examiner with expanded powers pursuant to Section 1106(b) of the Bankruptcy Code in Debtors' Chapter 11 cases, (g) the entry of any order modifying, reversing, revoking, staying, rescinding, vacating or amending this Interim Order without the express prior written consent of Lender (and no such consent shall be implied from any other action, inaction or acquiescence by Lender), (h) the failure to obtain entry of a final non-appealable Final Financing Order as to the approval of the Credit Agreement and the other Loan Documents, in form and substance acceptable to Lender, granting the Motion within sixty (60) days after the date of the Motion, (i) the failure of Debtors to remain current in payment of any material amount of post-petition administrative obligations, except for amounts the validity of which are being contested in good faith by Debtors, or (j) the filing of a plan of reorganization by any party which does not provide for the payment in full in immediately available funds of all Obligations on the effective date thereof on terms and conditions acceptable to Lender (each of the foregoing being referred to in this Interim Order, individually, as an

8

"Event of Default" and collectively, as "Events of Default"); then (unless such Event of Default is specifically waived in writing by Lender, which waiver shall not be implied from any other action, inaction or acquiescence by Lender) and upon or after the occurrence of any of the foregoing, and at all times thereafter, after giving five (5) business days notice in writing, served by hand or telefax upon the Court, Debtors' counsel, counsel to the Committee, any counsel to Debtors, if appointed, and the United States Trustee: (i) all of the Obligations shall become immediately due and payable, (ii) the automatic stay provided for pursuant to Section 362 of the Bankruptcy Code and any other restrictions on the enforcement by Lender of its liens upon and security interests in the Collateral or any other rights under the Loan Documents granted to or for the benefit of Lender or pursuant to this Interim Order shall be automatically vacated and modified without any further action being required, and (iii) Lender, without further notice, hearing or approval of this Court, shall be, and are hereby authorized, in the discretion of the Lender, to take any and all actions or remedies which Lender may deem appropriate to proceed against and realize upon the Collateral and any other assets and properties of Debtors' estates upon which Lender has been or may hereafter be granted liens and security interests to obtain the full and indefeasible repayment of the Obligations. Nothing contained in this Interim Order or otherwise shall be construed to obligate Lender in any way to lend or advance any additional funds to Debtors, or provide other financial accommodations to Debtors upon or after the occurrence of an Event of Default.

      19.    <u>Intentionally omitted</u>.

      20.    <u>Amendment to Loan Documents</u>. Agent, with the consent of Debtors, is hereby authorized to amend and/or modify the Loan Documents without further order of the Court for purposes of, among other things, implementing the syndication of the financing provided for in the Credit Agreement and the other Loan Documents (which syndication may result in increased costs charged to the Borrowers under the Credit Agreement and the other Loan Documents) and modifying or waiving compliance with financial covenants contained in the Credit Agreement or increasing the amount of loans available to Borrowers or changes related to any of the foregoing; <u>provided, that</u>, any such amendments and modifications must be in writing and served upon counsel for the Committee and the U.S. Trustee.

      21.    <u>Reservation of Lender's Rights</u>. Entry of this Interim Order shall not be deemed to prejudice any and all rights, remedies, claims and causes of action Lender may have against third parties, and shall not prejudice the rights of Lender from and after the entry of this Interim Order to seek any other relief in the Debtors' Chapter 11 cases. Entry of this Interim Order shall not in any way constitute: (a) a preclusion or a waiver of any right of Lender to file, or to prosecute if already filed, a motion for relief from stay, a motion or request for relief, including but not limited to any adversary proceeding; (b) agreement, consent, or acquiescence to the terms of any plan of reorganization by virtue of any term or provision of this Interim Order; (c) a preclusion or waiver to assert any other rights, remedies or defenses available to Lender, or to respond to any motion, application, proposal, or other action, all such rights, remedies, defenses and opportunities to respond being specifically reserved by Lender; or (d) a preclusion, waiver or modification of any rights or remedies that Lender has against any other person or entity.

      22.    <u>Release Upon Repayment of Obligations</u> Upon the payment in full of all Obligations owed to Lender and termination of the Credit Agreement and the other Loan Documents, Lender shall be released from any and all obligations, liabilities or responsibilities arising in connection with or related to this Interim Order, the Credit Agreement and the other Loan Documents in accordance with the terms and conditions contained in the Loan Documents.

      23.    <u>Restrictions on Use of Cash Collateral, Additional Financing</u>. All post-petition advances and other financial accommodations under the Credit Agreement and the other Loan Documents are made in reliance on this Interim Order and in the event that an order is entered at any time in Debtors' Chapter 11 cases or in any subsequently converted case under Chapter 7 of the Bankruptcy Code any order (other than the Final Financing Order) which (a) authorizes the use of cash collateral of Debtors in which Lender has an interest or the sale, lease, or other disposition of property of Debtors' estates in which Lender has a lien or security interest, except as expressly permitted hereunder or in the Loan Documents, or (b) authorizes under Section 364 of the Bankruptcy Code the obtaining of credit or the incurring of indebtedness secured by a lien or security interest which is equal or senior to a lien or security interest in property in which Lender holds a lien or security interest, or which is entitled to priority administrative claim status which is equal or superior to that granted to Lender herein; then, in each instance (i) Lender shall have given its express prior written consent thereto, no such consent being implied from any other action, inaction or acquiescence by Lender, or (ii) such other order requires that the Obligations shall first be indefeasibly paid in full, including, without limitation, all debts and obligations of Debtors to Lender which arise or result from the obligations, loans, security interests and liens authorized herein, on terms and conditions acceptable to Lender. The security interests and liens granted to or for the benefit of Lender hereunder and the rights of Lender pursuant to this Interim Order and the Loan Documents with respect to the Obligations and the Collateral are cumulative and shall not be altered, modified, extended, impaired, or affected by any plan of reorganization of Debtors and, if Lender shall expressly consent in writing that the Obligations shall not be repaid in full upon confirmation thereof, shall continue after confirmation and consummation of any such plan.

      24.    <u>Binding Effect of Interim Order and Loan Documents</u>.

      (a)    The provisions of this Interim Order and any actions taken pursuant hereto shall survive entry of any order which may be entered converting Debtors' Chapter 11 cases to a Chapter 7 case, dismissing any of Debtors' bankruptcy cases or any order which may be entered confirming or consummating any plan of reorganization of Debtors, and the terms and provisions of this Interim Order as well as the priorities in payment, liens, and security interests granted pursuant to this Interim Order and the Loan Documents shall continue in this or any superseding case under the Bankruptcy Code, and such priorities in payment, liens and security interests shall maintain their priority as provided by this Interim Order until all Obligations are indefeasibly paid and satisfied; provided, that, all obligations and duties of Lender hereunder, under the Loan Documents or otherwise with respect to any future loans and advances or otherwise shall terminate immediately upon the earlier of the date of any Event of Default or the date that a plan of reorganization of the Debtors becomes effective unless Lender has given its express prior written consent thereto, no such consent being implied from any other action, inaction or acquiescence by Lender.

9

(b)      The provisions of this Interim Order and the Loan Documents shall inure to the benefit of Debtors, Lender and the Pre-Petition Lender and shall be binding upon Debtors, Lender, and the Pre-Petition Lender and their respective successors and assigns, including any Chapter 11 or Chapter 7 Trustee or other fiduciary hereafter appointed as a legal representative of Debtors or with respect to property of the estate of Debtors, whether under Chapter 11 of the Bankruptcy Code or any subsequent Chapter 7 case, and shall also be binding upon all creditors of Debtors and other parties in interest.

25.      No Modification or Stay of This Interim Order.  If any or all of the provisions of this Interim Order are hereafter modified, vacated or stayed, such modification, vacation or stay shall not affect (a) the validity of any obligation, indebtedness or liability incurred by Debtors to Lender or the Pre-Petition Lender prior to the effective date of such modification, vacation or stay, (b) the validity or enforceability of any security interest, lien, or priority authorized or created hereunder or pursuant to the Loan Documents, as applicable, or (c) the indefeasible repayment by Debtors of the Pre-Petition Lender Debt. Notwithstanding any such modification, vacation or stay, any indebtedness, obligations or liabilities incurred by Debtors to Lender or the Pre-Petition Lender prior to the effective date of such modification, vacation or stay shall be governed in all respects by the original provisions of this Interim Order, and Lender and the Pre-Petition Lender shall be entitled to all the rights, remedies, privileges and benefits granted herein with respect to all such indebtedness, obligations and/or liabilities. The obligations and indebtedness of Debtors to Lender under this Interim Order and/or the Loan Documents shall not be discharged by the entry of an order confirming a plan of reorganization in Debtors' bankruptcy cases pursuant to Section 1141(d)(4) of the Bankruptcy Code or otherwise, unless and until all Obligations of Debtors to Lender are indefeasibly paid in full in accordance with the terms and conditions of the Loan Documents prior to or concurrently with the entry of such order.

26.      No Waivers or Modification of Interim Order.  Debtors irrevocably waive any right to seek any modifications or extensions of this Interim Order without the prior written consent of Lender and no such consent shall be implied by any other action, inaction or acquiescence by Lender. Notwithstanding anything to the contrary contained herein, no provision of this Interim Order concerning the repayment of the Pre-Petition Lender Debt pursuant to the provisions of this Interim Order shall be modified, vacated, stayed or altered in any manner or respect.

27.      Conflicting Provisions.  Unless otherwise provided in this Interim Order, to the extent the terms and conditions of the Loan Documents are in conflict with the terms and conditions of this Interim Order, the terms and conditions of this Interim Order shall control.

28.      Good Faith.  The terms of the financing arrangements among Debtors and Lender have been negotiated in good faith and at arms' length among Debtors and Lender and any loans, advances or other financial accommodations which are made or caused to be made to Debtors by Lender pursuant to the Loan Documents are deemed to have been made and provided in good faith, as the term "good faith" is used in Section 364(e) of the Bankruptcy Code, and shall be entitled to the full protection of Section 364(e) of the Bankruptcy Code in the event that this Interim Order or any provision hereof is vacated, reversed or modified, on appeal or otherwise. Consistent with Section 364(e) of the Bankruptcy Code, if any or all of the provisions of this Interim Order are hereafter modified, vacated or stayed:

i.      such stay, modification or vacation shall not affect the validity of any obligation, indebtedness, liability or lien granted or incurred by an Debtor to Lender prior to the effective date of such stay, modification or vacation, or the validity, enforceability or priority of any lien, priority or right authorized or created under the original provisions of this Interim Order or pursuant to the Loan Documents; and

ii.      any indebtedness, obligation or liability incurred by any Debtor to Lender under the Loan Documents prior to the effective date of such stay, modification or vacation shall be governed in all respects by the original provisions of this Interim Order, and Lender shall be entitled to all the rights, remedies, privileges and benefits, including the liens, security interests and priorities granted herein and pursuant to the Loan Documents, with respect to any such indebtedness, obligation or liability; and

iii.      since the loans made pursuant to the Loan Documents are made in reliance on this Interim Order, the Obligations owed Lender prior to the effective date of any stay, modification or vacation of this Interim Order cannot, as a result of any subsequent order in these chapter 11 cases, or in any superseding case, be subordinated, lose its lien priority or superpriority administrative expense claim status, or be deprived of the benefit of the status of the liens and claims granted to Lender under this Interim Order and/or the Loan Documents.

29.      Interim Financing Term.  The authorization of Debtors to obtain Loans and Letter of Credit Accommodations from Lender in accordance with the Loan Documents and this Interim Order shall expire sixty (60) days from the date of entry of this Interim Order, unless a Final Financing Order (as defined in the Credit Agreement) in form and substance satisfactory to Lender is entered on or before such date.

30.      Final Hearing.  This matter is set for a final hearing at 10:00 a.m. on March 15, 2005 ("Final Hearing"), in the United States Bankruptcy Court for the Southern District of New York, at which time any party-in-interest may appear and state its objections, if any, to the provisions of the post-petition financing arrangements among Debtors and Lender. The following parties shall immediately, and in no event later than February 26, 2005, be mailed copies of this Interim Order or a written summary of this Interim Order as the Court may approve: (a) the Interim Noticed Parties, (b) all creditors known to the Debtors who may have liens against or interests in any of the Debtors' assets and properties, including, without limitation, all landlords, operators, mortgagors and/or mortgagees of the premises at which any of the Debtors' Inventory or other items of Collateral are located; and (c) all parties who have filed a Notice of Appearance in these Chapter 11 cases. Objections shall be in writing and shall be filed with the Clerk of this Court, on or before March 11, 2005 at 4:00 p.m., with a copy served upon Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Attention: D. J. Baker, Esq. and Alexandra Margolis, Esq.; King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia 30303, Attention: Sarah Borders, Esq.; Otterbourg, Steindler, Houston & Rosen, P.C., 230 Park Avenue, New

10

York, New York 10169, Attention: Jonathan N. Helfat, Esq.; and Shearman & Sterling LLP, 599 Lexington Avenue, New York, New York 10022-6069, Attention: Andrew Tenzer, Esq. so that such objections are received, along with copy to Chambers, on or before 4:00 p.m., March 11, 2005. Any objections by creditors or any other party-in-interest to any of the provisions of the post-petition financing arrangements among Debtors and Lender shall be deemed waived unless filed and received in accordance with the foregoing on or before the close of business on such date. Except as otherwise provided in this paragraph, the terms of this Interim Order shall be valid and binding upon Debtors, all creditors of Debtors (including, without limitation, the Pre-Petition Secured Lender), and all other parties-in-interest from and after the date of this Interim Order by this Court. In the event this Court modifies any of the provisions of this Interim Order and the Loan Documents following such further hearing, such modifications shall not affect the rights and priorities of Lender pursuant to this Interim Order with respect to the Collateral and any portion of the Obligations which arises, or is incurred or is advanced prior to such modifications (or otherwise arising prior to such modifications), and this Interim Order shall remain in full force and effect except as specifically amended or modified at such final hearing.

31.    **In the event of any inconsistency between this Order and the Loan Documents, this order shall govern.** **SMB 2/23/05**

Dated: New York, New York
    February 23, 2005

                    /s/  STUART M. BERNSTEIN
                    United States Bankruptcy Judge