# SUMMARY "A"

# NORTH FLORIDA

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050211 | 2154788 | 4.00 | $66.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154789 | 24.08 | $922.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154801 | 6.00 | $101.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154802 | 0.17 | $9.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154803 | 11.58 | $505.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154864 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154865 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154866 | 26.58 | $1,148.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154867 | 3.00 | $66.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154868 | 3.00 | $44.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154869 | 10.92 | $677.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154870 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154871 | 4.00 | $86.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154872 | 42.99 | $1,927.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154873 | 11.00 | $225.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154874 | 5.00 | $83.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154875 | 48.91 | $1,958.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154876 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154877 | 25.83 | $904.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154878 | 5.00 | $91.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154879 | 4.00 | $78.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154880 | 27.66 | $1,220.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154881 | 5.33 | $256.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154882 | 4.00 | $92.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154883 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154884 | 15.00 | $528.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154885 | 3.00 | $53.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154886 | 2.00 | $45.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154887 | 15.33 | $515.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154909 | 7.00 | $146.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154910 | 34.32 | $1,736.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154915 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154916 | 1.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154917 | 13.08 | $847.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154935 | 4.00 | $53.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154936 | 3.42 | $75.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154937 | 20.49 | $990.00 |
| SWS OF JACKSONVILLE | 20050211 | 2154978 | 6.41 | $345.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155037 | 10.00 | $214.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155038 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155039 | 26.24 | $1,148.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155056 | 2.00 | $49.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155057 | 23.66 | $2,639.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155058 | 7.58 | $344.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155076 | 27.70 | $3,592.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155078 | 8.67 | $378.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155079 | 79.16 | $10,934.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155080 | 9.58 | $557.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155083 | 4.00 | $73.00 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050211 | 2155084 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155085 | 26.00 | $1,065.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155105 | 2.00 | $60.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155106 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155107 | 26.25 | $1,871.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155109 | 8.02 | $1,042.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155110 | 3.00 | $51.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155111 | 1.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155112 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155113 | 4.50 | $232.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155125 | 15.17 | $579.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155131 | 102.51 | $15,614.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155132 | 2.92 | $234.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155133 | 1.42 | $155.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155162 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155163 | 0.25 | $11.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155164 | 30.41 | $2,966.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155202 | 7.92 | $389.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155204 | 36.83 | $1,380.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155246 | 15.17 | $1,923.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155252 | 2.00 | $23.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155253 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155254 | 8.33 | $355.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155285 | 40.33 | $6,573.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155286 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155287 | 11.83 | $503.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155378 | 4.00 | $57.00 |
| SWS OF JACKSONVILLE | 20050211 | 2155379 | 13.83 | $500.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155709 | 2.00 | $29.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155710 | 5.00 | $216.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155711 | 3.00 | $55.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155712 | 2.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155713 | 9.00 | $297.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155721 | 9.00 | $173.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155722 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155723 | 31.17 | $1,179.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155725 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155726 | 9.75 | $428.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155727 | 4.00 | $89.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155728 | 13.50 | $685.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155729 | 4.00 | $66.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155730 | 2.00 | $29.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155731 | 9.75 | $495.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155732 | 2.00 | $41.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155733 | 5.00 | $74.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155734 | 42.57 | $1,792.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155769 | 5.00 | $78.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155770 | 2.00 | $28.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155771 | 19.50 | $751.00 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050214 | 2155790 | 1.00 | $18.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155791 | 7.67 | $338.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155795 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155796 | 1.00 | $13.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155797 | 14.83 | $723.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155798 | 8.13 | $163.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155799 | 6.00 | $94.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155800 | 28.16 | $1,166.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155801 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155802 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155803 | 17.00 | $587.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155807 | 7.00 | $124.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155808 | 2.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155809 | 10.83 | $456.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155810 | 3.00 | $55.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155811 | 5.00 | $120.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155812 | 20.50 | $738.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155816 | 20.00 | $699.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155830 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155831 | 17.42 | $770.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155835 | 4.00 | $76.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155836 | 5.00 | $72.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155837 | 15.00 | $566.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155847 | 2.00 | $45.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155848 | 3.00 | $71.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155849 | 33.50 | $2,127.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155855 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050214 | 2155856 | 10.25 | $425.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155904 | 1.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155905 | 19.83 | $1,012.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155912 | 6.33 | $116.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155913 | 39.07 | $2,206.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155966 | 4.00 | $73.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155967 | 4.00 | $139.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155998 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050215 | 2155999 | 2.00 | $28.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156000 | 13.58 | $718.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156001 | 3.00 | $40.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156002 | 9.17 | $371.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156004 | 7.00 | $124.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156005 | 17.58 | $693.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156028 | 7.00 | $127.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156029 | 34.24 | $1,637.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156043 | 11.00 | $209.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156044 | 1.75 | $52.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156045 | 20.00 | $970.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156055 | 6.00 | $120.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156056 | 7.00 | $111.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156057 | 42.48 | $2,937.00 |

## *WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050215 | 2156071 | 2.00 | $45.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156072 | 25.95 | $1,445.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156101 | 12.67 | $497.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156110 | 5.00 | $86.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156111 | 16.75 | $870.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156113 | 12.33 | $725.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156156 | 4.00 | $59.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156157 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156158 | 17.08 | $794.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156180 | 33.05 | $3,849.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156184 | 3.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156185 | 15.92 | $836.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156192 | 27.83 | $3,411.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156194 | 7.08 | $386.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156195 | 27.81 | $3,325.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156196 | 13.67 | $741.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156218 | 18.71 | $1,824.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156219 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156220 | 0.25 | $27.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156234 | 10.08 | $1,320.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156235 | 3.00 | $67.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156236 | 18.72 | $2,478.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156237 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156238 | 16.08 | $955.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156262 | 2.00 | $31.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156263 | 2.00 | $28.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156264 | 28.16 | $1,846.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156308 | 22.87 | $3,131.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156385 | 3.00 | $64.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156386 | 21.92 | $2,977.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156387 | 3.33 | $169.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156459 | 2.00 | $43.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156460 | 18.33 | $741.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156485 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156486 | 14.58 | $629.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156496 | 1.00 | $45.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156497 | 15.25 | $702.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156520 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156521 | 2.00 | $27.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156522 | 27.25 | $1,350.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156524 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156525 | 14.75 | $625.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156526 | 4.00 | $66.00 |
| SWS OF JACKSONVILLE | 20050215 | 2156527 | 33.33 | $1,435.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156941 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156942 | 5.00 | $131.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156943 | 13.25 | $531.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156972 | 16.25 | $595.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156977 | 6.00 | $107.00 |

4

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050216 | 2156978 | 3.00 | $53.00 |
| SWS OF JACKSONVILLE | 20050216 | 2156979 | 51.58 | $2,783.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157165 | 90.44 | $11,547.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157166 | 7.25 | $314.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157351 | 7.28 | $900.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157352 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157353 | 4.33 | $201.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157354 | 1.00 | $15.00 |
| SWS OF JACKSONVILLE | 20050216 | 2157355 | 9.00 | $356.00 |
| SWS OF JACKSONVILLE | 20050216 | 9231609 | (0.50) | ($16.00) |
| SWS OF JACKSONVILLE | 20050216 | 9231610 | (0.08) | ($7.00) |
| SWS OF JACKSONVILLE | 20050216 | 9231611 | (0.17) | ($7.00) |
| SWS OF JACKSONVILLE | 20050216 | 9231619 | (0.50) | ($9.00) |
| SWS OF JACKSONVILLE | 20050217 | 2157771 | 11.16 | $563.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157787 | 4.00 | $82.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157788 | 2.00 | $28.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157789 | 34.57 | $1,918.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157855 | 3.00 | $70.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157856 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157857 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157858 | 16.75 | $693.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157871 | 16.08 | $794.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157872 | 5.00 | $107.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157873 | 9.08 | $329.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157874 | 5.00 | $80.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157875 | 13.25 | $542.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157876 | 4.00 | $92.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157877 | 12.50 | $497.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157878 | 3.00 | $55.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157879 | 19.00 | $708.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157880 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157881 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157882 | 11.16 | $637.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157883 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157884 | 14.49 | $618.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157885 | 2.00 | $23.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157886 | 2.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157887 | 6.75 | $349.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157921 | 4.00 | $61.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157922 | 2.00 | $51.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157923 | 16.75 | $763.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157925 | 19.50 | $880.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157947 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050217 | 2157948 | 14.00 | $702.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158000 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158001 | 5.00 | $171.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158010 | 6.00 | $92.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158011 | 2.00 | $28.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158012 | 16.33 | $771.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050217 | 2158020 | 4.00 | $78.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158021 | 4.00 | $120.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158022 | 22.16 | $976.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158023 | 7.00 | $121.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158024 | 4.00 | $75.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158025 | 27.50 | $1,344.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158046 | 8.00 | $152.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158047 | 28.58 | $1,146.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158091 | 1.00 | $20.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158092 | 1.00 | $15.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158093 | 15.67 | $604.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158104 | 8.00 | $112.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158105 | 14.58 | $606.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158122 | 4.00 | $53.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158123 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158124 | 38.58 | $2,148.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158149 | 4.00 | $87.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158150 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158151 | 4.00 | $55.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158152 | 12.91 | $557.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158161 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158162 | 1.00 | $13.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158163 | 15.00 | $880.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158185 | 6.00 | $103.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158186 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158187 | 2.00 | $81.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158188 | 12.00 | $436.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158204 | 11.00 | $215.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158205 | 5.00 | $100.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158206 | 25.91 | $1,266.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158207 | 15.39 | $1,600.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158208 | 1.00 | $32.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158209 | 8.75 | $402.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158249 | 25.74 | $1,596.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158262 | 6.00 | $128.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158263 | 4.00 | $74.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158264 | 26.50 | $1,179.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158348 | 6.00 | $103.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158349 | 29.00 | $1,009.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158462 | 2.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158463 | 23.75 | $1,030.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158479 | 4.00 | $59.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158480 | 17.92 | $670.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158481 | 2.00 | $43.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158482 | 1.33 | $31.00 |
| SWS OF JACKSONVILLE | 20050217 | 2158483 | 9.33 | $434.00 |
| SWS OF JACKSONVILLE | 20050217 | 9231647 | (8.00) | ($426.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231655 | (16.00) | ($912.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231659 | (0.25) | ($31.00) |

## *WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050217 | 9231693 | (4.00) | ($73.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231694 | (2.00) | ($72.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231695 | (9.83) | ($728.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231696 | (65.91) | ($9,493.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231698 | (1.00) | ($30.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231721 | (16.00) | ($912.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231733 | (12.00) | ($720.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231756 | (1.00) | ($41.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231758 | (1.00) | ($54.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231781 | (1.00) | ($50.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231785 | (0.33) | ($77.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231786 | (1.67) | ($327.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231838 | (3.83) | ($348.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231840 | (0.50) | ($49.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231842 | (0.33) | ($34.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231845 | (1.00) | ($91.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231846 | (2.54) | ($633.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231851 | (0.04) | ($18.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231852 | (2.00) | ($66.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231864 | (1.00) | ($36.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231866 | (2.00) | ($36.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231878 | (2.00) | ($43.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231880 | (0.42) | ($56.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231883 | (7.33) | ($1,430.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231891 | (0.17) | ($9.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231892 | (0.50) | ($49.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231899 | (0.13) | ($5.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231901 | (1.00) | ($32.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231903 | (2.00) | ($67.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231906 | (0.25) | ($20.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231914 | (6.00) | ($297.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231915 | (0.75) | ($79.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231917 | (2.25) | ($97.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231921 | (0.17) | ($16.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231927 | (0.33) | ($51.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231934 | (0.75) | ($70.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231938 | (0.25) | ($14.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231941 | (3.00) | ($39.00) |
| SWS OF JACKSONVILLE | 20050217 | 9231942 | (0.17) | ($13.00) |
| SWS OF JACKSONVILLE | 20050218 | 2158832 | 2.00 | $23.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158833 | 3.00 | $63.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158834 | 16.25 | $662.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158842 | 2.00 | $34.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158843 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158844 | 2.00 | $48.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158845 | 20.66 | $1,099.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158923 | 2.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158924 | 3.00 | $42.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158925 | 13.00 | $481.00 |

## *WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050218 | 2158926 | 8.58 | $511.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158927 | 25.66 | $1,433.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158928 | 5.00 | $107.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158929 | 16.91 | $673.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158930 | 3.00 | $56.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158931 | 25.33 | $1,023.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158932 | 9.00 | $124.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158933 | 2.00 | $37.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158934 | 18.75 | $925.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158935 | 4.00 | $59.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158936 | 0.25 | $13.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158937 | 6.17 | $328.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158938 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158939 | 2.00 | $30.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158940 | 20.92 | $837.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158941 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158942 | 5.00 | $202.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158944 | 3.00 | $56.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158946 | 14.17 | $568.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158954 | 2.00 | $46.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158955 | 8.00 | $122.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158956 | 15.75 | $624.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158977 | 10.00 | $204.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158978 | 1.00 | $26.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158979 | 25.16 | $1,175.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158984 | 7.00 | $93.00 |
| SWS OF JACKSONVILLE | 20050218 | 2158985 | 17.98 | $1,063.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159008 | 23.82 | $1,329.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159054 | 4.00 | $58.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159055 | 14.50 | $528.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159112 | 8.00 | $161.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159113 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159114 | 36.99 | $1,740.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159130 | 3.00 | $69.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159131 | 7.00 | $741.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159132 | 8.50 | $374.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159146 | 2.00 | $36.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159147 | 39.49 | $4,574.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159148 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159149 | 11.00 | $610.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159150 | 4.00 | $93.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159151 | 42.65 | $4,653.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159152 | 12.58 | $755.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159153 | 5.00 | $84.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159154 | 16.75 | $546.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159177 | 6.00 | $69.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159178 | 1.00 | $15.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159179 | 15.92 | $1,028.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159181 | 48.24 | $6,215.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050218 | 2159182 | 8.00 | $238.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159183 | 50.41 | $2,877.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159200 | 2.83 | $70.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159201 | 12.75 | $570.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159207 | 6.35 | $1,192.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159208 | 11.85 | $1,408.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159225 | 11.00 | $215.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159226 | 5.00 | $100.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159227 | 24.91 | $1,239.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159237 | 1.00 | $24.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159238 | 13.91 | $907.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159291 | 3.00 | $55.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159292 | 7.50 | $282.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159294 | 7.00 | $114.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159295 | 13.00 | $701.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159352 | 14.75 | $542.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159383 | 3.00 | $35.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159384 | 26.52 | $3,674.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159385 | 11.08 | $504.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159480 | 0.33 | $15.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159481 | 9.75 | $470.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159507 | 6.00 | $103.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159508 | 3.00 | $39.00 |
| SWS OF JACKSONVILLE | 20050218 | 2159509 | 15.33 | $684.00 |
| SWS OF JACKSONVILLE | 20050218 | 5080521 | 1.00 | $162.00 |
| SWS OF JACKSONVILLE | 20050218 | 9231954 | (4.08) | ($273.00) |
| SWS OF JACKSONVILLE | 20050218 | 9231977 | (2.83) | ($584.00) |
| SWS OF JACKSONVILLE | 20050218 | 9231992 | (0.58) | ($49.00) |
| SWS OF JACKSONVILLE | 20050218 | 9231998 | (1.00) | ($108.00) |
| SWS OF JACKSONVILLE | 20050218 | 9231999 | (2.00) | ($63.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232000 | (0.33) | ($21.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232011 | (1.00) | ($34.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232013 | (0.50) | ($49.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232015 | (0.08) | ($10.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232016 | (1.50) | ($157.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232017 | (2.00) | ($46.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232026 | (1.00) | ($63.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232080 | (1.00) | ($30.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232081 | (0.17) | ($57.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232088 | (4.58) | ($558.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232100 | (0.17) | ($16.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232126 | (11.00) | ($397.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232127 | (1.00) | ($16.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232128 | (5.33) | ($256.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232132 | (1.00) | ($30.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232134 | (0.75) | ($63.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232141 | (1.00) | ($16.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232148 | (0.75) | ($63.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232156 | (5.00) | ($120.00) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF JACKSONVILLE | 20050218 | 9232157 | (3.00) | ($55.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232158 | (20.50) | ($738.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232166 | (1.00) | ($36.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232179 | (11.83) | ($503.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232194 | (1.00) | ($27.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232196 | (1.25) | ($96.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232201 | (0.42) | ($30.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232207 | (0.33) | ($33.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232215 | (1.00) | ($50.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232216 | (1.33) | ($212.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232222 | (6.25) | ($243.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232223 | (1.00) | ($18.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232233 | (0.67) | ($48.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232249 | (1.75) | ($274.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232250 | (4.50) | ($687.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232251 | (1.00) | ($63.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232257 | (0.21) | ($17.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232258 | (1.00) | ($35.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232267 | (1.00) | ($18.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232269 | (3.25) | ($208.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232281 | (2.10) | ($699.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232307 | (0.17) | ($17.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232310 | (0.25) | ($54.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232328 | (0.50) | ($36.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232337 | (2.00) | ($33.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232344 | (2.00) | ($96.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232347 | (1.00) | ($31.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232352 | (0.67) | ($100.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232353 | (1.04) | ($80.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232364 | (2.00) | ($33.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232365 | (2.42) | ($230.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232366 | (1.00) | ($30.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232371 | (1.00) | ($16.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232372 | (1.83) | ($174.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232373 | (1.91) | ($143.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232379 | (1.17) | ($330.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232390 | (1.00) | ($50.00) |
| SWS OF JACKSONVILLE | 20050218 | 9232391 | (1.33) | ($108.00) |
| SWS OF JACKSONVILLE | 20050221 | 2159913 | 4.00 | $73.00 |
| SWS OF JACKSONVILLE | 20050221 | 2159914 | 7.00 | $136.00 |
| SWS OF JACKSONVILLE | 20050221 | 2159915 | 31.33 | $981.00 |
| SWS OF JACKSONVILLE | 20050221 | 2159946 | 3.50 | $254.00 |
| **SWS OF JACKSONVILLE Total** | | | 3,811.84 | $215,031.00 |
| SWS OF ORLANDO | 20050211 | 2547443 | 1.00 | $18.00 |
| SWS OF ORLANDO | 20050211 | 2547444 | 1.00 | $15.00 |
| SWS OF ORLANDO | 20050211 | 2547445 | 22.92 | $1,068.00 |
| SWS OF ORLANDO | 20050211 | 2547603 | 1.00 | $36.00 |
| SWS OF ORLANDO | 20050211 | 2547604 | 21.33 | $820.00 |
| SWS OF ORLANDO | 20050211 | 2547700 | 1.00 | $18.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050211 | 2547701 | 1.00 | $15.00 |
| SWS OF ORLANDO | 20050211 | 2547702 | 11.33 | $495.00 |
| SWS OF ORLANDO | 20050211 | 2547822 | 18.93 | $1,793.00 |
| SWS OF ORLANDO | 20050211 | 2547823 | 21.16 | $974.00 |
| SWS OF ORLANDO | 20050211 | 2546452 | 9.00 | $2,021.00 |
| SWS OF ORLANDO | 20050211 | 2547408 | 15.76 | $2,025.00 |
| SWS OF ORLANDO | 20050211 | 2547409 | 1.00 | $30.00 |
| SWS OF ORLANDO | 20050211 | 2547419 | 2.00 | $33.00 |
| SWS OF ORLANDO | 20050211 | 2547420 | 6.50 | $385.00 |
| SWS OF ORLANDO | 20050211 | 2547424 | 5.42 | $325.00 |
| SWS OF ORLANDO | 20050211 | 2547499 | 1.00 | $20.00 |
| SWS OF ORLANDO | 20050211 | 2547500 | 7.08 | $303.00 |
| SWS OF ORLANDO | 20050211 | 2547533 | 6.00 | $118.00 |
| SWS OF ORLANDO | 20050211 | 2547534 | 9.83 | $544.00 |
| SWS OF ORLANDO | 20050211 | 2547535 | 2.00 | $46.00 |
| SWS OF ORLANDO | 20050211 | 2547536 | 11.25 | $537.00 |
| SWS OF ORLANDO | 20050211 | 2547555 | 14.00 | $440.00 |
| SWS OF ORLANDO | 20050211 | 2547564 | 4.00 | $93.00 |
| SWS OF ORLANDO | 20050211 | 2547565 | 3.00 | $66.00 |
| SWS OF ORLANDO | 20050211 | 2547566 | 19.58 | $1,022.00 |
| SWS OF ORLANDO | 20050211 | 2547625 | 12.00 | $522.00 |
| SWS OF ORLANDO | 20050211 | 2547632 | 1.00 | $20.00 |
| SWS OF ORLANDO | 20050211 | 2547633 | 2.00 | $31.00 |
| SWS OF ORLANDO | 20050211 | 2547634 | 11.66 | $764.00 |
| SWS OF ORLANDO | 20050211 | 2547648 | 3.00 | $39.00 |
| SWS OF ORLANDO | 20050211 | 2547649 | 1.50 | $153.00 |
| SWS OF ORLANDO | 20050211 | 2547663 | 1.00 | $16.00 |
| SWS OF ORLANDO | 20050211 | 2547664 | 45.87 | $6,333.00 |
| SWS OF ORLANDO | 20050211 | 2547665 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050211 | 2547666 | 10.83 | $553.00 |
| SWS OF ORLANDO | 20050211 | 2547667 | 10.50 | $537.00 |
| SWS OF ORLANDO | 20050211 | 2547670 | 41.54 | $4,124.00 |
| SWS OF ORLANDO | 20050211 | 2547671 | 2.00 | $60.00 |
| SWS OF ORLANDO | 20050211 | 2547672 | 12.50 | $512.00 |
| SWS OF ORLANDO | 20050211 | 2547673 | 10.00 | $314.00 |
| SWS OF ORLANDO | 20050211 | 2547698 | 25.00 | $786.00 |
| SWS OF ORLANDO | 20050211 | 2547699 | 6.00 | $0.00 |
| SWS OF ORLANDO | 20050211 | 2547714 | 44.82 | $6,017.00 |
| SWS OF ORLANDO | 20050211 | 2547768 | 7.00 | $134.00 |
| SWS OF ORLANDO | 20050211 | 2547769 | 15.17 | $836.00 |
| SWS OF ORLANDO | 20050211 | 2547781 | 1.00 | $14.00 |
| SWS OF ORLANDO | 20050211 | 2547782 | 12.33 | $440.00 |
| SWS OF ORLANDO | 20050211 | 2547784 | 1.00 | $20.00 |
| SWS OF ORLANDO | 20050211 | 2547785 | 1.00 | $36.00 |
| SWS OF ORLANDO | 20050211 | 2547786 | 4.00 | $234.00 |
| SWS OF ORLANDO | 20050211 | 2547799 | 4.00 | $92.00 |
| SWS OF ORLANDO | 20050211 | 2547800 | 16.17 | $749.00 |
| SWS OF ORLANDO | 20050211 | 2547803 | 3.00 | $66.00 |
| SWS OF ORLANDO | 20050211 | 2547804 | 1.00 | $15.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050211 | 2547805 | 15.17 | $646.00 |
| SWS OF ORLANDO | 20050211 | 2547808 | 8.00 | $146.00 |
| SWS OF ORLANDO | 20050211 | 2547809 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050211 | 2547810 | 8.50 | $341.00 |
| SWS OF ORLANDO | 20050214 | 9640537 | (1.33) | ($88.00) |
| SWS OF ORLANDO | 20050214 | 9640541 | (0.75) | ($63.00) |
| SWS OF ORLANDO | 20050214 | 9640550 | (0.25) | ($25.00) |
| SWS OF ORLANDO | 20050214 | 9640551 | (2.50) | ($385.00) |
| SWS OF ORLANDO | 20050214 | 2548104 | 8.00 | $339.00 |
| SWS OF ORLANDO | 20050214 | 2548304 | 4.00 | $78.00 |
| SWS OF ORLANDO | 20050214 | 2548305 | 5.00 | $231.00 |
| SWS OF ORLANDO | 20050214 | 2548850 | 12.00 | $201.00 |
| SWS OF ORLANDO | 20050214 | 2548851 | 3.75 | $148.00 |
| SWS OF ORLANDO | 20050214 | 2548852 | 17.66 | $693.00 |
| SWS OF ORLANDO | 20050214 | 2548864 | 45.33 | $2,349.00 |
| SWS OF ORLANDO | 20050214 | 2548887 | 3.00 | $55.00 |
| SWS OF ORLANDO | 20050214 | 2548888 | 22.00 | $952.00 |
| SWS OF ORLANDO | 20050214 | 2548889 | 5.00 | $96.00 |
| SWS OF ORLANDO | 20050214 | 2548890 | 2.00 | $42.00 |
| SWS OF ORLANDO | 20050214 | 2548891 | 33.08 | $1,871.00 |
| SWS OF ORLANDO | 20050214 | 2548892 | 1.00 | $23.00 |
| SWS OF ORLANDO | 20050214 | 2548893 | 1.00 | $15.00 |
| SWS OF ORLANDO | 20050214 | 2548894 | 14.66 | $1,053.00 |
| SWS OF ORLANDO | 20050214 | 2548909 | 4.00 | $69.00 |
| SWS OF ORLANDO | 20050214 | 2548910 | 3.00 | $60.00 |
| SWS OF ORLANDO | 20050214 | 2548911 | 7.50 | $339.00 |
| SWS OF ORLANDO | 20050214 | 2548914 | 11.21 | $1,459.00 |
| SWS OF ORLANDO | 20050214 | 2548915 | 0.50 | $27.00 |
| SWS OF ORLANDO | 20050214 | 2548925 | 7.00 | $135.00 |
| SWS OF ORLANDO | 20050214 | 2548926 | 12.83 | $714.00 |
| SWS OF ORLANDO | 20050214 | 2548947 | 1.00 | $24.00 |
| SWS OF ORLANDO | 20050214 | 2548948 | 15.74 | $1,072.00 |
| SWS OF ORLANDO | 20050214 | 2548982 | 2.00 | $38.00 |
| SWS OF ORLANDO | 20050214 | 2548983 | 0.25 | $13.00 |
| SWS OF ORLANDO | 20050214 | 2548984 | 3.00 | $144.00 |
| SWS OF ORLANDO | 20050214 | 9640337 | (8.83) | ($469.00) |
| SWS OF ORLANDO | 20050214 | 9640338 | (1.00) | ($26.00) |
| SWS OF ORLANDO | 20050214 | 9640538 | (1.00) | ($13.00) |
| SWS OF ORLANDO | 20050214 | 9640539 | (2.00) | ($35.00) |
| SWS OF ORLANDO | 20050214 | 9640540 | (1.00) | ($63.00) |
| SWS OF ORLANDO | 20050214 | 9640542 | (1.00) | ($90.00) |
| SWS OF ORLANDO | 20050214 | 9640544 | (1.00) | ($33.00) |
| SWS OF ORLANDO | 20050214 | 9640545 | (1.00) | ($13.00) |
| SWS OF ORLANDO | 20050214 | 9640546 | (0.08) | ($12.00) |
| SWS OF ORLANDO | 20050214 | 9640547 | (1.00) | ($68.00) |
| SWS OF ORLANDO | 20050214 | 9640548 | (3.00) | ($49.00) |
| SWS OF ORLANDO | 20050214 | 9640549 | (1.17) | ($203.00) |
| SWS OF ORLANDO | 20050214 | 9640553 | (0.75) | ($137.00) |
| SWS OF ORLANDO | 20050214 | 9640554 | (1.25) | ($63.00) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050214 | 9640555 | (1.00) | ($63.00) |
| SWS OF ORLANDO | 20050214 | 9640557 | (0.42) | ($45.00) |
| SWS OF ORLANDO | 20050214 | 9640558 | (0.72) | ($103.00) |
| SWS OF ORLANDO | 20050214 | 9640559 | (0.25) | ($11.00) |
| SWS OF ORLANDO | 20050214 | 9640573 | (42.66) | ($1,513.00) |
| SWS OF ORLANDO | 20050215 | 2551048 | 23.41 | $2,951.00 |
| SWS OF ORLANDO | 20050215 | 9641297 | (1.00) | ($59.00) |
| SWS OF ORLANDO | 20050215 | 9641316 | (0.08) | ($9.00) |
| SWS OF ORLANDO | 20050215 | 9641317 | (0.67) | ($99.00) |
| SWS OF ORLANDO | 20050215 | 2549386 | 5.00 | $1,140.00 |
| SWS OF ORLANDO | 20050215 | 2549745 | 56.11 | $8,314.00 |
| SWS OF ORLANDO | 20050215 | 2549746 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050215 | 2550627 | 1.00 | $23.00 |
| SWS OF ORLANDO | 20050215 | 2550628 | 19.30 | $3,087.00 |
| SWS OF ORLANDO | 20050215 | 2550629 | 20.50 | $1,035.00 |
| SWS OF ORLANDO | 20050215 | 2550651 | 17.20 | $2,483.00 |
| SWS OF ORLANDO | 20050215 | 2550734 | 2.00 | $456.00 |
| SWS OF ORLANDO | 20050215 | 2550850 | 5.00 | $73.00 |
| SWS OF ORLANDO | 20050215 | 2550851 | 13.92 | $586.00 |
| SWS OF ORLANDO | 20050215 | 2550864 | 9.67 | $514.00 |
| SWS OF ORLANDO | 20050215 | 2550891 | 12.00 | $272.00 |
| SWS OF ORLANDO | 20050215 | 2550892 | 25.07 | $3,491.00 |
| SWS OF ORLANDO | 20050215 | 2550893 | 1.00 | $36.00 |
| SWS OF ORLANDO | 20050215 | 2550894 | 8.83 | $437.00 |
| SWS OF ORLANDO | 20050215 | 2550946 | 31.83 | $4,743.00 |
| SWS OF ORLANDO | 20050215 | 2550972 | 4.50 | $677.00 |
| SWS OF ORLANDO | 20050215 | 2551025 | 2.00 | $36.00 |
| SWS OF ORLANDO | 20050215 | 2551026 | 14.83 | $583.00 |
| SWS OF ORLANDO | 20050215 | 2551029 | 2.00 | $456.00 |
| SWS OF ORLANDO | 20050215 | 2551060 | 4.00 | $94.00 |
| SWS OF ORLANDO | 20050215 | 2551061 | 4.00 | $60.00 |
| SWS OF ORLANDO | 20050215 | 2551062 | 17.16 | $852.00 |
| SWS OF ORLANDO | 20050215 | 2551147 | 5.00 | $87.00 |
| SWS OF ORLANDO | 20050215 | 2551148 | 1.00 | $36.00 |
| SWS OF ORLANDO | 20050215 | 2551149 | 39.91 | $1,775.00 |
| SWS OF ORLANDO | 20050215 | 9641295 | (1.00) | ($50.00) |
| SWS OF ORLANDO | 20050215 | 9641296 | (2.67) | ($190.00) |
| SWS OF ORLANDO | 20050215 | 9641300 | (1.33) | ($91.00) |
| SWS OF ORLANDO | 20050215 | 9641301 | (0.08) | ($7.00) |
| SWS OF ORLANDO | 20050215 | 9641302 | (1.00) | ($13.00) |
| SWS OF ORLANDO | 20050215 | 9641303 | (0.50) | ($72.00) |
| SWS OF ORLANDO | 20050215 | 9641304 | (3.46) | ($510.00) |
| SWS OF ORLANDO | 20050215 | 9641305 | (2.00) | ($311.00) |
| SWS OF ORLANDO | 20050215 | 9641308 | (1.00) | ($181.00) |
| SWS OF ORLANDO | 20050215 | 9641311 | (3.33) | ($126.00) |
| SWS OF ORLANDO | 20050215 | 9641312 | (1.00) | ($81.00) |
| SWS OF ORLANDO | 20050215 | 9641313 | (0.25) | ($18.00) |
| SWS OF ORLANDO | 20050215 | 9641314 | (1.00) | ($32.00) |
| SWS OF ORLANDO | 20050215 | 9641315 | (0.50) | ($21.00) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050215 | 9641318 | (0.25) | ($77.00) |
| SWS OF ORLANDO | 20050215 | 9641431 | (4.21) | ($624.00) |
| SWS OF ORLANDO | 20050215 | 9641539 | (10.00) | ($314.00) |
| SWS OF ORLANDO | 20050216 | 9641714 | (2.33) | ($229.00) |
| SWS OF ORLANDO | 20050216 | 9642021 | (35.00) | ($574.00) |
| SWS OF ORLANDO | 20050216 | 9642022 | (4.00) | ($75.00) |
| SWS OF ORLANDO | 20050217 | 2555280 | 4.00 | $79.00 |
| SWS OF ORLANDO | 20050217 | 2555281 | 33.49 | $4,166.00 |
| SWS OF ORLANDO | 20050217 | 2555282 | 13.75 | $1,048.00 |
| SWS OF ORLANDO | 20050217 | 9642579 | (0.17) | ($17.00) |
| SWS OF ORLANDO | 20050217 | 2553995 | 40.47 | $4,473.00 |
| SWS OF ORLANDO | 20050217 | 2553996 | 1.00 | $36.00 |
| SWS OF ORLANDO | 20050217 | 2553997 | 5.00 | $180.00 |
| SWS OF ORLANDO | 20050217 | 2553999 | 4.00 | $89.00 |
| SWS OF ORLANDO | 20050217 | 2554000 | 12.58 | $601.00 |
| SWS OF ORLANDO | 20050217 | 2554293 | 40.20 | $5,740.00 |
| SWS OF ORLANDO | 20050217 | 2554294 | 3.00 | $79.00 |
| SWS OF ORLANDO | 20050217 | 2554295 | 10.00 | $424.00 |
| SWS OF ORLANDO | 20050217 | 2555013 | 2.00 | $46.00 |
| SWS OF ORLANDO | 20050217 | 2555014 | 1.00 | $32.00 |
| SWS OF ORLANDO | 20050217 | 2555015 | 4.58 | $310.00 |
| SWS OF ORLANDO | 20050217 | 2555019 | 9.00 | $332.00 |
| SWS OF ORLANDO | 20050217 | 2555045 | 1.00 | $20.00 |
| SWS OF ORLANDO | 20050217 | 2555046 | 1.75 | $60.00 |
| SWS OF ORLANDO | 20050217 | 2555047 | 11.33 | $573.00 |
| SWS OF ORLANDO | 20050217 | 2555087 | 4.00 | $74.00 |
| SWS OF ORLANDO | 20050217 | 2555088 | 1.00 | $13.00 |
| SWS OF ORLANDO | 20050217 | 2555089 | 15.00 | $733.00 |
| SWS OF ORLANDO | 20050217 | 2555093 | 27.61 | $3,103.00 |
| SWS OF ORLANDO | 20050217 | 2555094 | 0.33 | $94.00 |
| SWS OF ORLANDO | 20050217 | 2555105 | 3.00 | $61.00 |
| SWS OF ORLANDO | 20050217 | 2555106 | 3.00 | $77.00 |
| SWS OF ORLANDO | 20050217 | 2555107 | 10.00 | $472.00 |
| SWS OF ORLANDO | 20050217 | 2555111 | 3.00 | $60.00 |
| SWS OF ORLANDO | 20050217 | 2555112 | 2.00 | $30.00 |
| SWS OF ORLANDO | 20050217 | 2555113 | 10.50 | $518.00 |
| SWS OF ORLANDO | 20050217 | 2555138 | 1.00 | $24.00 |
| SWS OF ORLANDO | 20050217 | 2555139 | 26.41 | $1,266.00 |
| SWS OF ORLANDO | 20050217 | 2555189 | 2.00 | $36.00 |
| SWS OF ORLANDO | 20050217 | 2555190 | 10.00 | $420.00 |
| SWS OF ORLANDO | 20050217 | 2555200 | 2.00 | $36.00 |
| SWS OF ORLANDO | 20050217 | 2555201 | 1.58 | $56.00 |
| SWS OF ORLANDO | 20050217 | 2555202 | 24.25 | $949.00 |
| SWS OF ORLANDO | 20050217 | 2555203 | 6.00 | $109.00 |
| SWS OF ORLANDO | 20050217 | 2555204 | 4.00 | $59.00 |
| SWS OF ORLANDO | 20050217 | 2555205 | 45.91 | $2,244.00 |
| SWS OF ORLANDO | 20050217 | 2555207 | 5.00 | $91.00 |
| SWS OF ORLANDO | 20050217 | 2555208 | 2.00 | $31.00 |
| SWS OF ORLANDO | 20050217 | 2555209 | 25.50 | $1,123.00 |

14

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050217 | 2555210 | 1.00 | $18.00 |
| SWS OF ORLANDO | 20050217 | 2555211 | 39.16 | $2,012.00 |
| SWS OF ORLANDO | 20050217 | 2555212 | 25.00 | $1,238.00 |
| SWS OF ORLANDO | 20050217 | 2555213 | 3.00 | $0.00 |
| SWS OF ORLANDO | 20050217 | 2555219 | 21.75 | $992.00 |
| SWS OF ORLANDO | 20050217 | 2555234 | 10.00 | $360.00 |
| SWS OF ORLANDO | 20050217 | 2555235 | 1.00 | $0.00 |
| SWS OF ORLANDO | 20050217 | 2555297 | 34.23 | $4,434.00 |
| SWS OF ORLANDO | 20050217 | 2555319 | 2.00 | $36.00 |
| SWS OF ORLANDO | 20050217 | 2555320 | 9.33 | $438.00 |
| SWS OF ORLANDO | 20050217 | 2555336 | 6.00 | $105.00 |
| SWS OF ORLANDO | 20050217 | 2555337 | 4.00 | $58.00 |
| SWS OF ORLANDO | 20050217 | 2555338 | 10.00 | $410.00 |
| SWS OF ORLANDO | 20050217 | 2555339 | 11.00 | $231.00 |
| SWS OF ORLANDO | 20050217 | 2555340 | 13.00 | $436.00 |
| SWS OF ORLANDO | 20050217 | 2555341 | 3.00 | $55.00 |
| SWS OF ORLANDO | 20050217 | 2555342 | 3.00 | $46.00 |
| SWS OF ORLANDO | 20050217 | 2555343 | 17.75 | $818.00 |
| SWS OF ORLANDO | 20050217 | 2555351 | 30.03 | $4,034.00 |
| SWS OF ORLANDO | 20050217 | 2555352 | 16.16 | $1,278.00 |
| SWS OF ORLANDO | 20050217 | 2555356 | 5.00 | $91.00 |
| SWS OF ORLANDO | 20050217 | 2555357 | 13.50 | $589.00 |
| SWS OF ORLANDO | 20050217 | 2555364 | 1.00 | $23.00 |
| SWS OF ORLANDO | 20050217 | 2555365 | 2.00 | $29.00 |
| SWS OF ORLANDO | 20050217 | 2555366 | 33.57 | $1,567.00 |
| SWS OF ORLANDO | 20050217 | 2555368 | 5.00 | $95.00 |
| SWS OF ORLANDO | 20050217 | 2555369 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050217 | 2555370 | 17.50 | $1,018.00 |
| SWS OF ORLANDO | 20050217 | 9642290 | (1.00) | ($33.00) |
| SWS OF ORLANDO | 20050217 | 9642311 | (1.00) | ($33.00) |
| SWS OF ORLANDO | 20050217 | 9642346 | (1.17) | ($35.00) |
| SWS OF ORLANDO | 20050217 | 9642354 | (3.00) | ($55.00) |
| SWS OF ORLANDO | 20050217 | 9642355 | (22.00) | ($952.00) |
| SWS OF ORLANDO | 20050217 | 9642356 | (1.25) | ($127.00) |
| SWS OF ORLANDO | 20050217 | 9642361 | (0.50) | ($54.00) |
| SWS OF ORLANDO | 20050217 | 9642367 | (0.42) | ($34.00) |
| SWS OF ORLANDO | 20050217 | 9642560 | (1.02) | ($184.00) |
| SWS OF ORLANDO | 20050217 | 9642561 | (0.42) | ($44.00) |
| SWS OF ORLANDO | 20050217 | 9642563 | (0.08) | ($10.00) |
| SWS OF ORLANDO | 20050217 | 9642565 | (3.17) | ($230.00) |
| SWS OF ORLANDO | 20050217 | 9642568 | (0.33) | ($61.00) |
| SWS OF ORLANDO | 20050217 | 9642569 | (5.17) | ($1,155.00) |
| SWS OF ORLANDO | 20050217 | 9642576 | (5.83) | ($634.00) |
| SWS OF ORLANDO | 20050217 | 9642580 | (1.50) | ($81.00) |
| SWS OF ORLANDO | 20050217 | 9642581 | (0.58) | ($48.00) |
| SWS OF ORLANDO | 20050217 | 9642582 | (1.00) | ($16.00) |
| SWS OF ORLANDO | 20050217 | 9642587 | (56.11) | ($8,314.00) |
| SWS OF ORLANDO | 20050217 | 9642588 | (1.00) | ($26.00) |
| SWS OF ORLANDO | 20050217 | 9642605 | (9.67) | ($514.00) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050218 | 2557297 | 7.00 | $139.00 |
| SWS OF ORLANDO | 20050218 | 2557298 | 0.50 | $22.00 |
| SWS OF ORLANDO | 20050218 | 2557299 | 19.92 | $942.00 |
| SWS OF ORLANDO | 20050218 | 2557316 | 7.00 | $141.00 |
| SWS OF ORLANDO | 20050218 | 2557317 | 2.00 | $29.00 |
| SWS OF ORLANDO | 20050218 | 2557318 | 14.83 | $580.00 |
| SWS OF ORLANDO | 20050218 | 2557387 | 28.67 | $1,316.00 |
| SWS OF ORLANDO | 20050218 | 2557462 | 2.00 | $38.00 |
| SWS OF ORLANDO | 20050218 | 2557463 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050218 | 2557464 | 22.50 | $1,088.00 |
| SWS OF ORLANDO | 20050218 | 2557575 | 3.00 | $55.00 |
| SWS OF ORLANDO | 20050218 | 2557576 | 20.91 | $908.00 |
| SWS OF ORLANDO | 20050218 | 2557596 | 7.00 | $1,596.00 |
| SWS OF ORLANDO | 20050218 | 2557700 | 6.00 | $115.00 |
| SWS OF ORLANDO | 20050218 | 2557701 | 10.58 | $943.00 |
| SWS OF ORLANDO | 20050218 | 2557702 | 61.41 | $2,922.00 |
| SWS OF ORLANDO | 20050218 | 2557295 | 15.86 | $1,878.00 |
| SWS OF ORLANDO | 20050218 | 2557305 | 14.50 | $693.00 |
| SWS OF ORLANDO | 20050218 | 2557307 | 4.50 | $279.00 |
| SWS OF ORLANDO | 20050218 | 2557309 | 1.00 | $16.00 |
| SWS OF ORLANDO | 20050218 | 2557310 | 4.00 | $202.00 |
| SWS OF ORLANDO | 20050218 | 2557365 | 3.00 | $64.00 |
| SWS OF ORLANDO | 20050218 | 2557366 | 9.00 | $559.00 |
| SWS OF ORLANDO | 20050218 | 2557405 | 1.00 | $23.00 |
| SWS OF ORLANDO | 20050218 | 2557406 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050218 | 2557407 | 12.25 | $600.00 |
| SWS OF ORLANDO | 20050218 | 2557434 | 7.00 | $142.00 |
| SWS OF ORLANDO | 20050218 | 2557435 | 1.00 | $32.00 |
| SWS OF ORLANDO | 20050218 | 2557436 | 11.67 | $533.00 |
| SWS OF ORLANDO | 20050218 | 2557494 | 2.00 | $36.00 |
| SWS OF ORLANDO | 20050218 | 2557495 | 1.00 | $13.00 |
| SWS OF ORLANDO | 20050218 | 2557496 | 20.75 | $1,106.00 |
| SWS OF ORLANDO | 20050218 | 2557497 | 4.00 | $58.00 |
| SWS OF ORLANDO | 20050218 | 2557498 | 14.33 | $987.00 |
| SWS OF ORLANDO | 20050218 | 2557532 | 13.80 | $1,620.00 |
| SWS OF ORLANDO | 20050218 | 2557533 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050218 | 2557537 | 2.00 | $49.00 |
| SWS OF ORLANDO | 20050218 | 2557538 | 41.60 | $5,090.00 |
| SWS OF ORLANDO | 20050218 | 2557539 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050218 | 2557540 | 8.25 | $303.00 |
| SWS OF ORLANDO | 20050218 | 2557568 | 6.00 | $122.00 |
| SWS OF ORLANDO | 20050218 | 2557569 | 2.00 | $29.00 |
| SWS OF ORLANDO | 20050218 | 2557570 | 2.00 | $126.00 |
| SWS OF ORLANDO | 20050218 | 2557593 | 14.51 | $2,154.00 |
| SWS OF ORLANDO | 20050218 | 2557594 | 1.00 | $105.00 |
| SWS OF ORLANDO | 20050218 | 2557595 | 3.83 | $140.00 |
| SWS OF ORLANDO | 20050218 | 2557619 | 1.00 | $20.00 |
| SWS OF ORLANDO | 20050218 | 2557620 | 8.99 | $666.00 |
| SWS OF ORLANDO | 20050218 | 2557665 | 3.00 | $66.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF ORLANDO | 20050218 | 2557666 | 4.00 | $61.00 |
| SWS OF ORLANDO | 20050218 | 2557667 | 23.25 | $1,057.00 |
| SWS OF ORLANDO | 20050218 | 2557671 | 8.00 | $154.00 |
| SWS OF ORLANDO | 20050218 | 2557672 | 1.00 | $26.00 |
| SWS OF ORLANDO | 20050218 | 2557673 | 11.17 | $498.00 |
| SWS OF ORLANDO | 20050218 | 2557691 | 1.00 | $45.00 |
| SWS OF ORLANDO | 20050218 | 2557692 | 20.17 | $922.00 |
| SWS OF ORLANDO | 20050218 | 2557770 | 9.00 | $168.00 |
| SWS OF ORLANDO | 20050218 | 2557771 | 5.00 | $86.00 |
| SWS OF ORLANDO | 20050218 | 2557772 | 26.91 | $1,462.00 |
| SWS OF ORLANDO | 20050221 | 9644210 | (2.17) | ($371.00) |
| SWS OF ORLANDO | 20050221 | 9644211 | (0.08) | ($5.00) |
| SWS OF ORLANDO | 20050221 | 9643975 | (1.00) | ($24.00) |
| SWS OF ORLANDO | 20050221 | 9643976 | (26.41) | ($1,266.00) |
| SWS OF ORLANDO | 20050221 | 9643977 | (6.00) | ($109.00) |
| SWS OF ORLANDO | 20050221 | 9643978 | (4.00) | ($59.00) |
| SWS OF ORLANDO | 20050221 | 9643979 | (45.91) | ($2,244.00) |
| SWS OF ORLANDO | 20050221 | 9644142 | (0.33) | ($139.00) |
| SWS OF ORLANDO | 20050221 | 9644143 | (3.00) | ($69.00) |
| SWS OF ORLANDO | 20050221 | 9644144 | (0.17) | ($15.00) |
| SWS OF ORLANDO | 20050221 | 9644205 | (1.00) | ($23.00) |
| SWS OF ORLANDO | 20050221 | 9644208 | (0.25) | ($11.00) |
| SWS OF ORLANDO | 20050221 | 9644209 | (0.17) | ($8.00) |
| SWS OF ORLANDO | 20050221 | 9644212 | (3.58) | ($591.00) |
| SWS OF ORLANDO | 20050221 | 9644213 | (0.08) | ($3.00) |
| SWS OF ORLANDO | 20050221 | 9644215 | (1.08) | ($68.00) |
| **SWS OF ORLANDO Total** | | | 2,123.04 | $142,962.00 |
| SWS OF PENSACOLA | 20050211 | 2155309 | 23.21 | $2,617.00 |
| SWS OF PENSACOLA | 20050211 | 2155310 | 0.08 | $9.00 |
| SWS OF PENSACOLA | 20050211 | 2155323 | 14.35 | $1,491.00 |
| SWS OF PENSACOLA | 20050211 | 2155324 | 2.58 | $187.00 |
| SWS OF PENSACOLA | 20050211 | 2155328 | 2.00 | $262.00 |
| SWS OF PENSACOLA | 20050211 | 2155329 | 6.33 | $592.00 |
| SWS OF PENSACOLA | 20050211 | 2155330 | 4.41 | $269.00 |
| SWS OF PENSACOLA | 20050211 | 2155468 | 3.00 | $55.00 |
| SWS OF PENSACOLA | 20050211 | 2155469 | 3.00 | $44.00 |
| SWS OF PENSACOLA | 20050211 | 2155470 | 31.66 | $1,558.00 |
| SWS OF PENSACOLA | 20050211 | 2155525 | 5.00 | $112.00 |
| SWS OF PENSACOLA | 20050211 | 2155526 | 13.00 | $553.00 |
| SWS OF PENSACOLA | 20050211 | 2155551 | 20.25 | $905.00 |
| SWS OF PENSACOLA | 20050211 | 2155559 | 4.00 | $59.00 |
| SWS OF PENSACOLA | 20050211 | 2155560 | 12.66 | $605.00 |
| SWS OF PENSACOLA | 20050211 | 2155563 | 6.08 | $240.00 |
| SWS OF PENSACOLA | 20050211 | 2155564 | 1.00 | $18.00 |
| SWS OF PENSACOLA | 20050211 | 2155565 | 1.00 | $13.00 |
| SWS OF PENSACOLA | 20050211 | 2155566 | 5.25 | $290.00 |
| SWS OF PENSACOLA | 20050211 | 2155567 | 1.00 | $18.00 |
| SWS OF PENSACOLA | 20050211 | 2155568 | 2.00 | $28.00 |
| SWS OF PENSACOLA | 20050211 | 2155569 | 17.83 | $696.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF PENSACOLA | 20050211 | 2155570 | 9.50 | $484.00 |
| SWS OF PENSACOLA | 20050211 | 2155645 | 20.33 | $2,127.00 |
| SWS OF PENSACOLA | 20050211 | 2155646 | 11.89 | $1,464.00 |
| SWS OF PENSACOLA | 20050211 | 2155654 | 14.87 | $1,446.00 |
| SWS OF PENSACOLA | 20050211 | 2155655 | 1.00 | $45.00 |
| SWS OF PENSACOLA | 20050211 | 2155656 | 17.80 | $2,235.00 |
| SWS OF PENSACOLA | 20050211 | 2155657 | 4.00 | $132.00 |
| SWS OF PENSACOLA | 20050211 | 9231349 | (1.00) | ($32.00) |
| SWS OF PENSACOLA | 20050211 | 9231362 | (0.25) | ($17.00) |
| SWS OF PENSACOLA | 20050215 | 2156411 | 2.00 | $47.00 |
| SWS OF PENSACOLA | 20050215 | 2156412 | 13.68 | $1,591.00 |
| SWS OF PENSACOLA | 20050215 | 2156413 | 1.25 | $80.00 |
| SWS OF PENSACOLA | 20050215 | 2156433 | 1.00 | $23.00 |
| SWS OF PENSACOLA | 20050215 | 2156434 | 10.17 | $1,439.00 |
| SWS OF PENSACOLA | 20050215 | 2156435 | 2.25 | $176.00 |
| SWS OF PENSACOLA | 20050215 | 2156590 | 1.00 | $18.00 |
| SWS OF PENSACOLA | 20050215 | 2156591 | 1.00 | $24.00 |
| SWS OF PENSACOLA | 20050215 | 2156592 | 8.75 | $357.00 |
| SWS OF PENSACOLA | 20050215 | 2156593 | 2.00 | $46.00 |
| SWS OF PENSACOLA | 20050215 | 2156594 | 11.00 | $210.00 |
| SWS OF PENSACOLA | 20050215 | 2156595 | 39.58 | $1,822.00 |
| SWS OF PENSACOLA | 20050215 | 2156634 | 1.00 | $20.00 |
| SWS OF PENSACOLA | 20050215 | 2156635 | 16.91 | $844.00 |
| SWS OF PENSACOLA | 20050215 | 2156636 | 3.00 | $55.00 |
| SWS OF PENSACOLA | 20050215 | 2156637 | 1.00 | $15.00 |
| SWS OF PENSACOLA | 20050215 | 2156638 | 30.58 | $1,489.00 |
| SWS OF PENSACOLA | 20050215 | 2156708 | 3.00 | $69.00 |
| SWS OF PENSACOLA | 20050215 | 2156709 | 3.00 | $42.00 |
| SWS OF PENSACOLA | 20050215 | 2156710 | 36.58 | $1,955.00 |
| SWS OF PENSACOLA | 20050215 | 2156719 | 13.50 | $698.00 |
| SWS OF PENSACOLA | 20050215 | 2156722 | 9.00 | $152.00 |
| SWS OF PENSACOLA | 20050215 | 2156723 | 3.00 | $41.00 |
| SWS OF PENSACOLA | 20050215 | 2156724 | 43.91 | $2,288.00 |
| SWS OF PENSACOLA | 20050215 | 2156725 | 3.00 | $58.00 |
| SWS OF PENSACOLA | 20050215 | 2156726 | 4.00 | $77.00 |
| SWS OF PENSACOLA | 20050215 | 2156727 | 41.83 | $1,951.00 |
| SWS OF PENSACOLA | 20050215 | 2156728 | 1.00 | $15.00 |
| SWS OF PENSACOLA | 20050215 | 2156729 | 7.42 | $291.00 |
| SWS OF PENSACOLA | 20050215 | 2156730 | 6.00 | $147.00 |
| SWS OF PENSACOLA | 20050215 | 2156731 | 1.00 | $13.00 |
| SWS OF PENSACOLA | 20050215 | 2156732 | 3.00 | $106.00 |
| SWS OF PENSACOLA | 20050215 | 2156742 | 1.00 | $23.00 |
| SWS OF PENSACOLA | 20050215 | 2156743 | 4.00 | $78.00 |
| SWS OF PENSACOLA | 20050215 | 2156744 | 15.50 | $785.00 |
| SWS OF PENSACOLA | 20050215 | 2156793 | 22.83 | $2,908.00 |
| SWS OF PENSACOLA | 20050215 | 2156794 | 1.00 | $24.00 |
| SWS OF PENSACOLA | 20050215 | 9231470 | (2.00) | ($37.00) |
| SWS OF PENSACOLA | 20050215 | 9231477 | (9.50) | ($437.00) |
| SWS OF PENSACOLA | 20050215 | 9231478 | (2.00) | ($62.00) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF PENSACOLA | 20050215 | 9231479 | (2.00) | ($46.00) |
| SWS OF PENSACOLA | 20050215 | 9231493 | (0.42) | ($30.00) |
| SWS OF PENSACOLA | 20050215 | 9231494 | (2.00) | ($43.00) |
| SWS OF PENSACOLA | 20050215 | 9231497 | (0.33) | ($22.00) |
| SWS OF PENSACOLA | 20050215 | 9231526 | (1.00) | ($34.00) |
| SWS OF PENSACOLA | 20050216 | 2157437 | 4.46 | $407.00 |
| SWS OF PENSACOLA | 20050216 | 2157438 | 3.58 | $486.00 |
| SWS OF PENSACOLA | 20050216 | 2157567 | 5.00 | $123.00 |
| SWS OF PENSACOLA | 20050216 | 2157568 | 4.00 | $142.00 |
| SWS OF PENSACOLA | 20050216 | 2157636 | 9.42 | $395.00 |
| SWS OF PENSACOLA | 20050216 | 2157701 | 11.84 | $1,549.00 |
| SWS OF PENSACOLA | 20050216 | 2157702 | 26.68 | $2,736.00 |
| SWS OF PENSACOLA | 20050216 | 2157703 | 2.00 | $48.00 |
| SWS OF PENSACOLA | 20050216 | 2157704 | 0.25 | $45.00 |
| SWS OF PENSACOLA | 20050216 | 2157705 | 1.00 | $24.00 |
| SWS OF PENSACOLA | 20050216 | 2157706 | 12.00 | $568.00 |
| SWS OF PENSACOLA | 20050216 | 2157710 | 11.55 | $1,516.00 |
| SWS OF PENSACOLA | 20050216 | 2157711 | 2.00 | $56.00 |
| SWS OF PENSACOLA | 20050216 | 2157712 | 18.41 | $998.00 |
| SWS OF PENSACOLA | 20050216 | 2157713 | 2.00 | $38.00 |
| SWS OF PENSACOLA | 20050216 | 2157714 | 6.25 | $202.00 |
| SWS OF PENSACOLA | 20050216 | 5080349 | 40.00 | $1,728.00 |
| SWS OF PENSACOLA | 20050216 | 9231550 | (5.42) | ($331.00) |
| SWS OF PENSACOLA | 20050216 | 9231551 | (1.00) | ($36.00) |
| SWS OF PENSACOLA | 20050216 | 9231553 | (2.00) | ($95.00) |
| SWS OF PENSACOLA | 20050216 | 9231555 | (3.00) | ($44.00) |
| SWS OF PENSACOLA | 20050216 | 9231556 | (3.00) | ($55.00) |
| SWS OF PENSACOLA | 20050216 | 9231557 | (31.66) | ($1,558.00) |
| SWS OF PENSACOLA | 20050216 | 9231562 | (3.00) | ($131.00) |
| SWS OF PENSACOLA | 20050216 | 9231566 | (0.33) | ($30.00) |
| SWS OF PENSACOLA | 20050216 | 9231578 | (1.00) | ($38.00) |
| SWS OF PENSACOLA | 20050216 | 9231579 | (0.33) | ($53.00) |
| SWS OF PENSACOLA | 20050217 | 2158403 | 3.00 | $55.00 |
| SWS OF PENSACOLA | 20050217 | 2158404 | 9.42 | $1,079.00 |
| SWS OF PENSACOLA | 20050217 | 2158405 | 1.33 | $57.00 |
| SWS OF PENSACOLA | 20050217 | 2158523 | 8.58 | $465.00 |
| SWS OF PENSACOLA | 20050217 | 2158525 | 1.00 | $12.00 |
| SWS OF PENSACOLA | 20050217 | 2158526 | 3.00 | $67.00 |
| SWS OF PENSACOLA | 20050217 | 2158527 | 29.08 | $1,581.00 |
| SWS OF PENSACOLA | 20050217 | 2158531 | 4.00 | $59.00 |
| SWS OF PENSACOLA | 20050217 | 2158532 | 10.00 | $336.00 |
| SWS OF PENSACOLA | 20050217 | 2158556 | 3.00 | $55.00 |
| SWS OF PENSACOLA | 20050217 | 2158557 | 1.00 | $15.00 |
| SWS OF PENSACOLA | 20050217 | 2158558 | 28.66 | $1,494.00 |
| SWS OF PENSACOLA | 20050217 | 2158564 | 4.00 | $73.00 |
| SWS OF PENSACOLA | 20050217 | 2158565 | 23.08 | $1,177.00 |
| SWS OF PENSACOLA | 20050217 | 2158569 | 1.00 | $20.00 |
| SWS OF PENSACOLA | 20050217 | 2158570 | 1.00 | $0.00 |
| SWS OF PENSACOLA | 20050217 | 2158571 | 6.00 | $94.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF PENSACOLA | 20050217 | 2158572 | 9.83 | $568.00 |
| SWS OF PENSACOLA | 20050217 | 2158631 | 5.00 | $89.00 |
| SWS OF PENSACOLA | 20050217 | 2158632 | 1.00 | $26.00 |
| SWS OF PENSACOLA | 20050217 | 2158633 | 5.00 | $87.00 |
| SWS OF PENSACOLA | 20050217 | 2158634 | 3.00 | $106.00 |
| SWS OF PENSACOLA | 20050217 | 2158644 | 5.00 | $78.00 |
| SWS OF PENSACOLA | 20050217 | 2158645 | 1.00 | $31.00 |
| SWS OF PENSACOLA | 20050217 | 2158646 | 14.25 | $582.00 |
| SWS OF PENSACOLA | 20050217 | 2158649 | 2.00 | $38.00 |
| SWS OF PENSACOLA | 20050217 | 2158650 | 1.00 | $26.00 |
| SWS OF PENSACOLA | 20050217 | 2158651 | 2.00 | $28.00 |
| SWS OF PENSACOLA | 20050217 | 2158652 | 27.08 | $1,304.00 |
| SWS OF PENSACOLA | 20050217 | 2158687 | 2.00 | $39.00 |
| SWS OF PENSACOLA | 20050217 | 2158688 | 17.58 | $959.00 |
| SWS OF PENSACOLA | 20050217 | 2158689 | 1.00 | $12.00 |
| SWS OF PENSACOLA | 20050217 | 2158690 | 1.00 | $32.00 |
| SWS OF PENSACOLA | 20050217 | 2158691 | 10.00 | $509.00 |
| SWS OF PENSACOLA | 20050217 | 2158692 | 3.00 | $87.00 |
| SWS OF PENSACOLA | 20050217 | 2158693 | 10.83 | $526.00 |
| SWS OF PENSACOLA | 20050217 | 2158694 | 1.00 | $12.00 |
| SWS OF PENSACOLA | 20050217 | 2158695 | 12.58 | $774.00 |
| SWS OF PENSACOLA | 20050217 | 2158696 | 9.00 | $151.00 |
| SWS OF PENSACOLA | 20050217 | 2158697 | 21.41 | $1,032.00 |
| SWS OF PENSACOLA | 20050217 | 2158698 | 1.00 | $12.00 |
| SWS OF PENSACOLA | 20050217 | 2158699 | 24.33 | $1,320.00 |
| SWS OF PENSACOLA | 20050217 | 2158700 | 1.00 | $18.00 |
| SWS OF PENSACOLA | 20050217 | 2158701 | 1.00 | $26.00 |
| SWS OF PENSACOLA | 20050217 | 2158702 | 3.00 | $63.00 |
| SWS OF PENSACOLA | 20050217 | 2158703 | 11.33 | $415.00 |
| SWS OF PENSACOLA | 20050217 | 2158715 | 7.00 | $127.00 |
| SWS OF PENSACOLA | 20050217 | 2158716 | 7.92 | $410.00 |
| SWS OF PENSACOLA | 20050217 | 2158822 | 1.00 | $12.00 |
| SWS OF PENSACOLA | 20050217 | 2158823 | 9.67 | $407.00 |
| SWS OF PENSACOLA | 20050218 | 2159423 | 11.91 | $1,264.00 |
| SWS OF PENSACOLA | 20050218 | 2159424 | 0.83 | $115.00 |
| SWS OF PENSACOLA | 20050218 | 2159429 | 1.67 | $329.00 |
| SWS OF PENSACOLA | 20050218 | 2159589 | 5.00 | $68.00 |
| SWS OF PENSACOLA | 20050218 | 2159590 | 53.33 | $2,827.00 |
| SWS OF PENSACOLA | 20050218 | 2159666 | 1.00 | $30.00 |
| SWS OF PENSACOLA | 20050218 | 2159667 | 13.08 | $853.00 |
| SWS OF PENSACOLA | 20050218 | 2159682 | 2.00 | $30.00 |
| SWS OF PENSACOLA | 20050218 | 2159683 | 25.99 | $1,582.00 |
| SWS OF PENSACOLA | 20050218 | 2159686 | 2.00 | $49.00 |
| SWS OF PENSACOLA | 20050218 | 2159687 | 50.16 | $2,592.00 |
| SWS OF PENSACOLA | 20050218 | 2159688 | 14.16 | $560.00 |
| SWS OF PENSACOLA | 20050218 | 2159689 | 12.33 | $748.00 |
| SWS OF PENSACOLA | 20050218 | 2159690 | 3.00 | $44.00 |
| SWS OF PENSACOLA | 20050218 | 2159691 | 12.33 | $467.00 |
| SWS OF PENSACOLA | 20050218 | 2159692 | 1.00 | $15.00 |

## *WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF PENSACOLA | 20050218 | 2159693 | 7.42 | $291.00 |
| SWS OF PENSACOLA | 20050218 | 2159782 | 5.60 | $866.00 |
| SWS OF PENSACOLA | 20050218 | 2159783 | 2.00 | $39.00 |
| SWS OF PENSACOLA | 20050218 | 2159784 | 0.25 | $25.00 |
| SWS OF PENSACOLA | 20050218 | 2159785 | 11.41 | $1,188.00 |
| SWS OF PENSACOLA | 20050218 | 2159786 | 1.00 | $14.00 |
| SWS OF PENSACOLA | 20050218 | 2159787 | 8.58 | $444.00 |
| SWS OF PENSACOLA | 20050218 | 2159798 | 2.00 | $36.00 |
| SWS OF PENSACOLA | 20050218 | 2159799 | 19.10 | $2,243.00 |
| SWS OF PENSACOLA | 20050218 | 2159800 | 11.00 | $458.00 |
| SWS OF PENSACOLA | 20050218 | 9232361 | (40.00) | ($1,728.00) |
| SWS OF PENSACOLA | 20050218 | 9232362 | (6.00) | ($254.00) |
| SWS OF PENSACOLA | 20050218 | 9232401 | (8.00) | ($630.00) |
| SWS OF PENSACOLA | 20050218 | 9232402 | (1.00) | ($44.00) |
| SWS OF PENSACOLA | 20050218 | 9232403 | (15.00) | ($729.00) |
| SWS OF PENSACOLA | 20050218 | 9232406 | (0.50) | ($36.00) |
| SWS OF PENSACOLA | 20050218 | 9232416 | (1.00) | ($20.00) |
| SWS OF PENSACOLA | 20050218 | 9232420 | (1.00) | ($15.00) |
| SWS OF PENSACOLA | 20050218 | 9232421 | (7.42) | ($291.00) |
| SWS OF PENSACOLA | 20050221 | 5080532 | 40.00 | $1,728.00 |
| SWS OF PENSACOLA | 20050221 | 9232447 | (1.00) | ($24.00) |
| SWS OF PENSACOLA | 20050221 | 9232448 | (2.00) | ($126.00) |
| SWS OF PENSACOLA | 20050221 | 9232451 | (11.00) | ($347.00) |
| SWS OF PENSACOLA | 20050221 | 9232459 | (0.17) | ($16.00) |
| SWS OF PENSACOLA | 20050221 | 9232473 | (2.92) | ($513.00) |
| SWS OF PENSACOLA | 20050221 | 9232484 | (0.17) | ($15.00) |
| SWS OF PENSACOLA | 20050221 | 9232492 | (0.25) | ($18.00) |
| SWS OF PENSACOLA | 20050221 | 9232495 | (1.00) | ($38.00) |
| SWS OF PENSACOLA | 20050221 | 9232496 | (1.00) | ($32.00) |
| SWS OF PENSACOLA | 20050221 | 9232498 | (0.17) | ($13.00) |
| SWS OF PENSACOLA | 20050221 | 9232508 | (0.17) | ($5.00) |
| SWS OF PENSACOLA | 20050221 | 9232519 | (0.08) | ($4.00) |
| SWS OF PENSACOLA | 20050221 | 9232521 | (1.00) | ($44.00) |
| SWS OF PENSACOLA | 20050221 | 9232528 | (0.08) | ($7.00) |
| SWS OF PENSACOLA | 20050221 | 9232541 | (1.21) | ($100.00) |
| **SWS OF PENSACOLA Total** | | | 1,303.99 | $76,862.00 |
| | | | | |
| **Grand Total** | | | 7,238.87 | $434,855.00 |