# SUMAMRY "C"

# SOUTH FLORIDA

**WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)**

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050211 | 2558980 | 1 | $24.95 |
| SWS OF MIAMI | 20050211 | 2558981 | 13.38 | $2,933.79 |
| SWS OF MIAMI | 20050211 | 2558982 | 9.31 | $1,127.31 |
| SWS OF MIAMI | 20050211 | 2558983 | 2.42 | $67.88 |
| SWS OF MIAMI | 20050211 | 2558984 | 9.67 | $518.36 |
| SWS OF MIAMI | 20050211 | 2558985 | 0.17 | $16.46 |
| SWS OF MIAMI | 20050211 | 2559035 | 3 | $38.70 |
| SWS OF MIAMI | 20050211 | 2559036 | 12.5 | $593.70 |
| SWS OF MIAMI | 20050211 | 2559037 | 1 | $19.65 |
| SWS OF MIAMI | 20050211 | 2559038 | 27.5 | $4,230.81 |
| SWS OF MIAMI | 20050211 | 2559039 | 5 | $126.24 |
| SWS OF MIAMI | 20050211 | 2559040 | 12.99 | $920.42 |
| SWS OF MIAMI | 20050211 | 2559041 | 6.66 | $925.42 |
| SWS OF MIAMI | 20050211 | 2559042 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2559052 | 2 | $41.15 |
| SWS OF MIAMI | 20050211 | 2559053 | 1.67 | $73.24 |
| SWS OF MIAMI | 20050211 | 2559054 | 20.58 | $1,220.56 |
| SWS OF MIAMI | 20050211 | 2559058 | 18.52 | $3,218.12 |
| SWS OF MIAMI | 20050211 | 2559059 | 5 | $139.80 |
| SWS OF MIAMI | 20050211 | 2559060 | 21.58 | $1,451.62 |
| SWS OF MIAMI | 20050211 | 2559115 | 16.09 | $2,084.22 |
| SWS OF MIAMI | 20050211 | 2559116 | 0.41 | $52.40 |
| SWS OF MIAMI | 20050211 | 2559119 | 6 | $113.95 |
| SWS OF MIAMI | 20050211 | 2559120 | 2 | $27.54 |
| SWS OF MIAMI | 20050211 | 2559121 | 23.84 | $1,166.17 |
| SWS OF MIAMI | 20050211 | 2559122 | 11.61 | $1,293.12 |
| SWS OF MIAMI | 20050211 | 2559123 | 5.24 | $218.41 |
| SWS OF MIAMI | 20050211 | 2559211 | 2 | $29.50 |
| SWS OF MIAMI | 20050211 | 2559212 | 5 | $0.00 |
| SWS OF MIAMI | 20050211 | 2559213 | 60.43 | $3,373.04 |
| SWS OF MIAMI | 20050211 | 2559332 | 3 | $54.60 |
| SWS OF MIAMI | 20050211 | 2559333 | 7.42 | $129.72 |
| SWS OF MIAMI | 20050211 | 2559334 | 18.41 | $1,227.46 |
| SWS OF MIAMI | 20050211 | 2559530 | 19.42 | $1,955.40 |
| SWS OF MIAMI | 20050211 | 2559531 | 17.42 | $951.49 |
| SWS OF MIAMI | 20050211 | 2559532 | 4 | $62.94 |
| SWS OF MIAMI | 20050211 | 2559533 | 11.5 | $513.48 |
| SWS OF MIAMI | 20050211 | 2559675 | 45 | $668.70 |
| SWS OF MIAMI | 20050211 | 2559676 | 1 | $0.00 |
| SWS OF MIAMI | 20050211 | 2559677 | 18.68 | $3,088.37 |
| SWS OF MIAMI | 20050211 | 2559849 | 15.91 | $2,128.77 |
| SWS OF MIAMI | 20050211 | 2559850 | 1 | $105.48 |
| SWS OF MIAMI | 20050211 | 2559851 | 15.25 | $1,799.33 |
| SWS OF MIAMI | 20050211 | 2560005 | 7 | $160.65 |
| SWS OF MIAMI | 20050211 | 2560006 | 4 | $58.78 |
| SWS OF MIAMI | 20050211 | 2560007 | 22.34 | $1,383.31 |
| SWS OF MIAMI | 20050211 | 2560013 | 51 | $1,833.48 |
| SWS OF MIAMI | 20050211 | 2560014 | 10 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560020 | 24 | $309.60 |
| SWS OF MIAMI | 20050211 | 2560021 | 27.35 | $1,966.28 |
| SWS OF MIAMI | 20050211 | 2560046 | 14.17 | $1,745.65 |
| SWS OF MIAMI | 20050211 | 2560062 | 1 | $19.65 |
| SWS OF MIAMI | 20050211 | 2560063 | 3 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560064 | 9.41 | $465.08 |
| SWS OF MIAMI | 20050211 | 2560065 | 5 | $124.25 |
| SWS OF MIAMI | 20050211 | 2560066 | 1 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560067 | 10 | $129.00 |
| SWS OF MIAMI | 20050211 | 2560068 | 26.75 | $1,142.52 |
| SWS OF MIAMI | 20050211 | 2560069 | 1 | $0.00 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050211 | 2560219 | 5 | $112.25 |
| SWS OF MIAMI | 20050211 | 2560220 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560221 | 55.09 | $2,752.77 |
| SWS OF MIAMI | 20050211 | 2560225 | 12.92 | $611.30 |
| SWS OF MIAMI | 20050211 | 2560230 | 2 | $63.60 |
| SWS OF MIAMI | 20050211 | 2560231 | 1 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560232 | 20 | $292.82 |
| SWS OF MIAMI | 20050211 | 2560233 | 42.89 | $2,248.08 |
| SWS OF MIAMI | 20050211 | 2560293 | 20.01 | $2,319.73 |
| SWS OF MIAMI | 20050211 | 2560294 | 2.17 | $166.46 |
| SWS OF MIAMI | 20050211 | 2560338 | 18.99 | $2,658.54 |
| SWS OF MIAMI | 20050211 | 2560339 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560340 | 11.76 | $1,386.31 |
| SWS OF MIAMI | 20050211 | 2560341 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560342 | 2.34 | $217.54 |
| SWS OF MIAMI | 20050211 | 2560344 | 2 | $60.90 |
| SWS OF MIAMI | 20050211 | 2560345 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560346 | 23.44 | $3,099.38 |
| SWS OF MIAMI | 20050211 | 2560347 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560348 | 17.74 | $906.00 |
| SWS OF MIAMI | 20050211 | 2560349 | 0 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560386 | 7 | $157.35 |
| SWS OF MIAMI | 20050211 | 2560387 | 12.92 | $233.27 |
| SWS OF MIAMI | 20050211 | 2560388 | 31.36 | $1,568.04 |
| SWS OF MIAMI | 20050211 | 2560391 | 13.21 | $1,718.50 |
| SWS OF MIAMI | 20050211 | 2560399 | 14.81 | $2,125.51 |
| SWS OF MIAMI | 20050211 | 2560400 | 3.75 | $683.10 |
| SWS OF MIAMI | 20050211 | 2560469 | 3 | $54.60 |
| SWS OF MIAMI | 20050211 | 2560470 | 22.84 | $1,218.24 |
| SWS OF MIAMI | 20050211 | 2560476 | 7.72 | $937.17 |
| SWS OF MIAMI | 20050211 | 2560477 | 10.26 | $639.71 |
| SWS OF MIAMI | 20050211 | 2560590 | 93 | $3,485.46 |
| SWS OF MIAMI | 20050211 | 2560618 | 6 | $128.20 |
| SWS OF MIAMI | 20050211 | 2560619 | 7.07 | $857.14 |
| SWS OF MIAMI | 20050211 | 2560620 | 26.62 | $1,404.98 |
| SWS OF MIAMI | 20050211 | 2560661 | 50 | $1,800.00 |
| SWS OF MIAMI | 20050211 | 2560662 | 6 | $0.00 |
| SWS OF MIAMI | 20050211 | 2560683 | 4 | $77.55 |
| SWS OF MIAMI | 20050211 | 2560684 | 5 | $80.46 |
| SWS OF MIAMI | 20050211 | 2560685 | 19.66 | $836.89 |
| SWS OF MIAMI | 20050211 | 2560730 | 4.58 | $87.90 |
| SWS OF MIAMI | 20050211 | 2560731 | 20.41 | $1,147.59 |
| SWS OF MIAMI | 20050211 | 2560738 | 4 | $78.70 |
| SWS OF MIAMI | 20050211 | 2560739 | 11.58 | $500.92 |
| SWS OF MIAMI | 20050211 | 2560772 | 1 | $19.65 |
| SWS OF MIAMI | 20050211 | 2560773 | 6 | $139.61 |
| SWS OF MIAMI | 20050211 | 2560774 | 36.01 | $1,975.49 |
| SWS OF MIAMI | 20050211 | 2560776 | 5 | $87.60 |
| SWS OF MIAMI | 20050211 | 2560777 | 16.68 | $1,091.63 |
| SWS OF MIAMI | 20050211 | 2560778 | 1 | $14.75 |
| SWS OF MIAMI | 20050211 | 2560779 | 26.82 | $1,615.03 |
| SWS OF MIAMI | 20050211 | 2560780 | 8.42 | $140.57 |
| SWS OF MIAMI | 20050211 | 2560781 | 29.6 | $1,518.30 |
| SWS OF MIAMI | 20050211 | 2560786 | 1 | $18.20 |
| SWS OF MIAMI | 20050211 | 2560787 | 1 | $24.24 |
| SWS OF MIAMI | 20050211 | 2560788 | 9.59 | $508.00 |
| SWS OF MIAMI | 20050211 | 2560806 | 3 | $60.80 |
| SWS OF MIAMI | 20050211 | 2560807 | 8 | $128.10 |
| SWS OF MIAMI | 20050211 | 2560808 | 18.75 | $803.16 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050211 | 2560856 | 2 | $36.40 |
| SWS OF MIAMI | 20050211 | 2560857 | 44.75 | $2,257.66 |
| SWS OF MIAMI | 20050211 | 2560858 | 2 | $27.54 |
| SWS OF MIAMI | 20050211 | 2560859 | 18.09 | $871.06 |
| SWS OF MIAMI | 20050211 | 2560871 | 8 | $103.20 |
| SWS OF MIAMI | 20050211 | 2560872 | 19 | $942.66 |
| SWS OF MIAMI | 20050211 | 2560900 | 5 | $119.50 |
| SWS OF MIAMI | 20050211 | 2560901 | 2.84 | $72.45 |
| SWS OF MIAMI | 20050211 | 2560902 | 28.92 | $1,420.90 |
| SWS OF MIAMI | 20050211 | 2560903 | 3 | $65.55 |
| SWS OF MIAMI | 20050211 | 2560904 | 1 | $36.00 |
| SWS OF MIAMI | 20050211 | 2560905 | 14 | $647.70 |
| SWS OF MIAMI | 20050211 | 2560937 | 4 | $72.80 |
| SWS OF MIAMI | 20050211 | 2560938 | 23 | $401.45 |
| SWS OF MIAMI | 20050211 | 2560939 | 105.91 | $5,661.70 |
| SWS OF MIAMI | 20050211 | 9519098 | -13.25 | ($723.27) |
| SWS OF MIAMI | 20050211 | 9519099 | -3 | ($44.25) |
| SWS OF MIAMI | 20050211 | 9519358 | -0.17 | ($35.96) |
| SWS OF MIAMI | 20050211 | 9519359 | -1 | ($105.24) |
| SWS OF MIAMI | 20050211 | 9519360 | -0.38 | ($223.59) |
| SWS OF MIAMI | 20050211 | 9519361 | -0.5 | ($17.43) |
| SWS OF MIAMI | 20050211 | 9519362 | -3.92 | ($173.66) |
| SWS OF MIAMI | 20050211 | 9519363 | -5 | ($80.70) |
| SWS OF MIAMI | 20050211 | 9519364 | -1.75 | ($210.85) |
| SWS OF MIAMI | 20050214 | 2560981 | 4.25 | $75.75 |
| SWS OF MIAMI | 20050214 | 2560982 | 30.85 | $1,521.18 |
| SWS OF MIAMI | 20050214 | 2560992 | 15 | $539.40 |
| SWS OF MIAMI | 20050214 | 2561020 | 10 | $134.40 |
| SWS OF MIAMI | 20050214 | 2561021 | 5 | $297.00 |
| SWS OF MIAMI | 20050214 | 2561045 | 3 | $66.65 |
| SWS OF MIAMI | 20050214 | 2561046 | 4.57 | $235.30 |
| SWS OF MIAMI | 20050214 | 2561084 | 3 | $0.00 |
| SWS OF MIAMI | 20050214 | 2561085 | 19 | $255.36 |
| SWS OF MIAMI | 20050214 | 2561122 | 1 | $19.65 |
| SWS OF MIAMI | 20050214 | 2561123 | 1 | $24.24 |
| SWS OF MIAMI | 20050214 | 2561124 | 20.08 | $995.59 |
| SWS OF MIAMI | 20050214 | 2561150 | 45.07 | $1,923.17 |
| SWS OF MIAMI | 20050214 | 2561152 | 1 | $24.00 |
| SWS OF MIAMI | 20050214 | 2561153 | 1 | $13.44 |
| SWS OF MIAMI | 20050214 | 2561154 | 13.24 | $628.83 |
| SWS OF MIAMI | 20050214 | 2561189 | 27 | $377.04 |
| SWS OF MIAMI | 20050214 | 2561190 | 133.68 | $11,790.80 |
| SWS OF MIAMI | 20050214 | 2561226 | 16 | $276.40 |
| SWS OF MIAMI | 20050214 | 2561227 | 6 | $92.96 |
| SWS OF MIAMI | 20050214 | 2561228 | 31.4 | $1,674.08 |
| SWS OF MIAMI | 20050214 | 2561292 | 2 | $32.80 |
| SWS OF MIAMI | 20050214 | 2561293 | 13 | $895.50 |
| SWS OF MIAMI | 20050214 | 2561316 | 10 | $134.40 |
| SWS OF MIAMI | 20050214 | 2561317 | 1 | $0.00 |
| SWS OF MIAMI | 20050214 | 2561318 | 36.5 | $1,771.73 |
| SWS OF MIAMI | 20050214 | 2561375 | 3 | $91.74 |
| SWS OF MIAMI | 20050214 | 2561376 | 25.75 | $1,456.83 |
| SWS OF MIAMI | 20050214 | 2561377 | 1 | $18.20 |
| SWS OF MIAMI | 20050214 | 2561378 | 1.25 | $24.63 |
| SWS OF MIAMI | 20050214 | 2561379 | 13.58 | $555.49 |
| SWS OF MIAMI | 20050214 | 2561398 | 0.17 | $8.96 |
| SWS OF MIAMI | 20050214 | 2561399 | 57.83 | $2,999.46 |
| SWS OF MIAMI | 20050214 | 2561457 | 11.84 | $577.30 |
| SWS OF MIAMI | 20050214 | 2561507 | 4 | $75.70 |

3

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050214 | 2561508 | 10.34 | $568.77 |
| SWS OF MIAMI | 20050214 | 2561524 | 1 | $18.20 |
| SWS OF MIAMI | 20050214 | 2561525 | 2.25 | $32.43 |
| SWS OF MIAMI | 20050214 | 2561526 | 7.16 | $410.41 |
| SWS OF MIAMI | 20050214 | 2561529 | 20 | $630.00 |
| SWS OF MIAMI | 20050214 | 2561542 | 5 | $72.00 |
| SWS OF MIAMI | 20050214 | 2561543 | 1.42 | $47.49 |
| SWS OF MIAMI | 20050214 | 2561544 | 72.15 | $3,909.72 |
| SWS OF MIAMI | 20050214 | 2561545 | 28.78 | $1,351.08 |
| SWS OF MIAMI | 20050214 | 2561575 | 5 | $111.45 |
| SWS OF MIAMI | 20050214 | 2561576 | 1 | $36.00 |
| SWS OF MIAMI | 20050214 | 2561577 | 16.57 | $952.12 |
| SWS OF MIAMI | 20050214 | 2561597 | 4 | $54.32 |
| SWS OF MIAMI | 20050214 | 2561598 | 28 | $1,291.32 |
| SWS OF MIAMI | 20050214 | 2561599 | 3 | $40.32 |
| SWS OF MIAMI | 20050214 | 2561600 | 36 | $1,680.61 |
| SWS OF MIAMI | 20050214 | 2561618 | 4 | $57.23 |
| SWS OF MIAMI | 20050214 | 2561619 | 43.26 | $2,369.89 |
| SWS OF MIAMI | 20050214 | 2561620 | 7 | $427.50 |
| SWS OF MIAMI | 20050214 | 2561621 | 3 | $40.32 |
| SWS OF MIAMI | 20050214 | 2561622 | 7 | $319.26 |
| SWS OF MIAMI | 20050214 | 2561624 | 1 | $18.20 |
| SWS OF MIAMI | 20050214 | 2561625 | 25.5 | $1,171.68 |
| SWS OF MIAMI | 20050214 | 2561633 | 5 | $78.00 |
| SWS OF MIAMI | 20050214 | 2561634 | 12.75 | $650.58 |
| SWS OF MIAMI | 20050214 | 2561666 | 2 | $36.40 |
| SWS OF MIAMI | 20050214 | 2561667 | 3 | $86.75 |
| SWS OF MIAMI | 20050214 | 2561668 | 13.16 | $672.15 |
| SWS OF MIAMI | 20050214 | 2561669 | 6 | $116.90 |
| SWS OF MIAMI | 20050214 | 2561670 | 2 | $39.84 |
| SWS OF MIAMI | 20050214 | 2561671 | 19.17 | $926.74 |
| SWS OF MIAMI | 20050214 | 2561674 | 3 | $48.40 |
| SWS OF MIAMI | 20050214 | 2561675 | 4 | $125.76 |
| SWS OF MIAMI | 20050214 | 2561713 | 2 | $31.20 |
| SWS OF MIAMI | 20050214 | 2561714 | 58.74 | $2,243.40 |
| SWS OF MIAMI | 20050214 | 2561717 | 4 | $72.80 |
| SWS OF MIAMI | 20050214 | 2561718 | 18 | $324.43 |
| SWS OF MIAMI | 20050214 | 2561719 | 117.8 | $6,469.34 |
| SWS OF MIAMI | 20050214 | 9519778 | -2 | ($39.90) |
| SWS OF MIAMI | 20050214 | 9519788 | -1.5 | ($69.60) |
| SWS OF MIAMI | 20050214 | 9519830 | -1 | ($40.50) |
| SWS OF MIAMI | 20050214 | 9519969 | -0.58 | ($82.71) |
| SWS OF MIAMI | 20050214 | 9519970 | -1.08 | ($71.23) |
| SWS OF MIAMI | 20050214 | 9519971 | -3 | ($166.50) |
| SWS OF MIAMI | 20050214 | 9519972 | -0.42 | ($52.40) |
| SWS OF MIAMI | 20050214 | 9519973 | -2 | ($25.80) |
| SWS OF MIAMI | 20050214 | 9519974 | -1 | ($54.00) |
| SWS OF MIAMI | 20050214 | 9519975 | -1 | ($14.75) |
| SWS OF MIAMI | 20050214 | 9519976 | -0.5 | ($67.38) |
| SWS OF MIAMI | 20050214 | 9519977 | -0.67 | ($122.92) |
| SWS OF MIAMI | 20050214 | 9519978 | -1.58 | ($597.11) |
| SWS OF MIAMI | 20050214 | 9519979 | -1 | ($16.40) |
| SWS OF MIAMI | 20050214 | 9519980 | -2.66 | ($160.34) |
| SWS OF MIAMI | 20050214 | 9519981 | -1 | ($27.00) |
| SWS OF MIAMI | 20050214 | 9519982 | -1.33 | ($49.42) |
| SWS OF MIAMI | 20050214 | 9519983 | -1 | ($31.68) |
| SWS OF MIAMI | 20050214 | 9519984 | -0.17 | ($9.80) |
| SWS OF MIAMI | 20050214 | 9519985 | -0.84 | ($191.62) |
| SWS OF MIAMI | 20050214 | 9519986 | -6.49 | ($349.86) |

4

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050214 | 9519987 | -1 | ($61.32) |
| SWS OF MIAMI | 20050214 | 9519988 | -1 | ($24.00) |
| SWS OF MIAMI | 20050214 | 9519989 | -0.75 | ($196.36) |
| SWS OF MIAMI | 20050214 | 9519990 | -1 | ($14.75) |
| SWS OF MIAMI | 20050214 | 9519991 | -1.5 | ($100.08) |
| SWS OF MIAMI | 20050214 | 9519992 | -0.08 | ($8.23) |
| SWS OF MIAMI | 20050214 | 9519993 | -0.66 | ($157.69) |
| SWS OF MIAMI | 20050214 | 9519994 | -2.33 | ($480.08) |
| SWS OF MIAMI | 20050214 | 9519995 | -4.07 | ($308.20) |
| SWS OF MIAMI | 20050214 | 9519996 | -1.25 | ($38.13) |
| SWS OF MIAMI | 20050214 | 9519997 | -5.99 | ($521.60) |
| SWS OF MIAMI | 20050214 | 9519998 | -1.58 | ($75.59) |
| SWS OF MIAMI | 20050214 | 9519999 | -3 | ($68.85) |
| SWS OF MIAMI | 20050214 | 9520000 | -0.5 | ($35.34) |
| SWS OF MIAMI | 20050214 | 9520001 | -1 | ($108.00) |
| SWS OF MIAMI | 20050214 | 9520002 | -1 | ($21.00) |
| SWS OF MIAMI | 20050214 | 9520003 | -0.33 | ($26.92) |
| SWS OF MIAMI | 20050214 | 9520004 | -2 | ($36.40) |
| SWS OF MIAMI | 20050214 | 9520005 | -1 | ($18.20) |
| SWS OF MIAMI | 20050214 | 9520006 | -0.5 | ($34.96) |
| SWS OF MIAMI | 20050214 | 9520007 | -1 | ($33.72) |
| SWS OF MIAMI | 20050214 | 9520008 | -1.42 | ($63.65) |
| SWS OF MIAMI | 20050214 | 9520009 | -1.25 | ($69.57) |
| SWS OF MIAMI | 20050214 | 9520010 | -1 | ($36.00) |
| SWS OF MIAMI | 20050214 | 9520011 | -5 | ($87.25) |
| SWS OF MIAMI | 20050214 | 9520012 | -1 | ($12.90) |
| SWS OF MIAMI | 20050214 | 9520013 | -1 | ($54.00) |
| SWS OF MIAMI | 20050214 | 9520014 | -1.33 | ($33.88) |
| SWS OF MIAMI | 20050214 | 9520015 | -0.33 | ($23.92) |
| SWS OF MIAMI | 20050214 | 9520016 | -0.33 | ($41.92) |
| SWS OF MIAMI | 20050214 | 9520017 | -0.17 | ($4.04) |
| SWS OF MIAMI | 20050214 | 9520018 | -0.5 | ($17.94) |
| SWS OF MIAMI | 20050214 | 9520025 | -0.08 | ($5.91) |
| SWS OF MIAMI | 20050214 | 9520294 | -5 | ($900.00) |
| SWS OF MIAMI | 20050214 | 9520298 | -1 | ($280.74) |
| SWS OF MIAMI | 20050215 | 2561799 | 10.27 | $597.99 |
| SWS OF MIAMI | 20050215 | 2561828 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2561829 | 12.33 | $552.13 |
| SWS OF MIAMI | 20050215 | 2561899 | 10.85 | $1,470.99 |
| SWS OF MIAMI | 20050215 | 2561900 | 16.73 | $2,944.74 |
| SWS OF MIAMI | 20050215 | 2561901 | 0 | $0.00 |
| SWS OF MIAMI | 20050215 | 2561902 | 0.84 | $89.80 |
| SWS OF MIAMI | 20050215 | 2561951 | 22.93 | $1,189.59 |
| SWS OF MIAMI | 20050215 | 2561953 | 35.34 | $5,195.92 |
| SWS OF MIAMI | 20050215 | 2561954 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2561955 | 14.24 | $1,083.23 |
| SWS OF MIAMI | 20050215 | 2561957 | 1 | $22.95 |
| SWS OF MIAMI | 20050215 | 2561958 | 33.73 | $5,395.98 |
| SWS OF MIAMI | 20050215 | 2561959 | 0.5 | $24.63 |
| SWS OF MIAMI | 20050215 | 2561960 | 7.42 | $404.07 |
| SWS OF MIAMI | 20050215 | 2561969 | 6 | $110.00 |
| SWS OF MIAMI | 20050215 | 2561970 | 2 | $28.75 |
| SWS OF MIAMI | 20050215 | 2561971 | 27.42 | $1,367.42 |
| SWS OF MIAMI | 20050215 | 2561972 | 62.3 | $7,672.85 |
| SWS OF MIAMI | 20050215 | 2561973 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2561974 | 14.59 | $732.31 |
| SWS OF MIAMI | 20050215 | 2561981 | 17.18 | $3,036.01 |
| SWS OF MIAMI | 20050215 | 2561982 | 3 | $40.88 |
| SWS OF MIAMI | 20050215 | 2561983 | 19.6 | $1,480.60 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050215 | 2562061 | 16.8 | $2,160.39 |
| SWS OF MIAMI | 20050215 | 2562062 | 0 | $0.00 |
| SWS OF MIAMI | 20050215 | 2562065 | 3 | $59.35 |
| SWS OF MIAMI | 20050215 | 2562066 | 4 | $65.87 |
| SWS OF MIAMI | 20050215 | 2562067 | 16.45 | $822.95 |
| SWS OF MIAMI | 20050215 | 2562068 | 23.38 | $3,540.03 |
| SWS OF MIAMI | 20050215 | 2562069 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2562070 | 1.83 | $143.21 |
| SWS OF MIAMI | 20050215 | 2562157 | 25.24 | $1,258.26 |
| SWS OF MIAMI | 20050215 | 2562169 | 1 | $18.20 |
| SWS OF MIAMI | 20050215 | 2562170 | 4 | $56.38 |
| SWS OF MIAMI | 20050215 | 2562171 | 20.07 | $903.56 |
| SWS OF MIAMI | 20050215 | 2562436 | 1 | $22.95 |
| SWS OF MIAMI | 20050215 | 2562437 | 37.02 | $5,530.59 |
| SWS OF MIAMI | 20050215 | 2562438 | 1 | $36.00 |
| SWS OF MIAMI | 20050215 | 2562439 | 10.5 | $627.20 |
| SWS OF MIAMI | 20050215 | 2562440 | 3 | $40.32 |
| SWS OF MIAMI | 20050215 | 2562441 | 9.5 | $338.16 |
| SWS OF MIAMI | 20050215 | 2562606 | 1 | $22.95 |
| SWS OF MIAMI | 20050215 | 2562607 | 1 | $0.00 |
| SWS OF MIAMI | 20050215 | 2562608 | 5 | $67.20 |
| SWS OF MIAMI | 20050215 | 2562609 | 44.81 | $2,715.81 |
| SWS OF MIAMI | 20050215 | 2562719 | 4 | $72.80 |
| SWS OF MIAMI | 20050215 | 2562720 | 0.25 | $13.44 |
| SWS OF MIAMI | 20050215 | 2562721 | 49.57 | $2,451.17 |
| SWS OF MIAMI | 20050215 | 2562820 | 3 | $65.55 |
| SWS OF MIAMI | 20050215 | 2562821 | 25.18 | $3,593.78 |
| SWS OF MIAMI | 20050215 | 2562822 | 24.6 | $1,825.04 |
| SWS OF MIAMI | 20050215 | 2562930 | 14 | $559.32 |
| SWS OF MIAMI | 20050215 | 2562995 | 3.33 | $59.44 |
| SWS OF MIAMI | 20050215 | 2562996 | 16.16 | $784.47 |
| SWS OF MIAMI | 20050215 | 2563029 | 15.54 | $2,318.74 |
| SWS OF MIAMI | 20050215 | 2563030 | 0.42 | $29.90 |
| SWS OF MIAMI | 20050215 | 2563033 | 11 | $490.17 |
| SWS OF MIAMI | 20050215 | 2563142 | 4 | $88.55 |
| SWS OF MIAMI | 20050215 | 2563143 | 7 | $104.16 |
| SWS OF MIAMI | 20050215 | 2563144 | 43.34 | $2,031.04 |
| SWS OF MIAMI | 20050215 | 2563145 | 4 | $135.00 |
| SWS OF MIAMI | 20050215 | 2563168 | 17.32 | $911.32 |
| SWS OF MIAMI | 20050215 | 2563211 | 6.67 | $150.71 |
| SWS OF MIAMI | 20050215 | 2563212 | 48.89 | $2,890.73 |
| SWS OF MIAMI | 20050215 | 2563316 | 12.08 | $1,929.38 |
| SWS OF MIAMI | 20050215 | 2563317 | 1 | $30.48 |
| SWS OF MIAMI | 20050215 | 2563318 | 15.09 | $844.99 |
| SWS OF MIAMI | 20050215 | 2563398 | 22.4 | $3,642.03 |
| SWS OF MIAMI | 20050215 | 2563399 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2563400 | 22.4 | $3,593.77 |
| SWS OF MIAMI | 20050215 | 2563401 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2563402 | 4.59 | $1,539.61 |
| SWS OF MIAMI | 20050215 | 2563404 | 14.58 | $1,655.83 |
| SWS OF MIAMI | 20050215 | 2563405 | 1 | $12.00 |
| SWS OF MIAMI | 20050215 | 2563424 | 4 | $69.85 |
| SWS OF MIAMI | 20050215 | 2563425 | 8 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563426 | 1 | $13.44 |
| SWS OF MIAMI | 20050215 | 2563427 | 22.84 | $1,214.62 |
| SWS OF MIAMI | 20050215 | 2563428 | 1 | $20.95 |
| SWS OF MIAMI | 20050215 | 2563429 | 31.64 | $4,387.82 |
| SWS OF MIAMI | 20050215 | 2563430 | 0 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563431 | 10.49 | $532.95 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050215 | 2563441 | 18.9 | $2,714.24 |
| SWS OF MIAMI | 20050215 | 2563533 | 9.36 | $1,906.07 |
| SWS OF MIAMI | 20050215 | 2563534 | 0.17 | $8.96 |
| SWS OF MIAMI | 20050215 | 2563535 | 22.64 | $1,560.34 |
| SWS OF MIAMI | 20050215 | 2563653 | 29.88 | $5,514.86 |
| SWS OF MIAMI | 20050215 | 2563654 | 2 | $24.00 |
| SWS OF MIAMI | 20050215 | 2563655 | 1.84 | $171.55 |
| SWS OF MIAMI | 20050215 | 2563674 | 6 | $114.75 |
| SWS OF MIAMI | 20050215 | 2563675 | 5 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563676 | 2 | $63.96 |
| SWS OF MIAMI | 20050215 | 2563677 | 14.7 | $826.87 |
| SWS OF MIAMI | 20050215 | 2563714 | 1 | $18.20 |
| SWS OF MIAMI | 20050215 | 2563715 | 2 | $26.88 |
| SWS OF MIAMI | 20050215 | 2563716 | 16.33 | $842.77 |
| SWS OF MIAMI | 20050215 | 2563812 | 20 | $268.80 |
| SWS OF MIAMI | 20050215 | 2563813 | 2 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563814 | 1 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563815 | 32.92 | $2,220.29 |
| SWS OF MIAMI | 20050215 | 2563841 | 3 | $42.72 |
| SWS OF MIAMI | 20050215 | 2563842 | 17.34 | $988.57 |
| SWS OF MIAMI | 20050215 | 2563843 | 2 | $117.00 |
| SWS OF MIAMI | 20050215 | 2563844 | 2 | $26.88 |
| SWS OF MIAMI | 20050215 | 2563845 | 16.32 | $690.76 |
| SWS OF MIAMI | 20050215 | 2563846 | 4 | $71.35 |
| SWS OF MIAMI | 20050215 | 2563847 | 7 | $101.76 |
| SWS OF MIAMI | 20050215 | 2563848 | 26.6 | $1,737.35 |
| SWS OF MIAMI | 20050215 | 2563849 | 3 | $48.40 |
| SWS OF MIAMI | 20050215 | 2563850 | 7 | $104.88 |
| SWS OF MIAMI | 20050215 | 2563851 | 27.91 | $1,292.84 |
| SWS OF MIAMI | 20050215 | 2563852 | 1 | $24.24 |
| SWS OF MIAMI | 20050215 | 2563853 | 17.34 | $1,025.69 |
| SWS OF MIAMI | 20050215 | 2563876 | 2 | $36.40 |
| SWS OF MIAMI | 20050215 | 2563877 | 1 | $14.75 |
| SWS OF MIAMI | 20050215 | 2563878 | 16.43 | $699.23 |
| SWS OF MIAMI | 20050215 | 2563880 | 2 | $36.40 |
| SWS OF MIAMI | 20050215 | 2563881 | 49.58 | $2,240.30 |
| SWS OF MIAMI | 20050215 | 2563888 | 1 | $18.20 |
| SWS OF MIAMI | 20050215 | 2563889 | 2 | $37.68 |
| SWS OF MIAMI | 20050215 | 2563890 | 10.75 | $481.09 |
| SWS OF MIAMI | 20050215 | 2563893 | 1 | $19.65 |
| SWS OF MIAMI | 20050215 | 2563894 | 3 | $40.32 |
| SWS OF MIAMI | 20050215 | 2563895 | 35.9 | $1,515.70 |
| SWS OF MIAMI | 20050215 | 2563924 | 3 | $86.55 |
| SWS OF MIAMI | 20050215 | 2563925 | 2 | $38.99 |
| SWS OF MIAMI | 20050215 | 2563926 | 26.12 | $1,724.44 |
| SWS OF MIAMI | 20050215 | 2563965 | 10 | $134.40 |
| SWS OF MIAMI | 20050215 | 2563966 | 1 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563967 | 11 | $0.00 |
| SWS OF MIAMI | 20050215 | 2563968 | 10.75 | $375.57 |
| SWS OF MIAMI | 20050215 | 2563978 | 9 | $409.02 |
| SWS OF MIAMI | 20050215 | 2564012 | 3 | $54.60 |
| SWS OF MIAMI | 20050215 | 2564013 | 4 | $65.82 |
| SWS OF MIAMI | 20050215 | 2564014 | 31.99 | $1,628.00 |
| SWS OF MIAMI | 20050215 | 9520409 | -0.67 | ($177.42) |
| SWS OF MIAMI | 20050215 | 9520496 | -4 | ($78.70) |
| SWS OF MIAMI | 20050215 | 9520515 | -0.17 | ($6.75) |
| SWS OF MIAMI | 20050215 | 9520542 | -0.17 | ($16.46) |
| SWS OF MIAMI | 20050215 | 9520639 | -0.5 | ($121.38) |
| SWS OF MIAMI | 20050215 | 9520713 | -0.63 | ($121.56) |

7

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050215 | 9520768 | -4 | ($139.44) |
| SWS OF MIAMI | 20050215 | 9520776 | -1.92 | ($243.34) |
| SWS OF MIAMI | 20050215 | 9520777 | -1 | ($27.00) |
| SWS OF MIAMI | 20050215 | 9520778 | -0.42 | ($19.40) |
| SWS OF MIAMI | 20050215 | 9520779 | -5.25 | ($1,161.45) |
| SWS OF MIAMI | 20050215 | 9520780 | -1 | ($25.50) |
| SWS OF MIAMI | 20050215 | 9520781 | -0.42 | ($37.40) |
| SWS OF MIAMI | 20050215 | 9520782 | -1 | ($25.50) |
| SWS OF MIAMI | 20050215 | 9520783 | -0.25 | ($150.42) |
| SWS OF MIAMI | 20050215 | 9520784 | -0.25 | ($20.19) |
| SWS OF MIAMI | 20050215 | 9520785 | -0.08 | ($9.89) |
| SWS OF MIAMI | 20050215 | 9520786 | -1.25 | ($232.19) |
| SWS OF MIAMI | 20050215 | 9520787 | -1.08 | ($79.28) |
| SWS OF MIAMI | 20050215 | 9520788 | -2.25 | ($125.94) |
| SWS OF MIAMI | 20050215 | 9520789 | -0.5 | ($66.87) |
| SWS OF MIAMI | 20050215 | 9520790 | -1 | ($30.00) |
| SWS OF MIAMI | 20050215 | 9520791 | -5 | ($80.40) |
| SWS OF MIAMI | 20050215 | 9520792 | -2 | ($288.00) |
| SWS OF MIAMI | 20050215 | 9520794 | -3.24 | ($428.47) |
| SWS OF MIAMI | 20050215 | 9520795 | -0.07 | ($4.50) |
| SWS OF MIAMI | 20050215 | 9520796 | -1.51 | ($171.19) |
| SWS OF MIAMI | 20050215 | 9520797 | -2.37 | ($332.93) |
| SWS OF MIAMI | 20050215 | 9520798 | -0.33 | ($20.92) |
| SWS OF MIAMI | 20050215 | 9520799 | -0.75 | ($56.07) |
| SWS OF MIAMI | 20050215 | 9520800 | -0.42 | ($37.40) |
| SWS OF MIAMI | 20050215 | 9520801 | -1 | ($24.95) |
| SWS OF MIAMI | 20050215 | 9520802 | -2.08 | ($154.99) |
| SWS OF MIAMI | 20050215 | 9520803 | -3 | ($54.78) |
| SWS OF MIAMI | 20050215 | 9520804 | -0.17 | ($58.46) |
| SWS OF MIAMI | 20050215 | 9520805 | -0.13 | ($52.81) |
| SWS OF MIAMI | 20050215 | 9520806 | -6.66 | ($845.16) |
| SWS OF MIAMI | 20050215 | 9520807 | -2.42 | ($95.15) |
| SWS OF MIAMI | 20050215 | 9520808 | -1 | ($19.65) |
| SWS OF MIAMI | 20050215 | 9520809 | -0.25 | ($26.94) |
| SWS OF MIAMI | 20050215 | 9520810 | -1.41 | ($196.60) |
| SWS OF MIAMI | 20050215 | 9520811 | -1.84 | ($115.38) |
| SWS OF MIAMI | 20050215 | 9520812 | -1 | ($40.50) |
| SWS OF MIAMI | 20050215 | 9520813 | -1 | ($178.73) |
| SWS OF MIAMI | 20050215 | 9520814 | -1 | ($47.84) |
| SWS OF MIAMI | 20050215 | 9520815 | -1 | ($22.95) |
| SWS OF MIAMI | 20050215 | 9520816 | -1 | ($31.68) |
| SWS OF MIAMI | 20050215 | 9520817 | -0.58 | ($26.11) |
| SWS OF MIAMI | 20050215 | 9520818 | -1 | ($63.00) |
| SWS OF MIAMI | 20050215 | 9520819 | -4.25 | ($309.02) |
| SWS OF MIAMI | 20050215 | 9520820 | -4 | ($111.96) |
| SWS OF MIAMI | 20050215 | 9520821 | -0.25 | ($22.44) |
| SWS OF MIAMI | 20050215 | 9520822 | -2.32 | ($123.54) |
| SWS OF MIAMI | 20050215 | 9520823 | -1.5 | ($83.88) |
| SWS OF MIAMI | 20050215 | 9520824 | -1 | ($30.00) |
| SWS OF MIAMI | 20050215 | 9520825 | -1 | ($243.00) |
| SWS OF MIAMI | 20050215 | 9520827 | -1.25 | ($71.82) |
| SWS OF MIAMI | 20050215 | 9520829 | -105.91 | ($5,661.70) |
| SWS OF MIAMI | 20050215 | 9520830 | -4 | ($72.80) |
| SWS OF MIAMI | 20050215 | 9520831 | -23 | ($401.45) |
| SWS OF MIAMI | 20050215 | 9520864 | -1 | ($63.00) |
| SWS OF MIAMI | 20050216 | 2565361 | 3 | $54.60 |
| SWS OF MIAMI | 20050216 | 2565362 | 2 | $59.64 |
| SWS OF MIAMI | 20050216 | 2565363 | 25.75 | $1,602.47 |
| SWS OF MIAMI | 20050216 | 2565794 | 12.69 | $1,622.75 |

8

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050216 | 2565795 | 1 | $25.50 |
| SWS OF MIAMI | 20050216 | 2566100 | 7 | $155.45 |
| SWS OF MIAMI | 20050216 | 2566101 | 7 | $94.08 |
| SWS OF MIAMI | 20050216 | 2566102 | 44.51 | $2,084.86 |
| SWS OF MIAMI | 20050216 | 9520942 | -0.17 | ($17.96) |
| SWS OF MIAMI | 20050216 | 9520946 | -2 | ($51.00) |
| SWS OF MIAMI | 20050216 | 9520947 | -0.17 | ($57.62) |
| SWS OF MIAMI | 20050216 | 9521084 | -1 | ($63.00) |
| SWS OF MIAMI | 20050216 | 9521085 | -5 | ($247.50) |
| SWS OF MIAMI | 20050216 | 9521086 | -13.24 | ($628.83) |
| SWS OF MIAMI | 20050216 | 9521087 | -1 | ($24.00) |
| SWS OF MIAMI | 20050216 | 9521088 | -1 | ($13.44) |
| SWS OF MIAMI | 20050216 | 9521089 | -123 | ($11,070.00) |
| SWS OF MIAMI | 20050216 | 9521090 | -10 | ($159.50) |
| SWS OF MIAMI | 20050216 | 9521091 | -3.16 | ($333.07) |
| SWS OF MIAMI | 20050216 | 9521092 | -0.67 | ($29.92) |
| SWS OF MIAMI | 20050216 | 9521093 | -1.25 | ($105.45) |
| SWS OF MIAMI | 20050216 | 9521094 | -0.33 | ($26.92) |
| SWS OF MIAMI | 20050216 | 9521095 | -8.67 | ($458.16) |
| SWS OF MIAMI | 20050216 | 9521097 | -0.25 | ($5.55) |
| SWS OF MIAMI | 20050216 | 9521098 | -2.42 | ($164.90) |
| SWS OF MIAMI | 20050216 | 9521099 | -0.58 | ($26.92) |
| SWS OF MIAMI | 20050216 | 9521100 | -2 | ($45.90) |
| SWS OF MIAMI | 20050216 | 9521101 | -5 | ($270.00) |
| SWS OF MIAMI | 20050216 | 9521102 | -3 | ($42.48) |
| SWS OF MIAMI | 20050216 | 9521103 | -1 | ($31.50) |
| SWS OF MIAMI | 20050216 | 9521104 | -1 | ($34.95) |
| SWS OF MIAMI | 20050216 | 9521105 | -2 | ($90.00) |
| SWS OF MIAMI | 20050216 | 9521106 | -1.67 | ($105.70) |
| SWS OF MIAMI | 20050216 | 9521107 | -3 | ($119.28) |
| SWS OF MIAMI | 20050216 | 9521108 | -2.91 | ($301.89) |
| SWS OF MIAMI | 20050216 | 9521247 | -5 | ($122.25) |
| SWS OF MIAMI | 20050217 | 2566336 | 8 | $110.14 |
| SWS OF MIAMI | 20050217 | 2566337 | 50.43 | $2,894.42 |
| SWS OF MIAMI | 20050217 | 2566430 | 2 | $36.40 |
| SWS OF MIAMI | 20050217 | 2566431 | 7.33 | $469.37 |
| SWS OF MIAMI | 20050217 | 2566460 | 1 | $18.20 |
| SWS OF MIAMI | 20050217 | 2566461 | 14.82 | $761.50 |
| SWS OF MIAMI | 20050217 | 2566462 | 30.04 | $3,703.95 |
| SWS OF MIAMI | 20050217 | 2566463 | 2 | $38.24 |
| SWS OF MIAMI | 20050217 | 2566464 | 4.83 | $274.30 |
| SWS OF MIAMI | 20050217 | 2566518 | 6.24 | $284.07 |
| SWS OF MIAMI | 20050217 | 2566523 | 5 | $85.60 |
| SWS OF MIAMI | 20050217 | 2566524 | 3 | $0.00 |
| SWS OF MIAMI | 20050217 | 2566525 | 2.25 | $130.17 |
| SWS OF MIAMI | 20050217 | 2566612 | 0 | $0.00 |
| SWS OF MIAMI | 20050217 | 2566613 | 17.24 | $1,123.54 |
| SWS OF MIAMI | 20050217 | 2566722 | 4 | $74.25 |
| SWS OF MIAMI | 20050217 | 2566723 | 3 | $0.00 |
| SWS OF MIAMI | 20050217 | 2566724 | 4.33 | $71.44 |
| SWS OF MIAMI | 20050217 | 2566725 | 59.06 | $2,441.29 |
| SWS OF MIAMI | 20050217 | 2566739 | 0.25 | $13.44 |
| SWS OF MIAMI | 20050217 | 2566740 | 18.6 | $855.10 |
| SWS OF MIAMI | 20050217 | 2566879 | 0 | $0.00 |
| SWS OF MIAMI | 20050217 | 2566880 | 14.75 | $594.73 |
| SWS OF MIAMI | 20050217 | 2566916 | 12.84 | $600.26 |
| SWS OF MIAMI | 20050217 | 2566986 | 15 | $207.60 |
| SWS OF MIAMI | 20050217 | 2566987 | 3 | $0.00 |
| SWS OF MIAMI | 20050217 | 2566988 | 41.42 | $2,966.61 |

9

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050217 | 2567110 | 41.08 | $2,015.77 |
| SWS OF MIAMI | 20050217 | 2567111 | 4 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567175 | 4 | $70.65 |
| SWS OF MIAMI | 20050217 | 2567176 | 10 | $242.40 |
| SWS OF MIAMI | 20050217 | 2567177 | 6 | $80.64 |
| SWS OF MIAMI | 20050217 | 2567178 | 31.42 | $1,745.37 |
| SWS OF MIAMI | 20050217 | 2567213 | 1 | $20.95 |
| SWS OF MIAMI | 20050217 | 2567214 | 2 | $28.08 |
| SWS OF MIAMI | 20050217 | 2567215 | 17 | $737.40 |
| SWS OF MIAMI | 20050217 | 2567242 | 3.25 | $55.20 |
| SWS OF MIAMI | 20050217 | 2567243 | 15 | $990.25 |
| SWS OF MIAMI | 20050217 | 2567251 | 1 | $17.28 |
| SWS OF MIAMI | 20050217 | 2567252 | 6 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567253 | 25.83 | $1,037.94 |
| SWS OF MIAMI | 20050217 | 2567255 | 2 | $41.15 |
| SWS OF MIAMI | 20050217 | 2567256 | 3 | $40.32 |
| SWS OF MIAMI | 20050217 | 2567257 | 22.5 | $1,172.35 |
| SWS OF MIAMI | 20050217 | 2567266 | 1 | $18.20 |
| SWS OF MIAMI | 20050217 | 2567267 | 3 | $40.32 |
| SWS OF MIAMI | 20050217 | 2567268 | 7.83 | $284.53 |
| SWS OF MIAMI | 20050217 | 2567282 | 4.25 | $228.69 |
| SWS OF MIAMI | 20050217 | 2567301 | 16 | $694.44 |
| SWS OF MIAMI | 20050217 | 2567302 | 3 | $65.55 |
| SWS OF MIAMI | 20050217 | 2567303 | 1 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567304 | 13 | $219.08 |
| SWS OF MIAMI | 20050217 | 2567305 | 27.42 | $1,557.53 |
| SWS OF MIAMI | 20050217 | 2567306 | 7 | $160.85 |
| SWS OF MIAMI | 20050217 | 2567307 | 5 | $78.96 |
| SWS OF MIAMI | 20050217 | 2567308 | 39.34 | $1,866.79 |
| SWS OF MIAMI | 20050217 | 2567435 | 6 | $113.40 |
| SWS OF MIAMI | 20050217 | 2567436 | 3 | $62.88 |
| SWS OF MIAMI | 20050217 | 2567437 | 54.92 | $2,572.15 |
| SWS OF MIAMI | 20050217 | 2567442 | 2 | $45.40 |
| SWS OF MIAMI | 20050217 | 2567443 | 40 | $2,133.00 |
| SWS OF MIAMI | 20050217 | 2567444 | 30 | $467.28 |
| SWS OF MIAMI | 20050217 | 2567445 | 36 | $1,609.76 |
| SWS OF MIAMI | 20050217 | 2567451 | 6 | $105.60 |
| SWS OF MIAMI | 20050217 | 2567452 | 1 | $27.96 |
| SWS OF MIAMI | 20050217 | 2567453 | 20.5 | $811.68 |
| SWS OF MIAMI | 20050217 | 2567456 | 1 | $18.20 |
| SWS OF MIAMI | 20050217 | 2567457 | 11.25 | $177.20 |
| SWS OF MIAMI | 20050217 | 2567458 | 72.37 | $3,792.20 |
| SWS OF MIAMI | 20050217 | 2567505 | 3 | $54.60 |
| SWS OF MIAMI | 20050217 | 2567506 | 1 | $30.00 |
| SWS OF MIAMI | 20050217 | 2567507 | 33 | $1,650.58 |
| SWS OF MIAMI | 20050217 | 2567606 | 1 | $15.60 |
| SWS OF MIAMI | 20050217 | 2567607 | 23.42 | $901.13 |
| SWS OF MIAMI | 20050217 | 2567625 | 3 | $70.35 |
| SWS OF MIAMI | 20050217 | 2567626 | 13.51 | $1,472.40 |
| SWS OF MIAMI | 20050217 | 2567694 | 10 | $1,052.40 |
| SWS OF MIAMI | 20050217 | 2567739 | 1 | $43.95 |
| SWS OF MIAMI | 20050217 | 2567740 | 12.42 | $465.89 |
| SWS OF MIAMI | 20050217 | 2567760 | 7 | $168.85 |
| SWS OF MIAMI | 20050217 | 2567761 | 3 | $40.32 |
| SWS OF MIAMI | 20050217 | 2567762 | 54.34 | $2,204.53 |
| SWS OF MIAMI | 20050217 | 2567785 | 3 | $54.60 |
| SWS OF MIAMI | 20050217 | 2567786 | 1 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567787 | 1 | $36.00 |
| SWS OF MIAMI | 20050217 | 2567788 | 11.08 | $499.23 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050217 | 2567815 | 5 | $69.82 |
| SWS OF MIAMI | 20050217 | 2567816 | 23.75 | $1,247.48 |
| SWS OF MIAMI | 20050217 | 2567817 | 3 | $54.60 |
| SWS OF MIAMI | 20050217 | 2567818 | 5 | $79.20 |
| SWS OF MIAMI | 20050217 | 2567819 | 17.83 | $803.68 |
| SWS OF MIAMI | 20050217 | 2567899 | 1 | $17.52 |
| SWS OF MIAMI | 20050217 | 2567900 | 35.34 | $2,020.89 |
| SWS OF MIAMI | 20050217 | 2567920 | 14 | $521.58 |
| SWS OF MIAMI | 20050217 | 2567930 | 0 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567931 | 1 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567932 | 23.51 | $1,084.72 |
| SWS OF MIAMI | 20050217 | 2567947 | 3 | $54.60 |
| SWS OF MIAMI | 20050217 | 2567948 | 23.57 | $1,026.84 |
| SWS OF MIAMI | 20050217 | 2567994 | 2 | $29.28 |
| SWS OF MIAMI | 20050217 | 2567995 | 5 | $0.00 |
| SWS OF MIAMI | 20050217 | 2567996 | 52.4 | $2,538.62 |
| SWS OF MIAMI | 20050217 | 2568008 | 2 | $36.40 |
| SWS OF MIAMI | 20050217 | 2568009 | 6 | $82.08 |
| SWS OF MIAMI | 20050217 | 2568010 | 22.75 | $1,045.38 |
| SWS OF MIAMI | 20050217 | 2568011 | 3 | $58.80 |
| SWS OF MIAMI | 20050217 | 2568012 | 5 | $67.20 |
| SWS OF MIAMI | 20050217 | 2568013 | 23.01 | $1,095.16 |
| SWS OF MIAMI | 20050217 | 2568014 | 3 | $89.85 |
| SWS OF MIAMI | 20050217 | 2568015 | 6 | $94.06 |
| SWS OF MIAMI | 20050217 | 2568016 | 33.94 | $1,630.94 |
| SWS OF MIAMI | 20050217 | 2568018 | 1 | $13.44 |
| SWS OF MIAMI | 20050217 | 2568019 | 4.43 | $231.01 |
| SWS OF MIAMI | 20050217 | 2568020 | 3 | $40.32 |
| SWS OF MIAMI | 20050217 | 2568021 | 17 | $651.55 |
| SWS OF MIAMI | 20050217 | 2568022 | 3 | $70.35 |
| SWS OF MIAMI | 20050217 | 2568023 | 5 | $71.13 |
| SWS OF MIAMI | 20050217 | 2568024 | 25.17 | $1,099.66 |
| SWS OF MIAMI | 20050217 | 2568025 | 1 | $16.40 |
| SWS OF MIAMI | 20050217 | 2568026 | 0 | $0.00 |
| SWS OF MIAMI | 20050217 | 2568027 | 40.83 | $2,490.17 |
| SWS OF MIAMI | 20050217 | 2568028 | 4.42 | $79.11 |
| SWS OF MIAMI | 20050217 | 2568029 | 52.02 | $3,098.84 |
| SWS OF MIAMI | 20050217 | 2568030 | 6 | $109.20 |
| SWS OF MIAMI | 20050217 | 2568031 | 9 | $0.00 |
| SWS OF MIAMI | 20050217 | 2568032 | 16.66 | $396.64 |
| SWS OF MIAMI | 20050217 | 2568033 | 133.78 | $6,952.05 |
| SWS OF MIAMI | 20050217 | 2568034 | 18.34 | $861.50 |
| SWS OF MIAMI | 20050217 | 2568055 | 1 | $19.65 |
| SWS OF MIAMI | 20050217 | 2568056 | 4 | $53.76 |
| SWS OF MIAMI | 20050217 | 2568057 | 12.69 | $665.93 |
| SWS OF MIAMI | 20050217 | 2568134 | 4 | $72.80 |
| SWS OF MIAMI | 20050217 | 2568135 | 1 | $27.00 |
| SWS OF MIAMI | 20050217 | 2568136 | 14.5 | $665.07 |
| SWS OF MIAMI | 20050217 | 2568147 | 3 | $56.05 |
| SWS OF MIAMI | 20050217 | 2568148 | 10.5 | $201.87 |
| SWS OF MIAMI | 20050217 | 2568149 | 28.08 | $1,474.02 |
| SWS OF MIAMI | 20050217 | 2568168 | 5 | $116.51 |
| SWS OF MIAMI | 20050217 | 2568169 | 21.16 | $1,131.88 |
| SWS OF MIAMI | 20050217 | 2568203 | 6.5 | $283.32 |
| SWS OF MIAMI | 20050217 | 2568211 | 3 | $54.60 |
| SWS OF MIAMI | 20050217 | 2568212 | 2 | $28.00 |
| SWS OF MIAMI | 20050217 | 2568213 | 28 | $1,540.27 |
| SWS OF MIAMI | 20050217 | 2568227 | 7 | $127.40 |
| SWS OF MIAMI | 20050217 | 2568228 | 7 | $106.15 |

## *WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050217 | 2568229 | 9.08 | $436.24 |
| SWS OF MIAMI | 20050217 | 9521278 | -1 | ($30.00) |
| SWS OF MIAMI | 20050217 | 9521279 | -0.37 | ($53.00) |
| SWS OF MIAMI | 20050217 | 9521473 | -0.5 | ($53.88) |
| SWS OF MIAMI | 20050217 | 9521737 | -0.25 | ($16.83) |
| SWS OF MIAMI | 20050217 | 9521740 | -1 | ($27.00) |
| SWS OF MIAMI | 20050217 | 9521746 | -0.5 | ($155.19) |
| SWS OF MIAMI | 20050217 | 9521747 | -1 | ($135.00) |
| SWS OF MIAMI | 20050217 | 9521756 | -0.41 | ($18.60) |
| SWS OF MIAMI | 20050217 | 9521757 | -3 | ($655.02) |
| SWS OF MIAMI | 20050217 | 9521758 | -2 | ($85.50) |
| SWS OF MIAMI | 20050217 | 9521761 | -1 | ($180.50) |
| SWS OF MIAMI | 20050217 | 9521762 | -0.17 | ($10.46) |
| SWS OF MIAMI | 20050217 | 9521763 | -0.58 | ($93.65) |
| SWS OF MIAMI | 20050217 | 9521764 | -0.5 | ($113.49) |
| SWS OF MIAMI | 20050217 | 9521772 | -0.25 | ($20.19) |
| SWS OF MIAMI | 20050217 | 9521773 | -1 | ($149.52) |
| SWS OF MIAMI | 20050217 | 9521774 | -0.08 | ($9.89) |
| SWS OF MIAMI | 20050217 | 9521782 | -1.83 | ($130.66) |
| SWS OF MIAMI | 20050217 | 9521819 | -1.59 | ($109.41) |
| SWS OF MIAMI | 20050217 | 9521820 | -7.35 | ($1,137.89) |
| SWS OF MIAMI | 20050217 | 9521821 | -2 | ($63.78) |
| SWS OF MIAMI | 20050217 | 9521838 | -1 | ($63.00) |
| SWS OF MIAMI | 20050217 | 9521845 | -1.91 | ($189.08) |
| SWS OF MIAMI | 20050217 | 9521852 | -3 | ($160.56) |
| SWS OF MIAMI | 20050217 | 9521853 | -5.99 | ($723.34) |
| SWS OF MIAMI | 20050217 | 9521866 | -1 | ($33.30) |
| SWS OF MIAMI | 20050217 | 9521871 | -0.25 | ($18.99) |
| SWS OF MIAMI | 20050217 | 9521875 | -2.18 | ($339.44) |
| SWS OF MIAMI | 20050217 | 9521876 | -0.25 | ($17.94) |
| SWS OF MIAMI | 20050217 | 9521888 | -1 | ($45.00) |
| SWS OF MIAMI | 20050217 | 9521898 | -1.75 | ($101.82) |
| SWS OF MIAMI | 20050217 | 9521915 | -1 | ($36.00) |
| SWS OF MIAMI | 20050217 | 9521916 | -1.25 | ($183.21) |
| SWS OF MIAMI | 20050217 | 9521927 | -0.17 | ($17.96) |
| SWS OF MIAMI | 20050217 | 9521928 | -0.67 | ($117.83) |
| SWS OF MIAMI | 20050217 | 9521929 | -1 | ($24.24) |
| SWS OF MIAMI | 20050217 | 9521931 | -0.33 | ($38.62) |
| SWS OF MIAMI | 20050217 | 9521932 | -2 | ($32.00) |
| SWS OF MIAMI | 20050217 | 9521933 | -1 | ($54.00) |
| SWS OF MIAMI | 20050217 | 9521934 | -1.5 | ($164.52) |
| SWS OF MIAMI | 20050217 | 9521935 | -1 | ($130.59) |
| SWS OF MIAMI | 20050217 | 9521947 | -1.34 | ($96.69) |
| SWS OF MIAMI | 20050217 | 9521948 | -0.17 | ($19.85) |
| SWS OF MIAMI | 20050217 | 9521958 | -1 | ($81.00) |
| SWS OF MIAMI | 20050217 | 9521959 | -2 | ($24.00) |
| SWS OF MIAMI | 20050217 | 9521960 | -6 | ($596.50) |
| SWS OF MIAMI | 20050217 | 9521963 | -1 | ($16.40) |
| SWS OF MIAMI | 20050217 | 9521966 | -0.83 | ($98.80) |
| SWS OF MIAMI | 20050217 | 9521980 | -0.17 | ($13.46) |
| SWS OF MIAMI | 20050217 | 9521981 | -0.17 | ($5.25) |
| SWS OF MIAMI | 20050217 | 9521982 | -2 | ($108.00) |
| SWS OF MIAMI | 20050217 | 9521983 | -3 | ($48.40) |
| SWS OF MIAMI | 20050217 | 9521984 | -3 | ($48.40) |
| SWS OF MIAMI | 20050217 | 9521985 | -0.33 | ($26.92) |
| SWS OF MIAMI | 20050217 | 9521988 | -2 | ($76.44) |
| SWS OF MIAMI | 20050217 | 9521993 | -0.08 | ($7.48) |
| SWS OF MIAMI | 20050217 | 9522003 | -9 | ($409.02) |
| SWS OF MIAMI | 20050217 | 9522004 | -3 | ($48.40) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050217 | 9522011 | -1.67 | ($61.42) |
| SWS OF MIAMI | 20050218 | 2568253 | 4 | $82.30 |
| SWS OF MIAMI | 20050218 | 2568254 | 6.25 | $96.72 |
| SWS OF MIAMI | 20050218 | 2568255 | 42.11 | $2,173.02 |
| SWS OF MIAMI | 20050218 | 2568386 | 17.29 | $2,319.24 |
| SWS OF MIAMI | 20050218 | 2568387 | 1 | $52.00 |
| SWS OF MIAMI | 20050218 | 2568388 | 4.09 | $522.25 |
| SWS OF MIAMI | 20050218 | 2568441 | 1 | $20.95 |
| SWS OF MIAMI | 20050218 | 2568442 | 14.24 | $886.14 |
| SWS OF MIAMI | 20050218 | 2568443 | 11.71 | $1,608.23 |
| SWS OF MIAMI | 20050218 | 2568444 | 0 | $0.00 |
| SWS OF MIAMI | 20050218 | 2568445 | 16.24 | $1,233.97 |
| SWS OF MIAMI | 20050218 | 2568461 | 18.79 | $3,525.42 |
| SWS OF MIAMI | 20050218 | 2568462 | 1.67 | $204.35 |
| SWS OF MIAMI | 20050218 | 2568531 | 8.66 | $829.33 |
| SWS OF MIAMI | 20050218 | 2568532 | 1 | $14.00 |
| SWS OF MIAMI | 20050218 | 2568533 | 0.08 | $6.73 |
| SWS OF MIAMI | 20050218 | 2568625 | 2 | $32.80 |
| SWS OF MIAMI | 20050218 | 2568626 | 8 | $107.52 |
| SWS OF MIAMI | 20050218 | 2568627 | 2 | $116.76 |
| SWS OF MIAMI | 20050218 | 2568629 | 1 | $19.65 |
| SWS OF MIAMI | 20050218 | 2568630 | 2.33 | $44.42 |
| SWS OF MIAMI | 20050218 | 2568631 | 27.68 | $1,449.96 |
| SWS OF MIAMI | 20050218 | 2568648 | 7 | $122.00 |
| SWS OF MIAMI | 20050218 | 2568649 | 95.3 | $4,288.69 |
| SWS OF MIAMI | 20050218 | 2568728 | 24.09 | $1,266.97 |
| SWS OF MIAMI | 20050218 | 2568923 | 29.79 | $4,199.62 |
| SWS OF MIAMI | 20050218 | 2568924 | 1 | $0.00 |
| SWS OF MIAMI | 20050218 | 2568925 | 1 | $24.24 |
| SWS OF MIAMI | 20050218 | 2568926 | 9 | $386.89 |
| SWS OF MIAMI | 20050218 | 2568927 | 1 | $24.24 |
| SWS OF MIAMI | 20050218 | 2568928 | 16.68 | $825.17 |
| SWS OF MIAMI | 20050218 | 2569075 | 25 | $336.00 |
| SWS OF MIAMI | 20050218 | 2569076 | 8 | $450.00 |
| SWS OF MIAMI | 20050218 | 2569272 | 18.59 | $1,930.14 |
| SWS OF MIAMI | 20050218 | 2569423 | 5 | $85.60 |
| SWS OF MIAMI | 20050218 | 2569424 | 2.25 | $56.12 |
| SWS OF MIAMI | 20050218 | 2569425 | 34.81 | $1,771.36 |
| SWS OF MIAMI | 20050218 | 2569427 | 1 | $22.95 |
| SWS OF MIAMI | 20050218 | 2569428 | 5 | $71.02 |
| SWS OF MIAMI | 20050218 | 2569429 | 21.42 | $891.56 |
| SWS OF MIAMI | 20050218 | 2569469 | 2 | $41.15 |
| SWS OF MIAMI | 20050218 | 2569470 | 4 | $92.32 |
| SWS OF MIAMI | 20050218 | 2569471 | 21.83 | $1,132.75 |
| SWS OF MIAMI | 20050218 | 2569473 | 3 | $54.25 |
| SWS OF MIAMI | 20050218 | 2569474 | 27 | $385.55 |
| SWS OF MIAMI | 20050218 | 2569475 | 10 | $467.66 |
| SWS OF MIAMI | 20050218 | 2569478 | 8 | $148.25 |
| SWS OF MIAMI | 20050218 | 2569479 | 1 | $0.00 |
| SWS OF MIAMI | 20050218 | 2569480 | 6.51 | $129.38 |
| SWS OF MIAMI | 20050218 | 2569481 | 30.6 | $1,468.42 |
| SWS OF MIAMI | 20050218 | 2569497 | 2.54 | $396.49 |
| SWS OF MIAMI | 20050218 | 2569498 | 1 | $22.95 |
| SWS OF MIAMI | 20050218 | 2569499 | 12 | $504.36 |
| SWS OF MIAMI | 20050218 | 2569522 | 1.25 | $134.70 |
| SWS OF MIAMI | 20050218 | 2569589 | 26.02 | $1,476.84 |
| SWS OF MIAMI | 20050218 | 2569618 | 1 | $19.65 |
| SWS OF MIAMI | 20050218 | 2569619 | 2.33 | $78.16 |
| SWS OF MIAMI | 20050218 | 2569620 | 27.31 | $1,281.60 |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050218 | 2569678 | 2 | $36.40 |
| SWS OF MIAMI | 20050218 | 2569679 | 0.75 | $35.82 |
| SWS OF MIAMI | 20050218 | 2569680 | 29.96 | $2,104.18 |
| SWS OF MIAMI | 20050218 | 2569686 | 5 | $85.44 |
| SWS OF MIAMI | 20050218 | 2569687 | 5 | $0.00 |
| SWS OF MIAMI | 20050218 | 2569688 | 21.75 | $922.44 |
| SWS OF MIAMI | 20050218 | 2569723 | 3 | $54.60 |
| SWS OF MIAMI | 20050218 | 2569724 | 1 | $24.24 |
| SWS OF MIAMI | 20050218 | 2569725 | 7.5 | $548.11 |
| SWS OF MIAMI | 20050218 | 2569727 | 1 | $18.20 |
| SWS OF MIAMI | 20050218 | 2569728 | 4 | $96.06 |
| SWS OF MIAMI | 20050218 | 2569729 | 21.84 | $989.44 |
| SWS OF MIAMI | 20050218 | 2569765 | 22.96 | $3,157.73 |
| SWS OF MIAMI | 20050218 | 2569766 | 0.59 | $296.11 |
| SWS OF MIAMI | 20050218 | 2569808 | 14.65 | $1,722.04 |
| SWS OF MIAMI | 20050218 | 2569809 | 1 | $52.00 |
| SWS OF MIAMI | 20050218 | 2569810 | 0.5 | $85.38 |
| SWS OF MIAMI | 20050218 | 2569812 | 3 | $70.35 |
| SWS OF MIAMI | 20050218 | 2569813 | 33.87 | $4,044.40 |
| SWS OF MIAMI | 20050218 | 2569814 | 2 | $76.24 |
| SWS OF MIAMI | 20050218 | 2569815 | 12.93 | $681.86 |
| SWS OF MIAMI | 20050218 | 2569816 | 3 | $65.85 |
| SWS OF MIAMI | 20050218 | 2569817 | 13.58 | $1,783.37 |
| SWS OF MIAMI | 20050218 | 2569818 | 2 | $82.48 |
| SWS OF MIAMI | 20050218 | 2569819 | 9.25 | $386.54 |
| SWS OF MIAMI | 20050218 | 2569855 | 9.29 | $1,264.34 |
| SWS OF MIAMI | 20050218 | 2569856 | 1 | $24.24 |
| SWS OF MIAMI | 20050218 | 2569857 | 0.5 | $43.38 |
| SWS OF MIAMI | 20050218 | 2569861 | 16.46 | $2,367.10 |
| SWS OF MIAMI | 20050218 | 2569862 | 1 | $36.00 |
| SWS OF MIAMI | 20050218 | 2569863 | 4.32 | $573.19 |
| SWS OF MIAMI | 20050218 | 2569930 | 41.85 | $8,573.21 |
| SWS OF MIAMI | 20050218 | 2569931 | 3 | $0.00 |
| SWS OF MIAMI | 20050218 | 2569932 | 1 | $14.00 |
| SWS OF MIAMI | 20050218 | 2569933 | 14.33 | $1,048.13 |
| SWS OF MIAMI | 20050218 | 2569964 | 12 | $162.48 |
| SWS OF MIAMI | 20050218 | 2569965 | 36.42 | $1,695.10 |
| SWS OF MIAMI | 20050218 | 2570011 | 2.68 | $136.22 |
| SWS OF MIAMI | 20050218 | 2570044 | 10 | $134.40 |
| SWS OF MIAMI | 20050218 | 2570045 | 1 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570046 | 4.01 | $255.51 |
| SWS OF MIAMI | 20050218 | 2570068 | 4 | $83.75 |
| SWS OF MIAMI | 20050218 | 2570069 | 34.35 | $4,507.00 |
| SWS OF MIAMI | 20050218 | 2570070 | 1 | $24.24 |
| SWS OF MIAMI | 20050218 | 2570071 | 18.02 | $1,031.20 |
| SWS OF MIAMI | 20050218 | 2570088 | 0.5 | $22.38 |
| SWS OF MIAMI | 20050218 | 2570089 | 5 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570090 | 46.09 | $2,512.38 |
| SWS OF MIAMI | 20050218 | 2570091 | 4 | $93.15 |
| SWS OF MIAMI | 20050218 | 2570092 | 6 | $100.65 |
| SWS OF MIAMI | 20050218 | 2570093 | 1 | $31.50 |
| SWS OF MIAMI | 20050218 | 2570094 | 2 | $26.88 |
| SWS OF MIAMI | 20050218 | 2570095 | 30.57 | $1,509.60 |
| SWS OF MIAMI | 20050218 | 2570108 | 1 | $17.52 |
| SWS OF MIAMI | 20050218 | 2570109 | 16.34 | $1,200.33 |
| SWS OF MIAMI | 20050218 | 2570159 | 1 | $22.95 |
| SWS OF MIAMI | 20050218 | 2570160 | 13 | $643.02 |
| SWS OF MIAMI | 20050218 | 2570183 | 6 | $84.70 |
| SWS OF MIAMI | 20050218 | 2570184 | 16.99 | $881.17 |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050218 | 2570212 | 3 | $52.45 |
| SWS OF MIAMI | 20050218 | 2570213 | 1 | $17.52 |
| SWS OF MIAMI | 20050218 | 2570214 | 19.34 | $791.94 |
| SWS OF MIAMI | 20050218 | 2570216 | 10 | $134.40 |
| SWS OF MIAMI | 20050218 | 2570217 | 1 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570218 | 0.08 | $7.48 |
| SWS OF MIAMI | 20050218 | 2570219 | 5 | $114.75 |
| SWS OF MIAMI | 20050218 | 2570220 | 1 | $14.75 |
| SWS OF MIAMI | 20050218 | 2570221 | 11.09 | $578.33 |
| SWS OF MIAMI | 20050218 | 2570224 | 1 | $14.75 |
| SWS OF MIAMI | 20050218 | 2570225 | 7.75 | $352.59 |
| SWS OF MIAMI | 20050218 | 2570228 | 2 | $36.40 |
| SWS OF MIAMI | 20050218 | 2570229 | 8 | $116.40 |
| SWS OF MIAMI | 20050218 | 2570230 | 35.59 | $1,988.77 |
| SWS OF MIAMI | 20050218 | 2570231 | 2 | $26.88 |
| SWS OF MIAMI | 20050218 | 2570232 | 14.42 | $627.59 |
| SWS OF MIAMI | 20050218 | 2570233 | 3 | $42.48 |
| SWS OF MIAMI | 20050218 | 2570234 | 3 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570235 | 13 | $657.62 |
| SWS OF MIAMI | 20050218 | 2570240 | 5 | $76.67 |
| SWS OF MIAMI | 20050218 | 2570241 | 44.93 | $2,731.03 |
| SWS OF MIAMI | 20050218 | 2570243 | 1 | $18.20 |
| SWS OF MIAMI | 20050218 | 2570244 | 1 | $17.52 |
| SWS OF MIAMI | 20050218 | 2570245 | 13.35 | $651.74 |
| SWS OF MIAMI | 20050218 | 2570246 | 11 | $158.40 |
| SWS OF MIAMI | 20050218 | 2570247 | 1 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570248 | 18.58 | $1,386.38 |
| SWS OF MIAMI | 20050218 | 2570273 | 1 | $24.45 |
| SWS OF MIAMI | 20050218 | 2570274 | 3 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570275 | 3 | $48.72 |
| SWS OF MIAMI | 20050218 | 2570276 | 13.85 | $686.18 |
| SWS OF MIAMI | 20050218 | 2570315 | 0 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570316 | 16.15 | $852.25 |
| SWS OF MIAMI | 20050218 | 2570329 | 2 | $32.80 |
| SWS OF MIAMI | 20050218 | 2570330 | 5 | $67.20 |
| SWS OF MIAMI | 20050218 | 2570331 | 1 | $80.76 |
| SWS OF MIAMI | 20050218 | 2570332 | 2 | $39.90 |
| SWS OF MIAMI | 20050218 | 2570333 | 8 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570334 | 0 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570335 | 8.41 | $407.78 |
| SWS OF MIAMI | 20050218 | 2570343 | 1 | $18.20 |
| SWS OF MIAMI | 20050218 | 2570344 | 0 | $0.00 |
| SWS OF MIAMI | 20050218 | 2570345 | 26.09 | $1,144.51 |
| SWS OF MIAMI | 20050218 | 2570363 | 2.92 | $62.00 |
| SWS OF MIAMI | 20050218 | 2570364 | 33.58 | $1,640.47 |
| SWS OF MIAMI | 20050218 | 2570365 | 3 | $54.60 |
| SWS OF MIAMI | 20050218 | 2570366 | 5 | $84.50 |
| SWS OF MIAMI | 20050218 | 2570367 | 24.5 | $1,074.42 |
| SWS OF MIAMI | 20050218 | 2570373 | 1.25 | $25.83 |
| SWS OF MIAMI | 20050218 | 2570374 | 23.32 | $1,279.66 |
| SWS OF MIAMI | 20050218 | 2570406 | 2 | $36.40 |
| SWS OF MIAMI | 20050218 | 2570407 | 9 | $125.76 |
| SWS OF MIAMI | 20050218 | 2570408 | 28.5 | $1,655.85 |
| SWS OF MIAMI | 20050218 | 2570410 | 16 | $234.68 |
| SWS OF MIAMI | 20050218 | 2570411 | 60.75 | $3,458.89 |
| SWS OF MIAMI | 20050218 | 2570426 | 5 | $105.25 |
| SWS OF MIAMI | 20050218 | 2570427 | 14.17 | $654.74 |
| SWS OF MIAMI | 20050218 | 9522347 | -1 | ($24.45) |
| SWS OF MIAMI | 20050218 | 9522553 | -0.42 | ($33.65) |

*WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)*

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050218 | 9522554 | -2 | ($117.00) |
| SWS OF MIAMI | 20050218 | 9522555 | -3 | ($49.20) |
| SWS OF MIAMI | 20050221 | 2570482 | 6.17 | $551.96 |
| SWS OF MIAMI | 20050221 | 2570501 | 2 | $39.30 |
| SWS OF MIAMI | 20050221 | 2570502 | 4.34 | $271.18 |
| SWS OF MIAMI | 20050221 | 2570524 | 4 | $76.70 |
| SWS OF MIAMI | 20050221 | 2570525 | 26 | $361.44 |
| SWS OF MIAMI | 20050221 | 2570526 | 26.08 | $1,603.15 |
| SWS OF MIAMI | 20050221 | 2570529 | 1 | $24.24 |
| SWS OF MIAMI | 20050221 | 2570530 | 5 | $0.00 |
| SWS OF MIAMI | 20050221 | 2570531 | 20.5 | $1,079.60 |
| SWS OF MIAMI | 20050221 | 2570600 | 2 | $28.80 |
| SWS OF MIAMI | 20050221 | 2570601 | 11.92 | $580.79 |
| SWS OF MIAMI | 20050221 | 2570631 | 30 | $441.60 |
| SWS OF MIAMI | 20050221 | 2570632 | 17.17 | $1,299.48 |
| SWS OF MIAMI | 20050221 | 2570685 | 2 | $60.24 |
| SWS OF MIAMI | 20050221 | 2570686 | 11.92 | $678.35 |
| SWS OF MIAMI | 20050221 | 2570737 | 20 | $630.00 |
| SWS OF MIAMI | 20050221 | 2570738 | 4 | $0.00 |
| SWS OF MIAMI | 20050221 | 2570739 | 4 | $234.00 |
| SWS OF MIAMI | 20050221 | 2570867 | 1 | $22.95 |
| SWS OF MIAMI | 20050221 | 2570868 | 3 | $42.24 |
| SWS OF MIAMI | 20050221 | 2570869 | 12.26 | $597.36 |
| SWS OF MIAMI | 20050221 | 2570909 | 5 | $91.00 |
| SWS OF MIAMI | 20050221 | 2570910 | 2 | $60.24 |
| SWS OF MIAMI | 20050221 | 2570911 | 5 | $283.50 |
| SWS OF MIAMI | 20050221 | 2570937 | 2 | $42.60 |
| SWS OF MIAMI | 20050221 | 2570938 | 8 | $107.52 |
| SWS OF MIAMI | 20050221 | 2570939 | 22.18 | $1,060.98 |
| SWS OF MIAMI | 20050221 | 2571001 | 3 | $80.46 |
| SWS OF MIAMI | 20050221 | 2571002 | 11 | $508.34 |
| SWS OF MIAMI | 20050221 | 2571015 | 12 | $167.52 |
| SWS OF MIAMI | 20050221 | 2571016 | 15.5 | $846.39 |
| SWS OF MIAMI | 20050221 | 2571052 | 26.5 | $921.66 |
| SWS OF MIAMI | 20050221 | 2571053 | 4 | $0.00 |
| SWS OF MIAMI | 20050221 | 2571078 | 1 | $18.20 |
| SWS OF MIAMI | 20050221 | 2571079 | 21.83 | $1,120.39 |
| SWS OF MIAMI | 20050221 | 2571095 | 5 | $86.65 |
| SWS OF MIAMI | 20050221 | 2571096 | 2 | $35.04 |
| SWS OF MIAMI | 20050221 | 9522783 | -1 | ($72.00) |
| SWS OF MIAMI | 20050221 | 9522842 | -4.42 | ($79.11) |
| SWS OF MIAMI | 20050221 | 9522843 | -52.02 | ($3,098.84) |
| SWS OF MIAMI | 20050221 | 9522885 | -0.33 | ($16.46) |
| SWS OF MIAMI | 20050221 | 9522886 | -2 | ($36.40) |
| SWS OF MIAMI | 20050221 | 9522891 | -0.33 | ($69.92) |
| SWS OF MIAMI | 20050221 | 9522899 | -3 | ($49.20) |
| SWS OF MIAMI | 20050221 | 9522900 | -0.08 | ($6.75) |
| SWS OF MIAMI | 20050221 | 9522932 | -0.33 | ($14.92) |
| SWS OF MIAMI | 20050221 | 9522933 | -1.33 | ($28.96) |
| SWS OF MIAMI | 20050221 | 9522935 | -0.42 | ($33.65) |
| SWS OF MIAMI | 20050221 | 9522947 | -0.08 | ($11.73) |
| SWS OF MIAMI | 20050221 | 9522969 | -1.41 | ($138.49) |
| SWS OF MIAMI | 20050221 | 9522977 | -2.92 | ($235.07) |
| SWS OF MIAMI | 20050221 | 9522978 | -2 | ($32.80) |
| SWS OF MIAMI | 20050221 | 9522985 | -1 | ($14.64) |
| SWS OF MIAMI | 20050221 | 9522986 | -0.25 | ($20.19) |
| SWS OF MIAMI | 20050221 | 9522994 | -1 | ($17.28) |
| SWS OF MIAMI | 20050221 | 9522995 | -1.33 | ($60.51) |
| SWS OF MIAMI | 20050221 | 9522996 | -2 | ($41.15) |

## WINN DIXIE SALES BY INVOICE (FEB 11 - FEB 21, 2005)

| SITE NAME | INVOICE DATE | INVOICE NUMBER | CASES Total | NET Total |
|---|---|---|---|---|
| SWS OF MIAMI | 20050221 | 9522997 | -3 | ($40.32) |
| SWS OF MIAMI | 20050221 | 9522998 | -22.5 | ($1,172.35) |
| SWS OF MIAMI | 20050221 | 9522999 | -1.5 | ($51.63) |
| SWS OF MIAMI | 20050221 | 9523006 | -1.92 | ($163.72) |
| SWS OF MIAMI | 20050221 | 9523007 | -1 | ($47.00) |
| SWS OF MIAMI | 20050221 | 9523024 | -1.42 | ($121.40) |
| SWS OF MIAMI | 20050221 | 9523025 | -1 | ($25.50) |
| SWS OF MIAMI | 20050221 | 9523026 | -0.33 | ($29.92) |
| SWS OF MIAMI | 20050221 | 9523031 | -0.42 | ($37.40) |
| SWS OF MIAMI | 20050221 | 9523032 | -1 | ($30.00) |
| SWS OF MIAMI | 20050221 | 9523044 | -1.25 | ($70.41) |
| SWS OF MIAMI | 20050221 | 9523047 | -1.42 | ($147.65) |
| SWS OF MIAMI | 20050221 | 9523058 | -0.34 | ($35.88) |
| SWS OF MIAMI | 20050221 | 9523059 | -1 | ($25.50) |
| SWS OF MIAMI | 20050221 | 9523067 | -5 | ($132.45) |
| SWS OF MIAMI | 20050221 | 9523068 | -1 | ($45.00) |
| SWS OF MIAMI | 20050221 | 9523073 | -1.5 | ($124.34) |
| SWS OF MIAMI | 20050221 | 9523089 | -0.25 | ($11.19) |
| SWS OF MIAMI | 20050221 | 9523097 | -10 | ($450.00) |
| SWS OF MIAMI | 20050221 | 9523099 | -0.42 | ($18.65) |
| SWS OF MIAMI | 20050221 | 9523100 | -3.68 | ($169.20) |
| SWS OF MIAMI | 20050221 | 9523101 | -0.33 | ($26.92) |
| SWS OF MIAMI | 20050221 | 9523102 | -1 | ($45.00) |
| SWS OF MIAMI | 20050221 | 9523103 | -2 | ($45.90) |
| SWS OF MIAMI | 20050221 | 9523104 | -1.92 | ($87.64) |
| SWS OF MIAMI | 20050221 | 9523105 | -6 | ($379.77) |
| SWS OF MIAMI | 20050221 | 9523106 | -1.99 | ($130.26) |
| SWS OF MIAMI | 20050221 | 9523107 | -1 | ($36.00) |
| SWS OF MIAMI | 20050221 | 9523120 | -1 | ($27.00) |
| SWS OF MIAMI | 20050221 | 9523121 | -1 | ($109.95) |
| SWS OF MIAMI | 20050221 | 9523124 | -2 | ($103.50) |
| SWS OF MIAMI | 20050221 | 9523125 | -0.5 | ($16.44) |
| SWS OF MIAMI | 20050221 | 9523132 | -1.66 | ($112.34) |
| SWS OF MIAMI | 20050221 | 9523135 | -4 | ($61.90) |
| SWS OF MIAMI | 20050221 | 9523138 | -0.1 | ($18.60) |
| | | | | |
| Totals | | | 7984.66 | $452,718.50 |