

## MGM HOME ENTERTAINMENT LLC

JOHN S. ROUSSEY
VICE PRESIDENT
CREDIT/CUSTOMER OPERATIONS

**BY FEDERAL EXPRESS AND FIRST CLASS MAIL**

February 28, 2005

Winn-Dixie Stores, Inc.
Attn: Accounts Payable
5050 Edgewood Court
Jacksonville, FL  32254-3699

**Re:    DEMAND FOR RECLAMATION OF GOODS**

To Whom It May Concern:

Metro-Goldwyn-Mayer Home Entertainment LLC ("MGM") has learned that your company, Winn-Dixie Stores, Inc ("Winn-Dixie") filed for bankruptcy on February 21, 2005.

MGM hereby demands that Winn-Dixie immediately segregate and return to MGM all goods delivered to you by MGM within ten days prior to the date on which Winn-Dixie filed for bankruptcy (i.e. on or after February 11, 2005), including all of the items listed on the invoices identified in Exhibit A to this demand, each of which is attached to this demand as composite Exhibit B.

This demand constitutes a written demand asserting MGM's right to reclamation of the goods identified above, pursuant to applicable state law, including Section 2-702 of the Uniform Commercial Code as it has been adopted in the state(s) whose law is applicable here (including, but not limited to California Commercial Code §2702[2], Florida Statutes §672.702[2] and New York Uniform Commercial Code §2-702[2]) and pursuant to Section 546(c) of the United States Bankruptcy Code (11 U.S.C. §546[c]).

Nothing in this demand is intended or should be construed as a waiver of any of MGM's rights or remedies (including, but not limited to, the right to be paid in the ordinary course for goods and/or pursuant to court order for goods that were delivered postpetition), all of which are expressly reserved.

Sincerely,

Metro-Goldwyn-Mayer Home Entertainment LLC

By: _____
John Roussey
Vice-President, Credit/Customer Operations

# EXHIBIT A

MGM Home Entertainment, LLC
Schedule of Invoices Delivered from and after 2/11/05

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 11, 2005 | 2/9/2005 | 94186648 | 92373 | 319410 | WINN DIXIE STORE 1908 | 86502575 | 38.15 |
| February 11, 2005 | 2/9/2005 | 94186638 | 92378 | 319415 | WINN DIXIE STORE 1915 | 86502530 | 38.15 |
| February 11, 2005 | 2/9/2005 | 94186315 | 92265 | 319227 | WINN DIXIE STORE 1334 | 86502534 | 38.15 |
| February 11, 2005 | 2/9/2005 | 94186632 | 92250 | 319195 | WINN DIXIE STORE 1259 | 86502533 | 45.78 |
| February 11, 2005 | 2/9/2005 | 94186643 | 92380 | 319418 | WINN DIXIE STORE 1933 | 86502535 | 53.41 |
| February 11, 2005 | 2/10/2005 | 94192353 | 92038 | 318918 | WINN DIXIE STORE 509 | 86502566 | 38.15 |
| February 11, 2005 | 2/10/2005 | 94192308 | 92008 | 318884 | WINN DIXIE STORE 458 | 86502569 | 38.15 |
| February 11, 2005 | 2/10/2005 | 94192298 | 92045 | 318929 | WINN DIXIE STORE 523 | 86502584 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186645 | 91990 | 318864 | WINN DIXIE STORE 433 | 86502544 | 7.63 |
| February 14, 2005 | 2/9/2005 | 94186737 | 92073 | 318959 | WINN DIXIE STORE 564 | 86502451 | 15.26 |
| February 14, 2005 | 2/9/2005 | 94186787 | 92475 | 319544 | WINN DIXIE STORE 2262 | 86502581 | 15.26 |
| February 14, 2005 | 2/9/2005 | 94186590 | 92240 | 319184 | WINN DIXIE STORE 1238 | 86502455 | 15.26 |
| February 14, 2005 | 2/9/2005 | 94186658 | 92001 | 318878 | WINN DIXIE STORE 450 | 86502587 | 15.26 |
| February 14, 2005 | 2/9/2005 | 94186756 | 91907 | 318771 | WINN DIXIE STORE 263 | 86502565 | 22.89 |
| February 14, 2005 | 2/9/2005 | 94186622 | 91813 | 318670 | WINN DIXIE STORE 123 | 86502444 | 22.89 |
| February 14, 2005 | 2/9/2005 | 94186760 | 92521 | 319599 | WINN DIXIE STORE 2344 | 86502543 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186734 | 91807 | 318660 | WINN DIXIE STORE 93 | 86502446 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186673 | 91900 | 318764 | WINN DIXIE STORE 254 | 86502569 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186666 | 92436 | 319493 | WINN DIXIE STORE 2151 | 86502558 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186774 | 92326 | 319303 | WINN DIXIE STORE 1504 | 86502560 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186614 | 92207 | 319274 | WINN DIXIE STORE 1439 | 86502542 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186326 | 92464 | 319531 | WINN DIXIE STORE 2238 | 86502578 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186628 | 91790 | 318638 | WINN DIXIE STORE 30 | 86502454 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186317 | 92300 | 319277 | WINN DIXIE STORE 1444 | 86502546 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186306 | 92190 | 319084 | WINN DIXIE STORE 804 | 86502443 | 30.52 |
| February 14, 2005 | 2/9/2005 | 94186756 | 92513 | 319590 | WINN DIXIE STORE 2330 | 86502538 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186728 | 92185 | 319077 | WINN DIXIE STORE 746 | 86502440 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186690 | 92101 | 318988 | WINN DIXIE STORE 605 | 86502593 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186686 | 91778 | 318625 | WINN DIXIE STORE 2 | 86502586 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186683 | 92016 | 318894 | WINN DIXIE STORE 471 | 86502501 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186681 | 91849 | 318708 | WINN DIXIE STORE 182 | 86502579 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186680 | 91994 | 318868 | WINN DIXIE STORE 437 | 86502582 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186677 | 92462 | 319528 | WINN DIXIE STORE 2233 | 86502574 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186670 | 92409 | 319457 | WINN DIXIE STORE 2062 | 86502563 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186669 | 92361 | 319397 | WINN DIXIE STORE 1807 | 86502572 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186790 | 92171 | 319062 | WINN DIXIE STORE 725 | 86502590 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186778 | 92448 | 319511 | WINN DIXIE STORE 2205 | 86502571 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186620 | 91988 | 318862 | WINN DIXIE STORE 429 | 86502548 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186617 | 92325 | 319302 | WINN DIXIE STORE 1502 | 86502438 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186609 | 92296 | 319273 | WINN DIXIE STORE 1438 | 86502537 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186608 | 91797 | 318649 | WINN DIXIE STORE 71 | 86502447 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186602 | 92189 | 319083 | WINN DIXIE STORE 803 | 86502441 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186579 | 92197 | 319097 | WINN DIXIE STORE 847 | 86502445 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186574 | 92181 | 319073 | WINN DIXIE STORE 740 | 86502439 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186328 | 92109 | 318996 | WINN DIXIE STORE 615 | 86502592 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186327 | 91999 | 318875 | WINN DIXIE STORE 447 | 86502585 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186325 | 91863 | 318721 | WINN DIXIE STORE 201 | 86502573 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186324 | 92432 | 319462 | WINN DIXIE STORE 2106 | 86502568 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186323 | 92407 | 320163 | WINN DIXIE STORE 2056 | 86502562 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186656 | 92264 | 319226 | WINN DIXIE STORE 1333 | 86502547 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186654 | 92390 | 319431 | WINN DIXIE STORE 2008 | 86502556 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186652 | 92172 | 319063 | WINN DIXIE STORE 726 | 86502580 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186637 | 92334 | 319311 | WINN DIXIE STORE 1544 | 86502564 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186631 | 92033 | 318913 | WINN DIXIE STORE 501 | 86502559 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186627 | 92244 | 319189 | WINN DIXIE STORE 1248 | 86502527 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186626 | 92539 | 319618 | WINN DIXIE STORE 2392 | 86502554 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186319 | 92526 | 319604 | WINN DIXIE STORE 2355 | 86502551 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186313 | 92282 | 319260 | WINN DIXIE STORE 1412 | 86502528 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186312 | 92047 | 318931 | WINN DIXIE STORE 525 | 86502458 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 14, 2005 | 2/9/2005 | 94186311 | 92055 | 318941 | WINN DIXIE STORE 535 | 86502453 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186305 | 92322 | 319299 | WINN DIXIE STORE 1490 | 86502437 | 38.15 |
| February 14, 2005 | 2/9/2005 | 94186770 | 91986 | 318860 | WINN DIXIE STORE 426 | 86502555 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186763 | 92386 | 319425 | WINN DIXIE STORE 1998 | 86502549 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186675 | 91861 | 318719 | WINN DIXIE STORE 198 | 86502577 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186664 | 92438 | 319495 | WINN DIXIE STORE 2156 | 86502567 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186615 | 92222 | 319161 | WINN DIXIE STORE 1034 | 86502452 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186604 | 92276 | 319254 | WINN DIXIE STORE 1404 | 86502531 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186585 | 91792 | 318641 | WINN DIXIE STORE 40 | 86502450 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186321 | 92027 | 318905 | WINN DIXIE STORE 489 | 86502557 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186659 | 91930 | 318796 | WINN DIXIE STORE 307 | 86502561 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186640 | 92262 | 319223 | WINN DIXIE STORE 1329 | 86502539 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186633 | 92291 | 319268 | WINN DIXIE STORE 1430 | 86502519 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186316 | 92515 | 319593 | WINN DIXIE STORE 2335 | 86502540 | 45.78 |
| February 14, 2005 | 2/9/2005 | 94186753 | 92484 | 319555 | WINN DIXIE STORE 2276 | 86502532 | 53.41 |
| February 14, 2005 | 2/9/2005 | 94186741 | 92048 | 318932 | WINN DIXIE STORE 526 | 86502456 | 53.41 |
| February 14, 2005 | 2/9/2005 | 94186619 | 91787 | 318634 | WINN DIXIE STORE 20 | 86502457 | 53.41 |
| February 14, 2005 | 2/9/2005 | 94186647 | 92306 | 319283 | WINN DIXIE STORE 1454 | 86502550 | 53.41 |
| February 14, 2005 | 2/9/2005 | 94186308 | 92096 | 318982 | WINN DIXIE STORE 596 | 86502448 | 53.41 |
| February 14, 2005 | 2/9/2005 | 94186650 | 91993 | 318867 | WINN DIXIE STORE 436 | 86502541 | 61.04 |
| February 14, 2005 | 2/9/2005 | 94186642 | 92043 | 318924 | WINN DIXIE STORE 518 | 86502570 | 61.04 |
| February 14, 2005 | 2/9/2005 | 94186594 | 92289 | 319266 | WINN DIXIE STORE 1426 | 86502520 | 68.67 |
| February 14, 2005 | 2/9/2005 | 94186745 | 92287 | 319264 | WINN DIXIE STORE 1419 | 86502525 | 76.30 |
| February 14, 2005 | 2/9/2005 | 94186661 | 92017 | 318895 | WINN DIXIE STORE 472 | 86502553 | 76.30 |
| February 14, 2005 | 2/11/2005 | 94195241 | 92844 | 318967 | WINN DIXIE STORE 574 | 86515137 | 15.26 |
| February 14, 2005 | 2/11/2005 | 94195237 | 93146 | 319421 | WINN DIXIE STORE 1938 | 86515157 | 22.89 |
| February 15, 2005 | 2/9/2005 | 94186783 | 92433 | 319483 | WINN DIXIE STORE 2108 | 86502576 | 45.78 |
| February 15, 2005 | 2/11/2005 | 94195280 | 92676 | 318779 | WINN DIXIE STORE 274 | 86515172 | 7.63 |
| February 15, 2005 | 2/11/2005 | 94195301 | 92615 | 318711 | WINN DIXIE STORE 186 | 86515218 | 15.26 |
| February 15, 2005 | 2/11/2005 | 94195343 | 92831 | 318727 | WINN DIXIE STORE 207 | 86515217 | 15.26 |
| February 15, 2005 | 2/11/2005 | 94195235 | 92727 | 318833 | WINN DIXIE STORE 371 | 86515147 | 15.26 |
| February 15, 2005 | 2/11/2005 | 94195132 | 92697 | 318800 | WINN DIXIE STORE 311 | 86515159 | 15.26 |
| February 15, 2005 | 2/11/2005 | 94195367 | 92612 | 318708 | WINN DIXIE STORE 182 | 86515210 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195275 | 93107 | 319321 | WINN DIXIE STORE 1566 | 86515145 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195257 | 93040 | 319255 | WINN DIXIE STORE 1405 | 86515091 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195248 | 92606 | 318702 | WINN DIXIE STORE 176 | 86515173 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195238 | 93061 | 319275 | WINN DIXIE STORE 1440 | 86515081 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195234 | 93087 | 319301 | WINN DIXIE STORE 1501 | 86515138 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195131 | 93114 | 319328 | WINN DIXIE STORE 1579 | 86515151 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195130 | 92728 | 318834 | WINN DIXIE STORE 372 | 86515142 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195127 | 93042 | 319257 | WINN DIXIE STORE 1408 | 86515088 | 22.89 |
| February 15, 2005 | 2/11/2005 | 94195300 | 92636 | 318733 | WINN DIXIE STORE 214 | 86515208 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195277 | 93210 | 319510 | WINN DIXIE STORE 2203 | 86515162 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195342 | 93266 | 319577 | WINN DIXIE STORE 2313 | 86515206 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195355 | 92880 | 319004 | WINN DIXIE STORE 630 | 86515187 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195274 | 92544 | 318628 | WINN DIXIE STORE 8 | 86515134 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195266 | 93244 | 319552 | WINN DIXIE STORE 2271 | 86515170 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195261 | 92567 | 318657 | WINN DIXIE STORE 85 | 86515153 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195245 | 92704 | 318807 | WINN DIXIE STORE 330 | 86515155 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195242 | 92549 | 318633 | WINN DIXIE STORE 19 | 86515146 | 30.52 |
| February 15, 2005 | 2/11/2005 | 94195297 | 92889 | 319013 | WINN DIXIE STORE 643 | 86515185 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195356 | 93283 | 319598 | WINN DIXIE STORE 2343 | 86515209 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195276 | 92568 | 318658 | WINN DIXIE STORE 86 | 86515154 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195263 | 92597 | 318692 | WINN DIXIE STORE 166 | 86515161 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195260 | 92546 | 318630 | WINN DIXIE STORE 12 | 86515143 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195246 | 92684 | 318786 | WINN DIXIE STORE 288 | 86515166 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195376 | 93303 | 319619 | WINN DIXIE STORE 2393 | 86515216 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195239 | 93221 | 319523 | WINN DIXIE STORE 2223 | 86515168 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195233 | 93049 | 319263 | WINN DIXIE STORE 1418 | 86515084 | 38.15 |
| February 15, 2005 | 2/11/2005 | 94195375 | 92871 | 318995 | WINN DIXIE STORE 613 | 86515201 | 61.04 |
| February 15, 2005 | 2/11/2005 | 94195134 | 92600 | 318695 | WINN DIXIE STORE 169 | 86515169 | 68.67 |
| February 15, 2005 | 2/11/2005 | 94195243 | 92917 | 319044 | WINN DIXIE STORE 698 | 86515180 | 183.12 |
| February 15, 2005 | 2/11/2005 | 94195366 | 92879 | 319003 | WINN DIXIE STORE 629 | 86515198 | 259.42 |
| February 15, 2005 | 2/14/2005 | 94197656 | 92857 | 318980 | WINN DIXIE STORE 594 | 86515202 | 30.52 |
| February 16, 2005 | 2/9/2005 | 94186624 | 92213 | 319151 | WINN DIXIE STORE 1005 | 86502449 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196283 | 88073 | 318747 | WINN DIXIE STORE 233 | 86450913 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196370 | 88145 | 318825 | WINN DIXIE STORE 358 | 86450981 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196369 | 88148 | 318828 | WINN DIXIE STORE 361 | 86450984 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196366 | 88140 | 318819 | WINN DIXIE STORE 352 | 86450976 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196364 | 88159 | 318840 | WINN DIXIE STORE 384 | 86450995 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196315 | 88105 | 318782 | WINN DIXIE STORE 283 | 86450943 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196312 | 88087 | 318763 | WINN DIXIE STORE 252 | 86450926 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196305 | 88072 | 318746 | WINN DIXIE STORE 231 | 86450912 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196300 | 88086 | 318762 | WINN DIXIE STORE 251 | 86450925 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196296 | 88061 | 318734 | WINN DIXIE STORE 215 | 86450902 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196337 | 88126 | 318803 | WINN DIXIE STORE 319 | 86450963 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196324 | 88116 | 318792 | WINN DIXIE STORE 302 | 86450953 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196390 | 88160 | 318841 | WINN DIXIE STORE 385 | 86450996 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196387 | 88163 | 318844 | WINN DIXIE STORE 388 | 86450999 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196428 | 88325 | 319023 | WINN DIXIE STORE 658 | 86451136 | 274.68 |
| February 17, 2005 | 2/14/2005 | 94196342 | 88132 | 318809 | WINN DIXIE STORE 332 | 86450968 | 279.60 |
| February 17, 2005 | 2/14/2005 | 94196206 | 87990 | 318656 | WINN DIXIE STORE 84 | 86450833 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196205 | 87976 | 318639 | WINN DIXIE STORE 32 | 86450821 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196204 | 87991 | 318657 | WINN DIXIE STORE 85 | 86450834 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196203 | 87962 | 318625 | WINN DIXIE STORE 2 | 86450807 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196202 | 87982 | 318646 | WINN DIXIE STORE 55 | 86450825 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196201 | 87985 | 318650 | WINN DIXIE STORE 72 | 86450828 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196200 | 87971 | 318634 | WINN DIXIE STORE 20 | 86450816 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196197 | 87986 | 318651 | WINN DIXIE STORE 73 | 86450829 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196191 | 87966 | 318629 | WINN DIXIE STORE 10 | 86450811 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196188 | 87981 | 318645 | WINN DIXIE STORE 54 | 86450824 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196182 | 87970 | 318633 | WINN DIXIE STORE 19 | 86450815 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196176 | 87974 | 318637 | WINN DIXIE STORE 28 | 86450819 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195475 | 87973 | 318636 | WINN DIXIE STORE 25 | 86450818 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195467 | 87965 | 318628 | WINN DIXIE STORE 8 | 86450810 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195463 | 87968 | 318631 | WINN DIXIE STORE 14 | 86450813 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195462 | 87969 | 318632 | WINN DIXIE STORE 18 | 86450814 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195450 | 87963 | 318626 | WINN DIXIE STORE 3 | 86450808 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94195449 | 87964 | 318627 | WINN DIXIE STORE 5 | 86450809 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196273 | 88058 | 318731 | WINN DIXIE STORE 211 | 86450899 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196272 | 88035 | 318707 | WINN DIXIE STORE 181 | 86450877 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196271 | 88045 | 318716 | WINN DIXIE STORE 195 | 86450886 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196270 | 88054 | 318726 | WINN DIXIE STORE 206 | 86450895 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196269 | 88057 | 318729 | WINN DIXIE STORE 209 | 86450898 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196268 | 88053 | 318725 | WINN DIXIE STORE 205 | 86450894 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196267 | 88030 | 318702 | WINN DIXIE STORE 176 | 86450872 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196266 | 88039 | 318711 | WINN DIXIE STORE 186 | 86450881 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196265 | 88049 | 318720 | WINN DIXIE STORE 199 | 86450890 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196264 | 88052 | 318723 | WINN DIXIE STORE 203 | 86450893 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196263 | 88048 | 318719 | WINN DIXIE STORE 198 | 86450889 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196262 | 88025 | 318696 | WINN DIXIE STORE 170 | 86450867 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196261 | 88034 | 318706 | WINN DIXIE STORE 180 | 86450876 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196260 | 88044 | 318715 | WINN DIXIE STORE 194 | 86450885 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196259 | 88047 | 318718 | WINN DIXIE STORE 197 | 86450888 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196258 | 88042 | 318714 | WINN DIXIE STORE 191 | 86450884 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196257 | 88020 | 318691 | WINN DIXIE STORE 163 | 86450862 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196256 | 88029 | 318701 | WINN DIXIE STORE 175 | 86450871 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196255 | 88038 | 318710 | WINN DIXIE STORE 185 | 86450880 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196254 | 88041 | 318713 | WINN DIXIE STORE 190 | 86450883 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196253 | 88037 | 318709 | WINN DIXIE STORE 184 | 86450879 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196252 | 88014 | 318685 | WINN DIXIE STORE 153 | 86450857 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196295 | 88080 | 318756 | WINN DIXIE STORE 244 | 86450920 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196294 | 88065 | 318739 | WINN DIXIE STORE 222 | 86450906 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196293 | 88083 | 318760 | WINN DIXIE STORE 248 | 86450923 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196292 | 88079 | 318755 | WINN DIXIE STORE 243 | 86450919 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196291 | 88056 | 318728 | WINN DIXIE STORE 208 | 86450897 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196290 | 88075 | 318751 | WINN DIXIE STORE 238 | 86450915 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196289 | 88060 | 318733 | WINN DIXIE STORE 214 | 86450901 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196288 | 88078 | 318754 | WINN DIXIE STORE 242 | 86450918 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196287 | 88074 | 318748 | WINN DIXIE STORE 235 | 86450914 | 302.58 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196286 | 88051 | 318722 | WINN DIXIE STORE 202 | 86450892 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196285 | 88069 | 318743 | WINN DIXIE STORE 228 | 86450910 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196284 | 88055 | 318727 | WINN DIXIE STORE 207 | 86450896 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196282 | 88068 | 318742 | WINN DIXIE STORE 227 | 86450909 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196281 | 88046 | 318717 | WINN DIXIE STORE 196 | 86450887 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196279 | 88067 | 318741 | WINN DIXIE STORE 226 | 86450908 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196278 | 88063 | 318737 | WINN DIXIE STORE 218 | 86450904 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196277 | 88040 | 316712 | WINN DIXIE STORE 188 | 86450882 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196275 | 88059 | 318732 | WINN DIXIE STORE 212 | 86450900 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196274 | 88062 | 318735 | WINN DIXIE STORE 216 | 86450903 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196251 | 88033 | 318705 | WINN DIXIE STORE 179 | 86450875 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196228 | 87989 | 318655 | WINN DIXIE STORE 81 | 86450832 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196227 | 88007 | 318678 | WINN DIXIE STORE 141 | 86450850 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196226 | 88010 | 318681 | WINN DIXIE STORE 145 | 86450853 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196225 | 87998 | 318667 | WINN DIXIE STORE 110 | 86450841 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196224 | 88011 | 318682 | WINN DIXIE STORE 147 | 86450854 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196223 | 87984 | 318649 | WINN DIXIE STORE 71 | 86450827 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196222 | 88002 | 318673 | WINN DIXIE STORE 126 | 86450845 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196221 | 88005 | 318676 | WINN DIXIE STORE 138 | 86450848 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196220 | 87993 | 318659 | WINN DIXIE STORE 89 | 86450836 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196219 | 88006 | 318677 | WINN DIXIE STORE 140 | 86450849 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196218 | 87977 | 318641 | WINN DIXIE STORE 40 | 86450822 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196217 | 88000 | 318670 | WINN DIXIE STORE 123 | 86450843 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196216 | 87997 | 318665 | WINN DIXIE STORE 104 | 86450840 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196215 | 87988 | 318654 | WINN DIXIE STORE 80 | 86450831 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196214 | 88001 | 318672 | WINN DIXIE STORE 125 | 86450844 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196213 | 87972 | 318635 | WINN DIXIE STORE 22 | 86450817 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196212 | 87995 | 318661 | WINN DIXIE STORE 97 | 86450838 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196211 | 87992 | 318658 | WINN DIXIE STORE 86 | 86450835 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196210 | 87983 | 318648 | WINN DIXIE STORE 60 | 86450826 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196209 | 87996 | 318663 | WINN DIXIE STORE 101 | 86450839 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196208 | 87967 | 318630 | WINN DIXIE STORE 12 | 86450812 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196207 | 87987 | 318653 | WINN DIXIE STORE 77 | 86450830 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196249 | 88036 | 318708 | WINN DIXIE STORE 182 | 86450878 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196248 | 88032 | 318704 | WINN DIXIE STORE 178 | 86450874 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196247 | 88009 | 318680 | WINN DIXIE STORE 144 | 86450852 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196246 | 88028 | 318699 | WINN DIXIE STORE 173 | 86450870 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196245 | 88031 | 318703 | WINN DIXIE STORE 177 | 86450873 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196244 | 88027 | 318698 | WINN DIXIE STORE 172 | 86450869 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196243 | 88019 | 318690 | WINN DIXIE STORE 162 | 86450861 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196242 | 88004 | 318675 | WINN DIXIE STORE 133 | 86450847 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196241 | 88023 | 318694 | WINN DIXIE STORE 168 | 86450865 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196240 | 88026 | 318697 | WINN DIXIE STORE 171 | 86450868 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196239 | 88013 | 318684 | WINN DIXIE STORE 151 | 86450856 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196238 | 87999 | 318669 | WINN DIXIE STORE 120 | 86450842 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196237 | 88018 | 318689 | WINN DIXIE STORE 161 | 86450860 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196235 | 88008 | 318679 | WINN DIXIE STORE 142 | 86450851 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196234 | 88021 | 318692 | WINN DIXIE STORE 166 | 86450863 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196233 | 87994 | 318660 | WINN DIXIE STORE 93 | 86450837 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196232 | 88012 | 318683 | WINN DIXIE STORE 149 | 86450855 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196231 | 88015 | 318686 | WINN DIXIE STORE 158 | 86450858 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196230 | 88003 | 318674 | WINN DIXIE STORE 129 | 86450846 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196229 | 88016 | 318687 | WINN DIXIE STORE 159 | 86450859 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196533 | 88692 | 319575 | WINN DIXIE STORE 2311 | 86451647 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196534 | 88710 | 319597 | WINN DIXIE STORE 2342 | 86451665 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196532 | 88694 | 319577 | WINN DIXIE STORE 2313 | 86451649 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196531 | 88713 | 319600 | WINN DIXIE STORE 2347 | 86451668 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196530 | 88705 | 319592 | WINN DIXIE STORE 2334 | 86451660 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196535 | 88679 | 319561 | WINN DIXIE STORE 2288 | 86451636 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196536 | 88718 | 319605 | WINN DIXIE STORE 2357 | 86451673 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196537 | 88699 | 319584 | WINN DIXIE STORE 2324 | 86451654 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196538 | 88697 | 319582 | WINN DIXIE STORE 2321 | 86451652 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196539 | 88715 | 319602 | WINN DIXIE STORE 2349 | 86451670 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196540 | 88685 | 319567 | WINN DIXIE STORE 2295 | 86451641 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196529 | 88686 | 319568 | WINN DIXIE STORE 2298 | 86451642 | 302.58 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196528 | 88689 | 319571 | WINN DIXIE STORE 2304 | 86451644 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196527 | 88708 | 319595 | WINN DIXIE STORE 2337 | 86451663 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196525 | 88680 | 319562 | WINN DIXIE STORE 2287 | 86451637 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196524 | 88700 | 319585 | WINN DIXIE STORE 2325 | 86451655 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196523 | 88683 | 319565 | WINN DIXIE STORE 2293 | 86451639 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196522 | 88703 | 319589 | WINN DIXIE STORE 2329 | 86451658 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196521 | 88669 | 319548 | WINN DIXIE STORE 2267 | 86451626 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196520 | 88675 | 319556 | WINN DIXIE STORE 2278 | 86451632 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196519 | 88695 | 319579 | WINN DIXIE STORE 2316 | 86451650 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196576 | 88729 | 319617 | WINN DIXIE STORE 2391 | 86451684 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196573 | 88711 | 319598 | WINN DIXIE STORE 2343 | 86451666 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196566 | 88722 | 319609 | WINN DIXIE STORE 2367 | 86451677 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196565 | 88724 | 319612 | WINN DIXIE STORE 2383 | 86451679 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196562 | 88706 | 319593 | WINN DIXIE STORE 2335 | 86451661 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196557 | 88717 | 319604 | WINN DIXIE STORE 2355 | 86451672 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196556 | 88719 | 319606 | WINN DIXIE STORE 2358 | 86451674 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196555 | 88701 | 319587 | WINN DIXIE STORE 2327 | 86451656 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196554 | 88730 | 319618 | WINN DIXIE STORE 2392 | 86451685 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196553 | 88712 | 319599 | WINN DIXIE STORE 2344 | 86451667 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196552 | 88714 | 319601 | WINN DIXIE STORE 2348 | 86451669 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196551 | 88085 | 320007 | WINN DIXIE STORE 250 | 86451688 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196550 | 88696 | 319581 | WINN DIXIE STORE 2320 | 86451651 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196549 | 88725 | 319613 | WINN DIXIE STORE 2384 | 86451680 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196548 | 88707 | 319594 | WINN DIXIE STORE 2336 | 86451662 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196547 | 88709 | 319596 | WINN DIXIE STORE 2341 | 86451664 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196546 | 88728 | 319616 | WINN DIXIE STORE 2390 | 86451683 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196545 | 88691 | 319574 | WINN DIXIE STORE 2309 | 86451646 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196544 | 88720 | 319607 | WINN DIXIE STORE 2361 | 86451675 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196543 | 88702 | 319588 | WINN DIXIE STORE 2328 | 86451657 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196542 | 88704 | 319590 | WINN DIXIE STORE 2330 | 86451659 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196518 | 88677 | 319558 | WINN DIXIE STORE 2281 | 86451634 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196495 | 88644 | 319518 | WINN DIXIE STORE 2215 | 86451201 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196494 | 88650 | 319526 | WINN DIXIE STORE 2229 | 86451207 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196493 | 88652 | 319528 | WINN DIXIE STORE 2233 | 86451609 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196492 | 88671 | 319552 | WINN DIXIE STORE 2271 | 86451628 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196491 | 88663 | 319541 | WINN DIXIE STORE 2258 | 86451620 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196490 | 88639 | 319512 | WINN DIXIE STORE 2206 | 86451196 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196489 | 88647 | 319522 | WINN DIXIE STORE 2220 | 86451204 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196488 | 88645 | 319520 | WINN DIXIE STORE 2217 | 86451202 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196487 | 88666 | 319545 | WINN DIXIE STORE 2263 | 86451623 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196486 | 88556 | 319403 | WINN DIXIE STORE 1854 | 86451191 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196485 | 88658 | 319535 | WINN DIXIE STORE 2246 | 86451615 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196484 | 88642 | 319516 | WINN DIXIE STORE 2211 | 86451199 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196483 | 88640 | 319513 | WINN DIXIE STORE 2207 | 86451197 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196482 | 88661 | 319538 | WINN DIXIE STORE 2250 | 86451618 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196481 | 88375 | 319080 | WINN DIXIE STORE 751 | 86451186 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196480 | 88653 | 319529 | WINN DIXIE STORE 2235 | 86451610 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196479 | 88637 | 319510 | WINN DIXIE STORE 2203 | 86451194 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196478 | 88635 | 319508 | WINN DIXIE STORE 2200 | 86451192 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196477 | 88656 | 319533 | WINN DIXIE STORE 2241 | 86451613 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196476 | 88370 | 319073 | WINN DIXIE STORE 740 | 86451181 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196475 | 88551 | 319398 | WINN DIXIE STORE 1812 | 86451189 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196474 | 88376 | 319081 | WINN DIXIE STORE 752 | 86451187 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196517 | 88698 | 319583 | WINN DIXIE STORE 2323 | 86451653 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196516 | 88664 | 319543 | WINN DIXIE STORE 2261 | 86451621 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196515 | 88690 | 319573 | WINN DIXIE STORE 2308 | 86451645 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196514 | 88670 | 319551 | WINN DIXIE STORE 2270 | 86451627 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196513 | 88693 | 319576 | WINN DIXIE STORE 2312 | 86451648 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196512 | 88672 | 319553 | WINN DIXIE STORE 2273 | 86451629 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196511 | 88659 | 319536 | WINN DIXIE STORE 2247 | 86451616 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196510 | 88684 | 319566 | WINN DIXIE STORE 2294 | 86451640 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196509 | 88665 | 319544 | WINN DIXIE STORE 2262 | 86451622 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196508 | 88667 | 319546 | WINN DIXIE STORE 2265 | 86451624 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196507 | 88688 | 319570 | WINN DIXIE STORE 2301 | 86451643 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196506 | 88678 | 319559 | WINN DIXIE STORE 2282 | 86451635 | 302.58 |

| Delivery Date | Invoice Date | Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196505 | 88654 | 319531 | WINN DIXIE STORE 2238 | 86451611 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196504 | 88660 | 319537 | WINN DIXIE STORE 2249 | 86451617 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196503 | 88662 | 319539 | WINN DIXIE STORE 2254 | 86451619 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196502 | 88681 | 319563 | WINN DIXIE STORE 2288 | 86451638 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196501 | 88673 | 319554 | WINN DIXIE STORE 2275 | 86451630 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196500 | 88649 | 319524 | WINN DIXIE STORE 2225 | 86451206 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196499 | 88655 | 319532 | WINN DIXIE STORE 2240 | 86451612 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196498 | 88657 | 319534 | WINN DIXIE STORE 2244 | 86451614 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196497 | 88676 | 319557 | WINN DIXIE STORE 2280 | 86451633 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196496 | 88668 | 319547 | WINN DIXIE STORE 2266 | 86451625 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196628 | 88731 | 319619 | WINN DIXIE STORE 2393 | 86451686 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196611 | 88726 | 319614 | WINN DIXIE STORE 2387 | 86451681 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196595 | 88721 | 319608 | WINN DIXIE STORE 2366 | 86451676 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196588 | 88043 | 319910 | WINN DIXIE STORE 192 | 86451687 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196586 | 88104 | 321068 | WINN DIXIE STORE 281 | 86451689 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196584 | 88716 | 319603 | WINN DIXIE STORE 2354 | 86451671 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196577 | 88727 | 319615 | WINN DIXIE STORE 2388 | 86451682 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196362 | 88135 | 318813 | WINN DIXIE STORE 337 | 86450971 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196361 | 88152 | 318832 | WINN DIXIE STORE 370 | 86450988 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196359 | 88154 | 318834 | WINN DIXIE STORE 372 | 86450990 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196358 | 88136 | 318814 | WINN DIXIE STORE 338 | 86450972 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196357 | 88130 | 318807 | WINN DIXIE STORE 330 | 86450966 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196356 | 88147 | 318827 | WINN DIXIE STORE 360 | 86450983 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196355 | 88138 | 318817 | WINN DIXIE STORE 345 | 86450974 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196354 | 88149 | 318829 | WINN DIXIE STORE 366 | 86450985 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196353 | 88131 | 318808 | WINN DIXIE STORE 331 | 86450967 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196352 | 88124 | 318801 | WINN DIXIE STORE 317 | 86450961 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196351 | 88142 | 318822 | WINN DIXIE STORE 355 | 86450978 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196350 | 88133 | 318810 | WINN DIXIE STORE 333 | 86450969 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196349 | 88144 | 318824 | WINN DIXIE STORE 357 | 86450980 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196347 | 88137 | 318815 | WINN DIXIE STORE 339 | 86450973 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196346 | 88127 | 318804 | WINN DIXIE STORE 320 | 86450964 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196345 | 88139 | 318818 | WINN DIXIE STORE 348 | 86450975 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196343 | 88120 | 318797 | WINN DIXIE STORE 308 | 86450957 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196341 | 88122 | 318799 | WINN DIXIE STORE 310 | 86450959 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196384 | 88288 | 318985 | WINN DIXIE STORE 602 | 86451002 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196382 | 88302 | 319000 | WINN DIXIE STORE 622 | 86451115 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196381 | 88161 | 318842 | WINN DIXIE STORE 386 | 86450997 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196380 | 88294 | 318992 | WINN DIXIE STORE 609 | 86451008 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196378 | 88296 | 318994 | WINN DIXIE STORE 612 | 86451110 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196377 | 88156 | 318836 | WINN DIXIE STORE 377 | 86450992 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196375 | 88289 | 318986 | WINN DIXIE STORE 603 | 86451003 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196374 | 88153 | 318833 | WINN DIXIE STORE 371 | 86450989 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196373 | 88291 | 318989 | WINN DIXIE STORE 606 | 86451005 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196372 | 88151 | 318831 | WINN DIXIE STORE 368 | 86450987 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196371 | 88162 | 318843 | WINN DIXIE STORE 387 | 86450998 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196368 | 88166 | 318850 | WINN DIXIE STORE 408 | 86451000 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196367 | 88146 | 318826 | WINN DIXIE STORE 359 | 86450982 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196365 | 88157 | 318838 | WINN DIXIE STORE 380 | 86450993 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196363 | 88141 | 318821 | WINN DIXIE STORE 354 | 86450977 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196340 | 88134 | 318811 | WINN DIXIE STORE 335 | 86450970 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196314 | 88101 | 318779 | WINN DIXIE STORE 274 | 86450940 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196313 | 88082 | 318759 | WINN DIXIE STORE 247 | 86450922 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196311 | 88095 | 318771 | WINN DIXIE STORE 263 | 86450934 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196310 | 88099 | 318777 | WINN DIXIE STORE 271 | 86450938 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196309 | 88077 | 318753 | WINN DIXIE STORE 240 | 86450917 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196308 | 88096 | 318773 | WINN DIXIE STORE 265 | 86450935 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196307 | 88081 | 318758 | WINN DIXIE STORE 246 | 86450921 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196306 | 88094 | 318770 | WINN DIXIE STORE 262 | 86450933 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196304 | 88091 | 318767 | WINN DIXIE STORE 257 | 86450930 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196303 | 88076 | 318752 | WINN DIXIE STORE 239 | 86450916 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196301 | 88066 | 318740 | WINN DIXIE STORE 223 | 86450907 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196299 | 88070 | 318744 | WINN DIXIE STORE 229 | 86450911 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196297 | 88084 | 318761 | WINN DIXIE STORE 249 | 86450924 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196339 | 88115 | 318791 | WINN DIXIE STORE 301 | 86450952 | 302.58 |

Case 3:05-bk-03817-JAF   Doc 164-1   Filed 03/01/05   Page 8 of 22

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196338 | 88114 | 318790 | WINN DIXIE STORE 299 | 86450951 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196336 | 88129 | 318806 | WINN DIXIE STORE 328 | 86450965 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196335 | 88109 | 318786 | WINN DIXIE STORE 288 | 86450947 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196334 | 88108 | 318785 | WINN DIXIE STORE 287 | 86450946 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196332 | 88123 | 318800 | WINN DIXIE STORE 311 | 86450960 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196331 | 88103 | 318781 | WINN DIXIE STORE 280 | 86450942 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196329 | 88102 | 318780 | WINN DIXIE STORE 278 | 86450941 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196328 | 88112 | 318788 | WINN DIXIE STORE 296 | 86450949 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196327 | 88098 | 318775 | WINN DIXIE STORE 268 | 86450937 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196326 | 88118 | 318795 | WINN DIXIE STORE 306 | 86450955 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196325 | 88097 | 318774 | WINN DIXIE STORE 267 | 86450936 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196323 | 88106 | 318783 | WINN DIXIE STORE 285 | 86450944 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196322 | 88113 | 318789 | WINN DIXIE STORE 297 | 86450950 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196321 | 88093 | 318769 | WINN DIXIE STORE 260 | 86450932 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196319 | 88107 | 318784 | WINN DIXIE STORE 286 | 86450945 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196318 | 88088 | 318764 | WINN DIXIE STORE 254 | 86450927 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196451 | 88374 | 319077 | WINN DIXIE STORE 746 | 86451185 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196450 | 88353 | 319055 | WINN DIXIE STORE 713 | 86451164 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196449 | 88372 | 319075 | WINN DIXIE STORE 743 | 86451183 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196448 | 88346 | 319047 | WINN DIXIE STORE 701 | 86451157 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196447 | 88369 | 319072 | WINN DIXIE STORE 739 | 86451180 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196446 | 88345 | 319046 | WINN DIXIE STORE 700 | 86451156 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196445 | 88348 | 319049 | WINN DIXIE STORE 703 | 86451159 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196444 | 88367 | 319070 | WINN DIXIE STORE 737 | 86451178 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196443 | 88340 | 319041 | WINN DIXIE STORE 687 | 86451151 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196442 | 88341 | 319042 | WINN DIXIE STORE 695 | 86451152 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196441 | 88362 | 319064 | WINN DIXIE STORE 728 | 86451173 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196438 | 88336 | 319034 | WINN DIXIE STORE 676 | 86451147 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196437 | 88335 | 319033 | WINN DIXIE STORE 673 | 86451146 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196436 | 88357 | 319059 | WINN DIXIE STORE 720 | 86451168 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196435 | 88338 | 319037 | WINN DIXIE STORE 681 | 86451149 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196434 | 88359 | 319061 | WINN DIXIE STORE 723 | 86451170 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196433 | 88330 | 319028 | WINN DIXIE STORE 664 | 86451141 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196432 | 88352 | 319054 | WINN DIXIE STORE 711 | 86451163 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196430 | 88354 | 319056 | WINN DIXIE STORE 716 | 86451165 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196473 | 88651 | 319527 | WINN DIXIE STORE 2230 | 86451208 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196471 | 88371 | 319074 | WINN DIXIE STORE 741 | 86451182 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196470 | 88373 | 319076 | WINN DIXIE STORE 745 | 86451184 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196469 | 88646 | 319521 | WINN DIXIE STORE 2219 | 86451203 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196467 | 88643 | 319517 | WINN DIXIE STORE 2213 | 86451200 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196466 | 88366 | 319069 | WINN DIXIE STORE 736 | 86451177 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196465 | 88641 | 319515 | WINN DIXIE STORE 2210 | 86451198 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196464 | 88368 | 319071 | WINN DIXIE STORE 738 | 86451179 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196463 | 88360 | 319062 | WINN DIXIE STORE 725 | 86451171 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196462 | 88638 | 319511 | WINN DIXIE STORE 2205 | 86451195 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196461 | 88361 | 319063 | WINN DIXIE STORE 726 | 86451172 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196460 | 88363 | 319065 | WINN DIXIE STORE 729 | 86451174 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196459 | 88636 | 319509 | WINN DIXIE STORE 2202 | 86451193 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196458 | 88355 | 319057 | WINN DIXIE STORE 717 | 86451166 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196457 | 88552 | 319399 | WINN DIXIE STORE 1826 | 86451190 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196456 | 88356 | 319058 | WINN DIXIE STORE 719 | 86451167 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196455 | 88358 | 319060 | WINN DIXIE STORE 721 | 86451169 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196454 | 88377 | 319082 | WINN DIXIE STORE 777 | 86451188 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196453 | 88351 | 319053 | WINN DIXIE STORE 710 | 86451162 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196452 | 88350 | 319052 | WINN DIXIE STORE 708 | 86451161 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196429 | 88333 | 319031 | WINN DIXIE STORE 671 | 86451144 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196406 | 88329 | 319027 | WINN DIXIE STORE 663 | 86451140 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196405 | 88307 | 319005 | WINN DIXIE STORE 631 | 86451119 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196404 | 88298 | 318996 | WINN DIXIE STORE 615 | 86451111 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196403 | 88322 | 319020 | WINN DIXIE STORE 655 | 86451133 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196402 | 88301 | 318999 | WINN DIXIE STORE 620 | 86451114 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196401 | 88324 | 319022 | WINN DIXIE STORE 657 | 86451135 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196400 | 88292 | 318990 | WINN DIXIE STORE 607 | 86451006 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196398 | 88317 | 319015 | WINN DIXIE STORE 647 | 86451128 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196397 | 88295 | 318993 | WINN DIXIE STORE 611 | 86451109 | 302.58 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/14/2005 | 94196396 | 88319 | 319017 | WINN DIXIE STORE 651 | 86451130 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196395 | 88249 | 318946 | WINN DIXIE STORE 545 | 86451001 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196394 | 88311 | 319009 | WINN DIXIE STORE 637 | 86451123 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196393 | 88299 | 318997 | WINN DIXIE STORE 618 | 86451112 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196392 | 88290 | 318988 | WINN DIXIE STORE 605 | 86451004 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196391 | 88313 | 319011 | WINN DIXIE STORE 640 | 86451125 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196389 | 88306 | 319004 | WINN DIXIE STORE 630 | 86451118 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196388 | 88293 | 318991 | WINN DIXIE STORE 608 | 86451007 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196386 | 88308 | 319006 | WINN DIXIE STORE 632 | 86451120 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196385 | 88300 | 318998 | WINN DIXIE STORE 619 | 86451113 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196427 | 88347 | 319048 | WINN DIXIE STORE 702 | 86451158 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196426 | 88349 | 319051 | WINN DIXIE STORE 706 | 86451160 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196425 | 88328 | 319026 | WINN DIXIE STORE 662 | 86451139 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196424 | 88326 | 319024 | WINN DIXIE STORE 659 | 86451137 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196423 | 88320 | 319018 | WINN DIXIE STORE 652 | 86451131 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196422 | 88342 | 319043 | WINN DIXIE STORE 697 | 86451153 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196421 | 88344 | 319045 | WINN DIXIE STORE 699 | 86451155 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196420 | 88323 | 319021 | WINN DIXIE STORE 656 | 86451134 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196419 | 88321 | 319019 | WINN DIXIE STORE 654 | 86451132 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196418 | 88314 | 319012 | WINN DIXIE STORE 642 | 86451126 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196417 | 88337 | 319035 | WINN DIXIE STORE 678 | 86451148 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196416 | 88318 | 319016 | WINN DIXIE STORE 649 | 86451129 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196415 | 88339 | 319039 | WINN DIXIE STORE 684 | 86451150 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196414 | 88309 | 319007 | WINN DIXIE STORE 634 | 86451121 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196413 | 88332 | 319030 | WINN DIXIE STORE 668 | 86451143 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196411 | 88334 | 319032 | WINN DIXIE STORE 672 | 86451145 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196410 | 88312 | 319010 | WINN DIXIE STORE 639 | 86451124 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196409 | 88303 | 319001 | WINN DIXIE STORE 624 | 86451116 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196408 | 88327 | 319025 | WINN DIXIE STORE 660 | 86451138 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196407 | 88310 | 319008 | WINN DIXIE STORE 636 | 86451122 | 302.58 |
| February 17, 2005 | 2/14/2005 | 94196276 | 88050 | 318721 | WINN DIXIE STORE 201 | 86450891 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196236 | 88022 | 318693 | WINN DIXIE STORE 167 | 86450864 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196526 | 88674 | 319555 | WINN DIXIE STORE 2276 | 86451631 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196360 | 88143 | 318823 | WINN DIXIE STORE 356 | 86450979 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196344 | 88119 | 318796 | WINN DIXIE STORE 307 | 86450956 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196379 | 88158 | 318839 | WINN DIXIE STORE 381 | 86450994 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196376 | 88150 | 318830 | WINN DIXIE STORE 367 | 86450986 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196317 | 88092 | 318768 | WINN DIXIE STORE 259 | 86450931 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196316 | 88100 | 318778 | WINN DIXIE STORE 272 | 86450939 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196302 | 88090 | 318766 | WINN DIXIE STORE 256 | 86450929 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196298 | 88089 | 318765 | WINN DIXIE STORE 255 | 86450928 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196333 | 88117 | 318794 | WINN DIXIE STORE 305 | 86450954 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196330 | 88121 | 318798 | WINN DIXIE STORE 309 | 86450958 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196440 | 88343 | 319044 | WINN DIXIE STORE 698 | 86451154 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196439 | 88364 | 319066 | WINN DIXIE STORE 731 | 86451175 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196431 | 88331 | 319029 | WINN DIXIE STORE 667 | 86451142 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196472 | 88648 | 319523 | WINN DIXIE STORE 2223 | 86451205 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196468 | 88365 | 319068 | WINN DIXIE STORE 735 | 86451176 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196399 | 88305 | 319003 | WINN DIXIE STORE 629 | 86451117 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196412 | 88316 | 319014 | WINN DIXIE STORE 644 | 86451127 | 577.26 |
| February 17, 2005 | 2/14/2005 | 94196189 | 87978 | 318642 | WINN DIXIE STORE 42 | 86450823 | 605.16 |
| February 17, 2005 | 2/14/2005 | 94196280 | 88064 | 318738 | WINN DIXIE STORE 221 | 86450905 | 605.16 |
| February 17, 2005 | 2/14/2005 | 94196250 | 88024 | 318695 | WINN DIXIE STORE 169 | 86450866 | 605.16 |
| February 17, 2005 | 2/14/2005 | 94196383 | 88155 | 318835 | WINN DIXIE STORE 375 | 86450991 | 605.16 |
| February 17, 2005 | 2/14/2005 | 94196320 | 88111 | 318787 | WINN DIXIE STORE 295 | 86450948 | 605.16 |
| February 17, 2005 | 2/16/2005 | 94217873 | 93911 | 319421 | WINN DIXIE STORE 1938 | 86554770 | 30.52 |
| February 17, 2005 | 2/16/2005 | 94217982 | 93913 | 319424 | WINN DIXIE STORE 1944 | 86554825 | 30.52 |
| February 17, 2005 | 2/16/2005 | 94217775 | 93904 | 319413 | WINN DIXIE STORE 1913 | 86554600 | 30.52 |
| February 17, 2005 | 2/16/2005 | 94217394 | 93901 | 319410 | WINN DIXIE STORE 1908 | 86554085 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217353 | 93567 | 318921 | WINN DIXIE STORE 514 | 86554116 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217909 | 93899 | 319408 | WINN DIXIE STORE 1906 | 86554830 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217856 | 93907 | 319416 | WINN DIXIE STORE 1917 | 86554671 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217887 | 93910 | 319420 | WINN DIXIE STORE 1936 | 86554734 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217989 | 93906 | 319415 | WINN DIXIE STORE 1915 | 86554651 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217456 | 93902 | 319411 | WINN DIXIE STORE 1909 | 86554184 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 17, 2005 | 2/16/2005 | 94217832 | 93897 | 319406 | WINN DIXIE STORE 1903 | 86554755 | 38.15 |
| February 17, 2005 | 2/16/2005 | 94217399 | 93569 | 318923 | WINN DIXIE STORE 517 | 86553973 | 45.78 |
| February 17, 2005 | 2/16/2005 | 94217924 | 93912 | 319423 | WINN DIXIE STORE 1942 | 86554811 | 45.78 |
| February 17, 2005 | 2/16/2005 | 94218055 | 93898 | 319407 | WINN DIXIE STORE 1904 | 86554816 | 45.78 |
| February 17, 2005 | 2/16/2005 | 94216901 | 93608 | 318967 | WINN DIXIE STORE 574 | 86553320 | 53.41 |
| February 17, 2005 | 2/16/2005 | 94216725 | 93524 | 318871 | WINN DIXIE STORE 442 | 86553324 | 53.41 |
| February 17, 2005 | 2/16/2005 | 94216917 | 93519 | 318866 | WINN DIXIE STORE 435 | 86553335 | 61.04 |
| February 17, 2005 | 2/16/2005 | 94217847 | 93909 | 319419 | WINN DIXIE STORE 1935 | 86554719 | 61.04 |
| February 17, 2005 | 2/16/2005 | 94216890 | 93510 | 318856 | WINN DIXIE STORE 417 | 86553385 | 76.30 |
| February 18, 2005 | 2/15/2005 | 94214338 | 93382 | 319910 | WINN DIXIE STORE 192 | 86553340 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216910 | 93394 | 318727 | WINN DIXIE STORE 207 | 86553432 | 15.26 |
| February 18, 2005 | 2/16/2005 | 94216845 | 93877 | 319326 | WINN DIXIE STORE 1577 | 86553449 | 15.26 |
| February 18, 2005 | 2/16/2005 | 94217268 | 93338 | 318669 | WINN DIXIE STORE 120 | 86553631 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94217318 | 93671 | 319031 | WINN DIXIE STORE 671 | 86553968 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94217251 | 93433 | 318771 | WINN DIXIE STORE 263 | 86553668 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94216850 | 93369 | 318702 | WINN DIXIE STORE 176 | 86553336 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94216883 | 93471 | 318811 | WINN DIXIE STORE 335 | 86553484 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94216982 | 93575 | 318932 | WINN DIXIE STORE 526 | 86553522 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94217566 | 94010 | 319553 | WINN DIXIE STORE 2273 | 86554287 | 22.89 |
| February 18, 2005 | 2/16/2005 | 94217286 | 94039 | 319588 | WINN DIXIE STORE 2328 | 86553831 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217289 | 93838 | 319287 | WINN DIXIE STORE 1459 | 86553839 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217305 | 93995 | 319534 | WINN DIXIE STORE 2244 | 86553902 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217064 | 93756 | 319170 | WINN DIXIE STORE 1084 | 86553562 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217063 | 93404 | 318739 | WINN DIXIE STORE 222 | 86553470 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217240 | 93828 | 319277 | WINN DIXIE STORE 1444 | 86553549 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217217 | 93565 | 319025 | WINN DIXIE STORE 660 | 86553608 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217411 | 93797 | 319242 | WINN DIXIE STORE 1353 | 86554320 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217401 | 93832 | 319281 | WINN DIXIE STORE 1452 | 86554132 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217436 | 93315 | 318636 | WINN DIXIE STORE 25 | 86554398 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217435 | 94031 | 319577 | WINN DIXIE STORE 2313 | 86554101 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217427 | 93664 | 319024 | WINN DIXIE STORE 669 | 86553640 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217422 | 93723 | 319093 | WINN DIXIE STORE 827 | 86554370 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217418 | 93809 | 319259 | WINN DIXIE STORE 1411 | 86554206 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217350 | 93915 | 319428 | WINN DIXIE STORE 2003 | 86554135 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217346 | 93991 | 319529 | WINN DIXIE STORE 2235 | 86554105 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217368 | 93916 | 319429 | WINN DIXIE STORE 2004 | 86554176 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217367 | 93849 | 319298 | WINN DIXIE STORE 1483 | 86554192 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217366 | 93479 | 318822 | WINN DIXIE STORE 355 | 86553889 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217364 | 93690 | 319054 | WINN DIXIE STORE 711 | 86554158 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216904 | 93399 | 318733 | WINN DIXIE STORE 214 | 86553400 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216934 | 93494 | 318836 | WINN DIXIE STORE 377 | 86553467 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216933 | 93405 | 318740 | WINN DIXIE STORE 223 | 86553462 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216868 | 93491 | 318833 | WINN DIXIE STORE 371 | 86553386 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216859 | 93964 | 319493 | WINN DIXIE STORE 2151 | 86553376 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216858 | 93862 | 319311 | WINN DIXIE STORE 1544 | 86553464 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216853 | 93951 | 319472 | WINN DIXIE STORE 2090 | 86553459 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216848 | 93745 | 319157 | WINN DIXIE STORE 1016 | 86553454 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216840 | 93748 | 319160 | WINN DIXIE STORE 1023 | 86553439 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216882 | 94064 | 319615 | WINN DIXIE STORE 2388 | 86553299 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216878 | 93637 | 318997 | WINN DIXIE STORE 618 | 86553370 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216877 | 93878 | 319327 | WINN DIXIE STORE 1578 | 86553396 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216871 | 93426 | 318764 | WINN DIXIE STORE 254 | 86553357 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217008 | 93363 | 318695 | WINN DIXIE STORE 169 | 86553576 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217005 | 93683 | 319046 | WINN DIXIE STORE 700 | 86553506 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217004 | 93957 | 319478 | WINN DIXIE STORE 2101 | 86553420 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217001 | 93958 | 319479 | WINN DIXIE STORE 2103 | 86553414 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216956 | 93600 | 318959 | WINN DIXIE STORE 564 | 86553492 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216975 | 93879 | 319328 | WINN DIXIE STORE 1579 | 86553389 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216973 | 93353 | 318685 | WINN DIXIE STORE 153 | 86553564 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217916 | 93794 | 319228 | WINN DIXIE STORE 1335 | 86554794 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217957 | 93729 | 319105 | WINN DIXIE STORE 883 | 86554557 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217528 | 93989 | 319527 | WINN DIXIE STORE 2230 | 86554143 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217514 | 93992 | 319531 | WINN DIXIE STORE 2238 | 86554052 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217508 | 93713 | 319080 | WINN DIXIE STORE 751 | 86554478 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217452 | 93487 | 318829 | WINN DIXIE STORE 366 | 86553702 | 30.52 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217447 | 93349 | 318681 | WINN DIXIE STORE 145 | 86553696 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217439 | 93726 | 319099 | WINN DIXIE STORE 862 | 86554407 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217467 | 93719 | 319085 | WINN DIXIE STORE 807 | 86554238 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217788 | 93332 | 318659 | WINN DIXIE STORE 89 | 86554677 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217552 | 93808 | 319258 | WINN DIXIE STORE 1409 | 86554235 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216835 | 93956 | 319477 | WINN DIXIE STORE 2099 | 86553429 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216834 | 93971 | 319502 | WINN DIXIE STORE 2180 | 86553433 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216831 | 93973 | 319508 | WINN DIXIE STORE 2200 | 86553424 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216828 | 94049 | 319599 | WINN DIXIE STORE 2344 | 86553419 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216820 | 93761 | 319177 | WINN DIXIE STORE 1207 | 86553337 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216819 | 93945 | 319465 | WINN DIXIE STORE 2076 | 86553418 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216707 | 94068 | 319619 | WINN DIXIE STORE 2393 | 86553293 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216700 | 94058 | 319608 | WINN DIXIE STORE 2366 | 86553302 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216765 | 93492 | 318834 | WINN DIXIE STORE 372 | 86553377 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216759 | 93456 | 318796 | WINN DIXIE STORE 307 | 86553355 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216754 | 93357 | 318689 | WINN DIXIE STORE 161 | 86553350 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216745 | 93926 | 319441 | WINN DIXIE STORE 2031 | 86553339 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94216739 | 93528 | 318878 | WINN DIXIE STORE 450 | 86553334 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94218081 | 93325 | 318651 | WINN DIXIE STORE 73 | 86554857 | 30.52 |
| February 18, 2005 | 2/16/2005 | 94217280 | 93558 | 318911 | WINN DIXIE STORE 498 | 86553642 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217272 | 93984 | 319521 | WINN DIXIE STORE 2219 | 86553746 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217269 | 93544 | 318895 | WINN DIXIE STORE 472 | 86553761 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217262 | 93554 | 318905 | WINN DIXIE STORE 489 | 86553713 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217259 | 93827 | 319276 | WINN DIXIE STORE 1442 | 86553678 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217322 | 93994 | 319533 | WINN DIXIE STORE 2241 | 86553936 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217321 | 93538 | 318887 | WINN DIXIE STORE 462 | 86553978 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217319 | 93532 | 318881 | WINN DIXIE STORE 454 | 86553744 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217315 | 93837 | 319286 | WINN DIXIE STORE 1458 | 86553893 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217308 | 93539 | 318888 | WINN DIXIE STORE 463 | 86553910 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217301 | 93322 | 318648 | WINN DIXIE STORE 60 | 86553699 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217297 | 94009 | 319552 | WINN DIXIE STORE 2271 | 86553681 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217163 | 93629 | 318989 | WINN DIXIE STORE 606 | 86553541 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217146 | 93597 | 318956 | WINN DIXIE STORE 560 | 86553530 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217141 | 93546 | 318897 | WINN DIXIE STORE 476 | 86553525 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217118 | 93766 | 319183 | WINN DIXIE STORE 1235 | 86553510 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217102 | 93548 | 318899 | WINN DIXIE STORE 479 | 86553500 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217095 | 93470 | 318810 | WINN DIXIE STORE 333 | 86553495 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217090 | 93581 | 318939 | WINN DIXIE STORE 533 | 86553490 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217058 | 93852 | 319301 | WINN DIXIE STORE 1501 | 86553465 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217245 | 93563 | 318916 | WINN DIXIE STORE 506 | 86553595 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217242 | 93434 | 318773 | WINN DIXIE STORE 265 | 86553684 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217241 | 93705 | 319070 | WINN DIXIE STORE 737 | 86553658 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217236 | 93692 | 319056 | WINN DIXIE STORE 716 | 86553644 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217230 | 93351 | 318683 | WINN DIXIE STORE 149 | 86553623 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217213 | 93707 | 319072 | WINN DIXIE STORE 739 | 86553603 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217192 | 93881 | 319330 | WINN DIXIE STORE 1583 | 86553561 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217180 | 93513 | 318860 | WINN DIXIE STORE 426 | 86553551 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217173 | 93455 | 318795 | WINN DIXIE STORE 306 | 86553546 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217410 | 93722 | 319088 | WINN DIXIE STORE 811 | 86554317 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217406 | 93850 | 319299 | WINN DIXIE STORE 1490 | 86554151 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217402 | 93993 | 319532 | WINN DIXIE STORE 2240 | 86553982 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217398 | 94043 | 319593 | WINN DIXIE STORE 2335 | 86554121 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217391 | 93459 | 318799 | WINN DIXIE STORE 310 | 86554266 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217388 | 93328 | 318655 | WINN DIXIE STORE 81 | 86553952 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217387 | 94005 | 319546 | WINN DIXIE STORE 2265 | 86554248 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217384 | 93795 | 319229 | WINN DIXIE STORE 1337 | 86554245 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217433 | 93449 | 318788 | WINN DIXIE STORE 296 | 86553660 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217431 | 93925 | 319440 | WINN DIXIE STORE 2029 | 86554259 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217429 | 93753 | 319166 | WINN DIXIE STORE 1057 | 86553655 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217428 | 93310 | 318631 | WINN DIXIE STORE 14 | 86554241 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217425 | 93702 | 319066 | WINN DIXIE STORE 731 | 86554367 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217424 | 93830 | 319279 | WINN DIXIE STORE 1448 | 86553629 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217423 | 93460 | 318800 | WINN DIXIE STORE 311 | 86554224 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217419 | 93416 | 318754 | WINN DIXIE STORE 242 | 86554354 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217347 | 93593 | 318952 | WINN DIXIE STORE 553 | 86553818 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217338 | 93835 | 319284 | WINN DIXIE STORE 1455 | 86554031 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217337 | 93586 | 318945 | WINN DIXIE STORE 543 | 86553788 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217336 | 93777 | 319195 | WINN DIXIE STORE 1259 | 86554057 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217334 | 93570 | 318924 | WINN DIXIE STORE 518 | 86553805 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217330 | 93568 | 318922 | WINN DIXIE STORE 516 | 86554048 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217329 | 94025 | 319570 | WINN DIXIE STORE 2301 | 86553774 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217327 | 93836 | 319285 | WINN DIXIE STORE 1456 | 86553958 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217378 | 93583 | 318942 | WINN DIXIE STORE 536 | 86553905 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217373 | 93892 | 319400 | WINN DIXIE STORE 1827 | 86554195 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217370 | 94041 | 319590 | WINN DIXIE STORE 2330 | 86553924 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217361 | 93584 | 318943 | WINN DIXIE STORE 538 | 86553857 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217358 | 94040 | 319589 | WINN DIXIE STORE 2329 | 86553876 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217354 | 93676 | 319037 | WINN DIXIE STORE 681 | 86553866 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216914 | 93767 | 319184 | WINN DIXIE STORE 1238 | 86553498 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216913 | 93530 | 318879 | WINN DIXIE STORE 452 | 86553330 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216912 | 93547 | 318898 | WINN DIXIE STORE 478 | 86553509 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216909 | 93341 | 318673 | WINN DIXIE STORE 126 | 86553493 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216905 | 93658 | 319018 | WINN DIXIE STORE 652 | 86553488 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216902 | 93752 | 319165 | WINN DIXIE STORE 1055 | 86553395 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216899 | 93392 | 318725 | WINN DIXIE STORE 205 | 86553422 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216895 | 93772 | 319190 | WINN DIXIE STORE 1249 | 86553478 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216936 | 93367 | 318699 | WINN DIXIE STORE 173 | 86553351 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216935 | 93598 | 318957 | WINN DIXIE STORE 561 | 86553519 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216931 | 93932 | 319450 | WINN DIXIE STORE 2048 | 86553457 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216929 | 93589 | 318948 | WINN DIXIE STORE 549 | 86553518 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216927 | 93952 | 319473 | WINN DIXIE STORE 2091 | 86553452 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216925 | 93347 | 318679 | WINN DIXIE STORE 142 | 86553447 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216922 | 93468 | 318808 | WINN DIXIE STORE 331 | 86553508 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216920 | 93408 | 318743 | WINN DIXIE STORE 228 | 86553442 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216918 | 93578 | 318936 | WINN DIXIE STORE 530 | 86553503 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216916 | 93856 | 319305 | WINN DIXIE STORE 1512 | 86553415 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216864 | 93963 | 319492 | WINN DIXIE STORE 2150 | 86553381 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216861 | 93886 | 319336 | WINN DIXIE STORE 1590 | 86553347 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216856 | 93887 | 319337 | WINN DIXIE STORE 1591 | 86553342 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216849 | 93407 | 318742 | WINN DIXIE STORE 227 | 86553448 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216847 | 93763 | 319180 | WINN DIXIE STORE 1225 | 86553331 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216842 | 93967 | 319496 | WINN DIXIE STORE 2159 | 86553444 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216885 | 93880 | 319329 | WINN DIXIE STORE 1581 | 86553380 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216884 | 93644 | 319004 | WINN DIXIE STORE 630 | 86553406 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216881 | 93619 | 318978 | WINN DIXIE STORE 591 | 86553375 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216879 | 94067 | 319618 | WINN DIXIE STORE 2392 | 86553294 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216873 | 93942 | 319462 | WINN DIXIE STORE 2069 | 86553391 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217007 | 93882 | 319331 | WINN DIXIE STORE 1585 | 86553553 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217002 | 93371 | 318704 | WINN DIXIE STORE 178 | 86553501 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216995 | 93759 | 319174 | WINN DIXIE STORE 1098 | 86553543 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216994 | 93606 | 318965 | WINN DIXIE STORE 572 | 86553538 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216990 | 93398 | 318732 | WINN DIXIE STORE 212 | 86553486 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216985 | 93695 | 319059 | WINN DIXIE STORE 720 | 86553580 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216983 | 93872 | 319321 | WINN DIXIE STORE 1566 | 86553527 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217047 | 93502 | 318845 | WINN DIXIE STORE 400 | 86553455 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217044 | 93883 | 319333 | WINN DIXIE STORE 1587 | 86553547 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217043 | 93451 | 318790 | WINN DIXIE STORE 299 | 86553590 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217040 | 93355 | 318687 | WINN DIXIE STORE 159 | 86553542 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217036 | 93666 | 319026 | WINN DIXIE STORE 662 | 86553579 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217035 | 93871 | 319320 | WINN DIXIE STORE 1561 | 86553537 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217034 | 93853 | 319302 | WINN DIXIE STORE 1502 | 86553445 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217031 | 93987 | 319524 | WINN DIXIE STORE 2225 | 86553531 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217030 | 93696 | 319060 | WINN DIXIE STORE 721 | 86553574 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217028 | 93968 | 319497 | WINN DIXIE STORE 2160 | 86553440 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217025 | 93453 | 318792 | WINN DIXIE STORE 302 | 86553568 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217022 | 93988 | 319526 | WINN DIXIE STORE 2229 | 86553521 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217021 | 93934 | 319452 | WINN DIXIE STORE 2051 | 86553435 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217020 | 93667 | 319027 | WINN DIXIE STORE 663 | 86553563 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217010 | 93576 | 318933 | WINN DIXIE STORE 527 | 86553511 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216959 | 93863 | 319312 | WINN DIXIE STORE 1547 | 86553456 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94216958 | 93592 | 318951 | WINN DIXIE STORE 552 | 86553549 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216955 | 93966 | 319495 | WINN DIXIE STORE 2156 | 86553451 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216952 | 93771 | 319189 | WINN DIXIE STORE 1248 | 86553487 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216951 | 93630 | 318990 | WINN DIXIE STORE 607 | 86553446 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216949 | 93840 | 319289 | WINN DIXIE STORE 1463 | 86553535 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216947 | 93861 | 319310 | WINN DIXIE STORE 1541 | 86553482 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216946 | 93999 | 319538 | WINN DIXIE STORE 2250 | 86553529 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216943 | 93640 | 319000 | WINN DIXIE STORE 622 | 86553477 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216941 | 93841 | 319290 | WINN DIXIE STORE 1466 | 86553524 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216940 | 93516 | 318863 | WINN DIXIE STORE 432 | 86553356 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216939 | 93744 | 319156 | WINN DIXIE STORE 1015 | 86553472 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216979 | 93682 | 319045 | WINN DIXIE STORE 699 | 86553517 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216977 | 93755 | 319168 | WINN DIXIE STORE 1077 | 86553570 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216974 | 93370 | 318703 | WINN DIXIE STORE 177 | 86553512 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216970 | 93618 | 318977 | WINN DIXIE STORE 590 | 86553384 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216969 | 93874 | 319323 | WINN DIXIE STORE 1571 | 86553507 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216967 | 93770 | 319188 | WINN DIXIE STORE 1244 | 86553466 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216966 | 93758 | 319173 | WINN DIXIE STORE 1095 | 86553550 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216963 | 93604 | 318963 | WINN DIXIE STORE 570 | 86553461 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216962 | 93365 | 318697 | WINN DIXIE STORE 171 | 86553554 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216961 | 93515 | 318862 | WINN DIXIE STORE 429 | 86553545 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217898 | 93844 | 319293 | WINN DIXIE STORE 1469 | 86554760 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217942 | 93787 | 319215 | WINN DIXIE STORE 1317 | 86554724 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217940 | 94014 | 319557 | WINN DIXIE STORE 2280 | 86554520 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217853 | 94016 | 319559 | WINN DIXIE STORE 2282 | 86554568 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217835 | 93716 | 319083 | WINN DIXIE STORE 803 | 86554530 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217834 | 93686 | 319049 | WINN DIXIE STORE 703 | 86554616 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217874 | 93846 | 319295 | WINN DIXIE STORE 1477 | 86554708 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94218008 | 93807 | 319257 | WINN DIXIE STORE 1408 | 86554893 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217963 | 93921 | 319435 | WINN DIXIE STORE 2019 | 86554775 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217955 | 94038 | 319587 | WINN DIXIE STORE 2327 | 86554751 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217952 | 93717 | 319084 | WINN DIXIE STORE 804 | 86554547 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217973 | 93890 | 319398 | WINN DIXIE STORE 1812 | 86554594 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217498 | 93419 | 318758 | WINN DIXIE STORE 246 | 86554326 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217497 | 93314 | 318635 | WINN DIXIE STORE 22 | 86554442 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217492 | 93650 | 319010 | WINN DIXIE STORE 639 | 86553880 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217491 | 93700 | 319064 | WINN DIXIE STORE 728 | 86554424 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217532 | 93472 | 318813 | WINN DIXIE STORE 337 | 86554162 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217522 | 93711 | 319076 | WINN DIXIE STORE 745 | 86554412 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217510 | 93659 | 319019 | WINN DIXIE STORE 654 | 86554378 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217506 | 93457 | 318797 | WINN DIXIE STORE 308 | 86554359 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217481 | 93594 | 318953 | WINN DIXIE STORE 555 | 86553778 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217451 | 93566 | 318920 | WINN DIXIE STORE 512 | 86554165 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217444 | 94033 | 319581 | WINN DIXIE STORE 2320 | 86554147 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217441 | 93422 | 318761 | WINN DIXIE STORE 249 | 86553670 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217479 | 93796 | 319236 | WINN DIXIE STORE 1346 | 86554273 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217478 | 93816 | 319265 | WINN DIXIE STORE 1425 | 86554383 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217473 | 94002 | 319543 | WINN DIXIE STORE 2261 | 86554363 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217470 | 93978 | 319513 | WINN DIXIE STORE 2207 | 86554489 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217464 | 93662 | 319022 | WINN DIXIE STORE 657 | 86554220 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217461 | 93727 | 319103 | WINN DIXIE STORE 880 | 86554462 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217460 | 94007 | 319548 | WINN DIXIE STORE 2267 | 86554203 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217770 | 93893 | 319401 | WINN DIXIE STORE 1834 | 86554590 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217833 | 93331 | 318858 | WINN DIXIE STORE 86 | 86554692 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217818 | 93917 | 319430 | WINN DIXIE STORE 2006 | 86554579 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217814 | 94036 | 319584 | WINN DIXIE STORE 2324 | 86554729 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217594 | 93415 | 318753 | WINN DIXIE STORE 240 | 86554391 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217587 | 93980 | 319516 | WINN DIXIE STORE 2211 | 86554375 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217576 | 94011 | 319554 | WINN DIXIE STORE 2275 | 86554340 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217572 | 93317 | 318639 | WINN DIXIE STORE 32 | 86554323 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217561 | 93661 | 319021 | WINN DIXIE STORE 656 | 86554270 | 38.15 |
| February 18, 2005 | 2/18/2005 | 94217553 | 93699 | 319063 | WINN DIXIE STORE 726 | 86554494 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217546 | 93924 | 319439 | WINN DIXIE STORE 2025 | 86554217 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217543 | 93321 | 318646 | WINN DIXIE STORE 55 | 86554199 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217538 | 93712 | 319077 | WINN DIXIE STORE 746 | 86554458 | 38.15 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217733 | 93312 | 318633 | WINN DIXIE STORE 19 | 86554525 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217626 | 93817 | 319266 | WINN DIXIE STORE 1426 | 86554447 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216839 | 93436 | 318775 | WINN DIXIE STORE 268 | 86553358 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216813 | 94052 | 319602 | WINN DIXIE STORE 2349 | 86553407 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216806 | 93401 | 318735 | WINN DIXIE STORE 216 | 86553393 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216804 | 94066 | 319617 | WINN DIXIE STORE 2391 | 86553295 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216803 | 93617 | 318976 | WINN DIXIE STORE 586 | 86553388 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216800 | 93383 | 318715 | WINN DIXIE STORE 194 | 86553290 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216797 | 93402 | 318737 | WINN DIXIE STORE 218 | 86553383 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216794 | 93378 | 318711 | WINN DIXIE STORE 186 | 86553311 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216791 | 93870 | 319319 | WINN DIXIE STORE 1559 | 86553397 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216786 | 93508 | 318854 | WINN DIXIE STORE 412 | 86553392 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216776 | 93623 | 318982 | WINN DIXIE STORE 596 | 86553296 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216837 | 93865 | 319314 | WINN DIXIE STORE 1551 | 86553434 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216836 | 93423 | 320007 | WINN DIXIE STORE 250 | 86553353 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216830 | 93738 | 319149 | WINN DIXIE STORE 1003 | 86553348 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216826 | 93391 | 318723 | WINN DIXIE STORE 203 | 86553413 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216825 | 93936 | 319456 | WINN DIXIE STORE 2061 | 86553423 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216822 | 94054 | 319604 | WINN DIXIE STORE 2355 | 86553315 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216821 | 93614 | 318973 | WINN DIXIE STORE 580 | 86553408 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216817 | 93390 | 318722 | WINN DIXIE STORE 202 | 86553310 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216816 | 93937 | 319457 | WINN DIXIE STORE 2062 | 86553412 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216815 | 93520 | 318867 | WINN DIXIE STORE 436 | 86553332 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216814 | 93938 | 319458 | WINN DIXIE STORE 2063 | 86553403 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216714 | 93612 | 318971 | WINN DIXIE STORE 578 | 86553308 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216712 | 93375 | 318708 | WINN DIXIE STORE 182 | 86553303 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216697 | 94065 | 319616 | WINN DIXIE STORE 2390 | 86553297 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216692 | 93385 | 318717 | WINN DIXIE STORE 196 | 86553292 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216772 | 93742 | 319153 | WINN DIXIE STORE 1008 | 86553362 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216769 | 93386 | 318718 | WINN DIXIE STORE 197 | 86553291 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216768 | 93734 | 319113 | WINN DIXIE STORE 908 | 86553361 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216761 | 94061 | 319612 | WINN DIXIE STORE 2383 | 86553372 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216756 | 94062 | 319613 | WINN DIXIE STORE 2384 | 86553366 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216741 | 93517 | 318864 | WINN DIXIE STORE 433 | 86553354 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216736 | 93760 | 319176 | WINN DIXIE STORE 1203 | 86553349 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216731 | 93387 | 318719 | WINN DIXIE STORE 198 | 86553344 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216722 | 93928 | 319444 | WINN DIXIE STORE 2036 | 86553333 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94216047 | 93842 | 319291 | WINN DIXIE STORE 1467 | 86554799 | 38.15 |
| February 18, 2005 | 2/16/2005 | 94217290 | 93421 | 318760 | WINN DIXIE STORE 248 | 86553652 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217267 | 93857 | 319306 | WINN DIXIE STORE 1513 | 86553741 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217263 | 93693 | 319057 | WINN DIXIE STORE 717 | 86553626 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217317 | 93826 | 319275 | WINN DIXIE STORE 1440 | 86553735 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217303 | 93540 | 318889 | WINN DIXIE STORE 464 | 86553852 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217294 | 93437 | 318777 | WINN DIXIE STORE 271 | 86553862 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217254 | 93607 | 318966 | WINN DIXIE STORE 573 | 86553673 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217084 | 93344 | 318676 | WINN DIXIE STORE 138 | 86553485 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217078 | 93601 | 318960 | WINN DIXIE STORE 565 | 86553480 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217075 | 93430 | 318768 | WINN DIXIE STORE 259 | 86553573 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217070 | 93429 | 318767 | WINN DIXIE STORE 257 | 86553567 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217246 | 93359 | 318691 | WINN DIXIE STORE 163 | 86553663 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217208 | 93694 | 319058 | WINN DIXIE STORE 719 | 86553592 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217198 | 93697 | 319061 | WINN DIXIE STORE 723 | 86553566 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217185 | 93698 | 319062 | WINN DIXIE STORE 725 | 86553556 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217405 | 93888 | 319396 | WINN DIXIE STORE 1806 | 86554301 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217403 | 93720 | 319086 | WINN DIXIE STORE 808 | 86554298 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217393 | 93478 | 318821 | WINN DIXIE STORE 354 | 86553963 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217434 | 93889 | 319397 | WINN DIXIE STORE 1807 | 86554276 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217432 | 93439 | 318779 | WINN DIXIE STORE 274 | 86554074 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217421 | 93550 | 318901 | WINN DIXIE STORE 481 | 86554013 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217417 | 93431 | 318769 | WINN DIXIE STORE 260 | 86553598 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217416 | 93660 | 319020 | WINN DIXIE STORE 655 | 86554337 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217415 | 93831 | 319280 | WINN DIXIE STORE 1449 | 86554188 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217383 | 93974 | 319509 | WINN DIXIE STORE 2202 | 86553941 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217348 | 93918 | 319431 | WINN DIXIE STORE 2008 | 86554079 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217341 | 93473 | 318814 | WINN DIXIE STORE 338 | 86554096 | 45.78 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217339 | 93585 | 318944 | WINN DIXIE STORE 541 | 86553835 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217333 | 93680 | 319043 | WINN DIXIE STORE 697 | 86553756 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217326 | 93819 | 319268 | WINN DIXIE STORE 1430 | 86553988 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217382 | 93348 | 318680 | WINN DIXIE STORE 144 | 86554231 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217375 | 93438 | 318778 | WINN DIXIE STORE 272 | 86553994 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217372 | 94018 | 319562 | WINN DIXIE STORE 2287 | 86554209 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217362 | 93778 | 319196 | WINN DIXIE STORE 1264 | 86554173 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217359 | 93891 | 319399 | WINN DIXIE STORE 1826 | 86554140 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216911 | 93869 | 319318 | WINN DIXIE STORE 1558 | 86553410 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216907 | 93599 | 318958 | WINN DIXIE STORE 562 | 86553504 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216898 | 93582 | 318941 | WINN DIXIE STORE 535 | 86553483 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216894 | 93633 | 318993 | WINN DIXIE STORE 611 | 86553416 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216932 | 93859 | 319308 | WINN DIXIE STORE 1537 | 86553523 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216926 | 94000 | 319539 | WINN DIXIE STORE 2254 | 86553513 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216924 | 93855 | 319304 | WINN DIXIE STORE 1511 | 86553426 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216866 | 93435 | 318774 | WINN DIXIE STORE 267 | 86553352 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216854 | 93395 | 318728 | WINN DIXIE STORE 208 | 86553453 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216892 | 94056 | 319606 | WINN DIXIE STORE 2358 | 86553309 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216891 | 93769 | 319187 | WINN DIXIE STORE 1243 | 86553473 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216880 | 93490 | 318832 | WINN DIXIE STORE 370 | 86553401 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216874 | 93373 | 318706 | WINN DIXIE STORE 180 | 86553289 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216996 | 93751 | 319163 | WINN DIXIE STORE 1049 | 86553409 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217048 | 93354 | 318686 | WINN DIXIE STORE 158 | 86553552 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217017 | 93534 | 318883 | WINN DIXIE STORE 457 | 86553516 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217014 | 93750 | 319162 | WINN DIXIE STORE 1036 | 86553430 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217013 | 93428 | 318766 | WINN DIXIE STORE 256 | 86553558 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217009 | 93868 | 319317 | WINN DIXIE STORE 1557 | 86553425 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216954 | 93885 | 319335 | WINN DIXIE STORE 1589 | 86553540 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216953 | 93366 | 318698 | WINN DIXIE STORE 172 | 86553544 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216948 | 93545 | 318896 | WINN DIXIE STORE 473 | 86553539 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216944 | 93639 | 318999 | WINN DIXIE STORE 620 | 86553362 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216981 | 93452 | 318791 | WINN DIXIE STORE 301 | 86553575 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216980 | 93962 | 319485 | WINN DIXIE STORE 2112 | 86553394 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216971 | 93668 | 319028 | WINN DIXIE STORE 664 | 86553555 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216965 | 93536 | 318885 | WINN DIXIE STORE 460 | 86553502 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216964 | 93495 | 318838 | WINN DIXIE STORE 380 | 86553379 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216960 | 93656 | 319016 | WINN DIXIE STORE 649 | 86553497 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217906 | 94045 | 319595 | WINN DIXIE STORE 2337 | 86554661 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217894 | 93812 | 319261 | WINN DIXIE STORE 1416 | 86554820 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217943 | 93775 | 319193 | WINN DIXIE STORE 1257 | 86554853 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217928 | 93786 | 319213 | WINN DIXIE STORE 1314 | 86554698 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217921 | 94035 | 319583 | WINN DIXIE STORE 2323 | 86554688 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217849 | 93329 | 318656 | WINN DIXIE STORE 84 | 86554780 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217871 | 93689 | 319053 | WINN DIXIE STORE 710 | 86554606 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94218011 | 93806 | 319256 | WINN DIXIE STORE 1406 | 86554888 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94218005 | 93896 | 319405 | WINN DIXIE STORE 1872 | 86554713 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217958 | 93323 | 318649 | WINN DIXIE STORE 71 | 86554877 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217968 | 93782 | 319201 | WINN DIXIE STORE 1290 | 86554585 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217496 | 93670 | 319030 | WINN DIXIE STORE 668 | 86553920 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217494 | 93313 | 318634 | WINN DIXIE STORE 20 | 86554499 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217485 | 93412 | 318748 | WINN DIXIE STORE 235 | 86554473 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217524 | 93834 | 319283 | WINN DIXIE STORE 1454 | 86554128 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217521 | 93728 | 319104 | WINN DIXIE STORE 882 | 86554515 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217516 | 94022 | 319566 | WINN DIXIE STORE 2294 | 86554505 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217457 | 93979 | 319515 | WINN DIXIE STORE 2210 | 86554452 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217438 | 93337 | 318667 | WINN DIXIE STORE 110 | 86554111 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217437 | 93556 | 318907 | WINN DIXIE STORE 493 | 86553665 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217472 | 93998 | 319537 | WINN DIXIE STORE 2249 | 86553771 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217469 | 93316 | 318638 | WINN DIXIE STORE 30 | 86554346 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217468 | 93596 | 318955 | WINN DIXIE STORE 558 | 86553738 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217463 | 94008 | 319551 | WINN DIXIE STORE 2270 | 86553731 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217749 | 93334 | 318661 | WINN DIXIE STORE 97 | 86554611 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217827 | 93920 | 319433 | WINN DIXIE STORE 2015 | 86554746 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217824 | 93895 | 319404 | WINN DIXIE STORE 1860 | 86554683 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217802 | 94024 | 319568 | WINN DIXIE STORE 2298 | 86554542 | 45.78 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217800 | 94046 | 319596 | WINN DIXIE STORE 2341 | 86554703 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217583 | 93710 | 319075 | WINN DIXIE STORE 743 | 86554357 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217568 | 93307 | 318628 | WINN DIXIE STORE 8 | 86554304 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217542 | 94001 | 319541 | WINN DIXIE STORE 2258 | 86554468 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217730 | 93335 | 318663 | WINN DIXIE STORE 101 | 86554573 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217696 | 93715 | 319082 | WINN DIXIE STORE 777 | 86554510 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217681 | 94013 | 319556 | WINN DIXIE STORE 2278 | 86554483 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217616 | 93413 | 318751 | WINN DIXIE STORE 238 | 86554430 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216808 | 94059 | 319609 | WINN DIXIE STORE 2367 | 86553300 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216799 | 94053 | 319603 | WINN DIXIE STORE 2354 | 86553316 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216792 | 93649 | 319009 | WINN DIXIE STORE 637 | 86553378 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216788 | 93376 | 318709 | WINN DIXIE STORE 184 | 86553306 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216778 | 93948 | 319468 | WINN DIXIE STORE 2083 | 86553387 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216838 | 93854 | 319303 | WINN DIXIE STORE 1504 | 86553438 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216829 | 93505 | 318851 | WINN DIXIE STORE 409 | 86553428 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216711 | 93525 | 318872 | WINN DIXIE STORE 443 | 86553318 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216705 | 93377 | 318710 | WINN DIXIE STORE 185 | 86553307 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94216749 | 93368 | 318701 | WINN DIXIE STORE 175 | 86553345 | 45.78 |
| February 18, 2005 | 2/16/2005 | 94217281 | 93678 | 319041 | WINN DIXIE STORE 687 | 86553823 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217277 | 93605 | 318964 | WINN DIXIE STORE 571 | 86553783 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217276 | 93976 | 319511 | WINN DIXIE STORE 2205 | 86553801 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217285 | 93839 | 319288 | WINN DIXIE STORE 1461 | 86553791 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217264 | 93587 | 318946 | WINN DIXIE STORE 545 | 86553755 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217323 | 93571 | 318927 | WINN DIXIE STORE 521 | 86553766 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217312 | 94027 | 319573 | WINN DIXIE STORE 2308 | 86553947 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217296 | 93555 | 318906 | WINN DIXIE STORE 490 | 86553693 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217293 | 93350 | 318682 | WINN DIXIE STORE 147 | 86553676 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217133 | 93339 | 318670 | WINN DIXIE STORE 123 | 86553520 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217068 | 93931 | 319448 | WINN DIXIE STORE 2040 | 86553475 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217057 | 93626 | 318985 | WINN DIXIE STORE 602 | 86553557 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217051 | 93527 | 318876 | WINN DIXIE STORE 448 | 86553460 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217250 | 93362 | 318694 | WINN DIXIE STORE 168 | 86553606 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217249 | 94017 | 319561 | WINN DIXIE STORE 2286 | 86553690 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217224 | 93754 | 319167 | WINN DIXIE STORE 1076 | 86553613 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217413 | 93981 | 319517 | WINN DIXIE STORE 2213 | 86554332 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217390 | 93825 | 319274 | WINN DIXIE STORE 1439 | 86554263 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217386 | 93476 | 318818 | WINN DIXIE STORE 348 | 86554036 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217420 | 93818 | 319267 | WINN DIXIE STORE 1428 | 86554351 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217351 | 93983 | 319520 | WINN DIXIE STORE 2217 | 86553826 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217343 | 93914 | 319425 | WINN DIXIE STORE 1998 | 86554069 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217342 | 93481 | 318824 | WINN DIXIE STORE 357 | 86553796 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217380 | 94042 | 319592 | WINN DIXIE STORE 2334 | 86554026 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217376 | 94006 | 319547 | WINN DIXIE STORE 2266 | 86554214 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217363 | 93821 | 319270 | WINN DIXIE STORE 1432 | 86553915 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217356 | 93480 | 318823 | WINN DIXIE STORE 356 | 86553849 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216906 | 93531 | 318880 | WINN DIXIE STORE 453 | 86553325 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216903 | 93632 | 318992 | WINN DIXIE STORE 609 | 86553427 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216900 | 93860 | 319309 | WINN DIXIE STORE 1540 | 86553499 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216896 | 93646 | 319006 | WINN DIXIE STORE 632 | 86553390 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216937 | 93533 | 318882 | WINN DIXIE STORE 456 | 86553528 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216923 | 93518 | 318865 | WINN DIXIE STORE 434 | 86553341 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216919 | 93813 | 318972 | WINN DIXIE STORE 579 | 86553421 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216869 | 93641 | 319001 | WINN DIXIE STORE 624 | 86553474 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216862 | 93346 | 318678 | WINN DIXIE STORE 141 | 86553458 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216852 | 93493 | 318835 | WINN DIXIE STORE 375 | 86553371 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217000 | 93427 | 318765 | WINN DIXIE STORE 255 | 86553548 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216997 | 93549 | 318900 | WINN DIXIE STORE 480 | 86553496 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216988 | 93564 | 318917 | WINN DIXIE STORE 507 | 86553585 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216987 | 93768 | 319186 | WINN DIXIE STORE 1242 | 86553481 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217039 | 93933 | 319451 | WINN DIXIE STORE 2049 | 86553450 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216950 | 93731 | 319107 | WINN DIXIE STORE 888 | 86553368 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216945 | 93955 | 319476 | WINN DIXIE STORE 2096 | 86553441 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216942 | 93681 | 319044 | WINN DIXIE STORE 698 | 86553534 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216976 | 93454 | 318794 | WINN DIXIE STORE 305 | 86553560 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216972 | 93603 | 318962 | WINN DIXIE STORE 569 | 86553471 | 53.41 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94218031 | 93790 | 319223 | WINN DIXIE STORE 1329 | 86554765 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217986 | 93813 | 319262 | WINN DIXIE STORE 1417 | 86554834 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217502 | 93418 | 318756 | WINN DIXIE STORE 244 | 86554343 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217501 | 93675 | 319035 | WINN DIXIE STORE 678 | 86553931 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217486 | 93652 | 319012 | WINN DIXIE STORE 642 | 86553810 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217537 | 94044 | 319594 | WINN DIXIE STORE 2336 | 86554181 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217519 | 94012 | 319555 | WINN DIXIE STORE 2276 | 86554403 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217458 | 93922 | 319437 | WINN DIXIE STORE 2022 | 86553710 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217471 | 94019 | 319563 | WINN DIXIE STORE 2288 | 86554255 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217762 | 93894 | 319403 | WINN DIXIE STORE 1854 | 86554639 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216802 | 93930 | 319447 | WINN DIXIE STORE 2039 | 86553322 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216783 | 93403 | 318738 | WINN DIXIE STORE 221 | 86553373 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216708 | 94055 | 319605 | WINN DIXIE STORE 2357 | 86553312 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216748 | 93736 | 319118 | WINN DIXIE STORE 918 | 86553359 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216727 | 93388 | 318720 | WINN DIXIE STORE 199 | 86553338 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94216717 | 93611 | 318970 | WINN DIXIE STORE 577 | 86553313 | 53.41 |
| February 18, 2005 | 2/16/2005 | 94217288 | 93361 | 318693 | WINN DIXIE STORE 167 | 86553620 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217256 | 93450 | 318789 | WINN DIXIE STORE 297 | 86553611 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217314 | 93461 | 318801 | WINN DIXIE STORE 317 | 86553717 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217310 | 94026 | 319571 | WINN DIXIE STORE 2304 | 86553864 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217299 | 93975 | 319510 | WINN DIXIE STORE 2203 | 86553871 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217154 | 93573 | 318930 | WINN DIXIE STORE 524 | 86553536 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217124 | 93654 | 319014 | WINN DIXIE STORE 644 | 86553515 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217082 | 93352 | 318684 | WINN DIXIE STORE 151 | 86553583 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217408 | 93440 | 318780 | WINN DIXIE STORE 278 | 86554170 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217430 | 93798 | 319244 | WINN DIXIE STORE 1357 | 86554387 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217426 | 93851 | 319300 | WINN DIXIE STORE 1500 | 86554064 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217345 | 93996 | 319535 | WINN DIXIE STORE 2246 | 86553843 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217379 | 93551 | 318902 | WINN DIXIE STORE 482 | 86554228 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217355 | 93336 | 318665 | WINN DIXIE STORE 104 | 86554154 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216915 | 93944 | 319464 | WINN DIXIE STORE 2073 | 86553437 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216893 | 93684 | 319047 | WINN DIXIE STORE 701 | 86553494 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216863 | 93499 | 318842 | WINN DIXIE STORE 386 | 86553469 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216889 | 93489 | 318831 | WINN DIXIE STORE 368 | 86553411 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216888 | 93876 | 319325 | WINN DIXIE STORE 1576 | 86553489 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216887 | 93396 | 318729 | WINN DIXIE STORE 209 | 86553468 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216991 | 93507 | 318853 | WINN DIXIE STORE 411 | 86553404 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216989 | 93483 | 318826 | WINN DIXIE STORE 359 | 86553532 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216986 | 93947 | 319467 | WINN DIXIE STORE 2082 | 86553399 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216957 | 93511 | 318858 | WINN DIXIE STORE 422 | 86553374 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216938 | 93631 | 318991 | WINN DIXIE STORE 608 | 86553436 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217918 | 93324 | 318650 | WINN DIXIE STORE 72 | 86554861 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94218006 | 93776 | 319194 | WINN DIXIE STORE 1258 | 86554872 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217507 | 94030 | 319576 | WINN DIXIE STORE 2312 | 86554042 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217440 | 93709 | 319074 | WINN DIXIE STORE 741 | 86554294 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217778 | 93810 | 319260 | WINN DIXIE STORE 1412 | 86554666 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217754 | 93326 | 318653 | WINN DIXIE STORE 77 | 86554563 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217808 | 93848 | 319297 | WINN DIXIE STORE 1479 | 86554656 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217803 | 93333 | 318660 | WINN DIXIE STORE 93 | 86554645 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217556 | 93320 | 318645 | WINN DIXIE STORE 54 | 86554252 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216810 | 93615 | 318974 | WINN DIXIE STORE 581 | 86553398 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216809 | 93929 | 319446 | WINN DIXIE STORE 2038 | 86553327 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216782 | 93374 | 318707 | WINN DIXIE STORE 181 | 86553301 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216827 | 93305 | 318626 | WINN DIXIE STORE 3 | 86553321 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216775 | 93638 | 318998 | WINN DIXIE STORE 619 | 86553367 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94216715 | 93765 | 319182 | WINN DIXIE STORE 1234 | 86553323 | 61.04 |
| February 18, 2005 | 2/16/2005 | 94217109 | 93340 | 318672 | WINN DIXIE STORE 125 | 86553505 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217204 | 93364 | 318696 | WINN DIXIE STORE 170 | 86553572 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217371 | 93982 | 319518 | WINN DIXIE STORE 2215 | 86553898 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94216843 | 93503 | 318847 | WINN DIXIE STORE 404 | 86553443 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94216968 | 93512 | 318859 | WINN DIXIE STORE 423 | 86553559 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94218004 | 93805 | 319255 | WINN DIXIE STORE 1405 | 86554883 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217493 | 94003 | 319544 | WINN DIXIE STORE 2262 | 86554309 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217462 | 93458 | 318798 | WINN DIXIE STORE 309 | 86554329 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217606 | 93799 | 319245 | WINN DIXIE STORE 1358 | 86554420 | 68.67 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 18, 2005 | 2/16/2005 | 94217710 | 93977 | 319512 | WINN DIXIE STORE 2206 | 86554537 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94216811 | 94057 | 319607 | WINN DIXIE STORE 2361 | 86553305 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94216824 | 93358 | 318690 | WINN DIXIE STORE 162 | 86553343 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94216709 | 93735 | 319115 | WINN DIXIE STORE 911 | 86553298 | 68.67 |
| February 18, 2005 | 2/16/2005 | 94217255 | 93704 | 319069 | WINN DIXIE STORE 736 | 86553722 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94217331 | 93327 | 318654 | WINN DIXIE STORE 80 | 86554019 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94216930 | 93739 | 319150 | WINN DIXIE STORE 1004 | 86553346 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94216844 | 94063 | 319614 | WINN DIXIE STORE 2387 | 86553365 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94216999 | 93591 | 318950 | WINN DIXIE STORE 551 | 86553571 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94217518 | 93691 | 319055 | WINN DIXIE STORE 713 | 86554090 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94217787 | 94034 | 319582 | WINN DIXIE STORE 2321 | 86554627 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94216720 | 93380 | 318713 | WINN DIXIE STORE 190 | 86553319 | 76.30 |
| February 18, 2005 | 2/16/2005 | 94217284 | 93432 | 318770 | WINN DIXIE STORE 262 | 86553647 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94217212 | 93625 | 318984 | WINN DIXIE STORE 599 | 86553577 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94217396 | 93308 | 318629 | WINN DIXIE STORE 10 | 86554281 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94216876 | 93496 | 318839 | WINN DIXIE STORE 381 | 86553479 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94217483 | 93822 | 319271 | WINN DIXIE STORE 1434 | 86554291 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94218068 | 93815 | 319264 | WINN DIXIE STORE 1419 | 86554840 | 83.93 |
| February 18, 2005 | 2/16/2005 | 94216718 | 93306 | 318627 | WINN DIXIE STORE 5 | 86553328 | 91.56 |
| February 18, 2005 | 2/16/2005 | 94216978 | 93345 | 318677 | WINN DIXIE STORE 140 | 86553476 | 99.19 |
| February 18, 2005 | 2/16/2005 | 94216730 | 93381 | 318714 | WINN DIXIE STORE 191 | 86553329 | 99.19 |
| February 18, 2005 | 2/16/2005 | 94217397 | 93319 | 318642 | WINN DIXIE STORE 42 | 86554284 | 106.82 |
| February 18, 2005 | 2/16/2005 | 94217306 | 93663 | 319023 | WINN DIXIE STORE 658 | 86553706 | 114.45 |
| February 18, 2005 | 2/16/2005 | 94216886 | 93384 | 318716 | WINN DIXIE STORE 195 | 86553304 | 114.45 |
| February 18, 2005 | 2/16/2005 | 94218013 | 93330 | 318657 | WINN DIXIE STORE 85 | 86554739 | 114.45 |
| February 18, 2005 | 2/16/2005 | 94217273 | 93445 | 318784 | WINN DIXIE STORE 286 | 86553637 | 122.08 |
| February 18, 2005 | 2/16/2005 | 94216928 | 93488 | 318830 | WINN DIXIE STORE 367 | 86553431 | 137.34 |
| February 18, 2005 | 2/16/2005 | 94217450 | 93703 | 319068 | WINN DIXIE STORE 735 | 86554312 | 137.34 |
| February 18, 2005 | 2/16/2005 | 94217888 | 93441 | 318781 | WINN DIXIE STORE 280 | 86554634 | 175.49 |
| February 18, 2005 | 2/16/2005 | 94217225 | 93463 | 318803 | WINN DIXIE STORE 319 | 86553617 | 236.53 |
| February 18, 2005 | 2/16/2005 | 94216832 | 93389 | 318721 | WINN DIXIE STORE 201 | 86553326 | 236.53 |
| February 18, 2005 | 2/16/2005 | 94217884 | 93443 | 318782 | WINN DIXIE STORE 283 | 86554806 | 267.05 |
| February 18, 2005 | 2/16/2005 | 94217292 | 93653 | 319013 | WINN DIXIE STORE 643 | 86553815 | 274.68 |
| February 18, 2005 | 2/16/2005 | 94217409 | 93410 | 318746 | WINN DIXIE STORE 231 | 86554002 | 274.68 |
| February 18, 2005 | 2/16/2005 | 94217459 | 94020 | 319564 | WINN DIXIE STORE 2289 | 86554436 | 289.94 |
| February 18, 2005 | 2/16/2005 | 94216796 | 93635 | 318995 | WINN DIXIE STORE 613 | 86553402 | 289.94 |
| February 18, 2005 | 2/16/2005 | 94217859 | 93811 | 325652 | WINN DIXIE STORE 1413 | 86554789 | 297.57 |
| February 18, 2005 | 2/16/2005 | 94216984 | 93465 | 318805 | WINN DIXIE STORE 326 | 86553565 | 305.20 |
| February 18, 2005 | 2/16/2005 | 94217922 | 93802 | 326961 | WINN DIXIE STORE 1402 | 86554848 | 305.20 |
| February 18, 2005 | 2/16/2005 | 94216921 | 93485 | 318828 | WINN DIXIE STORE 361 | 86553514 | 312.83 |
| February 18, 2005 | 2/16/2005 | 94216872 | 93642 | 319002 | WINN DIXIE STORE 627 | 86553463 | 335.72 |
| February 18, 2005 | 2/17/2005 | 94221747 | 93565 | 318918 | Winn Dixie Store 509 | 86553569 | 38.15 |
| February 18, 2005 | 2/17/2005 | 94221737 | 93590 | 318949 | Winn Dixie Store 550 | 86553588 | 38.15 |
| February 18, 2005 | 2/17/2005 | 94221734 | 93621 | 318980 | Winn Dixie Store 594 | 86553364 | 38.15 |
| February 18, 2005 | 2/17/2005 | 94221570 | 93624 | 318983 | Winn Dixie Store 597 | 86553600 | 38.15 |
| February 18, 2005 | 2/17/2005 | 94221526 | 93537 | 318886 | Winn Dixie Store 461 | 86554007 | 38.15 |
| February 18, 2005 | 2/17/2005 | 94221587 | 93559 | 318912 | Winn Dixie Store 500 | 86553634 | 45.78 |
| February 18, 2005 | 2/17/2005 | 94221584 | 93506 | 318852 | Winn Dixie Store 410 | 86553417 | 45.78 |
| February 18, 2005 | 2/17/2005 | 94221524 | 93588 | 318947 | Winn Dixie Store 547 | 86553533 | 45.78 |
| February 18, 2005 | 2/17/2005 | 94221522 | 93609 | 318968 | Winn Dixie Store 575 | 86553317 | 45.78 |
| February 18, 2005 | 2/17/2005 | 94221743 | 93622 | 318981 | Winn Dixie Store 595 | 86553360 | 76.30 |
| February 18, 2005 | 2/17/2005 | 94221569 | 93620 | 318979 | Winn Dixie Store 593 | 86553369 | 76.30 |
| February 21, 2005 | 2/16/2005 | 94216908 | 93961 | 319483 | WINN DIXIE STORE 2108 | 86553405 | 30.52 |
| February 21, 2005 | 2/16/2005 | 94216704 | 94060 | 319610 | WINN DIXIE STORE 2375 | 86553288 | 30.52 |
| February 21, 2005 | 2/16/2005 | 94216897 | 93379 | 318712 | WINN DIXIE STORE 188 | 86553314 | 38.15 |
| February 21, 2005 | 2/16/2005 | 94216875 | 93732 | 319108 | WINN DIXIE STORE 890 | 86553363 | 38.15 |
| February 21, 2005 | 2/16/2005 | 94217026 | 93466 | 318806 | WINN DIXIE STORE 328 | 86553526 | 45.78 |
| February 21, 2005 | 2/16/2005 | 94217747 | 94015 | 319558 | WINN DIXIE STORE 2281 | 86554552 | 45.78 |
| February 21, 2005 | 2/16/2005 | 94217311 | 93311 | 318632 | WINN DIXIE STORE 18 | 86553727 | 53.41 |
| February 21, 2005 | 2/16/2005 | 94216993 | 93372 | 318705 | WINN DIXIE STORE 179 | 86553491 | 61.04 |
| February 21, 2005 | 2/16/2005 | 94217325 | 93482 | 318825 | WINN DIXIE STORE 358 | 86553750 | 68.67 |
| February 21, 2005 | 2/17/2005 | 94221571 | 93486 | 321086 | Winn Dixie Store 364 | 86561501 | 412.02 |
| February 22, 2005 | 2/16/2005 | 94217876 | 93861 | 319310 | WINN DIXIE STORE 1541 | 86554615 | 7.63 |
| February 22, 2005 | 2/16/2005 | 94217867 | 93862 | 319311 | WINN DIXIE STORE 1544 | 86554595 | 7.63 |
| February 22, 2005 | 2/16/2005 | 94217863 | 93863 | 319312 | WINN DIXIE STORE 1547 | 86554586 | 7.63 |

| Delivery Date | Invoice Date | Invoice Purchase Order Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 22, 2005 | 2/16/2005 | 94217979 | 93931 | 319448 | WINN DIXIE STORE 2040 | 86554612 | 7.63 |
| February 22, 2005 | 2/16/2005 | 94217981 | 93785 | 319209 | WINN DIXIE STORE 1310 | 86554621 | 38.15 |
| February 22, 2005 | 2/16/2005 | 94217997 | 93804 | 319254 | WINN DIXIE STORE 1404 | 86554867 | 45.78 |
| February 22, 2005 | 2/16/2005 | 94217302 | 93462 | 318802 | WINN DIXIE STORE 318 | 86553687 | 251.79 |
| February 23, 2005 | 2/16/2005 | 94217910 | 93472 | 318813 | WINN DIXIE STORE 337 | 86554847 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217908 | 94039 | 319588 | WINN DIXIE STORE 2328 | 86554776 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217905 | 93915 | 319428 | WINN DIXIE STORE 2003 | 86554836 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217911 | 94040 | 319589 | WINN DIXIE STORE 2329 | 86554786 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217913 | 93902 | 319411 | WINN DIXIE STORE 1909 | 86554854 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217914 | 93989 | 319527 | WINN DIXIE STORE 2230 | 86554839 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217915 | 93882 | 319331 | WINN DIXIE STORE 1585 | 86554670 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217904 | 93473 | 318814 | WINN DIXIE STORE 338 | 86554823 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217903 | 93839 | 319288 | WINN DIXIE STORE 1461 | 86554768 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217900 | 93999 | 319538 | WINN DIXIE STORE 2250 | 86554652 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217899 | 93914 | 319425 | WINN DIXIE STORE 1998 | 86554815 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217895 | 93487 | 318829 | WINN DIXIE STORE 366 | 86554752 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217891 | 93992 | 319531 | WINN DIXIE STORE 2238 | 86554813 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217941 | 93798 | 319244 | WINN DIXIE STORE 1357 | 86554918 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217939 | 93690 | 319054 | WINN DIXIE STORE 711 | 86554844 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217938 | 93362 | 318694 | WINN DIXIE STORE 168 | 86554715 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217937 | 93317 | 318639 | WINN DIXIE STORE 32 | 86554907 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217936 | 93832 | 319281 | WINN DIXIE STORE 1452 | 86554835 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217934 | 93451 | 318790 | WINN DIXIE STORE 299 | 86554707 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217933 | 93822 | 319271 | WINN DIXIE STORE 1434 | 86554896 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217927 | 93320 | 318645 | WINN DIXIE STORE 54 | 86554878 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217925 | 93808 | 319258 | WINN DIXIE STORE 1409 | 86554871 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217889 | 93819 | 319268 | WINN DIXIE STORE 1430 | 86554805 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217858 | 93828 | 319277 | WINN DIXIE STORE 1444 | 86554736 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217854 | 93885 | 319335 | WINN DIXIE STORE 1589 | 86554664 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217851 | 93463 | 318826 | WINN DIXIE STORE 359 | 86554655 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217850 | 93934 | 319452 | WINN DIXIE STORE 2051 | 86554558 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217845 | 93956 | 319477 | WINN DIXIE STORE 2099 | 86554548 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217844 | 93481 | 318824 | WINN DIXIE STORE 357 | 86554771 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217843 | 93874 | 319323 | WINN DIXIE STORE 1571 | 86554635 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217842 | 93694 | 319058 | WINN DIXIE STORE 719 | 86554709 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217841 | 93957 | 319478 | WINN DIXIE STORE 2101 | 86554540 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217839 | 93998 | 319537 | WINN DIXIE STORE 2249 | 86554763 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217885 | 93995 | 319534 | WINN DIXIE STORE 2244 | 86554795 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217883 | 93693 | 319057 | WINN DIXIE STORE 717 | 86554725 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217882 | 93650 | 319010 | WINN DIXIE STORE 639 | 86554788 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217881 | 93876 | 319325 | WINN DIXIE STORE 1576 | 86554623 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217879 | 93665 | 319025 | WINN DIXIE STORE 660 | 86554718 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217878 | 93838 | 319287 | WINN DIXIE STORE 1459 | 86554779 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217877 | 93821 | 319270 | WINN DIXIE STORE 1432 | 86554798 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217870 | 93363 | 318695 | WINN DIXIE STORE 169 | 86554699 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217865 | 93353 | 318685 | WINN DIXIE STORE 153 | 86554690 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217862 | 94017 | 319561 | WINN DIXIE STORE 2286 | 86554745 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218010 | 93664 | 319024 | WINN DIXIE STORE 659 | 86554731 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218009 | 93925 | 319440 | WINN DIXIE STORE 2029 | 86554881 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218007 | 93351 | 318683 | WINN DIXIE STORE 149 | 86554723 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218003 | 93662 | 319022 | WINN DIXIE STORE 657 | 86554862 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218000 | 93831 | 319280 | WINN DIXIE STORE 1449 | 86554856 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217999 | 93696 | 319060 | WINN DIXIE STORE 721 | 86554695 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217996 | 93668 | 319028 | WINN DIXIE STORE 664 | 86554678 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217995 | 93455 | 318795 | WINN DIXIE STORE 306 | 86554669 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217994 | 93849 | 319298 | WINN DIXIE STORE 1483 | 86554859 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217993 | 93916 | 319429 | WINN DIXIE STORE 2004 | 86554851 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217991 | 94033 | 319581 | WINN DIXIE STORE 2320 | 86554842 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217990 | 93775 | 319193 | WINN DIXIE STORE 1257 | 86554993 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218039 | 93844 | 319293 | WINN DIXIE STORE 1469 | 86554975 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218036 | 93815 | 319264 | WINN DIXIE STORE 1419 | 86554991 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218035 | 93848 | 319297 | WINN DIXIE STORE 1479 | 86554965 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218034 | 93911 | 319421 | WINN DIXIE STORE 1938 | 86554979 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218033 | 93782 | 319201 | WINN DIXIE STORE 1290 | 86554953 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218030 | 93332 | 318659 | WINN DIXIE STORE 89 | 86554969 | 7.63 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 23, 2005 | 2/16/2005 | 94218027 | 93334 | 318661 | WINN DIXIE STORE 97 | 86554957 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218026 | 93826 | 319275 | WINN DIXIE STORE 1440 | 86554756 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218025 | 94001 | 319541 | WINN DIXIE STORE 2258 | 86554931 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218024 | 93728 | 319104 | WINN DIXIE STORE 882 | 86554947 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218022 | 93415 | 318753 | WINN DIXIE STORE 240 | 86554919 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218020 | 93713 | 319080 | WINN DIXIE STORE 751 | 86554935 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218019 | 93981 | 319517 | WINN DIXIE STORE 2213 | 86554910 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218016 | 93709 | 319074 | WINN DIXIE STORE 741 | 86554899 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217962 | 93748 | 319160 | WINN DIXIE STORE 1023 | 86554565 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217961 | 94025 | 319570 | WINN DIXIE STORE 2301 | 86554766 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217960 | 93912 | 319423 | WINN DIXIE STORE 1942 | 86554984 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217959 | 93984 | 319521 | WINN DIXIE STORE 2219 | 86554758 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217956 | 93920 | 319433 | WINN DIXIE STORE 2015 | 86554974 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217954 | 93333 | 318660 | WINN DIXIE STORE 93 | 86554963 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217953 | 93348 | 318680 | WINN DIXIE STORE 144 | 86554868 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217951 | 93359 | 318691 | WINN DIXIE STORE 163 | 86554741 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217949 | 93809 | 319259 | WINN DIXIE STORE 1411 | 86554860 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217948 | 94049 | 319599 | WINN DIXIE STORE 2344 | 86554538 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217946 | 93313 | 318634 | WINN DIXIE STORE 20 | 86554940 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217988 | 93794 | 319228 | WINN DIXIE STORE 1335 | 86554983 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217987 | 93654 | 319014 | WINN DIXIE STORE 644 | 86554640 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217985 | 93895 | 319404 | WINN DIXIE STORE 1860 | 86554972 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217984 | 93683 | 319046 | WINN DIXIE STORE 700 | 86554632 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217980 | 93729 | 319105 | WINN DIXIE STORE 883 | 86554949 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217976 | 93494 | 318836 | WINN DIXIE STORE 377 | 86554603 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217975 | 93726 | 319099 | WINN DIXIE STORE 862 | 86554927 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217974 | 94042 | 319592 | WINN DIXIE STORE 2334 | 86554809 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217972 | 93478 | 318821 | WINN DIXIE STORE 354 | 86554800 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217971 | 93723 | 319093 | WINN DIXIE STORE 827 | 86554916 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217970 | 93479 | 318822 | WINN DIXIE STORE 355 | 86554793 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217969 | 93797 | 319242 | WINN DIXIE STORE 1353 | 86554906 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217967 | 93975 | 319510 | WINN DIXIE STORE 2203 | 86554784 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217499 | 93399 | 318733 | WINN DIXIE STORE 214 | 86554509 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217495 | 93763 | 319180 | WINN DIXIE STORE 1225 | 86554434 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217490 | 93649 | 319009 | WINN DIXIE STORE 637 | 86554490 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217489 | 94056 | 319606 | WINN DIXIE STORE 2358 | 86554413 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217488 | 94061 | 319612 | WINN DIXIE STORE 2363 | 86554482 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217482 | 93456 | 318796 | WINN DIXIE STORE 307 | 86554463 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217531 | 93761 | 319177 | WINN DIXIE STORE 1207 | 86554440 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217529 | 93381 | 318714 | WINN DIXIE STORE 191 | 86554431 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217526 | 93305 | 318626 | WINN DIXIE STORE 3 | 86554421 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217515 | 93386 | 318718 | WINN DIXIE STORE 197 | 86554394 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217512 | 93880 | 319329 | WINN DIXIE STORE 1581 | 86554496 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217455 | 93929 | 319446 | WINN DIXIE STORE 2038 | 86554427 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217449 | 94058 | 319608 | WINN DIXIE STORE 2366 | 86554408 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217446 | 94065 | 319616 | WINN DIXIE STORE 2390 | 86554399 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217445 | 93930 | 319447 | WINN DIXIE STORE 2039 | 86554425 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217442 | 93390 | 318722 | WINN DIXIE STORE 202 | 86554416 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217480 | 93938 | 319458 | WINN DIXIE STORE 2063 | 86554516 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217477 | 93760 | 319176 | WINN DIXIE STORE 1203 | 86554454 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217476 | 93878 | 319327 | WINN DIXIE STORE 1578 | 86554506 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217475 | 93926 | 319441 | WINN DIXIE STORE 2031 | 86554446 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217465 | 93736 | 319118 | WINN DIXIE STORE 918 | 86554471 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217798 | 93766 | 319183 | WINN DIXIE STORE 1235 | 86554637 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217797 | 93856 | 319305 | WINN DIXIE STORE 1512 | 86554532 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217792 | 93454 | 318794 | WINN DIXIE STORE 305 | 86554684 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217780 | 93744 | 319156 | WINN DIXIE STORE 1015 | 86554610 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217773 | 93840 | 319289 | WINN DIXIE STORE 1463 | 86554658 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217769 | 93859 | 319308 | WINN DIXIE STORE 1537 | 86554647 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217766 | 93933 | 319451 | WINN DIXIE STORE 2049 | 86554581 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217763 | 93630 | 318990 | WINN DIXIE STORE 607 | 86554572 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217755 | 93398 | 318732 | WINN DIXIE STORE 212 | 86554620 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217829 | 93404 | 318739 | WINN DIXIE STORE 222 | 86554607 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217828 | 93852 | 319301 | WINN DIXIE STORE 1501 | 86554598 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217823 | 93951 | 319472 | WINN DIXIE STORE 2090 | 86554589 | 7.63 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 23, 2005 | 2/16/2005 | 94217819 | 93365 | 318697 | WINN DIXIE STORE 171 | 86554674 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217817 | 93366 | 318698 | WINN DIXIE STORE 172 | 86554665 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217813 | 93968 | 319497 | WINN DIXIE STORE 2160 | 86554569 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217812 | 93754 | 319167 | WINN DIXIE STORE 1076 | 86554721 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217811 | 93944 | 319464 | WINN DIXIE STORE 2073 | 86554560 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217807 | 93431 | 318769 | WINN DIXIE STORE 260 | 86554712 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217745 | 93770 | 319188 | WINN DIXIE STORE 1244 | 86554602 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217598 | 94064 | 319615 | WINN DIXIE STORE 2388 | 86554401 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217560 | 93635 | 318995 | WINN DIXIE STORE 613 | 86554513 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217557 | 93646 | 319006 | WINN DIXIE STORE 632 | 86554503 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217550 | 93964 | 319493 | WINN DIXIE STORE 2151 | 86554485 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217548 | 93638 | 318998 | WINN DIXIE STORE 619 | 86554477 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217743 | 93973 | 319508 | WINN DIXIE STORE 2200 | 86554543 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217740 | 93405 | 318740 | WINN DIXIE STORE 223 | 86554593 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217739 | 93945 | 319465 | WINN DIXIE STORE 2076 | 86554535 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217736 | 93745 | 319157 | WINN DIXIE STORE 1016 | 86554584 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217727 | 93854 | 319303 | WINN DIXIE STORE 1504 | 86554564 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217723 | 93971 | 319502 | WINN DIXIE STORE 2180 | 86554555 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217719 | 93632 | 318992 | WINN DIXIE STORE 609 | 86554545 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217706 | 93391 | 318723 | WINN DIXIE STORE 203 | 86554527 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217702 | 93961 | 319483 | WINN DIXIE STORE 2108 | 86554519 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217689 | 93495 | 318838 | WINN DIXIE STORE 380 | 86554493 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217674 | 93426 | 318764 | WINN DIXIE STORE 254 | 86554466 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218154 | 94045 | 319595 | WINN DIXIE STORE 2337 | 86554967 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218149 | 93904 | 319413 | WINN DIXIE STORE 1913 | 86554956 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218145 | 93715 | 319082 | WINN DIXIE STORE 777 | 86554944 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218143 | 93412 | 318748 | WINN DIXIE STORE 235 | 86554934 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218138 | 93315 | 318636 | WINN DIXIE STORE 25 | 86554921 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218101 | 93660 | 319020 | WINN DIXIE STORE 655 | 86554912 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218096 | 93307 | 318628 | WINN DIXIE STORE 8 | 86554901 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218093 | 93308 | 318629 | WINN DIXIE STORE 10 | 86554891 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218090 | 93825 | 319274 | WINN DIXIE STORE 1439 | 86554882 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218086 | 93719 | 319085 | WINN DIXIE STORE 807 | 86554873 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218077 | 93440 | 318780 | WINN DIXIE STORE 278 | 86554849 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218064 | 93834 | 319283 | WINN DIXIE STORE 1454 | 86554832 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218060 | 94031 | 319577 | WINN DIXIE STORE 2313 | 86554824 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218051 | 93438 | 318778 | WINN DIXIE STORE 272 | 86554808 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218044 | 94026 | 319571 | WINN DIXIE STORE 2304 | 86554791 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218042 | 93812 | 319261 | WINN DIXIE STORE 1416 | 86554986 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218040 | 93480 | 318823 | WINN DIXIE STORE 356 | 86554782 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94219113 | 93325 | 318651 | WINN DIXIE STORE 73 | 86557479 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218971 | 93323 | 318649 | WINN DIXIE STORE 71 | 86557484 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218956 | 93776 | 319194 | WINN DIXIE STORE 1258 | 86557482 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94218157 | 93790 | 319223 | WINN DIXIE STORE 1329 | 86554978 | 7.63 |
| February 23, 2005 | 2/16/2005 | 94217901 | 94043 | 319593 | WINN DIXIE STORE 2335 | 86554829 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217896 | 93339 | 318670 | WINN DIXIE STORE 123 | 86554642 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217944 | 93799 | 319245 | WINN DIXIE STORE 1358 | 86554930 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217932 | 93991 | 319529 | WINN DIXIE STORE 2235 | 86554827 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217930 | 93889 | 319397 | WINN DIXIE STORE 1807 | 86554887 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217929 | 93691 | 319055 | WINN DIXIE STORE 713 | 86554819 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217855 | 93338 | 318669 | WINN DIXIE STORE 120 | 86554728 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217869 | 93587 | 318946 | WINN DIXIE STORE 545 | 86554761 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217861 | 93626 | 318985 | WINN DIXIE STORE 602 | 86554682 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94218001 | 93310 | 318631 | WINN DIXIE STORE 14 | 86554876 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217998 | 93756 | 319170 | WINN DIXIE STORE 1084 | 86554687 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217992 | 93871 | 319320 | WINN DIXIE STORE 1561 | 86554660 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94218029 | 94022 | 319566 | WINN DIXIE STORE 2294 | 86554942 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94218017 | 94012 | 319555 | WINN DIXIE STORE 2276 | 86554924 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94218015 | 93316 | 318638 | WINN DIXIE STORE 30 | 86554913 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94218012 | 94003 | 319544 | WINN DIXIE STORE 2262 | 86554903 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217966 | 94010 | 319553 | WINN DIXIE STORE 2273 | 86554894 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217965 | 93347 | 318679 | WINN DIXIE STORE 142 | 86554575 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217964 | 93661 | 319021 | WINN DIXIE STORE 656 | 86554885 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217978 | 94013 | 319556 | WINN DIXIE STORE 2278 | 86554938 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217500 | 93887 | 319337 | WINN DIXIE STORE 1591 | 86554451 | 15.26 |

| Delivery Date | Invoice Date | Invoice Number | Purchase Order Number | Delivered to: Store Number | Delivered to: Store Name | UPS Tracking Number | Invoice Amount |
|---|---|---|---|---|---|---|---|
| February 23, 2005 | 2/16/2005 | 94217487 | 94059 | 319609 | WINN DIXIE STORE 2367 | 86554404 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217535 | 93382 | 319910 | WINN DIXIE STORE 192 | 86554449 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217453 | 93388 | 318720 | WINN DIXIE STORE 199 | 86554444 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217466 | 93637 | 318997 | WINN DIXIE STORE 618 | 86554480 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217796 | 93364 | 318696 | WINN DIXIE STORE 170 | 86554693 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217793 | 93489 | 318831 | WINN DIXIE STORE 368 | 86554524 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217783 | 93471 | 318811 | WINN DIXIE STORE 335 | 86554617 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217691 | 93679 | 319328 | WINN DIXIE STORE 1579 | 86554502 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217670 | 93357 | 318689 | WINN DIXIE STORE 161 | 86554457 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217621 | 93369 | 318702 | WINN DIXIE STORE 176 | 86554439 | 15.26 |
| February 23, 2005 | 2/16/2005 | 94217917 | 93698 | 319062 | WINN DIXIE STORE 725 | 86554679 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217892 | 93433 | 318771 | WINN DIXIE STORE 263 | 86554743 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217920 | 93671 | 319031 | WINN DIXIE STORE 671 | 86554803 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217860 | 93877 | 319326 | WINN DIXIE STORE 1577 | 86554577 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217846 | 93575 | 318932 | WINN DIXIE STORE 526 | 86554644 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217838 | 93600 | 318959 | WINN DIXIE STORE 564 | 86554626 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217866 | 93704 | 319069 | WINN DIXIE STORE 736 | 86554753 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94218002 | 93352 | 318684 | WINN DIXIE STORE 151 | 86554704 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94218021 | 93349 | 318681 | WINN DIXIE STORE 145 | 86554748 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217947 | 93432 | 318770 | WINN DIXIE STORE 262 | 86554733 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217983 | 93441 | 318781 | WINN DIXIE STORE 280 | 86554959 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217977 | 93439 | 318779 | WINN DIXIE STORE 274 | 86554818 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217503 | 93517 | 318864 | WINN DIXIE STORE 433 | 86554460 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217484 | 94068 | 319619 | WINN DIXIE STORE 2393 | 86554395 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217511 | 93492 | 318834 | WINN DIXIE STORE 372 | 86554488 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217504 | 93436 | 318775 | WINN DIXIE STORE 268 | 86554469 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217454 | 93378 | 318711 | WINN DIXIE STORE 186 | 86554419 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217448 | 93528 | 318878 | WINN DIXIE STORE 450 | 86554435 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217474 | 93491 | 318833 | WINN DIXIE STORE 371 | 86554498 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217830 | 93644 | 319004 | WINN DIXIE STORE 630 | 86554521 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217822 | 93705 | 319070 | WINN DIXIE STORE 737 | 86554738 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217806 | 93394 | 318727 | WINN DIXIE STORE 207 | 86554551 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94217601 | 93384 | 318716 | WINN DIXIE STORE 195 | 86554410 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94218083 | 93460 | 318800 | WINN DIXIE STORE 311 | 86554865 | 22.89 |
| February 23, 2005 | 2/16/2005 | 94218945 | 93807 | 319257 | WINN DIXIE STORE 1408 | 86557487 | 22.89 |
| February 24, 2005 | 2/15/2005 | 94214677 | 93466 | 318806 | WINN DIXIE STORE 328 | 86554650 | 7.63 |
| February 24, 2005 | 2/16/2005 | 94217837 | 93666 | 319026 | WINN DIXIE STORE 662 | 86554700 | 7.63 |
| February 24, 2005 | 2/16/2005 | 94218036 | 93678 | 319041 | WINN DIXIE STORE 687 | 86554773 | 7.63 |
| February 24, 2005 | 2/16/2005 | 94217443 | 94060 | 319610 | WINN DIXIE STORE 2375 | 86554390 | 7.63 |
| February 24, 2005 | 2/16/2005 | 94218160 | 93913 | 319424 | WINN DIXIE STORE 1944 | 86554989 | 7.63 |
| February 24, 2005 | 2/16/2005 | 94217945 | 93958 | 319479 | WINN DIXIE STORE 2103 | 86554529 | 15.26 |
| February 24, 2005 | 2/16/2005 | 94217758 | 93767 | 319184 | WINN DIXIE STORE 1238 | 86554629 | 15.26 |
| February 24, 2005 | 2/16/2005 | 94217678 | 94063 | 319614 | WINN DIXIE STORE 2387 | 86554475 | 15.26 |
| February 24, 2005 | 2/16/2005 | 94217950 | 94016 | 319559 | WINN DIXIE STORE 2282 | 86554951 | 22.89 |

Total                                                                                                          159,428.45