**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                               :
                                                    :        **Chapter 11**
                                                    :
**WINN-DIXIE STORES, INC.**                         :        **Case No. 05-11063 (RDD)**
                                                    :
          **Debtor.**                               :
                                                    :
-----------------------------------------------------------------x

## LIST OF EQUITY SECURITY HOLDERS
## PURSUANT TO FED. R. BANKR. P. 1007(a)(3)

     Winn-Dixie Stores, Inc., the debtor and debtor-in-possession in the above captioned case, hereby submits the list of equity security holders attached hereto as Exhibit A.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(a)(3).

## DECLARATION UNDER PENALTY OF PERJURY

     I, Bennett L. Nussbaum, Senior Vice President and Chief Financial Officer of Winn-Dixie Stores, Inc., declare under penalty of perjury that I have read the foregoing list and it is true and correct to the best of my knowledge, information and belief.

Dated:  March 2, 2005

                            */s/      Bennett L. Nussbaum*
                            Signature

                            Bennett L. Nussbaum
                            Name

                            Senior Vice President and Chief Financial Officer
                            Title

# EXHIBIT A

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KRISTEN TALBOT | 4911 14TH ST W 202 | BRADENTON FL 34207 | | | | 100 | 34207 |
| VICKI C THOMAS | P O BOX 997 | DUDLEY NC 28333 | | | | 8 | 28333 |
| SARAH N SCOTT TOD JAMES A | SCOTT SUBJECT TO STA TOD | RULES | P O BOX 112 | GRACEVILLE FL 32440 | | 2614.704 | 32440 |
| GEORGE V AALBERG & SHERRY L | AALBERG JT TEN | 110 BUNKER HILL RD | GREER SC 29650 | | | 553.773 | 29650 |
| WILLIAM H VANDYKE SR & ANNE | Z VANDYKE JT TEN | 3173 TINDALL FARMS RD | ST AUGUSTINE FL 32084 | | | 150 | 32084 |
| CHARLES J AARON | 505 60TH AVE W | BRADENTON FL 34207 | | | | 133.694 | 34207 |
| DANIEL K AARON | 304 MCINTOSH DR | ST MARYS GA 31558 | | | | 198.307 | 31558 |
| JAMES MICHAEL AARON | 9061 CREEK SIDE TRAIL | HOPE HULL AL 36043 | | | | 78.16 | 36043 |
| JAMES MICHAEL AARON | 9061 CREEK SIDE TRAIL | HOPE HULL ALABAMA 36043 | | | | 1458.157 | 36043 |
| JAMES MICHAEL AARON & ANN R | AARON JT TEN | 9061 CREEK SIDE TRAIL | HOPE HULL AL 36043 | | | 5.544 | 36043 |
| JUANITA Y AARON | 1042 LARK ST | JACKSONVILLE FL 32205 | | | | 1225 | 32205 |
| LINDA A AARON | 1760 KINGSWAY DR | CANTONMENT FL 32533 | | | | 127.528 | 32533 |
| RYAN C AARON | 378 JEANIE LANE | PELL CITY AL 35128 | | | | 301.33 | 35128 |
| TINA J AARONS | 2805 HEATH AVE | BRONX NY 10463 | | | | 1020.646 | 10463 |
| DIANNE ABBEY | PO BOX 353 | GIBSONTON FL 33534 | | | | 8.073 | 33534 |
| BRENDA C ABBOTT & DALTON B | ABBOTT JT TEN | 611 NORTH 3RD ST | MEBANE NC 27302 | | | 63.761 | 27302 |
| DAVID P ABBOTT & LINDA A | ABBOTT JT TEN | 812 SW HARVARD RD | PORT ST LUCIE FL 34953 | | | 200 | 34953 |
| FORREST A ABBOTT | 807 ALTAMONT RD | GREENVILLE SC 29609 | | | | 890 | 29609 |
| JOHN M ABBOTT III | 10201 SPRINGSIDE PL | LOUISVILLE KY 40223 | | | | 25.796 | 40223 |
| RICHARD C ABBOTT | 4700 CARBERRY CT | CHARLOTTE NC 28226 | | | | 108.662 | 28226 |
| SHERRI LAWHORN ABBOTT & | LOTTIE MILLS JT TEN | 6724 FRANCIS ST | COLUMBIA SC 29209 | | | 209.295 | 29209 |
| SUSAN STAR C ABBOTT | 717 MOULTON RD | LOUISBURG NC 27549 | | | | 155.987 | 27549 |
| THOMAS MELVIN ABBOTT | PO BOX 826 | WEDOWEE AL 36278 | | | | 77.766 | 36278 |
| A TATICA ABDO | 5890 BOWMAN RD | APT 114 | E SYRACUSE NY 13057 | | | 36.954 | 13057 |
| THERESA C ABEL AS CUST FOR | KRISTINA LORRAINE ABEL UNDER | THE UNIF GIFTS TO MIN ACT VA | 118 RIDGEWAY ST | FREDERICKSBURG VA 22401 | | 29.332 | 22401 |
| MARTA J ABEL | 2652 WOODS EDGE CR | ORLANDO FL 32817 | | | | 10.909 | 32817 |
| JANET ABELL | 214 SHORELINE DR | SHELBYVILLE KY 40065 | | | | 534.515 | 40065 |
| MICHAEL A ABELL & SELINA F | ABELL JT TEN | 3200 LA MANCHA WAY | HENDERSON NV 89014 | | | 322.49 | 89014 |
| DIANNE ABELS | 111 HARPERS FERRY RD 2 | BEAVER FALLS PA 15010 | | | | 12 | 15010 |
| FRANK L ABER | 85 LAUDERDALE LN | CRAWFORDVILLE FL 32327 | | | | 8 | 32327 |
| JACQUELINE W ABERCROMBIE | 11124 OAKLAWN STREET | SOUTHGATE MI 48195 | | | | 250 | 48195 |
| RICHARD LARRY ABERCROMBIE | 5114 HOPEWELL CHURCH RD | GAINESVILLE GA 30506 | | | | 61.192 | 30506 |
| STEVEN L ABERCROMBIE | 752 CLINTON ST | WYANDOTTE MI 48192 | | | | 256.789 | 48192 |
| RANDALL ABERNATHEY | PO BOX 907251 | GAINESVILLE GA 30501 | | | | 630.322 | 30501 |
| BEN R ABERNATHY | PO BOX 907251 | GAINESVILLE GA 30501 | | | | 615.448 | 30501 |
| DAVID J ABERNATHY | 503 JENNINGS AV | PANAMA CITY FL 32404 | | | | 30 | 32404 |
| DEBRA E ABERNATHY | ATTN DEBRA YALE | 2014 CORNELL RD | MIDDLEBURG FL 32068 | | | 139.794 | 32068 |
| FAYE E ABERNATHY | 19 PLACE LAFITTE | MADISONVILLE LA 70447 | | | | 140 | 70447 |
| PAMELA D ABERNATHY | 5983 CAMELIA DR | DOUGLASVILLE GA 30135 | | | | 294.145 | 30135 |
| REUBEN F ABERNETHY JR & ANNE | E ABERNETHY JT TEN | 7 CHANCELOR DR | NEWARK DE 19713 | | | 12 | 19713 |
| MICHAEL T ABEYTA | PO BOX 644 | OAKLAND FL 34760 | | | | 10 | 34760 |
| CHARLIE W ABLES | PO BOX 115572 | ATLANTA GA 30310 | | | | 72 | 30310 |
| GLENN ABNEY | 3152 AVENSONG VILLAGE CIRCLE | ALPHARETTA GA 30004 | | | | 24 | 30004 |
| TIMOTHY PAUL ABNEY | 4208 FAIRVIEW DR | COLUMBUS GA 31907 | | | | 46.712 | 31907 |
| WALLACE T ABNEY & GLENNA Y | ABNEY JT TEN | 105 BILTMORE TERR | WARNER ROBINS GA 31088 | | | 44.153 | 31088 |
| LOUIS H ABORN | 46 WILSHIRE RD | GREENWICH CT 06831 | | | | 3391.524 | 06831 |
| JOHN K ABRAHAM | 736 ELLSWORTH PLACE | PALO ALTO CA 94306 | | | | 2052 | 94306 |
| JOSEPH D ABRAHAM | 2013 DIVISION ST | METAIRIE LA 70001 | | | | 354.679 | 70001 |
| LATICA J ABRAHAM | 438 KING ST | JENNINGS LA 70546 | | | | 50 | 70546 |
| DAWN M ABRAMS | 899 ELLETON-NORMAN PARK ROAD | NORMAN PARK GA 31771 | | | | 4.605 | 31771 |
| DONALD J ABRAMS | 1312 GLENWOOD ROAD | DELAND FL 32720 | | | | 11.784 | 32720 |
| JASON K ABRAMS | 13453 S TRACE | WALKER LA 70785 | | | | 11.152 | 70785 |
| MELINDA SUE ABRAMS | 776 ASBURY RD | CINCINNATI OH 45255 | | | | 5.82 | 45255 |
| PEPITO ABRIGO | 1007 SKYVIEW AVE | N AUGUSTA SC 29841 | | | | 100 | 29841 |
| JARVIS ABRON | 1343 CLOVER ST | MANDEVILLE LA 70448 | | | | 67.188 | 70448 |
| PHYLLIS B ABSHER | 271 WILLARD DR | NORTH EAST MD 21901 | | | | 100 | 21901 |
| DOUGLAS A ABSHIRE & GLORIA A | ABSHIRE JT TEN | 6901 JEFFERSON ISLAND RD | NEW IBERIA LA 70560 | | | 86 | 70560 |
| LORI ABSHIRE | 7750 MARTY DR | MOBILE AL 36695 | | | | 4.344 | 36695 |
| ROLAND PAUL ABSHIRE | 1111 NORTH AVE G | CROWLEY LA 70526 | | | | 204.04 | 70526 |
| DAPHINE ABSTON & JOSEPH | ABSTON JT TEN | PO BOX 48 | ST STEPHENS AL 36569 | | | 40 | 36569 |
| TOMMY ABSTON | 35050 SILVER OAK DR | LEESBURG FL 34788 | | | | 974.004 | 34788 |
| ORYNAB ABUSALEEM | 1740 PERCHERON DR | NEW PORT RICHEY FL 34655 | | | | 100 | 34655 |
| JUANITO R ACEDO | 22 WESTRIDGE DRIVE | DURHAM NC 27713 | | | | 131.89 | 27713 |
| ANITA ACEVEDO | 619 TRAILWOOD DRIVE | ALTAMONTE SPRINGS FL 32714 | | | | 5.494 | 32714 |
| DORIS ACEVEDO | 25530 SW 124TH AVE | HOMESTEAD FL 33032 | | | | 241.28 | 33032 |
| RICHARD J ACHILLE | PO BOX 2782 | TALLAHASSEE FL 32316 | | | | 1470.288 | 32316 |
| JAMES G ACHTERHOF & GRACE O | ACHTERHOF JT TEN | 2859 PARKSIDE DRIVE | JENISON MI 49428 | | | 101.526 | 49428 |
| BARBARA C ACKER | 107 BREWTON CT | ANDERSON SC 29621 | | | | 932 | 29621 |
| MARY HELEN B ACKER | 401 BUTLER SPRINGS RD | GREENVILLE SC 29615 | | | | 67.549 | 29615 |
| GEORGE R ACKERLY | 13 OLD RD | ELMSFORD NY 10523 | | | | 33.009 | 10523 |
| JOHN D ACKERLY | 59 HOWARD ST | TARRYTOWN NY 10591 | | | | 77.867 | 10591 |
| PAUL A ACKERMAN | 12931 INSHORE DR | PALM BEACH GARDENS FL 33410 | | | | 2142.043 | 33410 |
| CYNTHIA D ACKERS | PO BOX 332 RT 617 | SOLUDA VA 23149 | | | | 100 | 23149 |
| DEBORA R ACKLEY | 6836 RUFF ST | NORTH PORT FL 34287 | | | | 19.098 | 34287 |
| DOUGLAS J ACKLEY | 6836 RUFF ST | NORTH PORT FL 34287 | | | | 11.706 | 34287 |
| DOUGLAS J ACKLEY & DEBORA R | ACKLEY JT TEN | 6836 RUFF ST | NORTH PORT FL 34287 | | | 202.773 | 34287 |
| VERA LEDOUX ACKLEY | 3882 LEVEE LOOP | LAKE CHARLES LA 70607 | | | | 100 | 70607 |
| TILLMAN BENJAMIN ACORN | 600 4TH AVE S | JASPER AL 35501 | | | | 592 | 35501 |
| BERTA M ACOSTA | 32 S W 97 PLACE | MIAMI FL 33174 | | | | 100 | 33174 |
| CRISTINA ACOSTA | 879 SPICERS LN | NORTHFIELD OH 44067 | | | | 15.4406 | 44067 |
| DANNY G ACOSTA | 5520 COMMONWEALTH AVE | JACKSONVILLE FL 32205 | | | | 364 | 32205 |
| ISABEL ACOSTA | 7913 MERIDIAN STREET | MIRAMAR FL 33023 | | | | 3.605 | 33023 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LAURIE LYNN ACOSTA | 940 E LEXINGTON ST | TERRYTOWN LA 70056 | | | | 78 | 70056 |
| LAWRENCE A ACOSTA | 73227 PEG KELLER RD | ABITA SPRINGS LA 70420 | | | | 214.535 | 70420 |
| LARRY R ACRA | 12896 SUNSET BLVD | WEST PALM BEACH FL 33411 | | | | 52 | 33411 |
| DEBBIE ACREE & E HOWARD ACREE | II JT TEN | 3071 ANDERSON RD | GREEN COVE SPRINGS FL 32043 | | | 306.686 | 32043 |
| MARGARET W ACREE | PO BOX 65 | OCOEE FL 34761 | | | | 126.99 | 34761 |
| JOHNNY R ACTON | 906 JOHNSON RD | LOUISVILLE KY 40245 | | | | 10.143 | 40245 |
| STEVEN L ACTON | 733 CAMP MILTON LANE | WHITEHOUSE FL 32220 | | | | 50 | 32220 |
| GARY L ACUFF | 5718 HWY 131 | WASHBURN TN 37888 | | | | 100 | 37888 |
| JOSE A ACUNA | 2413 52ND PL W | HIALEAH FL 33016 | | | | 25 | 33016 |
| GARY LEE ADAIR | 1995 ERVING CIR # 7-104 | OCOEE FL 34761 | | | | 244.918 | 34761 |
| JERRY MICHAEL ADAIR | 2311 VALLEY LN | SYLACUAGA AL 35150 | | | | 37 | 35150 |
| SELENA KAY ADAIR | 1016 KENMORE DR | BRADON FL 33510 | | | | 8 | 33510 |
| THOMAS ADAIR | 6300 TROTMAN ROAD | MONTGOMERY AL 36116 | | | | 387.22 | 36116 |
| JAMES A ADAM | 629 GREENMEADOW | BAY ST LOUIS MS 39520 | | | | 488.45 | 39520 |
| RANDOLPH PHILLIP ADAM | 308 SAINT JOHN ST | BAY SAINT LOUIS MS 39520 | | | | 996.343 | 39520 |
| KEVIN P ADAMIK | 4557 HALLMARK DR | PLANO TX 75024 | | | | 62.728 | 75024 |
| ANTHONY JOHN ADAMO | 15617 ALLIE BYRD RD | OCEAN SPRINGS MS 39565 | | | | 1063.542 | 39565 |
| A MARVIN ADAMS & LUCILLE M | ADAMS JT TEN | 11812 CHESTERFIELD RD | DADE CITY FL 33525 | | | 2296 | 33525 |
| REBECCA F ADAMS CUST ALLISON | C ADAMS UNIF TRANS MIN ACT | FL | 6965 SENECA AVE | JACKSONVILLE FL 32210 | | 20 | 32210 |
| ANNIE LOIS ADAMS | 297 NW 97TH ST | MIAMI FL 33150 | | | | 50 | 33150 |
| ARCHIE M ADAMS JR | 670 HEBRON RD | SAVOY TX 75479 | | | | 204 | 75479 |
| ARTHUR B ADAMS | 1679 LOU GURLEY RD | BOWERSVILLE GA 30516 | | | | 65.895 | 30516 |
| BARBARA C ADAMS | 511 BIRCH ST | TRUSSVILLE AL 35173 | | | | 419.99 | 35173 |
| BETTYE ADAMS | 36472 E 137 RD | HOLDENVILLE OK 74848 | | | | 18.387 | 74848 |
| CARRIE B ADAMS | 321 LAKE MONTONIA RD | KINGS MTN NC 28086 | | | | 386 | 28086 |
| CHAREL ADAMS | 4355 GLEN ESTE & | WITHAMSVILLE RD | CINCINNATI OH 45245 | | | 20 | 45245 |
| CHARLES A ADAMS | 3502 SE 93RD ST | OCALA FL 34480 | | | | 44.563 | 34480 |
| CHARLES E ADAMS | 2073 EATON DR | HENDERSONVILLE NC 28792 | | | | 916 | 28792 |
| CHRISTIE ADAMS | 506 CEDAR ST | FERNANDINA BEACH FL 32034 | | | | 6.842 | 32034 |
| CHRISTOPHER ANDREW ADAMS | 2124 COLBERT GROVE CHURCH RD | COLBERT GA 30628 | | | | 55.312 | 30628 |
| DANIEL ALLEN ADAMS | 506 SLUDER BRANCH RD 3 | LEICESTER NC 28748 | | | | 8 | 28748 |
| DAVID A ADAMS | 7221 RESTGATE ROAD | NEW ORLEANS LA 70127 | | | | 187.483 | 70127 |
| DAVID J ADAMS | 4849 HOLIDAY VILLA DR | GAINESVILLE GA 30504 | | | | 11.608 | 30504 |
| DAVID R ADAMS | RR 7 | FAYETTEVILLE NC 28306 | | | | 127.528 | 28306 |
| DEBORAH A ADAMS | 8262 NW 80 AV | OKEECHOBEE FL 34972 | | | | 1.183 | 34972 |
| DENISE A ADAMS & ROBERT L | ADAMS JT TEN | 5312 SARAH ST | ALEXANDRIA LA 71303 | | | 83.573 | 71303 |
| DON H ADAMS | 234 TEEPLE LANE | WETUMPKA AL 36092 | | | | 40 | 36092 |
| DONALD W ADAMS SR | 8440 43RD ST NORTH | PINELLAS PARK FL 33781 | | | | 18.328 | 33781 |
| EARNEST WENDELL ADAMS | 3238 HWY 257 | DUBLIN GA 31021 | | | | 5200.041 | 31021 |
| FRANKLIN P ADAMS | 1358 CO RD 44800 | BLOSSOM TX 75416 | | | | 200 | 75416 |
| GEORGE ADAMS | 6161 NW 57TH COURT | UNIT 308 BLDG 20 | TAMARAC FL 33319 | | | 131.219 | 33319 |
| GLORIA J ADAMS | 5121 CIVITANIA RD | MABLETON GA 30059 | | | | 679.849 | 30059 |
| HAZEL D ADAMS | #197 | 14550 BRUCE B DOWNS BLVD | TAMPA FL 33613 | | | 1332 | 33613 |
| HELENE ADAMS | 22 CHARLBURY ST | GREENVILLE SC 29607 | | | | 35.947 | 29607 |
| HENRY LEE ADAMS JR | 11366 QUAIL HOLLOW DRIVE | JACKSONVILLE FL 32218 | | | | 403.358 | 32218 |
| HERMAN WOODROW ADAMS JR | 1412 KELLY RD | GARNER NC 27529 | | | | 79.531 | 27529 |
| HOOVER ADAMS | PO BOX 1448 | DUNN NC 28335 | | | | 29.998 | 28335 |
| HUBERT LEE ADAMS & ANITA J | ADAMS JT TEN | 16926 N 49TH WAY | SCOTTSDALE AZ 85254 | | | 100 | 85254 |
| JAMES D ADAMS & JUDY M ADAMS | JT TEN | 6722 LAKEVILLE RD | ORLANDO FL 32818 | | | 5243.953 | 32818 |
| JAMES J ADAMS | 402 MUSKET RIDGE RD | HULL GA 30646 | | | | 295.99 | 30646 |
| JAMES L ADAMS & SANDRA L | ADAMS JT TEN | 1766 S FAIRLAWN AVE | EVANSVILLE IN 47714 | | | 44.248 | 47714 |
| JEANETTE N ADAMS | 2275 BOWERS RD | ANDALUSIA AL 36420 | | | | 114.591 | 36420 |
| JERRY J ADAMS & JOYCE B | ADAMS JT TEN | 1556 HARRINGTON PARK DR | JACKSONVILLE FL 32225 | | | 200 | 32225 |
| JOAN A ADAMS & LOWELL T | ADAMS JT TEN | 1018 S KIMBREL AVE | PANAMA CITY FL 32404 | | | 332 | 32404 |
| JONATHAN ADAMS | 9 PARLANGE DR | DESTREHAN LA 70047 | | | | 100 | 70047 |
| JOSEPH C ADAMS | 14292 HWY 1075 | BOGALUSA LA 70427 | | | | 498.701 | 70427 |
| JUANITA ADAMS | 6135 MOUNTAIN RIDGE RD | TRUSSVILLE AL 35173 | | | | 12 | 35173 |
| JULIE E ADAMS | 3264 LANDMARK ST APT G-5 | GREENVILLE NC 27834 | | | | 251 | 27834 |
| KAREN R ADAMS | 192 MAGNOLIA RD | WHIGHAM GA 31797 | | | | 129.218 | 31797 |
| KATHLEEN J ADAMS & THOMAS E | ADAMS JT TEN | 500 EAST LAKE ELBERT DRIVE | WINTER HAVEN FL 33881 | | | 129.295 | 33881 |
| KENNETH H ADAMS II | 911 S SHERBROOKE CIRCLE | MT CARMEL TN 37645 | | | | 5.317 | 37645 |
| KENNETH M ADAMS | 321 LAKE MONTONIA RD | KINGS MOUNTAIN NC 28086 | | | | 1054 | 28086 |
| TERRY R ADAMS CUST KEVIN B | ADAMS UNDER THE FL UNIF TRAN | MIN ACT | 1515 E MAIN ST | PAHOKEE FL 33476 | | 10 | 33476 |
| KEVIN SCOTT ADAMS | 185 RIDGEWOOD PL | ATHENS GA 30606 | | | | 55.315 | 30606 |
| KIMBERLY JANE ADAMS | ATTN KIMBERLY JANE MILEWSKY | 2020 TRIBBLE WALK DR | LAWRENCEVILLE GA 30045 | | | 14 | 30045 |
| L MICHAEL ADAMS | PO BOX 136 | SCOTLAND GA 31083 | | | | 4.397 | 31083 |
| LEFURNE MARIE ADAMS | 3126 HULA DR | MESQUITE TX 75150 | | | | 304 | 75150 |
| LESTER D ADAMS | 105 BAIRD LN | ELIZABETHTON TN 37643 | | | | 16.267 | 37643 |
| LINDA F ADAMS | 369 HILLTOP DR | ORANGE PARK FL 32073 | | | | 3724 | 32073 |
| LOUIS J ADAMS | PO BOX 51575 | NEW ORLEANS LA 70151 | | | | 135 | 70151 |
| MARGARET W ADAMS | 406 N CALHOUN ST | QUINCY FL  32351 | | | | 512 | 32351 |
| MARTHA V ADAMS | 304 DUCHESS TRL | LEXINGTON SC 29073 | | | | 1 | 29073 |
| MARY E ADAMS | 630 OLD ANDERSON RD | GREENVILLE SC 29611 | | | | 1250 | 29611 |
| MARY K ADAMS | 367 BRIARLEAF CIRCLE | WALTERBORO SC 29488 | | | | 4.641 | 29488 |
| MAX W ADAMS | 2700 PARTRIDGE AVE | ARLINGTON TX 76017 | | | | 12 | 76017 |
| MICHAEL DARIN ADAMS | 9908 HOLLY SPRINGS RD | APEX NC 27502 | | | | 25 | 27502 |
| MICHAEL G ADAMS | 14310 GLEN FARMS RD | GLEN ST MARY FL 32040 | | | | 4155 | 32040 |
| MICHAEL L ADAMS & PHILLIS J | ADAMS JT TEN | 109 PLEASANT RIDGE DR | RICHMOND KY 40475 | | | 856.83 | 40475 |
| MICHAEL TAYLOR ADAMS | 2453 SWEET OAK STREET | OCOEE FL 34761 | | | | 361.64 | 34761 |
| NATALIE JANE ADAMS | 2320 MICA MINE LN | WAKE FOREST NC 27587 | | | | 684.426 | 27587 |
| OURALEANER N ADAMS | 1610 BYWOOD DR | COLUMBIA SC 29223 | | | | 279.417 | 29223 |
| PATRICIA A ADAMS | P O BOX 4342 | LYNCHBURG VA 24502 | | | | 321.431 | 24502 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PATRICIA M ADAMS | 2221 ATHENS HWY | GAINESVILLE GA 30507 | | | | 721.812 | 30507 |
| PETE ADAMS | 15 ELLIOTT RD | MC DONOUGH GA 30253 | | | | 100 | 30253 |
| RANDALL G ADAMS | 9987 W DARRYL PKY | BATON ROUGE LA 70815 | | | | 12 | 70815 |
| REBECCA F ADAMS CUST REBEKAH | E ADAMS UNIF TRANS MIN ACT | FL | 6965 SENECA AVENUE | JACKSONVILLE FL 32210 | | 20 | 32210 |
| RICHARD L ADAMS | 3737 SOUTH VALLEY RD | SOUTHSIDE AL 35901 | | | | 165.185 | 35901 |
| RICHARD LAVON ADAMS | 3737 SOUTH VALLEY RD | SOUTHSIDE AL 35901 | | | | 70.92 | 35901 |
| RICHARD M ADAMS | BOX 81425 | AUSTIN TX 78708 | | | | 304.5 | 78708 |
| RICK T ADAMS | 10250 SW 102 TERRACE | MIAMI FL 33176 | | | | 219.881 | 33176 |
| RONALD D ADAMS | 3683 ROSEDALE CIR | GAINESVILLE GA 30506 | | | | 49 | 30506 |
| RONALD P ADAMS | 1916 E MARSDEN PLACE | BATON ROUGE LA 70816 | | | | 100 | 70816 |
| ROY S ADAMS | 292 MERIDAN DRIVE | ROCK HILL SC 29730 | | | | 50 | 29730 |
| RUSSELL C ADAMS & PAULA D | ADAMS JT TEN | 3247 BAGLEY DR | CHAMBLEE GA 30341 | | | 50 | 30341 |
| RYAN G ADAMS | 21 ENCHANTED WA | SANTA ROSA BEACH FL 32459 | | | | 7.127 | 32459 |
| SANDRA G ADAMS | 10250 SW 102 TERR | MIAMI FL 33176 | | | | 566.324 | 33176 |
| WAYNE ADAMS CUST SCOTT E | ADAMS UND UNIF GIFT MIN ACT | FL | 4713 MARINER POINT DRIVE | JACKSONVILLE FL 32225 | | 8 | 32225 |
| SHEILA G ADAMS | 5840 NE 1ST TER | FORT LAUDERDALE FL 33334 | | | | 300.9 | 33334 |
| SUE L ADAMS & NOEL W ADAMS | JT TEN | 7355 129TH PL | SEBASTIAN FL 32958 | | | 127.528 | 32958 |
| SUSAN MARLENE ADAMS | 285 EPLEY RD | RUTHERFORDTON NC 28139 | | | | 252 | 28139 |
| TAYLOR ADAMS & PHYLLIS J | ADAMS JT TEN | 604 BIG CREEK RD | WEATHERFORD TX 76087 | | | 3406.337 | 76087 |
| TED ANDREW ADAMS | 2124 COLBER GROVE CHURCH RD | COLBERT GA 30628 | | | | 153.263 | 30628 |
| TEDDY ADAMS | 853 COUNTY RD 420 | OPP AL 36467 | | | | 17.202 | 36467 |
| THERON V ADAMS JR & DEBRA | FLETCHER ADAMS JT TEN | 16102 TAMPA ST | LUTZ FL 33549 | | | 199.374 | 33549 |
| TRAVIS ADAMS & HEATHER ADAMS | JT TEN | 105 LITTLE RD | JACKSON GA 30233 | | | 121.451 | 30233 |
| TRAVIS D ADAMS & BARBARA R | ADAMS JT TEN | 511 BIRCH ST | TRUSSVILLE AL 35173 | | | 1165.765 | 35173 |
| VICKI ADAMS | 5370 HAWKINS LANE | ETHEL LA 70730 | | | | 30 | 70730 |
| WILLIAM EDWARD ADAMS | 279 E JESSUP AVE | LONGWOOD FL 32750 | | | | 54.153 | 32750 |
| WILLIAM JAMES LOUIS ADAMS | 279 E JESSUP AVE | LONGWOOD FL 32750 | | | | 8.125 | 32750 |
| WILLIAM L ADAMS | 3329 CARRIAGE LANE | LEXINGTON KY 40517 | | | | 14.062 | 40517 |
| CHARLES KEITH ADAMSON | 1910 RIVER BLUFF RD | MONROE GA 30655 | | | | 38 | 30655 |
| PEARL G ADAMSON | 6510 THREE CHOPT RD | RICHMOND VA 23226 | | | | 324 | 23226 |
| RICHARD M ADAMSON | 3156 LAUREL GROVE N | JACKSONVILLE FL 32223 | | | | 401.459 | 32223 |
| CELINA ADAY | 3537 SW 26TH ST | MIAMI FL 33133 | | | | 100 | 33133 |
| GEORGE W ADCOCK | 422 ELM ST | EMINENCE KY 40019-1079 | | | | 100 | 40019-1079 |
| JOHN R ADCOCK | 422 ELM ST | EMINENCE KY 40019 | | | | 334.249 | 40019 |
| OLLIE M ADCOCK | 2205 2ND PLACE NE | BIRMINGHAM AL 35215 | | | | 100 | 35215 |
| GALVIN A ADDERLEY | 6160 SW 16TH ST | NORTH LAUDERDALE FL 33068 | | | | 63.761 | 33068 |
| GARY H ADDERLEY | 2709 S OAKLAND FRST DR APT 202 | OAKLAND PARK FL 33309 | | | | 425.286 | 33309 |
| BUSTER E ADDERSON & NANCY E | ADDERSON JT TEN | 248 ADAMSON RD | FITZGERALD GA 31750 | | | 1.384 | 31750 |
| JASON ADDINGTON | APT D | 101 BEECH ST | BIRMINGHAM AL 35213 | | | 25.45 | 35213 |
| MARY M ADDINGTON | 204 PEARLE DR | EASLEY SC 29642 | | | | 374 | 29642 |
| VIRGINIA ADDINGTON & KENNETH | ADDINGTON JT TEN | 204 STERRETT AVE | COVINGTON KY 41014 | | | 1.401 | 41014 |
| DERRELL R ADDIS | 370 WOODHAVEN PARKWAY | ATHENS GA 30606 | | | | 1345 | 30606 |
| DOROTHY Q ADDISON & L D | ADDISON JR JT TEN | APT 7 | 511 W OAK | WEATHERFORD TX 76086 | | 1326.933 | 76086 |
| JAMES L ADDISON & LINDA R | ADDISON JT TEN | 806 LITTLE TOWN RD | PORT ORANGE FL 32127 | | | 12 | 32127 |
| GAYLE B ADDYMAN | 48 QUEEN STREET | NEWTOWN CT 06470 | | | | 82.922 | 06470 |
| JOYCE ADELHOCK | 1500 MITCHELL CT | OPELIKA AL 36801 | | | | 22.975 | 36801 |
| ANN NOOE ADEN & ERIN PAIGE | WAGNER & MEGAN BLYTHE JOHNSON | JT TEN | PO BOX 1418 | BRIDGEPORT TX 76426 | | 583.225 | 76426 |
| FLOYD J ADEN | 1217 AVENUE D | GOTHENBURG NE 69138 | | | | 186.799 | 69138 |
| SUMITRA MERRITT-ADHAHN | 2441 L DON DODSON | #2115 | BEDFORD TX 76021 | | | 127.528 | 76021 |
| WILLIAM E ADICKS JR | 1937 PINEBROOK ST | ORANGEBURG SC 29118 | | | | 400 | 29118 |
| ADJ CORPORATION | ATTN JACK REYNOLDS | P O BOX 1754 | HUNTINGTON WV 25718 | | | 400 | 25718 |
| ANN C ADKINS | 511 HOLLY SPRINGS RD | LYMAN SC 29365 | | | | 100 | 29365 |
| CONNIE L ADKINS | 407 LIBERTY DR | SMYRNA TN 37167 | | | | 362.708 | 37167 |
| CONNIE SUE ADKINS | 8706 APPLE BLOSSOM LN | WEST CHESTER OH 45069 | | | | 127.528 | 45069 |
| FRED A ADKINS | 511 S WATER AVE | SONORA TX 76950 | | | | 17.467 | 76950 |
| GLENDA J ADKINS | 424 ATWOOD ST APT 2 | LOUISVILLE KY 40217 | | | | 100 | 40217 |
| GLENNA E ADKINS | 149 THORNWOOD DR | BASSETT VA 24055 | | | | 29.833 | 24055 |
| GOLDEN B ADKINS & CHARLOTTE | K ADKINS JT TEN | RR 1 BOX 152A | KEYSER WV 26726 | | | 513.503 | 26726 |
| JOHN E ADKINS & BETTY C | ADKINS JT TEN | 3660 WALKER AVE | FULTONDALE AL 35068 | | | 164 | 35068 |
| JOHN EARNEST ADKINS | 3660 WALKER AVE | FULTONDALE AL 35068 | | | | 460 | 35068 |
| JOHN RANDALL ADKINS | 10303 MONACO DR | JACKSONVILLE FL 32218 | | | | 5.317 | 32218 |
| MARCUM G ADKINS | 407 LIBERTY DR | SMYRNA TN 37167 | | | | 799.34 | 37167 |
| MARGARET K ADKINS | 623 AMANDA FURNACE DRIVE | ASHLAND KY 41101 | | | | 378.491 | 41101 |
| THOMAS L ADKINS | BOX 26581 | JACKSONVILLE FL 32226 | | | | 12.725 | 32226 |
| DEBRA S ADKINSON & ROBERT L | ADKINSON JT TEN | 1099 SWEETIE SMITH RD | ASHFORD AL 36312 | | | 100 | 36312 |
| ORA M ADKINSON | 7130 BRONWOOD HIGHWAY | BRONWOOD GA 39826 | | | | 4 | 39826 |
| ARTHUR A ADLER JR | 35296 LEON ST | LIVONIA MI 48150 | | | | 100.767 | 48150 |
| MARGARET M ADLER CUST FOR | REBECCA L ADLER UND UNIF | GIFT MIN ACT MI | 1003 N WATER ST | BAY CITY MI 48708 | | 230.154 | 48708 |
| DOROTHY KOPCIK ADRAGNA | 634 SW 1ST ST | BOYNTON BEACH FL 33435 | | | | 766.255 | 33435 |
| PATRICK ADUDUOKE | 4369 RIVERLAKE WY | SNELLVILLE GA 30039 | | | | 2.265 | 30039 |
| FAY E AFFLECK & ROGER | AFFLECK JT TEN | 16291 S E 117AVE | WEIRSDALE FL 32195 | | | 280.271 | 32195 |
| GABRIEL B AGBALI | 1629 59TH ENSLEY | BHAM AL 35228 | | | | 25 | 35228 |
| ANNE M AGEE | 8323 SPICEWOOD DR | JACKSONVILLE FL 32216 | | | | 4.143 | 32216 |
| BERTHA W AGEE | 270 IRISBURG ROAD | AXTON VA 24054 | | | | 879.185 | 24054 |
| JOE D AGNER JR | 2784 NE CLOVER AV | LEE FL 32059 | | | | 344.774 | 32059 |
| JULIAN AGOLLARI | 411 HUNTINGTON DR | NAPLES FL 34109 | | | | 1410 | 34109 |
| EDWARD J AGOSTINI & AIDA E | AGOSTINI JT TEN | 1218 OAK VALLEY DR | SEFFNER FL 33584 | | | 213.368 | 33584 |
| AGUEDA AGRA | 60 NORTHWEST DRIVE | MIAMI FL 33126 | | | | 50 | 33126 |
| AGUEDA AGRA & JOSE AGRA | JT TEN | 60 NORTHWEST DR | MIAMI FL 33126 | | | 100 | 33126 |
| JUAN ALFREDO AGUERO | 2103 FLAGLER AVE | KEY WEST FL 33040 | | | | 332 | 33040 |
| ALAIN AGUILA | 2740 NW 4TH TER | MIAMI FL 33125 | | | | 76.376 | 33125 |
| ARIEL AGUILA | 1508 N 58 AVE | HOLLYWOOD FL 33021 | | | | 1.151 | 33021 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| DANI LEE AGUILA | 10350 NW 18TH PLACE | PEMBROKE PINES FL 33026-3150 | | | | 210.267 33026-3150 |
| RODOLFO E AGUILAR | 12714 S W 33 TERRA | MIAMI FL 33175 | | | | 12 33175 |
| JACOB AGUILLARD | 460 HWY 758 | EUNICE LA 70535 | | | | 1.646 70535 |
| CHERYLE AGUIRRE & ALBERT | AGUIRRE JT TEN | 1384 WIND CREST DRIVE | MORRISTOWN TN 37814 | | | 100 37814 |
| DEBRA ROBERTSON AGUIRRE | 7810 FLAG TAIL DR | MIDLOTHIAN VA 23112 | | | | 279.617 23112 |
| PATRICK JOSEPH AGUIRRE | 7810 FLAG TAIL DRIVE | MIDLOTHIAN VA 23112 | | | | 349.225 23112 |
| SERVANDO AGUIRRE | 6187 ALLEN ST | JUPITER FL 33458 | | | | 89.379 33458 |
| HEBERTO AGULLA | 3672 SW 17TH ST | MIAMI FL 33145 | | | | 272 33145 |
| HERBERTO AGULLA JR | 3672 SW 17TH ST | MIAMI FL 33145 | | | | 12 33145 |
| TOLUTOMI AGUNBIADE | 1016 N BEVERLY | WICHITA FALLS TX 76305 | | | | 13.952 76305 |
| DIANE B AHLBERG | 9413 TORREY PINES CIRCLE | CHESTERFIELD VA 23832 | | | | 3.428 23832 |
| DEBORAH J AHLBRANDT | 233 DIANE CT | JACKSONVILLE NC 28540 | | | | 12.416 28540 |
| M C AHLSTROM | 1140 RIVER BURCH RD | JACKSONVILLE FL 32259 | | | | 24 32259 |
| MARK C AHLSTROM | 1140 RIVER BIRCH ROAD | JACKSONVILLE FL 32259 | | | | 23 32259 |
| ABDEL SALAM MOHAMED AHMED | 20703 SW 103RD AVE | MIAMI FL 33189 | | | | 100 33189 |
| MARCIA K AICHELE | 8300 TRAKIA CT | LOUISVILLE KY 40219 | | | | 139.794 40219 |
| DARRELL AIDALA | P O BOX 6 | SEBRING FL 33871 | | | | 3.744 33871 |
| LEONARD H AIKEN CUST ALENA | LAN AIKEN UNDER THE SC UNIF | GIFT MIN ACT | 721 INDIAN MOUND DR | NORTH AUGUSTA SC 29841 | | 18.477 29841 |
| LEONARD H AIKEN CUST JOHN | FOSTER HAVIRD UNDER THE SC | UNIF GIFT MIN ACT | 721 INDIAN MOUND DR | NORTH AUGUSTA SC 29841 | | 19.034 29841 |
| OLIVIA C AIKEN | 817 HARRIS ST | BURLINGTON NC 27217 | | | | 100 27217 |
| BARBARA A AIKENS | P O BOX 6027 | FERNANDINA BEACH FL 32035 | | | | 131.121 32035 |
| KEITH AINLEY | 1074 BIRCHWOOD DR | ORANGE PARK FL 32065 | | | | 25.351 32065 |
| LAUREL PATRICIA AINLEY | 1074 BIRCHWOOD DR | ORANGE PARK FL 32065 | | | | 51.009 32065 |
| REGINALD T AINLEY | 1074 BIRCHWOOD DR | ORANGE PARK FL 32065 | | | | 108.146 32065 |
| ALDEN G AIOLA | 2504 SELLS ST | METAIRIE LA 70003 | | | | 94.769 70003 |
| ANGELA AIOLA | ATT A SCHWAIBOLD | 253 HEATHER DR | MANDEVILLE LA 70471 | | | 4.385 70471 |
| EDWARD J AIOLA JR | 2801 SELLS ST | METAIRIE LA 70003 | | | | 24 70003 |
| WILLIAM J AIRD & BRENDA H | AIRD JT TEN | 6444 SLEEPY RIDGE RD | FALLS CHURCH VA 22042 | | | 1.99 22042 |
| PHILOMINA AJUFO | 960399 POB 960399 | RIVERDALE GA 30296 | | | | 134.692 30296 |
| AKD-CDC PARTNERS I LTD | PO BOX 19366 | JACKSONVILLE FL 32245 | | | | 248557 32245 |
| AKD-KDO PARTNERS I LTD | PO BOX 19366 | JACKSONVILLE FL 32245 | | | | 248556 32245 |
| AKD-SDS PARTNERS I LTD | PO BOX 19366 | JACKSONVILLE FL 32245 | | | | 248557 32245 |
| BRIAN J AKE | 2522 CHAUCER CI | PANAMA CITY FL 32405 | | | | 1.102 32405 |
| BRENDA BRADLEY AKEL | 7348 WILDER AVENUE | JACKSONVILLE FL 32208 | | | | 163.511 32208 |
| JACK S AKEL | 1995 HIBERNIA CT | JACKSONVILLE FL 32223 | | | | 7.477 32223 |
| MUSA AKEL | 4921 KINGSMEADOW LN | JACKSONVILLE FL 32217 | | | | 311.061 32217 |
| SAID Y AKEL & SUAD S AKEL | JT TEN | 9910 MERLIN DR E | JACKSONVILLE FL 32257 | | | 135.826 32257 |
| SIHAM S AKEL | 1161 OWEN AVE | JACKSONVILLE FL 32205 | | | | 113.749 32205 |
| FRANCIS D AKERMAN | 923 MENANDS AVE | LAS VEGAS NV 89123 | | | | 60.61 89123 |
| FRANCIS E AKERMAN & DOROTHY | F AKERMAN JT TEN | 18900 NW 19TH AVE | OPA LOCKA FL 33056 | | | 2340.599 33056 |
| MARY E AKERS | 1388 SE 11TH PL | HOMESTEAD FL 33035 | | | | 16 33035 |
| RONALD B AKERS | 170 GEORGE CHAPMAN | MERIDIANVILLE AL 35759 | | | | 6.862 35759 |
| RUTH AKERS | 720 GROVER REECE RD | TRADE TN 37691 | | | | 127.251 37691 |
| JAMES L AKI & CAROLE A AKI | JT TEN | 4643 JILL PL | LAKE WORTH FL 33463 | | | 332 33463 |
| JASON T AKI | 4643 JILL PL | LAKE WORTH FL 33463 | | | | 116.105 33463 |
| MARTIN R AKIN | 6260 MELODY LN 2024 | DALLAS TX 75231 | | | | 12 75231 |
| KATHERINE AKNER | 9440 SW 91ST ST | MIAMI FL 33176 | | | | 1000 33176 |
| JAY AKSELRUD CUST MICHELLE | AKSELRUD UNDER THE NY | UNIFORM TRANSFERS TO MINORS | ACT | 74 RUPERT AVENUE | STATEN ISLAND NY 10314 | 20.26 10314 |
| LARRY N ALACK | 48287 MORRIS | HAMMOND LA 70403 | | | | 557.903 70403 |
| SUSAN ALAHMAD & ABDEL M | ALAHMAD JT TEN | 13303 FELSON PL | CERRITOS CA 90703 | | | 418.424 90703 |
| ALAMO DEVELOPMENT CO | ATTN COOPER WHITE & COOPER | 201 CALIFORNIA ST 17TH FL | SAN FRANCISCO CA 94111 | | | 4404 94111 |
| IVAN ALAYON & IVY ALAYON | 145 CAYMAN DR | LAKE WORTH FL 33461 | | | | 38.923 33461 |
| ROBERT L ALBAN & PATRICIA L | ALBAN JT TEN | 9170 48TH AVE | LIVE OAK FL 32060 | | | 532 32060 |
| NIVIO ALBANESE & JEAN | ALBANESE JT TEN | 107 MARIONDALE DR | PLANTSVILLE CT 06479 | | | 402 06479 |
| TONNYA ALBANESE & NICK C | ALBANESE JT TEN | 3224 TURTLE CREEK ROAD | ST AUGUSTINE FL 32086 | | | 140.435 32086 |
| VINCENT J ALBARADO JR | 1209 JUNG BLVD | MARRERO LA 70072 | | | | 259.689 70072 |
| MERLE J ALBEE | 32321 HILL VALLEY DR | WATERFORD WI 53185 | | | | 273.734 53185 |
| GLORIA ALBELO | 3800 SW 102ND AVE APT 202 | MIAMI FL 33165 | | | | 2.015 33165 |
| MATTHEW D ALBERGOTTI | 144 PONDEROSA DR | LADSON SC 29456 | | | | 61.203 29456 |
| JOY M ALBERS | 1808 MINNESOTA AVE CT | BEMIDJI MN 56601 | | | | 369.103 56601 |
| CLEO ALBERT | 7716 PRIMROSE DR | NEW ORLEANS LA 70126 | | | | 100 70126 |
| CLEO ALBERT & MARY ALBERT | JT TEN | 7716 PRIMROSE DR | NEW ORLEANS LA 70126 | | | 200 70126 |
| JASON ALBERT | 3305 PATOUTVILLE RD | JEANERETTE LA 70544 | | | | 150 70544 |
| KAREN ALBERT | 1528 LAUREL HILL RD | VIENNA VA 22182 | | | | 855.348 22182 |
| KARL VERNON ALBERT | 9642 RIDGE VIEW DR | MARSHALL VA 20115 | | | | 438.94 20115 |
| KARL VERNON ALBERT | 9642 RIDGE VIEW DR | MARSHALL VA 20115 | | | | 55.838 20115 |
| KENNETH LOUIS ALBERT SR | PO BOX 21 | MULDRAUGH KY 40155 | | | | 50 40155 |
| WILLIAM J ALBERT | 4210 IVYWOOD DR | ROCK HILL SC 29732 | | | | 89 29732 |
| WILLIAM J ALBERT & PATRICIA | A ALBERT JT TEN | 4210 IVYWOOD DR | ROCK HILL SC 29732 | | | 526 29732 |
| FRED LEE ALBERTS & KATHRYN | ANN ALBERTS JT TEN | 624 JAMAICA AVE | TAMPA FL 33606 | | | 40.863 33606 |
| KIM A ALBERTS & SHELDON L | ALBERTS JT TEN | 24313 PIRATE HARBOR BLVD | PUNTA GORDA FL 33955 | | | 315.136 33955 |
| DONALD MATHEW ALBERTSON | 671 W JOHNS RD NW | LILBURN GA 30247 | | | | 3042.788 30247 |
| GILBERT S ALBERTSON | 178 NORWOOD AVE | BUFFALO NY 14222 | | | | 132 14222 |
| MAURICE W ALBERTSON & NANCY | J ALBERTSON JT TEN | 23307 MOORHEAD AVE | PT CHARLOTTE FL 33954 | | | 278.964 33954 |
| ROSEMARY ALBIN | PO BOX 481 | ALBANY LA 70711 | | | | 127.528 70711 |
| HAIKAZ B ALBOYADJIAN | 6250 SW 4TH PLACE | MARGATE FL 33068 | | | | 3.428 33068 |
| SEAN HEATH ALBRECHT | 475 COUNTY RD 3265 | CLIFTON TX 76634 | | | | 20 76634 |
| J DAWSON ALBRIGHT & PATTY G | ALBRIGHT JT TEN | 252 WARE RD | TALLASSEE AL 36078 | | | 132.251 36078 |
| JAMES L ALBRIGHT | 1474 MIRACERROS LOOP N | SANTA FE NM 87505 | | | | 15.069 87505 |
| JANE GIBSON ALBRIGHT | 1275 COUNTRY WALK CIR | WICHITA KS 67206-4103 | | | | 70.011 67206-4103 |
| OLIVIA C ALBRIGHT | 1801 DOGWOOD DR | ARLINGTON TX 76012 | | | | 5.38 76012 |
| WILLIAM U ALBRIGHT JR | 5144 RIVER CHASE RIDGE | WINSTON SALEM NC 27104 | | | | 529.817 27104 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BRIDGET ALBRINCK | 6455 SPRINGDALE ROAD | CINCINNATI OH  45247 | | | | 1.492 | 45247 |
| ESTHER F ALBRITTON | RT 16 BOX 625 | LAKE CITY FL  32055 | | | | 114.591 | 32055 |
| JAMES A ALBRITTON JR | 1802 ERWIN BROOKE DR | VALRICO FL  33594 | | | | 256 | 33594 |
| LARRY ALBRITTON | 289 DUTCHBEND VILLAGE | MINTER AL  36761 | | | | 295 | 36761 |
| LINDA ALBRITTON | 4525 ALBRITTON RD | SAINT CLOUD FL  34772 | | | | 242.212 | 34772 |
| LINDA S ALBRITTON | 3338 W FISHER RD | AVON PARK FL  33825 | | | | 19.098 | 33825 |
| MYRUN L ALBRITTON & BARBARA | ALBRITTON JT TEN | 1431 53RD AVE N | ST PETERSBURG FL  33703 | | | 63.627 | 33703 |
| BRUCE G ALBURY & SHELLY L | ALBURY JT TEN | 350 SHAMROCK RD | SAINT AUGUSTINE FL  32086 | | | 64.633 | 32086 |
| PAUL EVERETTE ALBURY | 157 DICKIE WAY | TAVERNIER FL  33070 | | | | 1273.322 | 33070 |
| DAVID J ALCORN | 5042 HOMECREST CIR | JACKSONVILLE FL  32244 | | | | 891.871 | 32244 |
| SUSAN P ALCORN & BRUCE N | ALCORN JT TEN | 11061 111TH RD | LIVE OAK FL  32060 | | | 648.926 | 32060 |
| LORRAINE M ALDAY & STEPHEN M | ALDAY JT TEN | 18391 BRIGGS CIRCLE | PORT CHARLOTTE FL  33948 | | | 147.511 | 33948 |
| REGINA LUCILLE ALDAY | 4928 N MELROSE AVE | TAMPA FL  33629 | | | | 170.942 | 33629 |
| PATRICK E ALDER | 9715 SANTA CLARA DR | FORT WORTH TX  76116 | | | | 50 | 76116 |
| GENEVA C ALDERMAN & LARRY C | ALDERMAN JT TEN | 715 CARLTON ST | KISSIMMEE FL  34744 | | | 434.637 | 34744 |
| ANGELA ALDRIDGE | RT 1 BOX 2313 | FOLKSTON GA  31537 | | | | 282.972 | 31537 |
| CHARLES ELMER ALDRIDGE | 516 ADAMS RD | VILAS NC  28692 | | | | 479.953 | 28692 |
| CLYDE ALDRIDGE | RT 2 BOX  311C | WAYCROSS GA  31503 | | | | 150.514 | 31503 |
| MARY C ALDRIDGE | 142 TEMPLE CREEK DR | KINGSLAND GA  31548 | | | | 102.791 | 31548 |
| PENNY P ALDRIDGE | 1217 CO RD 67 | BANKSTON AL  35542 | | | | 20.22 | 35542 |
| ALEC CARLONE | 24 SKYLINE DR | PROSPECT CT  06712 | | | | 103.69 | 06712 |
| IRINEO R ALEGRE JR & RIZA | ALEGRE JT TEN | 222 NE GOLDEN RAIN TE | LEE FL  32059 | | | 127.528 | 32059 |
| VIRGINIA E ALESHIRE | PO BOX 421582 | KISSIMMEE FL  34742 | | | | 910 | 34742 |
| CHARLENE VION ALESSI | 38 SUMMIT AVE | WESTWOOD NJ  07675 | | | | 336.105 | 07675 |
| CYNTHIA ANN ALESSI | PO BOX 424 | INDEPENDENCE LA  70443 | | | | 636.72 | 70443 |
| ANDY H ALEXANDER | 221 STEWART ST | ANDALUSIA AL  36420 | | | | 8 | 36420 |
| ARTHUR S ALEXANDER | 3501 NW 177 TERR | MIAMI FL  33056 | | | | 392.287 | 33056 |
| B J ALEXANDER & YVONNE | ALEXANDER JT TEN | RTE 4 BOX 6030 | MADISON FL  32340 | | | 227.199 | 32340 |
| BARBARA C ALEXANDER | 5733 WINTERCREST LN | CATAWBA SC  29704 | | | | 8.295 | 29704 |
| BRETT ERICK ALEXANDER | C/-K D MICHIE | 867 MAIN RD | PUKEKAWA RD 1 | TUAKAU | NEW ZEALAND | 23.267 | |
| CAROLYN P ALEXANDER | 1127 FIVE FORKS RD | ANDERSON SC  29621 | | | | 332 | 29621 |
| JOHN M ALEXANDER CUST | CATHERINE MCKNITT ALEXANDER | UND UNIF GIFT MIN ACT NC | PO BOX 26837 | RALEIGH NC  27611 | | 5143.678 | 27611 |
| DONALD L ALEXANDER | 444 PAILET AVE # B | HARVEY LA  70058 | | | | 3.428 | 70058 |
| DONNA KAY ALEXANDER | P O BOX 184 | MURRELLS INLET SC  29576 | | | | 7.272 | 29576 |
| EDWIN L ALEXANDER | 3250 LOTHRIDGE RD | CLEVELAND GA  30528 | | | | 395.36 | 30528 |
| FIDENCIO ALEXANDER | 25301 CONESTOGA DR | LAND O LAKES FL  34639 | | | | 79.948 | 34639 |
| HATTIE E ALEXANDER | 967 COBBLESTONE DR | ORANGE PARK FL  32065 | | | | 1513.816 | 32065 |
| IDA MAE ALEXANDER | 736 ANDOVER CIR | WINTER SPRINGS FL  32768 | | | | 507.652 | 32768 |
| JAMES ROBERT ALEXANDER | 6668 6TH ST | ALEXANDRIA LA  71303 | | | | 50 | 71303 |
| JOE ALEXANDER SR | 213 MARY J JACKSON RD | HAYNEVILLE AL  36040 | | | | 68.694 | 36040 |
| JUDITH CAROLYN ALEXANDER | 13047 SEYBOLD DR | SPRING HILL FL  34608 | | | | 6 | 34608 |
| JUREK CREIGHTON ALEXANDER | 3010 BOXWOOD AVE | FLORENCE SC  29501 | | | | 157.412 | 29501 |
| KAREN L ALEXANDER | 1779 BALDOCK COURT | DELTONA FL  32738 | | | | 2.146 | 32738 |
| KATHY ALEXANDER & GREG | ALEXANDER JT TEN | 596 RIVERCREST DR | WOODSTOCK GA  30188 | | | 249.463 | 30188 |
| KENNETH W ALEXANDER | 4542 ASHMORE DR | FOREST PARK GA  30050 | | | | 58.018 | 30050 |
| KIMBERLY G ALEXANDER | 3120 PINE SHADOW DR | LAND O LAKES FL  34639 | | | | 8.929 | 34639 |
| MARY C ALEXANDER | 1060 W 13TH ST | JACKSONVILLE FL  32209 | | | | 25 | 32209 |
| JOHN M ALEXANDER CUST MARY | CAROL ALEXANDER UND UNIF | GIFT MIN ACT NC | PO BOX 26837 | RALEIGH NC  27611 | | 5142.93 | 27611 |
| OLIVER K ALEXANDER | 1181 BULLARD ROAD | BLOUNTSVILLE AL  35031 | | | | 51.753 | 35031 |
| RICHARD W ALEXANDER JR | 815 6AFITTE ST | MANDEVILLE LA  70448 | | | | 2.475 | 70448 |
| TERRY ALEXANDER | P O BOX 1771 | CULLMAN AL  35056 | | | | 1.471 | 35056 |
| TRAVIS L ALEXANDER | RR 1 BOX 947 | MADISON FL  32340 | | | | 116.105 | 32340 |
| TROY E ALEXANDER | 1170 ABBNEY CIRCLE NORTH | PALM BAY FL  32905 | | | | 10.708 | 32905 |
| ANTOINETTE ALEXANDRA | BATTAGLIA | 204 FAIRLEAF PL | LEXINGTON KY  40509 | | | 123.493 | 40509 |
| SHERRY L ALFANO | 2640 MONTA DR | CONCORD NC  28025 | | | | 20.985 | 28025 |
| VINCENT J ALFANO | 725 DEWBERRY DR | JACKSONVILLE FL  32259 | | | | 1224 | 32259 |
| DENNIS ALLEN ALFONSO | 6223 48TH ST | TAMPA FL  33610 | | | | 123 | 33610 |
| HARRY J ALFONSO JR & RACHEL | ALFONSO JT TEN | 2321 REUNION ST | VIOLET LA  70092 | | | 7.086 | 70092 |
| JOHNNIE D ALFONSO | 1604 NASHVILLE AVE | HAMMOND LA  70401 | | | | 200 | 70401 |
| MARILYN ALFONSO | 5104 NW 195TH LANE | OPA LOCKA FL  33055 | | | | 4 | 33055 |
| NICHOLAS O ALFONSO & MARIA E | ALFONSO JT TEN | 101 SE 9TH CT | POMPANO BEACH FL  33060 | | | 13.91 | 33060 |
| NICK ALFONSO III | 101 SE 9TH CT | POMPANO FL  33060 | | | | 131.121 | 33060 |
| NICOLAS O ALFONSO | 101 9TH CT SE | POMPANO BEACH FL  33060 | | | | 73.314 | 33060 |
| NICOLAS O ALFONSO & MARIA E | ALFONSO JT TEN | 101 SE 9TH COURT | POMPANO BEACH FL  33060 | | | 250.059 | 33060 |
| CLINT A ALFORD & FANNIE M | ALFORD JT TEN | 2901 FARRELL LN | FORT WORTH TX  76119 | | | 220 | 76119 |
| GREGORY B ALFORD | 2613 CAPSTONE DR | MONTGOMERY AL 36106 | | | | 2500 | 36106 |
| JANE MCGINTY ALFORD | 4 COLTON CT | DURHAM NC  27713 | | | | 1200 | 27713 |
| JEFFERSON YOUNG ALFORD | 11715 PEACHWOOD LAKE DR | SUGAR LAND TX  77478 | | | | 200 | 77478 |
| KAREN ALFORD | 4100 MONROE ST | HOLLYWOOD FL  33021 | | | | 337.919 | 33021 |
| LORA L ALFORD | 6635 MEADOWS LN | CALLAHAN FL  32011 | | | | 23.688 | 32011 |
| ROGER ALFORD & YVONNE ALFORD | JT TEN | 104 WESTFIELD AVE | GREER SC  29651 | | | 51.843 | 29651 |
| LORAINE A ALGEO | 1205 MATHIS ST | LAKE WORTH FL 33461 | | | | 1.27 | 33461 |
| D ROBERT ALGER | 4405 HUNTINGTON POINTE | VALDOSTA GA  31602 | | | | 83.887 | 31602 |
| DONALD R ALGER | 4405 HUNTINGTON POINTE | VALDOSTA GA  31602 | | | | 6.383 | 31602 |
| DONALD ROBERT ALGER & | FRANCINA ALGER JT TEN | 4405 HUNTINGTON POINTE | VALDOSTA GA  31602 | | | 825 | 31602 |
| NIZAM I ALI | PO BOX 776 | JUPITER FL  33468 | | | | 127.528 | 33468 |
| ALICE L MITCHELL TTEE U A | 12/14/92 ALICE L MITCHELL | INTERVIVOS TRUST | 4305 HAMILTON RD | LAKELAND FL  33811 | | 226.767 | 33811 |
| CARMEN ALICEA | 280 LA PAZ DR | KISSIMMEE FL  34743 | | | | 20 | 34743 |
| VICTOR J ALICEA | 41 CUNNINGHAM RD | DE BARY FL  32713 | | | | 1096.753 | 32713 |
| GREGORY JOHN ALIG | 5584 KAREN AVENUE | CINCINNATI OH  45248 | | | | 127.528 | 45248 |
| TWILA J ALJOE | 1327 OLD EASLEY HWY | EASLEY SC  29640 | | | | 200 | 29640 |
| ANNABELLE T ALKS | 2402 SAINT GILES RD | SAINT LOUIS MO  63122 | | | | 191.161 | 63122 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RANDALL J ALLAIN | 2961 VILLERE ST | MANDEVILLE LA 70448 | | | | 11.696 | 70448 |
| GEORGE W ALLARD & MARTHA C | ALLARD JT TEN | 25 SAN PABLO LN | EDGEWOOD NM 87015 | | | 572.619 | 87015 |
| KENNETH E ALLBERT | 8713 LAKE PLACE LANE | TAMPA FL 33634 | | | | 134.165 | 33634 |
| DAVID W ALLBRITTON | PO BOX 58 | MIDDLEBURG FL 32068 | | | | 503.78 | 32068 |
| BUDDY RAY ALLEBACH | 1552 NE 21ST ST | OCALA FL 34470 | | | | 395.95 | 34470 |
| MICHELLE L ALLEGOOD | 5549 23RD ST | ZEPHYRHILLS FL 33540 | | | | 15.09 | 33540 |
| MARSHA D ALLEMAN & DAVID M | ALLEMAN JT TEN | 1067 HILLTOP DR | NAPLES FL 34103 | | | 6.107 | 34103 |
| DION J ALLEMON | 505 ED THIBODEAUX RD | CHURCH POINT LA 70525 | | | | 118.841 | 70525 |
| JOSHUA J ALLEMOND | P O BOX 782 | PORT BARRE LA 70577 | | | | 3.725 | 70577 |
| ALICE E ALLEN | 4801 CHARLES CITY RD | CHARLES CITY VA 23030 | | | | 100 | 23030 |
| ANNE L ALLEN | 7007 SW 51ST AVENUE | GAINESVILLE FL 32608 | | | | 1.196 | 32608 |
| ANNE T ALLEN & JAMES C ALLEN | JT TEN | 4648 COLLEGE ST | JACKSONVILLE FL 32205 | | | 1200 | 32205 |
| BAILEY ALLEN | 1020 REGIS RD | JACKSONVILLE FL 32218 | | | | 160.807 | 32218 |
| BRENDA ALLEN & JAMES ALLEN | JT TEN | 1001 E 18TH ST | TORRINGTON WY 82240 | | | 1.522 | 82240 |
| BRETT E ALLEN | 6043 HOLLY BAY DR | JACKSONVILLE FL 32211 | | | | 149.975 | 32211 |
| BRIAN E ALLEN | 7611 TWIN OAK DR | RICHMOND VA 23228 | | | | 10.764 | 23228 |
| CHARLES R ALLEN JR | 9571 LAURELWOOD LANE | GLOUCESTER VA 23061 | | | | 1.539 | 23061 |
| CHARLES WILLIAM ALLEN & | SHEILA ELIZABETH ALLEN JT | TEN | 2655 49TH AVE | VERO BEACH FL 32966 | | 10.546 | 32966 |
| CHRISTOPHER BOUVIER ALLEN | 6623 JACQUES WAY | LAKE WORTH FL 33463 | | | | 200 | 33463 |
| CINDY ALLEN | 34632 LA PLACE COURT | EUSTIS FL 32736 | | | | 100 | 32736 |
| CURTIS BRUCE ALLEN | 145 DEER CREEK RD | NATCHITOCHES LA 71457 | | | | 252 | 71457 |
| DAVID ALLEN | 206 RIVER BEND DR | SEARCY AR 72143 | | | | 324.984 | 72143 |
| DAVID L ALLEN | 3850 NW 7TH PL | FORT LAUDERDALE FL 33311 | | | | 107.024 | 33311 |
| DAVID L ALLEN | 1613 MADRID AVE | PORT ROYAL SC 29935 | | | | 279.617 | 29935 |
| DAVID L ALLEN & ANNETTE A | ALLEN JT TEN | 3850 NW 7TH PL | FORT LAUDERDALE FL 33311 | | | 1075.612 | 33311 |
| DEBRA L ALLEN | 624 WENDY WAY | DURHAM NC 27712 | | | | 272.996 | 27712 |
| DIANE D ALLEN | 5358 RED LEAF CT | OVIEDO FL 32765 | | | | 58.053 | 32765 |
| DONALD E ALLEN | 107 CLOVERLEAF CT | GREENVILLE SC 29611 | | | | 8.296 | 29611 |
| EDWARD O ALLEN II | 3426 W MOHAWK LN | PHOENIX AZ 85027 | | | | 7.277 | 85027 |
| EDWIN H ALLEN | 1307 N JEFFERSON ST | GOLDSBORO NC 27534-2325 | | | | 200 | 27534-2325070 |
| EDYTHE KAHLSON ALLEN | 3450 WHITFIELD AVE | CINCINNATI OH 45220 | | | | 1.431 | 45220 |
| GLORIA JEAN ALLEN | RR 4 BOX 846 | DUNN NC 28334 | | | | 577.045 | 28334 |
| GREGORY W ALLEN | 42 LITTLE FAWN TRAIL | ELLERSLIE GA 31807 | | | | 406.092 | 31807 |
| GRETA O ALLEN | 1603 CARSON ST | RALEIGH NC 27608 | | | | 166.942 | 27608 |
| HAMILTON MEHARG ALLEN | 3324 WENT WOOD CR | ADAMSVILLE AL 35005 | | | | 252 | 35005 |
| HAMILTON MEHARG ALLEN & PAUL | W ALLEN JT TEN | 3324 WENT WOOD CIR | ADAMSVILLE AL 35005 | | | 2322 | 35005 |
| IRA ALLEN CUST HANNA BRIAN | ALLEN UND UNIF GIFT MIN ACT | 82 BEECHWOOD RD | | ORADELL NJ 07649 | | 3.07649 | |
| HAROLD T ALLEN | 290 AQUARIUS CONCOURSE | ORANGE PARK FL 32073 | | | | 3.605 | 32073 |
| HARRY D ALLEN JR | 174 JEFF AVE | LEXINGTON NC 27295 | | | | 674.803 | 27295 |
| HENRY L ALLEN & SHARON B | ALLEN TEN COM | PO BOX 1093 | WELAKA FL 32193 | | | 129.616 | 32193 |
| HERMAN B ALLEN & SUE C ALLEN | JT TEN | 1020 REGIS RD | JACKSONVILLE FL 32218 | | | 7169.534 | 32218 |
| HOWARD R ALLEN | 128 HIGHVIEW AVE | LEHIGH ACRES FL 33936 | | | | 66.457 | 33936 |
| ISH ALLEN | PO BOX 187 | QUINCY FL 32351 | | | | 1332 | 32351 |
| JALISA K ALLEN | 7500 ALABAMA ST | NEW ORLEANS LA 70126 | | | | 24.835 | 70126 |
| JAMES C ALLEN | 10350 MAYAN DR | JACKSONVILLE FL 32218 | | | | 264 | 32218 |
| JAMES EDWARD ALLEN | 63 BYRDTOWN RD | BENSON NC 27504 | | | | 249.463 | 27504 |
| JAMES H ALLEN | 355 TOP TON RD | LONDON KY 40744 | | | | 55.48 | 40744 |
| JANETTE D ALLEN | 5618 16TH LN NE | SAINT PETERSBURG FL 33703 | | | | 208.178 | 33703 |
| JEAN MARIE ALLEN | ATTN JEAN MARIE CONLEY | 17791 LARKIN CT E | TALLAHASSEE FL 32310 | | | 297.003 | 32310 |
| JEFF G ALLEN | 18682 S 108TH ST | DUNNELLON FL 34432 | | | | 13.68 | 34432 |
| JEFFREY W ALLEN | 89 WOLCOTT ROAD | CHEST NUT HILL MA 02467 | | | | 59.568 | 02467 |
| JEFFREY WILLIAM ALLEN | 89 WOLCOTT ROAD | CHEST NUT HILL MA 02467 | | | | 75.792 | 02467 |
| JENNIFER ALLEN & STEVE ALLEN | JT TEN | 1261 FAIRWAY DR | LAWRENCEBURG KY 40342 | | | 130.21 | 40342 |
| JESSIE LEE ALLEN | 4129 MARTIN ST | FORT WORTH TX 76119 | | | | 126.796 | 76119 |
| JOYCE A ALLEN | 1730 N DOVETAIL DR | FORT PIERCE FL 34982 | | | | 253.163 | 34982 |
| JOYCE G ALLEN & W FRANKIE | ALLEN JT TEN | 125 RIDDLE RD | TALLADEGA AL 35160 | | | 170 | 35160 |
| JUDY A ALLEN | ATTN JUDY B ALLEN RODRIGUEZ | 203 WHITNEY LN | VILLA RICA GA 30180 | | | 7.997 | 30180 |
| JULIA M ALLEN | WOODLAND HILLS | 511 VELMA CT | AUBURN AL 36830 | | | 22.81 | 36830 |
| KARLA B ALLEN | 7500 ALABAMA ST | NEW ORLEANS LA 70126 | | | | 28.063 | 70126 |
| KARYN M ALLEN | 2208 DUNBAR AVE | MELBOURNE FL 32901 | | | | 3.268 | 32901 |
| KENDRELLA DECRETA ALLEN | 2030 NW 172ND ST | MIAMI FL 33056 | | | | 64.617 | 33056 |
| KENNETH R ALLEN & MARY RITA | ALLEN JT TEN | 2530 OAKHAM CT | CANTON TOWNSHIP MI 48188 | | | 10.378 | 48188 |
| LEN W ALLEN & BARBARA J | ALLEN JT TEN | PO BOX 13141 | ARLINGTON TX 76094 | | | 600 | 76094 |
| LILLIAN L ALLEN | 203 MORGAN ST | ROANOKE AL 36274 | | | | 103.493 | 36274 |
| LOUIS E ALLEN | 528 CELESTE AVE | BELVEDERE SC 29841 | | | | 150.29841 | |
| MARIE G ALLEN | 6103 GLEN HILL RD | LOUISVILLE KY 40222 | | | | 400 | 40222 |
| MARVIN I ALLEN | R 2 95 | COATS NC 27521 | | | | 132 | 27521 |
| MARY C ALLEN | 114 HUNTER CARVER LANE | FOREST CITY NC 28043 | | | | 384 | 28043 |
| MELANIE GAIL ALLEN | 1750 HEATHRIDGE CT | LAWRENCEVILLE GA 30243 | | | | 277.863 | 30243 |
| MELISSA ALLEN | C/O TAMMY ANGELECTI | 3021 MARLIN DR | SEBRING FL 33870 | | | 9.316 | 33870 |
| MICHAEL J ALLEN SR | 1860 46TH STREET SOUTH | ST PETERSBURG FL 33712 | | | | 8.206 | 33712 |
| MICHELLE L ALLEN | 857 BLACKSHEAR HIGHWAY #12 | BAXLEY GA 31513 | | | | 100 | 31513 |
| PATRICIA A ALLEN | 17396 TURNER CEMETERY ROAD | GLEN ST MARY FL 32040 | | | | 186.912 | 32040 |
| PATRICIA O ALLEN | RR 1 BOX 81-B | TALBOTTON GA 31827 | | | | 125.026 | 31827 |
| PATTI W ALLEN | 400 N CHARLES ST | MEBANE NC 27302 | | | | 51.616 | 27302 |
| RACHEL E ALLEN | 504 GREEN APPLE TURN | BRENTWOOD TN 37027 | | | | 17.824 | 37027 |
| RAYFORD B ALLEN JR & ANNIE L | ALLEN JT TEN | 6420 N 23RD ST | TAMPA FL 33610 | | | 92 | 33610 |
| RICHARD G ALLEN | 5858 ROCKFORD DR | GROVETOWN GA 30813 | | | | 122.97 | 30813 |
| ROBERT J ALLEN & NANCY L | ALLEN JT TEN | 157 5TH AVE SW | LARGO FL 34640 | | | 179.562 | 34640 |
| ROBERT T ALLEN | 883 MARLENE DR | OCOEE FL 34761 | | | | 118.36 | 34761 |
| ROBIN L ALLEN | 7237 WINDCREST LN | NORTH RICHLAND HILLS TX 76180 | | | | 143.803 | 76180 |
| ROGER ALLEN & JANICE ALLEN | JT TEN | 4575 S ATLANTIC AVE | TOWER 6/UNIT 6505 | DAYTONA BEACH FL 32127 | | 10 | 32127 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROGER C ALLEN | 7170 RUSSELL CAVE RD | GEORGETOWN KY 40324 | | | | 1521.742 | 40324 |
| RUTH ANN ALLEN | 3221 N 20TH A STREET | WACO TX 76708 | | | | 59.306 | 76708 |
| SARAH H ALLEN | 3515 VESTA DR | RALEIGH NC 27603 | | | | 150 | 27603 |
| SARAH H ALLEN & HERERT M | ALLEN JT TEN | 3515 VESTA DR | RALEIGH NC 27603 | | | 300 | 27603 |
| SHARON D ALLEN | 85 COUNTY 179 | PIEDMONT AL 36272 | | | | 116.832 | 36272 |
| STEPHEN CRAIG ALLEN | 4328 EDGEWATER DR UNIT 207C | ORLANDO FL 32804 | | | | 129.106 | 32804 |
| STEPHEN CRAIG ALLEN | 464 HARRISON ST # 3 | CHARLESTOWN IN 47111 | | | | 300 | 47111 |
| STEVE B ALLEN | P O BOX 516 | CROWLEY TX 76036 | | | | 2.263 | 76036 |
| SUSAN DEANN ALLEN | 1020 REGIS ATTSUE C ALLEN | JACKSONVILLE FL 32218 | | | | 169.707 | 32218 |
| TESHIA ALLEN | 1605 ALTA VISTA DRIVE | COLA SC 29223 | | | | 8.207 | 29223 |
| TIMOTHY W ALLEN | 8402 PLUM RUN | SELLERSBURG IN 47172 | | | | 17.991 | 47172 |
| TODD S ALLEN | 513 KATIE DR | HOUMA LA 70360 | | | | 4.147 | 70360 |
| VERNON L ALLEN | 1625 SUNSET PLACE | FORT MYERS FL 33901 | | | | 129.6 | 33901 |
| WALSER H ALLEN JR | 2221 OLEANDER DR | WILMINGTON NC 28403 | | | | 516 | 28403 |
| WANDA A ALLEN | 8225 HARWELL RD | CITRONELLE AL 36522 | | | | 50 | 36522 |
| WAYNE H ALLEN | 5282 MARONEY MILL RD | DOUGLASVILLE GA 30134 | | | | 450 | 30134 |
| WILLIAM LARRY ALLEN & JUDY E | ALLEN JT TEN | 11788 RALEIGH RD | FOUR OAKS NC 27524 | | | 1.062 | 27524 |
| MARY ANNE ALLENDER | 109 CREST LAKE DR | OAK RIDGE NJ 07438 | | | | 400 | 07438 |
| MARY ANNE ALLENDER | 109 CREST LAKE DR | OAK RIDGE NJ 07438 | | | | 1376 | 07438 |
| AUGUST G ALLGAIER & ESTHER D | ALLGAIER JT TEN | C/O 200 S MT PROSPECT RD | MT PROSPECT IL 60056 | | | 405.435 | 60056 |
| DEBRA L ALLGAIER | 420 HUNTER WAY | CLAYTON NC 27520 | | | | 100 | 27520 |
| ADAM E ALLGOOD | 1929 ENCHANTED WOODS TRAIL | MARIETTA GA 30066 | | | | 145.844 | 30066 |
| GEORGE R ALICA | 3700 13TH STREET NE | WASHINGTON DC 20017 | | | | 29.589 | 20017 |
| ERIC B ALLIGOOD | 100 AZALEA COURT | GREENVILLE SC 29615 | | | | 2.958 | 29615 |
| ROY H ALLIGOOD JR | 25425 NW 173RD STREET | ALACHUA FL 32615 | | | | 53.13 | 32615 |
| ANNIE P ALLINDER | 1990 E DADE ST | LAKE CITY FL 32055 | | | | 72 | 32055 |
| ANGELA ALLISON | 631 N MAIN ST | ELIZABETHTOWN KY 42701 | | | | 40 | 42701 |
| ANGELA ALLISON & JOHN W | ALLISON JT TEN | 631 N MAIN ST | ELIZABETHTOWN KY 42701 | | | 40 | 42701 |
| DAVID ALLISON | 1205 RIDGE DRIVE | CLAYTON NC 27520 | | | | 138.158 | 27520 |
| DONNA ALLISON | 1314 MASSACHUSETTS AVE | SAINT CLOUD FL 34769 | | | | 636.72 | 34769 |
| EILEEN ALLISON & DAVID | ALLISON JT TEN | 1205 RIDGE DR | CLAYTON NC 27520 | | | 23.72 | 27520 |
| EILEEN H ALLISON | 1205 RIDGE DR | CLAYTON NC 27520 | | | | 118.373 | 27520 |
| FRANKIE F ALLISON | 769 COUNTY RD 415 | NEW SMYRNA BEACH FL 32168 | | | | 22.602 | 32168 |
| PETER D ALLISON | 2076 MILSTONE DR SW | CONYERS GA 30094 | | | | 43.73 | 30094 |
| PETER DEROUX ALLISON & | PATRICE A ALLISON JT TEN | 8002 SWEETGUM LOOP | ORLANDO FL 32811 | | | 216.103 | 32811 |
| VANESSA G ALLISON & JAMES C | ALLISON III JT TEN | 2204 BROADHEAD PL | LEXINGTON KY 40515 | | | 63.175 | 40515 |
| MARY ANN ALLLENDER | 109 CREST LAKE DR | OAK RIDGE NJ 07438 | | | | 24 | 07438 |
| ALBERT M ALLMAN | 1103 E COLUMBIA AVE | KISSIMMEE FL 34744 | | | | 6256 | 34744 |
| MARGARET E ALLMAN | 1103 E COLUMBIA AVE | KISSIMMEE FL 34744 | | | | 264 | 34744 |
| RAYMOND R ALLMARAS | 1944 ROSEDALE DR | ROSEVILLE MN 55113 | | | | 792.166 | 55113 |
| CAROLINE G ALLMOND & ROBERT | B ALLMOND JT TEN | 10291 STONINGTON WAY | JACKSONVILLE FL 32221 | | | 107.233 | 32221 |
| CONNIE ALLOTTO & | DAVID W BEAUDION TEN COM | 253 ANTHONY AVE | HARAHAN LA 70123 | | | 420 | 70123 |
| CONNIE J ALLOTTO | 253 ANTHONY AVE | HARAHAN LA 70123 | | | | 442 | 70123 |
| LETHA R ALLRAN | 138 HILLSIDE DR | LINCOLNTON NC 28092 | | | | 20 | 28092 |
| JOHN P ALLWEIN III | 1801 LANE SALVADOR DR | HARVEY LA 70058 | | | | 31.548 | 70058 |
| ALEXANDER A ALMEIDA | 740 W 39 PL | HIALEAH FL 33012 | | | | 3.268 | 33012 |
| EUGENIO ALMEIDA | 8872 SW 215TH LN | MIAMI FL 33189 | | | | 14.227 | 33189 |
| JOSE M ALMENDARES | 219 SW 16 AVE | MIAMI FL 33135 | | | | 100 | 33135 |
| MARGUERITE B ALMODOVAR & | MICHAEL ALMODOVAR JT TEN | 833 YALE RD | DELAND FL 32724 | | | 50 | 32724 |
| MARYE MITCHELL ALMOND | 3836 FORT AVE | LYNCHBURG VA 24502 | | | | 6868.794 | 24502 |
| MICHAEL STEVEN ALMOND | 41611A MT VIEW CH RD | ALBEMARLE NC 28001 | | | | 22.681 | 28001 |
| JOE KAISER ALNASERY | 2447 N SEABURY PLACE | JACKSONVILLE FL 32240 | | | | 330.954 | 32240 |
| RICHARD H ALONSO | 112 DRU CT | LEESBURG GA 31763 | | | | 4 | 31763 |
| WALTER C ALPAUGH & MARGARET | JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | MADISON HEIGHTS VA 24572 | | | 150 | 24572 |
| HARRIET ALPERT | 5605 SWEETBRIAR CIR | SAVANNAH GA 31406 | | | | 664 | 31406 |
| JEREMY W ALRED | 959 CO RD 230 | HILLSBORO AL 35643 | | | | 121.249 | 35643 |
| ALEX RODRIQUEZ ALSBROOKS | 906 KENNEDY ST | MONROE NC 28110 | | | | 30 | 28110 |
| SHARON KAY G ALSOBROOK CUST | FOR EARL GOODWIN ALSOBROOK | U/AL/UGTMA | 2 WILLOW CIR | SELMA AL 36701 | | 46.943 | 36701 |
| SHARON KAY G ALSOBROOK CUST | WILLIAM NORRIS ALSOBROOK JR | UND UNIF GIFT MIN ACT AL | 2550 SAMAR | MONTGOMERY AL 36106 | | 5.609 | 36106 |
| ANN S ALSPAUGH & HOLLY C | FARABEE TR U-W HOWARD B | ALSPAUGH TRUST B | PO BOX 307 | OKLAHOMA CITY OK 73101 | | 64 | 73101 |
| KAREN ALSTAT | PO BOX 1092 | SANDY OR 97055 | | | | 318.284 | 97055 |
| DELLA MAE ALSTON | 101 W CARROLL ST | WINDSOR NC 27983 | | | | 2133 | 27983 |
| WILSON C ALSTON | 1889 WHITTLES MILL RD | SOUTH HILL VA 23970 | | | | 60 | 23970 |
| JORGE A ALTAMIRANO | 11652 NW 91 ST AVE | HIALEAH FL 33016 | | | | 145.85 | 33016 |
| KAROLE J ALTENDORF | #122 | 276 SPRING COLONY CIR | ALTAMONTE SPRINGS FL 32714 | | | 40 | 32714 |
| EDWARD ARTHUR ALTERMAN | 3815 SCHOENWALD LN | JACKSONVILLE FL 32223 | | | | 22.136 | 32223 |
| SHELEY FRADEN ALTERMAN | 3815 SCHOENVALD LN | JACKSONVILLE FL 32223 | | | | 141.008 | 32223 |
| SHIRA G ALTIER & THOMAS P | ALTIER JT TEN | 2188 E HARLEY ST | INVERNESS FL 32650 | | | 28.031 | 32650 |
| THOMAS PETER ALTIER JR | 2188 E HARLEY STREET | INVERNESS FL 34453 | | | | 2.609 | 34453 |
| ALEXANDER R ALTMAN | 29-12 BAILEY COURT | FAR ROCKAWAY NY 11691 | | | | 273.734 | 11691 |
| STANLEY ALTMAN CUST | ELIZABETH ALTMAN UNIF | GIFT MIN ACT IOWA | #202 | 1110 PLEASANT VIEW RD | MIDDLETON WI 53562 | 16 | 53562 |
| HERMAN ALTMAN | 6260 99TH ST | FLUSHING NY 11374 | | | | 361.81 | 11374 |
| HUGH L ALTMAN | 5975 COUNTY ROAD 352 | KEYSTONE HEIGHTS FL 32656 | | | | 796 | 32656 |
| PEGGY ALTMAN | 5031 OLIVER RD | TIMMONSVILLE SC 29161 | | | | 100 | 29161 |
| PEGGY L ALTMAN | 5031 OLIVER RD | TIMMONSVILLE SC 29161 | | | | 2.988 | 29161 |
| RONALD RAY ALTMAN | 5328 E GLYNN AVE | BRUNSWICK GA 31525 | | | | 67.626 | 31525 |
| SILAS WILLIAM ALTMAN | 306 LIVE OAK LANE | BRUNSWICK GA 31525 | | | | 740.916 | 31525 |
| SUSAN M ALTMAN | 5975 C R 352 | KEYSTONE HEIGHTS FL 32656 | | | | 1231.305 | 32656 |
| TIM H ALTMAN | POST OFFICE BOX 1776 | LEXINGTON SC 29071 | | | | 295 | 29071 |
| ELAINE S ALTMANN | 29 PARK ST | ARCADE NY 14009 | | | | 400 | 14009 |
| ANGELINA M ALTOBELLIS | 320 PONTE VEDRA BLVD | PONTE VEDRA BEACH FL 32082 | | | | 1179.62 | 32082 |
| RICHARD ANTHONY ALTOBELLIS | 320 PONTE VEDRA BLVD | PONTE VEDRA BEACH FL 32082 | | | | 1179.62 | 32082 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ARLENE M ALVARADO | PO BOX 634 | SWEETWATER TX 79556 | | | | 15.73 | 79556 |
| A ALVAREZ | 8358 COLVILLE ST | JACKSONVILLE FL 32220 | | | | 57.668 | 32220 |
| ANA ALVAREZ | 5077 NATICA LAKE CIR | W PALM BEACH FL 33463 | | | | 124.946 | 33463 |
| ANTONIO ALVAREZ | 8358 COLVILLE ST | JACKSONVILLE FL 32220 | | | | 38.747 | 32220 |
| FRANCISCO J ALVAREZ | 1620 W 74 ST | HIALEAH FL 33014 | | | | 102.013 | 33014 |
| GUILLERMO ALVAREZ | 4071 W 11TH CT | HIALEAH FL 33012 | | | | 1.846 | 33012 |
| JORGE L ALVAREZ | 10155 SW 103RD AVE | MIAMI FL 33176 | | | | 161.099 | 33176 |
| SATURNINO J ALVAREZ & HILDA | ALVAREZ JT TEN | 209 BIG TREE RD | DAYTONA BEACH FL 32119 | | | 1328 | 32119 |
| SATURNINO JOE ALVAREZ | 209 BIG TREE RD | DAYTONA BEACH FL 32119 | | | | 960 | 32119 |
| DAYRL LEE ALVEY | 6103 MAYNA DE | LOUISVILLE KY 40258 | | | | 57.723 | 40258 |
| LORI M ALVEY | 1606 THERESA DR | MADISONVILLE KY 42431 | | | | 19.098 | 42431 |
| E ANNETTE ALVIS | RT 2 BOX 51 | CONCORD VA 24538 | | | | 264 | 24538 |
| ANAEL ALZATE | 216 STARROW DR APT 1 | ROYAL PLAM BEACH FL 33411 | | | | 1.252 | 33411 |
| FATIMA M ALZEIDEH | 962 N JERICO DR | CASSELBERRY FL 32707 | | | | 131.121 | 32707 |
| ANTONIO C AMADOR | 57 GOODFELLOW | SAN ANGELO TX 76905 | | | | 273.54 | 76905 |
| ANTONIO C AMADOR & JANIE R | AMADOR JT TEN | 57 GOOD FELLOW | SAN ANGELO TX 76905 | | | 100 | 76905 |
| IVETTE AMADOR | 10156 SW 159 CT | MIAMI FL 33196 | | | | 90.063 | 33196 |
| TOMMIE LOUISE AMASON | 2711 MCDONOUGH RD | HAMPTON GA 30228 | | | | 90 | 30228 |
| ANTHONY M AMATO | 226 S BLUE LAKE AVE | DELAND FL 32721 | | | | 20 | 32721 |
| CATHERINE J AMATO | UNIT 86 | 5120 TULIP ST | PINELLAS PK FL 33782 | | | 295 | 33782 |
| AIDA F AMAYA | 801 NW 35TH CT | MIAMI FL 33125 | | | | 5.416 | 33125 |
| VIRGINIA M AMBERSON | 7717 JOHN PELHAM TR | MCCALLA AL 35111 | | | | 432.675 | 35111 |
| SARAH P AMBLER | 61 PONSBURY RD | MOUNT PLEASANT SC 29464 | | | | 5200 | 29464 |
| MARVIN C AMBROSE & AMANDA S | AMBROSE JT TEN | 414 JEDBURG RD | SUMMERVILLE SC 29483 | | | 240.571 | 29483 |
| MARGARETE AMBROSIUS | 1105 PARK AVE | NEW YORK NY 10128 | | | | 372.265 | 10128 |
| KEITH AMBS | 9106 TRENTHAM LN | LOUISVILLE KY 40242 | | | | 130.809 | 40242 |
| MARY ALICE AMBURN | 2215 VIREO DRIVE | N AUGUSTA SC 29841 | | | | 128.84 | 29841 |
| JACOB L AMEDEE | 6311 MANASSAS PASS NW | ACWORTH GA 30101 | | | | 5.305 | 30101 |
| JAMIE P AMEDEE | 427 IDLEWILD DR | HOUMA LA 70364 | | | | 102.029 | 70364 |
| MARIE A AMELING TTEE | U/A DTD 06/22/04 | MARIE A AMELING TRUST | 2025 HAWTHORNE LANE | CHESTERTON IN 46304 | | 132 | 46304 |
| MARIE AGNES AMELING | 2025 HAWTHORNE LANE | CHESTERTON IN 46304 | | | | 204.795 | 46304 |
| WILLIAM AMENDOLIA | 121 COSMOS DR | ORLANDO FL 32807 | | | | 4 | 32807 |
| BEVERLY AMER | 3332 S SEMORAN BLVD APT 15 | ORLANDO FL 32822 | | | | 1.322 | 32822 |
| AMERICAN COLLEGE OF | ACTUALISM NOMISTIC ORDER | WORLDWIDE INC | ATTN LEON E KOON | RT 4 BOX 34 | BRANFORD FL 32008 | 100 | 32008 |
| AMES W KINDRED ANGENCY INC | PO BOX 916 | THOMASVILLE GA 31799 | | | | 97 | 31799 |
| GREGORY AMESTOY & DEBORAH | AMESTOY JT TEN | 5603 GRAND MASTERPIECE CT | HOUSTON TX 77041 | | | 81.752 | 77041 |
| CHARLES AMICA | 2879 NW 170 ST | MIAMI FL 33056 | | | | 131.121 | 33056 |
| AMICH CORP INC OF NEVADA | 9325 W DESERT INN RD #169 | LAS VEGAS NV 89117 | | | | 51.735 | 89117 |
| DEWEY A AMICK | 131 IRONSTONE LANE | LEXINGTON SC 29073 | | | | 229.997 | 29073 |
| JO E AMINSHARIFI | 5830 SE NORMANDY AVE | STUART FL 34997 | | | | 9 | 34997 |
| LUCILLE HAMER AMIS | 358 FERNDALE RD S | WAYZATA MN 55391 | | | | 328.826 | 55391 |
| STEVEN E AMIS | 108 GRAND OAK BLVD | CLINTON MS 39056 | | | | 1.046 | 39056 |
| BEVERLY W AMLING TTEE U-A | DTD 3-30-89 F-B-O BEVERLY W | AMLING | 25 LONG BEN LANE | NOKOMIS FL 34275 | | 798 | 34275 |
| JAMES RICHARD AMMERAAL | 15735 MORGAN ST | CLEARWATER FL 34620 | | | | 156 | 34620 |
| TAMARA AMMERMAN & LOWELL | AMMERMAN JT TEN | 758 TURNER RIDGE RD | FALMOUTH KY 41040 | | | 139.794 | 41040 |
| JUDITH E AMMON & RICHARD C | AMMON JT TEN | 519 WENDELL AVE | LITHIA FL 33547 | | | 8.83 | 33547 |
| BRENDA H AMMONS & ELMER E | AMMONS JT TEN | 7026 WINTER OAKS WAY | KNOXVILLE TN 37918 | | | 65.566 | 37918 |
| CARL JUNIOR AMMONS | 201 PENNY ST | GARNER NC 27529 | | | | 103.532 | 27529 |
| EVA M AMODEO | 33 BRIDLE PATH | BUFFALO NY 14221 | | | | 50 | 14221 |
| ASUNCION AMOR | 1950 PAINE AVE | APT 39 | JACKSONVILLE FL 32211 | | | 144.122 | 32211 |
| GRACE CHRISTINE AMORE | 96 18 NW 15 CT | PEMBROKE PINES FL 33024 | | | | 1.476 | 33024 |
| FRANKLIN D AMOS | 1281 SARDIS DRIVE | BOAZ AL 35957 | | | | 836 | 35957 |
| JEAN PERRY AMOS | 111 BROOKE LANE | MIDDLESEX NC 27557 | | | | 113.143 | 27557 |
| RONALD L AMOS JR | 12404 COOL MIST LN | HUNTERSVILLE NC 28078 | | | | 312.616 | 28078 |
| STEVEN M AMSTER | 4228 LOGAN CIR | LAKE WORTH FL 33463 | | | | 127.528 | 33463 |
| AMY MCNISH | 5650 GRISSOM RD APT 1904 | SAN ANTONIO TX 78238 | | | | 81 | 78238 |
| DOUGLAS K AMYX | 117 SAGEWOOD RD | GREENWOOD SC 29646 | | | | 16 | 29646 |
| ANAHEIM VENTURE A | PARTNERSHIP | C-O GEORGE JAMES NOVAK | PO BOX 85671 | LAS VEGAS NV 89185 | | 51.843 | 89185 |
| BILLY EVERETT ANASTOPOULOS & | GLENDA G ANASTOPOULOS JT TEN | 120 CASA DR | HAUGHTON LA 71037 | | | 14.664 | 71037 |
| RAUL ANCHETA & HENRY ANCHETA | JT TEN | 6714 SW 31ST ST | MIAMI FL 33155 | | | 176 | 33155 |
| MICHAEL N ANDAH JR | 1292 BRAEBURN | N LAUDERDLAE FL 33068 | | | | 10.913 | 33068 |
| LORETTA H ANDERA CUST SARA D | ALMETER UNDER THE FL UNIF | TRAN MIN ACT | 57 OAK GROVE PL | FERNANDINA BEACH FL 32034 | | 72.147 | 32034 |
| CONNIE ROEDIGER ANDERS | 5255 SHATTALON DR 86 | WINSTON SALEM NC 27106 | | | | 4.607 | 27106 |
| REBA S ANDERS | PO BOX 845 | WEAVERVILLE NC 28787 | | | | 132 | 28787 |
| RUBEN ANDERS | 1007 GOLDEN ST | FRANKLINTON LA 70438 | | | | 3.428 | 70438 |
| A A ANDERSON | PO BOX 1638 | MILWAUKEE WI 53201 | | | | 2651.79 | 53201 |
| ADRIENNE ANDERSON | 13601 DEL PRADO DR S | LARGO FL 33774 | | | | 133.608 | 33774 |
| ALISTAIR Q ANDERSON | 1608 NEW JERSEY AVE | LYNN HAVEN FL 32444 | | | | 12 | 32444 |
| ANDREW L ANDERSON | 5003 JACK PINE DR | MONTGOMERY AL 36116 | | | | 42 | 36116 |
| ANN MARIE ANDERSON | 308 PALOMINO PATH | STATESBORO GA 30458 | | | | 181.203 | 30458 |
| ARLEATHIA ANDERSON & EARL | ANDERSON JT TEN | RR 3 BOX 84A | COLQUITT GA 31737 | | | 20 | 31737 |
| ARNE E ANDERSON JR & ESTELLE | M ANDERSON JT TEN | 7247 VIA DE PAESIA | SCOTTSDALE AZ 85258 | | | 738.192 | 85258 |
| ARNETT ALLMON ANDERSON JR | 164 PLANTATION TREE | WOODSTOCK GA 30188 | | | | 46 | 30188 |
| ASHBER ANDERSON JR | 4321 COKESBURY RD | HODGES SC 29653 | | | | 25.768 | 29653 |
| BARBARA MICHELLE ANDERSON | 541 BROOKSDALE DRIVE | WOODSTOCK GA 30189 | | | | 62.654 | 30189 |
| BETH ANDERSON | 838 OLD LOUISVILLE RD | HARLEM GA 30814 | | | | 119.307 | 30814 |
| BETTY A ANDERSON | 7139 ORCHARD ST | RIVERSIDE CA 92504 | | | | 2.473 | 92504 |
| BETTY E ANDERSON | 74 SANDAL WOOD DR | SPRING LAKE NC 28390 | | | | 10 | 28390 |
| BETTY JEAN ANDERSON & ROBERT | AUGUST ANDERSON JT TEN | 111 BRITTANY WAY | OCILLA GA 31774 | | | 7928 | 31774 |
| BEVERLY L ANDERSON | 138 WOODFORD ESTATES | WINCHESTER KY 40391 | | | | 70.137 | 40391 |
| BEVERLY LEE ANDERSON | 138 WOODFORD DR | WINCHESTER KY 40391 | | | | 1266.189 | 40391 |
| BOBBY LEE ANDERSON & | PATRICIA SUE ANDERSON JT TEN | 408 RALEY RD | WEATHERFORD TX 76085 | | | 332 | 76085 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| BRENDA M ANDERSON | 1060 FOUR FORKS RD | ELIZABETH CITY NC 27909 | | | | 65.442 27909 |
| GEORGE E ANDERSON CUST | CAMILLA PAGE ANDERSON UND | UNIF GIFT MIN ACT FLA | 106 FIRST STREET SOUTH | HAINES CITY FL 33844 | | 33.622 33844 |
| CARROLL WAYNE ANDERSON | 4027 MOUNTAIN ROAD | HALIFAX VA 24558 | | | | 11.795 24558 |
| CATHERINE F ANDERSON & KEN W | ANDERSON JT TEN | 31569 YORK ST | FRASER MI 48026 | | | 42.576 48026 |
| CECIL E ANDERSON JR | 1045 GEORGEANNA LN | DARLINGTON SC 29532 | | | | 69.204 29532 |
| CHARLES B ANDERSON | 653 SW 1 CT | BOYTON BEACH FL 33426 | | | | 386.682 33426 |
| CHARLES C ANDERSON | 202 NORTH COURT STREET | FLORENCE AL 35630 | | | | 200 35630 |
| CHARLES MICHAEL ANDERSON | 1211 BURLINGTON CT | AUBURNDALE FL 33823 | | | | 38.322 33823 |
| CHRISTEEN D ANDERSON | 940 ASHLEY LANE | # E | FORT WALTON BEACH FL 32547 | | | 126 32547 |
| CHRISTINE JOLLY ANDERSON | PO BOX 3366 | SPARTANBURG SC 29304 | | | | 322 29304 |
| CLAUDE L ANDERSON | 120 PRINCETON AVE | STRATFORD NJ 08084 | | | | 100 08084 |
| ANDERSON COLUMBIA CO INC | ANDERSON COLUMBIA ENVRMTL | INC | BOX 38 | OLD TOWN FL 32680 | | 506.684 32680 |
| CONNIE L ANDERSON | C/O CONNIE L KEARNEY | 2157 PARK AVE | SMYRNA GA 30080 | | | 116 30080 |
| CY ANDERSON | 4213 GREEN KNOLL RD | SALIDA CA 95368 | | | | 3.085 95368 |
| DAVID ANDERSON | 127 SUGAR MILL LN | MOORE SC 29369 | | | | 532 29369 |
| DEBRA S ANDERSON | C/O DEBRA L DAVIDSON | PO BOX 1552 | AVON PARK FL 33825 | | | 29.636 33825 |
| DONALD E ANDERSON | 101 GARDEN DRIVE | LONGVIEW TX 75603 | | | | 412.458 75603 |
| DOROTHY ANDERSON & JACK A | ANDERSON JT TEN | 11156 BARBIZON CIRCLE EAST | JACKSONVILLE FL 32257 | | | 481.07 32257 |
| DORTHA B ANDERSON | 8262 HOGAN RD | JACKSONVILLE FL 32216 | | | | 488.475 32216 |
| DUSTIN M ANDERSON | 525 BUTLER ST | WINDERMERE FL 34786 | | | | 58.686 34786 |
| EDWARD C ANDERSON CUST | CLAIRE VIRGINIA ANDERSON | UNDER THE SC UNIF GIFT MIN | ACT | 26 FOREST LANE | GREENVILLE SC 29605 | 230 29605 |
| EDWARD C ANDERSON | 774 WHITE DOVE DR | MCDONOUGH GA 30253 | | | | 10.768 30253 |
| EDWARD C ANDERSON CUST | LAUREN EMILY ANDERSON UNDER | THE SC UNIF GIFT MIN ACT | 26 FOREST LANE | GREENVILLE SC 29605 | | 230 29605 |
| EMERSON T ANDERSON | PO BOX 2061 | BATON ROUGE LA 70821 | | | | 340.358 70821 |
| EMMA P ANDERSON | 108 FREESTONE ST | GREENVILLE SC 29605 | | | | 316 29605 |
| EMMETT ANDERSON JR | 7731 AARON DR | PENSACOLA FL 32534 | | | | 28.444 32534 |
| ERIC ANDERSON | 227 GREEN POND RD | JOHNSON CITY TN 37604 | | | | 127.528 37604 |
| FRANK P ANDERSON | 7008 CISCO GARDEN RD W | JACKSONVILLE FL 32219 | | | | 7.796 32219 |
| FRANK W ANDERSON | 1309 NW 7TH AVE | FORT LAUDERDALE FL 33311 | | | | 1550 33311 |
| GENE ALLEN ANDERSON | 1928 REESE RD | COLUMBUS GA 31907 | | | | 100 31907 |
| GEORGE R ANDERSON & JEAN V | ANDERSON JT TEN | 445 MONUMENT RD 716 | JACKSONVILLE FL 32225 | | | 13 32225 |
| HARLEY J ANDERSON | 205 CATHAY RD | WILMINGTON NC 28412 | | | | 3 28412 |
| HAZEL M ANDERSON & JOSEPH T | ANDERSON JT TEN | 560 COMBINE CT | ST GEORGE GA 31646 | | | 255.301 31646 |
| HENRIETTA G ANDERSON | 605 W DARWIN ST | LITCHFIELD MN 55355 | | | | 28.774 55355 |
| HERBERT L ANDERSON | 726 CROWNE DR | BIRMINGHAM AL 35224 | | | | 50 35224 |
| HORACE L ANDERSON | 3208 3RD AVE | RICHMOND VA 23222 | | | | 6.173 23222 |
| HUDSON B ANDERSON | 18103 NW 78TH AVE | ALACHUA FL 32615 | | | | 2.079 32615 |
| IRIS SUZANNE ANDERSON | 8740 HALLWOOD DR | MONTGOMERY AL 36117 | | | | 2.261 36117 |
| JAME ANDERSON | 1501 BEN GAMBLE RD | JONESBOROUGH TN 37659 | | | | 100 37659 |
| JAMES ANDERSON | 1438 PACE DR NW | PALM BAY FL 32907 | | | | 104 32907 |
| JAMES C ANDERSON | 1803 DAVIE CIR APT 8 | SMYRNA GA 30080 | | | | 826.269 30080 |
| JAMES E ANDERSON & JUNE C | ANDERSON JT TEN | PO BOX 5034 | KNOXVILLE TN 37928 | | | 530.154 37928 |
| JAMES F ANDERSON | 2768 PARKSIDE DR | DONALSONVILLE GA 31745 | | | | 142.395 31745 |
| JAMES H ANDERSON JR | 4990 FLAHERTY RD | VINE GROVE KY 40175 | | | | 48.78 40175 |
| JANIS ANDERSON | 323 N MONRORE ST | QUINCY FL 32351 | | | | 13.783 32351 |
| JAY ALLEN ANDERSON | 115 PRINCETON DR | CHILDERSBURG AL 35044 | | | | 100 35044 |
| JIMMY E ANDERSON | 11903 ELBERT ST | CLERMONT FL 34711 | | | | 297.295 34711 |
| JOANNE ANDERSON | 1206 KINGS HWY | SAUGERTIES NY 12477 | | | | 88.254 12477 |
| JOHN E ANDERSON | 2732 BEAUCLERC RD | JACKSONVILLE FL 32257 | | | | 4266.676 32257 |
| JOHN W ANDERSON | 4181 SILVER DOME RD 115 | DENTON TX 76208 | | | | 3.085 76208 |
| JONATHAN W ANDERSON | 8450 NE 150TH AVE | WILLISTON FL 32696 | | | | 30.949 32696 |
| JOSEPH H ANDERSON | 716 N DILTON ST | METAIRIE LA 70003 | | | | 400 70003 |
| JOSEPH H ANDERSON | 693 HARTFORD DR | PORT CHARLOTTE FL 33952 | | | | 19.098 33952 |
| JULIA MAE ANDERSON | 412 E HUDSON ST | VALDOSTA GA 31601 | | | | 40 31601 |
| KAREN M ANDERSON | 16 BILTMORE PARK | BLOOMFIELD CT 06002 | | | | 1200 06002 |
| KATHERINE BLOCKER ANDERSON | 916 18TH ST S | ARLINGTON VA 22202 | | | | 500 22202 |
| KATHERINE Z ANDERSON | ATTN KATHERINE ZUPNIK | 22750 BAY CEDAR DR | LAND O LAKES FL 34639 | | | 17.32 34639 |
| KEITH E ANDERSON | 102 TRAYWICK ST | PERRY FL 32348 | | | | 63.761 32348 |
| KENNETH M ANDERSON | 4343 N SHORE RD | LYNN HAVEN FL 32444 | | | | 548.886 32444 |
| KIMBERLY M ANDERSON | 4440 SW 24TH STREET | HOLLYWOOD FL 33023 | | | | 5.956 33023 |
| KIMBERLY R ANDERSON | 5715 CISCO DRIVE W | JACKSONVILLE FL 32219 | | | | 138.337 32219 |
| LAURIE ANDERSON | 7120 MOSELEY ST | HOLLYWOOD FL 33024 | | | | 566.011 33024 |
| MARK ANDERSON III | 2068 MYRTLEWOOD DR | MONTGOMERY AL 36111 | | | | 339.722 36111 |
| MARK L ANDERSON | 3960 HILLABEE RD | ALEX CITY AL 35010 | | | | 130.999 35010 |
| MARY C ANDERSON | PO BOX 1684 | REEDSVILLE GA 30453 | | | | 964.253 30453 |
| MARY C ANDERSON | 727 ABELIA RD | COLUMBIA SC 29205 | | | | 1864 29205 |
| MELISSA A ANDERSON & LLOYD C | ANDERSON JT TEN | 99 COOPER HEAD RD | CLYDE NC 28721 | | | 100 28721 |
| MICHAEL M ANDERSON | 242 CONNECTICUT AVE | SPARTANBURG SC 29302 | | | | 1856.691 29302 |
| MICHELLE D ANDERSON | 621 HAW CREEK MEWS PL | ASHEVILLE NC 28805 | | | | 134.222 28805 |
| MONTY ANDERSON | 3418 LAFITTES CV | FLOYDS KNOBS IN 47119 | | | | 553.927 47119 |
| NAOMI S ANDERSON | 66 PLEASANT RIDGE DR | ASHEVILLE NC 28805 | | | | 2512 28805 |
| NORMA J ANDERSON | 1121 SOUTH MELODY LANE | SANTA CLAUS IN 47579 | | | | 127.251 47579 |
| PATRICIA J ANDERSON | 107 EL MATADOR DRIVE | PERRY FL 32347 | | | | 1.192 32347 |
| REBECCA L ANDERSON | 633 REBECCA ST NW | LILBURN GA 30247 | | | | 40 30247 |
| ROBERT C ANDERSON | P O BOX 703 | CUMBY TX 75433 | | | | 3.179 75433 |
| ROSA L ANDERSON & BARBARA P | DARTUS JT TEN | 7604 12TH AVE NE | OLYMPIA WA 98516 | | | 592 98516 |
| SAMUEL ANDERSON | P O BOX 183 | DE BERRY TX 75639 | | | | 688 75639 |
| SAMUEL D ANDERSON | P O BOX 3322 | WINTER PARK FL 32790 | | | | 3.605 32790 |
| STEPHANIE LYNN ANDERSON | 2504 BRIGHTON DR | LOUISVILE KY 40205 | | | | 65.566 40205 |
| STEPHEN ANDERSON | 145 NICOLE LANE | CRESTVIEW FL 32539 | | | | 127.528 32539 |
| STEVE A ANDERSON | 5781 TIMBERLANE DR | PHILPOT KY 42366 | | | | 169.225 42366 |
| SUSAN ANDERSON | 1120 MARTIN ROAD | SPARTANBURG SC 29301 | | | | 532 29301 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TERRY DANIEL ANDERSON | 508 PERKINS ST | ALMA GA 31510 | | | | 25 | 31510 |
| TONJA D ANDERSON & SHERMAN | ANDERSON JT TEN | 561 DOCKERY RD | ROCKINGHAM NC 28379 | | | 20 | 28379 |
| TRUDY L ANDERSON | 4382 SANDNER DRIVE | SARASOTA FL 34243 | | | | 75.014 | 34243 |
| VANCE G ANDERSON | 104 N MYRTLE AVE | NEW SMYRNA BEACH FL 32168 | | | | 264 | 32168 |
| VANCE G ANDERSON & VERA H | ANDERSON JT TEN | 104 N MYRTLE AVE | NEW SMYRNA BEACH FL 32168 | | | 880 | 32168 |
| VICTOR ANDERSON & ANGELEA | ANDERSON JT TEN | CHURCH ST | PO BOX 715 | DUE WEST SC 29639 | | 35.358 | 29639 |
| VIRGINIA M ANDERSON | 26 FOREST LN | GREENVILLE SC 29605 | | | | 651.094 | 29605 |
| VIRGINIA RUTH ANDERSON | 1812 DEMORIE AVE NW | CULLMAN AL 35055 | | | | 229 | 35055 |
| WAYNE P ANDERSON | 2637 BRETON DRIVE | MARRERO LA 70072 | | | | 89.916 | 70072 |
| WILLARD L ANDERSON | 4343 NORTH SHORE RD | LYNN HAVEN FL 32444 | | | | 107.133 | 32444 |
| WILLIAM J ANDERSON | 4019 S SINGLETON STATION RD | ROCKFORD TN 37853 | | | | 22.202 | 37853 |
| ZULA L ANDERSON | PO BOX 327 | WASHINGTON MS 39190 | | | | 366 | 39190 |
| BRIAN J ANDREAE CUST BRANDON | JOSEPH ANDREAE UNIF TRAN MIN | ACT FL | 6405 TEMPLE RD | JACKSONVILLE FL 32217 | | 40.225 | 32217 |
| BRIAN J ANDREAE CUST | CHRISTINE JOY ANDREAE UNIF | TRANS TO MIN ACT FL | 6405 TEMPLE RD | JACKSONVILLE FL 32217 | | 13.426 | 32217 |
| MARY G ANDREASEN CUST ROBERT | CHARLES ANDREASEN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 12675 WILDERNESS LANE E | JACKSONVILLE FL 32258 | 413.611 | 32258 |
| MARY G ANDREASEN CUST STACEY | DIANE ANDREASEN UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 12675 WILDERNESS LANE E | JACKSONVILLE FL 32258 | 650.685 | 32258 |
| DAVID J ANDREJACK | 1865 NORTH KEENE ROAD | CLEARWATER FL 33755 | | | | 11.42 | 33755 |
| MAUREEN ANDREOU & GEORGE | ANDREOU JT TEN | 805 SYCAMORE CT | GROVETOWN GA 30813 | | | 129.028 | 30813 |
| MICHAEL ANDREOZZI | 219 MAIN ST N APT 509 | BRYAN TX 77803 | | | | 292.851 | 77803 |
| JOSEPH L ANDREPONT | 1621 W MAGNOLIA AVE | EUNICE LA 70535 | | | | 699.681 | 70535 |
| WARREN J ANDRES & KAREN E | ANDRES JT TEN | 2 DANBURY LN | MAULDIN SC 29662 | | | 604.954 | 29662 |
| ALLEN ANDREWS | 178 BRIARWOOD COURT | GUYTON GA 31312 | | | | 25.489 | 31312 |
| BENJAMIN R ANDREWS | 12397 70 PL | LIVE OAK FL 32060 | | | | 218.977 | 32060 |
| CAMILLE ANDREWS | 16981 YANCY DR | ATHENS AL 35613 | | | | 21.306 | 35613 |
| CAROL L ANDREWS | 701 TAMMY ST | LYNN HAVEN FL 32444 | | | | 50.603 | 32444 |
| MICHAEL T SMITH CUST CARSON | N ANDREWS UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30240 | | 1.138 | 30240 |
| DANNA R ANDREWS | 3547 CADE HWY | BENNINGTON OK 74723 | | | | 332 | 74723 |
| DAWN J ANDREWS & MARTIN L | ANDREWS JT TEN | 6 BOXWOOD LN NE | ROME GA 30165 | | | 3.396 | 30165 |
| ELAINE LIBBY ANDREWS & GARY | ANDREWS JT TEN | 3091 NORTH COURSE DR#807 | POMPANO BEACH FL | | | 61.098 | |
| EMILY NUGENT ANDREWS | P O BOX 1314 | HIGH SPRINGS FL 32655 | | | | 10 | 32655 |
| JENNIFER RENAE ANDREWS | 303 13TH PLACE | PLEASANT GROVE AL 35127 | | | | 10 | 35127 |
| JOHN R ANDREWS SR | 5236 WIGGINS LAKE RD | WALNUT HILL FL 32568 | | | | 228.871 | 32568 |
| JOHNNY W ANDREWS | 405 WESTVIEW DR | UNION CITY TN 38261 | | | | 264 | 38261 |
| MICHAEL T SMITH CUST JOSEPH | L ANDREWS UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30240 | | 1.138 | 30240 |
| MICHAEL T SMITH CUST JULLIAN | B ANDREWS UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30240 | | 1.138 | 30240 |
| KAREN G ANDREWS | 65 SHARON COURT | DEFUNIAK SPRING FL 32433 | | | | 3.268 | 32433 |
| KEVIN Z ANDREWS | RT 1 BOX 678 | MADISON FL 32340 | | | | 4.803 | 32340 |
| LAURA ANDREWS | 7243 SHINDLER DR | JACKSONVILLE FL 32244 | | | | 295.846 | 32244 |
| MARGARET L ANDREWS | 8102 BAZAINE DR | JACKSONVILLE FL 32210 | | | | 444.467 | 32210 |
| MARION JEANNINE ANDREWS | P O BOX 17696 | WEST PALM BEACH FL 33416 | | | | 16 | 33416 |
| MARION R ANDREWS | 111 ANDREWS RD | BELTON SC 29627 | | | | 127.528 | 29627 |
| MICHAEL B ANDREWS | 120 W ORCHARD AVE | LEBANON OH 45036 | | | | 127.528 | 45036 |
| MILDRED IRENE ANDREWS | 6136 MACKNEAL TRAIL | WATAUGA TX 76148 | | | | 2726.248 | 76148 |
| NADER N ANDREWS | 14396 PABLO BAY DR | JACKSONVILLE FL 32224 | | | | 1.918 | 32224 |
| RICHARD ANDREWS | 9860 NW 24 PL | SUNRISE FL 33322 | | | | 129.142 | 33322 |
| WILLIAM HENRY ANDREWS | PO BOX 1034 | MADISON FL 32340 | | | | 769.635 | 32340 |
| WILLIAM MORRIS ANDREWS | 2314 VAN DYKE AVENUE | RALEIGH NC 27607 | | | | 384 | 27607 |
| DIANA LYNN ANDRIACCO | 5110 MT ALVERNO | CINCINNATI OH 45238 | | | | 100 | 45238 |
| JOSEPH F ANDRIETSCH | 362 SUGARBUSH LN | ELKHART LAKE WI 53020 | | | | 9332 | 53020 |
| JOYCE S ANDRUS | 4085 WIEUCA RD NE | ATLANTA GA 30342 | | | | 1788.695 | 30342 |
| SAMANTHA M ANDRY | 3944 SAN JOSE BLVD | JACKSONVILLE FL 32207 | | | | 6 | 32207 |
| ZACHARY P ANDRY | 2540 WRIGHTSON DR | JACKSONVILLE FL 32223 | | | | 6 | 32223 |
| FRANK W ANDRZEJEWSKI & DONNA | L ANDRZEJEWSKI JT TEN | 5176 ABAGAIL DRIVE | SPRING HILL FL 34608 | | | 326.323 | 34608 |
| ORBE H ANDUX JR & FRANCES | ANDUX JT TEN | 1222 BEACON HILL DR | TAMPA FL 33613 | | | 1470.945 | 33613 |
| LINDA D ANELLO | 1401 74TH CIRCLE NE | ST PETERSBURG FL 33702 | | | | 288.012 | 33702 |
| SHARON N ANELLO | 190 E OLMSTEAD DRIVE APT F 28 | TITUSVILLE FL 32780 | | | | 171.122 | 32780 |
| JANE PAUL ANGELHART | 2946 SOUTH MOLINE PLACE | AURORA CO 80014 | | | | 500 | 80014 |
| MARY ELIZABETH ANGELICA | 10100 SW 38TH TER | MIAMI FL 33165 | | | | 2381.909 | 33165 |
| PATRICIA V ANGELICA | 10100 SW 38TH TER | MIAMI FL 33165 | | | | 1111.859 | 33165 |
| THOMAS ANGELICA | 10100 SW 38TH TER | MIAMI FL 33165 | | | | 292 | 33165 |
| ANGELINE CORP | C/O JENNIFER BEXLEY | PO BOX 3291 | TAMPA FL 33601 | | | 2676 | 33601 |
| ANTHONY S D'ANGELO & AGNES S | D'ANGELO TEN COM | 3815 MERTENS ST | ALEXANDRIA LA 71302 | | | 268.357 | 71302 |
| MARY G ANGELO | 3853 HERSCHEL ST | JACKSONVILLE FL 32205 | | | | 121.543 | 32205 |
| ROBERTO C ANGELONE | 510 FAIR OAKS ST | MCKEES ROCKS PA 15136 | | | | 35.231 | 15136 |
| DONALD JOSEPH ANGERMEIER | 218 PALMETTO DR | MARTINEZ GA 30907 | | | | 100 | 30907 |
| STACY L ANGIER & TODD E | ANGIER JT TEN | 1913 NW 79TH TERRACE | MARGATE FL 33063 | | | 23.664 | 33063 |
| BETTY DENISE HUNLEY ANGLE | 1770 IRON RIDGE RD | ROCKY MOUNT VA 24151 | | | | 44 | 24151 |
| BRIAN K ANGLIN | 3333 BRADENTON AVE | PANAMA CITY FL 32405 | | | | 86.577 | 32405 |
| DONALD ZENO ANGLIN & JUSTINA | LEA ANGLIN JT TEN | 24351 CORTEZ BLVD E | BROOSVILLE FL 34601 | | | 106.83 | 34601 |
| WILLIAM BRIAN ANGLIN | 3372 SEPTEMBER MORN | NORCROSS GA 30092 | | | | 64.276 | 30092 |
| CINDY L ANGOTT | 230 CORK ST NE | LARGO FL 34640 | | | | 24 | 34640 |
| ANIMAL WELFARE INSTITUTE | P O BOX 3650 | GEORGETOWN STATION | WASHINGTON DC 20007 | | | 100 | 20007 |
| JOHN T ANIPEN | 1650 E FOREST AVENUE | YPSILANTI MI 48198 | | | | 52.974 | 48198 |
| ANITA R WHITE TRUSTEE U-A DTD | 01-20-03 ANITA R WHITE TRUST | 710 CLINTON PL | RIVER FOREST IL 60305 | | | 100 | 60305 |
| ANNA ALBERTHA ROSS & WILLIAM | CLIFFORD ROSS & GARY BRENT | ROSS TRUSTEES U-A DTD 09-22-97 | ANNA ALBERTHA ROSS REVOCABLE TRUST | 719 MAIDEN CHOICE LANE HR116 | CANTONVILLE MD 21228 | 107.275 | 21228 |
| ANNA MAY CLARK TTEE DTD | 05-20-91 F-B-O ANNA MAY | CLARK LIVING TRUST | BOX 1127 | EDGEWATER FL 32132 | | 103.992 | 32132 |
| TINA M ANNAS & MAYNARD H | ANNAS JT TEN | 4384 LOWER CEDAR VALLEY RD | HUDSON NC 28638 | | | 127.528 | 28638 |
| BLAIR WALTERS TRUSTEE U-A DTD | 12-30-98 ANNE B WALTERS TRUST | 4029 QUAIL BRIAR DR | VALRICO FL 33594 | | | 446 | 33594 |
| STEPHEN E ANNIS | 7950 26TH AVE N | ST PETE FL 33710 | | | | 50 | 33710 |
| HERMAN A ANNON | 7322 CHERRY LAUREL DR | ORLANDO FL 32835 | | | | 748.679 | 32835 |
| ROBERT J ANSELMO | 1541 SPRUCE AVE | HANOVER PARK IL 60103 | | | | 53.907 | 60103 |
| ANNETTE M ANSERT | C/O ANNETTE METCALF | 11917 POND CREEK DR | LOUISVILLE KY 40272-4940 | | | 220 | 40272-4940 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| IMOGENE ANSLEY | 1314 MAGNOLIA ST | GAINESVILLE TX 76240 | | | | 220 | 76240 |
| JASON ANSLEY | 598 DOYLE RD | BAXLEY GA 31513 | | | | 24 | 31513 |
| NANCY J ANSLEY | 575 SWEETGUM LN | BAXLEY GA 31513 | | | | 20 | 31513 |
| ELIZABETH C ANTHONY | 541 PATTERSON RD | KINGS MOUNTAIN NC 28086 | | | | 100 | 28086 |
| A F VARRATO JR TTEE ANTHONY | F VARRATO JR TRUST U-A | 4-19-89 | PO BOX 49754 | SARASOTA FL 34230 | | 478 | 34230 |
| FRANK H ANTHONY JR | 326 ATHERTON DR | METAIRIE LA 70005 | | | | 32,866 | 70005 |
| GLEN PATRICK ANTHONY | 2003 45TH STREET CT E | BRADENTON FL 34208 | | | | 194,892 | 34208 |
| MICHEAL S ANTHONY | 6120 49 AVE N | KENNETH CITY FL 33709 | | | | 13.02 | 33709 |
| PHILIP ANTHONY | 1735 SPRECKLES LN | REDONDO BEACH CA 90278 | | | | 800 | 90278 |
| ANTHONY WHITING | 320 W 87TH ST APT 31 | NEW YORK NY 10024 | | | | 111.363 | 10024 |
| PAUL W ANTISH JR CUST | KORTNEY M ANTISH UNDER THE | FL UNIF TRAN MIN ACT | 5710 COCO PALM DRIVE | TAMARAC FL 33319 | | 11.391 | 33319 |
| ERNEST ANTOINE JR | 4644 STEPHEN GIRARD AVE | NEW ORLEANS LA 70126 | | | | 110 | 70126 |
| ERNEST ANTOINTE JR | 4644 STEPHEN GIRARD AVE | NEW ORLEANS LA 70126 | | | | 506 | 70126 |
| CARLOS M ANTOLINE | 4709 PARK BEND DRIVE | FORT WORTH TX 76137 | | | | 106.635 | 76137 |
| JOHN A ANTONAITIS & ANN C | ANTONAITIS JT TEN | 228 RIDGEFIELD RD | ENDICOTT NY 13760 | | | 432 | 13760 |
| RAY ANTONE | 3125 PORT CHARLOTTE BLVD | PT CHARLOTTE FL 33952 | | | | 124 | 33952 |
| ARTEMISIA ANTONIAKOS & | ANTONIOS ANTONAKOS JT TEN | 10509 WAR ADMIRAL DR | UNION KY 41091 | | | 293,305 | 41091 |
| DEBRA K ANTONIOU | 2507 TRENTWOOD BLVD | ORLANDO FL 32812 | | | | 207.348 | 32812 |
| MARIA ANTONIOU | 804 GULF ROAD | TARPON SPRINGS FL 34689 | | | | 2.4 | 34689 |
| SUSAN R ANTROBUS | 434 82ND STREET OCEAN | MARATHON FL 33050 | | | | 39,767 | 33050 |
| SUSAN R ANTROBUS & JAMES E | ANTROBUS JT TEN | 434 82ND STREET OCEAN | MARATHON FL 33050 | | | 73,252 | 33050 |
| YARA ANTUNEZ | 800 OAKWOOD AVE | KEY LARGO FL 33037 | | | | 3.268 | 33037 |
| SHAFQAT ANWAR | 1600 VILLAGE DRIVE | APT # 1426 | EULESS TX 76039 | | | 124.461 | 76039 |
| TONI T ANWEILER | 6221 ISLAND FOREST DR | ORANGE PARK FL 32003 | | | | 782,607 | 32003 |
| CHARLES J ANZALONE JR | 304 PLYMOUTH ST | KANNAPOLIS NC 28083 | | | | 100 | 28083 |
| ALEJANDRO APARICIO | 6512 W BELLE PLAINE | CHICAGO IL 60634 | | | | 455.214 | 60634 |
| JAMES V APARO & LOUISE M | APARO JT TEN | 4484 HIDDEN VILLAGE DR | PORT ORANGE FL 32127 | | | 127.528 | 32127 |
| KENNETH H APFEL | 22754 MERIDIANA DR | BOCA RATON FL 33433 | | | | 600 | 33433 |
| KIRA MARIE APONTE | 4024 E LA STATE DR | KENNER LA 70065 | | | | 15.938 | 70065 |
| DARRELL R APPERSON | 212 MASON RD | SPARTANBURG SC 29316 | | | | 29 | 29316 |
| JANA APPERSON | 1417 AZALEA RD 1C | MOBILE AL 36693 | | | | 11.178 | 36693 |
| JERI L APPERSON & DARRELL R | APPERSON JT TEN | 464 HAWKS NEST DR | BOONE NC 28607 | | | 21 | 28607 |
| APPIE D SCOTT TTEE U-A DTD | 3-21-96 F-B-O APPIE D SCOTT | TRUST | 84 CARDINAL DR | N FT MYERS FL 33917 | | 1332 | 33917 |
| IRIS K APPLE & KATHLEEN A | TRACY JT TEN | 3103 PIONCIANA DR | MIDDLETOWN OH 45042 | | | 200 | 45042 |
| SIMON APPLE & BEATRICE APPLE | JT TEN | 345 S LAS PALMAS AVE | LOS ANGELES CA 90020 | | | 500 | 90020 |
| SUSAN BEAVER APPLE | 8000 WOOD CREEK CIR | ARGYLE TX 76226 | | | | 28,971 | 76226 |
| ANNA C APPLEGATE | 751 W HARRISON AVE | CLARKSVILLE IN 47129 | | | | 220 | 47129 |
| CAROLE T APPLEGATE & FLOYD E | APPLEGATE JT TEN | PO BOX 293 | LAKEMONT GA 30552 | | | 132 | 30552 |
| CAROLE T APPLEGATE | PO BOX 293 | LAKEMONT GA 30552 | | | | 204 | 30552 |
| GORDON LARRY APPLEGATE | 504 SPRING CREEK DR | OCOEE FL 34761 | | | | 155.159 | 34761 |
| NANCY ANN MANNIX APPLEGATE | 1506 NINA RD | JEFFERSONVILLE IN 47130 | | | | 271.23 | 47130 |
| CAROLYN J APPLIN | 110 FEAGAN RD | HENDERSONVILLE NC 28792 | | | | 153.721 | 28792 |
| DAVID TIMOTHY APPLING SR & | SHERRY C APPLING JT TEN | 3660 ARKADELPHIA RD | JASPER AL 35504 | | | 24.806 | 35504 |
| BETTY APRIL | 220 SOUTH LOCUST ST APT 11F | PHILADELPHIA PA 19106 | | | | 646.302 | 19106 |
| MELVIN G SMITH & APRIL S SMITH JT TEN | 5835 UTOPIA PARKWAY #2D | FRESH MEADOWS NY 11365 | | | | 12 | 11365 |
| SUSAN LYNN APRIL | 1401 RTE 35 | SOUTH SALEM NY 10590 | | | | 32.075 | 10590 |
| ARTURO AQUIRRE & JOSEFINA | AQUIRRE JT TEN | 137 BRAHMAN RD | FITZGERALD GA 31750 | | | 14 | 31750 |
| DAVEY J ARABIE | 216 FOUR POINT DR | RACELAND LA 70394 | | | | 12 | 70394 |
| GERALD W ARABIE | 104 VILLAGE GREEN DR | YOUNGSVILLE LA 70592 | | | | 64.288 | 70592 |
| ROGER ARABIE | 202 SEVILLE BLVD | LAFAYETTE LA 70503 | | | | 100 | 70503 |
| LISA A ARAGON | 3123 UNITY TREE DR | EDGEWATER FL 32141 | | | | 1.039 | 32141 |
| CAROL L ARANJO | 4021 PACELLI PL | LOUISVILLE KY 40245 | | | | 38.176 | 40245 |
| THOMAS D ARANT JR | 1219 FORT MYETTE RD | ST MATTHEWS SC 29135 | | | | 9600 | 29135 |
| THELMA P ARANYOSI | 31888 STRAWBERRY LN | HAMMOND LA 70403 | | | | 45.622 | 70403 |
| EILEEN S ARAUJO | 90 FRANKFORD LANE | PALM COAST FL 32137 | | | | 130.508 | 32137 |
| MARIA A ARAUJO | 505 DOVE LN | DESOTO TX 75115 | | | | 100 | 75115 |
| ROBERT ARAUJO | 811 RUNNING CREEK DR | ARLINGTON TX 76017 | | | | 14.631 | 76017 |
| CHARLES J ARBAN III | 909 SENECA ST | JUPITER FL 33458 | | | | 139.163 | 33458 |
| MARGARET REBECCA ARBAN | 6715 PAUL MAR DRIVE | LANTANA FL 33462 | | | | 24.822 | 33462 |
| SANDRA C ARBAUGH CUST FOR | HARLEY LAUREN ARBAUGH UNDER | THE SC UNIFORM GIFTS TO | MINORS ACT | 130 VINEYARD BLVD | SUMMERVILLE SC 29483 | 8.98 | 29483 |
| SANDRA C ARBAUGH | 130 VINEYARD BLVD | SUMMERVILLE SC 29483 | | | | 368.518 | 29483 |
| JUDITH L ARBOGAST | 832 SW 68TH AVE | NORTH LAUDERDALE FL 33068 | | | | 15.696 | 33068 |
| CARMEN ARBULU | 2650 W 70 ST | HILEAH FL 33016 | | | | 100 | 33016 |
| THOMAS ARCE | 17300 NW 48 PL | CAROL CITY FL 33055 | | | | 100 | 33055 |
| YVONNE C ARCEMENT | 381 RUE DAUPHINE | EUNICE LA 70535 | | | | 44 | 70535 |
| LAWRENCE JOSEPH ARCENEAUX | 1910 LINDA DRIVE | AUSTELL GA 30168 | | | | 100 | 30168 |
| LINDA O ARCENEAUX | 1910 LINDA DRIVE | AUSTELL GA 30001 | | | | 100 | 30001 |
| THOMAS A ARCHAMBAULT | 201 W SUMMERHILL CT | CLERMONT FL 34711 | | | | 75.191 | 34711 |
| LOUIS S ARCHER | 125 EDGEWATER BRANCH DR | JACKSONVILLE FL 32259 | | | | 639.144 | 32259 |
| THEOPHILUS A ARCHER | 3830 NW 176TH ST | OPA LOCKA FL 33055 | | | | 297.407 | 33055 |
| MARISSA ARCHULETA | 14114 EMERALD CRK | SAN ANTONIO TX 78230 | | | | 34,752 | 78230 |
| GARY ARD | 601 ARD RD | RAY CITY GA 31645 | | | | 79.881 | 31645 |
| RONALD E ARD & BONNIE O ARD | JT TEN | PO BOX 6 | CHERAW SC 29520 | | | 20.549 | 29520 |
| DONNA ARDEN | 157 WETHERBINE WAY W | TALLAHASSEE FL 32301 | | | | 368.812 | 32301 |
| CAROL L ARDOIN | 211 ENCORE LN | SCOTT LA 70583 | | | | 295 | 70583 |
| SALVATORE ARENA | 3975 LAUREL WOOD LN | DELRAY BEACH FL 33445 | | | | 139.794 | 33445 |
| NICOLE M ARENDS | 750 S 650 W 23 | PROVO UT 84601 | | | | 4 | 84601 |
| CAROLE SUTTLE AREY | 506 W MARION ST | SHELBY NC 28150 | | | | 249.756 | 28150 |
| JENNIFER GOLD AREY | 704 KINGSBURY STREET | SHELBY NC 28150 | | | | 628.783 | 28150 |
| MICHAEL N ARFARAS & DUCHESS | ARFARAS TR U A 10-16-87 THE | ARFARAS FAMILY TRUST | 1823 GOLFVIEW DR | TARPON SPRINGS FL 34689 | | 4 | 34689 |
| VINCENT P ARGENZIO JR | 8531 NW 8TH ST | PEMBROKE PINES FL 33024 | | | | 127.528 | 33024 |
| JOHN I ARGO JR | 897 FARM LOOP | ALEXANDER CITY AL 35010 | | | | 38.533 | 35010 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN P ARGOE | 1405 SW 9TH ST | FT LAUDERDALE FL 33312 | | | | 24.435 | 33312 |
| LUIS D ARGUEZ | 355 MAHAGONY DR | KEY LARGO FL 33037 | | | | 2.416 | 33037 |
| MARY ELIZABETH ARIAIL | 1207 AUGUSTA ST | GREENVILLE SC 29605 | | | | 634 | 29605 |
| GERALD ARIEUX | 2008 KINGBIRD BLVD | POYDRAS LA 70085 | | | | 3.428 | 70085 |
| FRANCIS L ARIGONI & BETTY S | ARIGONI JT TEN | 13676 CORONADO DRIVE | SPRINGHILL FL 34609 | | | 566.84 | 34609 |
| RONALD N ARINAH & JOAN D | ARINAH JT TEN | 12950 NW 18 CT | MIAMI FL 33167 | | | 125.903 | 33167 |
| ARLENE G RABIDOUX TRUSTEE U-A | DTD 09-13-90 ARLENE G | RIBIDOUX TRUST | P O BOX 545 | ESTERO FL 33928 | | 30.596 | 33928 |
| DURHAM ARLINE | 610 MIDDLEBURG AVE | GREEN COVE SPRINGS FL 32043 | | | | 152 | 32043 |
| JAMIE ARLT | 161 SW SOUTH WAKEFIELD CIR | PORT ST LUCIE FL 34953 | | | | 118.36 | 34953 |
| FREDERICK LOUIS ARMBRUSTER | JR | 620 WEST SEYMOUR AVE | CINCINNATI OH 45216 | | | 100 | 45216 |
| JENNIFER ARMER | 8283 HICKORY HAMMOCK RD | MILTON FL 32583 | | | | 127.528 | 32583 |
| DARLENE K ARMISTEAD TRANSFER | ON DEATH GENE ARMISTEAD | 747 MYCORTE DR | ESCONDIDO CA 92026 | | | 200 | 92026 |
| JOHN DOUGLAS ARMISTEAD | 1926 ROTHBURY DR | JACKSONVILLE FL 32221 | | | | 100 | 32221 |
| STEVEN A ARMISTEAD | 8211 FROST ST SOUTH | JACKSONVILLE FL 32221 | | | | 130.508 | 32221 |
| THERESA ANN ARMISTEAD | 8211 FROST ST SOUTH | JACKSONVILLE FL 32221 | | | | 130.1 | 32221 |
| KRISTOPHER S ARMOUR | 393 SIMS-HARRIS RD | GILLSVILLE GA 30543 | | | | 220.352 | 30543 |
| EUNICE D ARMSTEAD | 5343 COMMUNITY STREET | MOSS POINT MS 39563 | | | | 100 | 39563 |
| GERALD R ARMSTONG | 820 16TH STREET # 705 | DENVER CO 80202 | | | | 10.394 | 80202 |
| ALLEN E ARMSTRONG | 1255 BROOK HAVEN DR | LINCOLNTON NC 28092 | | | | 1000 | 28092 |
| ALLEN EDWARD ARMSTRONG & | JANE A ARMSTRONG JT TEN | 1255 BROOK HAVEN DR | LINCOLNTON NC 28092 | | | 754 | 28092 |
| ALLEN R ARMSTRONG | 146 SEAGROVE LN | MOORESVILLE NC 28115 | | | | 327.365 | 28115 |
| ALYSIA L ARMSTRONG | P O BOX 2263 | BRUNSWICK GA 31521 | | | | 100 | 31521 |
| CAROLYN A ARMSTRONG | PO BOX 492 | EAST PALATKA FL 32131 | | | | 101.48 | 32131 |
| CHARLES E ARMSTRONG JR | 470 WOODS POINT RD | GILBERT SC 29054 | | | | 145.215 | 29054 |
| CLINTON F ARMSTRONG | 285 HIGHWAY 64 W | HAYESVILLE NC 28904 | | | | 2 | 28904 |
| DARLENE ARMSTRONG | 11435 133RD CT SW APT 1 | MIAMI FL 33186 | | | | 96 | 33186 |
| GREGORY ALAN ARMSTRONG | 2399 SASSAFRASS LN | POWDER SPRINGS GA 30073 | | | | 286.402 | 30073 |
| IVEY DOYLE ARMSTRONG | 13221 SW 67TH ST | MIAMI FL 33183 | | | | 1480 | 33183 |
| JEANETTE D ARMSTRONG | #205 | 1174 S LANE AVE | JACKSONVILLE FL 32205 | | | 30 | 32205 |
| JESSE W ARMSTRONG | 16201 SW 284 ST | HOMESTEAD FL 33033 | | | | 40 | 33033 |
| JIMMY L ARMSTRONG | 6152 MISSON DR | ORLANDO FL 32810 | | | | 3.268 | 32810 |
| JOSEPH C ARMSTRONG III | 2113 METAIRIE CT | METAIRIE LA 70001 | | | | 5.008 | 70001 |
| KENNETH S ARMSTRONG | 268 SPRING RD | COVINGTON GA 30016 | | | | 8 | 30016 |
| NANCY S ARMSTRONG | 106 FRANKLIN CT | SUMMERVILLE SC 29485 | | | | 15.449 | 29485 |
| REGINA CLANTON ARMSTRONG & | RAYMOND ARMSTRONG JT TEN | 163 BIRCHWOOD DR | MAITLAND FL 32751 | | | 1.17 | 32751 |
| RILEY A ARMSTRONG | 225 RONALD RD | LAKEWOOD NJ 08701 | | | | 28.895 | 08701 |
| ROBIN ARMSTRONG | 129 SAMANTHA ROAD | HUNTSVILLE AL 35806 | | | | 116.729 | 35806 |
| WALTER V ARMSTRONG | 515 SPRING CLUB DRIVE | ALTAMONTE SPRINGS FL 32714 | | | | 182.49 | 32714 |
| RICARDO ARNAO | 17769 SW 139TH CT | MIAMI FL 33177 | | | | 4.775 | 33177 |
| THEODORA ARNELL | 24 S BROAD ST | NORWICH NY 13815 | | | | 50.961 | 13815 |
| AMY ARNETT | 7351 TH 103 RR1 | CAREY OH 43316 | | | | 59.009 | 43316 |
| RODNEY ARNETT & RITA ARNETT | JT TEN | 13903 BLUFFS ROAD | CARLINVILLE IL 62626 | | | 12.271 | 62626 |
| LEONARD ARNETTE JR | 1349 7TH STREET | WEST PALM BEACH FL 33401 | | | | 732 | 33401 |
| NICOLE ARNETTE | 879 COTTON BAY DR E APT 1714 | WEST PALM BCH FL 33406 | | | | 50 | 33406 |
| KENNETH RAY ARNEY | 3288 HARTLAND ROAD | MORGANTON NC 28655 | | | | 123.626 | 28655 |
| JOHN P ARNO & LYNDA L ARNO | JT TEN | 00990 SNYDER RD | BOYNE CITY MI 49712 | | | 124 | 49712 |
| JOHN PAUL ARNO | 00990 SNYDER RD | BOYNE CITY MI 49712 | | | | 287.651 | 49712 |
| BILLY ARNOLD | 7024 JAMESTOWN MANOR DRIVE | RIVERVIEW FL 33569 | | | | 127.528 | 33569 |
| BOBBIE LOUISE ARNOLD | 6529 NAT ROGERS RD | BOSTON KY 40107-8508 | | | | 510.557 | 40107-8508 |
| BOBBIE LOUISE ARNOLD & JAMES | A ARNOLD JT TEN | 6529 NAT ROGERS RD | BOSTON KY 40107-8508 | | | 785.836 | 40107-8508 |
| CAROL ARNOLD | PO BOX 36 | NATALBANY LA 70451 | | | | 65.566 | 70451 |
| CAROL ARNOLD & GERRY ARNOLD | TEN COM | PO BOX 36 | NATALBANY LA 70451 | | | 62.585 | 70451 |
| CAROLYN B ARNOLD | RR 2 BOX 6431 | MADISON FL 32340 | | | | 3 | 32340 |
| CAROLYNN ARNOLD | 923 RENFROE ROAD | TALLADEGA AL 35160 | | | | 251 | 35160 |
| CINDY SUE ARNOLD | 2815 BRASSFIELD CIR | SHELBYVILLE KY 40065 | | | | 40 | 40065 |
| DANNY S ARNOLD | 209 WELL SPRING DR | WEST COLUMBIA SC 29172 | | | | 308 | 29172 |
| DELLA F ARNOLD | 4108 LEAF LANE | ZEPHRYHILLS FL 33540 | | | | 100 | 33540 |
| DONNA L ARNOLD | 2026 MAGNOLIA RD | LEEDS AL 35094 | | | | 114.591 | 35094 |
| DONNA L ARNOLD & THOMAS N | ARNOLD JT TEN | 2026 MAGNOLIA RD | LEEDS AL 35094 | | | 255.048 | 35094 |
| EMMA JEAN ARNOLD & JIMMY C | ARNOLD JT TEN | 205 DAWSON ST | SCOTTSBORO AL 35768 | | | 200 | 35768 |
| ETHEL RUTH ARNOLD | PO BOX 678 | TEMPLE GA 30179 | | | | 93.162 | 30179 |
| GWENDOLYN ARNOLD | 402 CANAVERAL AVE | TITUSVILLE FL 32796 | | | | 20 | 32796 |
| JANIS S ARNOLD | 1204 FERNWOOD CT | AIKEN SC 29803 | | | | 43.247 | 29803 |
| KATHERINE H ARNOLD | 501 HARBOR POINT RD | LONGBOAT KEY FL 34228 | | | | 532.381 | 34228 |
| LEOLA B ARNOLD | RR 4 BOX 6064 | MADISON FL 32340 | | | | 72 | 32340 |
| LOUISE EAVES ARNOLD | 860 DARLEY DR | LEXINGTON KY 40505 | | | | 412 | 40505 |
| MARGARET ARNOLD | 832 MENDOZA DR | KISSIMMEE FL 34758 | | | | 100 | 34758 |
| MARGARET F ARNOLD | 150 HAMMOND AVE | WEST COLUMBIA SC 29169 | | | | 308 | 29169 |
| ARNOLD R CARLSON TRUSTEE U-A | DTD 01-04-00 THE|ARNOLD R | CARLSON TRUST | 978 VINCENT E | VENICE FL 34285 | | 57.698 | 34285 |
| RALPH GERALD ARNOLD | PO BOX 481 | DOUGLAS GA 31534 | | | | 11.765 | 31534 |
| RICHARD C ARNOLD | BOX 12332 | SAINT PETERSBURG FL 33733 | | | | 1 | 33733 |
| ROBERT ARNOLD | P O BOX 85244 | HALLANDALE FL 33008 | | | | 6.137 | 33008 |
| ROGER L ARNOLD | 390 S TYNDALL PKY 165 | PANAMA CITY FL 32404 | | | | 30.176 | 32404 |
| ROLAND J ARNOLD | 818 SE 11TH ST | OKEECHOBEE FL 34974 | | | | 8 | 34974 |
| ROLAND J ARNOLD & BRENDA K | ARNOLD JT TEN | 818 SE 11TH ST | OKEECHOBEE FL 34974 | | | 12 | 34974 |
| SHILEEN ARNOLD | 321 MANSFIELD AVE | WILLIMANTIC CT 06226 | | | | 188.324 | 06226 |
| THOMAS NEAL ARNOLD & DONNA | JOHNSON ARNOLD JT TEN | 2026 MAGNOLIA RD | LEEDS AL 35094 | | | 651.038 | 35094 |
| W HAROLD ARNOLD III | 742 DRAGOON DR | MOUNT PLEASANT SC 29464 | | | | 6 | 29464 |
| SUZANNE ARNONE | 47040 GRECO RD | HAMMOND LA 70401 | | | | 4 | 70401 |
| SANDRA L ARNOTT | 110 WOODSPUR ROAD | IRMO SC 29063 | | | | 5.176 | 29063 |
| JOHN B ARNSPIGER | 6104 RED BARK COURT | FORT WORTH TX 76135 | | | | 12 | 76135 |
| MARY M ARNST | P O BOX 554 | CASHIERS NC 28717 | | | | 71.28 | 28717 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DIANA AROCHO & MIGUEL AROCHO | JT TEN | 3465 WEST MAYAGUANA LANE | LANTANA FL 33462 | | | 101.329 | 33462 |
| GLORIA G ARONOFSHY | 7946 TALLAHASSEE AVE | JACKSONVILLE FL 32208 | | | | 6.173 | 32208 |
| THOMAS A ARRENDALE | NO 1 BROILER BLVD | BALDWIN GA 30511 | | | | 2000 | 30511 |
| EDDIE V ARRINGTON | 1019 ROSLYN DR | MONTGOMERY AL 36111 | | | | 56.595 | 36111 |
| JERRY L ARRINGTON | 846 WHITE HOUSE ROAD | NELSON VA 24580 | | | | 71 | 24580 |
| LAWRENCE W ARRINGTON | 1010 CAMPHOR LANE | DELAND FL 32720 | | | | 599.809 | 32720 |
| MARTINA A ARRINGTON | 1424 CELIA DR | COLUMBUS GA 31907 | | | | 20 | 31907 |
| LILLIAN S ARRINGTON TTEE DTD | 02-28-83 SANFORD H ARRINGTON | MANAGEMENT TRUST | 307 PINE ST | SEMINARY MS 39479 | | 930 | 39479 |
| LILLIAN S ARRINGTON TR U-A | 02-28-83 SANFORD HENRY | ARRINGTON | 307 PINE ST | SEMINARY MS 39479 | | 664 | 39479 |
| WILLIAM E ARRINGTON | 737 HOLMES ST | SOUTH HILL VA 23970 | | | | 82.585 | 23970 |
| DAVID B ARRISON | 5811 65TH TER | PINELLAS PARK FL 34665 | | | | 180.276 | 34665 |
| MARY W ARROWOOD | 232 COVINGTON RD | GREENVILLE SC 29609 | | | | 359.315 | 29609 |
| RICHARD D ARROWOOD | 305 REAVIS MT RD | BALL GROUND GA 30107 | | | | 4 | 30107 |
| RICHARD D ARROWOOD & TERESA | A ARROWOOD JT TEN | 305 REAVIS MOUNTAIN RD | BALL GROUND GA 30107 | | | 339.098 | 30107 |
| CARMEN M ARROYO | 14785 SW 39TH CIRCLE | OCALA FL 34473 | | | | 127.539 | 34473 |
| JAMES J ARROYO & | DAVID G ARROYO JT TEN | 1116 RURAL ST | RIVER RIDGE LA 70123-2746 | | | 253 | 70123-2746 |
| RAMONA ARROYO | 560 SW ASTER RD | PORT SAINT LUCIE FL 34953 | | | | 1.854 | 34953 |
| STANLEY ARSENEAUX CUST AMY | ARSENEAUX A/M/U/T/L/A/T/M/A | 103 DONELON DR | HARAHAN LA 70123 | | | 151.339 | 70123 |
| BOBBIE ARSENEAUX | 573 RANDOLPH ST | NEW ORLEANS LA 70123 | | | | 2614.85 | 70123 |
| JUDITH ARSENEAUX | 563 RANDOLPH ST | HARAHAN LA 70123 | | | | 291.309 | 70123 |
| STANLEY ARSENEAUX CUST MEGAN | ARSENEAUX UNIF TRANS MIN ACT | LA | 103 DONELON DR | HARAHAN LA 70123 | | 151.284 | 70123 |
| STANLEY ARSENEAUX | 103 DONELON DR | HARAHAN LA 70123 | | | | 137.055 | 70123 |
| STEVEN ARSENEAUX | 563 RANDOLPH AVE | NEW ORLEANS LA 70123 | | | | 292.05 | 70123 |
| DONNA K ARTERBERRY | 703 W WISTERIA | ARDMORE OK 73401 | | | | 1.838 | 73401 |
| DONNA K ARTERBERRY & ROBERT | L ARTERBERRY JT TEN | 703 W WISTERIA | ARDMORE OK 73401 | | | 45.33 | 73401 |
| DAVID C ARTERBURN & RITA J | ARTERBURN JT TEN | P O BOX 205 | CROWLEY TX 76036 | | | 1998 | 76036 |
| SUSAN DIANE ARTHRELL | 66 RAEMOOR DR | PALM COAST FL 32164 | | | | 1.691 | 32164 |
| FLORENCE M ARTHUR | H C 89 BOX 168 | MARSHALL AR 72650 | | | | 131.121 | 72650 |
| GERALD D ARTHUR & ROSA I | ARTHUR JT TEN | 6242 ARTUDO LANE | JACKSONVILLE FL 32244 | | | 10.539 | 32244 |
| PHILLIP L ARTHUR | RT 1 BOX 292-H | LAPINE AL 36046 | | | | 131.121 | 36046 |
| ROOSEVELT ARTHUR JR | 21 DIVINE DR. | BISHOPVILLE SC 29010 | | | | 49.895 | 29010 |
| ROSA I ARTHUR | 6242 ARTUDO LN | JACKSONVILLE FL 32244 | | | | 3.056 | 32244 |
| WARREN G ARTIGUE | 8304 VALOR DR | CHALMETTE LA 70043 | | | | 1063.542 | 70043 |
| KEVIN T ARTLIP | 14595 W KOSTNER CT | NEW BERLIN WI 53151 | | | | 23.535 | 53151 |
| EVELYN MEYERS ARTZ | 5 OTTERS RUN | DURHAM NC 27712 | | | | 1363.792 | 27712 |
| JOSIE ARVE | 1037 COFFEE RD | WALHALLA SC 29691-4812 | | | | 724 | 29691-4812 |
| ALFREDO ARYAN | 240 SOMBRERO BEACH RD | APT 7K | MARATHON FL 33050 | | | 4 | 33050 |
| CAROL S TRUMAN AS TRUSTEE | TESTAMENTARY TRUST FOR THE | BNFT OF BENJAMIN H ADDAIR | III | 35 DORNOCH DR | PAWLEYS ISLAND SC 29585 | 238.069 | 29585 |
| LINDA M ASBEL | 7514 GATES CIRCLE | SPRING HILL FL 34606 | | | | 7.756 | 34606 |
| DONNA B ASBELLE | 4775 ALPINE RD | TRINITY NC 27370 | | | | 115.778 | 27370 |
| GENE M ASBURY & | ROZELLA W ASBURY JT TEN | 12353 S ASTER PT | FLORAL CITY FL 34436 | | | 150 | 34436 |
| MELVIN D ASH & JODY A ASH | JT TEN | 3785 HIALEAH RD | VENICE FL 34293 | | | 15.007 | 34293 |
| LEMUEL K ASHBERRY | HC 69 BOX 16385 | NEW POINT VA 23125 | | | | 63.63 | 23125 |
| DARLENE COX ASHBURN | 5263 WACO COURT | MOBILE AL 36619 | | | | 68.576 | 36619 |
| MARY LINDA ASHBY | 7021 NELSONVILLE RD | BOSTON KY 40107 | | | | 127.528 | 40107 |
| EMILY A ASHE | 114 WILLIAMS ST | CORDOVA SC 29039 | | | | 1483.425 | 29039 |
| BRENDA SUE ASHER | 4911 OLD MULBERRY RD | PLANT CITY FL 33567 | | | | 98.669 | 33567 |
| SHOAL P ASHKAR & HAZEL M | ASHKAR JT TEN | 12632 GREEN OAK LN | DADE CITY FL 33525 | | | 264 | 33525 |
| CAREY G ASHLEY | 871 N WILSON RD LOT#2 | RADCLIFF KY 40160 | | | | 52.33 | 40160 |
| DONALD E ASHLEY & GERALYN G | ASHLEY JT TEN | P O BOX 336 | CECILIA LA 70521 | | | 38.515 | 70521 |
| GERALD C ASHLEY | 10 BOBO DR | THOMASVILLE NC 27360 | | | | 7.213 | 27360 |
| GERALD C ASHLEY & MARLENE S | ASHLEY JT TEN | 10 BOBO DR | THOMASVILLE NC 27360 | | | 127.528 | 27360 |
| J G ASHLEY JR & J G ASHLEY | III JT TEN | PO BOX 801 | MADISON FL 32340 | | | 64 | 32340 |
| JOHN GORDON ASHLEY JR | PO BOX 801 | MADISON FL 32340 | | | | 10 | 32340 |
| WINIFRED W RESNIKOFF TR U-A | 3/1/86 ASHLEY LYNN WIGGIN | TRUST | PO BOX 1874 | PANAMA CITY FL 32402 | | 426.09 | 32402 |
| WALTER R ASHLEY | 519 WELCOME HOME CR RD | NORTH WILKESBORO NC 28659 | | | | 1411.194 | 28659 |
| WANDA K ASHLEY | 171 COUNTY ROAD 233 | RAINSVILLE AL 35986 | | | | 130.508 | 35986 |
| DAVID W ASHMORE CUST DAVID | WAYNE ASHMORE UNDER THE FL | UNIF TRAN MIN ACT | BOX 832 | HAVANA FL 32333 | | 51.706 | 32333 |
| OZELL ASHMORE & JIMMIE | ASHMORE JT TEN | 220 JEFF WHEAT RD | PICAYUNE MS 39466 | | | 175.439 | 39466 |
| DARRIEL ASHTIAN | 4637 SALVIA DR | ORLANDO FL 32839 | | | | 24.642 | 32839 |
| OLGA A ASHTON & NEIL E | ASHTON II JT TEN | 203 CYPRESS AVE | CLEWISTON FL 33440 | | | 100 | 33440 |
| JERRY N ASHWORTH JR | 17751 SE 91ST FREEDOM CT | LADY LAKE FL 32162 | | | | 16.139 | 32162 |
| JAMES E ASKEW JR | 101 MILLRIDGE COURT | PRATTVILLE AL 36066 | | | | 10 | 36066 |
| JAMES E ASKEW JR & KATHY G | ASKEW JT TEN | 101 MILL RIDGE CT | PRATTVILLE AL 36066 | | | 20 | 36066 |
| MICHELLE ASKEW | 2548 BRENTMOOR CT | SUWANEE GA 30174 | | | | 181.704 | 30174 |
| GEORGE N ASPINWALL CUST FOR | JAMES ARNOLD ASPINWALL UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 5651 WOLF CREEK DR | JACKSONVILLE FL 32222 | 5.333 | 32222 |
| NAN MORRIS ASTERS | 1225 WINWOOD COVE | TUPELO MS 38801 | | | | 600 | 38801 |
| BRENDA J ATCHESON | LOT 31 SHADY LAKE | BURKVILLE AL 36752 | | | | 4.824 | 36752 |
| RUTH BAYLES ATEN & LAWRENCE | EDWARD ATEN JT TEN | 524 N ORANGE AVE | DE LAND FL 32720 | | | 250.292 | 32720 |
| KAMI L ATES | 8186 HWY 4 | JAY FL 32565 | | | | 25.45 | 32565 |
| DON R ATHEARN & MARY JO | ATHEARN JT TEN | 2528 NW 63RD TER | GAINESVILLE FL 32606 | | | 182.897 | 32606 |
| WENDY L ATHERTON | 118 HODGES ST | LOS FRESNOS TX 78566 | | | | 2.3 | 78566 |
| ELIZABETH J ATKIN | 36 SPRING BROOK MOBIL HOM PARK | CLIFTON PARK NY 12065 | | | | 6 | 12065 |
| DONNA ATKINS & LAWRENCE | ATKINS JT TEN | 1628 JOSEPH CT | CINCINNATI OH 45231 | | | 127.528 | 45231 |
| FRANN E ATKINS | 1506 BUZZARD ROOST RD | SHELBYVILLE KY 40065 | | | | 93.098 | 40065 |
| GENE T ATKINS | 3624 CONNECTICUT AVE | KENNER LA 70065 | | | | 381.996 | 70065 |
| JAMES O ATKINS | 2317 WINTERGREEN ST | DURHAM NC 27707 | | | | 652 | 27707 |
| MABLE J ATKINS & DEBRA J | ATKINS JT TEN | 107 HYDE PARK AVE | VALDOSTA GA 31601 | | | 155.572 | 31601 |
| MARGARET R ATKINS | 10417 ALTMAN ST | TAMPA FL 33612 | | | | 1005.33612 | |
| NORMA ATKINS | 294 TWIN PINES DR | MARTINEZ GA 30907 | | | | 26.095 | 30907 |
| PATRICIA A ATKINS | 52 MOCKINGBIRD LANE | VALDOSTA GA 31602 | | | | 53.847 | 31602 |
| SANDRA ATKINS | 5725 BRECKENRIDGE AVE | BATON ROUGE LA 70805 | | | | 50 | 70805 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STEVEN SCOTT ATKINS | 107 HYDE PARK AVE | VALDOSTA GA 31601 | | | | 2 | 31601 |
| STEVEN SCOTT ATKINS | 2365 PINE NEEDLE DRIVE | VALDOSTA GA 31601 | | | | 2 | 31601 |
| BEN T ATKINSON & LYNN W | ATKINSON JT TEN | 390 PLANTERS DR | SUMTER SC 29154 | | | 300 | 29154 |
| CAROLYN ATKINSON | 1973 DEBUTANTE DR | ATKINSON FL 32246 | | | | 127.251 | 32246 |
| CYNTHIA ATKINSON & | CHRISTOPHER ATKINSON JT TEN | 1369 ROBERTS RD | JACKSONVILLE FL 32259 | | | 177.782 | 32259 |
| DORIANA D ARAGONA ATKINSON | 3707 RICHMOND ST | JACKSONVILLE FL 32205 | | | | 100 | 32205 |
| DORIANA D ARAGONA ATKINSON | TRUSTEE U-A DTD 08-30-96 THE | DORIANA D ARAGONA ATKINSON | REVOCABLE LIVING TRUST | 3707 RICHMOND STREET | JACKSONVILLE FL 32205 | 63.407 | 32205 |
| GAYNELLE K ATKINSON | 129 PRINCESS ANNE RD | VIRGINIA BEACH VA 23457 | | | | 554.234 | 23457 |
| HAROLD W ATKINSON JR | BOX 185 | HARRISVILLE NH 03450 | | | | 1332 | 03450 |
| JAMES W ATKINSON & CAROLE M | ATKINSON JT TEN | 1621 TILESTON RD | SAINT CLOUD FL 34771 | | | 986.379 | 34771 |
| JAMES W M ATKINSON III & | CAROLE M ATKINSON JT TEN | 1621 TILESTON RD | SAINT CLOUD FL 34771 | | | 100 | 34771 |
| JOHN B ATKINSON & SUSAN L | ATKINSON JT TEN | 1505 ALABAMA AVE | LYNN HAVEN FL 32444 | | | 252.32 | 32444 |
| JOHN H ATKINSON | 234 W PHILLIPS CT | GRAND PRAIRIE TX 75051 | | | | 8.391 | 75051 |
| NATHANIEL ATKINSON | 7789 HWY 13 SOUTH | LAGRANGE NC 28551 | | | | 48.797 | 28551 |
| SHERRY B ATKINSON & ROBERT D | ATKINSON JT TEN | 6211 JUDAS TREE LN | CHARLOTTE NC 28227 | | | 6.183 | 28227 |
| SUSAN K ATKINSON | 6710 COLLINS RD APT 1409 | JACKSONVILLE FL 32244 | | | | 73.915 | 32244 |
| VIRGINIA S ATKINSON | 500 TRINITY WAY | GREENVILLE SC 29609 | | | | 1147.832 | 29609 |
| WAYNE H ATKINSON | 2837 BRUSHY CREEK RD | EASLEY SC 29642 | | | | 336.795 | 29642 |
| ROXANNE POULOS ATTANASIO | 2330 KEATON CHASE DRIVE | | | | | 161.284 | 32003 |
| CHARLES ATTURIO & JEAN | ATTURIO JT TEN | 7708 WESTERN OAKS DRIVE | N RICHLAND HILLS TX 76180 | | | 127.528 | 76180 |
| CHARLES S ATTURIO | 7708 WESTERN OAKS DRIVE | N RICHLAND HILLS TX 76180 | | | | 7.213 | 76180 |
| AMON J ATWATER & GEARLDINE J | ATWATER JT TEN | 412 HOLLY SPRINGS RD | HOLLY SPRINGS NC 27540 | | | 128.206 | 27540 |
| CARL J ATWATER | PO BOX 255 | CALLAHAN FL 32011 | | | | 127.528 | 32011 |
| JADA K ATWATER CUST | DOMINIQUE J ATWATER UNDER | THE NC UNIF TRAN MIN ACT | 2610 CASCADILLA ST | DURHAM NC 27704 | | 1 | 27704 |
| DOUGLAS I ATWATER | 2120 NE 62 EAST | JULIAN NC 27283 | | | | 25.507 | 27283 |
| HAZELINE B ATWATER | 308 OLD SCHOOL RD | CHAPEL HILL NC 27516 | | | | 220 | 27516 |
| DENISE H ATWELL | 5957 JOHNSON RD | CLOVER SC 29710 | | | | 239.216 | 29710 |
| MICHAEL D ATWELL & RHONDA | ATWELL JT TEN | 120 HARPER CEMETERY RD | MUNFORDVILLE KY 42765 | | | 100 | 42765 |
| RANDALL CRAIG ATWELL | 2404 POTTERDOWN DR | WAXHAW NC 28173 | | | | 239.182 | 28173 |
| BETTY ANN ATWOOD | PO BOX 341 | WASHINGTON MS 39190 | | | | 200 | 39190 |
| TROY A ATWOOD & DEBORAH | ATWOOD JT TEN | 3900 SCHILLINGER RD | SEMMES AL 36575 | | | 136.46 | 36575 |
| BRIDGET M AUBLE & GARY R | AUBLE JT TEN | 12121 FROST RD | MANTUA OH 44255 | | | 116.58 | 44255 |
| ANTHONY CHRISTIAN AUCHTER | C/O MIREILLE C SMITH | 716 SPINNAKERS REACH DRIVE | PONTE VEDRA BEACH FL 32082 | | | 340.695 | 32082 |
| BRIAN P AUCOIN | 126 CAROLYN AVE | HOUMA LA 70363 | | | | 1.59 | 70363 |
| CAROLINE A AUCOIN | 209 FELECIE ST | LAFAYETTE LA 70506 | | | | 12 | 70506 |
| ROBERT C AUCREMANN & MARY R | AUCREMANN JT TEN | 5085 1ST ST NE APT 240 | ST PETERSBURG FL 33703 | | | 387.122 | 33703 |
| BARBARA AUDET | 4202 E WEST HWY | UNIVERSITY PARK MD 20782 | | | | 757.953 | 20782 |
| LYN F AUDET | 11922 NE 8 AVE | BISCAYNE PARK FL 33100 | | | | 295.253 | 33100 |
| JOHN E HAMBURN & AUDREY E | HAMBURN TRUSTEES U-A DTD | 09-03-96 AUDREY HAMBURN TRUST | 1801 BAYOU DRIVE | SHREVEPORT LA 71105 | | 18.862 | 71105 |
| CHARLES H AUERBACK | 6850 FAITH RD | SALISBURY NC 28146 | | | | 352 | 28146 |
| DARREN D AUFRECHT | 2044 BLACK OAK DR | MARRERO LA 70072 | | | | 8 | 70072 |
| TED G AUGSPURGER | 9525 BLIND PASS RD APT 807 | ST PETE BEACH FL 33706 | | | | 18.029 | 33706 |
| TED G AUGSPURGER & LORETTA | AUGSPURGER JT TEN | 9525 BLIND PASS RD APT 807 | ST PETE BEACH FL 33706 | | | 508.854 | 33706 |
| RICHARD WILLIAM AUGUST | 713 DEERWOOD AVE | ORLANDO FL 32825 | | | | 319.09 | 32825 |
| JANE A AULENBACK | 1669 EUSTRIDGE AVE | SEWARD NE 68434 | | | | 160 | 68434 |
| LEO L AULISIO & HELEN L | AULISIO JT TEN | 4303 GLENIS DR | LAKELAND FL 33813 | | | 617.292 | 33813 |
| CAROLYN AULTMAN | PO BOX 750 | HATTIESBURG MS 39403 | | | | 132 | 39403 |
| SUSAN R AUNE | RT 19 BOX 860 | LAKE CITY FL 32055 | | | | 260 | 32055 |
| ULYSSES J AUPIED & SYLVIA W | AUPIED TEN COM | 3420 VERONICA DR | CHALMETTE LA 70043 | | | 9.928 | 70043 |
| JOHN AURELI | 3956 TOWN CENTER | ORLAND FL 32837 | | | | 11.657 | 32837 |
| THOMAS AURIEMMA & LAURA | AURIEMMA JT TEN | 22 GALASSI CT | JACKSON NJ 08527 | | | 2 | 08527 |
| BRUCE T AUSTELL | 132 GRANT ST | LAKE WALES FL 33853 | | | | 384.769 | 33853 |
| ANTHONY JOHN AUSTIN | 2636 HOWARD AUSTIN RD | GRANITE FALLS NC 28630 | | | | 8 | 28630 |
| CAROL AUSTIN & EMMIT W | AUSTIN JT TEN | 890 EAST DOGWOOD ST | MONTICELLO FL 32344 | | | 153.573 | 32344 |
| CYNTHIA AUSTIN | 2048 ALSUP | COMMERCE TOWNSHIP MI 48382 | | | | 242.564 | 48382 |
| ELIZABETH ANN AUSTIN | C/%O CARSON | 1107 SONDRY DRIVE | ROCKLEDGE FL 32955 | | | 44.038 | 32955 |
| EMMA AUSTIN | 2041 NW 27 LANE | FT LAUDERDALE FL 33311 | | | | 132.393 | 33311 |
| EMMA AUSTIN | 2041 NW 27TH LN | FT LAUDERDALE FL 33311 | | | | 132 | 33311 |
| EVA J AUSTIN | 544 SW 35TH ST APT 6 | PALM CITY FL 34990 | | | | 143.64 | 34990 |
| FRANCES J AUSTIN | #62 | 15257 N INTERSTATE 83 | HARLINGEN TX 78552 | | | 684.008 | 78552 |
| KENNETH AUSTIN | 9740 HWY 158 W | RUFFIN NC 27326 | | | | 2389 | 27326 |
| KENNETH L AUSTIN & MARIE Y | AUSTIN JT TEN | 9740 HWY 158 W | RUFFIN NC 27326 | | | 220 | 27326 |
| MARGARET H LAFFERTY AUSTIN | 5150 SHARON RD COTTAGE 102 | CHARLOTTE NC 28210 | | | | 573.542 | 28210 |
| MARIANNE AUSTIN | 908 RHONDA CT | RADCLIFF KY 40160 | | | | 157 | 40160 |
| MARION D AUSTIN & NATALIE S | AUSTIN JT TEN | 1506 COUNTY RD | CLAY HILL FL 32234 | | | 76.514 | 32234 |
| RAYMOND S AUSTIN | 1318 BRYANT ST | BROOKHAVEN PA 76126 | | | | 58 | 76126 |
| SHARON A AUSTIN | 111 SW 97TH TERR | PEMBROKE PINES FL 33025 | | | | 14.967 | 33025 |
| SHARON H AUSTIN & STEVEN W | AUSTIN JT TEN | 19400 VARANDA LN | COLONIAL HEIGHTS VA 23834 | | | 264 | 23834 |
| SOPHIA AUSTIN | 1218 KELLEY ST SW | VIENNA VA 22180 | | | | 118.107 | 22180 |
| VERNE P AUSTIN | APT 207 | 2251 HIGHLAND AVE S | BIRMINGHAM AL 35205 | | | 714.798 | 35205 |
| ANN B AUTEN | 306 E ARCH ST | LANCASTER SC 29720 | | | | 300 | 29720 |
| MARY KANUPP AUTON | 3157 44TH AVE DR NE | HICKORY NC 28601 | | | | 51.843 | 28601 |
| BELINDA AUTREY & HENRY D | AUTREY JT TEN | 6509 ALAN A DALE TR | TALLAHASSEE FL 32309 | | | 126.714 | 32309 |
| PEGGY E AUTREY | 20 BENT TWIG DR | GREENVILLE SC 29605 | | | | 600 | 29605 |
| JOEL KENNETH AUTRY & LISA H | AUTRY JT TEN | 3094 HERITAGE RD NE | MILLEDGEVILLE GA 31061 | | | 6.174 | 31061 |
| JOHNNY R AUTRY | 29642 HIGHWAY 154 | COFFEEVILLE AL 36524 | | | | 401.971 | 36524 |
| DARREL MATTHEW AVANT & | BEVERLY LYNN AVANT TEN COM | P O BOX 728 | INDEPENDENCE LA 70443 | | | 100 | 70443 |
| MYRTLE B AVANT | 302 PINELAND RD | WALTERBORO SC 29488 | | | | 492 | 29488 |
| GREGORY AVDAKOV & ESTHER M | AVDAKOV JT TEN | 41 SUN VLY | GLEN DALE WV 26038 | | | 4.985 | 26038 |
| MICHELE A AVELLA | 608 N 12TH AVE | JACKSONVILLE BCH FL 32250 | | | | 8 | 32250 |
| CAROLYN AVENI | 4325 BRANDON RIDGE | VALRICO FL 33594 | | | | 61.47 | 33594 |
| JUAN ENRIQUE AVEROFF | 1120 NE 184 ST | MIAMI FL 33179 | | | | 6 | 33179 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANNE C AVERY | 1970 DAVIS RANCH RD | BELLVUE CO 80512 | | | | 123.196 | 80512 |
| CAROLYN AVERY | 10736 KNOTTINGBY DR | JACKSONVILLE FL 32257 | | | | 10 | 32257 |
| CHRISTOPHER E AVERY | 155 WALKER RD. | MORGANTON NC 28655 | | | | 126.99 | 28655 |
| DORIS AVERY | 6 HARVARD DR | GREENVILLE SC 29605 | | | | 62.006 | 29605 |
| HERBERT L AVERY II | 215 PINELAND RD | ATLANTA GA 30342 | | | | 2 | 30342 |
| HERBERT LAMAR AVERY II | 215 PINELAND RD | ATLANTA GA 30342 | | | | 8.476 | 30342 |
| JOYCE AVERY | 2517 RICE ST | COLUMBUS GA 31903 | | | | 10 | 31903 |
| LORI Y AVERY | 72 CHAPIN RD | HAMPDEN MA 01036 | | | | 100 | 01036 |
| MARGIE H AVERY | 2769 PEACHTREE RD NE APT 1 | ATLANTA GA 30305 | | | | 695.334 | 30305 |
| MARY VIRGINIA AVERY | 401 EAST ST S | TALLADEGA AL 35160 | | | | 4532 | 35160 |
| WILLIAM M AVERY JR CUST | WILLIAM HERBERT AVERY | G/T/MA/FL | PO BOX 763 | MURRAY KY 42071 | | 5 | 42071 |
| WILLIAM L AVES & RUTH AVES | JT TEN | 1703 HILLTOP LN | ARLINGTON TX 76013 | | | 666 | 76013 |
| JORGE L AVILES | 19602 NW 32ND PL | MIAMI FL 33055 | | | | 111.025 | 33055 |
| MICHAEL J AWALT & JUDITH M | AWALT JT TEN | 26214 BAIRD AVE | MT PLYMOUTH FL 32776 | | | 100 | 32776 |
| JAMES L AWERMAN | 1070 YALE AVENUE SE | PALM BAY FL 32909 | | | | 3.605 | 32909 |
| MILDRED B AXTON | 7409 SHADWELL LN | PROSPECT KY 40059 | | | | 1332 | 40059 |
| TEODORO AYALA | 151 SE 8TH ST APT 108 | HOMESTEAD FL 33030 | | | | 4 | 33030 |
| DAVID PRESTON AYARS III | 1719 LAKE PL | UNIT C | VENICE FL 34293 | | | 400 | 34293 |
| KELVIN D AYCOCK | 118 GRIFTON THOMAS RD | BETHLEHEM GA 30620 | | | | 127.743 | 30620 |
| FLOYD G AYDELOTTE | 1834 ARDMORE RD | COLUMBIA SC 29223 | | | | 2247.545 | 29223 |
| BERNARDINE B AYER | 11103 RICH MEADOW DRIVE | GREAT FALLS VA 22066 | | | | 8.212 | 22066 |
| DEBORAH L AYER | 1629 BARNSDALE CT | CINCINNATI OH 45230 | | | | 100 | 45230 |
| DELORES S AYER & STEPHEN R | AYER JT TEN | 5318 SMOKEY ST | CHARLESTON SC 29418 | | | 48.438 | 29418 |
| ALFRED J AYERS & JANICE M | AYERS JR JT TEN | 6530 N CITRUS AVE | CRYSTAL RIVER FL 34428 | | | 10 | 34428 |
| CAROLINE LEROY AYERS | 3307 S EVANS ST | GREENVILLE NC 27834 | | | | 307.267 | 27834 |
| DAVID AYERS & GWEN AYERS | JT TEN | 887 SATSUMA CIRCLE | JACKSONVILLE FL 32259 | | | 26.628 | 32259 |
| JAMES D AYERS | 2741 US 221 N | RUTHERFORDTON NC 28139 | | | | 720 | 28139 |
| LARRY T AYERS & EDNA L AYERS | JT TEN | 1221 CHEROKEE DR | KISSIMMEE FL 34744 | | | 12.31 | 34744 |
| MARY L AYERS | 2741 US 221 N HWY | RUTHERFORDTON NC 28139 | | | | 220 | 28139 |
| STEVE B AYERS & DONNA M | AYERS JT TEN | 44 CARDINAL LN | BREMEN GA 30110 | | | 136.86 | 30110 |
| WINNIE A AYERS | 8668 EPHESUS CHURCH RD | VILLA RICA GA 30180 | | | | 220 | 30180 |
| BETH A AYMAMI | 3301 W ESPINADE AVE N | APT 0813B | METOIRIE LA 70002 | | | 2 | 70002 |
| LEROY J AYO | 348 EVELYN DR | LULING LA 70070 | | | | 500 | 70070 |
| LEROY J AYO & LOLA B AYO TEN | COM | 348 EVELYN DR | LULINA LA 70070 | | | 1234 | 70070 |
| LEROY JOSEPH AYO & LOLA B | AYO JT TEN | 348 EVELYN DR | LULING LA 70070 | | | 1968 | 70070 |
| JEANETTE B AYSEN & HOWARD J | AYSEN TEN COM | 2579 HIGHWAY 1 | THIBODAUX LA 70301 | | | 127.528 | 70301 |
| DANIEL L AZEREDO CUST F-B-O | CHRISTOPHER C AZEREDO UNDER | THE FL UNIF TRAN MIN ACT | 2992 FRENCHMANS PASS | PALM BEACH GARDENS FL 33410 | | 48.435 | 33410 |
| ISABEL JORDAN BAARCKE | 400 PINE ST | UNION SC 29379 | | | | 9800 | 29379 |
| LISA M BABB & DANIEL J BABB | JT TEN | 10628 CHESHIRE RIDGE DR | FLORENCE KY 41042 | | | 127.528 | 41042 |
| WALTER F BABBIN JR & ELEANOR | BABBIN JT TEN | 78 SUPERIOR AVE | SPRINGFIELD MA 01151 | | | 52.282 | 01151 |
| ANDREA R BABCOCK | 13702 CRYSTAL BEACH RD | GORDON WI 54838 | | | | 63 | 54838 |
| BRENDA J BABCOCK | 4920 PERRINE DR | JACKSONVILLE FL 32210 | | | | 3.605 | 32210 |
| LINDA K BABCOCK | 6254 ARNO ROAD | FRANKLIN TN 37064 | | | | 700 | 37064 |
| RICHARD CURTIS BABER | 1491 ROBLE LN | DELTONA FL 32738 | | | | 102.717 | 32738 |
| DIANA A BABIN & LEWIS BABIN | JT TEN | 5600 NORRIS RD | NEW IBERIA LA 70560 | | | 649.702 | 70560 |
| DIANA M BABIN | 5600 NORRIS RD | NEW IBERIA LA 70560 | | | | 218.477 | 70560 |
| CAROL A BABINEAU | 190 HIGH POINT TER E UNIT C | DELRAY BEACH FL 33445 | | | | 24 | 33445 |
| JACQUELINE M BABINEC | 1270 NW 21ST TERR | DELRAY BEACH FL 33445 | | | | 28.573 | 33445 |
| GENE F BACA | 4605 MANCILLA | LAS VEGAS NV 89130 | | | | 98.407 | 89130 |
| MARGARET T BACCARI | 20 SYCAMORE DR | HYDE PARK NY 12538 | | | | 130.508 | 12538 |
| PAUL H BACCUS | 7228 S RIDGE TRAIL | FT WORTH TX 76133 | | | | 167.011 | 76133 |
| CHESTER A BACH | 10701 GRAYSON CT 1527 | JACKSONVILLE FL 32220 | | | | 156.993 | 32220 |
| JILL S BACH | 5223 FREDRICK CT | APT #F | GURNEE IL 60031 | | | 4 | 60031 |
| ROBERT GEORGE BACH | 1935 63RD CT | VERO BEACH FL 32966 | | | | 2003.499 | 32966 |
| MARY J BACHAR | 363 LAMSON ST | JACKSONVILLE FL 32211 | | | | 41.336 | 32211 |
| NANCY BACHMAN | 5488 AUDRO DR | CINCINNATI OH 45247 | | | | 127.528 | 45247 |
| RONALD L BACHMAN | PO BOX 1312 | WILLIAMSPORT PA 17703 | | | | 175.371 | 17703 |
| WILLIAM I BACHMAN | 3804 TIMBER VIEW WAY | REISTERSTOWN MD 21136 | | | | 164 | 21136 |
| JANE PAULA BACHMANN | 27234 CARR STREET | ZIMMERMAN MN 55398 | | | | 37 | 55398 |
| KAREN LYNN BACHMANN | 11813 SWEETPEA CT | TAMPA FL 33635 | | | | 30.751 | 33635 |
| ORPAH L BACHMANN | 7052 WEST COUNTRY CLUB DRIVE NORTH | SARASOTA FL 34243 | | | | 109.339 | 34243 |
| RICHARD S BACHTELL | 505 LAURA DR N | MANDEVILLE LA 70448 | | | | 45.28 | 70448 |
| VICTORIA L BACHTELL | PO BOX 1153 | HOBE SOUND FL 33475 | | | | 69.383 | 33475 |
| ANITA C BACILE | 1316 HARING ROAD | METAIRIE LA 70001 | | | | 50 | 70001 |
| DWAYNE R BACILE | PO BOX 1285 | HAMMON LA 70404 | | | | 763.646 | 70404 |
| DWAYNE RAY BACILE & NICK | JOSEPH BACILE JT TEN | PO BOX 1285 | HAMMOND LA 70404 | | | 486 | 70404 |
| JOHN BACILE | 1316 HARING RD | METAIRIE LA 70001 | | | | 752.831 | 70001 |
| JOHN J BACILE & ANITA BACILE | JT TEN | 1316 HARING RD | METAIRIE LA 70001 | | | 110.385 | 70001 |
| MIKEL J BACILE | 1100 MICHAEL ST | NEW ORLEANS LA 70114 | | | | 289.039 | 70114 |
| STEPHEN J BACK & DEBRA A | BACK JT TEN | 10392 HUMPHREY RD | CINCINNATI OH 45242 | | | 127.528 | 45242 |
| PETER F BACKHAUS | 413 LAKEHURST RD | TOMS RIVER NJ 08755 | | | | 16.371 | 08755 |
| JUDY F JACKSON-BACKUS | 304 HORSESHOE DRIVE | GOLDSBORO NC 27534 | | | | 29.897 | 27534 |
| MARIE K BACKUS | 3955 GRANT RD | GRANT FL 32949 | | | | 264 | 32949 |
| CHAD N BACON | 1013 DIAMOND BROOK DR | RICHMOND KY 40475 | | | | 10 | 40475 |
| JOHN A BACON | PO BOX 3746 | SAINT AUGUSTINE FL 32085 | | | | 1.037 | 32085 |
| JOHN S BACON | 5951 US 19 S | THOMASVILLE GA 31792 | | | | 69.896 | 31792 |
| AMELIA MYRTLE BADEAUX | 704 BREWSTER RD | MADISONVILLE LA 70447 | | | | 132 | 70447 |
| DAVID GLYNN BADEAUX | 14193 PATIN DYKE RD | VENTRESS LA 70783 | | | | 3.989 | 70783 |
| HELEN TRACI BADENHAUSEN | 490 LIGHTFOOT RD | LOUISVILLE KY 40207 | | | | 372.852 | 40207 |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD | LOUISVILLE KY 40207 | | | | 196.445 | 40207 |
| SHARON L BADER & BRETT D | BADER JT TEN | 8036 STIMP CAY CT | BOYNTON BCH FL 33436 | | | 100 | 33436 |
| EDNA C BADGER | PO BOX 156 | PINELLAS PARK FL 34664 | | | | 132 | 34664 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHERRY L BADGER | 2772 S COLLINS AVE | ST AUGUSTINE FL 32095 | | | | 100 | 32095 |
| CANDACE T BADGETT | 4857 OLD LIBERTY DR | AXTON VA 24054 | | | | 1,928 | 24054 |
| MICHELLE LANETTE BADGETT | 8537 NEIL CT | NORTH RICHLAND TX 76180 | | | | 100 | 76180 |
| TED A BAEDER JR | 167 ALEX LN | HAZEL GREEN AL 35750 | | | | 254,515 | 35750 |
| GAIL MARIE BAER | 8 SARAH ST | WAGGAMAN LA 70094 | | | | 85.43 | 70094 |
| LEWIS C BAER | 138 FIRELOCK CT | WINCHESTER VA 22602 | | | | 100 | 22602 |
| MARY SEAN BAER | C/O MARY S GOOGE | 1515 E COLLEGE WAY | MT VERNON WA 98273 | | | 52 | 98273 |
| TERRY LEE BAER & KIMBERLY | SUE BAER JT TEN | 9918 PENTEL LN | LOUISVILE KY 40291 | | | 414,749 | 40291 |
| ANTHONY B BAFUNDO | 130 GREENHAVEN DR | PORT JEFFERSON STATION NY 11776-2846 | | | | 87,782 | 11776-2846 |
| PHYLLIS A BAGALA | 12339 ONEAL RD | GONZALES LA 70737 | | | | 100 | 70737 |
| DARLENE M BAGBY TRUSTEE U-A | DTD 05-30-01 DARLENE M BAGBY | REVOCABLE LIVING TRUST | 1025 SE THIRD AVE | OCALA FL 34471 | | 20 | 34471 |
| DAVID D BAGGALEY | 206 MILLBRIDGE CIRCLE | CHINA GROVE NC 28023 | | | | 4,643 | 28023 |
| JONATHAN L BAGGERLY | 8340 CABIN HILL ROAD | TALLAHASSEE FL 32311 | | | | 42 | 32311 |
| RAMONA A BAGGERLY | 8340 CABIN HILL ROAD | TALLAHASSEE FL 32311 | | | | 40 | 32311 |
| CARL W BAGGETT | 110 SCHOOL ST | EAST PALATKA FL 32131 | | | | 380,652 | 32131 |
| FRED W BAGGETT CUST FOR | KATHERINE LEIGH BAGGETT | U/T/FL/G/T/M/A | PO BOX 1752 | TALLAHASSEE FL 32302 | | 655,057 | 32302 |
| NANCY G BAGGETT | 217 ROBART RD | BRUNSWICK GA 31520 | | | | 100 | 31520 |
| PAULA ANN BAGGETT | 331 LEONA DR | FLORENCE AL 35633 | | | | 5.85 | 35633 |
| FRED W BAGGETT CUST FOR | REBECCA ELIZABETH BAGGETT | U/FL GIFTS TO MINORS ACT | PO BOX 1752 | TALLAHASSEE FL 32302 | | 441,322 | 32302 |
| CLAUDE P BAGGOTT JR & | PAULINE DALY BAGGOTT JT TEN | 111 SENN ST | WEST COLUMBIA SC 29169 | | | 192 | 29169 |
| HAROLD R BAGGS & MAYDA J | BAGGS JT TEN | 1603 N MATTHEWS ST | BOWIE TX 76230 | | | 16 | 76230 |
| JOHNNY R BAGLEY & LINDA D | BAGLEY JT TEN | 5583 HIDDEN HARBOR TRL | GAINESVILLE GA 30504 | | | 13,148 | 30504 |
| RUTH BAGLEY | PO BOX 1838 | DUNNELLON FL 34430 | | | | 48.4 | 34430 |
| THOMAS M BAGNAL | PO BOX 5847 | COLUMBIA SC 29250 | | | | 3112 | 29250 |
| BARBARA L BAGNER | 3836 GEORGIA CT | PORTSMOUTH VA 23703 | | | | 52 | 23703 |
| CHRISTOPHER BAGWELL & | JENNIFER BAGWELL JT TEN | 813 THOMAS DR | MOUNT OLIVE AL 35117 | | | 5,921 | 35117 |
| KAREN LEIGH BAGWELL | 115 SUMMERPLACE CT | WINTERVILLE GA 30683 | | | | 19,413 | 30683 |
| MARGARET B BAGWELL | 3549 BREVARD RD | HENDERSONVILLE NC 28791 | | | | 419,033 | 28791 |
| SEAN C BAGWELL | 1728 WINWAY DRIVE | RALEIGH NC 27610 | | | | 52,104 | 27610 |
| WADE W BAGWELL | 5 SHERATON CT | GREENVILLE SC 29615 | | | | 738 | 29615 |
| H ROY BAHAM | 1817 ELLERSLIE AVE | LA PLACE LA 70068 | | | | 653,437 | 70068 |
| JUSTIN W BAHM | 24414 BRUNETT RD | LORANGER LA 70446 | | | | 35,009 | 70446 |
| PATRICIA P BAHM | 22097 HIGHWAY 40 | LORANGER LA 70446 | | | | 68,114 | 70446 |
| STEVEN VICTOR BAHR | 2709 KNOLLWOOD TRL | EUSTIS FL 32726 | | | | 1118,752 | 32726 |
| FRANZ BAIHUBER | 9435 SW BUCKINGHAM PL | BEAVERTON OR 97007 | | | | 255,048 | 97007 |
| FRANZ J BAIHUBER & SONIA R | BAIHUBER JT TEN | 9435 SW BUCKINGHAM PL | BEAVERTON OR 97007 | | | 23,072 | 97007 |
| ALAYNE SUSAN BAILEY | C/O ALAYNE SUSAN CROTO | 220 NITRAM ST | JACKSONVILLE FL 32211 | | | 71,706 | 32211 |
| ANN L BAILEY | 202 BEDFORD TR APT E108 | SUN CITY CENTER FL 33573 | | | | 54,508 | 33573 |
| BILLY J BAILEY | 261 | 1803 CTY RD | JONES AL 36749 | | | 564 | 36749 |
| CARLA G BAILEY | PO BOX 64 | DRAYTON SC 29333 | | | | 40 | 29333 |
| CATHERINE E BAILEY | 1146 HUGER ST | MONCKS CORNER SC 29461 | | | | 78,124 | 29461 |
| CHARLES B BAILEY & DONNA W | BAILEY JT TEN | 99 SCHOFILL RD | FORT VALLEY GA 31030 | | | 450 | 31030 |
| CHARLES S BAILEY | 111 S JOHNSON ST | GAFFNEY SC 29340 | | | | 3740 | 29340 |
| CHRISTOPHER L BAILEY & | JENNIFER S BAILEY JT TEN | 1185 TORPEY DRIVE | TROY MI 48083 | | | 78,379 | 48083 |
| DELLA R BAILEY | 1015 PINE RIDGE RD | CHESTER SC 29706 | | | | 50 | 29706 |
| DENNIS L BAILEY | 3240 6TH ST | SARASOTA FL 34237 | | | | 116,771 | 34237 |
| DONALD F BAILEY | 1379 PONCE DE LEON BLVD | LARGO FL 33756 | | | | 200 | 33756 |
| ELEANOR H BAILEY | 115 BAILEY FARM RD | ZEBULON NC 27597 | | | | 103.24 | 27597 |
| ELIZABETH P BAILEY | 210 BOTERY DR | ATLANTA GA 30356 | | | | 1121,709 | 30356 |
| ELSIE W BAILEY | ATTN ELSIE BAILEY ABERCROMBIE | 462 REDBIRD PRIVATE DR | BRISTOL TN 37620 | | | 65,132 | 37620 |
| FLOYD T BAILEY & MARILYN R | BAILEY TRUSTEES U-A DTD | 07-11-97 THE FLOYD T AND | MARILYN R BAILEY FAMILY TRUST | 3902 SW COQUINA COVE WAY #104 | PALM CITY FL 34990 | 600 | 34990 |
| GARTH F BAILEY | 8550 NW 61 ST | MIAMI FL 33166 | | | | 452,072 | 33166 |
| HAROLD D BAILEY | 376 MARTIN ROAD | N WILKSBORO NC 28659 | | | | 3.13 | 28659 |
| HORRY VERNON BAILEY JR & | SYLVIA S BAILEY JT TEN | 13829 HARBOR CREEK PLACE | JACKSONVILLE FL 32224 | | | 900,131 | 32224 |
| IRVING LEMEL BAILEY | 110 PINE RD | PERRY FL 32348 | | | | 6152 | 32348 |
| JAMES H BAILEY | 1145 EAGLE VIEW DR | KODAK TN 37764 | | | | 63,744 | 37764 |
| JANET M BAILEY | 13873 SMOKEY HOLLOW ROAD | NORTHPORT AL 35475 | | | | 50 | 35475 |
| JEANIE CORNELIA BAILEY | 413 W 2ND AVE | GASTONIA NC 28052 | | | | 1,096 | 28052 |
| JOHN THOMAS BAILEY & JANICE | BAILEY JT TEN | 1107 MOORE TER | ARLINGTON TX 76010 | | | 819,306 | 76010 |
| JOHNNIE R BAILEY | 7900 ARROWHEAD FOREST CT | MONTGOMERY AL 36117 | | | | 244,708 | 36117 |
| JOSEPH M BAILEY | 150 ST LOUIS DR | OWENSVILLE OH 45160 | | | | 125,026 | 45160 |
| JOSEPH M BAILEY | 150 ST LOUIS DR | OWENSVILLE OH 45160 | | | | 125,026 | 45160 |
| JOYCE A BAILEY & TOMMY | BAILEY JT TEN | 4817 SPRING BROOK DR | HAHIRA GA 31632 | | | 7,529 | 31632 |
| JULIE K BAILEY | 3028 S ANDERSON RD | CATAWBA SC 29704 | | | | 126,714 | 29704 |
| JULIUS E BAILEY & DOLORES A | BAILEY JT TEN | 122 COVINGTON PLACE | THOMASVILLE GA 31792 | | | 31,408 | 31792 |
| KENNETH C BAILEY & KATRENA F | BAILEY JT TEN | 741 SUMMER LN | PRATTVILLE AL 36066 | | | 1.66 | 36066 |
| KEVIN J BAILEY & ROSE MARY | BAILEY JT TEN | 4321 COUNTRY CLUB DR | SHELBY TWP MI 48316 | | | 78,558 | 48316 |
| LORI DENISE BAILEY | 2315 SUNNYSIDE DR | LANCASTER SC 29720 | | | | 65,566 | 29720 |
| LOUIS R BAILEY JR | 7906 MACHUPE COURT | LOUISVILLE KY 40241 | | | | 308,11 | 40241 |
| MAE R BAILEY & RONALD M | BAILEY & ROBERT D BAILEY JT | TEN | 1576 BORDER SPRINGS RD | CALEDONIA MS 39740 | | 724 | 39740 |
| MARGARET A BAILEY | 726 SW HORRY ST | MADISON FL 32340 | | | | 100 | 32340 |
| MARY A BAILEY | 3914 SW 90TH PL | JASPER FL 32052 | | | | 114,175 | 32052 |
| MICHAEL L BAILEY & CHARLES C | BAILEY JT TEN | 1844 FLAGSTONE CIR | ROCHESTER MI 48307 | | | 86,566 | 48307 |
| PAMELA F BAILEY | 197 LAKE OTIS ROAD SE | WINTER HAVEN FL 33884 | | | | 35,535 | 33884 |
| PATRICK C BAILEY & DENISE E | BAILEY JT TEN | 53662 BRIAR DRIVE | SHELBY TWP MI 48316 | | | 78,558 | 48316 |
| PEGGY S BAILEY | 221 SEDGEWOOD CT | SPARTANBURG SC 29301 | | | | 14,029 | 29301 |
| PEGGY WILSON BAILEY | 34 SWANSON CT | GREENVILLE SC 29609 | | | | 244,915 | 29609 |
| PENNY ANN BAILEY | 2329 BRANDI LN | MARYVILLE TN 37804 | | | | 366 | 37804 |
| RALEIGH EUGENE BAILEY | 631 HOLLANDSWORTH DR | PATRICK SPRINGS VA 24133 | | | | 200 | 24133 |
| RAY C BAILEY | 2724 W DORIS ST | KISSIMMEE FL 34741 | | | | 8,459 | 34741 |
| REBECCA J BAILEY | 2112 DUNCIL | CHARLESTOWN IN 47111 | | | | 2.12 | 47111 |
| RODNEY K BAILEY & VERNONICA | BAILEY JT TEN | 5681 LANNY DR | POWDER SPRINGS GA 30127 | | | 466 | 30127 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RODNEY KEITH BAILEY | 5681 LANNY DR | POWDER SPRINGS GA 30127 | | | | 638 | 30127 |
| ROGER W BAILEY JR | P O BOX 1832 | DAVENPORT FL 33836 | | | | 100 | 33836 |
| RUBY C BAILEY | 35 WILDWOOD ACRES RD | ASHEVILLE NC 28806 | | | | 12000 | 28806 |
| SCHAWANDA FAYE BAILEY | PO BOX 1537 | LULING LA 70070 | | | | 20 | 70070 |
| SUSAN F BAILEY | 7001 60TH ST NORTH | PINELLAS PARK FL 33781 | | | | 50 | 33781 |
| SYLVIA BAILEY & H V BAILEY | JT TEN | 13829 HARBOR CREEK PL | JACKSONVILLE FL 32224 | | | 549.545 | 32224 |
| TERRY L BAILEY | 1208 CARRIE SHEALY RD | IRMO SC 29063 | | | | 86.525 | 29063 |
| TIMOTHY R BAILEY | 262 TWO HITCH RD | GOOSE CREEK SC 29445 | | | | 294.145 | 29445 |
| TOMMY BAILEY & JOYCE ANN | BAILEY JT TEN | 4817 SPRING BROOK DR | HAHIRA GA 31632 | | | 4.277 | 31632 |
| TOMMY BAILEY & JOYCE BAILEY | JT TEN | 4817 SPRING BROOK DR | HAHIRA GA 31632 | | | 298.855 | 31632 |
| WARREN D BAILEY | 1192 ROCK CHAPEL RD | LITHONIA GA 30058 | | | | 111.583 | 30058 |
| WENDY ELIZABETH BAILEY | 5642 THOMPSON CHAPEL CH RD | WILSON NC 27896 | | | | 100 | 27896 |
| WILLIAM B BAILEY | 105 SWEETBRIAR CIR | ANDERSON SC 29624 | | | | 294.145 | 29624 |
| CARL D BAILIFF & JOYCE M | BAILIFF JT TEN | 855 PASADENA AVE | LONGWOOD FL 32750 | | | 23.782 | 32750 |
| DENISE M BAILS | 11200 N W 22ND ST | PLANTATION FL 33323 | | | | 255.156 | 33323 |
| CLEVELAND BAIN | 1787 NW 166TH AVE | PEMBROKE PINES FL 33028 | | | | 1254 | 33028 |
| JUDITH ANN BAINES | 162 MAIN STREET | WINTERVILLE NC 28590 | | | | 4.707 | 28590 |
| CHARLES R BAIR JR | 220 RICHLAND DR EAST | MANDEVILLE LA 70448 | | | | 113.913 | 70448 |
| LISA K BAIR | 3351 MISSION BAY BLVD APT 216 | ORLANDO FL 32817 | | | | 22.572 | 32817 |
| ROBERT A BAIR | P O BOX 543074 | MERRITT ISLAND FL 32954 | | | | 100 | 32954 |
| VIRGINIA L BAIR & STEVEN P | BAIR JT TEN | 521 MAPLE AV | NICEVILLE FL 32578 | | | 64.19 | 32578 |
| BRENDA M BAIRD | 211 BELVIN ST | DARLINGTON SC 29532 | | | | 166.468 | 29532 |
| BRETT C BAIRD | PO BOX 1858 | TRAVERSE CITY MI 49685 | | | | 475.063 | 49685 |
| BRETT C BAIRD & LAURA L | BAIRD JT TEN | PO BOX 1858 | TRAVERSE CITY MI 49685 | | | 123.205 | 49685 |
| EDWARD J BAIRD | 8159 MYSTIC HARBOR CIR | BOTNTONBEACH FL 33436 | | | | 188.217 | 33436 |
| EDWARD K BAIRD | 2800 PLUM CREEK RD | TAYLORVILLE NY 40071 | | | | 10 | 40071 |
| JOAN K BAIRD | 311 ASHLAND CT SE | CEDAR RAPIDS IA 52403 | | | | 714.159 | 52403 |
| JOYCE J BAIRD & CHARLES M | BAIRD JT TEN | 1900 CLINTON ST | LONGVIEW TX 75604 | | | 22 | 75604 |
| MARCIA BAIRD & JAMES BAIRD | JT TEN | 9203 DEBOLD KOEBEL ROAD | PLEASANT PLAIN OH 45162 | | | 127.528 | 45162 |
| WILLIAM R BAIRD | 107 GREENLEAF DR | WETUMPKA AL 36092 | | | | 317.843 | 36092 |
| BARRY C BAIRNSFATHER JR | 1912 GREEN ACRES ROAD | METAIRIE LA 70003 | | | | 13.459 | 70003 |
| BARRY C BAIRNSFATHER | 1912 GREEN ACRES RD | METAIRIE LA 70003 | | | | 457.501 | 70003 |
| SCOTT DAVID BAIRNSFATHER | 1912 GREEN ACRES RD | METAIRIE LA 70003 | | | | 29.223 | 70003 |
| SARAH LOU BAISDEN | 306 CENTRAL AVE | LOGAN WV 25601 | | | | 6000 | 25601 |
| BRYAN L BAIZE | 3001 26TH AVE N | SAINT PETERSBURG FL 33713 | | | | 247.94 | 33713 |
| MARY JO BAJOREK | 681 MICHIGAN AVE | ENGLEWOOD FL 34223 | | | | 1.963 | 34223 |
| DIANE J BAKAN & STEVEN A | BAKAN JT TEN | 204 141ST COURT NE | BRADENTON FL 34212 | | | 3627 | 34212 |
| AMY SUZANNE BAKER | 7608 WATERVIEW DRIVE | CORNELIUS NC 28031 | | | | 120 | 28031 |
| ANITA ELLEN BAKER | 3809 SUNBEAM COURT | MERRITT ISLAND FL 32953 | | | | 61.105 | 32953 |
| ANN E BAKER | 9326 GENNA TRACE TRAIL | JACKSONVILLE FL 32257 | | | | 531.309 | 32257 |
| BETTY N BAKER & SAMUEL C | BAKER JT TEN | 16118 BAKER LANE SOUTH | JACKSONVILLE FL 32226 | | | 112.82 | 32226 |
| BOB EDWARD BAKER SR | 207 BURTON ST | SUMMERVILLE SC 29485 | | | | 127.528 | 29485 |
| BRUCE BAKER & LAULINE BAKER | JT TEN | 2900 CONESTOGH AVE | LOUISVILLE KY 40210 | | | 128.379 | 40210 |
| CARLA JANAY BAKER | 441 E JOHNSON ST | HEWITT TX 76643 | | | | 131.121 | 76643 |
| CATHERINE N BAKER | 118 MONTANA | ST CLOUD FL 34769 | | | | 8.362 | 34769 |
| CECIL A BAKER | 6617 PHIL CHURCH RD | MARSHVILLE NC 28103 | | | | 6.003 | 28103 |
| CHARLES W BAKER | 215 HEMLOCK LN | ABERDEEN MD 21001 | | | | 932 | 21001 |
| CHRISTOPHER P BAKER | 4481 DERBYSHIRE DR | TITUSVILLE FL 32780 | | | | 3153.823 | 32780 |
| CONARD DELTON BAKER | PO BOX 42 | ATHENS TX 75751 | | | | 111.301 | 75751 |
| DALE F BAKER & | BELLE M BAKER JT TEN | 2456 WHITE HORSE RD W | JACKSONVILLE FL 32246 | | | 131.121 | 32246 |
| DARRELL L BAKER | P O BOX 3942 | LAKELAND FL 33802 | | | | 100 | 33802 |
| DAVID BAKER | 4820 ANSLEY LN | CUMMING GA 30130 | | | | 200 | 30130 |
| DAVID E BAKER | 3206 S CONWAY RD STE 1 | ORLANDO FL 32812 | | | | 117.791 | 32812 |
| DONALD A BAKER | 2517 SUMMER FIELD LN | BALDWIN FL 32234 | | | | 43.611 | 32234 |
| DONALD A BAKER & CAROL F | BAKER JT TEN | 2517 SUMMER FIELD LN | BALDWIN FL 32234 | | | 426.913 | 32234 |
| DONALD N BAKER | 19261 FM 581 E | LAMPASAS TX 76550 | | | | 61.846 | 76550 |
| DONNA BAKER & MICHAEL BAKER | JT TEN | 8829 MOCKINGBIRD LN | CINCINNATI OH 45231 | | | 5.745 | 45231 |
| DORIS A BAKER | 1664 GREGORY DR | DELTONA FL 32738 | | | | 4 | 32738 |
| E HARTWELL BAKER III | APT 226 | 89 WESTWOOD CHATEAU DR | MARION NC 28752 | | | 33.064 | 28752 |
| EDITH E BAKER | 895 NW EADIE STREET | LAKE CITY FL 32055 | | | | 756 | 32055 |
| ELIZABETH A BAKER & BETTY J | LEHMAN JT TEN | 6001 GELLHAUS LN | LOUISVILLE KY 40299 | | | 500 | 40299 |
| ELIZABETH A BAKER & DOROTHY | A BARNETT JT TEN | 6001 GELLHOUSE LN | LOUISVILLE KY 40299 | | | 994 | 40299 |
| ELIZABETH A BAKER & MELVYN | SHRODE JT TEN | 6001 GELLHOUSE LN | LOUISVILLE KY 40299 | | | 1422 | 40299 |
| ELIZABETH A BAKER & PATRICIA | A BRUMLEY JT TEN | 6001 GELLHOUSE LN | LOUISVILLE KY 40299 | | | 994 | 40299 |
| ELIZABETH A BAKER & RONALD K | SHRODE JT TEN | 6001 GELLHOUSE LN | LOUISVILLE KY 40299 | | | 1422 | 40299 |
| ELIZABETH H BAKER CUST | NICHOLAS L BAKER U/G/M/A/NH | 18 LAUREL HEIGHTS | FITZWILLIAM DEPOT NH 03447 | | | 444 | 03447 |
| ELIZABETH HAUG BAKER | 1795 PEACHCREST DR | LAWRENCEVILLE GA 30043 | | | | 506 | 30043 |
| HARVEY BAKER JR | 8470 SAND POINT DR EAST | JACKSONVILLE FL 32244 | | | | 16.755 | 32244 |
| HENRY C BAKER & DOROTHY D | BAKER JT TEN | 4645 LONG BOW RD S | JACKSONVILLE FL 32210 | | | 950 | 32210 |
| HUGH DON BAKER | 3784 CURRY HWY | JASPER AL 35503 | | | | 112 | 35503 |
| IRE E BAKER & SHIRLEY J | BAKER JT TEN | 248 KAREN ST | BRUNSWICK GA 31525 | | | 492 | 31525 |
| JAMES A BAKER & LA VERNE | BAKER JT TEN | 148 SMITH LANE | SATSUMA FL 32189 | | | 760 | 32189 |
| JAMES C BAKER & SUSAN K | BAKER JT TEN | 2949 CR470 | OKAHUMPKA FL 34762 | | | 1700 | 34762 |
| JAMES H BAKER | 5032 NICHOLS DR | FLOWERY BR GA 30542 | | | | 8 | 30542 |
| JANE CRECIA BAKER | 8320 MULVEHILL RD | MORRIS AL 35116 | | | | 182 | 35116 |
| JEAN B BAKER | 1802 CLINIC DRIVE | IVYDALE WV 25113 | | | | 615.433 | 25113 |
| JOHN M BAKER | 761 WAITMAN RD | LEXINGTON NC 27292 | | | | 1212.491 | 27292 |
| JOHN M BAKER | 1925 E HAMILTON AVE | TAMPA FL 33610 | | | | 8 | 33610 |
| JOY B BAKER | 71 FOUNTANA LANE | GROSSE POINTE SHORES MI 48236 | | | | 1332 | 48236 |
| JOYCE BAKER | 8850 KINGS DR | BOYNTON BEACH FL 33436 | | | | 104 | 33436 |
| JUDITH G BAKER | 19186 NW 33 CT | OPA LOCKA FL 33056 | | | | 4 | 33056 |
| KATHLEEN BAKER | 2100 CANNON DR | HURST TX 76054 | | | | 117.855 | 76054 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LINNETT BAKER | 3150 ROSINA | LATONIA LAKES KY 41015 | | | | 127.528 | 41015 |
| LLOYD BAKER | 2400 SCEPTER LANE | BIRMINGHAM AL 35226 | | | | 3.605 | 35226 |
| MALINDA T BAKER | 135 WEDGEWOOD DR | GREENVILLE SC 29609 | | | | 171 | 29609 |
| MARCIE KAY BAKER | 4344 SPRING LANE | PLANTATION FL 33811 | | | | 131.121 | 33811 |
| MARIA G BAKER | 2953 BRECKENRIDGE DR | PENSACOLA FL 32526 | | | | 102.495 | 32526 |
| MARY J BAKER | 414 PINEWOOD DRIVE | DEFUNIAK SPRINGS FL 32433 | | | | 665.253 | 32433 |
| MICHAEL DAVID BAKER | 44 VANDERFORD ROAD EAST | ORANGE PARK FL 32073 | | | | 518 | 32073 |
| MISTI BAKER | 1464 BOLTON RD | ALEXANDER CITY AL 35010 | | | | 38.255 | 35010 |
| NANCY E BAKER | #5012 | 1427 CAPRI LANE | WESTON FL 33326 | | | 20 | 33326 |
| NANCY ELAINE BAKER | #5012 | 1427 CAPRI LANE | WESTON FL 33326 | | | 100 | 33326 |
| NANCY LEE BAKER | 6306 RAMSGATE COURT | BRENTWOOD TN 37027 | | | | 3000 | 37027 |
| PATRICIA A BAKER | 110 NE 10TH ST | GAINESVILLE FL 32601 | | | | 363.144 | 32601 |
| PATRICIA M BAKER | PO BOX 913 | TRILBY FL 33593 | | | | 307.417 | 33593 |
| PHILLIP W BAKER & ALICIA K | BAKER JT TEN | 104 MCFARLEN DR | HAZEL GREEN AL 35750 | | | 4.184 | 35750 |
| PHYLLIS BAKER | 6226 SW 15TH ST | MIAMI FL 33144 | | | | 1800.503 | 33144 |
| REBA T BAKER | 540 MIDWAY ESTATES RD | JACKSONS GAP AL 36861 | | | | 127.251 | 36861 |
| REGINA C BAKER & HOWARD G | BAKER JT TEN | 117 WILBURN DR | POWDER SPRINGS GA 30127 | | | 127.528 | 30127 |
| RICHARD BAKER | 2 BUENA VISTA RD | PO BOX 95 | UNIONVILLE CT 06085 | | | 132 | 06085 |
| ROBERT B BAKER | 100 MORGAN INDUSTRIAL BLVD | GARDEN CITY GA 31408 | | | | 23.782 | 31408 |
| ROBERT B BAKER | 4485 BARBOURVILLE RD | LONDON KY 40744 | | | | 11.194 | 40744 |
| ROBERT L BAKER & MARCIE K | BAKER JT TEN | 4344 SPRING LANE | LAKELAND FL 33811 | | | 127.528 | 33811 |
| RODRICK E BAKER | 77 NE 6TH CT | DEERFIELD BEACH FL 33441 | | | | 6.383 | 33441 |
| RUTH L BAKER | 8941 MIDDLEBORO RD | NEW ORLEANS LA 70127 | | | | 282.029 | 70127 |
| SARA BAKER | PO BOX 3263 | VALDEZ ALASKA 99686 | | | | 127.528 | 99686 |
| SERBRINA BAKER | 338 WASHINGTON STREET | TIFTON GA 31794 | | | | 43.084 | 31794 |
| SHARON M BAKER | PO BOX 231 | MORGANZA LA 70759 | | | | 4 | 70759 |
| SHELIA BAKER | P O BOX 680332 | FORT PAYNE AL 35968 | | | | 507 | 35968 |
| SHIRLEY ARNOLD BAKER | 3338 UNION RIDGE RD | BURLINGTON NC 27217 | | | | 400 | 27217 |
| TANYA BAKER & RANDY BAKER | JT TEN | 2113 GLENSIDE AVE | NORWOOD OH 45212 | | | 2.209 | 45212 |
| THOMAS BAKER | 3665 57TH AVE | VERO BEACH FL 32966 | | | | 400 | 32966 |
| THOMAS W BAKER & DIANE E | BAKER JT TEN | 10317 MILLER RD | SWARTZ CREEK MI 48473 | | | 47.227 | 48473 |
| TIMOTHY W BAKER | 1987 HWY 46 | RUSSELLVILLE AL 35653 | | | | 391.226 | 35653 |
| TONY M BAKER & CYNTHIA | DENISE BAKER JT TEN | PO BOX 493 | MOUNT VERNON GA 30445 | | | 30445 | 30445 |
| TRACEY BAKER | 36332 CR COUNTY RD 439 | EUSTIS FL 32736 | | | | 113.974 | 32736 |
| VICKY L BAKER & ROGER L | BAKER JT TEN | 122 MOUNTAIN VIEW RD | BESSEMER CITY NC 28016 | | | 42.755 | 28016 |
| WILLIAM H BAKER | 451 CANAL ST | NEW BREMEN OH 45869 | | | | 132.958 | 45869 |
| WILLIAM MONROE BAKER JR | 248 PLEASANT VIEW LOOP | MORGANTON NC 28655 | | | | 616.949 | 28655 |
| WILLIE F BAKER | 6 TANAGER CT | DAYTONA BEACH FL 32117 | | | | 82 | 32117 |
| WOODROW S BAKER | 3140 MARTIN AVE | GREENACRES CITY FL 33463 | | | | 6.812 | 33463 |
| BAKERY CONFECTIONERY & | TOBACCO WORKERS INTL UNION | 10401 CONNECTICUT AVE | KENSINGTON MD 20895 | | | 24 | 20895 |
| BONNIE ANN BAKLINI | MCELEARNEY | 10129 MAPLERIDGE DR | DALLAS TX 75238 | | | 544.805 | 75238 |
| RANDAL BAKLINI | 801 REED ROAD | SMYRNA GA 30082 | | | | 514.097 | 30082 |
| JOHN S BALBASTRO | 3404 W SHENANDOAH DR | ORANGE PARK FL 32065 | | | | 3.239 | 32065 |
| WILLIAM A BALD & MARGARET H | BALD JT TEN | 1157 JAMAICA RD W | JACKSONVILLE FL 32216 | | | 71.479 | 32216 |
| JUNE K BALDASSARO | 1012 ORION AVE | METAIRIE LA 70005 | | | | 19.157 | 70005 |
| FRANK BALDASSARRE | 4824 YELLOW PINE LN | LAS VEGAS NV 89130 | | | | 693.641 | 89130 |
| ANNE MARIE BALDERRAMA | P O BOX 1695 | HILLIARD FL 32046 | | | | 20 | 32046 |
| ROBERT M BALDONADO | 2426 SHERBROOKE CT | ATLANTA GA 30345 | | | | 12 | 30345 |
| FRANKLIN K BALDREE | 1148 N DEAN RD | ORLANDO FL 32825 | | | | 324.56 | 32825 |
| JAMES W BALDREE | 904 N SCHOPKE RD | APOPKA FL 32712 | | | | 1245 | 32712 |
| MICHELE J BALDRIDGE & THOMAS | L BALDRIDGE JT TEN | 86 WINTERS LANE | COLD SPRING KY 41076 | | | 100 | 41076 |
| CHRIS BALDWIN | 375 SLATY BRANCH RD | CRAB ORCHARD KY 40419 | | | | 6.275 | 40419 |
| DEBRA O BALDWIN | 12561 LONGLEAF DRIVE | LAURENBURG NC 28352 | | | | 340.786 | 28352 |
| DONALD L BALDWIN | P O BOX 3300 | LAKELAND FL 33802 | | | | 324 | 33802 |
| EDITH M BALDWIN | 1154 ASPEN RT 1 BOX 124 T | BUNNELL FL 32110 | | | | 25.031 | 32110 |
| EDITH M BALDWIN & STEVEN R | ROBINSON JT TEN | 1154 ASPEN | RR 1 BOX 124 T | BUNNELL FL 32110 | | 65.566 | 32110 |
| ELIZABETH GIBBS BALDWIN | 188 WEAVER STREET | LARCHMONT NY 10538 | | | | 184.066 | 10538 |
| GEORGE R BALDWIN | 6105 HEATHER ST | WEST PALM BEACH FL 33418 | | | | 21.583 | 33418 |
| HOWARD CRAIG BALDWIN | 6553 MARTIN RD | MILTON FL 32570 | | | | 402.177 | 32570 |
| JAMES G BALDWIN | 4354 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | | | 51 | 32210 |
| JEFFREY KENT BALDWIN JR | 3802 SEMINOLE AVE | FORT MYERS FL 33916 | | | | 120.367 | 33916 |
| JOE D BALDWIN | 6075 AUTUMN HILLS DR | FORT WORTH TX 76140 | | | | 121.538 | 76140 |
| BRYAN BALDWIN CUST KATHRYN R | BALDWIN UND UNIF GIFT MIN | ACT AL | 3520 BRANCH MILL RD | BIRMINGHAM AL 35223 | | 102.509 | 35223 |
| KEN E BALDWIN | 11182 WULFF ROAD S | SEMMES AL 36575 | | | | 40.406 | 36575 |
| MARJORIE C BALDWIN | 716 COLE ST | GREENSBORO NC 27401 | | | | 239.911 | 27401 |
| PHILLIP BALDWIN | 175 SLATY BRANCH ROAD | CRAB ORCHARD KY 40419 | | | | 9.147 | 40419 |
| CARLA M BALES | 811 SOUTH LITTLER AVE | EDMOND OK 73034 | | | | 33.986 | 73034 |
| JULIANE R BALES | 5690 ALBERT WILLIAMS RD | MULBERRY FL 33860 | | | | 6.551 | 33860 |
| SUE BALES | 5575 KIMBALL RD | MULBERRY FL 33860 | | | | 199.716 | 33860 |
| ROSEMARY BALFOUR | 5511 ROSEWOOD DR | GALVESTON TX 77551 | | | | 532 | 77551 |
| JOSEPH A BALINTEY SR | 1704 SW 19TH DR | BOYNTON BEACH FL 33426 | | | | 200 | 33426 |
| PEARL B BALINTEY | 1704 SW 19TH DR | BOYNTON BEACH FL 33426 | | | | 332 | 33426 |
| SANDRA KAY BALISE | 6939 SYLVAN WOODS DR | SANFORD FL 32771 | | | | 23.577 | 32771 |
| BALL BROKERAGE INC | PHILIP L CULTER BLDG | 600 S STATE ST | CLARKS SUMMIT PA 18411 | | | 400 | 18411 |
| EASTER J BALL & BARRY G BALL | JT TEN | 3613 JIMS CT | GREEN COVE SPRINGS FL 32043 | | | 770.515 | 32043 |
| FREDERICK L BALL | 6241 SENTRY OAKS DRIVE | WILMINGTON NC 28409 | | | | 32.659 | 28409 |
| KAREN BALL | 907 SPICEWOOD DR | LAKELAND FL 33801 | | | | 142.525 | 33801 |
| KAREN A BALL & MICHAEL K | BALL JT TEN | 907 SPICEWOOD DR | LAKELAND FL 33801 | | | 16.775 | 33801 |
| KELLEY DOUGLAS BALL | RR 5 BOX 2712 | RUSK TX 75785 | | | | 291.156 | 75785 |
| KENNETH W BALL | 5838 81ST AVE | PINELLAS PARK FL 34665 | | | | 8 | 34665 |
| MARY A BALL | 4630 CROSSWOOD LN | BATAVIA OH 45130 | | | | 63.761 | 45130 |
| MARY G BALL | 1205 TOWNSEND BLVD | JACKSONVILLE FL 32211 | | | | 82.901 | 32211 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PARRY BALL | APT A | 628 NORTH PIERCE | NEW ORLEANS LA 70119 | | | 40.635 | 70119 |
| SUSAN R BALL | 1110 DIXON BLVD | COCOA FL 32922 | | | | 5.125 | 32922 |
| CHARLENE V BALLANCE | 2117 GEORGETOWN BLVD | CHESAPEAKE VA 23325 | | | | 146.839 | 23325 |
| STEVEN J BALLANS | 518 HYDE PARK DR | CRESTVIEW FL 32539 | | | | 125.026 | 32539 |
| BILLY J BALLARD SR | 334 N ASPEN ST | LINCOLNTON NC 28092 | | | | 175.042 | 28092 |
| BILLY JOEL BALLARD JR | 753 GOLDEN BELL DR | ROCK HILL SC 29732 | | | | 320 | 29732 |
| BILLY S BALLARD | 354 GEWIN LN | PLEASANT HILL LA 71065 | | | | 1.676 | 71065 |
| BRENDA BALLARD & RUSTY | BALLARD JT TEN | 1700 HOUSTON | BROWNWOOD TX 76801 | | | 10.688 | 76801 |
| CHANCE W BALLARD | 12021 PENDARUIS LN | WALKER LA 70785 | | | | 7.511 | 70785 |
| CLARENCE W BALLARD JR | 7121 WHITSIDE LN | CHARLOTTE NC 28214 | | | | 70.142 | 28214 |
| JEAN H BALLARD | 119 DUPONT DR | GREENVILLE SC 29607 | | | | 800 | 29607 |
| JOAN DELLINGER BALLARD | 4774 EAST HWY 150 | LINCOLNTON NC 28092 | | | | 421.927 | 28092 |
| JOY C BALLARD & R M BALLARD | JT TEN | 5744 SALERNO RD W | JACKSONVILLE FL 32244 | | | 1296 | 32244 |
| JUDY FRANCES BALLARD | 115 10TH ST E | WINTER HAVEN FL 33880 | | | | 8 | 33880 |
| STEVEN BALLARD | 830 THOMLINSON TE | LAKE MARY FL 32746 | | | | 476.64 | 32746 |
| TAMMY HENDERSON BALLARD & | MICHAEL WAYNE BALLARD JT TEN | 4985 DEATSVILLE RD | COY S CREEK KY 40013 | | | 126.426 | 40013 |
| VICKI L BALLARD & STEVEN W | BALLARD JT TEN | 2023 WOODCREST DR | INDEPENDENCE KY 41051 | | | 125.026 | 41051 |
| AARON BALLENGEE | 227 SHANNONBROOK DR | NEWTON NC 28658 | | | | 59.593 | 28658 |
| SHIRLEY J BALLENGER | 1 COLLINWOOD LANE | TAYLORS SC 29687 | | | | 36 | 29687 |
| CECIL L BALLENTINE | 843 GREG DRIVE | MONTGOMERY AL 36109 | | | | 193.155 | 36109 |
| ROBERT BALLENTINE | 511 SQUIRE CIR | CLEMSON SC 29631 | | | | 634.887 | 29631 |
| RONALD M BALLENTINE | 941 WORTHINGTON CT | OVIEDO FL 32765 | | | | 299.951 | 32765 |
| RONALD MORGAN BALLENTINE | 941 WORTHINGTON COURT | OVIEDO FL 32765 | | | | 2.32765 | |
| VICTORIA J BALLENTINE | 113 WYNDHAM CT | GREENVILLE SC 29615 | | | | 26 | 29615 |
| MARY WARE BALLEW | 4502 EDGEMONT DR | AUSTIN TX 78731 | | | | 349.703 | 78731 |
| MARC J BALLIER | 2260 INDUSTRY STREET | NEW ORLEANS LA 70122 | | | | 7.213 | 70122 |
| KENNETH EUGENE BALLIET | 12330 SE 100TH AVE | BELLEVIEW FL 34420 | | | | 51.009 | 34420 |
| ROBERT F BALLIETTE | 115 E RIVO ALTO DR | MIAMI BEACH FL 33139 | | | | 127.528 | 33139 |
| VICKI L BALLWEY | 6344 WYNDOTTE RD | PENSACOLA FL 32526 | | | | 231.069 | 32526 |
| BRIAN L BALOGH | 101 DOLPHIN LANE | HAVELOCK NC 28532 | | | | 11.275 | 28532 |
| MIGUEL A BALSA | 14244 SW 25 TERR | MIAMI FL 33175 | | | | 139.794 | 33175 |
| RAY T BALTHROP JR | 503 EXCELL RD | CLARKSVILLE TN 37043 | | | | 26.2 | 37043 |
| JOSEPH BALTZ CUST BRIAN | BALTZ UNDER THE IL UNIF TRAN | MIN ACT | 705 RAVINIA | SHOREWOOD IL 60431 | | 10 | 60431 |
| JOSEPH BALTZ CUST MARCIE | BALTZ UNDER THE IL UNIF TRAN | MIN ACT | 705 RAVINIA | SHOREWOOD IL 60431 | | 10 | 60431 |
| JOSEPH BALTZ CUST MEGAN | BALTZ UNDER THE IL UNIF TRAN | MIN ACT | 705 RAVINIA | SHOREWOOD IL 60431 | | 10 | 60431 |
| NANCY BALTZ | 705 RAVINIA RD | SHOREWOOD IL 60431 | | | | 10 | 60431 |
| GERALD P BALUTIS | 1110 KELLOGG AVENUE | UTICA NY 13502 | | | | 101.685 | 13502 |
| MONICA MARIE BALZANO | 1618 BROADFIELD ROAD APT B | NORFOLK VA 23503 | | | | 9.329 | 23503 |
| CHRISTINE BALZARANO | 131 14TH ST SE | NAPLES FL 34117 | | | | 6.991 | 34117 |
| JEANETTE BALZARANO | 781 14TH ST SE | NAPLES FL 34117 | | | | 18.7 | 34117 |
| MICHAEL BALZER | 2714 VISTA COVE RD | ST AUGUSTINE FL 32084 | | | | 7.213 | 32084 |
| ANTHONY T BAMBERG | 16821 U S HWY 231 | TITUS AL 36080 | | | | 91.431 | 36080 |
| JODIE A BANAS | 15720 ARABIAN WAY | MONTVERDE FL 34756 | | | | 62.981 | 34756 |
| SUSAN BANDI | 9057 CR 647 S | BUSHNELL FL 33513 | | | | 35.96 | 33513 |
| JAMES E BANDY | 11835 CURTIS LN | DADE CITY FL 33525 | | | | 119.505 | 33525 |
| JAMES W BANE | 3317 S 3040 E | SALT LAKE CITY UT 84109 | | | | 15.007 | 84109 |
| MARIA J BANEGAS | 8837 NW 116 TERRACE | HIALEAH GDNS FL 33016 | | | | 3.795 | 33016 |
| RYAN J BANEY | 325 CAREYWOOD RD | WAMPUM PA 16157 | | | | 13.591 | 16157 |
| JOHNNY L BANIK | 619 N VICHA RD | AXTELL TX 76624 | | | | 6.974 | 76624 |
| CYNTHIA J BANISTER | 551 JEFFERSON ST | JEFFERSON LA 70121 | | | | 79.708 | 70121 |
| JEAN T BANKESTER | 3800 HIDDEN OAKS DR | PENSACOLA FL 32504-8413 | | | | 1333 | 32504-8413 |
| ANN HANAHAN BANKS | PO BOX 110 | EUTAW AL 35462 | | | | 1239.489 | 35462 |
| CAMUAL B BANKS | 13138 HUNTINGTON WOODS AVE | SPRING HILL FL 34609 | | | | 4.531 | 34609 |
| DONNA F BANKS | 20 CLINGSTONE CR | NEWNAN GA 30265 | | | | 30 | 30265 |
| EDITH BANKS TTEE U-A DTD | 02-02-00JBANKSJFAMILY TRUST | 2086 ARMONK DRIVE | CLEARWATER FL 33764 | | | 2906 | 33764 |
| ELLEN D BANKS & JAMES D | BANKS JT TEN | P O BOX 252 | LULA GA 30554 | | | 100 | 30554 |
| FELICIA D BANKS | 2916 MAPLE CIRCLE | GRIMESLAND NC 27837 | | | | 7.953 | 27837 |
| GORDON W BANKS | 725 TRAFALGAR DR | COLUMBIA SC 29210 | | | | 36.538 | 29210 |
| JACIN E BANKS | 243 OAKVIEW RD | HAZEL GREEN AL 35750 | | | | 31.689 | 35750 |
| JIMMY L BANKS | 2602 WINDING RD | FORT WORTH TX 76133 | | | | 12 | 76133 |
| JODIE E BANKS | 243 OAKVIEW RD | HAZEL GREEN AL 35750 | | | | 19.597 | 35750 |
| JOHN W BANKS | 2403 8TH ST NW | MIAMI FL 33147 | | | | 139.794 | 33147 |
| LEWIS D BANKS | 4119 LAMON CHAPEL RD | JASPER AL 35503 | | | | 5.741 | 35503 |
| MICHAEL K BANKS & ELAINE W | LAZZELL JT TEN | 16568 NW 17TH ST | PEMBROKE PINES FL 33028 | | | 260.735 | 33028 |
| CAMUAL BANKS & PENNY L BANKS | TTEE U-A 11-22-94 CAMUAL | BANKS & PENNY L BANKS TRUST | 13138 HUNTINGTON WOODS AVE | SPRING HILL FL 34609 | | 43.613 | 34609 |
| CLAUDIA L BANNER & HERRMANN | E BANNER JT TEN | 5300 CERINO CT | VIRGINIA BEACH VA 23464 | | | 73.91 | 23464 |
| DOROTHY PATRICIA BANNER | 115 SAINT PIERRES WAY | APOLLO BEACH FL 33572 | | | | 200 | 33572 |
| DAVID JACK BANNINGA | 2627 EL CAPITAN DR | SANFORD FL 32773 | | | | 60.818 | 32773 |
| JERRI LYN BANNISTER | 210 RAVENWORTH ROAD | TAYLORS SC 29687 | | | | 31.984 | 29687 |
| JERRY K BANNISTER | 1200 DANNE BANNISTER RD | BELTON SC 29627 | | | | 1102.699 | 29627 |
| STEPHEN L BANNISTER | 1168 MIDNIGHT RD | INMAN SC 29349 | | | | 264 | 29349 |
| PHILLIP A BANRES | 3153 ASH DR | WAYCROSS GA 31501 | | | | 100 | 31501 |
| MYRA J BANTA | 447 LAGOON CT | KENANSVILLE FL 34739 | | | | 261.422 | 34739 |
| PEGGY A BAPTIE | 6324 SARAH LN | NEW PORT RICHEY FL 34653 | | | | 72 | 34653 |
| GASTON JEAN BAPTISTE | P O BOX 1702 | BOCA RATON FL 33429 | | | | 3.843 | 33429 |
| LARRY BARABINO SR | 4215 VAN AVE | NEW ORLEANS LA 70122 | | | | 164 | 70122 |
| ANGELA BARAGONA | 8950 ELIZABETH FALLS DR | JACKSONVILLE FL 32257 | | | | 695.407 | 32257 |
| DARRELL W BARAGONA | 102 BOAR RUN | PEARL RIVER LA 70452 | | | | 116.771 | 70452 |
| MICHAEL F BARAGONA | PO BOX 1537 | TAVERNIER FL 33070 | | | | 538.499 | 33070 |
| MICHAEL JOSEPH BARANOVIC JR | 4833 FOLSE DR | METAIRIE LA 70006 | | | | 12.055 | 70006 |
| STEPHANIE ANNE BARANOVIC | 4833 FOLSE DR | METAIRIE LA 70006 | | | | 11.478 | 70006 |
| GARY L BARATTINI | 4426 WINROCK LANE | ROCK HILL SC 29732 | | | | 3051 | 29732 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| THOMAS D BARB & SHARON K | BARB JT TEN | 3303 FLAMINGO BLVD | SPRING HILL FL 34607 | | | 38.438 34607 |
| BARBARA ANSLEY & NANCY | THOMSEN & FRANCES THOMSEN | TTEES 09-21-89 THOMSEN | FAMILY TRUST | 701 E COMMERCIAL BLVD STE 300 | FT LAUDERDALE FL 33334 | 193.835 33334 |
| KEITH M BARBARA | | PONCHATOULA LA 70454 | | | | 4 70454 |
| KEITH M BARBARA & ELIZABETH | C BARBARA JT TEN | 41302 CROWN DR EXT | PONCHATOULA LA 70454 | | | 379.161 70454 |
| KEITH M BARBARA & ELIZABETH | C BARBARA TEN COM | 41302 CROWN DR EXT | PONCHATOULA LA 70454 | | | 165.783 70454 |
| JOSEPH H BARBARO | 841 CAREW AVE | ORLANDO FL 32804 | | | | 188.426 32804 |
| DAVID BARBEE | 536 W MAIN ST | MORGANFIELD KY 42437 | | | | 2 42437 |
| CAROL BARBER & LUWANA LOCKE | JT TEN | 1661 DUNCAN COMMUNITY RD | CHIPLEY FL 32428 | | | 348 32428 |
| CHRISTY S BARBER | 209 7TH AV | FRANKLINTON LA 70438 | | | | 9.29 70438 |
| DEXTER DUANE BARBER | ROUTE 3 BOX 380 -B | BRISTOL FL 32321 | | | | 1.031 32321 |
| JALANE R BARBER | 976 VICKS DR | PALM HARBOR FL 34684 | | | | 131.121 34684 |
| JAMES J BARBER | 420 MARSHALL ST | ROCK HILL SC 29730 | | | | 200.864 29730 |
| JOAN B BARBER & NEAL L | BARBER JT TEN | 8662 US HWY 82 | MAPLESVILLE AL 36750 | | | 139.794 36750 |
| JOYCE PATCH BARBER | 118 DOGWOOD CIR | MOULTRIE GA 31768 | | | | 1013.424 31768 |
| MARGARETTE C BARBER | 10024 STEWARTSVILLE CEMETARY RD | LAURINBURG NC 28352 | | | | 23.974 28352 |
| MATTHEW M BARBER | 3737 JAMES ED ROAD | GAINESVILLE GA 30506 | | | | 324 30506 |
| RAYMOND E BARBER & BONNIE F | BARBER JT TEN | 1101 CINDY ST | CROWLEY TX 76036 | | | 612 76036 |
| SHIRLEY ANN BARBERI | 115 DOVE PT | COVINGTON GA 30016 | | | | 2.791 30016 |
| BRIAN JOSEPH BARBIER | 5209 CROSS CREEK DR | MARRERO LA 70072 | | | | 39 70072 |
| DONNA BARBIER & DARREN | BARIER TEN COM | 3412 BRIDGEWATER DR | HARVEY LA 70058 | | | 266.672 70058 |
| DONNA M BARBIER | 110 FREEPORT CIR | LAFAYETTE LA 70508 | | | | 1051.464 70508 |
| DONNA M BARBIER & DARREN | BARBIER JT TEN | 110 FREEPORT CIRCLE | LAYAYETTE LA 70058 | | | 1474.218 70058 |
| WAYNE E BARBIER | 600 EDWARDS AV | HARAHAN LA 70123 | | | | 1740 70123 |
| WAYNE E BARBIER | 1021 ORCHID DR | HARVEY LA 70058 | | | | 1000 70058 |
| JOHNNIE A BARBOUR JR & BETTY | W BARBOUR JT TEN | 2325 SHEFFIELD RD | RALEIGH NC 27610 | | | 329.724 27610 |
| POLLYANN B BARCLAY | RT 1 BOX 273B | GREENVILLE FL 32331 | | | | 7.386 32331 |
| ERVIN BARD & SUSANNE BARD | JT TEN | 1100 ALTA LOMA RD APT 16B | LOS ANGELES CA 90069 | | | 1000 90069 |
| MARY L BARD & DENNIS D BARD | JT TEN | 3775 WACCA WACHE DR | MURRELL INLET SC 29576 | | | 324 29576 |
| ELAINE B BARDECKI | 12228 MAJOR DR | GERMANTOWN MD 20876 | | | | 1952 20876 |
| JAMES C BARDWELL & CARYLON J | BARDWELL JT TEN | 2760 CR 403 | CARTHAGE TX 75633 | | | 22 75633 |
| MARY BARDYSZ & HELEN BARDYSZ | JT TEN | PO BOX 23 | FLUSHING NY 11372 | | | 2132 11372 |
| ANN JONES BAREFOOT | 100 WILKES ROAD | DUNN NC 28334 | | | | 253.163 28334 |
| DOUGLAS WAYNE BAREFOOT | 133 BYRD TOWN RD | BENSON NC 27504 | | | | 100 27504 |
| GAIL C BAREFOOT | 5734 WINTERCREST | CATAWBA SC 29704 | | | | 25.008 29704 |
| GLENN D BAREFOOT | 1405 GUFFEY DR | RALEIGH NC 27603 | | | | 332 27603 |
| KAREN F BAREFOOT | 202 BERKLEY AVE | GREENVILLE SC 29609 | | | | 50 29609 |
| KENT B BAREFOOT | 1918 HARNETT DUNN HWY | DUNN NC 28334 | | | | 200 28334 |
| SUSAN ANNETTE BAREFOOT | PO BOX 1523 | GREER SC 29652 | | | | 130.21 29652 |
| DAVID M BARFIELD & BRIDGITTE | A BARFIELD JT TEN | 5306 YELLOWBLUFF RD | PENSACOLA FL 32507 | | | 63.761 32507 |
| EBORN A BARFIELD & KATHY D | BARFIELD JT TEN | 208 DEER ISLAND RD | SWANSBORO NC 28584 | | | 11.697 28584 |
| EBORN A BARFIELD CUST | HEATHER AYN BARFIELD UNDER | THE UNIF TRAN MIN ACT NC | 208 DEER ISLAND RD | SWANSBORO NC 28584 | | 9 28584 |
| EBORN BARFIELD CUST HEATHER | AYN BARFIELD UNIF TRAN MIN | ACT NC | 208 DEER ISLAND RD | SWANSBORO NC 28584 | | 3.507 28584 |
| JEANA BARFIELD | 8915 W KNIGHTS GRIFFIN RD | PLANT CITY FL 33565 | | | | 42.768 33565 |
| KRISTIN ELAINE BARFIELD | 1381 S NC HWY III | CHINQUAPIN NC 28521 | | | | 9 28521 |
| EBORN BARFIELD CUST KRISTIN | ELAINE BARFIELD UNIF TRAN | TALLAHASSEE FL 32312 | | | | 277.522 32312 |
| RAYBURN L BARFIELD | 1105 WILDLIFE TRAIL | | | | | |
| RUTH R BARFIELD | 3889 WILMINGTON HWY | JACKSONVILLE NC 28540 | | | | 20 28540 |
| TRAVIS M BARFIELD CUST | FARRAH RENEE BARFIELD UNDER | THE NC UNIF TRAN MIN ACT | 3889 WILMINGTON HWY | JACKSONVILLE NC 28540 | | 11.44 28540 |
| TRAVIS M BARFIELD CUST | TRAVIS NICOLE BARFIELD UNDER | THE NC UNIF TRAN MIN ACT | 3889 WILMINGTON HWY | JACKSONVILLE NC 28540 | | 11.44 28540 |
| RENDALL E BARFOOT & NEVA | HICKS BARFOOT JT TEN | 411 STONE RIDGE | ASHFORD AL 36312 | | | 25 36312 |
| BRIAN F BARGER | 802 5TH AVE NE | JACKSONVILLE AL 36265 | | | | 147.971 36265 |
| DEBBIE LYNN BARGER | 5884 SWINGING BRIDGE RD | CONOVER NC 28613 | | | | 325.882 28613 |
| ELIZABETH A BARGER | #3 | 4700 BUGGY WHIP LN | ORLANDO FL 32812 | | | 235.675 32812 |
| KENNETH RAY BARGER | 820 GOLD KNOB RD | SALISBURY NC 28146 | | | | 460 28146 |
| SADYE HAUSER BARGER | 117 CRESTVIEW DR | MOCKSVILLE NC 27028 | | | | 1232 27028 |
| CAROL J BARGHAUSEN & JACK F | BARGHAUSEN JT TEN | 838 CONREID DR | PT CHARLOTTE FL 33952 | | | 129.262 33952 |
| TIMOTHY MARK BARGIOL | 141 SHANNON DR | ANDERSON SC 29625 | | | | 137.912 29625 |
| SHARON K BARICHELLO | 1606 JOSEPH ST | STREATOR IL 61364 | | | | 414.749 61364 |
| JODY P BARILLEAUX | 625 KELLER AVE | WESTWEGO LA 70094 | | | | 1.73 70094 |
| MARIA E BARILLEAUX | 123 VAN BUREN ST | BREAUZ BRIDGE LA 70517 | | | | 127.528 70517 |
| JOHN P BARKENQUAST & ANNE | M BARKENQUAST TRUSTEES U-A DTD | 09-26-2000 THE BARKENQUAST | REVOCABLE LIVING TRUST | 3655 ALBIN AVENUE | NORTH PORT FL 34286 | 354.37 34286 |
| BILLY W BARKER | 6441 ARAPAHO TRAIL | RAY CITY GA 31645 | | | | 32 31645 |
| DAVID LARENCE BARKER | 234 CHESTNUT ST | SALEM VA 24153 | | | | 103.812 24153 |
| DORIS E BARKER & MARTIS E | BARKER JT TEN | 211 GREENCREST LN | PRATTVILLE AL 36067 | | | 655 36067 |
| FERN M BARKER | 945 S 36TH ST | LINCOLN NE 68510 | | | | 5332 68510 |
| GREGORY P BARKER | 663 OTTAWA DR | ROCK HILL SC 29732 | | | | 131.121 29732 |
| IRENE F BARKER & RICHARD M | BARKER JT TEN | ATTN IRENE BARKER COSTIN | 5009 HUNTING CREEK DR | WAKE FOREST NC 27587 | | 380 27587 |
| JEPSY W BARKER | 4704 DUPRO DR | JACKSONVILLE FL 32207 | | | | 86.542 32207 |
| JEPSY W BARKER & BLENDA N | BARKER JT TEN | 4704 DUPRO DR | JACKSONVILLE FL 32207 | | | 69.246 32207 |
| PATRICK LEE BARKER | 4966 HARBOR VIEW DRIVE W | GRANITE FALLS NC 28630 | | | | 325.419 28630 |
| PAULINE G BARKER | 17306 NORTHERN STAR | KEANE TRACER | HOUSTON TX 77084-1168 | | | 220 77084-1168 |
| RACHEL BARKER | 1103 OLD SALEM RD | ROCKINGHAM NC 28379 | | | | 139.784 28379 |
| ROBERT D BARKER & DONNA C | BARKER JT TEN | 9818 RIVERVIEW DR | RIVERVIEW FL 33569 | | | 127.541 33569 |
| TEDDY G BARKER | 104 MALIBU ST | EDEN NC 27288 | | | | 550 27288 |
| VERONICA BARKER & ROBERT | BARKER JT TEN | 169 WEST GOLDENTUFT COURT | BEVERLY HILLS FL 34465 | | | 207.278 34465 |
| GARRETT N BARKET | 4440 HOOD RD | JACKSONVILLE FL 32257 | | | | 314.91 32257 |
| JENNY C BARKET | 340 NINTH ST | ATLANTIC BCH FL 32233 | | | | 11.379 32233 |
| K ELISE BARKET | 4338 DAVINCI AVE | JACKSONVILLE FL 32210 | | | | 1.801 32210 |
| GLENN E BARKLEY | 4565 WRANGLER TR | SUMTER SC 29150 | | | | 49.187 29150 |
| ROBBIE H BARKLEY | 141 REBECCA DR | HENDERSONVILLE TN 37075 | | | | 162 37075 |
| SUSAN CLAIRE BARKSDALE | 8814 VALLEY VIEW DR | HUNTSVILLE AL 35802 | | | | 1140 35802 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR SE | HUNTSVILLE AL 35802 | | | | 4273.375 35802 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|------|------|------|------|------|------|------------|
| DOROTHY ANN BARLEY | 2501-A 12TH ST SW | HUNTSVILLE AL 35805 | | | | 100 35805 |
| GARY BARLOW & FRANCINE G | BARLOW JT TEN | 9115 HAMPTON LANDING DR | JACKSONVILLE FL 32256 | | | 642.946 32256 |
| JOE M BARLOW | 30 BELMONT PARK LN | ELLENWOOD GA 30049 | | | | 195.014 30049 |
| KENNETH L BARLOW | 4819 HILMA ST | MOSS POINT MS 39563 | | | | 3.268 39563 |
| LESLIE C BARLOW JR & TINA | BARLOW JT TEN | 5225 WAKEFIELD PLACE | NORWOOD OH 45212 | | | 100 45212 |
| LESLIE C BARLOW JR & TINA | BARLOW JT TEN | 5225 WAKEFIELD PLACE | NORWOOD OH 45212 | | | 936.024 45212 |
| MARY C DELEO-BARLOW | 6226 SAILBOAT AVE | TAVARES FL 32778-9212 | | | | 21.333 32778-9212 |
| ROBERT W BARLOW | 813 N FRANKLIN ST | WAKE FOREST NC 27587 | | | | 82.029 27587 |
| STEPHANIE A BARLOW | 1175 GALLATIN ROAD | HAZLEHURST MS 39083 | | | | 7.376 39083 |
| ROBERT F BARNA | 112 BEECHWOOD DR | MADISON CT 06443 | | | | 15.932 06443 |
| EUGENE ALVIN BARNARD | 4005 DOELINE ST | FORT WORTH TX 76117 | | | | 8.192 76117 |
| ALFONZA BARNES | 322 WICKHAM DR | COLUMBUS GA 31907 | | | | 100 31907 |
| ALINE D BARNES | 3200 BRYAN AVE | GROVES TX 77619 | | | | 692 77619 |
| ANTHONY D BARNES | 5400 26TH ST | BRADENTON FL 34207 | | | | 4 34207 |
| AUSTIN BARNES | 3139 UTAH | KENNER LA 70065 | | | | 119.505 70065 |
| BARBARA S BARNES | 535 REDDITT ROAD | OSTEEN FL 32764 | | | | 26.635 32764 |
| BOBBY BARNES | 2130 NW 64TH TE | SUNRISE FL 33313 | | | | 5.489 33313 |
| BRENDA A BARNES | 127 S PAGE ST | LAGRANGE GA 30240 | | | | 129.295 30240 |
| BRUCE WAYNE BARNES | 147 CRESCENT DR | AKRON OH 44301 | | | | 210.255 44301 |
| BYRON J BARNES | 25 HAMILTON RD | MANSFIELD GA 30255 | | | | 251.748 30255 |
| CARL A BARNES | 33 COCO CT | DESTIN FL 32541 | | | | 267.585 32541 |
| CHESTER L BARNES | 257 GLENVIEW DR | SAN FRANCISCO CA 94131 | | | | 600 94131 |
| DAVID W BARNES & RUTH ELLEN | BARNES JT TEN | 4851 STEWART RD | WADE NC 28395 | | | 352 28396 |
| DAVID WESLEY BARNES | 4851 STEWART RD | WADE NC 28395 | | | | 1291.942 28395 |
| DELORES M BARNES | 2425 HARDEN BLVD LOT 120 | LAKELAND FL 33803 | | | | 92.687 33803 |
| DENISE D BARNES | 219 DOLPHIN PKY | PUNTA GORDA FL 33950 | | | | 1386.667 33950 |
| DORIS G BARNES | 11 BIRCHWOOD LN | ASHEVILLE NC 28805 | | | | 800 28805 |
| DOUGLAS E BARNES | 1454 S JENINGS LANE | ROCKLEDGE FL 32955 | | | | 307.477 32955 |
| EUGENE L BARNES | 8418 LAKE BOSSE DR | ORLANDO FL 32810 | | | | 425.803 32810 |
| RALPH B BARNES & BETSY M | BARNES TR 04-02-99 THE | BARNES FAMILY TRUST | 621 LAKEVIEW DR | ZIONSVILLE IN 46077 | | 72.331 46077 |
| GARY LEE BARNES | 103 BAILEY COLLINS DR | SMYRNA TN 37167 | | | | 600.146 37167 |
| JAMES BARNES | 125 KNOLLWOOD LN | GREENVILLE SC 29607 | | | | 80 29607 |
| JAMES O BARNES | 5608 MACNEILL DR | HALTOM CITY TX 76148 | | | | 384 76148 |
| JEFFREY L BARNES & ANNA | BARNES JT TEN | BOX 485 | CORTEZ FL 34215 | | | 4 34215 |
| JULIA A BARNES | 165 HEATHER DR | PANAMA CITY BEACH FL 32413 | | | | 4.147 32413 |
| KATRINA E BARNES | 360 WORTHINGTON WAY | DULUTH GA 30097 | | | | 10 30097 |
| LEE D BARNES | 2444 SWEETWOOD DR | FORT WORTH TX 76131 | | | | 11.531 76131 |
| LINDA H BARNES | RT 1 BOX 1824 | TOWNSEND GA 31331 | | | | 116.461 31331 |
| ANGELA MOSES BARNES CUST FOR | MARLEY ELIZABETH BARNES UNDER | AL UNIF TRANSFERS TO MINORS | ACT | 124 SOUTH RUN CIRCLE | HOOVER AL 35244 | 10.627 35244 |
| MARY E BARNES & ORRIN L | BARNES JT TEN | 130 S LAKE AVE | APOPKA FL 32703 | | | 132 32703 |
| MARY E BARNES & SARAH B | BURGESS JT TEN | 130 S LAKE AVE | APOPKA FL 32703 | | | 132 32703 |
| MARY L BARNES | 5608 MACNEILL DR | HALTOM CITY TX 76148 | | | | 178.542 76148 |
| ANGELA MOSES BARNES CUST FOR | MORGAN ASHLEIGH BARNES UNDER | AL UNIF TRANSFERS TO MINOR ACT | 124 SOUTH RUN CIRCLE | HOOVER AL 35244 | | 10.627 35244 |
| PATRICIA H BARNES | 1596 LANCASTER TER APT 1A | JACKSONVILLE FL 32204 | | | | 190 32204 |
| PAUL BARNES & JOYCE C BARNES | JT TEN | 2900 NORTH ATLANTIC AVENUE | APT 806 | DAYTONA BEACH FL 32118 | | 14.99 32118 |
| PHILLIP A BARNES | 3153 ASH DR | WAYCROSS GA 31501 | | | | 100 31501 |
| RICHARD C BARNES | PO BOX 1175 | SMITHS AL 36877 | | | | 1.207 36877 |
| RONALD HEARLEY BARNES | 2250 CARSON GREGORY RD | ANGIER NC 27501 | | | | 10.979 27501 |
| SARAH BARNES | 14330 SW 268 ST | NARANJA FL 33032 | | | | 38.255 33032 |
| SARAH J BARNES | 928 SANBORN STREET | ROCK HILL SC 29730 | | | | 135.221 29730 |
| SHEILA A BARNES | 1031 NEW JERSEY AVE | ALTAMONTE SPRINGS FL 32714 | | | | 10 32714 |
| STEVEN G BARNES | 3905 15TH ST | COUER D ALENE ID 83815 | | | | 4.102 83815 |
| TARMECA BARNES | P O BOX 15370 | NEW ORLEANS LA 70175 | | | | 11.85 70175 |
| ALICE B BARNETT | 4613 LOCKINGTON LN | CHATTANOOGA TN 37416 | | | | 1127.313 37416 |
| ANDY BARNETT | 202 BERKLEY AVE | GREENVILLE SC 29609 | | | | 100 29609 |
| CHARLES LEWIS BARNETT | 2005 GRANDVIEW AVENUE | GAMBRILLS MD 21054 | | | | 1000 21054 |
| JOANN E BARNETT TRUSTEE U-A | DTD 01-30-01 BARNETT FAMILY | TRUST | 2067 STARBOARD DR | GENEVA FL 32732 | | 175.386 32732 |
| GARY W BARNETT | 618 24TH ST GULFPORT | GULFPORT MS 39501 | | | | 143.668 39501 |
| JOSEPH W BARNETT | 311 HOLLY RIDGE DR | MONTGOMERY AL 36109 | | | | 500 36109 |
| KATHERINE E BARNETT | 109 WHEELER | DUNCAN SC 29334 | | | | 100 29334 |
| LINCOLN C BARNETT & DEBORAH | S BARNETT JT TEN | 2908 PATINO RD | FT WORTH TX 76112 | | | 100 76112 |
| LYNN C BARNETT | 125 GOLFSIDE CIRCLE | SANFORD FL 32773 | | | | 431.928 32773 |
| MALINDA G BARNETT & DONALD W | BARNETT JT TEN | 509 ANNISTON | LEXINGTON KY 40505 | | | 54.142 40505 |
| MICHAEL A BARNETT | 915 GRENADA DR | MONTGOMERY AL 36109 | | | | 149.465 36109 |
| MICHAEL EDWARDS BARNETT | 29087 ROSE DRIVE | BIG PINE KEY FL 33043 | | | | 1.153 33043 |
| RICKY P BARNETT | 509 COLLEGE ST | GREENSBORO AL 36744 | | | | 8 36744 |
| SARAH L BARNETT | 2001 NEW BRUCE RD | GREER SC 29651 | | | | 1600 29651 |
| THERON E BARNETT | 2276 N HIGHWAY 101 | GREER SC 29651 | | | | 8.577 29651 |
| VIRGINIA H BARNETT | 827 S CRESCENT AVE | PARK RIDGE IL 60068 | | | | 664 60068 |
| THOMAS E BARNEY | 1335 SCOVILLE AVE | BERWYN IL 60402 | | | | 17.326 60402 |
| WILLIE BARNEY SR & BETTY | JEAN BARNEY JT TEN | 2849 SW 6TH ST | FT LAUDERDALE FL 33312 | | | 72 33312 |
| ANTONIA BARNHART & ARMANDO | BARNHART JT TEN | 811 NEW MARKET RD | IMMOKALEE FL 33934 | | | 67.404 33934 |
| JOHN C BARNHILL III | 1706 ESIC DR | EDWARDSVILLE IL 62025 | | | | 621.143 62025 |
| MARIE SEARS BARNHILL | PO BOX 587 | WILLIAMSTON NC 27892 | | | | 2800 27892 |
| MARION H BARNHILL | 319 OAKLAND CIR | FT WALTON BCH FL 32548 | | | | 80.365 32548 |
| SUSAN H BARNHILL & DAVIS A | BARNHILL JT TEN | 7080 LAKE EAGLEBROOKE WAY | LAKELAND FL 33813 | | | 400 33813 |
| TINA BARNHILL & MARK | BARNHILL JT TEN | 5636 MERWOOD CT | MOBILE AL 36619 | | | 100 36619 |
| CLIFFORD A BARNUM | 20258 W 220TH ST | SPRING HILL KS 66083 | | | | 136.86 66083 |
| ANNE N BARON | 7010 N ASHLAND AVE APT 105 | CHICAGO IL 60626 | | | | 6 60626 |
| CHARLES J BARON | 161 SUNNYSIDE DR | CLERMONT FL 34711 | | | | 13.326 34711 |
| DARLENE C BARONE | 2803 AUTUMN WOODS CIR | MIDLOTHIAN VA 23112 | | | | 320.133 23112 |
| DOROTHY T BARONE & JOSEPH P | BARONE JT TEN | 216 BLYTHE BEACH DR | BRUNSWICK GA 31523 | | | 1930.813 31523 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LYNNE COMPTON BARONE | 945 SAN ILDEFONSO APT 64 | LOS ALAMOS NM 87544 | | | | 38.895 | 87544 |
| AMY SARA BARR & JOHN WILLIAM | BARR JT TEN | 300 W SHORES RD | ORANGE PARK FL 32003 | | | 1100 | 32003 |
| BONNIE B BARR | 3987 WOODSIDE DR | CORTLAND NY 13045 | | | | 138.307 | 13045 |
| DONNA G BARR & FRANK BARR | JT TEN | PO BOX 808 | FAIRDALE KY 40118 | | | 770.826 | 40118 |
| JEFFERY BARR | 2490 NW 89 TERR | MIAMI FL 33147 | | | | 50 | 33147 |
| JULIE D BARR AND DONALD W | BARR JT TEN | 5424 PHILLORETT DR | CINCINNATI OH 45239 | | | 203.419 | 45239 |
| LINDA M BARR | 705 N DALLAS AVE | LANCASTER TX 75146 | | | | 50 | 75146 |
| RAYMOND B BARR & PATRICIA D | BARR JT TEN | 479 POUNDS LN | SIMPSONVILLE KY 40067 | | | 560.126 | 40067 |
| SYBLE H BARR & DANIEL T BARR | JT TEN | 10 FENWICK LN | GREENVILLE SC 29617 | | | 225.064 | 29617 |
| JOSEPH S BARRANCO | 50 DORRIS ROAD | ALPHARETTA GA 30004 | | | | 2 | 30004 |
| DORA BARRESI | 1205 LAUREL FIG DR | SIMI VALLEY CA 93065 | | | | 427.223 | 93065 |
| PAUL J BARRESI & ROSE M | BARRESI JT TEN | 5841 BRISTOL LN | DAVIE FL 33331 | | | 853 | 33331 |
| AMANDA L BARRETT | 3504 NAZARENE CH RD | SUMTER SC 29154 | | | | 63.761 | 29154 |
| ANN JANATTE BARRETT | 244 SUNSET DR | SELMA AL 36703 | | | | 180.343 | 36703 |
| BETTY M BARRETT | 1010 MARIGOLD CT | SAINT SIMONS ISLAND GA 31522 | | | | 431.378 | 31522 |
| CHARLES M BARRETT | 2345 BRIARCLIFF DR | LEEDS AL 35094 | | | | 206 | 35094 |
| DAVID W BARRETT | 3621 S JIM MINOR RD | HAW RIVER NC 27258 | | | | 256 | 27258 |
| DAVID W BARRETT & NOVELLA C | BARRETT JT TEN | 3621 S JIM MINOR RD | HAW RIVER NC 27258 | | | 164 | 27258 |
| JOAN B BARRETT TRUSTEE U-A | DTD 06-11-96 THEJOAN B | BARRETT REVOCABLE TRUST | 3361 CROSS CREEK DR | SARASOTA FL 34231 | | 63.61 | 34231 |
| JOSEPH G BARRETT | 2931 CURRAN ROAD | LOUISVILLE KY 40205 | | | | 330.059 | 40205 |
| LAWRENCE BARRETT | 11 VICTORY AVE | WINCHESTER KY 40391 | | | | 400 | 40391 |
| LESLIE S BARRETT | 3120 NATILIE CIR | AUGUSTA GA 30909 | | | | 268.421 | 30909 |
| MELISSA M BARRETT | 1727 SANDY CIR | CAPE CORAL FL 33904 | | | | 18.949 | 33904 |
| WILLIE F BARRETT JR | 1111 COPPERFIELD CIRCLE | MACCLENNY FL 32063 | | | | 300 | 32063 |
| JORGE BARRIAL | 2010 HAMLIN AVENUE | MERRITT ISLAND FL 32953 | | | | 727.348 | 32953 |
| SHIRLEY A BARRICK | RR 1 BOX 60 | ARDMORE OK 73401 | | | | 45.876 | 73401 |
| SUSAN P BARRIE | 1400 49TH AVE NE | SAINT PETERSBURG FL 33703 | | | | 216.627 | 33703 |
| SUSAN PICKEL BARRIE | 1400 49TH AVE NE | ST PETERSBURG FL 33703 | | | | 676.436 | 33703 |
| LOUISE BARRIER | PO BOX 9103 | GREENSBORO NC 27429 | | | | 10 | 27429 |
| DARREN P BARRILLEAUX | 2106 PELL ST | SCOTTSBORO AL 35768 | | | | 242.6 | 35768 |
| DONALD S BARRILLEAUX JR | 1312 TIGER DR | THIBODEAUX LA 70301 | | | | 100 | 70301 |
| ERNEST G BARRILLEAUX | 2336 SILVEREST AVE | BATON ROUGE LA 70816 | | | | 11.79 | 70816 |
| JEANNE MARIE BARRILLEAUX | 3807 ALFRED PL | JEFFERSON LA 70121 | | | | 298.847 | 70121 |
| WAYNE J BARRILLEAUX | 8961 PINE MOSS DR | BATON ROUGE LA 70817 | | | | 8.142 | 70817 |
| JEAN P BARRINEAU | 304 LOCKSLEY DR | GREENWOOD SC 29649 | | | | 100 | 29649 |
| DONALD W BARRINGER | 4189 WRANGLER DR | CONCORD NC 28027 | | | | 143.41 | 28027 |
| MARY TEER BARRINGER | 2825 CHELSEA CIR | DURHAM NC 27707 | | | | 800 | 27707 |
| STEPHEN W BARRINGER CUST | GRACE H BARRINGER UNDER THE | NC UNIF TRAN MIN ACT | BOX 2628 | | DURHAM NC 27715 | 295.856 | 27715 |
| STEPHEN W BARRINGER CUST | VERONICA BARRINGER UNDER THE | NC UNIF TRAN MIN ACT | BOX 2628 | | DURHAM NC 27715 | 295.344 | 27715 |
| ANSELM G BARRINGTON | 16400 NW 37TH CT | OPA LOCKA FL 33054 | | | | 10.728 | 33054 |
| MATTIE L BARRIOS | 4402 NW 32ND STREET | GAINSVILLE FL 32605 | | | | 3.629 | 32605 |
| JOHN BARROMETTI | 3370 BOOMER RD | CINCINNATI OH 45247 | | | | 127.528 | 45247 |
| DAN E BARRON | 1014 LIVE OAK LOOP | MANDEVILLE LA 70448 | | | | 656 | 70448 |
| ELISA BARRON | 638 6TH AVE | MARCO ISLAND FL 33937 | | | | 6.95 | 33937 |
| FLORENCE E BARRON | 1901 1ST STREET NORTH | APT 1405 | JACKSONVILLE BEACH FL 33250 | | | 1830 | 32250 |
| HERBERT L BARRON | 3026 MALONE DR | PANAMA CITY FL 32405 | | | | 69.896 | 32405 |
| HERBERT L BARRON & JESSICA P | BARRON JT TEN | 3026 MALONE DR | PANAMA CITY FL 32405 | | | 101.814 | 32405 |
| JERRY CHARLES BARRON | 5967 MCEVER RD | FLOWERY BRANCH GA 30542 | | | | 1418.514 | 30542 |
| JOHN BARRON | 110 SANTIAGO DR | JUPITER FL 33458 | | | | 20 | 33458 |
| MARY JO BARRON | 3636 N 41ST ST | MILWAUKEE WI 53216 | | | | 130.21 | 53216 |
| MICHAEL C BARRON | 18610 GLENEAGLES DR | BATON ROUGE LA 70810 | | | | 10.394 | 70810 |
| JAMES M BARRONTON | 3125 LANSDELL DR | JACKSONVILLE FL 32208 | | | | 630.667 | 32208 |
| ASHLI BARROW | 8003 S GARRISON WAY | LITTLETON CO 80128 | | | | 40 | 80128 |
| BESSIE C BARROW | PO BOX 893 | HOUMA LA 70361 | | | | 1276 | 70361 |
| DOYLE J BARROW | 2175 PANSTONE DR | MARIETTA GA 30060 | | | | 1167.683 | 30060 |
| DOYLE J BARROW JR | 768 ROSEDALE AVE | ATLANTA GA 30312 | | | | 113.318 | 30312 |
| ROBERT RUFFIN BARROW | 1810 E FOX LN | MILWAUKEE WI 53217 | | | | 84.37 | 53217 |
| BEVERLY J BARRS | 632 EAST GLENRIDGE LANE | CLARKSVILLE TN 37043 | | | | 63.654 | 37043 |
| PAUL B BARRS III | 225 LONGWOOD LANE | CLARKSVILLE TN 37043 | | | | 27.021 | 37043 |
| KATHRYN J BARRY | 152B TWISTED PINES CT | LEESBURG GA 31763 | | | | 25.3 | 31763 |
| MARY B BARRY | 11500 RIDENOUR RD | THORNVILLE OH 43076 | | | | 320 | 43076 |
| ROSS L BARRY | 11500 RIDENOUR RD | THORNVILLE OH 43076 | | | | 160 | 43076 |
| SHARI L BARSAN | 643 CHARLES PINCKNEY ST | ORANGE PARK FL 32073 | | | | 2.652 | 32073 |
| DONALD JAMES BARTELS | 26847 CHIANINA DR | ZEPHYRHILLS FL 33544 | | | | 421.927 | 33544 |
| GEORGE A BARTHELOW | 2620 AUSTIN ST | SARASOTA FL 34231 | | | | 318.811 | 34231 |
| JOHN F BARTHLOW | 527 NE 40TH TERRACE | OCALA FL 34470 | | | | 3.428 | 34470 |
| RONALD C BARTHOLET | 103 MILL RIDGE RD | DOTHAN AL 36303 | | | | 125.026 | 36303 |
| M W BARTHOLOMEW & SARAH J | BARTHOLOMEW JT TEN | 2761 ANDOVER GLEN RD | RALEIGH NC 27604 | | | 4004 | 27604 |
| MELVIN W BARTHOLOMEW & | MELVIN RICHARD BARTHOLOMEW | JT TEN | 2761 ANDOVER GLEN RD | RALEIGH NC 27604 | | 132 | 27604 |
| STEPHEN G BARTKO | 46347 APPLE LN | MACOMB TOWNSHIP MI 48044 | | | | 55.337 | 48044 |
| DAVID M BARTLETT TR U-A | 05-04-93 DAVID M BARTLETT | REV LIVING TRUST | BOX 43069 | CINCINNATI OH 45243 | | 2000 | 45243 |
| GEORGE R BARTLETT JR | 105 LANTERN WICK PL | PONTE VEDRA BEACH FL 32082 | | | | 42 | 32082 |
| JOSEPH D BARTLETT | 1662 CARROLL DR NW | ATLANTA GA 30318 | | | | 29.29 | 30318 |
| DONALD WAYNE BARTLEY | 3201 CALLISON HWY | GREENWOOD SC 29646 | | | | 438.633 | 29646 |
| SANDRA BARTLEY | 8841 BARCELONA PLAZA | WESTMINSTER CA 92683 | | | | 1329.58 | 92683 |
| STEVE THOMAS BARTLEY | 6 BROWN THRASHER WAY | SAVANNAH GA 31419 | | | | 395.005 | 31419 |
| TONY C BARTLEY | 3250 SW GREATVIEW PL | OAK HARBOR WA 98277 | | | | 1327.699 | 98277 |
| MICHAEL THOMAS BARTMAN | 6409 61 DR E | PALMETTO FL 34221 | | | | 121.531 | 34221 |
| STEVEN BARTOLOTTA | 78 BANNBURY LANE | PALM COAST FL 32137 | | | | 131.121 | 32137 |
| BARBARA L BARTON | KENILWORTH | 2915 SUSSEX RD | AUGUSTA GA 30909 | | | 502.496 | 30909 |
| BERNARD B BARTON & PAULINE | BARTON TEN COM | 405 BROUILLETTE ST | MARKSVILLE LA 71351 | | | 100 | 71351 |
| BOB BARTON & TRICIA L BARTON | JT TEN | 7610 SADDLE RD | JACKSONVILLE FL 32221 | | | 19.982 | 32221 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| BRUCE R BARTON & DOROTHY L | BARTON JT TEN | 15290 SW 82ND AVE | MIAMI FL 33157 | | | 221.893 33157 |
| CHARLES T BARTON JR | 1179 LUKE BRIDGE RD | TRENTON SC 29847 | | | | 200 29847 |
| CLARENCE Y BARTON & MARY D | BARTON JT TEN | 9713 CORNELL TRACE ROAD | LOUISVILLE KY 40241 | | | 186.098 40241 |
| GINA BARTON | 7610 CRESCENT DR | COLUMBUS GA 31909 | | | | 4.242 31909 |
| GLORIA I BARTON | FOREST HILLS RD | PALATKA FL 32177 | | | | 131.121 32177 |
| J B BARTON | 3856 BIGGIN CHURCH RD W | JACKSONVILLE FL 32224 | | | | 828 32224 |
| JOEL B BARTON | PMB 328 | 12620-3 BEACH BLVD | JACKSONVILLE FL 32246 | | | 828 32246 |
| LATONYA R BARTON | 208 HOLLOW CHURCH RD | FALLS OF ROUGH KY 40119 | | | | 3.268 40119 |
| MARGUERITE M BARTON & SHARI | LYNN HANCHEY & ROSS DAVID | MYERS JT TEN | 808 W 118TH AVE | TAMPA FL 33612 | | 1579.146 33612 |
| MICHAEL BARTON | 3114 GOLDEN OAK DR | HILLIARD OH 43026 | | | | 518.155 43026 |
| MILDRED C BARTRAM | 762 POB 762  00000 | JACKSON CENTER OH 45334 | | | | 6.485 45334 |
| MARIE KAIE BARTREM & MARK | DOUGLAS BARTREM JT TEN | 18481 HOLLY RD | FT MYERS FL 33912 | | | 131.121 33912 |
| RICHARD S BARTULA JR | 19351 FENTON DEDEUAX RD | KILN MS 39556 | | | | 100 39556 |
| ROSE M BARTULA | 2228 INDIANA AVE | KENNER LA 70062 | | | | 8308 70062 |
| PATRICIA A BARWICK | 189 PONDEROSA LN. #2108 | WALESKA GA 30183 | | | | 22.886 30183 |
| ROBYN LYNN BARWICK | PO BOX 267 | GULF HAMMOCK FL 32639 | | | | 9.932 32639 |
| CARY A BARY | 1250 FIRWOOD CT | JEFFERSONVILLE IN 47130 | | | | 73.067 47130 |
| JACK A BASHAM | 5533 DURRELL RD | COLUMBUS OH 43229 | | | | 104.592 43229 |
| ROBERT BASHIAN | 396 E BALFOUR | FRESNO CA 93720 | | | | 334.526 93720 |
| SLOAN Y BASHINSKY | PO BOX 531205 | BIRMINGHAM AL 35258-1205 | | | | 104 35258-1205 |
| MARIE E BASIL | 13917 SW 90 AVE. APT. B214 | MIAMI FL 33176 | | | | 100.966 33176 |
| ALTON P BASINGER JR | 720 SHADY DR | ALBEMARLE NC 28001 | | | | 264 28001 |
| BILL J BASISTA | 83 FRANK ST | STRUTHERS OH 44471 | | | | 131.121 44471 |
| SONYA T BASLER | 1265 KELLEYTOWN RD | MC DONOUGH GA 30252 | | | | 483.312 30252 |
| GLORIA S BASNIGHT & TALMADGE | T BASNIGHT JT TEN | 1113 PREYER AVE | ELIZABETH CITY NC 27909 | | | 616 27909 |
| AMY J BASS & BRADLEY R BASS | JT TEN | 749 MACEDONIA RD | EDENTON NC 27932 | | | 20 27932 |
| DEBBIE BASS | 408 MOWAT SCHOOL RD | LYNN HAVEN FL 32444 | | | | 67.251 32444 |
| DEBORAH B BASS | 4220 COGHILL DRIVE | WILSON NC 27896 | | | | 232.038 27896 |
| DONALD BASS & MARY L BASS | JT TEN | 6711 MILLER BRIDGE RD | HAHIRA GA 31632 | | | 1248 31632 |
| DONALD J BASS | 6711 MILLER BRIDGE RD | HAHIRA GA 31632 | | | | 98 31632 |
| DOUGLAS STEPHEN BASS & DEBRA | J BASS JT TEN | 1007 SE BUNKER ST | MADISON FL 32340 | | | 185.526 32340 |
| ETHEL L BASS | 970 SW GRAND ST | GREENVILLE FL 32331 | | | | 500 32331 |
| GARY E BASS | 2596 HOLLERIN RD | DUNN NC 28334 | | | | 2.187 28334 |
| GERALD BASS | 6847 HELEA MORIAH RD | ROUGEMONT NC 27572 | | | | 6 27572 |
| JANICE L BASS | 3311 TOM MATHEWS RD | LAKELAND FL 33810 | | | | 6.219 33810 |
| JEFFREY W BASS | 820 PERRY CURTIS RD | ZEBULON NC 27597 | | | | 30 27597 |
| JOSEPH V BASS & PEGGY A BASS | JT TEN | 207 BAGGETT AVE | RALEIGH NC 27604 | | | 700 27604 |
| JOSEPH VERNON BASS & PEGGY | ANNETTE BASS JT TEN | 207 BAGGETT AVE | RALEIGH NC 27604 | | | 300 27604 |
| KENNETH BASS | 9309 HIGHLAND AVE | TAMPA FL 33612 | | | | 2.603 33612 |
| KEVIN BASS | 1133 ST ANN ST | MARRERO LA 70072 | | | | 127.528 70072 |
| LANCE BASS | 343 SE REMINGTON DRIVE | LEE FL 32059 | | | | 127.528 32059 |
| MITZI E BASS | 660 E TEN MILE RD | PENSACOLA FL 32514 | | | | 10.504 32514 |
| PAM BASS | RT 8 BOX 62 | ANDALUSIA AL 36420 | | | | 126.99 36420 |
| REBECCA B BASS & CHARLES R | BASS JR JT TEN | 249 E FARMINGTON TRACE | PIKE ROAD AL 36064 | | | 617.21 36064 |
| ROBERT L BASS | 2622 COURTLAND AVE | COLUMBUS GA 31907 | | | | 136 31907 |
| VELMA BASS | 24 SOUTH 20TH AVE | BIRMINGHAM AL 35205 | | | | 40 35205 |
| WENDELL K BASS | PO BOX 3513 | VALDOSTA GA 31604 | | | | 4.777 31604 |
| JOHN P BASSANT | 3612 ROCKAWAY DR | HOLIDAY FL 34691 | | | | 10.647 34691 |
| IAN THOMAS BASSETT | 1292 SOUTH EDGEWOOD AVE | JACKSONVILLE FL 32205 | | | | 120.348 32205 |
| ALAN R BASSO | 2459 NW 187 AVE | PEMBROKE PINES FL 33029 | | | | 100.904 33029 |
| JOHN C BASTIAN | 8194 BARRACUDA RD | JACKSONVILLE FL 32244 | | | | 8 32244 |
| J E BASTION JR | 300 WOODHAVEN DRIVE | APT 5101 | HILTON HEAD SC 29928 | | | 1332 29928 |
| ROBERT D BATCHELDER & | VIRGINIA A BATCHELDER JT TEN | 38 PLANTATION RD | MYRTLE BEACH SC 29575 | | | 7.881 29575 |
| WILLIAM G BATCHELDER | 513 E WASHINGTON ST | MEDINA OH 44256 | | | | 5000 44256 |
| ANN BATCHELOR | P O BOX 65 | FARMVILLE NC 27828 | | | | 150.527 27828 |
| RONALD C BATCHELOR | 125 W SPRINGFIELD ST A | SAINT JAMES MO 65559 | | | | 3.228 65559 |
| TERRY F BATCHELOR | 165 BATCHELOR RD | RICHLANDS NC 28574 | | | | 554.15 28574 |
| GERALD T BATCHER JR & | JENNIFER BATCHER JT TEN | 820 N WICKHAM RD APT 61 | MELBOURNE FL 32935 | | | 3.719 32935 |
| TEDDY R BATEH & JACQUELINE M | BATEH JT TEN | 1107 MONTEGO RD W | JACKSONVILLE FL 32216 | | | 125.604 32216 |
| CARROLL JEAN BATEMAN | 309 E MILLER ST | BURLESON TX 76028 | | | | 23.838 76028 |
| EDGAR W BATEMAN | 309 E MILLER ST | BURLESON TX 76028 | | | | 28.373 76028 |
| GERALD G BATEMAN & ELEANOR R | BATEMAN TR 06/12/87 BATEMAN | REVOCABLE INTERVIVOS TRUST | 6228 SANTA MONICA DRIVE | PORT ORANGE FL 32127 | | 31.889 32127 |
| MARGART ANITA BATEMAN | 435 OUTBACK COUNTRY KNL | FRANKLIN NC 28734 | | | | 255.232 28734 |
| MORITA CRYMES BATEMAN | 202 N ROCK RD APT 517 | WICHITA KS 67206 | | | | 264 67206 |
| CYNTHIA MARIE BATES | 1708 HEWITT AVE 2 | CINCINNATI OH 45207 | | | | 27.788 45207 |
| DARLA K BATES | 2400 LONG LEAF DR | PENSACOLA FL 32526 | | | | 3.547 32526 |
| EMMA LEE BATES | PO BOX 468 | CLINTON SC 29325 | | | | 50 29325 |
| ERIN BATES | 7405 PAIUTE RD | LOUISVILLE KY 40214 | | | | 130.809 40214 |
| GEORGE D BATES JR | 123 SCHULTZ LANE | ROCKINGHAM NC 28379 | | | | 28.39 28379 |
| JOHN V BATES | 2465 JAMAICA ST | PORT CHARLOTTE FL 33980 | | | | 3 33980 |
| KELLY G BATES & ROBERT L | BATES II JT TEN | 367 ROBYNS GLENN RD | OCOEE FL 34761 | | | 133 34761 |
| MARY ANNE RHAME BATES | PO BOX 749 | LAKEVILLE CT 06039 | | | | 1464 06039 |
| SCOTT M BATES | 493 S/E WOODS EDGE TRAIL | STUART FL 34997 | | | | 318.047 34997 |
| TELLIE W BATES | 523 COLONIAL DR | ATHENS TX 75751 | | | | 3.13 75751 |
| DAVID MCGILL BATEY JR | PMB 3171D | 800 BELL ST | HOUSTON TX 77002 | | | 48.242 77002 |
| SHARON B BATEY | 6089 28TH TERRANCE NORTH | ST PETERSBURG FL 33710 | | | | 127.528 33710 |
| GUSTAVO A BATISTA & NANCY E | BATISTA JT TEN | 7618 ALHAMBRA BLVD | MIRAMAR FL 33023 | | | 18 33023 |
| JOSE R BATISTA | 2000 E 3 AVE | HIALEAH FL 33010 | | | | 100 33010 |
| ROGER L BATISTA JR | 1163 SW 131 AVE | MIAMI FL 33184 | | | | 32.018 33184 |
| TAMMY L BATISTA | 10405 GANNET AVENUE | BROOKSVILLE FL 34613 | | | | 65.566 34613 |
| TAMMY L BATISTA | 10405 GANNET AVE. | BROOKSVILLE FL 34613 | | | | 62.51 34613 |
| NAFEES BATLA | 914 CHERRY VALLEY WY | ORLANDO FL 32828 | | | | 272 32828 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DON E BATSON | PO BOX 643 | TRAVELERS REST SC 29690 | | | | 324.643 | 29690 |
| LEAH BATSON | 1235 ALTAMONT RD | GREENVILLE SC 29609 | | | | 250 | 29609 |
| SKYLAR ANNALEE BATSON | MCCLOSKEY | 2456 PERKERSON RD SW | ATLANTA GA 30315 | | | 52.326 | 30315 |
| DIXIE J BATTEN & RUSSELL P | BATTEN JT TEN | 1108 OAK GROVE RD E | BURLESON TX 76028 | | | 295 | 76028 |
| GLORIA P BATTEN | 4297 HILLABEE RD | RAMER AL 36069 | | | | 20 | 36069 |
| KENNETH R BATTEN | 1213 PERKINS PL | JACKSONVILLE FL 32221 | | | | 20 | 32221 |
| RUSSELL BATTEN | 1108 OAK GROVE RD | BURLESON TX 76028 | | | | 118.606 | 76028 |
| FRANK BATTLE JR | 17200 NW 12TH AVE | MIAMI FL 33169 | | | | 311.551 | 33169 |
| JEFFERY DAVID BATTLE | 284 SEDGEFIELD CIR | WILKESBORO NC 28697 | | | | 127.251 | 28697 |
| PERRY SHEROID BATTLE & | SHEILA H BATTLE JT TEN | 3025 HEATHER STONE WAY | LAWRENCEVILLE GA 30243 | | | 191.552 | 30243 |
| BRADLEY T BATTLES JR | 187 ANDERSON ST | LAKE PLACID FL 33852 | | | | 100 | 33852 |
| TAMMY BATTLES | PO BOX 374 | WILSON OK 73463 | | | | 30 | 73463 |
| TAMMY BATTLES | PO BOX 374 | WILSON OK 73463 | | | | 70 | 73463 |
| HELEN M BATTS | 1800 MANOR HOUSE DRIVE | APT 210 | LOUISVILLE KY 40220 | | | 1132 | 40220 |
| JOHN P BATTS | 4 CHARLCOTE CIR | VALDOSTA GA 31602 | | | | 131.121 | 31602 |
| MONTE L BATTS | 24 REDWOOD CT | CLAYTON NC 27520 | | | | 422.594 | 27520 |
| BATZ COMPANY | PO BOX 687 | TAZEWELL VA 24651-0687 | | | | 4896 | 24651-0687876 |
| BATZ COMPANY BANK OF | TAZEWELL CITY TRUST DEPT | DELIVERY ACCOUNT | PO BOX 687 | TAZEWELL VA  24651 | | 350 | 24651 |
| DANE W BATZEL | 2001 RIDGEMONT COURT | ARLINGTON TX 76012 | | | | 2400 | 76012 |
| JOSEPH D BATZEL | 2001 RIDGEMONT CT | ARLINGTON TX 76012 | | | | 1200 | 76012 |
| MARY L BATZEL | 2001 RIDGEMONT CT | ARLINGTON TX 76012 | | | | 1200 | 76012 |
| MICHELE A BAUBLITZ | 11160 LILLIAN HWY | PENSACOLA FL 32506 | | | | 2.069 | 32506 |
| JAMES LLOYD BAUCOM TTEE U-A | DTD 06-21-94 JAMES LLOYD | BAUCOM TRUST | 4500 OAKFIELD CIR | RIDGE MANOR FL  33533 | | 1030.318 | 33523 |
| RONALD EUGENE BAUCOM JR | 305 FOURTH ST | LAURINBURG NC 28352 | | | | 65.566 | 28352 |
| SANDY M BAUCOM | 4555 KERNERSVILLE RD | KERNERSVILLE NC  27284 | | | | 129.179 | 27284 |
| BLAINE M BAUDIER | 520 KIMBALL CREST CT | ALPHARETTA GA 30022 | | | | 18 | 30022 |
| BARBARA PITTS BAUDO | 3430 PEBBLE HILL DR | MARIETTA GA 30062 | | | | 83 | 30062 |
| LAWRENCE BAUDOUIN JR | 325 COURVILLE DRIVE | LULING LA 70070 | | | | 561.899 | 70070 |
| LAWRENCE BAUDOUIN | 328 EVELYN DR | LULING LA 70070 | | | | 155.559 | 70070 |
| LAWRENCE BAUDOUIN & BETTY A | BAUDOUIN JT TEN | 328 EVELYN DR | LULING LA  70070 | | | 385.371 | 70070 |
| BRIAN E BAUER | 1086 SLOCUM ST NW | PALM BAY FL 32907 | | | | 4 | 32907 |
| CHERIE L BAUER | 778 SE SEAHOUSE DRIVE | PORT ST LUCIE FL 34983 | | | | 7.213 | 34983 |
| MARINA JE BATES CUST JOHN | BATES BAUER UNDER THE IL | UNIF TRAN MIN ACT | 3728 GUMBO LIMBO ST | BIG PINE KEY FL  33043 | | 76.099 | 33043 |
| LOCHIEL I BAUER | 3811 WILLMAR AVE | LOUISVILLE KY 40218 | | | | 432 | 40218 |
| LOCHIEL I BAUER & BRADLEY | BAUER JT TEN | 3811 WILLMAR AVE | LOUISVILLE KY  40218 | | | 132 | 40218 |
| ROBERT BAUER | 2802 CHARDALE CT | CINCINNATI OH 45248 | | | | 200 | 45248 |
| ANNETTE BAUGH | 5576 LATTY RD | LULA GA 30554 | | | | 303.496 | 30554 |
| IDA R BAUGH & DALE R BAUGH | JT TEN | PO BOX 617 | PORT SALERNO FL 34992 | | | 282.499 | 34992 |
| MARGARET ADELLE BAUGH & | ALVIN WAYNE BAUGH JT TEN | 340 WILDWOOD DRIVE | JACKSON AL 36545 | | | 27.156 | 36545 |
| LAWRENCE BAUGHAM | APT B524 | 1715 BELLEVUE AVE | RICHMOND VA 23229 | | | 8000 | 23229 |
| RONALD ZEB BAUGHER | 5423 KINGSBERRY STREET | COLUMBUS GA 31907 | | | | 15.29 | 31907 |
| GARY L BAUGHMAN CUST ETHAN J | BAUGHMAN UNIF TRANS MIN ACT | KS | 228 N JACKSON | HUGOTON KS  67951 | | 3.29 | 67951 |
| HAZEL H BAUGHMAN | 2109 ELVA DR | KOKOMO IN 46902 | | | | 800 | 46902 |
| SHERRY A BAUGHMAN & IVVIE J | BAUGHMAN JT TEN | 18660 SE 24TH PL | SILVER SPRINGS FL 32688 | | | 132 | 32688 |
| CARLTON GREGGORY BAULKMAN | PO BOX 2321 | BAINBRIDGE GA 31717 | | | | 25 | 31717 |
| DOLLIE I BAUM | PO BOX 711 | LIVE OAK FL 32064 | | | | 127.528 | 32064 |
| JOHN M BAUM & SEVENA G BAUM | JT TEN | 1306 BIG TREE RD | NEPTUNE BEACH FL 32233 | | | 55.005 | 32233 |
| MARIA BAUM | 11498 88TH TERRACE NORTH | SEMINOLE FL 33772 | | | | 254.774 | 33772 |
| GWEN BAUMAN | 6 CEDAR GROVE CT | ST CHARLES MO 63304 | | | | 272.63304 |  |
| GAIL M BAUMANN | 12023 NICKLAUS CIRCLE | TAMPA FL 33624 | | | | 560.126 | 33624 |
| MARJORIE J BAUMER | 126 DOWNING RD | HUTCHINSON KS 67502 | | | | 5 | 67502 |
| LAWRENCE W BAUMGARDNER | 12171 SAFESHELTER DR S | JACKSONVILLE FL 32225 | | | | 1072 | 32225 |
| ROY A BAUMGARDNER | 1912 WOODBINE ST | KINGSPORT TN 37660 | | | | 47.567 | 37660 |
| MARK A BAUMGART | 12801 SW 10TH MNR | DAVIE FL 33325 | | | | 825.238 | 33325 |
| DAWN SICKELS BAUMGARTNER | P O BOX 744 | BELLEVIEW FL 34421 | | | | 200 | 34421 |
| RICHARD D BAUMLER & SARAH L | BAUMLER JT TEN | 343 MARY LANE | WARNER ROBINS GA 31088 | | | 20 | 31088 |
| ALBERT J BAUSMAN | 1615 BRYN MAWR ST | ORLANDO FL 32804 | | | | 220 | 32804 |
| JO A BAUTISTA | 18608 N LAKESHORE DR | LUTZ FL 33549 | | | | 118.606 | 33549 |
| RUTH BAWEL & RUDOLPH D BAWEL | JT TEN | 5712 GOLDEN RD | SEBRING FL 33872 | | | 800 | 33872 |
| HAZEL S BAXLEY | 1511 S PALM AVE | HOMOSASSA FL 34448 | | | | 2.277 | 34448 |
| VICKIE D BAXLEY | 2916 RUIDOSA ST | LONGVIEW TX 75605 | | | | 212.774 | 75605 |
| WILLIAM PAUL BAXLEY | 1959 NC HIGHWAY 711 | LUMBERTON NC 28360 | | | | 2 | 28360 |
| BETTY SUE P BAXTER & HARRY | BAXTER JT TEN | 4251 SW 39TH ST | HOLLYWOOD FL 33023 | | | 118.921 | 33023 |
| BILLY WAYNE BAXTER | 1210 LAKE ELBERT DR S | WINTER HAVEN FL 33880 | | | | 900.9 | 33880 |
| ELLEN L BAXTER | 305 E ORANGE ST | LAKE ALFRED FL 33850 | | | | 55.475 | 33850 |
| JAMES A BAXTER | 1909 ROBISON NW | ARDMORE OK 73401 | | | | 106.778 | 73401 |
| JOHN R BAXTER & JEAN A BAXTER | JT TEN | P O BOX 2193 | NAPA CA 94558 | | | 622.407 | 94558 |
| MARJORIE F BAXTER | PO BOX 376 | HAVANA FL 32333 | | | | 664 | 32333 |
| MARK S BAXTER & DEBORAH A | BAXTER JT TEN | 7301 REDFIELD DR | FORT WORTH TX 76133 | | | 162 | 76133 |
| PHYLLIS J BAXTER | 104 ALTA VISTA CT | LEXINGTON SC 29073 | | | | 1130.149 | 29073 |
| QUINNIE F BAXTER | 1753 RED CYPRESS DRIVE | JACKSONVILLE FL 32223 | | | | 27.714 | 32223 |
| ROBERT A BAXTER | 10920 WHITWORTH CT | JACKSONVILLE FL 32225 | | | | 1009.999 | 32225 |
| SUZANNE M BAXTER | 10920 WHITWORTH CT | JACKSONVILLE FL 32225 | | | | 15.728 | 32225 |
| MARIE ELIZABETH BAY | 6043 MAYBERRY AVE | NORTH PORT FL 34287 | | | | 149.344 | 34287 |
| KEVIN K BAYE | 2816 PRITCHARD RD | MARRERO LA 70072 | | | | 306.98 | 70072 |
| DOLORES M BAYER | 3018 GREENUP RD | LOUISVILLE KY 40217 | | | | 1388.448 | 40217 |
| MARY ANN BAYER | 4353 PHILNOLL DR | CINCINNATI OH 45247 | | | | 50 | 45247 |
| SAMBRA L BAYER | 459 SAINT RONAN ST | NEW HAVEN CT 06511 | | | | 40 | 06511 |
| RACHEL G BAYES | 1051 MCPHERSON RD | SANFORD NC 27330 | | | | 12.444 | 27330 |
| RONALD J BAYHAM & VICKIE | BAYHAM JT TEN | 7014 JUNO DR | BAKER LA 70714 | | | 318.284 | 70714 |
| RONALD JAMES BAYHAM | 7014 JUNO DR | BAKER LA 70714 | | | | 295 | 70714 |
| MONTE JON BAYLESS | 1811 WANDA LANE | PRATTVILLE AL 36067 | | | | 288.37 | 36067 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAUL I BAYLESS | 4648 ROBIE RD SW | LILBURN GA 30047 | | | | 44.273 | 30047 |
| RICHARD BAYLESS | 803 AUTUMN LAKE | ALLEN TX 75002 | | | | 30 | 75002 |
| RICHARD BAYLESS & DIANNA | BAYLESS JT TEN | 803 AUTUMN LAKE | ALLEN TX 75002 | | | 120.084 | 75002 |
| TERESA K BAYLESS & WILLIAM H | BAYLESS JT TEN | 4328 BEECHMONT DR | CINCINNATI OH 45244 | | | 127.528 | 45244 |
| NINA L BAYLIN | 2142 MANCHESTER RD | WESTMINSTER MD 21157 | | | | 14.484 | 21157 |
| HAZEL L BAYLOR | 904 MCKENZIE RD | NINETY SIX SC 29666 | | | | 17.405 | 29666 |
| JACKIE L BAYLOR | 405 BRYAN DR | CROWLEY TX 76036 | | | | 13 | 76036 |
| RICHARD M BAYLOR | PO BOX 238 | MONTGOMERY AL 36101 | | | | 23.046 | 36101 |
| BARBARA C BAYNARD | 1635 BRANDON RD | CHARLOTTE NC 28207 | | | | 588.537 | 28207 |
| TERRY LAMAR BAYNARD | ROUTE 4 BOX 94 | RUTHERFORDTON NC 28139 | | | | 236.458 | 28139 |
| FRANK E BAYNE JR | 170 S BATES RD | TAYLORS SC 29687 | | | | 1.859 | 29687 |
| KEITH ALLEN BAYNE | 4402 BRAMBLEWOOD LN 3423 | RICHMOND VA 23228 | | | | 14 | 23228 |
| GLORIA BAYSINGER & ROGER | MILLER JT TEN | 12418 BIG BEND | ST LOUIS MO 63122 | | | 52.044 | 63122 |
| BETTY ANN PENTEK TRUSTEE U-A | DTD 09-08-89)MARGARET | BAYZAT TRUST | 155 RIVERSIDE DR 7C | NEW YORK NY 10024 | | 552 | 10024 |
| RANDALL SCOTT BAZAL | 7566 SOLIMAR CIR | BOCA RATON FL 33433 | | | | 197.541 | 33433 |
| RICHARD E BAZAR JR | 22 LOFTON SQUARE | YULEE FL 32097 | | | | 2.805 | 32097 |
| RICHARD E BAZAR & LISA A | BAZAR JT TEN | 22 LOFTON SQUARE | YULEE FL 32097 | | | 40 | 32097 |
| BARNEY N BAZEMORE & MARY F | BAZEMORE JT TEN | 8531 WEEPING WILLOW WAY | ORLANDO FL 32817 | | | 7.966 | 32817 |
| WILBUR W BAZEMORE & EDWINA J | BAZEMORE JT TEN | 2310 ARRIVISTE WAY | PENSACOLA FL 32504 | | | 231.506 | 32504 |
| BARRY A BAZEN | 3914 SHEMINALLY ROAD | PAMPLICO SC 29583 | | | | 579.921 | 29583 |
| WILLIAM S BAZLEY & JOAN J | BAZLEY JT TEN | BOX 868 | GREEN COVE SPRINGS FL 32043 | | | 203.566 | 32043 |
| SCOTT E BELSLEY TTEE U-A DTD | 02-23-89 BBB TRUST | 1924 DREW ST | RICHARDSON TX 75085 | | | 811.573 | 75085 |
| DENNIS M BEACH | 13334 GILLESPIE AVE | JACKSONVILLE FL 32218 | | | | 78.284 | 32218 |
| FRANK D BEACH | 92-964 PUANIHI ST | KAPOLEI HI 96707 | | | | 35 | 96707 |
| JONATHAN L BEACH | 5324 BANNER DR | FORT WORTH TX 76137 | | | | 325.643 | 76137 |
| KAREN DENISE BEACH | 333 MILLER ROAD | HAVANA FL 32333 | | | | 128.541 | 32333 |
| MARY F BEACH | 6802 BARBERIE ST | JACKSONVILLE FL 32208 | | | | 497 | 32208 |
| REBECCA GLYNDON BEACH | 3711 S VIEW DRIVE | BRANDON FL 33511 | | | | 139.45 | 33511 |
| YVETTE M BEACH | 2637 SE 17TH PL | CAPE CORAL FL 33904 | | | | 9.209 | 33904 |
| AMY G BEACHAM | 907 FOLLY RD | MYRTLE BEACH SC 29588 | | | | 23 | 29588 |
| SYLVIA L W BEACHAM & HERBERT | C BEACHAM & GREGORY A BEACHAM | JT TEN | 512 SNELLINGS DRIVE | TALLAHASSEE FL 32310 | | 584.425 | 32310 |
| JOANNE BEAIRD | 11 KNIGHTS BRIDGE RD | NAPLES FL 33962 | | | | 615.493 | 33962 |
| DAVID RAY BEAL | 2570 BELSHIRE DR | CONOVER NC 28613 | | | | 22 | 28613 |
| GINA LYNNE BEAL | 171 WHISPERING PINES DR | HUDSON NC 28638 | | | | 131.121 | 28638 |
| GLENN W BEAL | 320 CALDWELL AVE | NEWTON NC 28658 | | | | 192 | 28658 |
| MARGARET ROPP BEAL | 613 CHESTER DR | LAKELAND FL 33803 | | | | 220 | 33803 |
| JOSEPH A BEALE | 825 HENRY LANDRY AVE | METAIRIE LA 70003 | | | | 187.242 | 70003 |
| PHYLLIS B BEALL TRUSTEE U-A | DTD 02-09-98 EARL G BEALL & | PHYLLIS B BEALL LIVING TRUST | PO BOX 219 | SCALY MOUNTAIN NC 28775 | | 1014.423 | 28775 |
| MILDRED S BEALS | 1105 BROWNSTONE CIRCLE | OPELIKA AL 36801 | | | | 175 | 36801 |
| AMY REBECCA BEAM | 184 FERNWOOD DR | RUTHERFORDTON NC 28139 | | | | 125.026 | 28139 |
| BLAINE RICHARD BEAM | 1038 FAIRWAY RIDGE | CONCORDE NC 28027 | | | | 8 | 28027 |
| CHARLES BEAM | 2380 HARRIS HENRIETTA RD | MOORESBORO NC 28114 | | | | 100 | 28114 |
| DWAYNE A BEAM | 147 PATRICK HENRY AVE | AXTON VA 24054 | | | | 127.528 | 24054 |
| MATTHEW BEAM | 19883 BRISTOL ROAD | FT MYERS FL 33908 | | | | 10.353 | 33908 |
| MARY N BEAN | 12314 SW 92 TERR | MIAMI FL 33186 | | | | 1.357 | 33186 |
| PAMELA BEAN | 7844 BARATARIA BLVD | MARRERO LA 70072 | | | | 833 | 70072 |
| RENEE KIRK BEAN | 1762 NEW EASTWOOD CIRCLE | MORGANTON NC 28655 | | | | 132 | 28655 |
| ROBERT A BEAN | 4803 FEGENBUSH LANE | LOUISVILLE KY 40228 | | | | 815.492 | 40228 |
| BRAD T BEANE CUST BRANDON | T BEANE UNDER THE OK UNIF | TRAN MIN ACT | BOX 354 | LONE GROVE OK 73443 | | 123.196 | 73443 |
| BRAD T BEANE CUST JOSHUA T | T BEANE UNDER THE OK UNIF | TRAN TO MIN ACT | BOX 354 | LONE GROVE OK 73443 | | 184.649 | 73443 |
| RICKY S BEANE CUST JARED S | BEANE UNDER THE OK UNIF | TRAN MIN ACT | BOX 354 | LONE GROVE OK 73443 | | 123.196 | 73443 |
| RUTH E BEAR | CIO SUSAN A BRUNING | 16 FREEMAN AVE | MIDDLEPORT NY 14105 | | | 500 | 14105 |
| GLENN B BEARD | 133 STANFIELD RD | JACKSON GA 30233 | | | | 477 | 30233 |
| MATTHEW SCOTT BEARD | 18010 SADDLEHORN LN | MANSFIELD TX 76063 | | | | 50 | 76063 |
| REBECCA S BEARD | 2524 PINEVIEW DR | LANCASTER SC 29720 | | | | 170.235 | 29720 |
| RITA HERMAN BEARD | 28 BOST NURSERY RD | MAIDEN NC 28650 | | | | 292.552 | 28650 |
| ROGER M BEARD | 3395 HAYNES DRIVE | MAIDEN NC 28650 | | | | 10 | 28650 |
| RONALD E BEARD | 7718 PARK STREET | VENTRESS LA 70783 | | | | 50.902 | 70783 |
| DANNY BEARDEN | 1709 E BASE ST | MADISON FL 32340 | | | | 50 | 32340 |
| DANNY E BEARDEN & TERRI L | BEARDEN JT TEN | 1709 E BASE ST | MADISON FL 32340 | | | 10 | 32340 |
| DOROTHY BEARDEN | 408 HENDERSON DR | HOPKINSVILLE KY 42240 | | | | 584 | 42240 |
| E MANUEL BEARDEN | 4539 FRIENDSHIP ROAD | TALLASSEE AL 36078 | | | | 978.999 | 36078 |
| FORREST SHANE BEARDEN | 1500 MITCHELL CT | OPELIKA AL 36801 | | | | 122.113 | 36801 |
| JAMES K BEARDEN & LYNN C | BEARDEN JT TEN | 4488 WARNER RD | TALLAHASSEE FL 32308 | | | 729.468 | 32308 |
| JIMMY BEARDEN | 53 KATIE LN | CARROLLTON GA 30117 | | | | 4 | 30117 |
| ELAINE M BEARMANN | 3240 MICHIGAN AVE | METAIRIE LA 70003 | | | | 164 | 70003 |
| ALLEN H BEASLEY & NANCY J | BEASLEY JT TEN | PO BOX 115 | FRANKLIN AR 72536 | | | 610.064 | 72536 |
| BEVERLY JANE BEASLEY | PO BOX 3226 | WEST SOMERSET KY 42564 | | | | 139.481 | 42564 |
| CHRISTINA BEASLEY | PO BOX 701045 | ST CLOUD FL 34770 | | | | 40 | 34770 |
| D E BEASLEY & CLEO M BEASLEY | TRUSTEES U-A DTD 02-01-00 D E | BEASLEY FAMILY TRUST | | TY TY GA 31795 | | 821.409 | 31795 |
| EDDIE S BEASLEY | 4445 EMMAUS CHURCH RD | SEVEN SPRINGS NC 28578 | P O BOX 157 | | | 8.025 | 28578 |
| HARRIETT R BEASLEY | PO BOX 719 | COATS NC 27521 | | | | 120 | 27521 |
| HELEN W BEASLEY | 1819 TULIP ST | SARASOTA FL 34239 | | | | 132 | 34239 |
| JACK B BEASLEY & JOYCE S | BEASLEY JT TEN | 704 PELICAN LN | PEOTONE IL 60468 | | | 100 | 60468 |
| JAMES F BEASLEY TTEE U-A DTD | 08-09-96)JAMES FENNELL | BEASLEY REVOCABLE TRUST | 208 ORANGE DR | ELON COLLEGE NC 27244 | | 394.477 | 27244 |
| JANICE K BEASLEY | P O BOX 286 | WALHALLA SC 29691 | | | | 28 | 29691 |
| SHARON BEASLEY CUST JOHN | BEASLEY UNIF TRAN MIN ACT TX | 13314 RED FERN LN | DALLAS TX 75240 | | | 2 | 75240 |
| KACEY DIANA BEASLEY | 6159 LAKEVIEW RD | STATEBORO GA 30458 | | | | 6.205 | 30458 |
| KEITH RODNEY BEASLEY | 6159 LAKEVIEW RD | STATESBORO GA 30458 | | | | 6.205 | 30458 |
| KENNETH RAY BEASLEY | 6159 LAKEVIEW RD | STATESBORO GA 30458 | | | | 1800.776 | 30458 |
| SARAH E BEASLEY | 5011 OAK DR | VALDOSTA GA 31605 | | | | 123.638 | 31605 |
| SUSAN BEASLEY CUST AMELIA | SCHRODER BEASLEY UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 4745 WAVERLY LN | JACKSONVILLE FL 32210 | 195.695 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| TONY BRUCE BEASLEY | 1376 GEORGE PERRY LEE RD | DUNN NC 28334 | | | | 693.634 28334 |
| WILSON C BEASLEY JR | P O BOX 125 | LOXLEY AL 36551 | | | | 14 36551 |
| T EDWARD BEATON | 12620 ESCADA DR | CHESTERFIELD VA 23832 | | | | 129.101 23832 |
| BRIAN H BEATTY | 8229 SOUTHERN FOREST DR | ORLANDO FL 32829 | | | | 143.519 32829 |
| JILL W BEATTY & WINIFRED W | RESNIKOFF JT TEN | PO BOX 1874 | PANAMA CITY FL 32402 | | | 104.706 32402 |
| MACKENZIE BEATTY | 5310 LONDONDERRY RD | CHARLOTTE NC 28210 | | | | 100 28210 |
| ROY EUGENE BEATTY | 109 GARCIA ST | INTERLACHEN FL 32148 | | | | 10 32148 |
| MARGARET L BEATY | 4102 BIRCH ST | MACCLENNY FL 32063 | | | | 299.321 32063 |
| OTIS THOMAS BEATY JR | 3614 DELARUA PL | VALRICO FL 33594 | | | | 15 33594 |
| BETTY C BEAUCHAMP | 409 TELFAIR AVE | MCRAE GA 31055 | | | | 200 31055 |
| JIMMY N BEAUCHAMP & LINDA K | BEAUCHAMP JT TEN | 849 CREST DR E | JACKSONVILLE FL 32221 | | | 10 32221 |
| LINDA M BEAUCHAMP | 17722 MACON DR | BATON ROUGE LA 70817 | | | | 19.098 70817 |
| ROBERT E BEAUCHAMP | 219 W LIPAN DRIVE | LIPAN TX 76462 | | | | 867.264 76462 |
| ELSIE D BEAUCOUDRAY | 2033 LEGEND DR | MERAUX LA 70075 | | | | 634.233 70075 |
| M PETE BEAUDOT & PIETRINA M | BEAUDOT JT TEN | 6910 NW 84TH ST | TAMARAC FL 33321 | | | 8 33321 |
| MARJORIE H BEAUFORT TTEE DTD | 02-20-97 M B BEAUFORT | FAMILY TRUST NO 1 | 3946 SAINT JOHNS AVE 91 | JACKSONVILLE FL 32205 | | 497.584 32205 |
| DIANE T BEAVER | ATTN WOFFORD | 8031 GOLDEN GLEN CT | ORLANDO FL 32819 | | | 41.065 32819 |
| JAMES B BEAVER | 325 BROOKWOOD DR | SALISBURY NC 28146 | | | | 227.083 28146 |
| JEFFREY D BEAVER | 4301 BECK ROAD | MORGANTON NC 28655 | | | | 140.529 28655 |
| MARY VIRGINIA H BEAVER | 9778 IBIS CT | MYRTLE BEACH SC 29572 | | | | 842 29572 |
| ROY P BEAVER | 6405 LAKE EMMA RD | GROVELAND FL 34736 | | | | 77.322 34736 |
| STEPHANIE BEAVER | PO BOX 116 | TANGERINE FL 32777 | | | | 16.373 32777 |
| TERRY EUGENE BEAVER | 7217 JAFFERY CT | ORLANDO FL 32835 | | | | 60.7 32835 |
| FELIX BECERRIL & SYLVIA | BECERRIL JT TEN | PO BOX 1016 | BELLEVIEW FL 34421 | | | 9.86 34421 |
| JEAN BARRETT BECHAUD TR U-A | 10-10-85 JEAN BARRETT | BECHAUD TRUST 1 | 5728 MELALEUCA DR | HOLIDAY FL 34690 | | 532 34690 |
| JEAN BARRETT BECHAUD TR U-A | 10-10-85 F-B-O JEAN BARRETT | BECHAUD TRUST | 5728 MELALEUCA DR | HOLIDAY FL 34690 | | 800 34690 |
| MARIE C BECHTER | 814 S WATERWAY | VENICE FL 34285 | | | | 4.764 34285 |
| ADAM W BECK | 818A WINDERMERE CT | ASHEBORO NC 27203 | | | | 1332 27203 |
| ANGELA A BECK | 423 WALDO AVE APT 302 | PASADENA CA 91101 | | | | 75 91101 |
| GEORGE L BECK JR | 222 ST JOHN ST | LULING LA 70070 | | | | 78.044 70070 |
| JEANETTE BECK | 1105 HAMPSHIRE | WAXAHACHIE TX 75165 | | | | 447.286 75165 |
| JEANETTE BECK & ROBERT | HERMAN BECK JT TEN | 1105 HAMPSHIRE | WAXAHACHIE TX 75165 | | | 339.884 75165 |
| MICHAEL LEE BECK | 8225 WYATT DR | WHITE SETTLEMENT TX 76108 | | | | 134.208 76108 |
| MICHAEL R BECK | 307 LAKESHORE DR | STARKE FL 32091 | | | | 8.491 32091 |
| RUTH T BECK | 518 BELLECASTLE ST | NEW ORLEANS LA 70115 | | | | 17 70115 |
| BRANDON F BECKENBAUGH | 7651 MELISSA CT N | JACKSONVILLE FL 32210 | | | | 4 32210 |
| CAROLYN J BECKER | 440 CARSWOLD DR | CLAYTON MO 63105 | | | | 6 63105 |
| FREDERICK R BECKER | 1806 WILLOW OAK DR | PALM HARBOR FL 34683 | | | | 200 34683 |
| JENNIFER M BECKER | 300 MORRIS AVE | PROVIDENCE RI 02906 | | | | 18.39 02906 |
| MARGARET L BECKER | 217 RAMONA STREET | SAN MATEO CA 94401 | | | | 188.785 94401 |
| MATTHEW A BECKER | 121 NORTH 12TH PL | LANTANA FL 33462 | | | | 3.048 33462 |
| MICHAEL A BECKER | 6427 SUMMIT DR | ORLANDO FL 32810 | | | | 84 32810 |
| PATRICIA T BECKER | 19 SUGAR MAPLE TRAIL | MADISON WI 53717 | | | | 5 53717 |
| CYNTHIA BECKHAM | 1017 MCKENZIE ST | NORTH AUGUSTA SC 29841 | | | | 7.407 29841 |
| CYNTHIA ANN BECKHAM | 1017 MCKENZIE ST | NORTH AUGUSTA SC 29841 | | | | 4.834 29841 |
| DOUGLAS E BECKHAM & DONNA I | BECKHAM JT TEN | 3242 N HOOD | WICHITA KS 67204 | | | 125 67204 |
| JOYCE M BECKHAM | 694 CAIN DR | MT PLEASANT SC 29464 | | | | 1132.034 29464 |
| ROBERT H BECKHAM & PATRICIA | L BECKHAM JT TEN | 975 N VILLAGE DR | DELTONA FL 32725 | | | 84 32725 |
| BRIAN E BECKLEY | 510 YALE AVENUE | ALMA MI 48801 | | | | 673.495 48801 |
| HAZEL B BECKMANN | 165 - 102ND STREET | STONEHARBOR NJ 08247 | | | | 266 08247 |
| JAMES E BECKUM | 758 MORTON AVE | AIKEN SC 29801 | | | | 4.054 29801 |
| RENEE HUNT BECKUM | ATTN RENEE H RAMP | 112 MACEDONIA RD | NORTH AUGUSTA SC 29841 | | | 38.255 29841 |
| ERIC M BECKWITH | 6568 WATERFORD CIRCLE | SARASOTA FL 34238 | | | | 210.743 34238 |
| BRENDA K BECTON & PAUL W | BECTON JT TEN | 8500 JIM MCNEIL LOOP RD W | GRAND BAY AL 36541 | | | 130.809 36541 |
| PAUL M BEDENE | 3643 GREENBROOK CIRCLE | VALDOSTA GA 31601 | | | | 123.249 31601 |
| DOROTHY MICHELLE BEDFORD | 1500 S POINTE DR APT C | LEESBURG FL 34748 | | | | 158.932 34748 |
| LEO W BEDFORD JR | 3243 FAIRFAX RD | MONTGOMERY AL 36109 | | | | 2 36109 |
| SUE N BEDFORD & JACKIE D | BEDFORD JT TEN | 2877 TANGLEWOOD BLVD | ORANGE PARK FL 32065 | | | 127.528 32065 |
| JAMES G BEDINGFIELD & MARY F | BEDINGFIELD JT TEN | 256 FLAMINGO ST | LAKE PLACID FL 33852 | | | 100 33852 |
| PAMELA F BEDINGHAUS & JOHN R | BEDINGHAUS JT TEN | 2209 MARTIN HILL ROAD | ABERDEEN OH 45101 | | | 127.06 45101 |
| JOSEPHINE BEDNARCZYK | 11011 SW 16TH MANOR | DAVIE FL 33324 | | | | 33.69 33324 |
| URANIA A BEDOLLA | 13275 SW 57TH TERRACE#3 | MIAMI FL 33183 | | | | 3.268 33183 |
| WILLIAM J BEDZYK & GINA MAE | BEDZYK JT TEN | 34518 MUTTS WAY | GOLD BEACH OR 97444 | | | 528 97444 |
| CYNTHIA Z BEEBE | 1550 LANEY DR | PALM HARBOR FL 34683 | | | | 100 34683 |
| UDES CLARE BEECH | 2601 NW 48 TERR BLDG 8 APT 242 | LAUDERDALE LAKES FL 33313 | | | | 207.544 33313 |
| WILLIAM A BEECH | 1956 WEST KINGSFIELD RD | CANTONMENT FL 32533 | | | | 993.804 32533 |
| MIRIAM ELIZABETH BEECHER | 121 RUBICON ROAD | PEACHTREE CITY GA 30269 | | | | 100 30269 |
| GREIG B BEELER & RITA S | BEELER TEN COM | PO BOX 266134 | HOUSTON TX 77207 | | | 1707.814 77207 |
| MICHELLE M BEELMAN | 1109 22ND STREET | FORT MADISON IA 52627 | | | | 16.047 52627 |
| ROGER F BEEM | 1108 S VALLEY RD | FRUITLAND PARK FL 34731 | | | | 58.686 34731 |
| MELVIN L BEEMS | 4128 HURON STREET | DEARBORN HEIGHTS MI 48125 | | | | 179.2 48125 |
| LESLIE ANN BEENE | 1465 HOLLY AVE | MERRITT IS FL 32952 | | | | 50 32952 |
| DONNA W BEERBOWER & GEORGE R | BEERBOWER JT TEN | 6960 SE RIDGEWAY TER | HOBE SOUND FL 33455 | | | 132 33455 |
| PAT R BEERS & LORI G BEERS | JT TEN | PO BOX 778 | RUFUS OR 97050 | | | 54.515 97050 |
| JUSTIN BEESINGER | PO BOX 8 | BYERS TX 76357 | | | | 6.974 76357 |
| ANNETTE C BEESON | 4970 KALMIA ST | MIDDLEBURG FL 32068 | | | | 50 32068 |
| TERRI A BEESON | 7002 ZIEGLERS GROVE | RICHMOND TX 77469 | | | | 1.238 77469 |
| DARLENE J BEESTING | APT G | 220 S PINE ST | SUMMERVILLE SC 29483 | | | 20 29483 |
| EDWARD H BEGEAL | C/O BETTY BEGEAL | 241 LINCOLN BLVD | LAKE PLACID FL 33852 | | | 4 33852 |
| THOMAS J BEGGS III CUST MARY | SUSAN BEGGS G/M/A/FL | 106 S RANGE ST | MADISON FL 32340 | | | 23.545 32340 |
| WILLIAM TURNER BEGGS | 301 N ORANGE ST | MADISON FL 32340 | | | | 1272.625 32340 |
| ELLEN SMITH BEGLEY & SHIRLEY | LUCK SMITH JT TEN | 4336 SHERWOOD RD | JACKSONVILLE FL 32210 | | | 3238.692 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LUCY BEGLEY | 14 CONQUISTADOR ST | LEESBURG FL 34748-8568 | | | | 58.825 | 34748-8568 |
| STEVEN C BEGLEY & ELLEN | SMITH BEGLEY JT TEN | 4336 SHERWOOD ROAD | JACKSONVILLE FL 32210 | | | 2813.766 | 32210 |
| MARTIN BEHAR | 10035 E CALUSA CLUB DRIVE | MIAMI FL 33186 | | | | 4.486 | 33186 |
| JUDY A BEHARI | 7571 RALEIGH ST | HOLLYWOOD FL 33324 | | | | 165.033 | 33324 |
| WILLIAM R BEHELER | PO BOX 867 | DALLAS NC 28034 | | | | 166 | 28034 |
| FAYE ANN BEHLING | 2850 ROXBURY RD | WINTER PARK FL 32789 | | | | 157.786 | 32789 |
| JEFF BEHME & TYLER E BEHME JT | TEN | 19674 STANDARD CITY ROAD | CARLINVILLE IL 62626 | | | 10.366 | 62626 |
| SHARON BEHME & LUKE BEHME JT | TEN | 17212 SEVEN HILLS LANE | CARLINVILLE IL 62626 | | | 10.366 | 62626 |
| HARRIET J BEHRENS | 1207 COUNTY RD 328 | GRANGER TX 76530 | | | | 200 | 76530 |
| JAMES H BEHRENS | 221 NEWTON RD | SENECA SC 29678 | | | | 177.531 | 29678 |
| KENNETH WILLARD BEICKE & | SHARON LEE BEICKE JT TEN | 224 EAST 8TH ST # 603 | CINCINNATI OH 45202 | | | 1 | 45202 |
| HENRY S BEIDLER & SUSAN L | BEIDLER JT TEN | 5407 DEER RUN DR | FORT PIERCE FL 34951 | | | 14.387 | 34951 |
| MICHAEL R BEILMAN | 23298 FREEPORT AVE | PORT CHARLOTTE FL 33954 | | | | 221.016 | 33954 |
| RITA A BEK | 3996 PINE MOUNTAIN RD | KENNESAW GA 30144 | | | | 128.981 | 30144 |
| SHELLEY BELANGER | 510 N FRESNO AVE | HERNANDO FL 34442 | | | | 124.728 | 34442 |
| ELSIE B BELCHER | 118 STANLEY DR | DANVILLE VA 24541 | | | | 242 | 24541 |
| ROSE MARIE BELCHER | 5283 LOUIS LANE | MIDDLEBURG FL 32068 | | | | 127.528 | 32068 |
| ROY C BELCHER | PO BOX 657R | BONIFAY FL 32425 | | | | 60 | 32425 |
| JOHN G BELEMJIAN & CAROL H | BELEMJIAN JT TEN | 11551 SW 89TH AVE | OCALA FL 34481 | | | 6.082 | 34481 |
| GREG SCOTT BELEMJIAN AS CUST | FOR LAURA MARIE BELEMJIAN | UNDER THE NEW YORK UNIF | GIFTS TO MIN ACT | 4 BEAUCLAIRE LN | FAIRPORT NY 14450 | 104.611 | 14450 |
| GLENN ANDREW BELEMJIAN AS | CUST FOR LAUREN MARY | BELEMJIAN UNDER THE NEW | HAMPSHIRE UNIF GIFTS TO MIN ACT | 2312 BROOKFIELD DR | BRENTWOOD TN 37027 | 31.116 | 37027 |
| DARRYL A BELESKY | 15540 DAVID'S CT | BILOXI MS 39532 | | | | 1310.312 | 39532 |
| KATHY D BELEW | 3504 CHERRYWOOD RD | FLORENCE SC 29501 | | | | 100.783 | 29501 |
| LAURA BELFLOWER | 603 ENGLEWOOD LANE | TUNNEL HILL GA 30755 | | | | 14.631 | 30755 |
| EUNICE ELIZABETH BELGER | 710 W MAIL SUITE 2252 | ARLINGTON TX | | | | 445.223 | |
| MARTHA B BELGER | 1006 PINETREE CIRCLE | DOUGLAS GA 31533 | | | | 16 | 31533 |
| STEPHEN BELIECH | 11179 MARJORAM DR | PALM BEACH GARDENS FL 33418 | | | | 66.286 | 33418 |
| JOHN M BELINSKI & TEENA M | BELINSKI JT TEN | 7277 N CR 53 | MAYO FL 32066 | | | 8.296 | 32066 |
| BRADLEY S BELK | 158 BELK RD | MOORESVILLE NC 28115 | | | | 270 | 28115 |
| MALCOLM LEE BELK | 14229 MAPLE HOLLOW LN | CHARLOTTE NC 28227 | | | | 597.59 | 28227 |
| NICOLE D BELK | 22156 6TH ST | ABITA SPRINGS LA 70420 | | | | 50 | 70420 |
| ALICE D BELL | 915 HILLCREST DR | QUINCY FL 32351 | | | | 1511.178 | 32351 |
| BARBARA BELL & STEVEN BELL JT | TEN | 650 N BURNETT RD | COCOA FL 32926 | | | 5.885 | 32926 |
| BRUCE BELL | 7362 OVERLAND PK | JACKSONVILLE FL 32244 | | | | 2.611 | 32244 |
| CARLENE LINDA BELL | ATTN CARLENE ELLINGTON | 368 ROSETTA LN | CONYERS GA 30012 | | | 29.881 | 30012 |
| CRAIG LEE BELL II | 417 WEST 27TH STREET | JAX FL 32206 | | | | 77.936 | 32206 |
| DARRYL R BELL | 6924 BLOWING ROCK LN | JACKSONVILLE FL 32222 | | | | 350 | 32222 |
| DELORES D BELL & ROBERT C | BELL JT TEN | 955 SOUTH LAKESHORE DR | VALDOSTA GA 31602 | | | 991.934 | 31602 |
| DOUGLAS T BELL | 5265 SARA LEE CIR | LAS VEGAS NV 89119 | | | | 4.89119 | |
| ELIZABETH S BELL | 2435 DENNIS RD | WEATHERFORD TX 76087 | | | | 10 | 76087 |
| ENNIS R BELL | 2066 DOC MCTIER RD | BAXLEY GA 31513 | | | | 12 | 31513 |
| FRANCINE BELL & DONALD F | BELL JT TEN | 4215 33RD ST | CINCINNATI OH 45209 | | | 1058.505 | 45209 |
| GEORGE I BELL | 7705 SW CR 143 SO | JASPER FL 32052 | | | | 69.182 | 32052 |
| GEORGE W BELL & JEANIE D | BELL JT TEN | 12028 PINEBROOK DR S | JACKSONVILLE FL 32220 | | | 127.528 | 32220 |
| HARRY CRAIG BELL | 7788 DUCKWOOD LANE | JACKSONVILLE FL 32210 | | | | 7.805 | 32210 |
| HAZEL ANN BELL | PO BOX 164 | CONLEY GA 30027 | | | | 364 | 30027 |
| HAZEL ANN BELL & JOHN ALLEN | BELL JT TEN | PO BOX 164 | CONLEY GA 30027 | | | 184 | 30027 |
| JAMES E BELL & KAREN S BELL | JT TEN | 5639 DEATSVILLE RD | COXS CREEK KY 40013 | | | 17.889 | 40013 |
| JEFFREY ALLEN BELL | 1100 SYCAMORE LN APT 202 | WOODSTOCK GA 30188 | | | | 127.528 | 30188 |
| JEROME T BELL | 2909 SQUIRREL HUNTING RD | MORGANTON GA 30560 | | | | 4 | 30560 |
| JOANN BELL | 5117 CAROLDEAN RD | FORT WORTH TX 76117 | | | | 372.25 | 76117 |
| JODI L BELL | 9173 VOLTAIRE DR | DENHAM SPRINGS LA 70706 | | | | 2.958 | 70706 |
| JOYCE BELL | 853 ARBOR HILLS CIRCLE | CLERMONT FL 34711 | | | | 162.34711 | |
| JOYCE W BELL | 1447 LONG BAY ROAD | MIDDLEBURG FL 32068 | | | | 22.879 | 32068 |
| JUDY S BELL | 409 COUNTY RD 1403 | CULLMAN AL 35055 | | | | 24.8 | 35055 |
| KATHERINE L BELL | 24293 DEEP BRANCH RD | GEORGETOWN DE 19947 | | | | 36.959 | 19947 |
| KATHY BELL & DANNY BELL | JT TEN | 1812 ALEXANDER RD | VERONA KY 41092 | | | 127.528 | 41092 |
| KEITH BELL | 853 ARBOR HILLS CIRCLE | CLERMONT FL 34711 | | | | 302 | 34711 |
| LORI HANSON BELL & JOSEPH | EARL BELL JR JT TEN | 16118 MEMPHIS BLUELICK RD | HENRYVILLE IN 47126 | | | 10.833 | 47126 |
| LUTHER RONALD BELL & LYNDA | KAY BELL TTEES U-A DTD | 09-08-99 LUTHER BELL LIVING | TRUST | 815 BISCAYNE RIVER DR | MIAMI FL 33169 | 25.262 | 33169 |
| MARY GRADY K BELL | 2320 LAKE DR | RALEIGH NC 27609 | | | | 162.602 | 27609 |
| MASAKO BELL | 125 HARTWOOD CIRCLE | COLUMBIA SC 29212 | | | | 111.673 | 29212 |
| MELISSA M BELL | 701 INDUSTRIAL DR W APT106 | SULPHUR SPRINGS TX 75482 | | | | 1.621 | 75482 |
| MICHAEL A BELL | 560 JEAN MARIE DR | SANTA ROSA CA 94503 | | | | 36.88 | 94503 |
| NORA C BELL | 4828 W SIDE DR | LOUISVILLE KY 40219 | | | | 5 | 40219 |
| NORMA JEAN BELL & DONALD R | BELL JT TEN | 13543 OLD PLANK RD | JACKSONVILLE FL 32220 | | | 395.469 | 32220 |
| REGGIE BELL | 2009 DOC MCTIER RD | BAXLEY GA 31513 | | | | 100 | 31513 |
| RENELDA C BELL | ATTN RENELDA C YOUNT | 7928 WEATHER VANE DR | JACKSONVILLE FL 32244 | | | 381.7 | 32244 |
| RHONDA SUSAN BELL | PO BOX 780656 | SEBASTIAN FL 32978 | | | | 254.833 | 32978 |
| RICHARD BELL | 604 BAYLEAF CIR | CLAYTON NC 27520 | | | | 3.057 | 27520 |
| RICHARD M BELL | 3900 COLEBROOK RD | CHARLOTTE NC 28215 | | | | 259 | 28215 |
| ROBERT J BELL | 7238 KNOLL DR | NEW PRT RCHY FL 34653 | | | | 56.957 | 34653 |
| SHANNA E BELL | 2 ALLEN DR | FT WALTON BCH FL 32547 | | | | 116.58 | 32547 |
| SIDNEY E BELL | RT 1 BOX 173 | ST GEORGE GA 31646 | | | | 799.548 | 31646 |
| STEPHEN W BELL | 4890 BRUNNING CT | DULUTH GA 30136 | | | | 49.064 | 30136 |
| STUART J BELL | 230 E GREENE ST | MILLEDGEVILLE GA 31061 | | | | 13.755 | 31061 |
| SUSAN BELL | 2625 SE FIVE COURT | HOMESTEAD FL 33033 | | | | 126 | 33033 |
| TERESA BELL | 12 SUMMIT COMMONS CT | NORTH AUGUSTA SC 29841 | | | | 7.099 | 29841 |
| THOMAS E BELL JR & MARY C | BELL JT TEN | 4425 COLUMBIA RD | ORANGEBURG SC 29115 | | | 1018.271 | 29115 |
| TROY D BELL | 1996 VENESA CIR | AUSTELL GA 30001 | | | | 564.915 | 30001 |
| URSULA B BELL | 16110 DARTOLO RD | RAMONA CA 92065 | | | | 884 | 92065 |
| VALRIE GUDAL BELL | 2166 FUNSTON-SIGSBEE RD | MOULTRIE GA 31768 | | | | 4.187 | 31768 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WANDA M BELL | 204 W N ST | ERWIN NC 28339 | | | | 100 | 28339 |
| WENDY A BELL | 4076 PINTO RD | MIDDLEBURG FL 32068 | | | | 3.13 | 32068 |
| WILLIAM J BELL | 1513 HAMPTON DR | FLORENCE SC 29505 | | | | 894 | 29505 |
| WILLIAM O BELL JR | 14511 RAILRAOD ST | LIVE OAK FL 32060 | | | | 6 | 32060 |
| WILLIAM Q BELL JR | 14511 RAILROAD ST | LIVE OAK FL 32060 | | | | 6 | 32060 |
| CARRIE M BELLAIS | 16208 WAYCROSS DR | BILOXI MS 39532 | | | | 113.318 | 39532 |
| HERMAN C BELLAIS | 333 RODENBERG AVE | BILOXI MS 39531 | | | | 80 | 39531 |
| CORNELIOUS BELLAMY | 1920 HIGHWAY 9 E | LONGS SC 29568 | | | | 371.986 | 29568 |
| KENNETH A BELLAMY | 3728 RANGER PRKWY | ZEPHYRHILLS FL 33541 | | | | 700 | 33541 |
| ROBERT H BELLAMY JR | 1261 RIDGE RD NE | PALM BAY FL 32905 | | | | 306 | 32905 |
| KELLY J BELLARD | 331 N SAINT GEORGE ST | EUNICE LA 70535 | | | | 220 | 70535 |
| DONNELL BELLE | 1412 BUSH BLVD W | BIRMINGHAM AL 35208 | | | | 70.191 | 35208 |
| MISS ANNE F BELLENGER | 1255 NORTH HARTMAN RD | AVON PARK FL 33825 | | | | 1464 | 33825 |
| RANDALL J BELLINA | 34525 COTTON DRIVE | DONALDSONVILLE LA 70346 | | | | 664 | 70346 |
| RODERICK J BELLINGER | 17045 S W 109TH CT | MIAMI FL 33157 | | | | 426 | 33157 |
| JOYCELYN LANDRY BELLIS | 619 N SEVERIN | ERATH LA 70533 | | | | 12 | 70533 |
| STEFANO BELLONCI | 949 EARLY AVE | WINTER PARK FL 32789 | | | | 205.432 | 32789 |
| ANGELA E BELLUCCI | 209 SPALDING LN | COXS CREEK KY 40013 | | | | 6 | 40013 |
| TIMOTHY C BELLWOOD | 7424 DEEPWOOD DRIVE N | JACKSONVILLE FL 32244 | | | | 13.014 | 32244 |
| MICHAEL D BELOTE | 1185 OLD TOOMSBORO RD | DUBLIN GA 31021 | | | | 2 | 31021 |
| WALTER P BELOUIN | 2665 MOSSDALE DR | NASHVILLE TN 37217 | | | | 62.21 | 37217 |
| CINTHYA P BELTRAN | 4051-C PALM BAY CIRCLE | WEST PALM BEACH FL 33406 | | | | 7.546 | 33406 |
| JOSE BELTRAN JR | 3325 AIRPORT PULLING RD N 7 | NAPLES FL 34105 | | | | 129.295 | 34105 |
| BRANDON T BELUE | 7632 CEDAR CREST RD | KNOXVILLE TN 37938 | | | | 51.706 | 37938 |
| DEBORAH SUSAN BELUE | 315 VALLEY CREEK RD | ELIZABETHTOWN KY 42701 | | | | 63.63 | 42701 |
| SUSAN B BELVEDERE | 4300 BUCHANAN ST | HOLLYWOOD FL 33021 | | | | 300 | 33021 |
| SUSAN C BELVEDERE & MICHAEL | A BELVEDERE JT TEN | 4300 BUCHANAN ST | HOLLYWOOD FL 33021 | | | 410.575 | 33021 |
| BRETT BELVIN | 7955 DARTMOOR DR | PENSACOLA FL 32514 | | | | 25.914 | 32514 |
| HOWELL GRADY BELVIN | 4376 COUTNY ROAD 60 | JONES AL 36749 | | | | 20 | 36749 |
| PETER L BELWARD & WENDY D | BELWARD JT TEN | 23 KINDLE LN | DERBY CT 06418 | | | 16 | 06418 |
| D J BENBOW | SP HOLLADAY MANOR APTS | 105 SOUTH SUMTER ST APT 311 | SUMTER SC 29150 | | | 1244 | 29150 |
| W W BENBOW JR | 318 RUTLEDGE ST | SUMTER SC 29150 | | | | 1244 | 29150 |
| WILLIAM GREGORY BENDALL | 38 IRBY DR | RUSSELLVILLE AL 35654 | | | | 216.429 | 35654 |
| DARRELL WAYNE BENDER | 1436 NW 6TH ST APT 12 | FORT LAUDERDALE FL 33311 | | | | 107.72 | 33311 |
| DEBORAH BENDER | 1714 EIGHTH AVE | LEHIGH ACRES FL 33972 | | | | 50 | 33972 |
| JAMES G BENDER & BARBARA | BENDER JT TEN | 7625 SPENCER RD | MEDINA OH 44256 | | | 70.527 | 44256 |
| KAREN BENDER | 5345 ROYCE AV | JACKSONVILLE FL 32205 | | | | 25.604 | 32205 |
| KEVIN J BENDER | RT 1 BOX 3133 | MADISON FL 32340 | | | | 1.764 | 32340 |
| LUCIA SLOAN BENDER | 212 CAREFREE LANE | MOREHEAD CITY NC 28557 | | | | 341.931 | 28557 |
| MARTHA EDNA BENDER & BLAIR | DECHANT BENDER JT TEN | 6999 81ST AVE | PINELLAS PARK FL 34665 | | | 336.795 | 34665 |
| SCOTT M BENDER | 8341 WRENS WAY | LARGO FL 33773 | | | | 10.092 | 33773 |
| DAVID P BENDICKSON & ROSE W | BENDICKSON JT TEN | 1539 STEVENS CR DR | N AUGUSTA SC 29841 | | | 262.244 | 29841 |
| DAVID A BENDIXEN & VERONICA | J BENDIXEN JT TEN | 2510 ADRIENNE WAY | LOUISVILLE KY 40216 | | | 129.21 | 40216 |
| DAVID ALLEN BENDIXEN | 2510 ADRIENNE WAY | LOUISVILLE KY 40216 | | | | 206.396 | 40216 |
| JAMES ROGER BENDIXEN | 6206 DEWITT DR | LOUISVILLE KY 40258 | | | | 272 | 40258 |
| STEVE J BENE | 2014 EAST CATALPA ST | GONZALES LA 70737 | | | | 129.295 | 70737 |
| ALEXANDER J BENEDICT & | BARBARA A BENEDICT JT TEN | 521 BEDFORD RD | ARMONK NY 10504 | | | 234.136 | 10504 |
| ALICE K BENEDICT | 1 ROLF'S DR | DANBURY CT 06810 | | | | 137.657 | 06810 |
| CLARA BENEDICT | 1461 SW 124 CT UNIT B | MIAMI FL 33184 | | | | 118.616 | 33184 |
| JESSIE F BENEFIELD & DONNA M | BENEFIELD JT TEN | 114 DOE ST | VALDOSTA GA 31602 | | | 167.768 | 31602 |
| MARION D BENEFIELD & RAMONA | L BENEFIELD JT TEN | P O BOX 737 | SYLACAUGA AL 35150 | | | 52.36 | 35150 |
| NANCY A BENENATI & SAM R | BENENATI JT TEN | 1346 FAIRFIELD DR | LILBURN GA 30247 | | | 12.942 | 30247 |
| PETER C BENES | 1696 YEW CT | ORANGE PARK FL 32073 | | | | 59.313 | 32073 |
| ROBERT BENEVEDS | 5311 SHERRI DR | GAINESVILLE GA 30504 | | | | 28.918 | 30504 |
| TERRIE L BENEVEDS | 5311 SHERRI DR | GAINESVILLE GA 30504 | | | | 1.696 | 30504 |
| ESTELLE E BENFIELD | 7 RED OAK RD | ASHEVILLE NC 28804 | | | | 8800 | 28804 |
| WILLIAM A BENFIELD JR CUST | MICHAEL BRANDON BENFIELD UND | UNIF GIFT MIN ACT TN | P O BOX 1455 | MOUNT JULIET TN 37121 | | 31.746 | 37121 |
| TERRY B BENFIELD | PO BOX 178 | RABUN GA 30568 | | | | 613.898 | 30568 |
| WILLIAM A BENFIELD JR | P O BOX 1455 | MOUNT JULIET TN 37121 | | | | 203.436 | 37121 |
| DOROTHY A BENFORD | 3015 LOWELL AVE | JACKSONVILLE FL 32254 | | | | 2.892 | 32254 |
| KATHLEEN M BENHAM TTEE DTD | 10-01-98 F-B-O BENHAM FAMILY | TRUST | 2003 VIA TUSCANY | WINTER PARK FL 32789 | | 4097.292 | 32789 |
| KATHLEEN M BENHAM TR U-A DTD | 10-01-98 F-B-O FAMILY TRUST | 2003 VIA TUSCANY | WINTER PARK FL 32789 | | | 1097.292 | 32789 |
| KATHLEEN M BENHAM | 2003 VIA TUSCANY | WINTER PARK FL 32789 | | | | 2.032 | 32789 |
| VALERIE BENHAM | 1701 THE GREENS WAY APT 626 | JACKSONVILLE BEACH FL 32250 | | | | 26.305 | 32250 |
| BENITA C REECE TTEE U-A DTD | 12-17-93)BENITA C REECE | TRUST | 208 CYPRESS WY W | NAPLES FL 34110 | | 250 | 34110 |
| LILIAN V BENITEZ & OVILIO | BENITEZ JT TEN | 6821 S W 147TH AVE | APT 2A | MIAMI FL 33193 | | 5.317 | 33193 |
| SERGIO P BENITEZ | 2776 SW 137 PL | MIAMI FL 33175 | | | | 816.498 | 33175 |
| ALEXANDER BRAGE BENJAMIN | 8370 SW 96TH ST | MIAMI FL 33156 | | | | 60 | 33156 |
| NICHOLAS J BENJAMIN | 4875 SADDLERIDGE CT | INDEPENDENCE KY 41051 | | | | 127.528 | 41051 |
| THOMAS A BENJAMIN | 2002 DALE RD | NORWOOD OH 45212 | | | | 51.009 | 45212 |
| THOMAS A BENJAMIN & SHARON L | BENJAMIN JT TEN | 2002 DALE RD | NORWOOD OH 45212 | | | 127.528 | 45212 |
| PATRICIA BENKEN & EDWARD | BENKEN JT TEN | 6085 CLOUGH PIKE | CINCINNATI OH 45244 | | | 127.528 | 45244 |
| JANET C BENNER | 333 WILLOWBROOK LANE | CINCINATTI OH 45215 | | | | 200 | 45215 |
| ALAN BENNETT | 3745 WHITE SULPHUR RD | GAINESVILLE GA 30507 | | | | 50.961 | 30507 |
| DALLAS B BENNETT | PO BOX 722 | HINTON WV 25951 | | | | 4.369 | 25951 |
| DANA P BENNETT & WILLIE M | BENNETT JT TEN | 812 LAUSANNE DR | VALDOSTA GA 31601 | | | 1005.949 | 31601 |
| DARLENE B BENNETT | 554 ALEX HWY | LEESVILLE LA 71446 | | | | 32.443 | 71446 |
| DAVID R BENNETT | 295 NC 27 E | LILLINGTON NC 27546 | | | | 54 | 27546 |
| DEBRA V BENNETT | 1875 FORTUNE CT | DELTONA FL 32725 | | | | 19.098 | 32725 |
| DONALD A BENNETT | RR 1 BOX 282 | LILLINGTON NC 27546 | | | | 71.815 | 27546 |
| DONALD A BENNETT & ANN P | BENNETT JT TEN | RR 1 BOX 282 | LILLINGTON NC 27546 | | | 152.774 | 27546 |
| DOREAN BENNETT & EDWARD H | BENNETT JT TEN | 1094 SUGARBERRY TRL | OVIEDO FL 32765 | | | 169.592 | 32765 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EDWARD H BENNETT | 1094 SUGARBERRY TRL | OVIEDO FL 32765 | | | | 169.592 | 32765 |
| EDWARD W BENNETT | APT 816 | 9071 MILLCREEK RD | LEVITTOWN PA 19054 | | | 1332 | 19054 |
| FREDDY R BENNETT JR | 160 CARVER RD | TAYLORS SC 29687 | | | | 127.528 | 29687 |
| HARRIE E BENNETT & ELLIE H | BENNETT JT TEN | 5599 TIFFANY AVENUE | GARDEN GROVE CA 92845 | | | 10.278 | 92845 |
| HELEN J BENNETT & L J | BENNETT JT TEN | 3284 BARBARA LANE | HILLIARD FL 32046 | | | 139.844 | 32046 |
| JACK L BENNETT | 48 FINCH TRAIL NE | ATLANTA GA 30308 | | | | 27.047 | 30308 |
| JAMES A BENNETT | 2196 SPANISH BLUFF DR | JACKSONVILLE FL 32225 | | | | 70 | 32225 |
| JAMES A BENNETT & ELIZABETH | JEANNE BENNETT JT TEN | 2196 SPANISH BLUFF DR | JACKSONVILLE FL 32225 | | | 85 | 32225 |
| JOHN K BENNETT JR | 1104 N W RIVERWOOD RD | ARCADIA FL 34266 | | | | 171.452 | 34266 |
| JOHNNY O BENNETT | 1828 LEGRANDE CR | SELMA AL 36701 | | | | 100 | 36701 |
| JOSEPH W BENNETT | 8016 LA FON AVE | LOUISVILLE KY 40228 | | | | 8 | 40228 |
| JUDY M BENNETT | 2343 RED OAK LO | BLACKSHEAR GA 31516 | | | | 2.137 | 31516 |
| KATHRYN M BENNETT | 415 WHITE BLOSSOM TRAIL | THOMASVILLE GA 31757 | | | | 127.528 | 31757 |
| KENNETH L BENNETT | 37 BOULEVARD DR | TAYLORS SC 29687 | | | | 132.614 | 29687 |
| LINDA JOHNSON BENNETT | P O BOX 11166 | JACKSONVILLE FL 32239 | | | | 28.149 | 32239 |
| LISA S BENNETT | 315 MAGNOLIA DR | PANAMA CITY FL 32413 | | | | 8.1 | 32413 |
| MARLENE H BENNETT CUST | NICHOLAS W BENNETT UNDER THE | NC UNIF TRAN MIN ACT | 2701 COLEBERRY TRL | ROCKY MOUNT NC 27804 | | 4.094 | 27804 |
| MARLENE W BENNETT CUST SPIER | L BENNETT IV UNDER THE NC | UNIF TRAN MIN ACT | 2701 COLEBERRY TRL | ROCKY MOUNT NC 27804 | | 4.094 | 27804 |
| MARTIN FLEMING BENNETT | 206 116TH ST E | BRADEN RIVER FL 34202 | | | | 33.839 | 34202 |
| MARY D BENNETT | 3521 COLLINS DR | LUMBERTON NC 28358 | | | | 129.453 | 28358 |
| MARY K BENNETT | 1623 BOONE DR | VALDOSTA GA 31602 | | | | 440.698 | 31602 |
| MATT BENNETT | 13630 JOANDALE ROAD | BRYCEVILLE FL 32009 | | | | 34.753 | 32009 |
| MATTHEW BENNETT | 5251 NW 30TH PL | MIAMI FL 33142 | | | | 77.182 | 33142 |
| ORVILLE H BENNETT & RITA | BORNHORST BENNETT JT TEN | 479 E PALMER CIR | AVON PARK FL 33825 | | | 125.314 | 33825 |
| PATRICIA ANN BENNETT | 726 FAIRWAY DR | MELBOURNE FL 32940 | | | | 488.334 | 32940 |
| PRETTI A BENNETT | 945 NE 138TH ST | NORTH MIAMI FL 33161 | | | | 163.117 | 33161 |
| ROBBIE FAYE THOMAS BENNETT | 463 THERESA BV | PORT CHARLOTTE FL 33954 | | | | 4.702 | 33954 |
| ROBERT A BENNETT | 1002 GRASMERE DR | MARTINEZ GA 30907 | | | | 200 | 30907 |
| ROBERT C BENNETT | 356 CHEROKEE DR | CROSSVILLE TN 38555 | | | | 60.107 | 38555 |
| ROGER D BENNETT | RT 2 BOX 2712 | STARKE FL 32091 | | | | 64.965 | 32091 |
| SARAH ANN BENNETT | 4368 COLEMAN RD S | JACKSONVILLE FL 32257 | | | | 298.646 | 32257 |
| SHELLA GREENE BENNETT | 1232 MILL SPRINGS RD | JONESBOROUGH TN 37659 | | | | 75.76 | 37659 |
| STEVEN B BENNETT & KAREN M | BENNETT JT TEN | 3154 GEORGIA AVE | APPLING GA 30802 | | | 1052.146 | 30802 |
| TIMMY BENNETT | 2818 VANDEMAN RD | VALDOSTA GA 31601 | | | | 4.522 | 31601 |
| VIRGIL WAYNE BENNETT | 3802 MAX ROAD | MYAKKA CITY FL 34251 | | | | 404 | 34251 |
| VIRGINIA P BENNETT | 5573 BUCK RD | WAYCROSS GA 31503 | | | | 38.566 | 31503 |
| WANDA E BENNETT | 1818 MILLIGAN AVE | CRESTVIEW FL 32536 | | | | 5.144 | 32536 |
| WILLIAM D BENNETT & CYNTHIA | A BENNETT JT TEN | 9903 OGALLA AVE | JACKSONVILLE FL 32219 | | | 71.166 | 32219 |
| WILLIAM E BENNETT & VICTORIA | BENNETT JT TEN | 3210 AINSLIE WAY | LOUISVILLE KY 40220 | | | 427.192 | 40220 |
| CHERYL LYNN BENNINGTON & | EUGENE L BENNINGTON JT TEN | 394 N BUCKMAN ST | SHEPHERDSVILLE KY 40165 | | | 2 | 40165 |
| DONNA W BENNINK | 1300 BARNSLEY WALK | SNELLVILLE GA 30078 | | | | 698.896 | 30078 |
| LAWRENCE J BENNINK III & | DONNA W BENNINK JT TEN | 1300 BARNSLEY WALK | SNELLVILLE GA 30278 | | | 208 | 30278 |
| ANGELA BOWLING BENOIT | 2410 HIGHWAY 81 | COVINGTON GA 30016 | | | | 46.108 | 30016 |
| JENNIFER RENE BENOIT | 1216 JAGNEAUXVILLE RD | CHURCH POINT LA 70525 | | | | 100 | 70525 |
| CHRISTOPHER BENSEN | 4303 DOUGLAS LN | LEHIGH ACRES FL 33971 | | | | 12.7 | 33971 |
| ANNA L BENSON | C/O ANNA L ELY | 511 RIDGE PLACE | TAVARES FL 32778 | | | 3 | 32778 |
| JAMES BENSON | 1587 BOULDERWOOD DR | ATLANTA GA 30316 | | | | 27.962 | 30316 |
| JAMES R BENSON | 4951 KIRBY AVE | CINCINNATI OH 45223 | | | | 622.752 | 45223 |
| JOHN E BENSON & ELAINE C | BENSON JT TEN | 361 FRANCIS PARKER BV | GEORGETOWN SC 29440 | | | 314.045 | 29440 |
| MARY E BENSON | 3103 SOFT FERN COURT | KINGWOOD TX 77345 | | | | 449.305 | 77345 |
| PATRICK BENSON | 3406 RED OAK CIRCLE | ORANGE PARK FL 32073 | | | | 100 | 32073 |
| RICHARD BENSON | 166 PATRICIA DRIVE | SMITHFIELD NC 27577 | | | | 65.686 | 27577 |
| ROBERT P BENSON | BOX 410681 | MELBOURNE FL 32941 | | | | 208 | 32941 |
| SHIRLEY F BENSON & BILLY R | BENSON JT TEN | 9515 GIPSON RD | COLLINSVILLE MS 39325 | | | 467.072 | 39325 |
| STUART Y BENSON | 1 N 6TH ST | WILMINGTON NC 28401 | | | | 50.51 | 28401 |
| STUART YORK BENSON | 1 N 6TH ST | WILMINGTON NC 28401 | | | | 3.999 | 28401 |
| LAURA J BENTLER | BOX 7182 | DAYTNA BEACH SH FL 32116 | | | | 500 | 32116 |
| ASSUNTA BENTLEY | 10042 GOSHAWK DR E | JACKSONVILLE FL 32257 | | | | 248.583 | 32257 |
| DIANNE C BENTLEY | 945 GRAND CANYON DRIVE | VALRICO FL 33594 | | | | 12.737 | 33594 |
| JACKIE O BENTLEY & BERTHA M | BENTLEY JT TEN | 509 HAVEN DR | GREER SC 29651 | | | 131.121 | 29651 |
| JOSEPH K BENTLEY | 314 MEADOWVIEW DR APT 502 | BOONE NC 28607 | | | | 40 | 28607 |
| JUDY BENTLEY | 323 W WORTH ST | GRAPEVINE TX 76051 | | | | 4 | 76051 |
| LINDA C BENTLEY | 267 TOLLGATE TR | LONGWOOD FL 32750 | | | | 60 | 32750 |
| MARIE PLANT BENTLEY | 8778 MOBILE RD | GREENVILLE AL 36037 | | | | 50 | 36037 |
| MICHELLE D BENTLEY & JACOB J | BENTLEY JT TEN | RR 3 BOX 235A | MADISON FL 32340 | | | 63.761 | 32340 |
| NORMA G BENTLEY | 2328 SETZER CK RD | LENOIR NC 28645 | | | | 144.184 | 28645 |
| SHERRY D BENTLEY | 1544 MURPHY ROAD | MOUNT EDEN KY 40046 | | | | 147.095 | 40046 |
| TAMMY M BENTLEY | 724 ST MAURICE AVE | NEW ORLEANS LA 70117 | | | | 3.268 | 70117 |
| BRENDA BENTON | 626 WEST 22ND ST | KANNAPOLIS NC 28081 | | | | 127.528 | 28081 |
| CHERYL A BENTON | 2317 AMESBURY AVE | CHARLOTTE NC 28205 | | | | 13.775 | 28205 |
| JAMES H BENTON III | 173 TIMBER RIDGE DRIVE | BRUNSWICK GA 31525 | | | | 139.794 | 31525 |
| MABEL J BENTON | 8306 WAXHAW CR RD | WAXHAW NC 28173 | | | | 1470.387 | 28173 |
| RICHARD L BENTON | 8125 BOHANNON RD | FAIRBURN GA 30213 | | | | 131.121 | 30213 |
| JOHN BENUZZI | 7003 W HAYES ST | CHICAGO IL 60631 | | | | 26.496 | 60631 |
| ERICA L BENYI | 3742 RUSTIC LANE | JACKSONVILLE FL 32217 | | | | 207.982 | 32217 |
| MARIE RITA BERARDI CUST | MARIE B BERARDI IL/UJG/T/M/A | 9822 S HOYNE AVE | CHICAGO IL 60642 | | | 469.712 | 60642 |
| JUDITH L BERARDUCCI | 733 SW HIBISCUS ST | PORT ST LUCIE FL 34983 | | | | 1.397 | 34983 |
| RUFUS EARL BERDEAUX | 4144 HARRISON AVE | COLUMBUS GA 31904 | | | | 120 | 31904 |
| HAROLD JAMES BERG | PO BOX 1901 | BRATTLEBORO VT 05302 | | | | 11.897 | 05302 |
| JOHN L BERG | PO BOX 110 | WHITE SULPHUR SPRINGS MT 59645 | | | | 752 | 59645 |
| MARK A BERG | 310 DEERRIDGE DR | GATESVILLE TX 76528 | | | | 10.153 | 76528 |
| MARTHA M BERG | 2470 TRACY LANE | AURORA IL 60506 | | | | 204.798 | 60506 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RALPH F BERG & SUSAN G BERG | JT TEN | 6607 RURAL POINT RD | MECHANICSVILLE VA  23111 | | | 34 | 23111 |
| STACEY BERG | 416 LAKESIDE DR APT 127 | MARGATE FL  33063 | | | | 20 | 33063 |
| WENDI ELLEN BERG | 132 BOB SHARPE PT | LEESVILLE SC  29070 | | | | 14.492 | 29070 |
| SYNNOVE BERGE & REBECCA S | BERGE BUSS JT TEN | 701 100TH AVE NE | BINFORD ND  58416 | | | 324 | 58416 |
| SHERI BERGEN | C/O SHERI M BROWN | 2629 169TH AVE NE | BELLEVUE WA  98008 | | | 116.195 | 98008 |
| FELIX BERGER & MARY S BERGER | JT TEN | 9404 TILLER DR | ELLICOTT CITY MD  21042 | | | 600 | 21042 |
| ROBERT D BERGER & DENISE C | BERGER JT TEN | 2520 SUMMEROAK DR | TUCKER GA  30084 | | | 17.153 | 30084 |
| ANDREW G BERGERON & PAULINE | H BERGERON JT TEN | 550 GRAYHILL SCHOOL RD | WEST POINT GA  31833 | | | 60 | 31833 |
| ARLENE M BERGERON | 58007 BAHAMA BAY | BOYNTON BEACH FL  33436 | | | | 5 | 33436 |
| KRISTY M BERGERON | 124 N EZIDORE AVE | GRAMERCY LA  70052 | | | | 3.13 | 70052 |
| PATRICIA A BERGEY | RR 1 BOX 151B | NORMAN OK  73072 | | | | 1772 | 73072 |
| TED BERGGREN | 49 CHATEAU TRIANON DR | KENNER LA  70065 | | | | 16 | 70065 |
| TODD AARON BERGMAN | 906 68TH AVENUE DRIVE WEST | BRADENTON FL  34207 | | | | 50 | 34207 |
| NELL C BERGOMI TR U-A | 04-18-83 NELL C BERGOMI TR | 52 OLD KELSEY PT RD | WESTBROOK CT  06498 | | | 664 | 06498 |
| KERI ELLEN BERGSMA | 456 BROWARD AVE | LAKE WORTH FL  33463 | | | | 127.528 | 33463 |
| KENNETH B BERINGER | 976 FOREST POND CIR | MARIETTA GA  30068 | | | | 2.383 | 30068 |
| ARTHUR B BERINGER JR CUST | KENNETH B BERINGER | U/G/M/A/AL | C/O KEN BERINGER | 976 FOREST POND CIR | MARIETTA GA  30068 | 1.983 | 30068 |
| RICHARD E BERKEFELD | 1615 BIG HORN DR | HOUSTON TX  77090 | | | | 454.364 | 77090 |
| BOYCE N BERKEL | 2330 KINGS POINT DR | LARGO FL  33774 | | | | 7.665 | 33774 |
| DANNY BERKEMEYER | 113 YELLOWWOOD COURT | ALEXANDRIA KY  41001 | | | | 127.528 | 41001 |
| CELIA M BERKMAN | BAY POINTE YACHT & BACQUET | CLUB | 16100 BAY POINTE BLVE | APT E 505 | N FORT MEYERS FL  33917 | 1332 | 33917 |
| PAUL R BERLIN | 3624 HOLLAND DRIVE | MONTGOMERY AL  36109 | | | | 53.365 | 36109 |
| JOHN DAVID BERLING | 3840 CARRIE AVE | CINCINNATI OH  45211 | | | | 105.985 | 45211 |
| JEFFREY L BERLINGHOFF | 6810 SAN SOUCI RD | JACKSONVILLE FL  32216 | | | | 1 | 32216 |
| CAM BERLOGAR | 535 HWY 58 | CRESTON CA 93432-9700 | | | | 482 | 93432-9700 |
| SUSAN BERLOGAR CUST FOR | CARRIE CLARK BERLOGA | U/T/CA/G/T/M/A | 2200 VINEYARD AVENUE | PLEASANTON CA  94566 | | 556.324 | 94566 |
| CARRIE CLARK BERLOGAR | 2200 VINEYARD AVE | PLEASANTON CA  94566 | | | | 63.36 | 94566 |
| KATHERINE CLARK BERLOGAR | 1403 TAMMY WAY | SANTA ROSA CA  95401 | | | | 50 | 95401 |
| SUSAN CLARK BERLOGAR | ATTN SUSAN M CLARK | 725 MONROE ST | SANTA ROSA CA  95404 | | | 2664 | 95404 |
| SUSAN BERLOGER CUST FOR | KATHERINE CLARK BERLOGAR | U/T/CA/U/G/T/M/A | 1403 TAMMY WAY | SANTA ROSA CA  95401 | | 332 | 95401 |
| EDITH W BERMAN CUST FOR | CHARLES BERMAN | U/T/FL/G/T/M/A | 2958 BERNICE CT | JACKSONVILLE FL  32257 | | 109.378 | 32257 |
| MARY K BERMAN | 14 STONEGATE CIRCLE | WILBRAHAM MA  01095 | | | | 45.881 | 01095 |
| RICHARD A BERMAN | 4112 OXBOW DR | COCONUT CREEK FL  33073 | | | | 100 | 33073 |
| RICHARD F BERMAN | 1250 SW 70TH TER | PLANTATION FL  33317 | | | | 400 | 33317 |
| MARIBEL BERMUDEZ & MIGUEL A | BERMUDEZ JT TEN | 4250 S LANDAR DR | LAKE WORTH FL  33463 | | | 10.661 | 33463 |
| PABLO BERMUDEZ JR | 1933 W BERMUDA DR | AVON PARK LAKES FL  33825 | | | | 100 | 33825 |
| PATRICIA G BERMUDEZ & CYRIL | H BERMUDEZ JR JT TEN | 20 IDLEWOOD PL | NEW ORLEANS LA  70123 | | | 208.827 | 70123 |
| DOLORES C BERNARD & LAWRENCE | J BERNARD JT TEN | 3212 W 60TH ST | MINNEAPOLIS MN  55410 | | | 264 | 55410 |
| DORI A BERNARD | 169 BIG BEND RD | MOREAUVILLE LA  71355 | | | | 3.268 | 71355 |
| GREGORY J BERNARD & GINGER L | BERNARD JT TEN | 11507 REVENUE COURT | JACKSONVILLE FL  32246 | | | 127.528 | 32246 |
| BERNARD J KRAWCZYK & MARY M | KRAWCZYK TRUSTEES U-A DTD | 12-01-98 BERNARD J KRAWCZYK & | MARY M KRAWCZYK LIVING TRUST | 423 FOREST VIEW ROAD | LINTHICUM MD  21090 | 598.794 | 21090 |
| JANICE W BERNARD | 42117 GREENFIELD CROSSING | PRAIRIEVILLE LA  70769 | | | | 135.356 | 70769 |
| MARY ANN R BERNARD | 170 RONALD BLVD | LAFAYETTE LA  70503 | | | | 860 | 70503 |
| MICHAEL P BERNARD | 3616 HUMPHREY RD | CHALMETTE LA  70043 | | | | 4 | 70043 |
| STACY BERNARD | 6292 HWY 452 | MARKSVILLE LA  71351 | | | | 63.63 | 71351 |
| TERESITA BERNARD KEITH NOACK | LAKE POCOTOPAUG 180 | P O BOX 180 | EAST HAMPTON CT  06424 | | | 1.306 | 06424 |
| THOMAS H BERNARD | 1016 MICHIGAN AVE | KENNER LA  70062 | | | | 64.618 | 70062 |
| ENELL CELESTE BERNARDO | C/O ENELL BERNARDO SAULTER | 7810 AQUARIUS CIR S | JACKSONVILLE FL  32216 | | | 28.759 | 32216 |
| JAIME A BERNAT | 12440 SW 143RD LN | MIAMI FL  33186 | | | | 1228.496 | 33186 |
| VERA BERNATH & MADALYN | BERNATH SEGUIN JT TEN | P O BOX 2896 | CAREFREE AZ  85377 | | | 1153.479 | 85377 |
| STEVEN E BERNER | 245 RUNNING BRIAR DR | FLETCHER NC  28732 | | | | 167.132 | 28732 |
| BARBARA C BERNET TOO GEORGE | R LUCAS SUBJECT TO STA TOD | RULES | 6200 SW 15TH COURT | POMPANO BEACH FL  33068 | | 785.177 | 33068 |
| ANNE HARPER BERNHARDT | 406 HIBRITEN AVE SW | LENOIR NC  28645 | | | | 300 | 28645 |
| ARTHUR W BERNHEIM | 404 MANAPAQUA AVE | LAKEHURST NJ  08733 | | | | 3391.524 | 08733 |
| KEARNEY BERNIS | 1021 J B HIGHWAY | SAINT MARTINVILLE LA  70582 | | | | 40 | 70582 |
| VIONETTE M BERNIS | C/O CALVIN P MELANCON | 105 WILLIAM DRIVE | LAFAYETTE LA  70508 | | | 52.98 | 70508 |
| DONALD T BERNOS | 15281 CARLOU DR | PONCHATOULA LA  70454 | | | | 350.304 | 70454 |
| GERTRUDE BERNSTEIN & ROBERTA | B HAUSEMAN JT TEN | 777 SHAD  POINT PRKWY | BLIND BAY NOVA SCOTIA | CANADA B3Z4C2 | | 666 | |
| GERTRUDE BERNSTEIN & ROBERTA | BERNSTEIN HAUSMAN JT TEN | 777 SHAD  POINT PRKWY | BLIND BAY NOVA SCOTIA | CANADA | | 666 | |
| IRVING M BERNSTEIN | 505 LAGUARDIA PL | NEW YORK NY  10012 | | | | 107.776 | 10012 |
| SHIRLEY A BERNSTEIN | 14274 SR 188 | COLLIUGE GA  31738 | | | | 12.929 | 31738 |
| SYLVIA BERNSTEIN | 834 CORNAGA AVE | FAR ROCKAWAY NY  11691 | | | | 937 | 11691 |
| ELLEN BERNYK | 829 SEVEN GABLES CIR SE | PALM BAY FL  32909 | | | | 127.251 | 32909 |
| WAYNE C BERRIER & KEITH A | HICKS JT TEN | 6585 LAKE DALE WAY | CLEMMONS NC  27012 | | | 70.147 | 27012 |
| OBDULIO BERRIOS | 1600 SW SUNRISE BLVD | MIAMI FL  33033 | | | | 3.268 | 33033 |
| SHARON BERRIOS | 18000 NW 68TH AVE APT 107 | MIAMI FL  33015 | | | | 100 | 33015 |
| ALLISON S BERRY | 4260 12TH ST NE | NAPLES FL  34120 | | | | 417.614 | 34120 |
| AVIS R BERRY | PO BOX 934 7296 | GLOUCESTER VA  23061 | | | | 50 | 23061 |
| BETTY R BERRY | 2686 LAFEUILLE CI 7 | CINCINNATI OH  45211 | | | | 50 | 45211 |
| DEBBIE A BERRY | 2236 WALTERS DIVISION RD | MONROE NC  28110 | | | | 3.13 | 28110 |
| DENNIS GORMAN BERRY | 11204 NORWOOD RD | RALEIGH NC  27613 | | | | 268 | 27613 |
| EMMA BERRY | 5265 NE 3RD AVE | FORT LAUDERDALE FL  33334 | | | | 1154 | 33334 |
| EMMA J BERRY | 5265 NE 3RD AVE | FORT LAUDERDALE FL  33334 | | | | 1442.81 | 33334 |
| HAROLD E BERRY | 6638 WATERSHED RD | MORGANTON NC  28655 | | | | 935.544 | 28655 |
| HELEN C BERRY | 2836 GROVE DR | SANFORD FL  32771 | | | | 6.733 | 32771 |
| JOHN W BERRY | 3305 WUTHERING HEIGHTS | RICHMOND VA  23234 | | | | 40 | 23234 |
| KAREN E BERRY | 1677 WOODSIDE CT | WOODSTOCK IL  60098 | | | | 304.444 | 60098 |
| LINDA M BERRY | 104 DILWORTH CT | CARY NC  27513 | | | | 147.062 | 27513 |
| MICHAEL R BERRY | 5990 LUCKETT RD | FT MYERS FL  33905 | | | | 1150 | 33905 |
| PATRICK T BERRY | 2523 MOON HARBOR WAY | MIDDLEBURG FL  32068 | | | | 279.589 | 32068 |
| TINA BERRY | 110 SKAGGS PL | SAN ANTONIO TX  78235 | | | | 20 | 78235 |
| W M BERRY | 6719 CAMINO DEL SOL CI | RANCHO MURIETA CA  95683 | | | | 730.79 | 95683 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN F BERRYHILL | 180 S BATES RD | TAYLORS SC 29687 | | | | 992 | 29687 |
| LINDA S BERRYHILL | 309 TALLPINE RD | HAVELOCK NC 28532 | | | | 157.551 | 28532 |
| WALLACE E BERRYHILL | 1029 PINE LOG FORD RD | TRAVELERS REST SC 29690 | | | | 764.766 | 29690 |
| DEBORAH A BERRYMAN | 565 NW 128 STREET | N MIAMI FL 33168 | | | | 3.268 | 33168 |
| JOHN PAUL BERRYMAN | PO BOX 1091 | ELBERTON GA 30635 | | | | 225.488 | 30635 |
| CLARA VIRGINIA BERT | 4490 SHADY REST ROAD | HAVANA FL 32333 | | | | 1000 | 32333 |
| ALVIN E BERTAUT JR | 904 EDENBORN AVE | METAIRIE LA 70001 | | | | 11.474 | 70001 |
| JULIA JEAN BERTELSEN | 6495 NW 11TH ST | MARGATE FL 33063 | | | | 118.631 | 33063 |
| BERTHA G LANDER TTEE DTD | 04-23-93 BERTHA G LANDER | REVOCABLE TRUST | 4864 49TH STREET | SAN DIEGO CA 92115 | | 1332 | 92115 |
| DONALD BERTHAUME | 1727 RIDGEWOOD DR NE | ATLANTA GA 30307 | | | | 681 | 30307 |
| JANE MARIE BERTHELOT | 204 MODERN FARMS RD | WESTWEGO LA 70094 | | | | 403.268 | 70094 |
| MARYBETH D BERTHELOT | 39573 GRAVOIS ST | PAULINA LA 70763 | | | | 400 | 70763 |
| SHARIE C BERTHELOT | 3404 PARK BLVD | CHALMETTE LA 70043 | | | | 127.528 | 70043 |
| MICHAEL J BERTINO | 211 SE SECOND TERRACE | DANIA FL 33004 | | | | 140.784 | 33004 |
| DALE BERTLING | 7500 125TH N STREET | SEMINOLE FL 33772 | | | | 298 | 33772 |
| ELIOT C BERTMAN & MAUREEN W | BERTMAN JT TEN | 13 TIA PL | FRANKLIN MA 02038 | | | 35.218 | 02038 |
| DONNA M BERTONIERE | 3413 VERONICA | CHALMETTE LA 70043 | | | | 172.889 | 70043 |
| KATHLEEN BERTRAM | 953 HAESPER AVE | METAIRE LA 70005 | | | | 818.501 | 70005 |
| MICHAEL W BERTRAM | 953 HESPER AVENUE | METAIRIE LA 70005 | | | | 748.458 | 70005 |
| ANTHONY BERTRAND | 1250 B & B AVE | EUNICE LA 70535 | | | | 24.403 | 70535 |
| DONNY A BERTRAND | 108 THOMAS ST | ABBEVILLE LA 70510 | | | | 16.303 | 70510 |
| JOSEPH LIONEL BERTRAND | 158 OLD SPRINGS LN | IOTA LA 70543 | | | | 7.248 | 70543 |
| KEITH BERTRAND | 506 ASTOR PLACE DR | NEW IBERIA LA 70563 | | | | 579 | 70563 |
| PATRICIA BERTRAND & KARL | BERTRAND TEN COM | PO BOX 97 | REDDELL LA 70580 | | | 145.399 | 70580 |
| TRACY BERTRAND & ROBIN | BETRAND TEN COM | 1013 BEAR CREEK CIR | BREAUX BRIDGE LA 70517 | | | 24 | 70517 |
| KIM C BERTUCCI | 2217 ROOSEVELT BLVD | KENNER LA 70062 | | | | 352.488 | 70062 |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T | MILANO 20149 ITALY | | | | 1775.932 | |
| DENISE M BERUBE | 211 REGIS COURT | LONGWOOD FL 32779 | | | | 36.893 | 32779 |
| MARK BERUBE | 64 KENSINGTON DR | MOUNT HOLLY NJ 08060 | | | | 483.152 | 08060 |
| TAMMY L BERUBE | P O BOX 387 | OLIVIA NC 28368 | | | | 4 | 28368 |
| BARBARA L BERZETT | 301 LAKE MAMIE RD | DE LAND FL 32724 | | | | 456 | 32724 |
| PHILIP J BESENDORF | 218 MCCREADY AVE | LOUISVILLE KY 40206 | | | | 1681.448 | 40206 |
| ALVIS V BESHIRS | 1223 DALLAS ST | DURANT OK 74701 | | | | 72 | 74701 |
| GARY WAYNE BESS | 936 BESS TOWN RD | BESSEMER CITY NC 28016 | | | | 114.591 | 28016 |
| GARY WAYNE BESS & JUDY D | BESS JT TEN | 936 BESS TOWN ROAD | BESSEMER CITY NC 28016 | | | 1045.096 | 28016 |
| PATRICIA STEERMAN BESS | 1141 WOODVALE AVE | GASTONIA NC 28054 | | | | 649.702 | 28054 |
| WILLIAM G BESS | 133 SUMMER PLACE | CHERRYVILLE NC 28021 | | | | 456 | 28021 |
| CHRISTINE H BESSA | 2 N HWY 19 | CRYSTAL RIVER FL 34428 | | | | 140.481 | 34428 |
| MARY ANN BESSENT & BENNY O | BESSENT JT TEN | 1700 GERALDINE DR | JACKSONVILLE FL 32205 | | | 5.473 | 32205 |
| ALISSA P BEST & LARY A BEST | JT TEN | 1119 MILL LAKE QUARTER | CHESAPEAKE VA 23320 | | | 471.872 | 23320 |
| ALISSA P BEST CUST FOR CONNOR | ALLEN BEST UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 1119 MILL LAKE QUARTER | CHESAPEAKE VA 23320 | 305.542 | 23320 |
| ALISSA P BEST CUST FOR KAYLA | ELIZABETH BEST UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 1119 MILL LAKE QUARTER | CHESAPEAKE VA 23320 | 470.792 | 23320 |
| BASCOMB W BEST | 5558 CREOLE RD | CLOVER SC 29710 | | | | 3012 | 29710 |
| HERMAN CARROLL BEST & | SHANNON PERRY BEST JT TEN | 624 MCCARROLL RD | WARRINGTON FL 32507 | | | 324 | 32507 |
| JOHN BEST | 1192 ANDES DR | WINTER SPRINGS FL 32708 | | | | 131.121 | 32708 |
| LAURA F BEST | 1352 TEJAS RD | GALIVANTS FERRY SC 29544 | | | | 131.121 | 29544 |
| LOUIS H BESTEN JR CUST FOR | JENNIFER M BESTEN UND UNIF | GIFT MIN ACT KY | 9810 TIVERTON WAY | LOUISVILLE KY 40242 | | 104 | 40242 |
| LOUIS H BESTEN JR | 9810 TIVERTON WAY | LOUISVILLE KY 40242 | | | | 156 | 40242 |
| LOUIS H BESTEN JR CUST FOR | LOUIS THOMAS BESTEN UND UNIF | GIFT MIN ACT KY | 9810 TIVERTON WAY | LOUISVILLE KY 40242 | | 25 | 40242 |
| LOUIS H BESTEN JR CUST FOR | LOUIS THOMAS BESTEN | U/T/KY/U/G/T/M/A | 9810 TIVERTON WAY | LOUISVILLE KY 40242 | | 169 | 40242 |
| SUSAN D BESTEN | 9810 TIVERTON WAY | LOUISVILLE KY 40242 | | | | 100 | 40242 |
| WILLIAM D BESTPITCH | 512 KENDRICK CT | RICHMOND VA 23236 | | | | 50 | 23236 |
| SARAH M BETANCOURT | 3253 SW GOLDEN LANE | PALM CITY FL 34990 | | | | 20 | 34990 |
| WENDY R BETANCOURT | 9803 CREEK FRONT RD #1205 | JACKSONVILLE FL 32256 | | | | 2.009 | 32256 |
| KEVIN BETHEA | 2828 CHILLINGWORTH DR | FAYETTEVILLE NC 28306 | | | | 25.862 | 28306 |
| SAMUEL BETHEA | 1205 CLINTON RD | DURHAM NC 27703 | | | | 100 | 27703 |
| BECKY R BETHEA CUST STEPHEN | R BETHEA UND UNIF GIFT MIN | ACT NC | 1517 HOMELAND AVE | GREENSBORO NC 27405 | | 309.537 | 27405 |
| RICHARD BETHUNE | POST OFFICE BOX 1417 | MOUNT PLEASANT NC 28124 | | | | 10 | 28124 |
| EMANUEL L BETROS & JOYCE C | BETROS JT TEN | 73 BOBBITT ST | COLUMBUS MS 39702 | | | 81.131 | 39702 |
| JACK W BETTMAN CUST HERSCHEL | B BETTMAN G/M/A/FL | 8356 KIM RD | JACKSONVILLE FL 32256 | | | 16 | 32256 |
| JACK W BETTMAN CUST KATIE P | BETTMAN UNIF TRAN MIN ACT FL | BLDG 100 | 5150 BELFORT RD | JACKSONVILLE FL 32256 | | 72.729 | 32256 |
| DONALD L BETTS & DIANE L | BETTS JT TEN | PO BOX 975 | NEWAYGO MI 49337 | | | 1000 | 49337 |
| JOHN HENRY BETTS JR | 2154 BETTER ST | MOBILE AL 36617 | | | | 124 | 36617 |
| JOSEPH SCOTT BETTS | 620 MCGEE RD | BENSON NC 27504 | | | | 24 | 27504 |
| LOUIS H BETTS | 65 E PAOLI RD | CARLTON GA 30627 | | | | 11.673 | 30627 |
| RICHARD P BETTS | 1203 S STARLING DR | HOBBS NM 88240 | | | | 224.242 | 88240 |
| BETTY F EPPES & NICK W EPPES | TTEES U A DTD 10-12-95 BETTY | F EPPES REVOCABLE TRUST | 6754 CIR J DR | TALLAHASSEE FL 32312 | | 380.944 | 32312 |
| BETTY J GONZALEZ TRUSTEE U-A | DTD 04-14-92 BETTY JO | GONZALEZ 1992 TRUST | 4211 SWANN AVE | TAMPA FL 33609 | | 884 | 33609 |
| BETTY ROBERTS | 171 MONTICELLO | WEAVERVILLE NC 28787 | | | | 1000 | 28787 |
| BETTY S HOLMES TRUSTEE U-A | DTD 08-18-98 BETTY S HOLMES | FAMILY TRUST | 3229 LAKESHORE DRIVE | MOUNT DORA FL 32757 | | 52.095 | 32757 |
| BOBBY W BEUK & PATTI R BEUK | JT TEN | 367 RUSSELLDERRY ROAD | JASPER AL 35503 | | | 6.687 | 35503 |
| HELEN S BEVAN | 2125 GREEN WAY CIR SE | CONYERS GA 30013 | | | | 1360.456 | 30013 |
| WENDY N BEVAN | 4189 WATER LILY COURT | MIDDLEBURG FL 32068 | | | | 675.642 | 32068 |
| ROBERT B BEVERIDGE & JOAN B | BEVERIDGE TR 12/11/92 OF THE | BEVERIDGE FAMILY TRUST | 8012 BLUE CASCADE AVE | LAS VEGAS NV 89128 | | 1739.054 | 89128 |
| ANGELA M BEVERLAND | 4342 LIBBY LN | LAND O LAKES FL 34639 | | | | 50 | 34639 |
| ANGELA M BEVERLAND | 4342 LIBBY LN | LAND O LAKES FL 34639 | | | | 8.841 | 34639 |
| WANDA L BEVERLAND | PO BOX 2012 | OLDSMAR FL 34677 | | | | 253.471 | 34677 |
| BEVERLY A RAWLES TRUSTEE U-A | DTD 07-23-96 BEVERLY A | RAWLES REVOCABLE TRUST | 1489 DOONE ROAD | COLUMBUS OH 43221 | | 820 | 43221 |
| JONATHAN E SIROTA TTEE U-A | DTD 12/31/92 BEVERLY S | SIROTA GRAT | 7 HIGHLAND PL BOX 217 | MAPLEWOOD NJ 07040 | | 15.33 | 07040 |
| LORI E BEVINS | 2715 GRANADA DR APT 2B | JACKSON MI 49202 | | | | 318.743 | 49202 |
| MARY BETH BEVINS & RALPH | BEVINS JT TEN | 5324 LAKESIDE DR | LAKE WALES FL 33898 | | | 830 | 33898 |
| CARL DEAN BEVIS & SUSAN | BEVIS JT TEN | 107 FROGGY LAKE RD | UNION SC 29379 | | | 100 | 29379 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEAN M BEVIS | 3807 MCKINLEY ST | HOLLYWOOD FL 33021 | | | | 37.959 | 33021 |
| BRYAN BEXLEY | 3740 SWANS LANDING DRIVE | LAND O LAKES FL 34639 | | | | 545.803 | 34639 |
| CRAIG L BEXLEY TTEE U-A DTD | 12/23/91 F-B-O BRYAN CRAIG | BEXLEY EXECUTED BY S C BEXLEY JR | & PATRICIA B BEXLEY GRANTORS | 10107 ORANGE GROVE DRIVE | TAMPA FL 33618 | 762.177 | 33618 |
| CRAIG L BEXLEY | 10107 ORANGE GROVE DRIVE | TAMPA FL 33618 | | | | 2500 | 33618 |
| CRAIG L BEXLEY | 10107 ORANGE GROVE DR | TAMPA FL 33618 | | | | 16550 | 33618 |
| CRAIG LINTON BEXLEY | 10107 ORANGE GROVE DR | TAMPA FL 33618 | | | | 1284 | 33618 |
| DOROTHY L BEXLEY | 17101 NW 16TH AVE | MIAMI FL 33169 | | | | 7104 | 33169 |
| JAMES P BEXLEY | PO BOX 9247 | TAMPA FL 33674 | | | | 49378 | 33674 |
| JENNIFER C W BEXLEY | PO BOX 9247 | TAMPA FL 33674 | | | | 13600 | 33674 |
| PATRICK B BEXLEY TTEE U-A | DTD 12/23/91 F-B-O JESSIE | ANGELINE BEXLEY EXECUTED BY S C BEXLEY | JR & PATRICIA B BEXLEY GRANTORS | 6650 WISTERIA LOOP | LAND O LAKES FL 34639 | 762.177 | 34639 |
| CRAIG L BEXLEY TTEE U-A DTD | 12/23/91 F-B-O KEITH AUSTIN | BEXLEY EXECUTED BY S C | BEXLEY JR & PATRICIA B BEXLEY GRANTORS | 10107 ORANGE GROVE DR | TAMPA FL 33618 | 760.25 | 33618 |
| CRAIG L BEXLEY TTEE U-A DTD | 12/23/91 F-B-O KEVIN JAMES | BEXLEY EXECUTED BY S C | BEXLEY JR & PATRICIA B BEXLEY GRANTORS | 10107 ORANGE GROVE DR | TAMPA FL 33618 | 762.177 | 33618 |
| LINDA BEXLEY | 15121 MENTEITH PL | HIALEAH FL 33016 | | | | 1135.251 | 33016 |
| MABEL BEXLEY | BOX 158 | LAND O LAKES FL 34639 | | | | 270 | 34639 |
| MABEL H BEXLEY | PO BOX 9247 | TAMPA FL 33674 | | | | 16886 | 33674 |
| PATRICK B BEXLEY TTEE U-A | DTD 12/23/91 F-B-O PATRICIA | NADINE BEXLEY EXECUTED BY S | C BEXLEY JR & PATRICIA B BEXLEY GRANTOR | 6650 WISTERIA LOOP | LAND O LAKES FL 34639 | 762.177 | 34639 |
| PATRICK B BEXLEY | 3740 SWANS LANDING DRIVE | LAND O LAKES FL 34639 | | | | 2203 | 34639 |
| PATRICK BRYANT BEXLEY | 3740 SWANS LANDING DRIVE | LAND O LAKES FL 34639 | | | | 100 | 34639 |
| SUSANNAH E BEXLEY | PO BOX 9247 | TAMPA FL 33674 | | | | 13695 | 33674 |
| DARRELL E BEYER & MARGARET M | BEYER JT TEN | 2802 COLIN AVE | LOUISVILLE KY 40217 | | | 2500 | 40217 |
| O FRANK BEYER & LORRAINE H | BEYER JT TEN | 123 HIDDEN LAKE DR | BRUNSWICK GA 31525 | | | 10 | 31525 |
| MAXIE E BEYNON | 212 PERRY HILL RD | MONTGOMERY AL 36109 | | | | 837.483 | 36109 |
| MYROSLAW BEZPALKO & OLGA | BEZPALKO JT TEN | 305 LOPEZ PL | SOCORRO NM 87801 | | | 34.424 | 87801 |
| BI-LO INC | PO BOX 99 | MAULDIN SC 29662 | | | | 4 | 29662 |
| CHARLES BIANCO | BOX 80388 | STATEN ISLAND NY 10308 | | | | 6000 | 10308 |
| JOSEPH BIANCULLI | 7525 NW 61 TERRACE UNIT#2102 | PARKLAND FL 33067 | | | | 184.283 | 33067 |
| EARL THOMAS BICE & NEIDA BICE | JT TEN | 179 PLAINVIEW DR | BIG COVE AL 35763 | | | 222.11 | 35763 |
| JACKIE O BICE | 114 MICHAEL CT | LIBERTY SC 29657 | | | | 284 | 29657 |
| JAMES M BICE | 10219 FOX SPARROW AVE | WEEKI WACHEE FL 34613 | | | | 127.528 | 34613 |
| JAMES RAY BICE | PO BOX 411 | GUNTERSVILLE AL 35976 | | | | 264 | 35976 |
| SANDRA JOHNS BICE | 58 TEN COAT LANE | SHELTON CT 06484 | | | | 134 | 06484 |
| TIMOTHY D BICE & GINA M BICE | JT TEN | 2433 ALEXANDER LAKE DR | MARIETTA GA 30064 | | | 250.059 | 30064 |
| TIMOTHY DAVID BICE | 2433 ALEXANDER LAKE DR | MARIETTA GA 30064 | | | | 198.934 | 30064 |
| JOHN H BICKERSTAFF | 2612 CORAL STONE CT | WINDERMERE FL 34786 | | | | 2.327 | 34786 |
| JOSEPH B BICKFORD | 3906 SCURLOCK LN | PANAMA CITY FL 32409 | | | | 124.187 | 32409 |
| CAROLYN L BICKLE | 2734 CHERRYWOOD RD | JACKSONVILLE FL 32210 | | | | 110 | 32210 |
| HEYWARD BICKLEY & TERESA | BICKLEY JT TEN | 370 CRYSTAL LAKE DR | CHAPIN SC 29036 | | | 100 | 29036 |
| HEYWARD BICKLEY | 370 CRYSTAL LAKE DR | CHAPIN SC 29036 | | | | 152.354 | 29036 |
| THEODORE S BICZ TRUSTEE U-A | DTD 06-13-02 THEODORE S BICZ | TRUST | 125 VICTORIA BLVD | KENMORE NY 14217 | | 313.66 | 14217 |
| ROBERT L BIDDLE & SANDRA L | BIDDLE JT TEN | 4121 STRATFORD AVE | INDIANAPOLIS IN 46201 | | | 60.712 | 46201 |
| SCOTT L BIDDULPH | 721 OAK GROVE RD | MCDONOUGH GA 30253 | | | | 554.663 | 30253 |
| ROBERT I BIEDERWOLF & | KATHRYN M BIEDERWOLF JT TEN | 1015 W STATE ST | MARSHFIELD WI 54449 | | | 400 | 54449 |
| GERALYN C BIEDIGER & ALFRED | O BIEDIGER III JT TEN | 304 CHESAPEAKE ST | VICTORIA TX 77904 | | | 619.172 | 77904 |
| CHRISTOPHER M BIELEC | 1247 HEATHER LN | VICTOR NY 14564 | | | | 17.053 | 14564 |
| WILLIAM W BIELMYER & DORIS B | BIELMYER JT TEN | PO BOX 691 | PONTE VEDRA BEACH FL 32004 | | | 507.838 | 32004 |
| NANCY J BIEN | 18996 SE FEARNLEY DR | TEQUESTA FL 33469 | | | | 165.361 | 33469 |
| ANTHONY JOESEPH BIENIEK | 3164 NW 43RD ST | LAUDERDALE LAKES FL 33309 | | | | 136.562 | 33309 |
| TYLER B BIER | 3834 THE PRADO | MACON GA 31204 | | | | 10.721 | 31204 |
| EDWARD BIERMAN & NELLIE T | BIERMAN TEN COM | 6700 W MAGNOLIA BLVD | HARAHAN LA 70123 | | | 100 | 70123 |
| MARGIE M BIERMAN | 3921 FAIN CT | MONTGOMERY AL 36109 | | | | 196 | 36109 |
| CATHERINE BIERNACKI | 145 WHETHERBINE WY W | TALLAHASSEE FL 32301 | | | | 135.221 | 32301 |
| MARK T BIERWAGEN | 818 BENTON LAKE DR S | DELAND FL 32724 | | | | 131.897 | 32724 |
| BIG BEND ELECTRIC MOTOR | SERVICE | PO BOX 6857 | TALLAHASSEE FL 32314 | | | 17.736 | 32314 |
| ROSIE BIGBIE CUST FOR DANIEL | SCOTT BIGBIE UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 5299 BAYSIDE DR | ORLAND FL 32819 | 11.735 | 32819 |
| ROY W BIGBY JR | 1109 HIGHWAY 178 N | HONEA PATH SC 29654 | | | | 790 | 29654 |
| DANIEL H BIGGER | PO BOX 33 | ELBERTA AL 36530 | | | | 200 | 36530 |
| JAMES B BIGGS | 603 W STEVENS ST | WALLACE NC 28466 | | | | 32.33 | 28466 |
| THOMAS W BIGGS | 365 AIRWAY RD | SPENCER VA 24165 | | | | 340.071 | 24165 |
| WILLIAM L BIGGS JR TR U-W | WILLIAM LACOSTE BIGGS SR | 704 PINEY PLACE DR | JACKSONVILLE FL 32259 | | | 17666 | 32259 |
| DEBBIE C BIGHAM | ATTN DEBBIE K ANDERSON | 15054 LOCK 9 RD | FOSTERS AL 35463 | | | 96.522 | 35463 |
| HELEN BIGHAM & MARK BIGHAM | JT TEN | 13047 BACKHAY AVE | NEW PORT RICHEY FL 34654 | | | 100 | 34654 |
| MICHAEL BIGHAM & VANESSA | BIGHAM JT TEN | P O BOX 11002 | LOUISVILLE KY 40251 | | | 8.341 | 40251 |
| ROBERT A BIGLOW | 1536 FALLEN OAKS CT | AUBURN AL 36830 | | | | 127.528 | 36830 |
| DANIEL BIHN & JODY BIHN | JT TEN | 1541 AQUA VISTA DR | LAWRENCEBURG IN 47025 | | | 100 | 47025 |
| JERRY BILANCIONE | 2642 B SAN FRANSISCO BLVD | ORANGE PARK FL 32065 | | | | 3.268 | 32065 |
| MICHAEL BILANICH JR | 1036 10TH ST | AMBRIDGE PA 15003 | | | | 404 | 15003 |
| CYNTHIA MARIE BILBREY | 323 MICHELLE DR | BYRON GA 31008 | | | | 128.076 | 31008 |
| JOHN S BILE & | RUTH BILE JT TEN | 215 BEVERLEY RD | BROOKLYN NY 11218 | | | 300 | 11218 |
| JIM BILKASLEY | 134 S GROVE | WYOMING OH 45215 | | | | 2 | 45215 |
| STEPHEN M BILL & RENEE R | BILL JT TEN | 320 OAKWOOD PARK DRIVE | CINCINNATI OH 45238 | | | 128.24 | 45238 |
| MAI LYNNE BILLINGS | 8454 BLACKSTONE ST | SPRING HILL FL 34608 | | | | 50 | 34608 |
| RICHIE N BILLINGS | 582 GILLIAM RD | N WILKESBORO NC 28659 | | | | 125.026 | 28659 |
| BARBARA A BILLINGSLEY | PO BOX 742 | 704 WEST PINE ST | FITZGERALD GA 31750 | | | 511.936 | 31750 |
| EASSIE BILLINGSLEY | 2964 KAREN AVE | LARGO FL 33774 | | | | 100 | 33774 |
| INAS D BILLINGSLEY & PAUL T | BILLINGSLEY JT TEN | 2130 GREENWAY DR | WINTER HAVEN FL 33881 | | | 417.13 | 33881 |
| JESSE R BILLINGSLEY | 1300 W HILL AVE | VALDOSTA GA 31601 | | | | 6242.131 | 31601 |
| MARY D BILLINGSLEY | 4304 ROLLING HILLS RD | MORVEN GA 31638 | | | | 724 | 31638 |
| MARCIANNE BILLOCK & BRUCE D | BILLOCK JT TEN | 4471 CAUSEWAY DR | LOWELL MI 49331 | | | 10.954 | 49331 |
| BILLY L FERGUSON & FRANCES W | FERGUSON TRUSTEES U-A DTD | 08-30-96 BILLY L FERGUSON & | FRANCES W FERGUSON JOINT REV TRUST | 1631-B LAUREL LEAF LANE | FORT PIERCE FL 34950 | 1928 | 34950 |
| DAMANE B BILOTTA | 9260 CHILTON STREET | SPRING HILL FL 34608 | | | | 55.914 | 34608 |
| TAMARA L BINDER | 7458 NW 34TH STREET | FORT LAUDERDALE FL 33319 | | | | 3.13 | 33319 |
| JAMES A BING | 610 SW 28TH WAY | FT LAUDERDALE FL 33312 | | | | 464.857 | 33312 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANN C BINGHAM & JAMES H | BINGHAM JT TEN | 7252 GULF BLVD 2 | ZEPHYR HILLS FL 33541 | | | 200 | 33541 |
| BARBARA A BINGHAM | PO BOX 71 | DIANA TX 75640 | | | | 60 | 75640 |
| DAVID MICHAEL BINGHAM | 635 OAK ST | MARION NC 28752 | | | | 9 | 28752 |
| GEORGE B BINGHAM | PO BOX 43152 | LOUISVILLE KY 40253 | | | | 6 | 40253 |
| ROBERT M BININGER | 1360 ORANGE AV | WINTER PARK FL 32789 | | | | 32.832 | 32789 |
| PATRICIA A BINISH | 2956 MOSSY OAK DR UNIT A | GREEN BAY WI 54311 | | | | 673.495 | 54311 |
| VIOLET M BINKLEY | 3909 ARROW CT | FLORENCE KY 41042 | | | | 110 | 41042 |
| STEPHEN J BINKOSKI & | PATRICIA D BINKOSKI JT TEN | 401 DORCHESTER PLACE C55 | SUN CITY CENTER FL 33573 | | | 32.269 | 33573 |
| THOMAS C BINKOWSKI | PO BOX 23222 | MACON GA 31212 | | | | 20.562 | 31212 |
| ROBERT BINNEY JR | 2524 CRESTRIDGE CIR | MARRERO LA 70072 | | | | 931 | 70072 |
| DEBRA BINNICKER & J R | BINNICKER JR JT TEN | PO BOX 572 | CRYSTAL SPRINGS FL 33524 | | | 52.41 | 33524 |
| DEBRA J BINNICKER | PO BOX 572 | CRYSTAL SPRINGS FL 33524 | | | | 34.303 | 33524 |
| IGNAZIO J BIONDO III | 10-110 | 3150 NO PALM AIRE DR | POMPANO BEACH FL 33069 | | | 1231.355 | 33069 |
| EUGENE A BIONI | 5840 SW 16TH CT | PLANTATION FL 33317 | | | | 1487.42 | 33317 |
| VIRGINIA A BIRS | 577 HERRING ROAD | NEWNAN GA 30265 | | | | 800 | 30265 |
| WILLIAM BIRCH | 3128 WHIRLAWAY TRAIL | TALLAHASSEE FL 32308 | | | | 40 | 32308 |
| LOWELL EDWIN BIRCHER CUST | ALLISON NICOLE BIRCHER UNIF | TRANS MIN ACT | #1036 | 351 CIVIC CENTER DR | GILBERT AZ 85296 | 70.898 | 85296 |
| LOWELL EDWIN BIRCHER CUST | ASHLEY RENAE BIRCHER UNIF | TRANS MIN ACT AZ | 2724 E GEMINI ST | GILBERT AZ 85234 | | 71.101 | 85234 |
| THOMAS S BIRCKHEAD JR | 309 E MAIN ST | MANASQUAN NJ 08736 | | | | 400 | 08736 |
| VIRGINIA B BIRCKHEAD | 309 MAIN ST | MANASQUAN NJ 08736 | | | | 908 | 08736 |
| EVONNE R BIRD | 412 INDIAN VALLEY PO RD | INDIAN VALLEY VA 24105 | | | | 60.843 | 24105 |
| FRANK W BIRD | 102 ABEDEEN COURT | PRATTVILLE AL 36066 | | | | 10.911 | 36066 |
| DONALD ALAN BIRDSALL | 1533 NORMANDY WAY | LEESBURG FL 34748 | | | | 50 | 34748 |
| RICHARD BIRDSALL & SHELLY R | BIRDSALL JT TEN | 7737 VALENCIA RD | SEBRING FL 33870 | | | 128.577 | 33870 |
| EILEEN M K BIRDSALL CUST | THEODORE J BIRDSALL UND UNIF | GIFT MIN ACT S C | 602 FAIRVIEW BOX 37 | OXFORD JUNCTION IA 52323 | | 52 | 52323 |
| NORITA S BIRDSONG & SCOTT L | BIRDSONG & GREGORY SCOTT | BIRDSONG JT TEN | 616 MCCULLOM CIRCLE | NEPTUNE BEACH FL 32266 | | 116.894 | 32266 |
| MICHAEL E BIRGE | 9910 ROBINS NEST RD | BOCA RATON FL 33496 | | | | 136.075 | 33496 |
| JEFFREY BIRINGER | 13700 KENTUCKY DERBY CT | MIDLOTHIAN VA 23112 | | | | 36.306 | 23112 |
| JUDITH A BIRMINGHAM & MIKE | BIRMINGHAM JT TEN | 18 LAKE POINT DR | GORDON TX 76453 | | | 11.925 | 76453 |
| JON JACOB BIRNKRANT CUST | JACLYN ELYSE BIRNKRANT UNDER | THE MI UNIF GIFT MIN ACT | 3560 WARDS PT | ORCHARD LAKE MI 48324 | | 100 | 48324 |
| JON JACOB BIRNKRANT CUST | MICHAEL SETH BIRNKRANT UNDER | THE MI UNIF GIFT MIN ACT | 3560 WARDS PT | ORCHARD LAKE MI 48324 | | 100 | 48324 |
| ALAN M BISCHOFF | 5605 FEGENBUSH LANE | LOUISVILLE KY 40218 | | | | 100 | 40218 |
| EUGENE A BISCHOFF & KIMBERLY | A BISCHOFF JT TEN | 6608 MOORHAMPTON DR | LOUISVILLE KY 40228 | | | 117.671 | 40228 |
| BRENDA F BISHOP | 7413 R H RD | HICKORY NC 28602 | | | | 16 | 28602 |
| DAVID E BISHOP | 374 HADDOCK FORK RD | HAZARD KY 41701 | | | | 30 | 41701 |
| DENNIS BISHOP | 609 SE 25TH TERR | CAPE CORAL FL 33904 | | | | 8.107 | 33904 |
| EVELYN BISHOP | 208 CHARLES ST | LONGWOOD FL 32750 | | | | 49.187 | 32750 |
| HOWARD M BISHOP JR | 400 CR 102 | OXFORD MS 38655 | | | | 86 | 38655 |
| JAMES D BISHOP | 1229 KAREN WALK | FERNANDINA BCH FL 32034 | | | | 154.862 | 32034 |
| JANET W BISHOP & PERRY W | BISHOP JT TEN | PO BOX 907 | OKEECHOBEE FL 34973 | | | 47.583 | 34973 |
| JUDY A BISHOP | 1700 SW 99TH AVE | MIRIMAR FL 33025 | | | | 321.623 | 33025 |
| KENNETH R BISHOP SR & | MARGARET P BISHOP TTEES U A | DTD 5/5/89 F-B-O KENNETH R BISHOP SR | & MARGARET P BISHOP REV FAMILY TRUST | 907 35TH AVE DR W | PALMETTO FL 34221 | 1684 | 34221 |
| MAXWELL OLIVER BISHOP JR | 31 B 9TH AVE | KEY WEST FL 33040 | | | | 367.297 | 33040 |
| RICHARD J BISHOP | 2998 NIXON LOOP | MADISON FL 32340 | | | | 28 | 32340 |
| SUSAN BISHOP & JOHNNY R | BISHOP JT TEN | 308 NE AVE | PANAMA CITY FL 32401 | | | 8 | 32401 |
| TED A BISHOP & SUSAN BISHOP | JT TEN | 5230 DAMASCUS RD N | JACKSONVILLE FL 32207 | | | 65.401 | 32207 |
| TERRY WENDELL BISHOP | 2067 S W 76TH ST | JASPER FL 32052 | | | | 31.712 | 32052 |
| YO THERA BISHOP & LA DALE | BISHOP JT TEN | 412 JENNIFER DRIVE | PLEASANT GROVE AL 35127 | | | 117.855 | 35127 |
| CHARLES L BISMARK & NINA M | BISMARK JT TEN | 611 67TH AVE W | BRADENTON FL 34207 | | | 3823 | 34207 |
| LINDA S BISPHAM & WILLIAM A | BISPHAM JT TEN | 14 WOODLAND CIRCLE | APT A | BRUNSWICK GA 31525 | | 7.832 | 31525 |
| EILA JANE BISSELL | 523 167TH AVE NE | BELLEVUE WA 98008 | | | | 2155 | 98008 |
| DAVID ALAN BISTARKEY | 1771 FLAMEVINE PL | MALABAR FL 32950 | | | | 309.754 | 32950 |
| SUSAN G BITELY | 14206 TROON DR # 13C | LOUISVILLE KY 40245 | | | | 275.626 | 40245 |
| DAVID J BITTIKOFER | 3064 SHALLOWFORD ST | DELTONA FL 32738 | | | | 23.285 | 32738 |
| CASEY T BITTLE | 5512 SAMCALLOWAY RD | FORT WORTH TX 76114 | | | | 15.169 | 76114 |
| MARGARET L BITTOF | 1120 DETROIT ST | JACKSONVILLE FL 32205 | | | | 37.078 | 32205 |
| DENISE BITTON & DAVID BITTON | JT TEN | 7301 NW 1ST ST BLDG 9 | MARGATE FL 33063 | | | 163.58 | 33063 |
| FATIMA BIVENS | 816 VERNON ST | FERNANDINA BEACH FL 32034 | | | | 396.184 | 32034 |
| SCOTT E BIVENS | 3341 MORGANTON RD | MARYVILLE TN 37801 | | | | 76.514 | 37801 |
| CHAD J BIVONA | 260 BRYANWOOD ST | VERSAILLES KY 40383 | | | | 32 | 40383 |
| JOSEPH A BIVONA | 1405 JEFFREY STREET | LAKEWOOD NJ 08701 | | | | 391.571 | 08701 |
| DANIEL B BIXBY | 2356 PLAINFIELD DR | CONOVER NC 28613 | | | | 726.986 | 28613 |
| DANIEL B BIXBY & SANDRA R | BIXBY JT TEN | 2356 PLAINFIELD DRIVE | CONOVER NC 28613 | | | 346.444 | 28613 |
| JAMES E BIZER | 1204 CATSKILL CIR | HUNTSVILLE AL 35802 | | | | 127.528 | 35802 |
| STEPHEN K BIZZELL | 6804 FABIANO ST | PENSACOLA FL 32506 | | | | 132.09 | 32506 |
| TIMOTHY A BJERKE | 4514 CLARKSDALE CT | ORLANDO FL 32812 | | | | 44 | 32812 |
| DAVID L BJORLING & PEGGY J | BJORLING JT TEN | 3111 POLENTA RD | CLAYTON NC 27520 | | | 3.223 | 27520 |
| BEVERLY E BLACK | 1704 WOODRIDGE AVE | GREENSBORO NC 27405 | | | | 1 | 27405 |
| DIANE BLACK | PO BOX 384 | DALLAS GA 30132 | | | | 123.196 | 30132 |
| EARL BLACK & BARBARA BLACK | JT TEN | 3802 GRISSOM WAY | LOUISVILLE KY 40229 | | | 384 | 40229 |
| EARL H BLACK | 3802 GRISSOM WAY | LOUISVILLE KY 40229 | | | | 72 | 40229 |
| J MELVIN BLACK | 2750 DREW ST RM 211 | CLEARWATER FL 33759 | | | | 127.528 | 33759 |
| ZOE ANN JONES TRUSTEE U-W | OF ROBERT BLACK FBO JEFFREY | BLACK | 493 SHEPARD DR | NORTH AUGUSTA SC 29841 | | 296.783 | 29841 |
| MARSHALL AARON BLACK | 5728 CROUSE RD | CROUSE NC 28033 | | | | 38.784 | 28033 |
| ZOE ANN JONES TRUSTEE U-W | OF ROBERT R BLACK FBO MELISSA | BLACK | 493 SHEPARD DR | NORTH AUGUSTA SC 29841 | | 296.783 | 29841 |
| MONA FAYE BLACK | 5553 OLEANDER DR | WILMINGTON NC 28403 | | | | 1815.63 | 28403 |
| MONA FAYE C BLACK | 5553 OLEANDER DR | WILMINGTON NC 28403 | | | | 117.764 | 28403 |
| MYRA BLACK | 18547 ANDREW JACKSON AVENUE | PRAIRIEVILLE LA 70769 | | | | 127.528 | 70769 |
| PATRON L BLACK | 319 WEST MARTINTOWN RD | NORTH AUGUSTA SC 29841 | | | | 286 | 29841 |
| PHYLLIS VICKIE BLACK | 200 PAMELA LN | SUMMERVILLE SC 29483 | | | | 20 | 29483 |
| ROBERT E BLACK & JOHNNIE P | BLACK JT TEN | 3765 ADMIRAL DR | CHAMBLEE GA 30341 | | | 478.124 | 30341 |
| WILLIS V BLACK & MARGARET B | BLACK JT TEN | 888 KENTWOOD DR | ROCK HILL SC 29730 | | | 75 | 29730 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| REBECCA WALLACE BLACKARD | RR 1 BOX 533 | HOBOKEN GA  31542 | | | | 14.932 | 31542 |
| TOLIVER W BLACKARD | 615 CHUB LAKE ST | ROXBORO NC  27573 | | | | 4000 | 27573 |
| EDWARD LUKE BLACKBURN | 619 JOHNSON RD | HAVANA FL  32333 | | | | 32 | 32333 |
| JAMES F BLACKBURN | PO BOX 928 | ZEPHYRHILLS FL 33539 | | | | 3.605 | 33539 |
| JAMES WILLIAM BLACKBURN | 1922 S SMITHVILLE RD # 234 | KETTERING OH  45420 | | | | 38 | 45420 |
| LOUISE B BLACKBURN CUST FOR | JOHN HOWELL BLACKBURN UNDER | THE FLA GIFTS TO MINORS ACT | 2903 SADDLE BROOKE CT | TALLAHASSEE FL 32303 | | 60 | 32303 |
| LARRY A BLACKBURN | 145 GRIER RD | WETUMPKA AL  36092 | | | | 1.753 | 36092 |
| MATTHEW JAMES BLACKBURN | 1383 FISHHAWK CT | MASON OH  45040 | | | | 127.528 | 45040 |
| RHONDA KAYE BLACKBURN | 37900 BURHANS ROAD | EUSTIS FL  32736 | | | | 50 | 32736 |
| MAY H BLACKERBY | 1027 OLD JESUP ROAD | BRUNSWICK GA  31520 | | | | 664 | 31520 |
| DONALD E BLACKMAN | 2335 OLD NORTHPARK LN | ALPHARETTA GA  30004 | | | | 14 | 30004 |
| EARL BLACKMAN | 2150 NW 42ND ST | MIAMI FL  33142 | | | | 6 | 33142 |
| JOHN S BLACKMAN | 108 CEDAR CREEK CIRCLE | CENTRAL SC  29630 | | | | 183.49 | 29630 |
| THOMAS G BLACKMAN & MELISSA | B BLACKMAN JT TEN | 6020 BRIARFOREST RD N | JACKSONVILLE FL 32277 | | | 91.906 | 32277 |
| KIMBERLY A BLACKMER | 1550-A FORREST LAKES CIRCLE | WP BEACH FL 33406 | | | | 55 | 33406 |
| ALGER HAROLD BLACKMON & MARY | M BLACKMON JT TEN | 1818 HIGHWAY 17 N #C | SURFSIDE BEACH SC  29575 | | | 4016 | 29575 |
| BEVERLY BLACKMON | 3033 AUSTIN DR | GARNER NC  27529 | | | | 100 | 27529 |
| BRUCE S BLACKMON | 4106 APPLETON LANE | GREENSBORO NC  27405 | | | | 13.286 | 27405 |
| LORAINE P BLACKMON | 4752 HALLS MILL RD | MOBILE AL  36693 | | | | 751.479 | 36693 |
| ROBIN M BLACKMON | SM 18 LAKE CHEROKEE | HENDERSON TX  75652 | | | | 7.258 | 75652 |
| TODD D BLACKMON | 480 WHITE ASH DR | GOLDEN CO  80403 | | | | 121.37 | 80403 |
| RICHARD A BLACKMON CUST | VIRGINIA A BLACKMON UNIF | TRANS MIN ACT SC | 104 YORK ST | CLINTON SC 29325 | | 200 | 29325 |
| WAYLON MICHAEL BLACKMON | 105 BEN WEST DR | CEDARTOWN GA  30125 | | | | 176.618 | 30125 |
| HERMAN O BLACKSHEAR | 2541 E 37TH PLAZA | PANAMA CITY FL  32405 | | | | 110 | 32405 |
| ROBERT E BLACKSTON | 1209 BRANYON RD | HONEA  PATH SC  29654 | | | | 1410 | 29654 |
| DWAYNE N BLACKWELDER | 1414 GLENWOOD DR | ALEX CITY AL  35010 | | | | 39.534 | 35010 |
| HARVEY C BLACKWELDER SR | 320 MENDOTA AVE | LEXINGTON NC  27292 | | | | 324 | 27292 |
| KAYE S BLACKWELDER | 209 PENNINGTON AVE | LEXINGTON NC  27292 | | | | 180.654 | 27292 |
| BARBARA R BLACKWELL | 1415 HIGHLAND AVE | CAMDEN SC  29020 | | | | 41.325 | 29020 |
| BRIAN L BLACKWELL | 16902 ELDERBERRY DR | MONTVERDE FL  34756 | | | | 25.48 | 34756 |
| DAVID S BLACKWELL & DEBORAH | A BLACKWELL JT TEN | 138 PATRICK ST | PRATTVILLE AL  36067 | | | 24 | 36067 |
| DOUG BLACKWELL | 732 MOUNTAIN CIRCLE | MC DONALD TN  37353 | | | | 20 | 37353 |
| HARRY W BLACKWELL JR & LOIS | M BLACKWELL JT TEN | 1700 IRELAND DR | FAYETTEVILLE NC  28304 | | | 40 | 28304 |
| ANNE B ERVIN & HAYDEN B QUATTLEBAUM | PERSONAL REPRESENTATIVE OF THE ESTATE | OF HELENE C BLACKWELL | C/O WEBSTER ROGERS | P O BOX 6289 | FLORENCE SC 29502 | 4000 | 29502 |
| MARGARET H BLACKWELL | 1321 ROCKWOOD AVE | BURLINGTON NC  27215 | | | | 16 | 27215 |
| MARTHA WARE BLACKWELL | PO BOX 211264 | MONTGOMERY AL  36121 | | | | 26.2 | 36121 |
| NANCY O BLACKWELL | PO BOX 251 | DAVIDSON NC  28036 | | | | 438.562 | 28036 |
| TOM BLACKWELL JR | 11371 SW 13TH ST | DAVIE FL  33325 | | | | 127.251 | 33325 |
| VALLAREE G BLACKWELL | 131 GLENWOOD DR | ROCK HILL SC  29732 | | | | 5.583 | 29732 |
| A L BLACKWOOD | 110 CRESTVIEW DR | GAFFNEY SC  29340 | | | | 3.433 | 29340 |
| BRYCE BLACKWOOD | 1231 NE 23RD CT | POMPANO BEACH FL  33064 | | | | 178.536 | 33064 |
| BETTY L BLADES | PO BOX 1968 | NATALBANY LA  70451 | | | | 52.878 | 70451 |
| MICHAEL BLAHOTA | 7 SUTTON CT | MATAWAN NJ  07747 | | | | 307.023 | 07747 |
| RICHARD J BLAHUT JR | 2144 CROMWELL RD | JACKSONVILLE FL  32246 | | | | 286.996 | 32246 |
| WILLIAM A BLAICH | 517 WINTHROP ST | FT WALTON BCH FL  32547 | | | | 13.764 | 32547 |
| CHRIS A BLAIKIE & JAY J | BLAIKIE JT TEN | 6036 HICKORY GROVE LN | PORT ORANGE FL  32124 | | | 128.444 | 32124 |
| BARBARA J BLAIR | 5080 PARKRIDGE CT | OVIEDO FL  32765 | | | | 490.573 | 32765 |
| BARBARA J BLAIR & LEROY E | BLAIR JT TEN | 5080 PARKRIDGE CT | OVIEDO FL  32765 | | | 302.157 | 32765 |
| CONNIE L BLAIR | 12357 WOODROSE CT APT 1 | FORT MYERS FL  33907 | | | | 200 | 33907 |
| DANIEL C BLAIR | 785 HEASLETTS RD | CHILDERSBURY AL  35044 | | | | 134.412 | 35044 |
| EUGENE T BLAIR | 4303 LINCOLN RD | LOUISVILLE KY  40220 | | | | 132 | 40220 |
| EVA L BLAIR | 6926 GEORGE WOOD LN S | JACKSONVILLE FL  32244 | | | | 6 | 32244 |
| GEORGE A BLAIR III | BOX 3637 | NEW ORLEANS LA  70177 | | | | 129.598 | 70177 |
| HELEN W BLAIR | PO BOX 512 | MABLETON GA  30059 | | | | 92.229 | 30059 |
| JEFFREY LEE SCOTT BLAIR | 5008 MARGUERITE RD | KNOXVILLE TN  37912 | | | | 25.789 | 37912 |
| MARY J BLAIR | 233 E MAIN ST | MOREHEAD KY  40351 | | | | 532 | 40351 |
| MICHAEL W BLAIR | RR 4  1945 | MADISON FL  32340 | | | | 61.387 | 32340 |
| PAUL WILSON BLAIR | 233 E MAIN ST | MOREHEAD KY  40351 | | | | 217.658 | 40351 |
| RICHARD DALE BLAIR & MARGIE | K BLAIR JT TEN | 2537 WRIGHT RD | ALCOA TN  37701 | | | 140 | 37701 |
| STEPHEN ANTHONY BLAIR | 5426 LAWFORD LANE | FORT WAYNE IN  46815 | | | | 10.4685 | 46815 |
| B K BLAKE | 1569 JAMESON RD | EASLEY SC  29640 | | | | 12.265 | 29640 |
| CHRISTOPHER BLAKE | 270 N CHRISTY LN | LAS VEGAS NV 89110 | | | | 77.748 | 89110 |
| DONALD HUFF BLAKE & HELEN W | BLAKE JT TEN | 6627 NEWCASTLE RD | JACKSONVILLE FL  32216 | | | 1292.672 | 32216 |
| EDDIE DEAN BLAKE | PO BOX 1012 | WINDERMERE FL  34786 | | | | 42.759 | 34786 |
| EDDIE DEAN BLAKE & RUTH | BLAKE JT TEN | PO BOX 1012 | WINDERMERE FL  34786 | | | 419.033 | 34786 |
| SHARON L BLAKE | 4005 SIOUX CIR | JACKSONVILLE FL  32259 | | | | 72 | 32259 |
| SHIRLEY BLAKE | 1569 JAMESON RD | EASLEY SC  29640 | | | | 340.612 | 29640 |
| WILHELMINA BLAKE & ROBERT E | BLAKE JT TEN | 22333 EDGEWATER DR | PORT CHARLOTTE FL  33980 | | | 211.4 | 33980 |
| BEVERLY YVONNE BLAKELY | 15817 MUIRFIELD DR | ODESSA FL  33556 | | | | 7 | 33556 |
| DOROTHY LANEY BLAKELY | 101 DAVIS AVE | OXFORD AL  36203 | | | | 492 | 36203 |
| EDWARD STANLEY BLAKELY II | 2294 NW 63RD AVE | MARGATE FL  33063 | | | | 21.4 | 33063 |
| TIM F BLAKELY | 2610 WARRIOR VALLEY RD | ALTOONA AL  35952 | | | | 30 | 35952 |
| HERBERT D BLAKENEY | 520 3RD AVE S | COLUMBUS MS  39701 | | | | 103.812 | 39701 |
| HERBERT D BLAKENEY & LINDA M | BLAKENEY JT TEN | 520 3RD AVE S | COLUMBUS MS  39701 | | | 828.442 | 39701 |
| WENDY B BLAKESLEE | 108 THOMAS ST | BAINBRIDGE GA  31717 | | | | 7.922 | 31717 |
| CHRISTY MARIE BLAKEY | 191 DAVIS ST | LABELLE FL  33935 | | | | 181.319 | 33935 |
| OLA MAE BLAKEY | PO BOX 3741 | SANFORD NC  27331 | | | | 1660 | 27331 |
| CARL W BLALOCK & CONSTANCE E | BLALOCK JT TEN | 929 PALMER CHAPEL RD | PINEVILLE LA 71360 | | | 10.71360 | 71360 |
| CARLOS L BLALOCK | 112 PALM DR | SAINT SIMONS ISLAND GA  31522 | | | | 722.429 | 31522 |
| CLARA E BLALOCK | 7321 COURTWOOD ST | FLORENCE AL  35634 | | | | 53.173 | 35634 |
| ELIJAH BLALOCK JR | 5419 ALLEN DR | RALEIGH NC  27610 | | | | 564 | 27610 |
| HENRY V BLALOCK CUST FOR | JESSICA MILLS BLALOCK UNDER | THE SC UNIFORM GIFTS TO | MINORS ACT | 114 E MAPLE ST | CLINTON SC 29325 | 117.886 | 29325 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HENRY V BLALOCK CUST FOR | JORDAN VON HOLLEN BLALOCK | UNDER THE SC UNIFORM GIFTS TO | MINORS ACT | 114 E MAPLE ST | CLINTON SC 29325 | 117.886 | 29325 |
| HERVEY F BLALOCK | 506 S ADAIR ST | CLINTON SC 29325 | | | | 53.238 | 29325 |
| LARRY LEE BLALOCK | 259 ATKINS RD | FUQUAY VARINA NC 27526 | | | | 48.223 | 27526 |
| VIRGINIA D BLALOCK | 21417 PALM AVE | PANAMA CITY BEACH FL 32413 | | | | 131.292 | 32413 |
| GREGORY W BLAMBLE | 3635 FOWLER RIDGE | DOUGLASVILLE GA 30135 | | | | 33.737 | 30135 |
| CHARLES A BLANC SR | 3375 OLD STATE RD | BRANDENBURG KY 40108 | | | | 3000 | 40108 |
| REGGIE BLANC | 830 NE 205TH ST | MIAMI FL 33179 | | | | 131.121 | 33179 |
| BETTY LOU BLANCHARD | 4307 BAPTIST CHAPEL RD | GODWIN NC 28344 | | | | 200 | 28344 |
| JOHN W BLANCHARD | 306 GRAVOUIA DRIVE | BREAUX BRIDGE LA 70517 | | | | 130.809 | 70517 |
| LISA D BLANCHARD | 1000 TOMBERLIN RD | MONROE NC 28110 | | | | 1.186 | 28110 |
| MARTY J BLANCHARD | 10335 CARTER HILLS | DENHAM SPRINGS LA 70726 | | | | 50 | 70726 |
| MIRANDA A BLANCHARD & KEITH | J BLANCHARD JT TEN | 1042 SONNY DR | SAINT MARTINVILLE LA 70582 | | | 24.446 | 70582 |
| RACHEL L BLANCHARD | 306 GRAVOUIA DR | BREAUX BRIDGE LA 70517 | | | | 127.528 | 70517 |
| SUZIE A BLANCHARD | 5012 MANDY DRIVE | SULPHUR LA 70663 | | | | 12 | 70663 |
| VIOLA BLANCHARD & LELAND | BLANCHARD SR JT TEN | PO BOX 113 | THREE SPRINGS PA 17264 | | | 131.121 | 17264 |
| PHYLLIS M BLANCHETTE | 4519 HAVERHILL RD | LAKE WORTH FL 33463 | | | | 8 | 33463 |
| GRACE M BLANCO | 745 NW 24 CT | MIAMI FL 33125 | | | | 127.528 | 33125 |
| RICHARD BLANCO | 1634 PAMELA LORRAINE DR | CHARLOTTE NC 28213 | | | | 50.162 | 28213 |
| JAMES T BLAND | 607 E SEMINOLE AVE | MADISON FL 32340 | | | | 16 | 32340 |
| NAT BLAND & DOROTHY BLAND | JT TEN | 761 OLD TURNPIKE RD | SUTTON WV 26601 | | | 5.343 | 26601 |
| PEGGY L BLAND | 8375 COUNTY LINE RD | SUMITON AL 35148 | | | | 50 | 35148 |
| CORINNE A BLANK | 4474 CTY RD 134 | CARDINGTON OH 43315 | | | | 12 | 43315 |
| LAURA E BLANK | ATTN LAURA BLANK-VANSYCKLE | 7753 MONARCH CT | DELRAY BEACH FL 33446 | | | 10.147 | 33446 |
| LAURIE D BLANK | 6329 LOMA LINDA PLACE | TALLAHASSEE FL 32309 | | | | 493.035 | 32309 |
| MERRY H BLANK | 1094 SANCTUARY COVE DRIVE | NORTH PALM BEACH FL 33410 | | | | 4 | 33410 |
| MISS SANDRA BLANK | ATTN THOMAS TOSCARI | 123 S BROAD ST | PHILADELPHIA PA 19109 | | | 4000 | 19109 |
| JOHN C BLANKE | 10529 CARTHAGE ST | RIVER RIDGE LA 70123 | | | | 1000 | 70123 |
| KENNETH G BLANKE | 7012 CHRISTINE ST | METAIRIE LA 70003 | | | | 153.402 | 70003 |
| DAVID T BLANKENSHIP | 136 MALONE DR | ROME GA 30165 | | | | 5 | 30165 |
| EDWARD A BLANKENSHIP | 2136 MAUREEN DR | HOLIDAY FL 34690 | | | | 100 | 34690 |
| ELVIN M BLANKENSHIP | 576 GUY RD | MARBURY AL 36051 | | | | 40 | 36051 |
| JAMES M BLANKENSHIP | 527 OLD PEACOCK ROAD | PARIS KY 40361 | | | | 97.466 | 40361 |
| JOSEPH W BLANKENSHIP | 3232 LAKE PINE WAY E D1 | TARPON SPRINGS FL 34688 | | | | 114.175 | 34688 |
| L SCOTT BLANKENSHIP | 8158 WINDING TRAIL | MASON OH 45040 | | | | 1.099 | 45040 |
| MARK BLANKENSHIP | #204 | 529 ASPEN GLEN | CINCINNATI OH 45244 | | | 150 | 45244 |
| MIKE BLANKENSHIP & CLARA | BLANKENSHIP JT TEN | 527 OLD PEACOCK RD | PARIS KY 40361 | | | 72.581 | 40361 |
| RONZEL BLANKENSHIP | 1047 GROVE LN NW | ROANOKE VA 24012 | | | | 191.592 | 24012 |
| WILLIAM R BLANKENSHIP | 5422 CR 49 | CLANTON AL 35045 | | | | 36 | 35045 |
| MARKS R BLANKFIELD & BARBARA J C | BLANKFIELD TRS U/A DTD 07/23/99 | BLANKFIELD LIVING TRUST | 12217 SPRINGMOOR FOUR COURTS | JACKSONVILLE FL 32225 | | 200 | 32225 |
| DAVID L BLANKS & DEBORAH L | BLANKS JT TEN | 9009 WESTERN LAKE DR APT 2003 | JACKSONVILLE FL 32256 | | | 10 | 32256 |
| DONNYA BLANSCET | 7602 ELLIS RD | WEATHERFORD TX 76086 | | | | 826.948 | 76086 |
| BRIAN R BLANTON | 1409 SWEETGUM CIR | KELLER TX 76248 | | | | 509.861 | 76248 |
| DOROTHY ANNE BLANTON | 113 NOWELL DRIVE | EUFAULA AL 36027 | | | | 103.075 | 36027 |
| GARY LEE BLANTON | RR 1 BOX 236A | GREENVILLE FL 32331 | | | | 10.332 | 32331 |
| GLORIA BLANTON | 168 OLD LEATHERS FORD RD | DAHLONEGA GA 30533 | | | | 130.809 | 30533 |
| HOYT BLANTON | 2033 SPEIR ST | SAVANNAH GA 31406 | | | | 1124 | 31406 |
| JACKIE RICH BLANTON | 622 W ZION CHURCH RD | SHELBY NC 28150 | | | | 85.167 | 28150 |
| JAMES W BLANTON | 101 SAINT JOHNS WAY W | APOLLO BEACH FL 33572 | | | | 200 | 33572 |
| LESLIE BLANTON | 283 TARA WOODS DR | LEITCHFIELD KY 42754 | | | | 3.13 | 42754 |
| PAMELA C BLANTON | 774 NE GLADIOLI DR | LEE FL 32059 | | | | 151.102 | 32059 |
| REBA P BLANTON & WALLACE | BLANTON JT TEN | 6939 CLOVIS RD | JACKSONVILLE FL 32205 | | | 131.121 | 32205 |
| GERALDINE BLASCO | 5783 WOODLAND POINT DR | FT LAUDERDALE FL 33319 | | | | 467.075 | 33319 |
| KEENAN M BLATCHER | 1918 PAULINE STREET | NEW ORLEANS LA 70117 | | | | 100 | 70117 |
| CARMEN BLAUSTEIN | 6201 NW 9TH CT | MARGATE FL 33063 | | | | 60 | 33063 |
| JEANNIE H BLAYLOCK CUST | CARSON MICHAEL BLAYLOCK UNIF | TRAN MIN ACT FL | 2217 LAUREL RD | JACKSONVILLE FL 32207 | | 10 | 32207 |
| JEANNIE H BLAYLOCK CUST ANNA | KATHERINE BLAYLOCK UNIF TRAN | MIN ACT FL | 2217 LAUREL RD | JACKSONVILLE FL 32207 | | 10 | 32207 |
| MICHAEL J BLAYLOCK | 107 BERKSHIRE DR | HAVELOCK NC 28532 | | | | 2.372 | 28532 |
| SUZANNE BLAYLOCK | 14722 FOREST GROVE APT A | BATON ROUGE LA 70818 | | | | 100 | 70818 |
| BARBARA BLAYNEY | 9095 W EMERALD OAKS DR | CRYSTAL RIVER FL 34428 | | | | 20.272 | 34428 |
| BOBBY L BLAZEK & REBECCA P | BLAZEK JT TEN | 3103 MONTIES LN | ARLINGTON TX 76015 | | | 1133 | 76015 |
| ANGELA RENAE BLAZIER | 226 FOOTHILLS DR | SEYMOUR TN 37865 | | | | 17.839 | 37865 |
| TAMMY DENISE BLAZIER | ATTN TANNY ATKINS | 4106 CARNATIO DR | MORRISTOWN TN 37814 | | | 17.839 | 37814 |
| JAMES H BLEAKLEY JR & BILLIE | SUE BLEAKLEY JT TEN | 2908 W NORTH ST | TAMPA FL 33614 | | | 197.822 | 33614 |
| MARIA S BLEAKLEY | 257 ANNEX ST | RESERVE LA 70084 | | | | 27.962 | 70084 |
| MARIA S BLEAKLEY & DWAIN E | BLEAKLEY TEN COM | 257 ANNEX ST | RESERVE LA 70084 | | | 118.373 | 70084 |
| MARIA S BLEAKLEY & DWAIN E | BLEAKLEY JT TEN | 257 ANNEX | RESERVE LA 70084 | | | 538.621 | 70084 |
| GERALD DEAN BLEDSOE & | MAURENE S BLEDSOE JT TEN | 4324 OLD DOERUN RD | MOULTRIE GA 31768 | | | 4034 | 31768 |
| RICKY D BLEDSOE | 4407 JEFFERSON CIR S | ATLANTA GA 30341 | | | | 37.107 | 30341 |
| HELEN M BLEGEN | 1082 ORLEANS CT | JACKSONVILLE FL 32205 | | | | 42.915 | 32205 |
| EGBERT E BLENMAN & BRENDA P | BLENMAN JT TEN | PO BOX 1194 | BYRON GA 31008 | | | 40 | 31008 |
| WAYNE V BLESSITT | 2465 BENJAMIN E MAYS DR SW | ATLANTA GA 30311 | | | | 124.127 | 30311 |
| DAVID W BLEVINS | 62 WIND TREE LANE | WINTER GARDEN FL 34787 | | | | 4.113 | 34787 |
| FRED A BLEVINS | 113 KENDRA AVENUE | DELAND FL 32720 | | | | 1.613 | 32720 |
| RALPH BLEVINS | BOX 157 | 12 STEVENS ST | SLATER SC 29683 | | | 33 | 29683 |
| RODNEY D BLEVINS | 2541 E LAKE DR | DELAND FL 32724 | | | | 72 | 32724 |
| JOHN J BLIDY | P O BOX 6891 | TAMPA FL 33608 | | | | 4.324 | 33608 |
| MICHAEL L BLINN | 1024 PINE RIDGE CIR | SANFORD FL 32771 | | | | 70 | 32771 |
| WENDI LYNN BLINSKI | 10411 QUITO STREET | COOPER CITY FL 33026 | | | | 646.355 | 33026 |
| THOMAS M BLISS CUST THOMAS | MANNING BLISS II UNIF TRAN | MIN ACT FL | 4920 ORTEGA BLVD | JACKSONVILLE FL 32210 | | 170.698 | 32210 |
| TAMMY DIAN BLITCH | 9156 NW 44TH COURT | CORAL SPRINGS FL 33065 | | | | 22.369 | 33065 |
| ROBERT L BLITCHINGTON | 1431 DANBURY RD | JACKSONVILLE FL 32205 | | | | 1500 | 32205 |
| LEE DAWS BLOCH | 1214 ROSS AVE | BATON ROUGE LA 70807 | | | | 66.614 | 70807 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KAREN M BLOCK | 3325 FURMAN BLVD | LOUISVILLE KY 40220 | | | | 128.506 | 40220 |
| PAULA KRUSE BLOCK | 3404 WINCHESTER RD | LOUISVILLE KY 40207 | | | | 347.708 | 40207 |
| DAVID GORDON BLOCKER | 367 GROSVENOR ST | LONDON CANADA | | | | 126.36 | |
| JACK S BLOCKER JR | 367 GROSVENOR ST | LONDON ONT N6A 1Z2 CAN | | | | 1000 | |
| KENT R BLOCKER & ELLEN E | BLOCKER JT TEN | 808 CROWN POINT RD W | SIGNAL MTN TN 37377 | | | 67.666 | 37377 |
| RACHEL DIANE BLOCKER | PO BOX 2299 211 | DARIEN GA 31305 | | | | 127.528 | 31305 |
| RANDY P BLOCKER | 2703 E ANDREWS AVE # B | OZARK AL 36360 | | | | 17 | 36360 |
| JOHN W BLOMGREN & KAREN L | BLOMGREN JT TEN | 635 IRBY CIR | UNION GROVE AL 35175 | | | 400 | 35175 |
| ROSALIE E BLOMQUIST | 8441 BOCA GLADES | BOCA RATON FL 33434 | | | | 254.515 | 33434 |
| VERA BLOMQUIST & RICHARD | BLOMQUIST JT TEN | 3708 LIVE OAK | WACO TX 76708 | | | 64.671 | 76708 |
| MORGAN DEREK BLOODWORTH | 146 MCCULLAR WEAVER RD SW | MILLEDGEVILLE GA 31061 | | | | 103.407 | 31061 |
| LEON J BLOOM & ANGELA O BLOOM | JT TEN | 4316 PEACHTREE CIRCLE EAST | JACKSONVILLE FL 32207 | | | 40.108 | 32207 |
| TRACY BLOOM | 724 ERIN DR | STOCKBRIDGE GA 30281 | | | | 40 | 30281 |
| STEVEN BLOOMFIELD & | CHRISTINA BLOOMFIELD JT TEN | 9009 WESTERN LAKE DRIVE | #510 | JACKSONVILLE FL 32256 | | 127.79 | 32256 |
| ROBERT B BLOUNT III | 71297 KELLER ST | ABITA SPRINGS LA 70420 | | | | 124.728 | 70420 |
| ROXIE LYNN BLOUNT | 2385 LAKE DEBRA DR 2414 | ORLANDO FL 32835 | | | | 3.641 | 32835 |
| WILLIAM R BLOUNT & PATRICIA | D BLOUNT JT TEN | 13314 76 TERRACE | LIVE OAK FL 32060 | | | 188.843 | 32060 |
| RONALD L BLOYD | 1917 BLAKE ST | FAYETTEVILLE NC 28301 | | | | 139.481 | 28301 |
| ARCHIE F BLUE | PO BOX 651395 | MIAMI FL 33265-1395 | | | | 974.236 | 33265-1395 |
| GARY L BLUE | 581 CYPRESS RD | CAMERON NC 28326 | | | | 90.673 | 28326 |
| BRUCE E BLUE CUST JUSTIN | MORGAN BLUE UNIF TRAN MIN | ACT KY | 6109 TWO SPRINGS LN | LOUISVILLE KY 40207 | | 1336.019 | 40207 |
| BRUCE E BLUE CUST MADELYN | ANDREA BLUE UNIF TRAN MIN | ACT KY | 6109 TWO SPRINGS LN | LOUISVILLE KY 40207 | | 1336.019 | 40207 |
| BRUCE E BLUE CUST SPENCER | BLUE UNIF UNIF GIFT MIN ACT | KY | 6109 TWO SPRINGS LN | LOUISVILLE KY 40207 | | 1336.019 | 40207 |
| ROGER BLUM | 2100 KREBBS COURT | GREENSBORO NC 27405 | | | | 10.973 | 27405 |
| SAMUEL BLUM | 4316 LORMAR RD | GREENSBORO NC 27406 | | | | 6 | 27406 |
| VELMA V BLUM | 7711 NOKOMIS RD | DAVISVILLE FL 32568 | | | | 16 | 32568 |
| JOSEPH L BLUME | 444 WINNWAY ST | APOPKA FL 32712 | | | | 3.13 | 32712 |
| CHARLES E BLUNT & HELEN G | BLUNT TRUSTEES U-A DTD | 08-04-99 BLUNT LIVING TRUST | 77 TULARE STREET | BRISBANE CA 94005 | | 536.32 | 94005 |
| ANNA M BLUTO | 12428 MALLARD DR | CHARLOTTE NC 28262 | | | | 288.216 | 28262 |
| MARK E BLUTO & ANNA M BLUTO | JT TEN | 1007 CENTRAL DR | CONCORD NC 28027 | | | 229.168 | 28027 |
| MARK ETHAN BLUTO | 5454 DEER RUN CT | DAVIDSON NC 28036 | | | | 138.29 | 28036 |
| RICHARD E BLYAR JR | 10471 ROXBURY LN | JACKSONVILLE FL 32257 | | | | 21.713 | 32257 |
| SUSAN J BOAG | 140 SW 8TH ST APT 5 | POMPANO BEACH FL | | | | 17.249 | |
| ROY J BOARD | 3200 S CRUMS LN | LOUISVILLE KY 40216 | | | | 2253.824 | 40216 |
| ERNEST L BOARDMAN & LINDA R | BOARDMAN JT TEN | 1291 MILLER DR | RICHMOND KY 40475 | | | 3710.349 | 40475 |
| FRANCES P BOARDMAN | 1419 GRANT ST | HOLLYWOOD FL 33020 | | | | 118.873 | 33020 |
| CAROLYN BOATMAN | 306 7TH ST | FRANKLIN LA 70538 | | | | 100 | 70538 |
| PAMELA L BOATNER | 1907 CEDAR RIDGE LOOP | PRATTVILLE AL 36067 | | | | 100 | 36067 |
| ANNA M BOATRIGHT | 1748 KELLERS RD | BLACKSHEAR GA 31516 | | | | 3.268 | 31516 |
| BRENDA J BOATRIGHT | RR 1 BOX 420 | MERSHON GA 31551 | | | | 139.794 | 31551 |
| JAN M BOATRIGHT | 4919 ROOSEVELT CIRCLE | SUGAR HILL GA 30518 | | | | 146.938 | 30518 |
| BRIDGET R BOAZ | 2411 ST JOHN DR | WILSON NC 27893 | | | | 31.816 | 27893 |
| WILLIAM E BOAZ | 2411 ST JOHN DR | WILSON NC 27893 | | | | 602.489 | 27893 |
| MARIE ELIZABETH FLAUSE | TRUSTEE U-A DTD 02-17-98(BOB | & BETTY FLAUSE LIVING TRUST | 1100 OLD SALINAS HWY | MONTEREY CA 93940 | | 3684 | 93940 |
| LYNETTE G BOBB & LARRY V | BOBB JT TEN | 5500 BROAD RIVER ROAD | COLUMBIA SC 29212 | | | 5344.619 | 29212 |
| BARBARA A BOBKO | 15289 76TH RD N | LOXAHATCHEE FL 33470 | | | | 127.528 | 33470 |
| IRIS JUNE BOBO & KENNETH R | BOBO JT TEN | 234 CLEMSON AVE | GREENVILLE SC 29611 | | | 8.29611 | |
| MARY D BOBO | P O BOX 4803 | LOUISVILLE KY 40204 | | | | 81.40204 | |
| PHILIP L BOBO & PAULA L BOBO | JT TEN | 4520 WILLIAMS SPRING RD | FT WORTH TX 76135 | | | 8.61 | 76135 |
| ROSELYN J BOBO | 1018 BOILING SPRINGS RD | OXFORD AL 36203 | | | | 134 | 36203 |
| TARA DIANE BOBO | 8404 SOUTH EVERETT WAY | # E | LITTLETON CO 80128 | | | 134.06 | 80128 |
| EILEEN BOBOWICZ | 11713 CYPRESS PARK | TAMPA FL 33624 | | | | 271.429 | 33624 |
| MYLES BRENT BOCCARDI | 9550 W INDORE DRIVE | LITTLETON CO 80127 | | | | 1.228 | 80127 |
| JUDITH A BOCKMULLER | 2824 TIFTON ST S | SAINT PETERSBURG FL 33711 | | | | 1852.582 | 33711 |
| RITA E BOCOCK | PO BOX 307 | ZEBULON NC 27597 | | | | 2.853 | 27597 |
| EARL A BODDEN | 1105 CROWN DRIVE | JACKSONVILLE FL 32221 | | | | 13.924 | 32221 |
| JAMES B BODDIE III | 3215 BROWNING COURT WEST | FORT WORTH TX 76111 | | | | 141.253 | 76111 |
| RITA A BODE | 10704 SILVERBROOK DR | CINCINNATI OH 45240 | | | | 20.666 | 45240 |
| KAREN ANN BODIE | 1609 POINSETT DR | FLORENCE SC 29505 | | | | 132 | 29505 |
| RUTH H BODIE | 447 CALHOUN DRIVE | GARDEN CITY SC 29576 | | | | 404 | 29576 |
| DEBRA ANN BODIFORD | 175 NORTH MILL PARKWAY | STOCKBRIDGE GA 30281 | | | | 86.882 | 30281 |
| HARRY L BODISON JR | 1309 TEMPLE CIR | HAINES CITY FL 33844 | | | | 310.109 | 33844 |
| MIKE BODLEY & CONNIE BODLEY | JT TEN | 1431 WADE RD | MILFORD OH 45150 | | | 7.915 | 45150 |
| RON BODLEY | 1387 GIBSON RD | LOVELAND OH 45140 | | | | 127.528 | 45140 |
| ANDREW BODNER | 1805 215TH ST | BAYSIDE NY 11360 | | | | 9.215 | 11360 |
| ERIC D BODY | 2609 N M STREET | PENSACOLA FL 32501 | | | | 65.3 | 32501 |
| RAYE A BODY | 8147 NO MAYFIELD LN | MECHANICSVILLE VA 23111 | | | | 26.136 | 23111 |
| JEFF P BOEHNEL | 17170 KILN ACRES RD | KILN MS 39556 | | | | 354.508 | 39556 |
| RICHARD H BOEHNING & RUTH J | BOEHNING JT TEN | 13 HOLLYRIDGE LANE | TRYON NC 28782 | | | 268.185 | 28782 |
| MARY JO BOEING & RICK D | BOEING JT TEN | 7415 WYNNE PL | CINCINNATI OH 45233 | | | 100 | 45233 |
| JAMES BOESCH | 129 MADEIRA DR | AVONDALE LA 70094 | | | | 1.377 | 70094 |
| LAWRENCE C BOESCH III | 77189 DONNIE RD | FOLSOM LA 70437 | | | | 222.243 | 70437 |
| JOHN F BOGAERT | 1501 SE 8TH DR | OKEECHOBEE FL 34974 | | | | 684.867 | 34974 |
| LYNN BOGANSKI | 913B SHEPARD TERRACE | PATUXENT RIVER MD 20670 | | | | 139.794 | 20670 |
| LOUIS J BOGAR | 3 STARFISH CT | PONTE VEDRA BEACH FL 32082 | | | | 2.958 | 32082 |
| SUSAN BOGENSCHUTZ & ROBERT | BOGENSCHUTZ JT TEN | 677 BALBRIGGAN CT | CINCINNATI OH 45255 | | | 269.943 | 45255 |
| ANNA D BOGGESS & VAUGHN | BOGGESS JT TEN | 754 HIFNER RD | VERSAILLES KY 40383 | | | 283.708 | 40383 |
| KRISTINE M BOGGESS | 163 SE 20TH ST | CAPE CORAL FL 33990 | | | | 25.862 | 33990 |
| NORMA J BOGGESS | 714 CROOKED LANE | SOUTHPORT FL 32409 | | | | 64.224 | 32409 |
| LUCY BOGGIO & CHARLES BOGGIO | & DORIS GALETTO & MARY ANN | HANES JT TEN | 79 MOHAWK STREET | MOHAWK MI 49950 | | 100 | 49950 |
| CAROLINE BOGGS | 1102 PLANTATION RD | ANDERSON SC 29621 | | | | 4440 | 29621 |
| GLADYS M BOGGS | 4316 DUNN AVE | SEBRING FL 33872 | | | | 400 | 33872 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEAN FRASER BOGGS | 133 HUMMINGBIRD RDG | GREENVILLE SC 29605 | | | | 4000 | 29605 |
| JOHN E BOGGS | 1610 BLUE RIDGE BLVD | SENECA SC 29672 | | | | 1116 | 29672 |
| MARION E BOGGS | 165 ROSEWOOD CIR | COVINGTON GA 30016 | | | | 140.647 | 30016 |
| ROY A BOGGS JR & BRENDA L | BOGGS JT TEN | 211 LENTZ RD | BRANDON FL 33510 | | | 386.682 | 33510 |
| BRETT DAVID BOGUS | 2710 ROYAL CIRCLE DR | KINGWOOD TX 77339 | | | | 205.656 | 77339 |
| BARRY D BOHANNON | 4650 ROUTT RD | LOUISVILLE KY 40299 | | | | 16.40299 | |
| DEBRA A BOHANNON | 3053 APACHE DR | PACE FL 32571 | | | | 1.577 | 32571 |
| LAURA BOHANNON | 4804 CARDINAL BLVD | JACKSONVILLE FL 32210 | | | | 25.008 | 32210 |
| LOLITA A BOHANNON | 412 DON GRAFF RD | FREEPORT FL 32439 | | | | 3.428 | 32439 |
| ROBIN S BOHANNON | 10212 SHREWSBURY RD | LEITCHFIELD KY 42754 | | | | 10 | 42754 |
| CHARLES B BOHLMAN SR | APT E22 | 1000 AIRPORT RD SW | HUNTSVILLE AL 35802 | | | 25.507 | 35802 |
| CHRISSY P FANN CUST | KADEN JAMES BOHNSACK | WY UNIF TRAN MIN ACT | 431 MAIN ST | LANDER WY 82520 | | 70 | 82520 |
| NICHOLAS BOHOVSKY | 141 E RIVERSIDE DR APT 25 | JUPITER FL 33469 | | | | 146.094 | 33469 |
| JACQUELINE A BOISSEY | 35251 POINSETTIA AVE | FRUITLAND PARK FL 34731 | | | | 52.443 | 34731 |
| TERESA L BOIVIN | 101 SE 8 TH ST | POMPANO BEACH FL 33060 | | | | 4.118 | 33060 |
| WARREN A BOIVIN | 101 SE 8TH ST | POMPANO BCH FL 33060 | | | | 3.428 | 33060 |
| STEPHEN A BOK CUST ALEX S | BOK UNIF TRAN MIN ACT MI | 07577 SEEVERS RD | HICKSVILLE OH 43526 | | | 2.071 | 43526 |
| STEPHEN A BOK CUST AUSTIN J | BOK UNIF TRAN MIN ACT MI | 07577 SEEVERS RD | HICKSVILLE OH 43526 | | | 2.071 | 43526 |
| MARIA L BOLADO | 2407 14 STREET DR WEST #B | PALMETTO FL 34221 | | | | 15.709 | 34221 |
| BECKY S BOLAND | 316 HARDWOOD TRAIL | LITTLE MOUNTAIN SC 29075 | | | | 133 | 29075 |
| DAVID LEWIS BOLAND | P O BOX 701 | CHAPIN SC 29036 | | | | 10 | 29036 |
| JAYNE L BOLAND | 12273 BUCKS HARBOR DR S | JACKSONVILLE FL 32225 | | | | 26.222 | 32225 |
| DELMER C BOLDEN JR | 2393COUNCIL RD | GRAHAM NC 27253 | | | | 432 | 27253 |
| ELIZABETH L BOLDEN | 220 WEST EMERT ROAD | HUNTS AL 35811 | | | | 50 | 35811 |
| JOANN N BOLDEN | 1238 W BROWARD ST | LANTANA FL 33462 | | | | 62.723 | 33462 |
| JOANN HOPE BOLDEN & MICHAEL A | BOLDEN JT TEN | 1238 W BROWARD ST | LANTANA FL 33462 | | | 341.482 | 33462 |
| THOMAS D BOLDEN | 148 PRINDLE DR | JACKSONVILLE FL 32225 | | | | 19.098 | 32225 |
| SAMUEL J BOLDRICK | PO BOX 11349 | MIAMI FL 33101-1349 | | | | 1000 | 33101-1349492 |
| SAMUEL J BOLDRICK | BOX 011349 | MIAMI FL 33101 | | | | 1000 | 33101 |
| JOYCE T BOLEK | 13880 57TH PL N | ROYAL PALM BEACH FL 33411 | | | | 38.876 | 33411 |
| ALAN D BOLES & LINDA J BOLES | JT TEN | 2405 CLARA KEE BLVD | TALLAHASSEE FL 32303 | | | 243.731 | 32303 |
| JAMES H BOLES JR | 308 ROSS RD | WETUMPKA AL 36092 | | | | 77.886 | 36092 |
| KAREN E BOLES | 100 LE BLANC ST | FORT BRAGG NC 28307 | | | | 112.264 | 28307 |
| ELIZABETH ANN BOLIN | PO BOX 321 | KINGS MOUNTAIN NC 28086 | | | | 31 | 28086 |
| ERVIN J V BOLIN & FLORENCE C | BOLIN JT TEN | 127 HARDIN DR | KINGS MOUNTAIN NC 28086 | | | 800 | 28086 |
| RONALD W BOLING | 8216 JUSTIN RD N | JACKSONVILLE FL 32210 | | | | 8 | 32210 |
| CAROL L BOLLING | 5785 SE 166TH CT | OCKLAWAHA FL 32179 | | | | 100 | 32179 |
| GEORGE R BOLLING & DOLORES J | BOLLING JT TEN | 259 KETCHUM DR | SAN JOSE CA 95127 | | | 672.291 | 95127 |
| JUNE W BOLLING | 317 MARLETTE DR | NORTH PORT FL 34287 | | | | 40.267 | 34287 |
| PAMELA ANN BOLLINGER | 518 37TH ST SW | HICKORY NC 28602 | | | | 14 | 28602 |
| SHANNA BOLOTTE | 27076 SHELBY BOOTY RD | MOUNT HERMON LA 70450 | | | | 106.251 | 70450 |
| CAROLYN BOLSER | 7254 OKEANA DREWSBURG RD | OKEANA OH 45053 | | | | 127.528 | 45053 |
| LAWRENCE J BOLSOVER | 409 CITROEN DR | SEBRING FL 33872 | | | | 30.124 | 33872 |
| HAYDEN E BOLSTAD & SARA B | BOLSTAD JT TEN | 14432 MOORING DR | LARGO FL 33776 | | | 2352.206 | 33776 |
| BETTY BOLSTER | 1690 KING RD | ONEONTA AL 35121 | | | | 2.099 | 35121 |
| EMMA E BOLT | 2386 CHESTNUT LOG DR | LITHIA SPRINGS GA 30057 | | | | 6 | 30057 |
| JULIUS D BOLT | 3707 MILAM RD | CLINTON SC 29325 | | | | 564 | 29325 |
| ROGER D BOLT | 207 MARIA DR | ANDERSON SC 29625 | | | | 922 | 29625 |
| DOUGLAS D BOLTON & AUDREY W | BOLTON JT TEN | 107 CYPRESS MILL CT | FLORENCE AL 35633 | | | 100 | 35633 |
| JACK H BOLTON & MARTHA P | BOLTON JT TEN | 603 LONGVIEW DR | THOMASVILLE NC 27360 | | | 7.894 | 27360 |
| JACKIE BOLTON | 1410 BENTLEY WOODS TRL | LITHONIA GA 30058 | | | | 100 | 30058 |
| KAREN BOLTON | 2821 N THORPE AVE | ORANGE CITY FL 32763 | | | | 99.737 | 32763 |
| LISA BOLTON | 7308 POI CIRCLE | ORLANDO FL 32822 | | | | 60 | 32822 |
| MARY ANN BOLTON | 5434 SOUTHVIEW DR | LOUISVILLE KY 40214 | | | | 1013.363 | 40214 |
| MARY ANN BOLTON | PO BOX 441 | WOODLAND NC 27897 | | | | 132 | 27897 |
| MARY LYNN BOLYARD | 1280 SE CARNAHAN ST | ARCADIA FL 33821 | | | | 20 | 33821 |
| FRED BOLZ | 913 WALNUT | VALLEY FALLS KS 66088 | | | | 592.238 | 66088 |
| LOUIS BOMBARDIER | 508 DURAND ROAD | PLATTSBURG NY 12901 | | | | 100 | 12901 |
| JIM J BON | 131 EDERINGTON DR | BROOKSVILLE FL 34601 | | | | 558.706 | 34601 |
| TAMELA E BONACE & ROBERT C | BONACE JT TEN | 2122 INNER CASS CIR | SARASOTA FL 34231 | | | 50 | 34231 |
| JOHN J BONACUM & DOROTHY A | BONACUM JT TEN | 9 SUTTON PL | ISLIP NY 11751 | | | 253.665 | 11751 |
| CHRIS J BONCK | 1933 CENTER ST | ARABI LA 70032 | | | | 573.825 | 70032 |
| JAMIE DANIELLE BONCK | 320 E PEARL DR | SLIDELL LA 70461 | | | | 20 | 70461 |
| BERTHA E BOND & RICHARD A | BOND | 311 CONOVA DR | MONROE OH 45050 | | | 76.514 | 45050 |
| JEWEL E BOND III | 1803 CAROLYN AVE | DENHAM SPRINGS LA 70726 | | | | 119.505 | 70726 |
| LYNDA A BOND & WARREN S BOND | JT TEN | 1154 SW 149TH TERR | SUNRISE FL 33326 | | | 54.166 | 33326 |
| PAULA C BOND | 159 CRESCENT ROAD-KIMBROOK | GREENWOOD SC 29649 | | | | 524.494 | 29649 |
| WILLIAM M BOND JR | 191 SW PALM DR APT 106 | PORT ST LUCIE FL 34986 | | | | 170.096 | 34986 |
| JIM BONDEGARD | PO BOX 34 | LODGEPOLE NE 69149 | | | | 200 | 69149 |
| GERTRUDE E BONDIO | 3267 GLEN EAGLE LANE | KENNER LA 70065 | | | | 169 | 70065 |
| DENNIS A BONE | 4122 S OLD CARRIAGE RD | ROCKY MOUNT NC 27803 | | | | 224 | 27803 |
| GREGORY D BONE | 160 BRYAN AVE | LABELLE FL 33935 | | | | 45.948 | 33935 |
| BRUCE W BONEAU | 5049 BENNINGTON DR | MARRERO LA 70072 | | | | 280 | 70072 |
| BRUCE W BONEAU | 5049 BENNINGTON DR | MARRERO LA 70072 | | | | 179.529 | 70072 |
| CLARK H BONEY JR TRUSTEE U-A | DTD 09-19-01 CLARK H BONEY | JR REVOCABLE TRUST | 44447 HARBOUR ISLAND DR | JACKSONVILLE FL 32225 | | 4532 | 32225 |
| LILLIAN B BONEY | 2305 GILLETTE DR | WILMINGTON NC 28403 | | | | 868 | 28403 |
| MARYCLAIRE BONEY & PAISLEY | BONEY TEN COM | 2610 HYDE MANOR DR | ATLANTA GA 30327 | | | 65.558 | 30327 |
| LOIS R BONGIOVANNI | 1574 MAIN ST | BETHLEHEM NH 03574 | | | | 1.312 | 03574 |
| DIANNE H BONHAM CUST WILLIAM | E BONHAM A MINOR U/T/L/O/GA | RT 2 BOX 127 | PINNACLE NC 27043 | | | 2 | 27043 |
| CHEEBE LORENE BONILLA | 3621 BAREBACK TRAIL | ORMOND BEACH FL 32174 | | | | 188.225 | 32174 |
| RUSSELL BONITATIBUS & GRACE | BONITATIBUS JT TEN | 5829 SONORA DR WEST | JACKSONVILLE FL 32244 | | | 20.778 | 32244 |
| KEENAN W BONIVILLAIN | 805 PHLOX AVE | METAIRIE LA 70001 | | | | 120.555 | 70001 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BARBARA A BONNER | 11790 JEFFESON RD | WHEELER MI 48662 | | | | 30 | 48662 |
| GLORIAJEAN BONNER & PAUL A | BONNER JT TEN | P O BOX 584 | SUMTERVILLE FL 33585 | | | 105.457 | 33585 |
| LATRIVA D BONNER | 6720 HWY 53 | HARVEST AL 35749 | | | | 40 | 35749 |
| RICHARD S BONNER | 1510 HICKORY RD | VALDOSTA GA 31601 | | | | 79.84 | 31601 |
| RONALD A BONNER JR | 2124 D STANLEY DR | ALBANY GA 31707 | | | | 6.533 | 31707 |
| MELINDA D BONNET | 116 JASMINE LANE | WAGGAMAN LA 70094 | | | | 160 | 70094 |
| MELINDA P BONNET | 116 JASMINE LANE | WAGGAMAN LA 70094 | | | | 2.99 | 70094 |
| KENNETH BERNARD BONNETT SR | 3554 MEDITERRANEAN DR APT 4 | MEMPHIS TN 38118 | | | | 40 | 38118 |
| ERIC L BONNETTE | 2830 SEPTEMBER DR | SUMTER SC 29154 | | | | 116.837 | 29154 |
| BONNIE CRANE | 240-07 65TH AVE | DOUGLASTON NY 11362 | | | | 44 | 11362 |
| JEROME T BONSER & STEPHANIE | A BONSER JT TEN | 140-39 34TH AVE APT 6-L | FLUSHING NY 11354 | | | 2306 | 11354 |
| BARBARA J BOOHER | 3172 HWY 421 | BRISTOL TN 37620 | | | | 352.279 | 37620 |
| TIMOTHY A BOOHER | 193 WOODLAWN AV | BLUE RIDGE VA 24064 | | | | 24.907 | 24064 |
| CAREY BOOK & CHRIS BOOK JT | TEN | 11731 COUNTY RD 121 | BRYCEVILLE FL 32009 | | | 116.295 | 32009 |
| CAREY A BOOK CUSTODIAN FOR | CHRISTOPHER FRANKLIN BOOK JR | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 11731 COUNTY RD 121 | BRYCEVILLE FL 32009 | 34.696 | 32009 |
| THEADORE F BOOK | 10938 OLD PLANK RD | JACKSONVILLE FL 32220 | | | | 148.611 | 32220 |
| THEADORE F BOOK & JUANITA M | BOOK JT TEN | 10938 OLD PLANK RD | JACKSONVILLE FL 32220 | | | 3000 | 32220 |
| FRANK E BOOKER III | PO BOX 20124 | ST SIMONS ISLAND GA 31522-8124 | | | | 1 | 31522-8124 |
| PAULETTE BOOKER | 2841 US HWY 84 W LOT 33 | VALDOSTA GA 31601 | | | | 10.306 | 31601 |
| SHIRLEY BOOKER & DAVID M | BOOKER JR JT TEN | 1006 N MARY LAND AVE | PLANT CITY FL 33566 | | | 100 | 33566 |
| ARDITH L BOONE | 108 FLOYD RD | NEWNAN GA 30263 | | | | 41 | 30263 |
| BARBARA GAIL BOONE | 300 LEONA DRIVE | FLORENCE AL 35633 | | | | 128.487 | 35633 |
| CHARLES C BOONE & MARSHA D | BOONE JT TEN | 5234 HIGHWAY AVE | JACKSONVILLE FL 32205 | | | 678.832 | 32205 |
| JAMES MICHAEL BOONE | 410 S SPENCER AVE | SPENCER NC 28159 | | | | 77.806 | 28159 |
| JILL M BOONE | 3779 WOODSONG DR | CINCINNATI OH 45251 | | | | 9.412 | 45251 |
| JOEY W BOONE & TAMMY BOONE | JT TEN | 115 RIDGE POINT | GREENWOOD SC 29649 | | | 2.785 | 29649 |
| LILLY L BOONE & JEFF BOONE | JT TEN | 184 DOC PERRY RD | NEWNAN GA 30263 | | | 69.896 | 30263 |
| MELISSA ANN BOONE | #46 | 343 COUNTRY RIDGE RD | OPELOUSAS LA 70570 | | | 100 | 70570 |
| BRIAN BOOS & JENNIFER BOOS | JT TEN | 5812 SETON DR | MARGATE FL 33063 | | | 4.58 | 33063 |
| VICKY GAIL BOOSE CUST | CHEROKEE LYNN BOOSE UNDER | THE FL UNIF TRAN MIN ACT | UNTIL AGE 21 | 7610 N BRAHMA TER | CRYSTAL RIVER FL 34428 | 3 | 34428 |
| VICKY GAIL BOOSE CUST CIARA | MARIE BOOSE UNDER THE FL | UNIF TRAN MIN ACT UNTIL AGE | 21 | 7610 N BRAHMA TER | CRYSTAL RIVER FL 34428 | 3 | 34428 |
| CLIFTON G BOOTH & MARJORIE A | BOOTH JT TEN | 8780 DAVE HILL DRIVE | OLIVE BRANCH MS 38654 | | | 1048.532 | 38654 |
| JAYE BOOTH & TIMMY BOOTH | JT TEN | 105 BEMONT TRAIL | COVINGTON GA 30209 | | | 100.021 | 30209 |
| JOSEPH EVERETT BOOTH | 33107 MULBERRY RD | DADE CITY FL 33525 | | | | 63.63 | 33525 |
| MARIANNE F BOOTH | 33107 MULBERRY RD | DADE CITY FL 33525 | | | | 25.45 | 33525 |
| PATRICIA E BOOTH | PO BOX 25 | HIGH SPRINGS FL 32643 | | | | 200 | 32643 |
| ROBIN HUCKABEE BOOTH | 4645 NOTTINGHAM ROAD | JACKSONVILLE FL 32210 | | | | 511.525 | 32210 |
| DENNIS J BOOTHE | 7509 SHILLINGLAW CI | FAYETTEVILLE NC 28314 | | | | 37.267 | 28314 |
| KAREN BOOTLE | 4400 SW 20 AVE APT 120 | GAINESVILLE FL 32607 | | | | 24.388 | 32607 |
| G THOMAS BOOZER SR & GRACE W | BOOZER JT TEN | 4120 IVY HALL DR | COLUMBIA SC 29206 | | | 2.208 | 29206 |
| JOSEPH A BOOZER | 111 SHANNON LN | AIKEN SC 29803 | | | | 1342 | 29803 |
| BROOKE M BOQUET | 210 RUE D IBERVILLE | HOUMA LA 70360 | | | | 3.605 | 70360 |
| JUDY BORCHERS | 283 BEECH RD | LOVELAND OH 45140 | | | | 127.251 | 45140 |
| THOMAS G BORCHERS | 875 CARPENTER RD | LOVELAND OH 45140 | | | | 253.974 | 45140 |
| THOMAS G BORCHERS | 875 CARPENTER RD | LOVELAND OH 45140 | | | | 126.99 | 45140 |
| WENDY R BORDEAUX | 1130 NORTH OLD MILL DR | DELTONA FL 32725 | | | | 58.893 | 32725 |
| JOHN BORDELEAU JR & ELIZBETH | G BORDELEAU JT TEN | 2024 STEPHENS CT | GOLDSBORO NC 27530 | | | 421.575 | 27530 |
| PAMELA B BORDELON | 214 W CELESTINE ST | CHALMETTE LA 70043 | | | | 66.842 | 70043 |
| RAMONA M BORDELON | 324 BREWSTER ROAD | MADISONVILLE LA 70447 | | | | 150 | 70447 |
| BENJAMIN F BORDEN III | 3346 BYRON RD | GREEN COVE SPRINGS FL 32043 | | | | 2000 | 32043 |
| JERRY J BORDERS & SHERRY R | BORDERS JT TEN | 203 BORDERS RD | BLACKSBURG SC 29702 | | | 2.783 | 29702 |
| RINA G BORDERS & RICHARD K | BORDERS JT TEN | 380 BROAD FORD RD | MUNFORDVILLE KY 42765 | | | 11.766 | 42765 |
| SHARON BORDERS | 7062 WILDWOOD CIR APT 124 | LOUISVILLE KY 40291 | | | | 2 | 40291 |
| NANETTE N BORDES | 76133 CRYSTAL DR | COVINGTON LA 70435 | | | | 5.403 | 70435 |
| CLARENCE T BORDNER | 104 PIPER ST | GREENWOOD SC 29649 | | | | 458.695 | 29649 |
| ROBERT J BORDNER | 15535 RENEE LANE | HUDSON FL 34669 | | | | 4 | 34669 |
| LOU ANN BORER | 520 PERIWINKLE DR | SEBASTIAN FL 32958 | | | | 4 | 32958 |
| GLADYS BORGER | 2521 GOLD RD | LEWISBURG TN 37091 | | | | 5164 | 37091 |
| MISS PHYLLIS BORGHESE | 2925 ORDWAY ST NW | WASHINGTON DC 20008 | | | | 264 | 20008 |
| JEFFREY P BORGSTEDE | 135 PITRE ST | SAINT ROSE LA 70087 | | | | 314.857 | 70087 |
| WAYNE DAVID BORGSTEDE | 437 ASHLAWN DR | HARAHAN LA 70123 | | | | 1261.402 | 70123 |
| BRANDON BORICH | 2703 GOOSE CREEK RD | LOUISVILLE KY 40242 | | | | 119.423 | 40242 |
| JOSEPH A BORINI & CAROL | BORINI JT TEN | 10730 ELAND ST | BOCA RATON FL 33428 | | | 139.794 | 33428 |
| DELORES H BOROUGHS | 381 W MCELHANEY RD | TAYLORS SC 29687 | | | | 934.917 | 29687 |
| KENNETH W BOROUGHS | 3974 ROSE PETAL LANE | ORLANDO FL 32808 | | | | 597 | 32808 |
| WILLIAM G BOROUGHS | 381 W MCELHANEY RD | TAYLORS SC 29687 | | | | 872.95 | 29687 |
| LEONARD BORR | C/O MYSTIC AUTO SUPPLY | 16 MYSTIC AVE | MEDFORD MA 02155 | | | 767.063 | 02155 |
| JAIME A BORRAS | 8817 NW 189TH TER | HIALEAH FL 33015 | | | | 1201.756 | 33015 |
| BETTA BORRELLI | 4100 FULLER HOLLOW ROAD | VESTAL NY 13850 | | | | 66.879 | 13850 |
| JOSEPH A BORRELLI | 936 MURRAY HILL ROAD | VESTAL NY 13850 | | | | 66.879 | 13850 |
| ANTHONY R BORROW & DAWN M | BORROW JT TEN | 604 JUAN ORTIZ CIR | FORT PIERCE FL 34947 | | | 133.606 | 34947 |
| LOUIS BORSTEIN | PO BOX 861 | NEW YORK NY 10150 | | | | 396.615 | 10150 |
| MARK HERMAN BORSTELMANN | 1919 38TH ST W | BRADENTON FL 34205 | | | | 26.109 | 34205 |
| STEPHEN R BORTZ | 4411 BEE RIDGE RD SUITE 139 | SARASOTA FL 34233 | | | | 280 | 34233 |
| FRANK BORZUMATO & TINA | BORZUMATO JT TEN | 3225 EAST QUAYSIDE DRIVE | COOPER CITY FL 33026 | | | 24.739 | 33026 |
| MATTHEW R BOS | PO BOX 3181 | OCALA FL 34478 | | | | 131.121 | 34478 |
| ERIC J BOSANAC | 21909 COUNTRY WAY | STRONGSVILLE OH 44136-9223 | | | | 100 | 44136-9223 |
| JUNE M BOSCARENO | 712 GREEN ACRES RD | METAIRIE LA 70003 | | | | 6 | 70003 |
| DAVID W BOSCO | 117 N BLUE LAKE AVE | DELAND FL 32724 | | | | 42 | 32724 |
| THOMAS A BOSCO | 11125 PARK BLVD 104-201 | SEMINOLE FL 34642 | | | | 19.098 | 34642 |
| GERALDINE BOSHEARS & | FLETCHER BOSHEARS JT TEN | 285 INDEPENDENCE RD | DRY RIDGE KY 41035 | | | 2.791 | 41035 |
| WILLIS M BOSHEARS JR | 420 PLYMOUTH CT | AUGUSTA GA 30909 | | | | 668.49 | 30909 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LYNDA C BOSKEN | 505 GRANDIN AVE | CINCINNATI OH 45246 | | | | 51.009 | 45246 |
| JACK R BOSKER | 204 MARACAL WAY | PUNTA GORDA FL 33983 | | | | 17.153 | 33983 |
| JOHN E BOSLEY | 3320 SW THIRD ST | DEERFIELD BEACH FL 33442 | | | | 131.121 | 33442 |
| BONNIE BOSLOW | 8987 N W 44TH CT | SUNRISE FL 33351 | | | | 131.121 | 33351 |
| THOMAS J BOSOLD & SUSAN M | BOSOLD JT TEN | 8734 SETTING DR SE | ADA MI 49301 | | | 588.058 | 49301 |
| ERIC S BOSSAK & DORIS A | BOSSAK JT TEN | 1464 MILE POST DR | ATLANTA GA 30338 | | | 6.957 | 30338 |
| EDWARD H BOSSEN CUST DEBRA | MICHELLE BOSSEN G/M/A/FL | 48 GERHARD RD | PLAINVIEW NY 11803 | | | 240.537 | 11803 |
| JENNIFER L BOSSEN | 1177 SANGER AV | SPRING HILL FL 34608 | | | | 4.511 | 34608 |
| DAVID C BOSSHARDT | 1713 N LONGHOLLOW RD | CHICKAMAUGA GA 30707 | | | | 2.889 | 30707 |
| CURTIS E BOSSIE | 8650 CATON AVE | MELBOURNE FL 32904 | | | | 414.967 | 32904 |
| ROBERT L BOSSMEYER | 7808 DAFFODIL DR | LOUISVILLE KY 40258 | | | | 16 | 40258 |
| NISSIE I BOSSOM | 3908 W BAY COURT AVE | TAMPA FL 33611 | | | | 384 | 33611 |
| SANDRA S BOSSOM | 13213 DEPEN ST | GONZALES LA 70737 | | | | 344 | 70737 |
| JO ANN POWELL BOST | 106 N PARKER ST | CEMENT CITY MI 49233 | | | | 1.508 | 49233 |
| JOHN L BOST | AATTN JOYCE K THORP | 1228 N CAROL LANE | OKLAHOMA CITY OK 73127 | | | 25.922 | 73127 |
| S FRALEY BOST | 147 IVY CIRCLE | ADVANCE NC 27006 | | | | 4.285 | 27006 |
| SAMUEL FRALEY BOST | 147 IVY CIRCLE | ADVANCE NC 27006 | | | | 19.157 | 27006 |
| BARRY RAYE BOSTIAN | 4699 RAINBOW DR | KANNAPOLIS NC 28081 | | | | 570.803 | 28081 |
| MARY E BOSTIAN | 172 DURANGO DRIVE | LEESVILLE SC 29070 | | | | 502.305 | 29070 |
| BECKY JANE BOSTIC | 705 JACKSON STREET | ANDERSON SC 29625 | | | | 256 | 29625 |
| BRONNIE M BOSTIC | 772 CLINTON MELTON RD | CHESTERFIELD SC 29709 | | | | 428.974 | 29709 |
| CECIL SAMUEL BOSTICK | 14801 SNEADTOWN RD | LAUREL HILL NC 28351 | | | | 1321.479 | 28351 |
| CHERYL L BOSTICK & PAUL L | BOSTICK JT TEN | 1497 KENTWOOD CIRCLE | CHARLESTON SC 29412 | | | 100 | 29412 |
| JULIETTE W BOSTICK | 2112 SE 247TH STREET | HAWTHORNE FL 32640 | | | | 3.268 | 32640 |
| LESLIE O BOSTICK JR & DONNA | M BOSTICK JT TEN | 4646 WEASEL DR | NEW PORT RICHEY FL 34653 | | | 73.067 | 34653 |
| BETTY E BOSTON | 11116 N LANDING RD | MONTICELLO IN 47960 | | | | 24.424 | 47960 |
| BETTY J BOSTWICK | 1585 HARMONY DRIVE | PT CHARLOTTE FL 33952 | | | | 65.012 | 33952 |
| LENA BOSTWICK | RR3 BOX 90 | JACKSONVILLE TX 75766 | | | | 128.989 | 75766 |
| ROBERT H BOSWELL | 7400 N COCOA BLVD APT 206 | COCOA FL 32927 | | | | 10.057 | 32927 |
| RONNIE L BOSWELL | 611 S GRAHAM HOPEDALE RD | BURLINGTON NC 27217 | | | | 400 | 27217 |
| CORBI L BOTTICHIO | 13254 88TH PL N | SEMINOLE FL 33776 | | | | 134.025 | 33776 |
| LECIA FAY BOTTOMLEY | 419 CALVERT ST | CHESTERTOWN MD 21620 | | | | 57.668 | 21620 |
| CRAIGE F BOTTORFF | 401 TENBURY CT | ALLEN TX 75002 | | | | 10.491 | 75002 |
| STEVEN JOHN BOTTUM | 2700 PIERCE ST | SAN FRANCISCO CA 94123 | | | | 4492.653 | 94123 |
| SARIM TEK BOU | 201 SOUTH CAMDEN | BRELKENRIDGE TX 76424 | | | | 26.153 | 76424 |
| AMY F BOUCHER | 1525 MAPLE LEAF LANE | ORANGE PARK FL 32073 | | | | 244.459 | 32073 |
| VICKY L BOUCHER | 706 MICHAEL DR | CALLAWAY FL 32404 | | | | 137.493 | 32404 |
| JAMES V BOUCHILLON | P O BOX 957374 | DULUTH GA 30136 | | | | 8 | 30136 |
| JEAN G BOUCHILLON | 27 FAIRWAY DR | PIEDMONT SC 29673 | | | | 282 | 29673 |
| JEFFERY J BOUDOIN | 114 ORMOND MEADOWS DR | DESTREHAN LA 70047 | | | | 40 | 70047 |
| CAROL H BOUDREAUX | 7479 HWY 996 | BELLE ROSE LA 70341 | | | | 344 | 70341 |
| DONALD P BOUDREAUX | 123 CLARA ST | SCHRIEVER LA 70395 | | | | 3258 | 70395 |
| GAIL T BOUDREAUX | 5625 PARKAIRE DR | METAIRIE LA 70003 | | | | 128.728 | 70003 |
| JAMIE LYNN BOUDREAUX | 153 JOHNSON RIDGE LN | THIBODAUX LA 70301 | | | | 81.294 | 70301 |
| JANET B BOUDREAUX | 14079 BAYOU GRAND N | GONZALES LA 70737 | | | | 90.112 | 70737 |
| JESSICA BOUDREAUX | 180 MODERN FARMS RD | WAGGAMAN LA 70094 | | | | 13.77 | 70094 |
| LISA S BOUDREAUX | 109 MIDDLEBURG DR | LAFAYETTE LA 70508 | | | | 100 | 70508 |
| MERL J BOUDREAUX JR | 12826 INA DR | WALKER LA 70785 | | | | 337.138 | 70785 |
| ROLAND J BOUDREAUX | 200 KRAMER ST | HOUMA LA 70364 | | | | 15120 | 70364 |
| TIMOTHY A BOUDREAUX | 312 E SHANNON LN | HARAHAN LA 70123 | | | | 361.765 | 70123 |
| SUSAN BOUGES | 4215 BETHEL CHURCH RD K2 | COLUMBIA SC 29206 | | | | 54.639 | 29206 |
| VIOLET BOUGHTON | PO BOX 324 | GREAT FALLS MT 59403 | | | | 114.686 | 59403 |
| BEVERLY J BOUKALIS | 2072 PAINT PONY LN | KELLER TX 76248 | | | | 200 | 76248 |
| KENNETH J BOUKALIS | 2072 PAINT PONY LN | KELLER TX 76248 | | | | 532 | 76248 |
| ANNIE MAE BOUKNIGHT | 224 BALFER DR | GREENVILLE SC 29615 | | | | 4176 | 29615 |
| PATRICIA LAINE BOUKNIGHT | POST OFFICE BOX 55 | STARR SC 29684 | | | | 80 | 29684 |
| MARWAN A BOUKZAM | 10171 NW 59TH DR | PARKLAND FL 33076 | | | | 8.351 | 33076 |
| ROSE MARIE BOULDIN | 1217 MORNINGSIDE MEADOW LN | MATTHEWS NC 28104 | | | | 375.089 | 28104 |
| LORA JANE BOULET | 5325 MARSH DR | THE COLONY TX 75056 | | | | 125.026 | 75056 |
| MICHELE ANN BOULET | 1504 GREENBRIAR RD | LAFAYETTE LA 70503 | | | | 16 | 70503 |
| KELLY L BOULWARE | 11543 STATE HIGHWAY 215 SOUTH | JENKINSVILLE SC 29065 | | | | 3.428 | 29065 |
| JOHN T BOUMA | 32 SWISS TERRACE | WAYNE NJ 07470 | | | | 264 | 07470 |
| NANNIE LOU BOUNDS | 311 SHELL DR | ROANOKE RAPIDS NC 27870 | | | | 5406 | 27870 |
| W ROSS BOUNDS & VIRGINIA H | BOUNDS JT TEN | 1821 38TH ST | MERIDIAN MS 39305 | | | 664 | 39305 |
| JOSEPH RAYMOND BOURASSA JR | 11448 LUMBERJACK CIR E | JACKSONVILLE FL 32223 | | | | 128.362 | 32223 |
| NICOLE BOURASSA TRUSTEE U-A | DTD 10-16-00 NICOLE BOURASSA | REVOCABLE TRUST | 11134 AUTORO CT | BOCA RATON FL 33498 | | 626.242 | 33498 |
| ARTHUR EUGENE BOURGEAU | HC 84 BOX 5B | FRAMETOWN WV 26623 | | | | 324.984 | 26623 |
| CATHERINE S BOURGEOIS | 5462 RICKOVER | BATON ROUGE LA 70811 | | | | 129.834 | 70811 |
| DAVID L BOURGEOIS | 1274 LUROSE DR | CROWLEY LA 70526 | | | | 15.987 | 70526 |
| JAMES F BOURGEOIS | PO BOX 1516 | HOUMA LA 70361 | | | | 200 | 70361 |
| JOANN DEPAULA BOURGEOIS | 301 OAK LANE DR APT 7 | HAMMOND LA 70403 | | | | 165.495 | 70403 |
| LECTA C BOURGEOIS | 118 ACACIA DRIVE | LAFAYETTE LA 70508 | | | | 126.426 | 70508 |
| FAYE M BOURNE | PO BOX 2243 | SANFORD NC 27331 | | | | 445.223 | 27331 |
| JAMES KEITH BOURNE | 6436 SUGAR CREEK RD | LANCASTER KY 40444 | | | | 285.488 | 40444 |
| JAMES KEITH BOURNE & TERESA | L BOURNE JT TEN | 6436 SUGAR CREEK RD | LANCASTER KY 40444 | | | 417 | 40444 |
| BOBBY J BOURQUE | 4581 FLEET DR | BATON ROUGE LA 70809 | | | | 103.69 | 70809 |
| DALE E BOURQUE | 13372 ADAM TEMPLET RD | GONZALES LA 70737 | | | | 94.445 | 70737 |
| DIANA L BOURQUE | 15426 SKI STONE DR | BAKER LA 70714 | | | | 310.995 | 70714 |
| LARRY BOURQUE | 169 ALEE RD | EUNICE LA 70535 | | | | 112 | 70535 |
| MARY LOU BOURQUE | 6409 LEE STATION RD | NEW IBERIA LA 70560 | | | | 5.337 | 70560 |
| PATRICIA E BOUSEGARD | 116 W 173RD | P O BOX 964 | GALLIANO LA 70354 | | | 200 | 70354 |
| JACINDA ANN BOUTTE | 726 AUSTERLITZ ST | NEW ORLEANS LA 70115 | | | | 55 | 70115 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| D C BOUTWELL | 800 BURCALE RD 11 | MYRTLE BEACH SC  29577 | | | | 26.75 | 29577 |
| GILFORD FRANKLIN BOUTWELL | 2388 ASHMORE DR | CLEARWATER FL  33763 | | | | 437.021 | 33763 |
| JAY A BOUTWELL | 834 W 79TH PL | HIALEAH FL  33014 | | | | 12 | 33014 |
| SARAH K BOUTWELL | 2045 JORDAN RD | FLOMATON AL  36441 | | | | 32.182 | 36441 |
| STACY W BOUTWELL | 5709 VAL DEL ROAD | HAHIRA GA  31632 | | | | 149.189 | 31632 |
| VINCENT C BOVA | 17452 ANNINA LANE | HAMMOND LA  70403 | | | | 109.57 | 70403 |
| RICHARD JOSEPH BOVE JR | #605 | 1575 NW 13TH ST | BOCA RATON FL  33486 | | | 6 | 33486 |
| GLENN L BOVINETT | 4006 75TH TERR E | SARASOTA FL  34243 | | | | 193.866 | 34243 |
| EDWARD H PEARCH CUST ARIKA | MORGAN BOW UNIF TRAN MIN ACT | JACKSONVILLE FL  32257 | 1042 POPLEE RD EXT | JACKSONVILLE FL  32259 | | 88.21 | 32259 |
| DONALD C BOWDEN | 4031 DIMSDALE | JACKSONVILLE FL  32257 | | | | 341.717 | 32257 |
| DONNA RENEE BOWDEN | 1657 ST RD 13 | SWITZERLAND FL  32259 | | | | 8 | 32259 |
| GLORIANN BOWDEN | 2918 NIXON LOOP | MADISON FL  32340 | | | | 100 | 32340 |
| STEPHINE M BOWDEN | 3608 LINCOLN JONES WAY | ELLENWOOD GA  30049 | | | | 20.202 | 30049 |
| VIVIAN F BOWDEN | 545 INLET RD | EUFAULA AL  36027 | | | | 127.528 | 36027 |
| JAMES C BOWDRING | 94 HAMMONDSWOOD RD | CHESTNUT HILL MA  02167 | | | | 128.35 | 02167 |
| JOHN J BOWE | 249 MOUNTAIN AVE | RIDGEWOOD NJ  07450 | | | | 460.587 | 07450 |
| BILLY JOSEPH BOWEN | 995 RIDGEDALE DRIVE | LAWRENCEVILLE  GA  30043 | | | | 6045.024 | 30043 |
| CHARLES RICKY BOWEN & JUDY | BOWEN JT TEN | 5 CLEARVIEW CIR | TRAVELERS REST SC  29690 | | | 4 | 29690 |
| CHARLES W BOWEN & ALVINA C | BOWEN JT TEN | RR 2 BOX 1058 | HIGH SPRINGS FL  32643 | | | 24.565 | 32643 |
| CORNELIA N BOWEN | 315 WILLIAMS ST | WILLIAMSTON SC  29697 | | | | 3124 | 29697 |
| CURTIS EDWARD BOWEN | 2516 SINGLETARY CHURCH RD | LUMBERTON NC  28358 | | | | 132.788 | 28358 |
| EMMA C BOWEN & MARGARETTA | BOWEN JT TEN | 5623 80TH ST N 407 | ST PETERSBURG FL  33709 | | | 470.516 | 33709 |
| GREGORY W BOWEN | 124 VICTORY DR | FITZGERALD GA  31750 | | | | 1511.688 | 31750 |
| GREGORY W BOWEN & PAMELA K | BOWEN JT TEN | 124 VICTORY DR | FITZGERALD GA  31750 | | | 131.121 | 31750 |
| JAMES A BOWEN | 406 CHESTNUT ST | ABBEVILLE SC  29620 | | | | 147.73 | 29620 |
| JAMES H BOWEN | 408 KELSEY PARK DR | PALM BEACH GARDENS FL  33410 | | | | 65.061 | 33410 |
| JIM BOWEN | 8101NW 67TH AVE | TAMARAC FL  33321 | | | | 21.309 | 33321 |
| JOAN A BOWEN TR U-A 07-25-02 | THE JOAN A BOWEN REVOCABLE | LIVING TRUST | 1111 E UNIVERSITY AVE | DELAND FL  32724 | | 400 | 32724 |
| JOHN R BOWEN CUST FOR | KENNETH R BOWEN UNDER THE FL | GIFTS TO MINORS ACT | 1031 HUMBOLDT ST | ENGLEWOOD FL  34224 | | 8 | 34224 |
| LARRY J BOWEN | 302 WINSTON LANE | WINDSOR NC  27983 | | | | 25.507 | 27983 |
| LARRY J BOWEN & DEBRA S | BOWEN JT TEN | 302 WINSTON LN | WINDSOR NC  27983 | | | 131.121 | 27983 |
| MARION I BOWEN | 8904 MARK PL | LAUREL MD  20708 | | | | 264 | 20708 |
| MARK BOWEN | 7500 HARGRAVE RD | SABINA OH 45169 | | | | 127.528 | 45169 |
| RENAE W BOWEN | 3047 BRISTLEWOOD LANE | MARIETTA GA  30064 | | | | 32 | 30064 |
| RHONDA D BOWEN | 905 RAILROAD DR | CHINA GROVE NC  28023 | | | | 102.717 | 28023 |
| RICHARD G BOWEN JR | 2085 W BARLINGTON DR | DELTONA FL  32725 | | | | 4.327 | 32725 |
| SHANE BOWEN | 2743 HUNTCLUB LANE | ORLANDO FL  32826 | | | | 193.18 | 32826 |
| SHARON K BOWEN | P O BOX 92916 | HENDERSON NV  89009 | | | | 284.909 | 89009 |
| ELIJAH BOWENS JR & TEILA MAE | BOWENS JT TEN | 207 N ORANGE AVE | EUFAULA AL  36027 | | | 197.708 | 36027 |
| ROBERT L BOWENS | 300 N 4TH ST | EASLEY SC  29640 | | | | 20 | 29640 |
| JERRY LOUIS BOWER & NANCY H | BOWER JT TEN | 210 BOONE RD | SCOTT LA  70583 | | | 2139.672 | 70583 |
| BARBARA BOWERS | 5001 WADE DR | METAIRIE LA  70003 | | | | 2525 | 70003 |
| CATHERINE OLIVE BOWERS | 303 MILL STREAM LANE | LEXINGTON NC  27292 | | | | 500 | 27292 |
| CHRISTINE C BOWERS | 115 OAK BROOK DR | CHAPIN SC  29036 | | | | 65.566 | 29036 |
| DOROTHY ANNE BOWERS | 355 MOLASSES LN | MOUNT PLEASANT SC  29464 | | | | 555.695 | 29464 |
| ELIDO BOWERS | 3624 COLEBROOKE DR | JACKSONVILLE FL  32210 | | | | 100 | 32210 |
| FAITH BOWERS | 977 MARGO LANE | MURRELLS INLET SC  29576 | | | | 128.981 | 29576 |
| FRED K BOWERS | 682 PICARDY CIRCLE | NORTHBROOK IL  60062 | | | | 25.339 | 60062 |
| HAROLD DAVID BOWERS | 807 NAPLES AVE | CAYCE SC  29033 | | | | 559.014 | 29033 |
| JENNIFER D BOWERS | 1808 SCOUTS WALK | DACULA GA  30019 | | | | 294.145 | 30019 |
| JERRY LEE BOWERS | 105 RIVERBANK COURT | MOORE SC  29369 | | | | 4.595 | 29369 |
| KEVIN BOWERS | 728 WOODLAND CT | KENNEDALE TX 76060 | | | | 2 | 76060 |
| KRISTINA S BOWERS | 5 SWEETBERRY CT | IRMO SC  29063 | | | | 100 | 29063 |
| MARY J BOWERS | 3301 LOOP RD  APT 201 | TUSCALOOSA AL  35404 | | | | 100 | 35404 |
| MELISSA G BOWERS | 15 LURLINE DR | COVINGTON LA  70433 | | | | 123.803 | 70433 |
| MICHAEL V BOWERS | 255 RINGER RD | POMARIA SC  29126 | | | | 252.949 | 29126 |
| RICHARD B BOWERS JR | PO BOX 374 | MINERAL SPRINGS NC  28108 | | | | 120 | 28108 |
| TERENCE C BOWERS | PO BOX 363 | WALTERBORO SC  29488 | | | | 85.29 | 29488 |
| BOWERSVILLE BAPTIST CHURCH | NETTIE ADAMS SCHOLARSHIP | FUND | ATTN FAY HOLLAND | 555 SHIRLEY RD | BOWERSVILLE GA  30516 | 15204 | 30516 |
| BRIAN K BOWERY | 925 GREGORY WAY | LEXINGTON KY  40514 | | | | 64.873 | 40514 |
| EDWARD O BOWES JR | 40909 W 2ND AVE | UMATILLA FL  32784 | | | | 127.528 | 32784 |
| CHARLES W HEAD CUST JOAN F | BOWES U/G/MA/FL | 1080 N W 127 CT | OCALA FL  34482 | | | 11.478 | 34482 |
| GEORGE M BOWICK | 1907 REGENT DR | PRATTVILLE AL  36066 | | | | 127.528 | 36066 |
| MARIE T BOWIE | P O BOX 777 | IVA SC  29655 | | | | 170610 | 29655 |
| MARIE THOMASON BOWIE | PO BOX 777 | IVA SC  29655 | | | | 32000 | 29655 |
| DELLA M BOWLBY | PO BOX 1412 | COCOA FL  32923 | | | | 3.3 | 32923 |
| MARY E BOWLEY | 7970 OLD PLANK ROAD | JACKSONVILLE FL  32220 | | | | 20 | 32220 |
| CONSTANCE D BOWLING | 1320 EAST STUART ST | BARTOW FL  33830 | | | | 10.345 | 33830 |
| ELSA RENEE BOWLING | 325 CHAMBERLAIN DRIVE | LEXINGTON KY  40517 | | | | 63.63 | 40517 |
| JOSEPH ANTHONY BOWLING & | DEBORAH L BOWLING JT TEN | 1414 DELLWOOD DRIVE | LOUISVILLE KY  40216 | | | 324 | 40216 |
| MARGIE A BOWLING | 122 THOMPSON RD | LEXINGTON KY  40508 | | | | 125.27 | 40508 |
| MARK A BOWLING | 6069 OAK HILL DR | FLOWERY BRANCH GA  30542 | | | | 110.401 | 30542 |
| PAGEANT BOWLING | 40 LITTLE FORK | PIKEVILLE KY  41501 | | | | 4.946 | 41501 |
| SANDRA A BOWLING & CHARLIE J | BOWLING JT TEN | 2015 WAIKIKI WAY | TAMPA FL  33619 | | | 400 | 33619 |
| DAVID EUGENE BOWMAN | 434 E WALNUT ST | ONEIDA NY 13421 | | | | 15.816 | 13421 |
| DIANN P BOWMAN | 807 S ATLANTIC AVE | NEW SMYRNA BEACH FL  32169 | | | | 69.736 | 32169 |
| ELIZABETH SHORE BOWMAN | 111 QUAIL RUN | JOHNSON CITY TN  37601 | | | | 176 | 37601 |
| GILBERT M BOWMAN JR | 2448 CAMBRIDGE DRIVE | LANCASTER SC  29720 | | | | 127.528 | 29720 |
| GLENN BOWMAN & KIMBERLY | BOWMAN JT TEN | 4033 SOUTH JEFFERSON | NORWOOD OH  45212 | | | 51.009 | 45212 |
| GORDON D BOWMAN II | BOX 817 | MOUNT JACKSON VA  22842 | | | | 269.237 | 22842 |
| HELEN A BOWMAN & | DIANE BOWMAN JT TEN | 331 MONT VISTA DR | MONTGOMERY AL  36109 | | | 1 | 36109 |
| IDA PEARL BOWMAN | 53194 JIM STUART RD | ANGIE LA  70426 | | | | 125.314 | 70426 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES T BOWMAN JR | 205 DONNA AVE | GASTONIA NC 28052 | | | | 332 | 28052 |
| KENNETH S BOWMAN | 3052 ALL HEALING SPRINGS RD | TAYLORSVILLE NC 28681 | | | | 158.157 | 28681 |
| LUISA C BOWMAN | APT 211 | 3737 SAINT JOHNS BLUFF RD S | JACKSONVILLE FL 32224 | | | 2.049 | 32224 |
| MARTHA J BOWMAN | 421 ELAINE DR | SMYRNA GA 30082 | | | | 70 | 30082 |
| MARY LEANN BOWMAN | 1874 DOE RUN RD | ARARAT VA 24053 | | | | 60 | 24053 |
| PEGGY D BOWMAN & NELL C WEBB | JT TEN | 1524 NE 8TH ST | GAINESVILLE FL 32601 | | | 464.17 | 32601 |
| RALPH L BOWMAN & PAMULA M | BOWMAN JT TEN | 5270 REDRAC ST | JACKSONVILLE FL 32205 | | | 220 | 32205 |
| RAYMOND E BOWMAN & STEPHANIE | S BOWMAN JT TEN | 4458 SAWMILLS SCHOOL RD | GRANITE FALLS NC 28630 | | | 102.2 | 28630 |
| RICHARD D BOWMAN JR | LITTLE LAKE SANTA FE | 20440 N E 135TH AVE | WALDO FL 32694 | | | 21828 | 32694 |
| RICHARD MICHAEL BOWMAN | 676 HEMITS COVE | ALTAMONTE SPRINGS FL 32701 | | | | 145.032 | 32701 |
| ROBERT A BOWMAN | 4204 SEAGRAPE RD | LOUISVILLE KY 40299 | | | | 845.885 | 40299 |
| RODNEY WAYNE BOWMAN | 525 BERNARD RD | ROCKY MOUNT VA 24151 | | | | 776.399 | 24151 |
| TODD DOUGLAS BOWMAN | 1530 MAY ROAD | GRANITE FALLS NC 28630 | | | | 60 | 28630 |
| WILLIAM EARL BOWMAN | P O BOX 203 | TITUSVILLE FL 32781 | | | | 13.263 | 32781 |
| BURNELL T BOWRY & ESMERALDA | BOWRY JT TEN | 11201 CLAYRIDGE DR | TAMPA FL 33635 | | | 132 | 33635 |
| MARK G BOWYER | 1459 OVERSTREET CREEK RD | BEDFORD VA 24523 | | | | 117.395 | 24523 |
| CAMILLE J BOX | 2112 WEST MARJORY AVE | TAMPA FL 33606 | | | | 285.884 | 33606 |
| RUTH J BISHOP CAMPUS BOX 018 | DEPARTMENT OF GOVERNMENT | GEORGIA COLLEGE | MILLEDGEVILLE GA 31061 | | | 791.739 | 31061 |
| SARAH M BOX TRUSTEE U-A DTD | 03-12-98 THE SARAH H BOX | REVOCABLE LIVING TRUST | 6211 AUTLAN DR | JACKSONVILLE FL 32210 | | 12960.651 | 32210 |
| WILLIAM W BOX TRUSTEE U-A DTD | 03-12-98 THE WILLIAM W BOX | REVOCABLE LIVING TRUST | 6211 AUTLAN DR | JACKSONVILLE FL 32210 | | 12960.651 | 32210 |
| CYNTHIA A BOYCE | 5404 BUMBY RD | PANAMA CITY FL 32404 | | | | 30 | 32404 |
| DIANNE S BOYCE | PO BOX 2 | LAKE COMO FL 32157 | | | | 18.081 | 32157 |
| JANET D BOYCE | 215 PLANTATION GLEN CT | ALPHARETTA GA 30202 | | | | 128.981 | 30202 |
| MARY GENE BOYCE | P O BOX 570652 | HOUSTON TX 77257 | | | | 4000 | 77257 |
| RAY G BOYCE | 500 ALMAKA | POOLVILLE TX 76487 | | | | 31.393 | 76487 |
| W H BOYCE | 12445 CORMORANT DR | JACKSONVILLE FL 32223 | | | | 661.223 | 32223 |
| WALLACE D BOYCE | 4257 HIGHWAY 72W | CLINTON SC 29325 | | | | 220 | 29325 |
| BARBARA JEAN BOYD | 11011 HARTS RD 701 | JACKSONVILLE FL 32218 | | | | 63.761 | 32218 |
| BRYAN HEATH BOYD | 1063 GOUGHES BRANCH RD | LEICESTER NC 28748 | | | | 300 | 28748 |
| CHARLES K BOYD | 17603 MASONRIDGE DR | HOUSTON TX 77095 | | | | 306.208 | 77095 |
| CHRIS BOYD | 3788 OTTER ST | MYRTLE BEACH SC 29577 | | | | 100 | 29577 |
| CHRISTOPHER E BOYD | 715 SOMERSTONE DR | VALRICO FL 33594 | | | | 1.85 | 33594 |
| EARL C BOYD | 1063 GOUGHES BRANCH RD | LEICESTER NC 28748 | | | | 1424 | 28748 |
| ELIZABETH T BOYD | PO BOX 473 | BLOWING ROCK NC 28605 | | | | 523.766 | 28605 |
| JAMES E BOYD | 97 KRISTY LN | BOAZ AL 35956 | | | | 6 | 35956 |
| LOLA J BOYD | 10915 NORMANDY BLVD | JACKSONVILLE FL 32221 | | | | 60 | 32221 |
| MARK A BOYD | 6528 THUNDERBIRD DR | NASHVILLE TN 37209 | | | | 625.667 | 37209 |
| MARVIN BOYD II | 131 BENBY CIR. | COLUMBIA SC 29229 | | | | 20 | 29229 |
| MYRON BOYD SR | PO BOX 762 | BOUTTE LA 70039 | | | | 100 | 70039 |
| OLA BOYD | 5700 OLD HAYWOOD RD | ARDEN NC 28704 | | | | 120.843 | 28704 |
| RAYMOND BOYD | 6153 MANILA RD | GOSHEN OH 45122 | | | | 1410 | 45122 |
| ROLINDA L BOYD | HC 02 BOX 1112A | BRYCEVILLE FL 32009 | | | | 271.537 | 32009 |
| ROSEMARY BOYD | 531 ST ROSE AVENUE | SAINT ROSE LA 70087 | | | | 642 | 70087 |
| SAMUEL D BOYD | PO BOX 63 | SIMPSON NC 27879 | | | | 25.008 | 27879 |
| SHARON W BOYD | ATTN SHARON BOYD HARPER | 4568 BEAMAN OLD CREEK RD | WALSTONBURG NC 27888 | | | 50 | 27888 |
| STEVEN E BOYD | 3151 CEDAR SPRINGS DR | SPARTANBURG SC 29302 | | | | 1197.238 | 29302 |
| GLORIA L YOUNG & BOYD W | YOUNG TTEES U-A DTD 11-18-92 | THE BOYD W YOUNG TR | 975 S JACKSON ST | DENVER CO 80209 | | 401.683 | 80209 |
| WENDY S BOYD | 4926 KANGAROO CIR | MIDDLEBURG FL 32068 | | | | 3.605 | 32068 |
| WILLIAM K BOYD & LINDA Y BOYD | JT TEN | 3501 MONZA DRIVE | SEBRING FL 33872 | | | 2036.419 | 33872 |
| RICHMOND P BOYDEN | 213 RAYMOND DR | SEAFORD VA 23696 | | | | 1332 | 23696 |
| DANIEL E BOYER | 1027 VIA JARDIN | PALM BEACH GARDENS FL 33418 | | | | 250.286 | 33418 |
| DANIEL ROBERT BOYER | UNIT #301 | 8350 SAVANNAH TRACE CIR | TAMPA FL 33615 | | | 568.934 | 33615 |
| ELAINE A BOYER & RANDALL P | BOYER JT TEN | 165 TACOMA DR | COOSADA AL 36020 | | | 87.597 | 36020 |
| JOHN L BOYER | 5678 BROOKSTONE WALK NW | ACWORTH GA 30101 | | | | 51.009 | 30101 |
| KENNETH A BOYER SR | PO BOX 2463 | LABELLE FL 33975 | | | | 264 | 33975 |
| MARY J BOYER | 3089 STUART DR | MACON GA 31204 | | | | 838 | 31204 |
| DONALD L BOYETTE | 9468 GUM LOG ROAD | BAILEY MS 39320 | | | | 5.409 | 39320 |
| MARY LISA BOYETTE & CARL L | BOYETTE JR JT TEN | RR 2 162 | JACKSONVILLE FL 32226 | | | 18.438 | 32226 |
| DORMAN W BOYKIN & CYNTHIA S | BOYKIN JT TEN | RR 3 BOX 132 | ADEL GA 31620 | | | 277 | 31620 |
| HAZEL G BOYKIN | P O BOX 3045 | SPRINGFIELD MO 65808 | | | | 32 | 65808 |
| RAYMOND BRENT BOYKIN | 236 LEMMON STREET | SUMTER SC 29150 | | | | 492 | 29150 |
| RONALD WAYNE BOYKIN & | KATHYLN YORK BOYKIN JT TEN | 704 RUDY DR | CLAYTON NC 27520 | | | 4.038 | 27520 |
| SHEILA HUNT BOYKIN | 3955 CORNWALLIS RD | GARNER NC 27529 | | | | 289.233 | 27529 |
| TERRY BOYKIN | 8452 CAPRICORN ST | JACKSONVILLE FL 32216 | | | | 198.861 | 32216 |
| WILLIAM B BOYKIN | PO BOX 95 | SIMS NC 27880 | | | | 3500 | 27880 |
| HAL BOYLE | SUITE 500-2100 | 2875 S ORANGE AVE | ORLANDO FL 32806 | | | 1.64 | 32806 |
| HAROLD BOYLE | 3409 MAUREEN LN | MERAUX LA 70075 | | | | 547.991 | 70075 |
| KIERON S BOYLE | 7850 NW 20TH COURT | SUNRISE FL 33322 | | | | 338.393 | 33322 |
| MARK W BOYLE | 3401 MAUREEN | MERAUX LA 70075 | | | | 5.174 | 70075 |
| BERNARD R BOYLES JR | 3121 PARKWOOD DR | VALDOSTA GA 31605 | | | | 50 | 31605 |
| CARLYLE FRANCIS BOYLES JR | 2035 ELIZABETH PL | LAKELAND FL 33813 | | | | 16 | 33813 |
| DOROTHY PACKARD BOYLES | 416 SE 8TH AVE | OKEECHOBEE FL 34974 | | | | 440 | 34974 |
| KATHY W BOYLES CUST JONATHAN | LEE BOYLES UNIF TRANS MIN | ACT FL | 2929 ORANGE TREE DRIVE | EDGEWATER FL 32141 | | 21.289 | 32141 |
| KATHY W BOYLES CUST KATHLEEN | MARIE BOYLES UNIF TRANS MIN | ACT FL | 2929 ORANGE TREE DRIVE | EDGEWATER FL 32141 | | 22.936 | 32141 |
| RITA F BOYLES | 201 KENDALL MILL ROAD | THOMASVILLE NC 27360 | | | | 127.528 | 27360 |
| WALTER M BOYLES & JANICE M | BOYLES JT TEN | 5514 GOLDEN POND | NORTHPORT AL 35476 | | | 486.011 | 35476 |
| KATHY W BOYLES CUST ZACHARY | TAYLOR BOYLES UNIF TRANS MIN | ACT FL | 2929 ORANGE TREE DRIVE | EDGEWATER FL 32141 | | 21.111 | 32141 |
| CHARLES B BOYLESTON | 16 CLEMSON DR | AIKEN SC 29803 | | | | 463 | 29803 |
| DELORES BOYNES & JILL | BURGESS JT TEN | 37440 S RIDGEVIEW BLVD | TUCSON AZ 85739 | | | 50 | 85739 |
| ANDREW J BOYNTON | 3575 RIALTO HTS APT 112 | COLORADO SPGS CO 80907 | | | | 4 | 80907 |
| CLARANCE BOYNTON | 6120 SW 62ND ST | SOUTH MIAMI FL 33143 | | | | 50.634 | 33143 |
| EDWIN A BOYNTON JR & KAREN A | BOYNTON JT TEN | 33751 SILVER PINE DR | LEESBURG FL 34788 | | | 5.333 | 34788 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BRENDA L ALFORD BOYT | 605 DORIS AVENUE | JACKSONVILLE NC 28540 | | | | 200 | 28540 |
| ASHLEY A BOZARD | 487 TRADEWINDS | ORANGEBURG SC 29115 | | | | 6 | 29115 |
| FLORINE A BOZARD | 893 LYONS RD SW | ORANGEBURG SC 29115 | | | | 324 | 29115 |
| KENNETH M BOZEMAN | PO BOX 864 | GREENVILLE AL 36037 | | | | 200 | 36037 |
| PATRICIA M BOZEMAN | 1315 WALT WILLIAMS RD | LAKELAND FL 33809 | | | | 195,106 | 33809 |
| WILLIAM S BOZZI | 111 LAKE MAMIE RD | DE LAND FL 32724 | | | | 251,231 | 32724 |
| DIANE W BRABSTON | 4129 HIGHLANDS CIR | BIRMINGHAM AL 35213 | | | | 532,851 | 35213 |
| JAMES K BRABSTON | 1410 DALE CI SE | HUNTSVILLE AL 35801 | | | | 213,661 | 35801 |
| GEORGE J BRACK | 115 CHERRY TREE LANE | N AUGUSTA SC 29841 | | | | 4 | 29841 |
| YVONNE BEATRICE BRACK | 391 NW SHERBROOKE AVE | PORT SAINT LUCIE FL 34983 | | | | 1109,529 | 34983 |
| ROBERT C BRACKEN & ELIZABETH | B BRACKEN JT TEN | 4189 COUNTY ROAD 217 | TRINITY AL 35673 | | | 117,657 | 35673 |
| PAUL BRACKENS JR | 2008 GOLFVIEW DR | LA PLACE LA 70068 | | | | 40 | 70068 |
| DEWEY ZERO BRACKETT JR | 19 EGRETS NEST DR | SAVANNAH GA 31406 | | | | 574,419 | 31406 |
| PHYLLIS J BRACKETT | BOX 244 | LAWNDALE NC 28090 | | | | 252,862 | 28090 |
| PHYLLIS J BRACKETT & DONALD | BRACKETT JT TEN | PO BOX 244 | LAWNDALE NC 28090 | | | 53.05 | 28090 |
| HEIDI BRACKIN | PO BOX 2477 | BOONE NC 28607 | | | | 84 | 28607 |
| NELSON L BRACKIN JR | 2913 LOOKOUT PL NE | ATLANTA GA 30305 | | | | 152,484 | 30305 |
| PAMELA D BRACKO | 3116 CURRY WOODS CIR | ORLANDO FL 32822 | | | | 25,694 | 32822 |
| CHERYLE L BRACY | 23126 LINDALE AVE | PORT CHARLOTTE FL 33954 | | | | 77,235 | 33954 |
| RONDIE D BRADBERRY | 1975 E BEND CIR APT M | BIRMINGHAM AL 35215 | | | | 80,255 | 35215 |
| DOUGLAS W BRADBURN | 5306 CORNFIELD LN | ELON COLLEGE NC 27244 | | | | 1309,308 | 27244 |
| ROY S BRADBURY | 53 ALMA AVE | BELMONT MA 02178 | | | | 1225,703 | 02178 |
| SANDRA L BRADBURY | 5866 92ND TER N | PINELLAS PARK FL 33782 | | | | 101,171 | 33782 |
| BETTY SUE BRADFIELD | 530 S E CO RD 2247 | CORSICANA TX 75109 | | | | 45,628 | 75109 |
| MARVA BRADFORD CUST TAYLOR | ALEXANDER BRADFORD UNIF | TRANS TO MIN ACT TN | 422 CLEARWATER DR | NASHVILLE TN 37217 | | 216 | 37217 |
| BART JAY BRADFORD | 1630 NW 16TH TERRACE | HOMESTEAD FL 33030 | | | | 40,985 | 33030 |
| BRET C BRADFORD | 1005 PRINCESS GATE BLVD | WINTER PARK FL 32792 | | | | 118,373 | 32792 |
| MARVA BRADFORD CUST VINCENT | SIR CHARLES BRADFORD UNIF | TRANS TO MIN ACT TN | 422 CLEARWATER DR | NASHVILLE TN 37217 | | 216 | 37217 |
| DONNA M BRADFORD | 4035 W BRECKENRIDGE CT | BEVERLY HILLS FL 34465 | | | | 100 | 34465 |
| ELEANOR LEIGH BRADFORD | PO BOX 907 | FLAGLER BEACH FL 32136 | | | | 8,409 | 32136 |
| JOYCE M BRADFORD | 94 HAPHAZARD LOOP | PINEVILLE LA 71360 | | | | 6 | 71360 |
| SANDRA L BRADBURY | 2180 N CYPRESS RD | POMPANO BEACH FL 33060 | | | | 875,192 | 33060 |
| ROGER BRADFORD | 105 HAZEL DR | WARNER ROBINS GA 31088 | | | | 12.31 | 31088 |
| TOLEDO J BRADFORD | BRADFORD JT TEN | 7500 NW 5TH PLACE | APT 101 | MARGATE FL 33063 | | 400 | 33063 |
| WILLIAM BRADFORD & JEAN | 1112 MILL HOUSE DR | ROCK HILL SC 29730 | | | | 50 | 29730 |
| WILLIAM M BRADFORD II | GOESON & SHERIAN SUE LYNCH JT | TEN | 1975 W EBBTIDE WAY | ANAHEIM CA 92801 | | 1041,492 | 92801 |
| ANNA E BRADLEY & SHIRLEY L | 3010 MARINE CT W | FORT WORTH TX 76106 | | | | 75,921 | 76106 |
| ANNETTE M BRADLEY | S RUZIKA JT TEN | 15133 N E 248 AVE RD | SALT SPRINGS FL 32134 | | | 592 | 32134 |
| ANNIE LOUISE BRADLEY & MAMIE | 235 REBECCA DR | CROSSVILLE TN 38555 | | | | 60,621 | 38555 |
| ANSEL L BRADLEY SR | 1833 NORTHGLEN CT | MIDDLEBURG FL 32068 | | | | 4,308 | 32068 |
| BERNARD T BRADLEY JR | 5005 VELVA CT NW | LILBURN GA 30247 | | | | 590,938 | 30247 |
| BLAINE W BRADLEY | BRADLEY JT TEN | 1079 SAIN RD | LINCOLNTON NC 28092 | | | 6,165 | 28092 |
| CARLENE H BRADLEY & STEVEN W | 6312 STONEHAVEN LN | PINSON AL 35126 | | | | 1,822 | 35126 |
| CHRISTOPHER T BRADLEY | 6205 FOX RUN ST | MILTON FL 32583 | | | | 16,005 | 32583 |
| DEANA KAYE BRADLEY | 144 ROWLETTS CAVE SPRINGS RD | HORSE CAVE KY 42749 | | | | 240,31 | 42749 |
| FRANK A BRADLEY | 802 5TH ST | TULAROSA NM 88352 | | | | 2 | 88352 |
| JACK E BRADLEY | 838 HCR 2421 E | HILLSBORO TX 76645 | | | | 2000 | 76645 |
| JACKIE L BRADLEY | BRADLEY JT TEN | 1493 RUSH LANE | ORANGE PARK FL 32073 | | | 5288 | 32073 |
| JAMES D BRADLEY SR & WANDA S | 2081 NE 68TH ST | FT LAUDERDALE FL 33308 | | | | 365,667 | 33308 |
| JAMES J BRADLEY III | 6690 RICHARD DR | SPRING HILL FL 34607 | | | | 84 | 34607 |
| JAMES ROBERT BRADLEY | 936 HAWTHORNE LN EXT | ROCK HILL SC 29730 | | | | 4828 | 29730 |
| JOEL L BRADLEY | C BRADLEY UNIF GIFT MIN | ACT TX | 838 HCR 2421 E | HILLSBORO TX 76645 | | 200 | 76645 |
| JACKIE L BRADLEY CUST JUSTIN | 4275 ROSEFINCH WAY | MIAMISBURG OH 45342 | | | | 8,946 | 45342 |
| KATHLEEN TURLEY-BRADLEY | 121 TULANE ST | HOUMA LA 70363 | | | | 400 | 70363 |
| MAMMIE L BRADLEY | 957 BROOKRIDGE DR | GARDENDALE AL 35071 | | | | 805,269 | 35071 |
| PAUL J BRADLEY JR | 1149 BLUEFIELD ROAD | LEXINGTON SC 29073 | | | | 884 | 29073 |
| RICHARD D BRADLEY | 1727 MINERAL SPRINGS RD | CONWAY SC 29527 | | | | 4 | 29527 |
| ROBERT D W BRADLEY | 5421 COVINGTON HWY #1005 | DECATUR GA 30035 | | | | 67,815 | 30035 |
| SHANNON D BRADLEY | BRADLEY JT TEN | 4141 LEAFY GLADE PL | CASSELBERRY FL 32707 | | | 644,141 | 32707 |
| TERENCE R BRADLEY & CINDY K | 209 W CUMMINGS ST | VALDOSTA GA 31601 | | | | 22,857 | 31601 |
| TERRY BRADLEY | 315 PRAIRIE ROSE LANE | BOCA RATON FL 33487 | | | | 37,419 | 33487 |
| TONYA R BRADLEY | L BRADLEY UND UNIF GIFT MIN | ACT TX | 838 HCR 2421 E | HILLSBORO TX 76645 | | 200 | 76645 |
| JACKIE L BRADLEY CUST TRACI | 819 S 37TH ST | LOUISVILLE KY 40211 | | | | 12 | 40211 |
| VALERIE C BRADLEY | 1694 ROBINS BRIDGE RD | BONIFAY FL 32425 | | | | 362,991 | 32425 |
| ANTHONY J BRADSHAW | 500 9TH AVE N | SOUTH ST PAUL MN 55075 | | | | 24,283 | 55075 |
| DAVID EUGENE BRADSHAW | 2827 OAKLAND BLVD NW # 7W | ROANOKE VA 24012 | | | | 2 | 24012 |
| DENISE L BRADSHAW | 111 HILLDALE DR | SPARTANBURG SC 29303 | | | | 872 | 29303 |
| DONALD W BRADSHAW | 642 BEACH BOTTOM RD | WATERTOWN TN 37184 | | | | 1529,794 | 37184 |
| JAMES L BRADSHAW | 8301 WHITE SETTLEMENT RD | FORT WORTH TX 76108 | | | | 15,174 | 76108 |
| ROGER W BRADSHAW JR | 8391 HWY 76 W | CLAYTON GA 30525 | | | | 91,365 | 30525 |
| SHARON K BRADSHAW | BOX 35 GREEN ST | RUTHERFORD CO NC 28671 | | | | 3,605 | 28671 |
| WILLIAM R BRADSHAW | 2621 PARKLAWN DR | LOUISVILLE KY 40217 | | | | 8 | 40217 |
| CARL J BRADY | 2904 LOCH LAUREL RD LOT 18 | VALDOSTA GA 31601 | | | | 116,512 | 31601 |
| CAROLYN J BRADY | 364 FIELDSTREAM DR | BOONE NC 28607 | | | | 4,327 | 28607 |
| CHRISTOPHER S BRADY | 1981 N JONES CREEK RD | FRANKLIN NC 28734 | | | | 52,436 | 28734 |
| DEBORAH ANN BRADY | 205 MAGNOLIA AVE | LAPLACE LA 70068 | | | | 853,791 | 70068 |
| DENISE S BRADY | 1520 GULF BLVD | APT 407 | CLEARWATER FL 33767 | | | 129,281 | 33767 |
| HENRY G BRADY JR | 3302 N FLORIDA AVENUE APT 213 | TAMPA FL 33603 | | | | 4 | 33603 |
| JAMES E BRADY | 3820 161 RD | LIVE OAK FL 32060 | | | | 584 | 32060 |
| JAMES L BRADY | 1900 ELLERSLIE AVENUE | LA PLACE LA 70068 | | | | 352,887 | 70068 |
| JANE F BRADY | 2520 LEGENE DR | LOUISVILLE KY 40216 | | | | 570 | 40216 |
| JOAN BRADY | 817 GARLINGTON RD | GREENVILLE SC 29615 | | | | 4 | 29615 |
| JOHN C BRADY | | | | | | | |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN J BRADY | 2208 LAMPTER AVE | LOUISVILLE KY 40216 | | | | 1020 | 40216 |
| MARY LOU BRADY | 24209 NW 32ND AVE | NEWBERRY FL 32669 | | | | 95.515 | 32669 |
| MARY LOU BRADY | 24209 NW 32ND AVE | NEWBERRY FL 32669 | | | | 50 | 32669 |
| PATRICK J BRADY | 3065 PERRY AVE | BRONX NY 10467 | | | | 46.459 | 10467 |
| RICHARD RYAN BRADY | 101 HEAFNER DR | SHELBY NC 28150 | | | | 225.077 | 28150 |
| SERENA F BRADY | CARTER ACRES | 240 SUBURBAN DR | MORRISTOWN TN 37814 | | | 2212 | 37814 |
| TERRY LEE BRADY | 8411 PALO PINTO HWY | MINERAL WELLS TX 76067 | | | | 200 | 76067 |
| TRACY S BRADY | 361 TEFING DR | RESERVE LA 70084 | | | | 2.783 | 70084 |
| WILLIAM G BRADY & PAULINE G | BRADY JT TEN | P O BOX 186 | GALESVILLE MD 20765 | | | 56.839 | 20765 |
| BOYD WILBUR BRAFFORD JR | 7431 HWY 87 S | SANFORD NC 27332 | | | | 324 | 27332 |
| MAUREEN C BRAGAN | 429 109TH ST OCEAN | MARATHON FL 33050 | | | | 50 | 33050 |
| D K BRAGG | 22 ST CLAIR AVE E SUITE 1801 | TORONTO ONT M4T 2S8 CANADA | | | | 4 | |
| DONNA LOUISE BRAGG | 1360 LEONARD RD | SALISBURY NC 28146 | | | | 148.383 | 28146 |
| EMMETT T BRAGG | PO BOX 575 | GRAY GA 31032 | | | | 1857.909 | 31032 |
| KIM H BRAGG | 9488 VETERANS MEMORIAL DRIVE | TALLAHASSEE FL 32309 | | | | 11.364 | 32309 |
| KIMBERLY C BRAGG | 1047 WEAVER DR | OVIEDO FL 32765 | | | | 1.484 | 32765 |
| SHIRLEY JEAN BRAGG & WILBUR | C BRAGG JT TEN | 806 PONDEROSA DR | VALDOSTA GA 31601 | | | 376.807 | 31601 |
| W FRANK BRAGG & JO ANNE | BRAGG JT TEN | 1690 CAMP CREEK RD | WHITTIER NC 28789 | | | 1049.592 | 28789 |
| D H BRAGIN | 540 PENINSULA COURT | ST AUGUSTINE FL 32080 | | | | 735 | 32080 |
| DAVID HELD BRAGIN & NANCY | LEE BRAGIN JT TEN | 540 PENINSULA COURT | ST AUGUSTINE FL 32080 | | | 17888 | 32080 |
| BONNIE LOU BRAGLIN | 1030 SKYVIEW DRIVE | RALEIGH NC 27603 | | | | 63.761 | 27603 |
| ROY L BRAHAM & SUSAN M | BRAHAM JT TEN | 6349 CANOGA RD | AUBURN NY 13021 | | | 347.771 | 13021 |
| BARBARA GEORGE BRAMLETT | 409 HILL STREET | TALLADEGA AL 35160 | | | | 132 | 35160 |
| PERRY H BRANAM | 2907 W HENRY AVE | TAMPA FL 33614 | | | | 1003.865 | 33614 |
| PERRY H BRANAM & BARBARA | BRANAM JT TEN | 2907 W HENRY AVE | TAMPA FL 33614 | | | 481.622 | 33614 |
| THEO BRANAM | 102 LYNNVIEW DRIVE | AMERICUS GA 31709 | | | | 15.856 | 31709 |
| BARRY L BRANCH | 5750 HAWKES BLUFF AVE | DAVIE FL 33331 | | | | 207.673 | 33331 |
| CAROLYN R BRANCH | PO BOX 16016 | ATLANTA GA 30321 | | | | 2 | 30321 |
| JUDY L BRANCH | 2305 NEWFOUND HARBOR DR | MERRITT ISLAND FL 32952 | | | | 142.141 | 32952 |
| KENNETH V BRANCH & JUDY L | BRANCH JT TEN | 2305 NEWFOUND HARBOR DR | MERRITT ISLAND FL 32952 | | | 66.604 | 32952 |
| LINDA O BRANCH | 3277 CENTERGROVE RD | KANNAPOLIS NC 28083 | | | | 173.423 | 28083 |
| LINDA O BRANCH & THOMAS W | BRANCH JT TEN | 3277 CENTERGROVE RD | KANNAPOLIS NC 28083 | | | 649.061 | 28083 |
| MARGUERITE D BRANCH | 4524 PIETY DRIVE | NEW ORLEANS LA 70126 | | | | 1.426 | 70126 |
| PATRICIA A BRANCH | PO BOX 1328 | SMITHFIELD NC 27577 | | | | 532 | 27577 |
| RUTHANN BRANCH | 2411 CRYSTALHILL LOOP W | LAKELAND FL 33801 | | | | 80.942 | 33801 |
| JOHN BRAND | 115 N KINGS CT | SLIDELL LA 70458 | | | | 4.568 | 70458 |
| THERESA D BRAND | 174 ROMA BV | MADISON AL 35758 | | | | 0.007 | 35758 |
| BRYANT J BRANDAU | 45 HENNESSEY CT | RIVER RIDGE LA 70123 | | | | 131.121 | 70123 |
| KIMBERLY J BRANDHORST | 318 COTTONWOOD DR | ORANGEBURG SC 29118 | | | | 1.539 | 29118 |
| JEAN M BRANDON | 1500 SUNNYSIDE AVE | HOPEWELL VA 23860 | | | | 40 | 23860 |
| MITCHELL N BRANDON | 561 VALLEY GATE DR | SIMI VALLEY CA 93065 | | | | 60.325 | 93065 |
| PEGGY L BRANDON | 177 BRANDON RD | CHATTAHOOCHEE FL 32324 | | | | 72 | 32324 |
| RICHARD W BRANDON & PAULINE | BRANDON JT TEN | 460 FRIDAY ROAD | QUINCY FL 32351 | | | 132 | 32351 |
| CARRIE L BRANDT | 410 RASH ROAD EXT | TODD NC 28684 | | | | 282.268 | 28684 |
| DENNIS BRANDT & JUDY BRANDT | JT TEN | 20451 POWELL RD LOT 73 | BUNNELLON FL 34431 | | | 127.251 | 34431 |
| ROBERT W BRANDT & MARTHA J | BRANDT TR U-A U-A 03-31-93 | BRANDT FAMILY TRUST | 2013 REDWOOD CIR NE | PALM BAY FL 32905 | | 1690.161 | 32905 |
| JUDY A BRANDT | 20451 POWELL RD LOT 73 | DENNELLON FL 34431 | | | | 1.764 | 34431 |
| MICHAEL J BRANDT | 1 ELMWOOD DR | HAWTHORN WOODS IL 60047 | | | | 7.65 | 60047 |
| ROBERT W BRANDT JR | 172 DELLWOOD CT SE | PALM BAY FL 32909 | | | | 3185.912 | 32909 |
| LESLIE DIANE BRANER | 3318 HIGHLAND FORGE TRAIL | DACULA GA 30019 | | | | 48 | 30019 |
| HARLEY L BRANHAM | 59 ANSLEY CT | COLUMBIA SC 29209 | | | | 264 | 29209 |
| MARGARET S BRANHAM | BATTERY PT | 861 DILLS BLUFF RD | CHARLESTON SC 29412 | | | 440 | 29412 |
| JANICE C BRANKAMP | 10824 CROSBY ROAD | HARRISON OH 45030 | | | | 21.613 | 45030 |
| GEORGE L BRANNAN JR | 1615 W COLLEGE AVE | VISALIA CA 93277 | | | | 66.5 | 93277 |
| JAMES E BRANNAN | 210 DUKE | FRESNO CA 93726 | | | | 68.307 | 93726 |
| ROBERT H BRANNAN | 6074 WEST CIRCLE | ATHENS TX 75751 | | | | 268 | 75751 |
| MARJORIE H BRANNEN & THOMAS | E BRANNEN JT TEN | 4653 TANBARK RD | JACKSONVILLE FL 32210 | | | 47.939 | 32210 |
| STEVE G BRANNEN | 2696 LAKESIDE DR 3 | PERRY FL 32348 | | | | 14.781 | 32348 |
| SYLVIA W BRANNEN | 513 SHADY GREEN LANE | BLUFFTON SC 29910 | | | | 1.387 | 29910 |
| RONALD V BRANNING & | MARIALICE BRANNING JT TEN | 320 S RHODES STREET | MOUNT DORA FL 32757 | | | 127.528 | 32757 |
| JACK E BRANNOCK | 4725 SAN PEDRO DRIVE NE #12 | ALBUQUERQUE NM 87109 | | | | 35.521 | 87109 |
| BARBARA S BRANNON & BILLY L | BRANNON JT TEN | P O BOX 483 | MOUTN DORA FL 32756 | | | 323.41 | 32756 |
| DEBORAH TERESA BRANNON & | VANN BRANNON JT TEN | 216 ASHFORD CIR | LA GRANGE GA 30240 | | | 26.496 | 30240 |
| JULIAN A BRANNON | 102 BRENDA ST | HEADLAND AL 36345 | | | | 100 | 36345 |
| LORRAINE BRANNON & BILL | BRANNON JT TEN | 2514 WHISPERING PINES RD | ALBANY GA 31707 | | | 53.112 | 31707 |
| LOUISE H BRANNON & JAMES F | BRANNON JR JT TEN | 3207 GREENHILL DR | VILLA RICA GA 30180 | | | 1214.728 | 30180 |
| MICHAEL W BRANNON | 2728 INDIAN CREEK COURT | VIRGINIA BEACH VA 23457 | | | | 298.763 | 23457 |
| ROBERT L BRANNON | 647 TABBYSTONE ST | MARIETTA GA 30064 | | | | 40 | 30064 |
| SCOTT A BRANNON | 126 MUSCAT CT | WATKINSVILLE GA 30677 | | | | 2.468 | 30677 |
| KEVIN MICHAEL BRANSFIELD | 7626 WINGED FOOT DR | UNIT 2 | FORT MEYERS FL 33912 | | | 26 | 33912 |
| DONALD N BRANSON | 844 BRACKETT RD NE | MARIETTA GA 30066 | | | | 100 | 30066 |
| LINDA BRANSON | 10706 PINE ESTATE RD EAST | JACKSONVILLE FL 32218 | | | | 3.466 | 32218 |
| MARK E BRANSON | APT B | 836 ORIENTA AVE | ALTAMONTE SPRINGS FL 32701 | | | 295 | 32701 |
| RACHEL W BRANSON | PO BOX 132 | MAGNOLIA NC 28453 | | | | 302 | 28453 |
| RAY BRANSON | APT 1 | 220 NIZHONI BLVD | GALLUP NM 87301 | | | 76.514 | 87301 |
| BERNARD L BRANTLEY | 4205 N UNIVERSITY DR APT 108 | SUNRISE FL 33351 | | | | 4 | 33351 |
| DORIS U BRANTLEY & ISAAC N | BRANTLEY JT TEN | 729 GRANT ST | BESSEMER AL 35020 | | | 192 | 35020 |
| HAROLD W BRANTLEY | 605 WEDGEWOOD AVE | ZEBULON NC 27597 | | | | 768.878 | 27597 |
| JOYCE BRANTLEY | 5249 SADDLEBAGS RD | LAKE PARK GA 31636 | | | | 42.067 | 31636 |
| ROBERT JEFFREY BRANTLEY | 112 ALMA DR | ALMONTE SPRINGS FL 32714 | | | | 240.26 | 32714 |
| WILLIAM F BRANTLEY & MARIE C | BRANTLEY JT TEN | 6527 ALTAMA RD | JACKSONVILLE FL 32216 | | | 36.852 | 32216 |
| ROBERT E BRASHEARS & | PATRICIA F BRASHEARS JT TEN | 731 HILLMAN ST | MONTGOMERY AL 36109 | | | 17.97 | 36109 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|------|------|------|------|------|------|------------|
| BARRY L BRASHER | 215 HAZELWOO DRIVE | PELL CITY AL 35125 | | | | 11 35125 |
| CHRISTINE E BRASHER | 6025 WINDSOR CREEK DR | DOUGLASVILLE GA 30135 | | | | 282.865 30135 |
| DARRELL D BRASHER | 8713 MAPLE | OCEAN SPRINGS MS 39564 | | | | 230.853 39564 |
| GERALD BRASHER | PO BOX 813 | HAMILTON AL 35570 | | | | 4 35570 |
| VIRGIL LEE BRASHER | 404 N MAIN ST | COLUMBIANA AL 35051 | | | | 122.991 35051 |
| SUSAN M BRASILE & ALBERT N | BRASILE JT TEN | 4212 DEERBROOK WAY SW | LILBURN GA 30247 | | | 416.196 30247 |
| EDNA M BRASMAR & PATRICIA I | STONE JT TEN | 361 LILAC RD | CASSELBERRY FL 32707 | | | 700 32707 |
| WILLIAM T BRASMAR | 1313 N O ST | LAKE WORTH FL 33460 | | | | 136.866 33460 |
| JAMES RONALD BRASWELL | 35 HAWKS NEST CT | SHARPSBURG GA 30277 | | | | 4.861 30277 |
| JOE A BRASWELL | 147 CLOUD RAIN | BAINBRIDGE GA 31717 | | | | 25 31717 |
| JOE A BRASWELL & LINDA G | BRASWELL JT TEN | 147 CLOUD RAIN | BAINBRIDGE GA 31717 | | | 540 31717 |
| KENNETH BRASWELL | P O BOX 35 | LOGANVILLE GA 30052 | | | | 1 30052 |
| RHONDA SPRAGGINS BRASWELL | 151 WEBB RD | WEST POINT GA 31833 | | | | 332 31833 |
| SHIRLEY A BRASWELL | 625 CASABLANCA RD | JACKSONVILLE FL 32216 | | | | 460 32216 |
| MARY ANNE C BRATBURD & EDDIE | BRATBURD JR JT TEN | 1737 MAYVIEW ROAD | JACKSONVILLE FL 32210 | | | 38 32210 |
| ACY H BRATCHER & BETTY L | BRATCHER JT TEN | 2800 SE LAKE WEIR AVE | OCALA FL 34471 | | | 884 34471 |
| ANGELA S BRATCHER | 1255 PIPPIN ST | JACKSONVILLE FL 32206 | | | | 112.588 32206 |
| ELIZABETH C BRATKOWSKY | 3881 EVELYN DR | WILMINGTON DE 19808-4644 | | | | 332 19808-4644 |
| LINDA R BRATTON | 629 PHYLLIS DRIVE | AVONDALE LA 70094 | | | | 30 70094 |
| JAMES BRATTVET | 1982 SHILOH VALLEY TRL NW | KENNESAW GA 30144 | | | | 100 30144 |
| SYLVIA JEAN BRATZ & TRACEY | LEE WILKEN JT TEN | 18435 TOWNSEND HOUSE RD | DADE CITY FL 33523 | | | 264 33523 |
| MICHAEL BRAUN | C/O FOODARAMA SUPERMARKETS | PO BOX 592 | FREEHOLD NJ 07728 | | | 4 07728 |
| EMILE J BRAUNER | 56 PECAN AVE | HARAHAN LA 70123 | | | | 13.346 70123 |
| EVERETT T BRAUNER JR | 25 BAILEY STREET | HARAHEN LA 70123 | | | | 131.121 70123 |
| TIMOTHY D BRAUSCH | 5010 MALLARD CROSSING LANE | CINCINNATI OH 45247 | | | | 127.528 45247 |
| NATIVIDAD BRAVO | 2055 SW 122ND AVE APT 331 | MIAMI FL 33175 | | | | 100 33175 |
| LEE ANN BRAWNER & JAMES C | BRAWNER JT TEN | 3097 GORDON STREET | NAPLES FL 33962 | | | 131.121 33962 |
| LENORA ROSS BRAWNER & | RICHARD T BRAWNER JT TEN | 3829 LLEWELLYN AVE | CINCINNATI OH 45223 | | | 100 45223 |
| WILLIAM C JASON BRAWNER & | DANA W BRAWNER JT TEN | ATTN DANA JW DOTSON | 1340 LUCAS RD | SMITHFIELD KY 40068 | | 10.001 40068 |
| BRENDA GUNN BRAXTON | 152 MINER AVE | BOWLING GREEN FL 33834 | | | | 664.501 33834 |
| HANK E BRAXTON | 3683 VERO WAY | MARIANNA FL 32448 | | | | 6 32448 |
| THOMAS GERALD BRAY | 2 LEXINGTON-CARLTON RD | LEXINGTON GA 30648 | | | | 3836.803 30648 |
| JANET KAY BRAYTON | 9576 MCCAULY RD | CINCINNATI OH 45241 | | | | 5.631 45241 |
| LYNN M BRAYTON & STANLEY W | BRAYTON JT TEN | 3012 STRATFORD CT | LOVELAND OH 45140 | | | 11.42 45140 |
| CHRISTOPHER DEAN BRAZIL | 219 W 8TH ST | SAN ANGELO TX 76903 | | | | 166 76903 |
| RICHARD D BRAZILL & | JACQUELINE J BRAZILL JT TEN | PO BOX 343 | TOWANDA KS 67144 | | | 143.7 67144 |
| JAY C BRAZZEL | 20405 NW 25 CT | MIAMI FL 33056 | | | | 69.896 33056 |
| BIENVENIDA D BRAZZLE | 1100 SANDSTONE | CLEBURNE TX 76031 | | | | 1.836 76031 |
| CHRISTY BREAKFIELD | 5220 MORNING DOVE CT | GASTONIA NC 28052 | | | | 52.41 28052 |
| KARLA A BREASHEARS | 7500 ALABAMA ST | NEW ORLEANS LA 70126 | | | | 17.922 70126 |
| RONALD J BREATH & KAREN H | BREATH TEN COM | 6901 VETERANS MEMORIAL BLVD | APT 74 | METAIRIE LA 70003 | | 3.447 70003 |
| RONALD JOSEPH BREATH | 6901 VETERANS MEMORIAL BLVD | APT 74 | METAIRIE LA 70003 | | | 14.944 70003 |
| AMY E BREAUX | 330 NEW HAVEN ST | RACELAND LA 70394 | | | | 127.798 70394 |
| CHARLES A BREAUX JR | 408 SAINT ANTHONY ST | RACELAND LA 70394 | | | | 42.774 70394 |
| DIANNA L BREAUX | 2103 LA BELLE VILLA RD | NEW IBERIA LA 70560 | | | | 60 70560 |
| EDWARD J BREAUX & LINDA H | BREAUX JT TEN | 5072 EDEN ROC DR | MARRERO LA 70072 | | | 159 70072 |
| JEANNE T BREAUX | 3118 ROMERO RD | YOUNGSVILLE LA 70592 | | | | 111.122 70592 |
| JUDY M BREAUX | 656 LAURICELLA AVE | JEFFERSON LA 70121 | | | | 100 70121 |
| MICHAEL C BREAUX | 363 ST PETER STREET | RACELAND LA 70394 | | | | 344.249 70394 |
| RENE BREAUX | 2350 SCHULE RD | CROWLEY LA 70526 | | | | 94.878 70526 |
| RENE A BREAUX | 2530 SCHULE RD | CROWLEY LA 70526 | | | | 20 70526 |
| MELVIN J BRECHIN | 5230 TORRINGTON CIR | BALTIMORE MD 21237 | | | | 20 21237 |
| JAMES M BREECE | 1530 EDGEWOOD RD | YARDLEY PA 19067 | | | | 16.333 19067 |
| DANIEL C BREEDEN | 5554 BOSWORTH PL | CINCINNATI OH 45212 | | | | 100 45212 |
| MARK S BREEDEN | 108 HILLCREST DR | KNOXVILLE TN 37918 | | | | 63.63 37918 |
| PATRICIA L BREEDEN & ROBERT | E BREEDEN JT TEN | 54 PORTOLA CIR | SONOMA CA 95476 | | | 8000 95476 |
| PATTI K BREEDEN | 2808 SHROPSHIRE BLVD | POWELL TN 37849 | | | | 806.829 37849 |
| ROY BREELAND | 150 N 15TH ST | PONCHATOULA LA 70454 | | | | 540.654 70454 |
| WILLIAM M BREEZE | PO BOX 3694 | MERIDIAN MS 39303 | | | | 400 39303 |
| LISA BREGENZER | 664 ALTORA | COCOA FL 32927 | | | | 43.761 32927 |
| JILL BREGER | 5602 LANDCROSS DR | LOUISVILLE KY 40216 | | | | 60 40216 |
| ARTHUR S BREGMAN | PO BOX 80407 | SPRINGFIELD MA 01138 | | | | 24 01138 |
| GILLIAN M BREITENBACH | 5425 BUMBY RD | PANAMA CITY FL 32404 | | | | 51.009 32404 |
| DOUGLAS S BRELAND | 785 E HEMBREE XING | ROSWELL GA 30076 | | | | 32 30076 |
| SARAH JO BRELAND | 2842 AFFIRMED CT | GREEN COVE SPRINGS FL 32043 | | | | 1 32043 |
| VALERIE JOYCE BRELAND & | JAMES A BRELAND JT TEN | RT 3 BOX 148 | MARION AL 36756 | | | 135.868 36756 |
| EDWARD J BREMER | 15135 SE 73RD AVE | OCALA FL 34491 | | | | 264.641 34491 |
| EDWARD J BREMER & PEGGI S | BREMER JT TEN | 15135 SE 73RD AVE | OCALA FL 34491 | | | 301.1 34491 |
| BRIAN BRENDEL | 6710 N BIRCH TER | HERNANDO FL 34442 | | | | 5.147 34442 |
| MARY JO BRENEMAN CUST ADAM | BRENEMAN UNDER THE IL UNIF | TRAN MIN ACT | 75 W WALNUT ST | COAL CITY IL 60416 | | 4 60416 |
| MARY JO BRENEMAN CUST KELLY | BRENEMAN UNDER THE IL UNIF | TRAN MIN ACT | 75 W WALNUT ST | COAL CITY IL 60416 | | 4 60416 |
| KATHLEEN BRENENSTUHL | P O BOX 942 | LONGKEY FL 33001 | | | | 348.501 33001 |
| JOHN J BRENGLE JR | 2935 146TH AVE N | CLEARWATER FL 34620 | | | | 72.291 34620 |
| JOHN BRENNAN CUST DANIEL | ANTHONY BRENNAN U/G/M/A/FL | 2336 SWANSON AVE | MIAMI FL 33133 | | | 109.602 33133 |
| CAROLINA M BRENNAN & LEONARD | H BRENNAN JT TEN | 11046 HARBOUR NORTH LN | JACKSONVILLE FL 32225 | | | 270.896 32225 |
| GARY BRENNAN | 7110 12TH ST N | ST PETERSBURG FL 33702 | | | | 52.029 33702 |
| JOHN A BRENNAN CUST ROBERT | ANTHONY BRENNAN UNIF TRANS | MIN ACT FL | 2336 SWANSON AVE | MIAMI FL 33133 | | 59.027 33133 |
| JOHN A BRENNAN CUST TALIA | ARIEL BRENNAN UNIF TRANS MIN | ACT FL | 2336 SWANSON AVE | MIAMI FL 33133 | | 59.027 33133 |
| KENNETH F BRENNAN & BARBARA | M BRENNAN JT TEN | 17 MOHAWK DR | ABERDEEN NJ 07747 | | | 69.385 07747 |
| KIRK A BRENNAN | 12510 RUNNING RIVER RD S | JACKSONVILLE FL 32225 | | | | 8.348 32225 |
| JOHN BRENNAN CUST LOUIS | WILLIAM BRENNAN U/G/M/A/FL | 2336 SWANSON AVE | MIAMI FL 33133 | | | 61.569 33133 |
| PETER BRENNAN | 10431 SW 113 ST | MIAMI FL 33176 | | | | 20 33176 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICHARD LEE BRENNAN | 5825 BOB SMITH AVE | PLANT CITY FL 33565 | | | | 8 | 33565 |
| ROBERT D BRENNAN & DIANN G | BRENNAN JT TEN | 1784 MANCHESTER DR NE | GRAFTON WI 53024 | | | 447.012 | 53024 |
| CYNTHIA M BRENTARI | 75 STONERIDGE RD | CATAULA GA 31804 | | | | 92.229 | 31804 |
| BARBARA M BRESCH | P O BOX 362073 | MILWAUKEE FL 32936 | | | | 4.327 | 32936 |
| GEORGE W BRESLIN | 16073 SHELLCRACKER RD | JACKSONVILLE FL 32226 | | | | 1780.937 | 32226 |
| ROSEMARY J BRESLOW | 8251 SW 87TH TER | MIAMI FL 33143 | | | | 1566 | 33143 |
| LISA A BRESSER | 4610 DALE BLVD | DALE CITY VA 22193 | | | | 381.209 | 22193 |
| KATHY BRETANA | 15940 SURREY CIRCLE | DAVIE FL 33331 | | | | 8.985 | 33331 |
| DONNA BRETHAUER | PO BOX 611 | LAKEMONT GA 30552 | | | | 4.147 | 30552 |
| JASON BRETT | 4027 HUSTON AVE | NORWOOD OH 45212 | | | | 2.735 | 45212 |
| HELEN D BRETZ | 1301 OLD CHEROKEE RD | LEXINGTON SC 29072 | | | | 13.721 | 29072 |
| HELEN D BRETZ & PHILLIP A | BRETZ JT TEN | 1301 OLD CHEROKEE RD | LEXINGTON SC 29072 | | | 213.175 | 29072 |
| LORRAINE BRETZ & CODY-BRIAN | BRETZ JT TEN | 5813 BLACKOAK LN | RIVEROAKS TX 76114 | | | 127.528 | 76114 |
| PHYLLIS A BREUER | 2351 WINSTON AVE | LOUISVILLE KY 40205 | | | | 118.661 | 40205 |
| ANN MARIE BREWER | P O BOX 22 | WEBSTER NY 14580 | | | | 6 | 14580 |
| AUBREY EUGENE BREWER | 102 MAYFAIR RD | LEXINGTON NC 27292 | | | | 200 | 27292 |
| BEVERLY J BREWER & KENNETH | BREWER JT TEN | 1327 MARJOHN AVE | CLEARWATER FL 33756 | | | 100 | 33756 |
| BEVERLY J BREWER & KENNETH | BREWER JT TEN | 1327 MARJOHN AVE | CLEARWATER FL 33756 | | | 100 | 33756 |
| BILLY J BREWER | 49 JOE ROSS RD | LILLINGTON NC 27546 | | | | 51.706 | 27546 |
| CAROLYN B BREWER | 1656 GRASSY CREEK VIRGIL RD CR | OXFORD NC 27565 | | | | 12 | 27565 |
| CHRISTINE M BREWER TRUSTEE | U-A DTD 06-03-99 CHRISTINE M | BREWER TRUST | 21021 REEDY ROAD | EUSTIS FL 32736 | | 120.55 | 32736 |
| DEBORAH A BREWER | 1002 GREENBRIAR DRIVE | BRANDON FL 33511 | | | | 20 | 33511 |
| JOHN H BREWER & PEGGY O | BREWER JT TEN | 913 TYLER AVE | MUSCLE SHOALS AL 35661 | | | 8 | 35661 |
| KASADEE SHONDEL BREWER CUST | THERESA SHONDEL BREWER UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 1888 BROADHAVEN DR | MIDDLEBURG FL 32068 | 85.74 | 32068 |
| LOUISE C BREWER & LINDA ANN | BREWER JT TEN | PO BOX 451533 | MIAMI FL 33245 | | | 30 | 33245 |
| LOUISE C BREWER & NANCY E | BENOUAICH JT TEN | 11876 CEDAR ST | DUNNELLON FL 34431 | | | 15 | 34431 |
| PEGGY O BREWER | 913 TYLER AVENUE | MUSCLE SHOALS AL 35661 | | | | 56.331 | 35661 |
| SANDRA M PARRAS BREWER | PO BOX 1645 | SNELLVILLE GA 30278 | | | | 47.595 | 30278 |
| THERESA SHONDEL BREWER CUST | FOR TANNER R BREWER UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1888 BROADHAVEN DR | MIDDLEBURG FL 32068 | 125.398 | 32068 |
| KIMBERLY BREWINGTON | 3566 RENNERT RD | LUMBERTON NC 28360 | | | | 26.222 | 28360 |
| RODGER DALE BREWINGTON | 4609 AIRPORT RD | SPRINGFIELD TN 37172 | | | | 77.774 | 37172 |
| JOAN E BREWSTER | P O BOX 6046 | HUDSON FL 34674 | | | | 100 | 34674 |
| JOHN BREWSTER | 4001 MEYERS LANE APT 5B | WACO TX 76705 | | | | 30 | 76705 |
| NORMAN BREWSTER | APT 1B | 18519 HARWOOD AVE | HOMEWOOD IL 60430 | | | 4 | 60430 |
| WILLIE H BREWSTER & RUTH L | BREWSTER JT TEN | 2927 FAIRBURN RD SW | ATLANTA GA 30331 | | | 384 | 30331 |
| GLORIA C BREWTON | 4017 BIRCH ST | VALDOSTA GA 31602 | | | | 131.121 | 31602 |
| RICHARD D BRIANS & MARY NELL | BRIANS JT TEN | P O BOX 157 | COOSADA AL 36020 | | | 126.426 | 36020 |
| RICHARD J BRIANT JR | 3117 KANSAS AVE | KENNER LA 70065 | | | | 1096.925 | 70065 |
| ELDO CESAR BRICENO | 4217 PRYTANIA | NEW ORLEANS LA 70115 | | | | 200 | 70115 |
| HERBERT F BRICHTA | 93-209 | 450 NW 34TH ST | POMPANO FL 33064 | | | 63.654 | 33064 |
| MAXIE R BRICKER JR | PO BOX 1471 | OKEECHOBEE FL 34973 | | | | 4.607 | 34973 |
| ANN B BRICKHOUSE | 3809 B STREET | VALDOSTA GA 31601 | | | | 4.319 | 31601 |
| MARIE R BRICKL | 16602 HOLLAND LN | SPRINGHILL FL 34610 | | | | 103.918 | 34610 |
| ROBERT LEE BRICKLE | 107 TRESCOT CT | EAST PALATKA FL 32131 | | | | 6.367 | 32131 |
| MARY C BRIDENHAGEN & J | STEPHEN GUERCIO JT TEN | 11695 BINARY CT | MONROVIA MD 21770 | | | 14.52 | 21770 |
| RAJMOHAN BRIDGELAL | 1827 BARRINGTON CIR | ROCKLEDGE FL 32955 | | | | 280.551 | 32955 |
| BRYAN KEITH BRIDGEMAN | 2111 MOUND AVE | PANAMA CITY FL 32405 | | | | 40 | 32405 |
| LEONARD W BRIDGEMAN | 2020 GREENBRIER BLVD | LYNN HAVEN FL 32444 | | | | 3.605 | 32444 |
| JERRY BRIDGERS | 1299 EXETER DR | FAYETTEVILLE NC 28314 | | | | 37.425 | 28314 |
| MELISSA BRIDGERS | 311 BEAVER RIDGE DRIVE | RIEGELWOOD NC 28456 | | | | 24.757 | 28456 |
| CHERYL K BRIDGES | 12139 BEAVANS RD | FORT WAYNE IN 46819 | | | | 57.82 | 46819 |
| CLARA H BRIDGES | 9543 AVALON WOODS DR | WINTER GARDEN FL 34787 | | | | 312.815 | 34787 |
| DARRELL BRIDGES | 4724 YORK RD | KNOXVILLE TN 37938 | | | | 200 | 37938 |
| DAVID E BRIDGES | 5236 LINEBERGER ROAD | STANLEY NC 28164 | | | | 162.684 | 28164 |
| DONALD E BRIDGES | 904 BRITTANY LN | STATESBORO GA 30461 | | | | 87.878 | 30461 |
| DOUGLAS GENE BRIDGES & LYNN | WEBBER BRIDGES JT TEN | 1055 HUNTER VALLEY RD | SHELBY NC 28150 | | | 49.187 | 28150 |
| FAITH S BRIDGES | 949 CAMBRIDGE AVE | PORTSMOUTH VA 23707 | | | | 39.333 | 23707 |
| JOHN MARK BRIDGES | 5740 JULIAN BAUGH RD | LULA GA 30554 | | | | 32 | 30554 |
| LAVERNE FLORENCE BRIDGES | 93 SAINT ANNE CIR | ORMOND BEACH FL 32176 | | | | 884 | 32176 |
| MARILYN BRIDGES | 1035 LOYALIST LANE | MOUNT PLEASANT SC 29464 | | | | 8 | 29464 |
| MICHAEL C BRIDGES & DIANNE M | BRIDGES JT TEN | 420 E WARREN AV | LONGWOOD FL 32750 | | | 8.296 | 32750 |
| ROBERT NORMAN BRIDGES | 5425 SUN VALLEY DR | FORT WORTH TX 76119 | | | | 200 | 76119 |
| SUSAN D BRIDGES | P O BOX 757 | ASHFORD AL 36312 | | | | 204.359 | 36312 |
| TIM A BRIDGES | 659 LONG HOLLOW PK | GOODLETTSVILLE TN 37072 | | | | 114.591 | 37072 |
| CEDRIC L BRIDGEWATER | 3052 SHERWOOD ST | BATON ROUGE LA 70805 | | | | 3.605 | 70805 |
| KATHARINA BRIDGMAN & PAUL H | BRIDGMAN JT TEN | 2681 NEMAN RD | TALLASSEE AL 36078 | | | 120 | 36078 |
| ELAINE E BRIDWELL | 6229 WRANGLER LN | SAN ANGELO TX 76904 | | | | 509.031 | 76904 |
| JOHN E O'BRIEN III & ANTHONY | K MELFA JT TEN | 945 SAUTEE WOODS TRAIL | SAUTEE GA 30571 | | | 616.913 | 30571 |
| MAGDALENA M O'BRIEN | 11295 SW 43 TERRACE | MIAMI FL 33165 | | | | 180.24 | 33165 |
| GUY P BRIERRE | 4001 METAIRIE HEIGHTS | METAIRIE LA 70020 | | | | 26.561 | 70020 |
| BOB G BRIGGS & THERESA A | BRIGGS JT TEN | 4005 DOGWOOD DR | PEARLAND TX 77584 | | | 11.856 | 77584 |
| CHARLOTTE A BRIGGS | 6832 HARTLAND STREET | FORT MYERS FL 33912 | | | | 50 | 33912 |
| EDWARD J BRIGGS | 3711 SE 9TH PL | CAPE CORAL FL 33904 | | | | 9.293 | 33904 |
| GREGORY A BRIGGS CUST FOR | CHRISTINA LYNNE BRIGGS UNDER | FL UNIFORM TRANSFERS TO | MINORS ACT | 11539 KINGSLEY MANOR WAY | JACKSONVILLE FL 32225 | 30.726 | 32225 |
| GREGORY A BRIGGS | PO BOX 60 | CALLAHAN FL 32011 | | | | 119.862 | 32011 |
| LARRY W BRIGGS | 4110 PRICE RD | STONEVILLE NC 27048 | | | | 44 | 27048 |
| PATRICIA ANN BRIGGS | 4528 S MISTY DAWN CT | JACKSONVILLE FL 32277 | | | | 30.663 | 32277 |
| RONALD E BRIGGS | 217 PINE CIR | BOCA RATON FL 33432 | | | | 2278 | 33432 |
| TOURIE R BRIGGS | 1068 SCHOONER TRAIL | SUMMERTON SC 29148 | | | | 47.545 | 29148 |
| WILLIAM E BRIGGS & EVELYN C | BRIGGS TRUSTEES U-A DTD | 09-12-94 WILLIAM E BRIGGS & | EVELYN C BRIGGS REVOCABLE TRUST | 45002 CLEMMONS RD | CALLAHAN FL 32011 | 118.281 | 32011 |
| DOROTHY C BRIGHAM | 3060 SHETLAND LN | MYRTLE BEACH SC 29577 | | | | 949.587 | 29577 |
| WILLIAM L BRIGHAM JR | 224 CAMILLE AVE | GREENVILLE SC 29605 | | | | 5386 | 29605 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER D BRIGHT | 11410 ELAINE DR | JACKSONVILLE FL 32218 | | | | 83.941 | 32218 |
| DAVID CHRISTOPHER BRIGHT & | ITALIA LEE BRIGHT JT TEN | 708 MUIRFIELD CIR | APOPKA FL 32712 | | | 131.935 | 32712 |
| FRANKIE D BRIGHT | 1305 THOREAU ST | TITUSVILLE FL 32780 | | | | 460 | 32780 |
| LORI H BRIGHT | 2014 BELHAVEN DR | ORANGE PARK FL 32065 | | | | 632.733 | 32065 |
| MICHAEL J BRIGHT | 10900 DEERING RD | VALLEY STATION KY 40272 | | | | 200 | 40272 |
| BETTY J BRIGHTWELL | 6916 HUGHES RD | SANDSTON VA 23150 | | | | 25.507 | 23150 |
| A F BRIGMAN & M P BRIGMAN | JT TEN | 7332 RESOTA LANE | SOUTHPORT FL 32409 | | | 2.245 | 32409 |
| GEORGE FELDNER BRIGNAC | 1400 HARING RD | METAIRIE LA 70001 | | | | 360 | 70001 |
| HORACE LOUIS BRIGNAC JR | 1400 HARING RD | METAIRIE LA 70001 | | | | 360 | 70001 |
| SUSAN M BRIGNAC | PO BOX 286 | PAULINA LA 70763 | | | | 25.065 | 70763 |
| VALERIE A BRIGNOLA | 8440 52 LANE N | PINELLAS PARK FL 34665 | | | | 117.431 | 34665 |
| JOHN BRIGUGLIO & ROSE | BRIGUGLIO JT TEN | 23344 CAROLWOOD LN | BOCA RATON FL 33428 | | | 6 | 33428 |
| DOUGLAS R BRILEY | 3037 RIVERSIDE AVENUE | JACKSONVILLE FL 32205 | | | | 110.513 | 32205 |
| GLENDA BRILL | 925 PROSPECT PLACE #5C | BROOKLYN NY 11213 | | | | 5.899 | 11213 |
| JOYLEE M BRILLHART | 1013 SE COUNTY RD 252 | LAKE CITY FL 32025 | | | | 972 | 32025 |
| CYNTHIA L BRIM | 4384 TRADEWINDS DR | JACKSONVILLE BEACH FL 32250 | | | | 41.444 | 32250 |
| STEPHEN A BRIM | 507 FELLS CT | GREEN COVE SPRINGS FL 32043 | | | | 6.842 | 32043 |
| W F BRIM JR | 1006 CACTUS CUT RD | MIDDLEBURG FL 32068 | | | | 504 | 32068 |
| WILLIAM F BRIM JR | 1006 CACTUS CUT RD | MIDDLEBURG FL 32068 | | | | 418.327 | 32068 |
| DAVID E BRINCK | 1044 STATE STREET UNIT #18 | CLAYTON NY 13624 | | | | 77.579 | 13624 |
| BRIAN CLAY BRINEGAR | 5265 STAR LINE DR | ST CLOUD FL 34771 | | | | 6 | 34771 |
| PAUL CRAIG BRINES | 767 FOUNTAINHEAD LN | NAPLES FL 33940 | | | | 800 | 33940 |
| DWANE B BRINGLE | PO BOX 487 | LAKE HAMILTON FL 33851 | | | | 286 | 33851 |
| DWANE B BRINGLE & SHIRLEY E | BRINGLE JT TEN | PO BOX 487 | LAKE HAMILTON FL 33851 | | | 2004 | 33851 |
| JOANNE E BRINKER | 2501 MICHAELSON WAY | JACKSONVILLE FL 32223 | | | | 27.343 | 32223 |
| JOHN LYLE BRINKERHOFF II & | ANNE MARIE BRINKERHOFF JT TEN | 4325 RINER RD | CONCORD NC 28025 | | | 54.496 | 28025 |
| CLARENCE E BRINKLEY III | APT 11 | 7245 BROADMOOR DR | NEW PORT RICHEY FL 34653 | | | 70.927 | 34653 |
| MARGARET T BRINKLEY | 4 OAK LANDING RD | WILMINGTON NC 28409 | | | | 5000 | 28409 |
| DAVID A BRINKMAN & BRIDGET J | BRINKMAN JT TEN | 1631 KELLYWOOD AVE | CINCINNATI OH 45238 | | | 100 | 45238 |
| DEE ANN BRINKMAN | 6858 OSBORNE DR | LANTANA FL 33462 | | | | 10 | 33462 |
| KENNETH A BRINKMANN & | LORRAINE V BRINKMANN JT TEN | BOX 120 | SALFORD PA 18957 | | | 145.161 | 18957 |
| MICHAEL E BRINLEY | 1801 HEARTPINE DR | MIDDLEBURG FL 32068 | | | | 636.287 | 32068 |
| BARBARA BRINSON | 3470 WEST WASHINGTON STREET | ORLANDO FL 32805 | | | | 66.298 | 32805 |
| BARRY S BRINSON | 7310 MCARTHUR PARKWAY | HOLLYWOOD FL 33024 | | | | 5.849 | 33024 |
| DORIS L BRINSON | 1009 PARK ST | SEFFNER FL 33584 | | | | 268.144 | 33584 |
| HORACE DOYLE BRINSON SR | 5201 E 20TH AVE | TAMPA FL 33619 | | | | 3176 | 33619 |
| RANFERI M BRIONES | 3105 GLENWOOD RD | W PALM BEACH FL 33405 | | | | 302.3 | 33405 |
| WILLIE BRIONES | 213 39 ST | LUBBOCK TX 79404 | | | | 5.144 | 79404 |
| PATRICIA MURPHY BRISBY & | DONALD R BRISBY JT TEN | 95 MATT CARMAN LANE | HARTSVILLE TN 37074 | | | 200 | 37074 |
| DOROTHY BRISCO | 2011 FAWNRIDGE DR | VALDOSTA GA 31602 | | | | 119.12 | 31602 |
| JOSEPH CHARLES BRISCOE | 301 GRANT RD | CLEMMONS NC 27012 | | | | 356.436 | 27012 |
| RITA P BRISCOE | 301 GRANT RD | CLEMMONS NC 27012 | | | | 318.284 | 27012 |
| G THOMAS BRISSEY & JANE G | BRISSEY JT TEN | BOX 4543 | GREENVILLE SC 29608 | | | 400 | 29608 |
| JAMES CEDRIC BRISSON | 1315 MARSH RD | BLADENBORO NC 28320 | | | | 524 | 28320 |
| JAMES F BRISSON | 10733 WHITTERSHAM DR | CHARLOTTE NC 28262 | | | | 10.89 | 28262 |
| PENNEY W BRISSON | 10733 WHITTERSHAM DR | CHARLOTTE NC 28262 | | | | 26.457 | 28262 |
| CALVIN T BRISTER JR | 7829 PEPPER CIRCLE WEST | JACKSONVILLE FL 32244 | | | | 6.251 | 32244 |
| CHARLENE F BRISTER | 3476 TREVINO CIRCLE | TITUSVILLE FL 32780 | | | | 100 | 32780 |
| W A BRISTER | 510 E JACKSON ST | RIDGELAND MS 39157 | | | | 108.756 | 39157 |
| WILLIAM G BRISTOL | 2107 GREAT OAK DR | TALLAHASSEE FL 32303 | | | | 1000 | 32303 |
| PATRICIA BRISTOW | 2709 LAB LANE | BURLINGTON NC 27217 | | | | 12 | 27217 |
| JOE F BRITO JR | 4919 72ND STREET EAST | BRADENTON FL 34203 | | | | 122.589 | 34203 |
| CARL A BRITT | 114 FLORIDA DRIVE | DARLINGTON SC 29532 | | | | 3681 | 29532 |
| CARL A BRITT & FRANCES T | BRITT JT TEN | 114 FLORIDA DRIVE | DARLINGTON SC 29532 | | | 3349 | 29532 |
| EDWARD MICHAEL BRITT CUST | EMILY A SHANK | 7415 RAVINIA DRIVE | PASADENA HILLS MO 63121 | | | 173.95 | 63121 |
| GLADYS ROSE BRITT | 108 PINEWOOD DR | GOLDSBORO NC 27534 | | | | 260 | 27534 |
| VERNON JIMMY BRITT & KAREN S | BRITT JT TEN | 25 BALDWIN RD | SULPHUR OK 73086 | | | 16 | 73086 |
| WILLIAM D BRITT | 2120 MONROE ST | WILMINGTON NC 28401 | | | | 541 | 28401 |
| PATTY R BRITTAIN | 1108 ENDA RD | MORGANTON NC 28655 | | | | 1.764 | 28655 |
| LONNIE BRITTON | 533 ROSE LANE | RALEIGH NC 27610 | | | | 133.79 | 27610 |
| CYNTHIA G BRIXEY | 35 PYLE RD | DESUNIAK SPRINGS FL 32435 | | | | 127.251 | 32435 |
| MARIANNE BROADBEAR | 865 N ISLAND DRIVE | ATLANTA GA 30327 | | | | 1173.55 | 30327 |
| JERRY LEE BROADRICK | 101 CARRIAGE TERR | PALATKA FL 32177 | | | | 24.8 | 32177 |
| MICHAEL H BROADUS & MARGARET | A BROADUS JT TEN | 4502 SHELDRAKE DR | ORLANDO FL 32812 | | | 1447.167 | 32812 |
| ROY W BROADWAY JR & MELBA H | BROADWAY JT TEN | 15415 MERRYWEATHER TRAIL | RAMER AL 36069 | | | 160.696 | 36069 |
| RUBY LOETA BROADWELL | 23959 BEECHWOOD TRAIL | KIRKSVILLE MO 63501 | | | | 259 | 63501 |
| ANTHONY BROCATO | 13513 GENERAL OTT RD | HAMMOND LA 70403 | | | | 131.121 | 70403 |
| BEVERLY B BROCATO | 344 PINEWOOD LANE | RIDGELAND MS 39157 | | | | 50 | 39157 |
| MICHAEL A BROCATO | 1920 IDAHO AVE | KENNER LA 70062 | | | | 144.013 | 70062 |
| ROY J BROCATO JR | 344 PINEWOOD LN | RIDGELAND MS 39157 | | | | 50 | 39157 |
| CLAIRE M BROCK | 1344 INWOOD TER | JACKSONVILLE FL 32207 | | | | 13 | 32207 |
| CLAIRE R BROCK | 1344 INWOOD TER | JACKSONVILLE FL 32207 | | | | 474.346 | 32207 |
| DENNIS M BROCK JR & SHARON M | BROCK JT TEN | 623 WHITCOMB AVE | CLARKSVILLE IN 47129 | | | 127.528 | 47129 |
| JAMES F BROCK & MARY H BROCK | JT TEN | RT 29 BX 2593 | LAKE CITY FL 32024 | | | 150 | 32024 |
| JAMES P BROCK JR | 1095 N SHILOH RD | YORK SC 29745 | | | | 100 | 29745 |
| LEE GORDON BROCK | 1344 INWOOD TER | JACKSONVILLE FL 32207 | | | | 32.914 | 32207 |
| RICHARD E BROCK | 1832 METZEROTT RD 106 | ADELPH MD 20783 | | | | 100 | 20783 |
| RUSSELL H BROCK | PO BOX 124 | LAUREL FL 34272 | | | | 19.524 | 34272 |
| SHEERE L BROCK & ROBERT | BROCK JT TEN | 2522 MONTANA AVE | CINCINNATI OH 45211 | | | 76.03 | 45211 |
| THOMAS L BROCK JR | 1217 EAGLE ROCK RD | WENDELL NC 27591 | | | | 200 | 27591 |
| TIMOTHY D BROCK | 220 EASTFIELD AVE | STEDMAN NC 28391 | | | | 8 | 28391 |
| TODD A BROCK | 733 ENDEAVOUR DR S | WINTER SPGS FL 32708 | | | | 3 | 32708 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CARLA R BROCKEL | 1820 LAKE MARKHAM RD | SANFORD FL 32771-8964 | | | | 148 | 32771-8964 |
| AGNES SMITH BROCKHOEFT & JOY | ANN BROCKHOEFT GIRAUD TEN | COM | 1912 BONNIE ST | METAIRIE LA 70001 | | 264 | 70001 |
| CAROLYN I BROCKINGTON | 672 PELICAN CR | WOODBINE GA 31569 | | | | 1,764 | 31569 |
| JUDY B BROCKSMITH & THOMAS A | BROCKSMITH JT TEN | 8285 OAK RIDGE PL | MERIDIAN MS 39305 | | | 76.514 | 39305 |
| EDDIE BROCO | 14018 CRESTWICK DR E | JACKSONVILLE FL 32218 | | | | 131.121 | 32218 |
| JERZY BRODALA | P O BOX 7873 | NORTH PORT FL 34287 | | | | 50 | 34287 |
| JEFFREY J BRODEUR | 6351 HAMPTON DR N | ST PETERSBURG FL 33710 | | | | 64.114 | 33710 |
| CECIL H BRODGEN | 5900 PORTSMOUTH DRIVE | MONTGOMERY AL 36116 | | | | 50 | 36116 |
| MARIA M BRODGEN | 5900 PORTSMOUTH DR | MONTGOMERY AL 36116 | | | | 264.233 | 36116 |
| MICHAEL E BRODIE | RR 1 BOX 303 | DURHAM CT 06422 | | | | 128 | 06422 |
| JEFF BRODNAX | 1401 PINE CIR | STONE MOUNTAIN GA 30087 | | | | 200 | 30087 |
| JANE MARIE BROESLER | 3742 E JOHNSON PL | INVERNESS FL 34453 | | | | 232.297 | 34453 |
| JAMES P BROGAN & BONNIE J | BROGAN JT TEN | #308 | 7775 S HAMPTON TERR | TAMARAC FL 33321 | | 500 | 33321 |
| JAMES R BROGAN | 304 NORTH ELVERTON PLACE | JACKSONVILLE FL 32259 | | | | 44.428 | 32259 |
| JENNIFER M BROGAN | 2827 KIOWA AVE | ORANGE PARK FL 32065 | | | | 125.373 | 32065 |
| PATRICIA BROGAN | 233 LAKEVIEW AVE | RINGWOOD NJ 07456 | | | | 674.091 | 07456 |
| CAROLYN M BROGDON | 3927 NW 94TH WAY | SUNRISE FL 33351 | | | | 401.487 | 33351 |
| JAMES R BROGDON & MARTHA S | BROGDON JT TEN | 109 MARVIN LN | KING NC 27021 | | | 20 | 27021 |
| JOHN DAVID BROGDON | 13545 PACHUCO CT | JACKSONVILLE FL 32225 | | | | 137.807 | 32225 |
| EMMANUEL N BROKOS & CLAUDIA | I BROKOS JT TEN | 217 W 3RD ST | ABERDEEN WA 98520 | | | 187.211 | 98520 |
| RITA R BROMLEY | 3809 WILLIAMS PL | JEFFERSON LA 70121 | | | | 324 | 70121 |
| FRANCES L BRONSON & WARREN | LAMB JT TEN | P O BOX 700812 | ST CLOUD FL 34770 | | | 1792 | 34770 |
| OSWALD P BRONSON | BETHUNE-COOKMAN COLLEGE | 640 2ND AVE | DAYTONA BEACH FL 32114 | | | 1120.04 | 32114 |
| OSWALD P BRONSON & HELEN W | BRONSON JT TEN | 640 2ND AVE | DAYTONA BEACH FL 32114 | | | 2235.708 | 32114 |
| THOMAS J BRONZO | 16636 LATRINA CT | WINTER GARDEN FL 34787 | | | | 8.296 | 34787 |
| PAUL F BRONZOVICH | 11125 PARK BLVD 104 149 | SEMINOLE FL 33772 | | | | 34.217 | 33772 |
| DAVID BROOK | 1144 W 163RD ST | GARDENA CA 90247 | | | | 596.809 | 90247 |
| CHRISTINE BROOKER | 4779 122ND DR N | ROYAL PALM BCH FL 33411 | | | | 8 | 33411 |
| CLIFTON ADLEY BROOKER & BETTY | JEAN BROOKER JT TEN | 10435 ANDERS BLVD | JACKSONVILLE FL 32246 | | | 42.378 | 32246 |
| DAVID BROOKER | 4779 122ND DR N | ROYAL PALM BCH FL 33411 | | | | 8 | 33411 |
| JAMES ALTON BROOKER JR | 1708 JULIA ST | GREEN COVE SPRINGS FL 32043 | | | | 326.936 | 32043 |
| JAMES M BROOKER JR & LISA G | BROOKER JT TEN | 13011 HAZELNUT LANE | ASTATULA FL 34705 | | | 20.278 | 34705 |
| HARPER C BROOKINS & DOLLY J | BROOKINS JT TEN | 5234 FOXHALL COURT | SPRINGHILL FL 34607 | | | 1530.822 | 34607 |
| BARBARA L BROOKS | 962 RICHARDSON RD | TALLAHASSEE FL 32301 | | | | 150 | 32301 |
| BARRY WAYNE BROOKS | 140 DEERFIELD LN | LYNCHBURG VA 24502 | | | | 332 | 24502 |
| BOBBY E BROOKS JR | 4523 LAMBING RD | JACKSONVILLE FL 32210 | | | | 40 | 32210 |
| CAMERON R BROOKS | 559 LE MASTER DR | PONTE VEDRA FL 32082 | | | | 1403.187 | 32082 |
| CAROL R BROOKS | 4703 HIRAM ACWORTH RD | HIRAM GA 30141 | | | | 12 | 30141 |
| CHAD E BROOKS | 121 ED MILNER LN | NEW MARKET AL 35761 | | | | 100 | 35761 |
| CHRISTOPHER BROOKS | 1760 PARKGLEN CIR | APOPKA FL 32712 | | | | 1.24 | 32712 |
| CLAYTON K BROOKS | 1214 GILBERT ST | DURHAM NC 27701 | | | | 187.203 | 27701 |
| DAVID W BROOKS | 2600 SUFFOLK ST | HOPEWELL VA 23860 | | | | 99.303 | 23860 |
| EDWARD M BROOKS | 4904 CLARMAR RD | LOUISVILLE KY 40299 | | | | 10 | 40299 |
| ELLA MARIE BROOKS | 61635 HWY 438 | ANGIE LA 70426 | | | | 100 | 70426 |
| ELSTER A BROOKS JR & BEVERLY | C BROOKS JT TEN | ROUTE 3 BOX 285 | QUITMAN GA 31643 | | | 100 | 31643 |
| GEORGE D BROOKS | 408 VINE ST #3-B | PHILADELPHIA PA 19106 | | | | 204 | 19106 |
| GLENDA E BROOKS | 8693 HWY 100 | HOGANSVILLE GA 30230 | | | | 293.373 | 30230 |
| J ROY BROOKS | 18975 CROOKED LANE | LUTZ FL 33549 | | | | 10 | 33549 |
| JEANNETTE R BROOKS | APT 911 | 115 112TH AVE NE | ST PETERSBURG FL 33716 | | | 60 | 33716 |
| JENNIFER L BROOKS | 78 MELANIE LANE | MIDDLEBURG FL 32068 | | | | 3.605 | 32068 |
| JESSIE T BROOKS SR | 6710 SHIRLEY AVE | PROSPECT KY 40059 | | | | 29.575 | 40059 |
| JOHN CARNELL BROOKS III | 3756 MIL-LAKE CT | LAKE WORTH FL 33463 | | | | 715.537 | 33463 |
| KYLE KENNETH BROOKS | P O BOX 331 | WEWAHITCHKA FL 32465 | | | | 39.915 | 32465 |
| LARRY H BROOKS | 600 E LAKE DR | PO BOX 466 | QUITMAN GA 31643 | | | 11.503 | 31643 |
| LAURIE BREWER BROOKS | 2211 HALL AVE | TIFTON GA 31794 | | | | 75.222 | 31794 |
| MARCELLE BROOKS | 6127 POPLAR RD | ALBAN GA 31705 | | | | 100 | 31705 |
| MARGARET A BROOKS | 1498 SECRETARIAT DR | HELENA AL 35080 | | | | 17.026 | 35080 |
| MICHAEL J BROOKS | 2411 EMERALD DRIVE | LOGANVILLE GA 30052 | | | | 311.29 | 30052 |
| MICHAEL JEFFREY BROOKS | 310 SPLIT OAK TRAIL | CASTONIA NC 28052 | | | | 16 | 28052 |
| MILDRED V BROOKS | 540 LAMAR MITCHELL RD | BELTON SC 29627 | | | | 933.511 | 29627 |
| PATRICIA BROOKS | 3756 MIL LAKE CT | GREENACRES FL 33463 | | | | 209.534 | 33463 |
| PEGGY BROOKS | 1117 E IRVINE ST | RICHMOND KY 40475 | | | | 1 | 40475 |
| RITA AMELIA BROOKS | 4037 MAC GREGOR DRIVE | JACKSONVILLE FL 32210 | | | | 2.068 | 32210 |
| RONALD D BROOKS & SHARON D | BROOKS JT TEN | 322 WEST FRON ST | LIBERTY SC 29657 | | | 116.77 | 29657 |
| RONALD J BROOKS | 218 PATRICIAN DRIVE | HAMPTON VA 23666 | | | | 50 | 23666 |
| RONALD WILLIAM BROOKS & | PAULA LAWRENCE BROOKS JT TEN | 755 34TH CT SW | VERO BCH FL 32968 | | | 109.671 | 32968 |
| RUPERT G BROOKS | 704 NW 17TH AV | FORT LAUDERDALE FL 33311 | | | | 2.647 | 33311 |
| SCOTT L BROOKS | 837 PERSONS RD | WETUMPKA AL 36092 | | | | 8.782 | 36092 |
| SHARON G BROOKS & RONALD D | BROOKS JT TEN | 322 WEST FRONT ST | LIBERTY SC 29657 | | | 15.007 | 29657 |
| SHAWN BROOKS | 1926-C TOPSIDE RD | LOUISVILLE TN 37777 | | | | 65.566 | 37777 |
| SHAWN BROOKS | 1926-C TOPSIDE RD | LOUISVILLE TN 37777 | | | | 23.72 | 37777 |
| SHIRLEY BROOKS | 8296 JACKSON SCHOOL RD | BLOOMSDALE MO 63627 | | | | 456 | 63627 |
| SHIRLEY H BROOKS | 35 DAVIS DR | MONTGOMERY AL 36105 | | | | 437.793 | 36105 |
| TORRELLE LEE BROOKS | 803 LYNNWOOD DR | BURLINGTON NC 27215 | | | | 103.69 | 27215 |
| VIOLA I BROOKS & SAMUEL | BROOKS JR JT TEN | 1782 HIGHWAY 177-A | BONIFAY FL 32425 | | | 649.24 | 32425 |
| WILLIAM K BROOKS SR TTEE U-A | DTD 08-01-96 WILLIAM K | BROOKS SR TRUST | BOX 2209 | MELBOURNE FL 32902 | | 24.993 | 32902 |
| DAVID BROOM & DOTTIE L BROOM | JT TEN | 1 RR 1 POB 2710 | LAKE CITY FL 32055 | | | 52 | 32055 |
| BERNARD L BROOME | 120 LAKE THOMAS DR | WINTER HAVEN FL 33880 | | | | 91.905 | 33880 |
| SARAH G BROOME | 2603 BLOCK ST | TALLAHASSEE FL 32304 | | | | 215.414 | 32304 |
| THOMAS E BROOME JR | 8 DIBY DR | GREENVILLE SC 29609 | | | | 44.153 | 29609 |
| MARY V BROOMFIELD | 213 BOGGS LN | RICHMOND KY 40475 | | | | 276.96 | 40475 |
| LANH T BROSKOFF | 22697 SW 64TH WAY | BOCA RATON FL 33428 | | | | 603.186 | 33428 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANN WARD BROSSY | 9904 LAKEPOINTE DR | BURKE VA 22015 | | | | 552 | 22015 |
| ANNE WARD BROSSY | 9904 LAKEPOINTE DR | BURKE VA 22015 | | | | 1862.382 | 22015 |
| GREGORY H BROTHERS & RUTH M | BROTHERS JT TEN | 1383 COTTONWOOD CT | MILFORD OH 45150 | | | 255.048 | 45150 |
| MILDRED E BROUGH | 5012 BIRCH DR | FT PIERCE FL 34982 | | | | 9.636 | 34982 |
| DAN H BROUGHTON | 1410 WHITESIDE MTN RD | HIGHLANDS NC 28741 | | | | 372 | 28741 |
| DAVID E BROUGHTON & SHAWN T | BROUGHTON JT TEN | 433 TOBIANO DR | RICHMOND KY 40475 | | | 10.972 | 40475 |
| SHAWN T BROUGHTON & DAVID E | BROUGHTON JT TEN | 433 TOBIANO DR | RICHMOND KY 40475 | | | 10.795 | 40475 |
| DIANE H BROUILLETTE | 349 VINET AVE | JEFFERSON LA 70121 | | | | 132 | 70121 |
| GANNON BROUILLETTE | 2293 NOEL ROAD | CHURCH POINT LA 70525 | | | | 3.13 | 70525 |
| DIANNA BROUSSARD | 2103 LA BELLE VILLA RD | NEW IBERIA LA 70560 | | | | 140 | 70560 |
| GENE P BROUSSARD | 1507 SHERMAN ST | JENNINGS LA 70546 | | | | 62.51 | 70546 |
| GREGORY BROUSSARD | 18322 MAGNOLIA BEND | GREENWELL SPRINGS LA 70739 | | | | 956 | 70739 |
| GREGORY BROUSSARD & DABIE J | BROUSSARD TEN COM | 18322 MAGNOLIA BEND | GREENWALL SPRINGS LA 70739 | | | 498 | 70739 |
| JO ANN BROUSSARD | C/O JO ANN N MATURIN | 526 WASHINGTON ST | SAINT MARTINVILLE LA 70582 | | | 164 | 70582 |
| JOYCE M BROUSSARD & NELSON P | BROUSSARD JT TEN | 1313 N AVENUE I | CROWLEY LA 70526 | | | 184.109 | 70526 |
| TIMOTHY P BROUSSARD & MARY B | BROUSSARD TEN COM | 3508 CALIFORNIA AVE | KENNER LA 70065 | | | 160 | 70065 |
| TINA S BROUSSARD | 40086 ALISE AVE | PRAIRIEVILLE LA 70769 | | | | 258.901 | 70769 |
| PAUL MARC BROUSSEAU | 2031 OAK MEADOW CIR | SOUTH DAYTONA FL 32119 | | | | 127.528 | 32119 |
| JOHN E BROWARD | 1820 MONTWARD RD | JACKSONVILLE FL 32218 | | | | 414.749 | 32218 |
| MARY M BROWARD & KAREN S BELL | JT TEN | 11342 LUCAS ST | JACKSONVILLE FL 32218 | | | 220 | 32218 |
| DANA L BROWER & DONNALEE | BROWER JT TEN | 6104 CABOT COURT | MENTOR OH 44060 | | | 176.147 | 44060 |
| DAVID K BROWER | 736 34TH TERR | VERO BEACH FL 32968 | | | | 399.549 | 32968 |
| MARY PERCIVAL BROWER & WAYNE | K BROWER JT TEN | 2227 WESTMINSTER TERRACE | OVIEDO FL 32765 | | | 338.393 | 32765 |
| WAYNE K BROWER | 2227 WESTMINSTER TERRACE | OVIEDO FL 32765 | | | | 468 | 32765 |
| WAYNE K BROWER & MARY P | BROWER JT TEN | 2227 WESTMINSTER TER | OVIEDO FL 32765 | | | 60 | 32765 |
| ABNER BROWN & EDNA BROWN JT | TEN | 22310 NE BLUE CREEK RD | HOSFORD FL 32334 | | | 9.813 | 32334 |
| ALFRED DALE BROWN | 109 COUNTY ROAD 278 | CARTHAGE TX 75633 | | | | 24.683 | 75633 |
| ANGELA D BROWN | ATTN ANGELA BROWN WARNER | 1284 GEORGE BROWN RD | CROUSE NC 28033 | | | 51.009 | 28033 |
| B TEMPLE BROWN JR | 76036 OLD MILITARY RD | COVINGTON LA 70435 | | | | 1332 | 70435 |
| BARBARA J BROWN | 2547 WILNHURST RD | DELAND FL 32720 | | | | 9 | 32720 |
| BARTOW R BROWN JR | 878 MOON PLACE RD | LAWRENCEVILLE GA 30244 | | | | 8 | 30244 |
| BARTOW R BROWN JR & | ELIZABETH W BROWN JT TEN | 6244 SOUTHLAND FOREST DR | ST MOUNTAIN GA 30087 | | | 4 | 30087 |
| BENJAMIN C BROWN | 2235 PELHAM AVE | BALTIMORE MD 21213 | | | | 2.164 | 21213 |
| BENJAMIN D BROWN | 2201 W CORNWALLIS RD | DURHAM NC 27705 | | | | 356 | 27705 |
| BERNICE P BROWN | PO BOX 713 | DUE WEST SC 29639 | | | | 11680 | 29639 |
| BETH ANN BROWN | 5119 E STATE ST | HERMITAGE PA 16148 | | | | 40 | 16148 |
| BEVERLY BROWN CUST CAMERON | LEE BROWN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 6410 ATTAPULGUS HIGHWAY | QUINCY FL 32352 | | 223.639 | 32352 |
| BEVERLY BROWN CUST LACEY | ANNE BROWN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 6410 ATTAPULGUS HYWY | QUINCY FL 32352 | | 223.639 | 32352 |
| MARY RUTH C SPENCER & BEVERLY S BROWN | TRUSTEES U-A DTD 12-05-51 CHARLES A | CANNON FBO BEVERLY S BROWN | ATTN R P SPENCER JR | P O BOX 80248 | SAN MARINO CA 91118 | 2000 | 91118 |
| MARY RUTH C SPENCER & BEVERLY S BROWN | & RICHARD P SPENCER SR & RICHARD P | SPENCER JR TRUSTEES U-A DTD 05-12-53 | CHARLES A CANNON FBO BEVERLY S BROWN | BOX 80248 | SAN MARINO CA 91118 | 7796 | 91118 |
| BILLY F BROWN JR | 727 LIVEOAK ST | FREEPORT FL 32439 | | | | 165.361 | 32439 |
| BONNIE C BROWN | 1815 NW 66 TERRACE | MARGATE FL 33063 | | | | 17.839 | 33063 |
| BONNIE L BROWN | 18581 SE 24TH PL | SILVER SPRINGS FL 32688 | | | | 64.865 | 32688 |
| BRADLEY ARNOLD BROWN | 2320 DREW VALLEY RD NE | ATLANTA GA 30319 | | | | 477.25 | 30319 |
| BRENDA L BROWN | 2501 GENTRY RD | STARR SC 29684 | | | | 182.029 | 29684 |
| BRIAN D BROWN | 2160 SOUTHBEND RD | CLOVER SC 29710 | | | | 6.862 | 29710 |
| BRYAN BROWN | 348 BOWERS ROAD | THOMASVILLE NC 27360 | | | | 129.041 | 27360 |
| BYRON E BROWN | 2264 NEW YORK ST | NEW ORLEANS LA 70122 | | | | 872 | 70122 |
| BYRON GLENN BROWN | 9645 BAYMEADOWS RD APT 734 | JACKSONVILLE FL 32256 | | | | 6.887 | 32256 |
| C K BROWN JR | 8912 HUNTING TRAIL | RALEIGH NC 27613 | | | | 732 | 27613 |
| CANDICE A BROWN | 4439 WHISPER DR | COLUMBUS GA 31909 | | | | 3.359 | 31909 |
| CAROLYN BROWN | PO BOX 43182 | SEVEN POINT TX 75143 | | | | 211.669 | 75143 |
| CAROLYN S BROWN | 2028 CHESTERFIELD DR | ATLANTA GA 30345 | | | | 38.088 | 30345 |
| CARRIE E BROWN | 1780 CORINTH RD | NEWNAN GA 30263 | | | | 7.412 | 30263 |
| CATHY O BROWN | 1113 MORDECAI DR | RALEIGH NC 27604 | | | | 50.242 | 27604 |
| CECIL KENNETH BROWN JR | 8912 HUNTING TRL | RALEIGH NC 27613 | | | | 3332 | 27613 |
| CHANDRA S BROWN | PO BOX 1446 | GAFFNEY SC 29342 | | | | 100 | 29342 |
| CHERYL BROWN | 1900 MELROSE PLANTATION DR | JACKSONVILLE FL 32223 | | | | 150 | 32223 |
| CHERYL ANNE BROWN | 1900 MELROSE PLANTATION DRIVE | JACKSONVILLE FL 32223 | | | | 1654 | 32223 |
| CHRISTINE L BROWN CUST FOR | NATALIE J BROWN UNDER THE LA | UNIFORM TRANSFERS TO MINORS ACT | 12151 I 10 SERVICE RD APT 303 | NEW ORLEANS LA 70128 | | 12.835 | 70128 |
| CHRISTOPHER L BROWN CUST FOR | CHRISTOPHER A BROWN UNDER THE | GA UNIFORM TRANSFERS TO | MINORS ACT | 1135 CHASE COMMON DR NW | NORCROSS GA 30071 | 10.87 | 30071 |
| CHRISTOPHER C BROWN | 345 SE SCARSDALE WA | LEE FL 32059 | | | | 30 | 32059 |
| CLAIRE LAZETTE BROWN | 4180 SUMMER BREEZE DR | FERNANDINA BEACH FL 32034 | | | | 216 | 32034 |
| CLINTON V BROWN | 507 WILLOW SPRINGS DR | GREENVILLE SC 29607ÉÉÉÉÉÉÉÉÉÉÉÉÉÉ | | | | 195.455 | 29607 |
| CLORISSA A BROWN | 880 118TH TER N APT 8 | ST PETERSBURG FL 33716 | | | | 140.45 | 33716 |
| CLYDE W BROWN JR & GERALDINE | E BROWN JT TEN | 3854 COPPER CI W | JACKSONVILLE FL 32207 | | | 16 | 32207 |
| CRAIG CARLTON BROWN & MARY W | BROWN JT TEN | 1383 E ROCK SPRINGS RD NE | ATLANTA GA 30306 | | | 800.629 | 30306 |
| DANNY E BROWN | 3100 COLTON ROAD | AVON PARK FL 33825 | | | | 3.847 | 33825 |
| DARIN SCOTT BROWN | 264 JESS SAFRIT RD | SALISBURY NC 28147 | | | | 125.513 | 28147 |
| DAVID BROWN & DELORIS M | BROWN JT TEN | 785 MARVIN PARKER RD | OZARK AL 36360 | | | 111.583 | 36360 |
| DAVID W BROWN | 1650 RAMBLEWOOD RD | DOUGLAS GA 31535 | | | | 40 | 31535 |
| DEBBIE L BROWN | 30 RITCHIE LN | NOCTOR KY 41339 | | | | 3.1 | 41339 |
| DEBORAH ANN BROWN | 2935 57TH ST S | GULFPORT FL 33707 | | | | 4.559 | 33707 |
| DEBORAH J BROWN | 1175 HOWELL ROAD | VALDOSTA GA 31601 | | | | 63.654 | 31601 |
| DEBORAH J BROWN & JOHNNY S | BROWN JT TEN | 1175 HOWELL ROAD | VALDOSTA GA 31601 | | | 139.794 | 31601 |
| DENISE MARIE BROWN | 1603 RUSSELL AVE | LOUISVILLE KY 40213 | | | | 692 | 40213 |
| DENNIS D BROWN | 222 NEWCASTLE DR | FORT WALTON BEACH FL 32547 | | | | 225.69 | 32547 |
| DENNIS D BROWN & KATHY C | BROWN JT TEN | 222 NEWCASTLE DR | FT WALTON BEACH FL 32547 | | | 65.103 | 32547 |
| DEREK BROWN | 704 DELANCY ST | REIDSVILLE NC 27320 | | | | 200 | 27320 |
| DIALAH C BROWN | 338 SOUTHRIDGE CIRCLE | CROSSVILLE TN 38555 | | | | 1332 | 38555 |
| DORA BROWN | ATTN DORA A KOPP | 2745 LARKSPUR RD | DELAND FL 32724 | | | 1.539 | 32724 |
| DORIS ELAINE BROWN | 190 COLHAM FERRY RD | WATKINSVILLE GA 30677 | | | | 317.158 | 30677 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DORIS G BROWN | 1500 NW 181ST ST | MIAMI FL  33169 | | | | 12 | 33169 |
| DOUGLAS W BROWN | 2974 ROSECRANS LN | GREEN COVE SPRINGS FL  32043 | | | | 117.261 | 32043 |
| MELVIN P TANTILLO CUST | DUSTIN DEWAYNE BROWN UNIF | TRAN MIN ACT LA | 47045 TANTILLO LANE | HAMMOND LA  70401 | | 55.028 | 70401 |
| EDMOND BROWN | 402 NORTHFIELD RD | VALDOSTA GA  31602 | | | | 135.262 | 31602 |
| EDWARD J BROWN JR | 4646 MIRABEAU AVE | NEW ORLEANS LA  70126 | | | | 768.876 | 70126 |
| EILEEN BROWN | 198 N WILLIAM RD | NORTH MASSAPEQUA NY  11758 | | | | 664 | 11758 |
| ELLA H BROWN | 3032 W CURRY DR | MOBILE AL  36605 | | | | 36 | 36605 |
| EMMA B BROWN | 5500 NEWTON RD | MIDDLEBURG FL  32068 | | | | 186.898 | 32068 |
| EMMA JANE BROWN | 11320 114TH TER | LARGO FL  34648 | | | | 10.454 | 34648 |
| EVELYN L BROWN & CLAUDE E | BROWN JT TEN | 227 JOHN PHILLIPS RD | CEDARTOWN GA  30125 | | | 216.012 | 30125 |
| FREDIA FAY BROWN | 709 WASHBURN AVE | LOUISVILLE KY  40222 | | | | 36.277 | 40222 |
| FREDRENA B BROWN | 110 WOOD STREET | FORT VALLEY GA  31030 | | | | 264 | 31030 |
| GENEVA C BROWN | PO BOX 47 | LAKE GENEVA FL  32160 | | | | 264 | 32160 |
| GEORGE BROWN | 1918 W GRACE ST | TAMPA FL  33607 | | | | 1524 | 33607 |
| GEORGE E BROWN & SARAH N | BROWN JT TEN | 12264 MAHAN DR | TALLAHASSEE FL  32308 | | | 38.101 | 32308 |
| GILFORD BROWN & MARGARET BROWN | JT TEN | 145-51 231ST ST | JAMAICA NY  11413 | | | 24.979 | 11413 |
| GINA M BROWN & FRANK M BROWN | TEN COM | 1220 WALTHAM ST | METAIRIE LA  70001 | | | 8.418 | 70001 |
| GREGORY E BROWN | 2503 ROLLING HILL DR | VALDOSTA GA  31602 | | | | 351.989 | 31602 |
| HAROLD E BROWN JR | P O BOX 35 | MAYSVILLE  NC  28555 | | | | 20 | 28555 |
| HAROLD S BROWN & PEGGY W | BROWN JT TEN | 200 WEST MACON ST | MADISON FL  32340 | | | 127.528 | 32340 |
| HELEN JOHNSON BROWN TRUSTEE | U-A DTD 04-27-98 HELEN | JOHNSON BROWN REVOCABLE TRUST | 2258 HOLLY LEAF LANE | ORANGE PARK FL  32073 | | 27.319 | 32073 |
| HENRY BROWN JR | 1916 26TH AVE E | BRADEN RIVER FL  34208 | | | | 40 | 34208 |
| HERBERT F BROWN JR | 2369 MITCHELL RD | ANGIER NC  27501 | | | | 200 | 27501 |
| HERMAN A BROWN JR | 4010 NW 179 ST | MIAMI FL  33055 | | | | 131.022 | 33055 |
| HILDA M BROWN | 12015 FULMAR RD | WEEKI WACHEE FL  34614 | | | | 100 | 34614 |
| HOBERT W BROWN & MONA J | BROWN JT TEN | 2727 CEDARVILLE RD | GOSHAX OH  45122 | | | 60 | 45122 |
| J STEVE BROWN SR & DEBORAH | BROWN JT TEN | 1175 HOWELL ROAD | VALDOSTA GA  31601 | | | 182.239 | 31601 |
| JACK G BROWN | 20600 GARDENIA DR | LAND O LAKES FL  34639 | | | | 5 | 34639 |
| JACKIE DEAN BROWN | 165 QUIET PL | RUTHERFORDTON NC  28139 | | | | 100 | 28139 |
| JACKIE E BROWN | PO BOX 68 | MILLBROOK AL  36054 | | | | 2.556 | 36054 |
| GARY M BROWN CUST FOR JACOB | THOMAS BROWN U/T/F/L/G/T/M/A | 2465 THORNTON RD | TALLAHASSEE FL  32308 | | | 4.632 | 32308 |
| JACQUELINE A BROWN | 804 WEST MILLER ST | FRUITLAND PARK FL  34731 | | | | 60 | 34731 |
| JAMES C BROWN | 1020 CHEYENNE TRAIL | HEWITT TX  76643 | | | | 553.019 | 76643 |
| JAMES D BROWN | 6705 MARGARET DR | FORT WORTH TX  76140 | | | | 310.519 | 76140 |
| JAMES E BROWN JR & ESTHER E | BROWN JT TEN | 115 RAMONA CIR | PALM HARBOR FL  34683 | | | 800 | 34683 |
| JAMES EDWARD BROWN | 210 IDLE HOUR DR | LEXINGTON KY  40502 | | | | 61.023 | 40502 |
| JAMES H BROWN | 812 RIDGE HAVEN DR | BRANDON FL  33511 | | | | 69.118 | 33511 |
| JAMES R BROWN & JUDITH H | BROWN JT TEN | 520 KENTUCKY ST | BEAVER DAM KY  42320 | | | 4.23 | 42320 |
| JAMES RAY BROWN | 3415 PINEHILL RD | ROCK HILL SC  29732 | | | | 742.06 | 29732 |
| JAMES RAY BROWN | 16150 RED BASS DR | JACKSONVILLE FL  32226 | | | | 131.121 | 32226 |
| JAMES S BROWN & LOLA J BROWN | JT TEN | 7241 ORTEGA HILLS DR | JACKSONVILLE FL  32244 | | | 324 | 32244 |
| JAMES WARREN BROWN | 1146 MULBERRY RD | OPELOUSAS LA  70570 | | | | 6.44 | 70570 |
| JAMIE L BROWN | 185 BAYVIEW AVE | FORT MYERS BEACH FL  33931 | | | | 30.745 | 33931 |
| JANE GOWER BROWN | 430 MARLOWE RD | RALEIGH NC  27609 | | | | 1037 | 27609 |
| JANICE BROWN & GART ALLEN | BROWN JT TEN | 4 GENTRY DRIVE | PHOENIX AL | | | 2.675 | |
| JANICE A BROWN | 4993 CHAIRES CROSS RD | TALLAHASSEE FL  32317 | | | | 4 | 32317 |
| JEAN BROWN | 3020 CONDEL DR | ORLANDO FL  32812 | | | | 25.071 | 32812 |
| JEFFERY SCOTT BROWN | 1780 CORINTH RD | NEWNAN GA  30263 | | | | 12.349 | 30263 |
| JENNIFER BROWN | 5765 COUNTY RD 5 | FLORENCE AL  35633 | | | | 3.001 | 35633 |
| GARY M BROWN CUST FOR | JENNIFER ANN BROWN | U/T/FL/G/T/M/A | 2465 THORNTON RD | TALLAHASSEE FL  32308 | | 4 | 32308 |
| JERI L BROWN | 5401 NW 50TH AVE | TAMARAC FL  33319 | | | | 190.913 | 33319 |
| JERRY K BROWN | 1518 PAWNEE ST | ORANGE PARK FL  32065 | | | | 131.121 | 32065 |
| JO ANN BROWN | 299 ELM ST | LA PLACE LA  70068 | | | | 79.169 | 70068 |
| JOANNA M BROWN | 139 WATERS DR | SOUTHERN PINES NC  28387 | | | | 3196 | 28387 |
| JODI L BROWN | 1719 COLLINSDALE | CINCINNATI OH  45230 | | | | 100 | 45230 |
| JOHN A BROWN JR | 3606 VANGUARD DR | LOUISVILLE KY  40229 | | | | 337 | 40229 |
| JOHN E BROWN SR | P O BOX 103 | MOSSY HEAD FL  32434 | | | | 10 | 32434 |
| JOHN G BROWN | 36 DAVIS LN | WETUMPKA AL  36093 | | | | 12.004 | 36093 |
| JOHN G BROWN & RUBY M BROWN | JT TEN | 239 ROSEMARY LN | PRATTVILLE AL  36066 | | | 487.292 | 36066 |
| JOHN J BROWN & DALE V BROWN | JT TEN | P O BOX 383 | HOLT FL  32564 | | | 15.916 | 32564 |
| JOHN L BROWN & MARGERY JANE | BROWN TEN ENT | 533 GUARDLOCK DRIVE | LOCK HAVEN PA  17745 | | | 2546 | 17745 |
| JOHNEL D BROWN | 116 PEBBLE CREEK DR | HENDERSONVILLE TN  37075 | | | | 20 | 37075 |
| JOHNNY S BROWN | 1175 HOWELL RD | VALDOSTA GA  31601 | | | | 114.591 | 31601 |
| JOHNNY S BROWN & DEBORAH J | BROWN JT TEN | 1175 HOWELL ROAD | VALDOSTA GA  31601 | | | 63.761 | 31601 |
| JOSEPHINE E BROWN | 8530 KING FISHER WAY | PENSACOLA FL  32534 | | | | 51.009 | 32534 |
| JOYCE L BROWN | 2050 N W 27TH LANE | FORT LAUDERDALE FL  33311 | | | | 111.738 | 33311 |
| JUDITH A BROWN | 14806 SW 178TH TERRACE | MIAMI FL  33187 | | | | 80.583 | 33187 |
| JUDITH L BROWN | 460 E 5TH ST | CHULUOTA FL  32766 | | | | 50 | 32766 |
| MELVIN P TANTILLO CUST | JUSTIN LUKE BROWN UNIF TRAN | MIN ACT LA | 47045 TANTILLO LANE | HAMMOND LA  70401 | | 55.028 | 70401 |
| KATHLEEN BROWN | PO BOX 363 | AVON PARK FL  33825 | | | | 5.457 | 33825 |
| KATHLEEN A BROWN | 418 CHEDDAR HILL DR | BELTON SC  29627 | | | | 25 | 29627 |
| KELLY A BROWN | 28109 MCSWAIN RD LOT 35 | ALBEMARLE NC  28001 | | | | 2.948 | 28001 |
| KELSEY BROWN | 3838 MIZELL RD APT M | GREENSBORO NC  27405 | | | | 24.026 | 27405 |
| KENNETH J BROWN | 2501 MARGARET LANE | MERAUX LA  70075 | | | | 2.533 | 70075 |
| KEVIN BRUCE BROWN | 1603 RUSSELL AVE | LOUISVILLE KY  40213 | | | | 597 | 40213 |
| KEVIN M BROWN & PAMELA W | BROWN JT TEN | 111 EASY ST | FITZGERALD GA  31750 | | | 117.598 | 31750 |
| KRISTIN BROWN | 13205 CLAYTON ROAD | SAN JOSE CA  95127 | | | | 100 | 95127 |
| LAURENCE P BROWN JR | 13451 DWYER BLVD | NEW ORLEANS LA  70129 | | | | 50 | 70129 |
| LINDA J BROWN & DWAYNE BROWN | JT TEN | 3506 PRESCHER PT | BLOOMINGTON IL  61704 | | | 50 | 61704 |
| LOLA JARRETT BROWN & JAMES | SAMUEL BROWN JR JT TEN | 7241 ORTEGA HILLS DR | JACKSONVILLE FL  32244 | | | 460 | 32244 |
| LORI ANNE BROWN | 5350 WATER VALLEY DR | TALLAHASSEE FL  32303 | | | | 12.416 | 32303 |
| LORI S BROWN | 20257 MOUNT PROSPECT AVE | PT CHARLOTTE FL  33952 | | | | 3.268 | 33952 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LUELLA JANE BROWN & LARRY R | BROWN JT TEN | 186 HEATHER GLENN RD | STERLING VA 20165 | | | 1 | 20165 |
| LUVISER BROWN | 2059 W 14TH ST | JACKSONVILLE FL 32209 | | | | 3.578 | 32209 |
| MAMIE L BROWN | 113 BOX WOOD DRIVE | ENTERPRISE AL 36330 | | | | 1466.923 | 36330 |
| MARCUS B BROWN | PO BOX 124 | RHODHISS NC 28667 | | | | 10.192 | 28667 |
| MARIE GLEE BROWN | RR 4 BOX 2320 | MADISON FL 32340 | | | | 21.32 | 32340 |
| MARJORIE G BROWN | 3385 CARRIAGE LN | LEXINGTON KY 40517 | | | | 113.947 | 40517 |
| MARY A BROWN | PO BOX 721 | BELTON SC 29627 | | | | 60.423 | 29627 |
| MARY D BROWN | 201 DOGWOOD DR | GAFFNEY SC 29340 | | | | 137.905 | 29340 |
| MARY L BROWN | 3139 CLOUET ST | NEW ORLEANS LA 70126 | | | | 104.909 | 70126 |
| MARY L BROWN | PO BOX 35 | LAWTEY FL 32058 | | | | 139.481 | 32058 |
| MARY MCC TEMPLETON BROWN | 3055 BROWN RD | MOUNT ULLA NC 28125 | | | | 4664 | 28125 |
| MARY P BROWN | 105 HARDING ST | HALIFAX VA 24558 | | | | 11.531 | 24558 |
| MARY P BROWN | 1090 COUNTRY CLUB RD | ELBERTON GA 30635 | | | | 264 | 30635 |
| MARYLIN JEAN BROWN | 1110 LAKE SEBRING DR | SEBRING FL 33870 | | | | 14.889 | 33870 |
| MAUREEN V BROWN & ROBERT | BROWN JT TEN | 210 AVON COURT | PORT ORANGE FL 32127 | | | 8 | 32127 |
| MELANIE LYNE BROWN | 13136 LINCOLN RD | RIVERVIEW FL 33569 | | | | 127.528 | 33569 |
| MELVIN H BROWN | 5030 VANN RD | VALDOSTA GA 31606 | | | | 73.985 | 31606 |
| MEREDITH BROWN | 3922 W KALER DR | PHOENIX AZ 85051 | | | | 5871.483 | 85051 |
| MICHAEL K BROWN | 348 BOWERS RD | THOMASVILLE NC 27360 | | | | 100 | 27360 |
| MICHAEL N BROWN | 3020 W GRANT ST | HOPEWELL VA 23860 | | | | 118.114 | 23860 |
| MICHELLE R BROWN | 45 W WELCH AVE | COLUMBUS OH 43207 | | | | 63.265 | 43207 |
| MONROE ANTHONY BROWN | 3721 ROGERS DR | DOUGLASVILLE GA 30134 | | | | 384 | 30134 |
| NICHOLE BROWN | 350 24TH ST NW 102K | WINTER HAVEN FL 33880 | | | | 1.18 | 33880 |
| NOELA BROWN | 660 SW 29TH AVE | FT LAUDERDALE FL 33312 | | | | 17.218 | 33312 |
| NORMAN L BROWN JR | 4608 MOORES LAKE RD | DOVER FL 33527 | | | | 94.768 | 33527 |
| OLAN T BROWN & BECKY J BROWN | JT TEN | 484 AUGUSTA DRIVE | VALDOSTA GA 31602 | | | 100 | 31602 |
| PATRICIA ANN BROWN | 507 WILLOW SPRINGS DR | GREENVILLE SC 29607ÉÉÉÉÉÉÉÉÉÉÉÉÉÉÉÉ | | | | 361.293 | 29607 |
| PAULINE L BROWN & ROBERT G | BROWN JT TEN | 7900 SW 7TH PL | NORTH LAUDERDALE FL 33068 | | | 25 | 33068 |
| PHILLIP BROWN | 4966 MOCKINGBIRD LN | DOUGLASVILLE GA 30135 | | | | 34.571 | 30135 |
| RACHEL N BROWN & CLARENCE | BROWN JR JT TEN | 5224 CRUZ RD | JACKSONVILLE FL 32207 | | | 220 | 32207 |
| RAYMOND C BROWN & BARBARA M | BROWN JT TEN | 7220 LADYFISH DRIVE | ST JAMES CITY FL 33956 | | | 63.761 | 33956 |
| REBECCA ANN BROWN | 404 CHTISTMAS TREE LANE | CLOVER SC 29710 | | | | 101.436 | 29710 |
| RICHARD A BROWN | 2154 ARIANA BLVD | AUBURNDALE FL 33823 | | | | 419.412 | 33823 |
| ROBERT A BROWN & WILMA JEAN | BROWN JT TEN | 18081 SE COUNTRY CLUB DR 7-66 | TEQUESTA FL 33469 | | | 93.099 | 33469 |
| ROBERT D BROWN | 5920 MAURIE | FT WORTH TX 76148 | | | | 820 | 76148 |
| ROBERT D BROWN SR | 5920 MAURIE | FT WORTH TX 76148 | | | | 600 | 76148 |
| ROBERT G BROWN | 707 N 7TH ST | MACCLENNY FL 32063 | | | | 10.505 | 32063 |
| ROBERT L BROWN JR | PO BOX 100 | IUKA MS 38852 | | | | 6165.716 | 38852 |
| ROBERT L BROWN SR | 8211 OLD KINGS RD | JACKSONVILLE FL 32219 | | | | 22.202 | 32219 |
| ROBERT LEWIS BROWN JR | 3316 SW 41ST PL APT 22 | GAINESVILLE FL 32608 | | | | 14.695 | 32608 |
| RONALD S BROWN | 1809 LAWTON BLUFF RD | CHARLOTTE NC 28226 | | | | 842 | 28226 |
| ROSA LEE EVANS BROWN | 3414 BELLINGHAM RD | COLUMBIA SC 29203 | | | | 532 | 29203 |
| ROXANNE M BROWN | P O BOX 554 | KRUM TX 76249 | | | | 150 | 76249 |
| ROYIEELLEN BROWN | 712 BAIN ST | WEAVER AL 36277 | | | | 3.268 | 36277 |
| RUBY S BROWN | 624 MURPHY RD | MERIDIAN MS 39301 | | | | 30 | 39301 |
| SABRINA T BROWN & H B BROWN | JR JT TEN | 290 BROWNS XING | FAYETTEVILLE GA 30215 | | | 1.782 | 30215 |
| SANDRA R BROWN | 3706 E 38TH AVE | TAMPA FL 33610 | | | | 5.38 | 33610 |
| SCOTT C BROWN | 6199 EWING BLVD | ARLINGTON TN 38002 | | | | 16.065 | 38002 |
| SEAN BROWN & DEMETRIA BROWN | JT TEN | 9110 ANDORA DR | MIRAMAR FL 33025 | | | 100 | 33025 |
| SHARON BROWN & MICHAEL BROWN | JT TEN | 107 TILGHMAN DR | GOLDSBORO NC 27534 | | | 51.009 | 27534 |
| SHARON D BROWN | PO BOX 608 | EASTOVER SC 29044 | | | | 217.139 | 29044 |
| SHARON V BROWN & SAMUELL J | BROWN JT TEN | 6632 EMIL AVE | COCOA FL 32927 | | | 52.572 | 32927 |
| SHELDON D BROWN | 2200 BOOTS BRANCH ROAD | SUMTER SC 29153 | | | | 18 | 29153 |
| SHERRIE L BROWN | 2025 BURNING TREE DR | TITUSVILLE FL 32780 | | | | 122.393 | 32780 |
| SHIRLEY M BROWN | 3931 W BAY VISTA AVE | TAMPA FL 33611 | | | | 20 | 33611 |
| STACY BROWN & JAMES BROWN | JT TEN | 4354 WEST OAKLAWN ST | LECANTO FL 34461 | | | 26.054 | 34461 |
| STEPHEN L BROWN | 1330 HANSBOROUGH RD | FRANKFORT KY 40601 | | | | 657.324 | 40601 |
| STEVEN T BROWN | 1200 MCALLISTAR DR | LOCUST GROVE GA 30248 | | | | 12.277 | 30248 |
| SUSANNAH A BROWN | 2235 PELHAM AVE | BALTIMORE MD 21213 | | | | 2 | 21213 |
| TAMMIE D BROWN | 8304 BROKEN ARROW DR | KNOXVILLE TN 37923 | | | | 127.528 | 37923 |
| TERESA ANN BROWN | 4811 E HWY 316 | CITRA FL 32113 | | | | 5.11 | 32113 |
| TERESA L BROWN | 316 E NAOMI ST | RANDLEMAN NC 27317 | | | | 1.872 | 27317 |
| TERESA PAGE BROWN | 3211 US 158 EAST | REIDSVILLE NC 27320 | | | | 110.51 | 27320 |
| TERRY BROWN | 5070 JETT DR | GRANITE FALLS NC 28630 | | | | 128.467 | 28630 |
| TERRY B BROWN | 800 MARGATE AVE | KANNAPOLIS NC 28081 | | | | 2820.401 | 28081 |
| TERRY L BROWN | 349 NW SUMMERCREST BLVD | BURLESON TX 76028 | | | | 4 | 76028 |
| THEODORE H BROWN III | 2325 FLORA AVE | FORT MYERS FL 33907 | | | | 390.15 | 33907 |
| THOMAS CHRISTOPHER BROWN SR | 1834 PETERKIN RD | BENNETTSVILLE SC 29512 | | | | 489.714 | 29512 |
| THOMAS L BROWN | 2145 QUARTER HORSE CIRCLE | JACKSONVILLE FL 32259 | | | | 24.479 | 32259 |
| TIMOTHY J BROWN | 7865 SW 100 ST | MIAMI FL 33156 | | | | 50 | 33156 |
| VICTORIA LYNN BROWN | 136 VALLEY DR | MOUNT WASHINGTON KY 40047 | | | | 386.475 | 40047 |
| VIVIENNE A BROWN | 13961 NE 3RD CT | MIAMI FL 33161 | | | | 21.32 | 33161 |
| WALLACE BROWN & BETTY BROWN | JT TEN | 8989 OLD WIRE PL | BRYCEVILLE FL 32009 | | | 120.353 | 32009 |
| WALTER A E BROWN | 1103 CIRCLE DR | MONROE NC 28112 | | | | 2.28112 | |
| WALTER P BROWN | 2919 MORGAN ST SW | HUNTSVILLE AL 35805 | | | | 526 | 35805 |
| WALTER R BROWN | P O BOX 664 | MIDDLEBURG FL 32068 | | | | 131.121 | 32068 |
| WARD A BROWN & JANET R BROWN | JT TEN | 5504 40TH AVE E | BRADENTON FL 34208 | | | 65.152 | 34208 |
| WARREN S BROWN | 1380 COLE AVE | ROCK HILL SC 29732 | | | | 20 | 29732 |
| WILLIAM H BROWN & LOUISE | BROWN JT TEN | PO BOX 950143 | LAKE MARY FL 32795 | | | 1084 | 32795 |
| WILLIAM JOHN BROWN JR | 20133 GARLAND ST | COVINGTON LA 70435 | | | | 165.361 | 70435 |
| WILLIAM L BROWN | 4725 CHAPPELL DR | VALDOSTA GA 31602 | | | | 47.83 | 31602 |
| AUSTIN A BROWNING | 80 VELVET DR | JACKSONVILLE FL 32220 | | | | 152.173 | 32220 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BETSY E BROWNING | 1516 LARAMORE ST | DELTONA FL 32725 | | | | 8 | 32725 |
| BETSY E BROWNING | 1516 LARAMORE ST | DELTONA FL 32725 | | | | 8 | 32725 |
| CANDY L BROWNING | 9861 CISCO RD | JACKSONVILLE FL 32219 | | | | 33.395 | 32219 |
| CARL E BROWNING & SHARON | BROWNING JT TEN | 30 APPLE LN | CINCINNATI OH 45255 | | | 127.528 | 45255 |
| CATHERINE A BROWNING | 6321 N RIVER TREE PL | BOISE ID 83714 | | | | 129.349 | 83714 |
| CATHERINE B BROWNING | 601 SUNSET DR | HIGH POINT NC 27262 | | | | 100 | 27262 |
| CHRISTOPHER D BROWNING | 507 MONTICELLO BLVD | LEXINGTON KY 40503 | | | | 100 | 40503 |
| CYNTHIA BOBB BROWNING | 5061 NW 54ST | COCONUT CREEK FL 33073 | | | | 16.888 | 33073 |
| DONITA BROWNING | 507 MONTICELLO BLVD | LEXINGTON KY 40503 | | | | 100 | 40503 |
| EDWIN B BROWNING & LOUISE Z | BROWNING JT TEN | PO BOX 55 | MADISON GA 32340 | | | 2594.349 | 32340 |
| ELAINE BROWNING & MILTON | LARRY BROWNING JT TEN | RR 1 BOX 168 | LAKELAND GA 31635 | | | 76.686 | 31635 |
| JULIE A BROWNING | 1635 EHRLER DR | LOUISVILLE KY 40213 | | | | 50 | 40213 |
| LAVONNE C BROWNING | RT 3 BOX 1169 | MADISON FL 32340 | | | | 131.638 | 32340 |
| MARY K BROWNING | 311 E PLYMOUTH ST | TAMPA FL 33603 | | | | 63.761 | 33603 |
| RONALD E BROWNING | 704 GAINES AVENUE | HIGH POINT NC 27263 | | | | 127.528 | 27263 |
| SALLY BROWNING | 900 BROWARD RD 127 | JACKSONVILLE FL 32218 | | | | 5.476 | 32218 |
| SHARON BROWNING & CARL | BROWNING JT TEN | 30 APPLE LANE | CINCINNATI OH 45255 | | | 127.528 | 45255 |
| CURTIS M BROWNLEE & ANNE | LEEDY BROWNLEE JT TEN | 1216 COUNTRY LN | ORLANDO FL 32804 | | | 61.145 | 32804 |
| SHIRLEY LOUISE BROWNLEE | 270 WOODSTOWN RD | SALEM NJ 08079 | | | | 228.112 | 08079 |
| TERRY E BROWNLEE | 93 LEIGH COVE | COLUMBUS MS 39702 | | | | 499.766 | 39702 |
| JOANNE S BROWNLY & RICHARD C | BROWNLY JT TEN | 4065 8TH CT LANTANA | LANTANA FL 33462 | | | 127.528 | 33462 |
| BARBARA H BROXTERMAN | 2476 RESOR RD | FAIRFIELD BR OH 45014 | | | | 5.999 | 45014 |
| MARTHA BROXTERMAN & MARION | BROXTERMAN JT TEN | 20503 FERN CIR | FORT MYERS FL 33917 | | | 338.393 | 33917 |
| MARTHA J BROXTERMAN | 20503 FERN CIR | FORT MYERS FL 33917 | | | | 63.654 | 33917 |
| ROBERT M BROYLES JR | 3121 HENDERSON CIR W | LAKELAND FL 33803 | | | | 395.278 | 33803 |
| DANA G BRUCE | ATTN DANA B FOLAND | #1 BOX 12A | WESTSIDE TRAILER PK | CARRINGTON ND 58421 | | 10 | 58421 |
| FRANK T BRUCE JR & ETHEL | BRUCE JT TEN | PO BOX 1201 | MARSHALL TX 75671 | | | 2673.529 | 75671 |
| HARRIETT F BRUCE | 215 GILMORE RD | UNION SC 29379 | | | | 666 | 29379 |
| BRUCE R TUCKER TTEE U A DTD | 04-15-93 BRUCE R TUCKER | REVOCABLE TRUST | 2309 NE 12TH CT | FT LAUDERDALE FL 33304 | | 68.434 | 33304 |
| ROBERT C BRUCE | 2755 IVY CHASE LOOP | MONTGOMERY AL 36117 | | | | 11.733 | 36117 |
| ROBERT L BRUCE | PO BOX 1201 | MARSHALL TX 75671 | | | | 12.38 | 75671 |
| SHEILA A BRUCE | 6779 CANTER TRL | MONTGOMERY AL 36117 | | | | 3.192 | 36117 |
| TAMMY L BRUCE | P O BOX 1198 | YULEE FL 32041 | | | | 25.507 | 32041 |
| VICKI D BRUCE | 604 PEACH PLACE | LOGANVILLE GA 30052 | | | | 155.2 | 30052 |
| ROSEMARY A BRUCK | 1701 WILLIAMS ST APT D | VALDOSTA GA 31602 | | | | 240 | 31602 |
| C D BRUCKER | 833 SHOTWELL RD | CLAYTON NC 27520 | | | | 23.843 | 27520 |
| C D BRUCKER | 833 SHOTWELL RD | CLAYTON NC 27520 | | | | 96.949 | 27520 |
| CRAIG D BRUCKER | 592 BARKER ROAD | BEAR CREEK NC 27207 | | | | 33 | 27207 |
| BILL D BRUE | 565 EMERALD LAKE DR | FAYETTEVILLE GA 30215 | | | | 335 | 30215 |
| PETER E BRUE | 6413 HASTINGS ST | METAIRIE LA 70003 | | | | 1732 | 70003 |
| RHONDA E BRUEGGERT | 5751 SOUTH BROSIUS AVENUE | TUCSON, AZ 85706 | | | | 127.528 | 85706 |
| JANIE J BRUENING & GERALD L | BRUENING JT TEN | 21397 BURKHART DR | PORT CHARLOTTE FL 33952 | | | 307.417 | 33952 |
| GERALD A BRUMAGIN | 2033 ORANGE COVE RD | JACKSONVILLE FL 32259 | | | | 80 | 32259 |
| DOROTHY RENA BRUMFIELD | 108 E DAVID DR | HAMMOND LA 70401 | | | | 2.765 | 70401 |
| RICKY R BRUMFIELD | 25082 VERNON SUBDIVISION RD | MT HERMON LA 70450 | | | | 12 | 70450 |
| WILLIAM F BRUMITT CUST ELLA | A BRUMITT UNDER THE IL UNIF | TRAN MIN ACT | 59 WILLIAMSBURG RD | EVANSTON IL 60203 | | 103.69 | 60203 |
| RUTH ANN BRUMLEY | 720 DAWSON HILL RD | LOUISVILLE KY 40299 | | | | 53 | 40299 |
| JOHN WESLEY BRUMMER | 1344 JEFFRIES CROSS RD | BURLINGTON NC 27217 | | | | 220.428 | 27217 |
| CYNTHIA J BRUMMETT | 805 DUCLO AV A | MANITOU SPGS CO 80829 | | | | 8.642 | 80829 |
| DARIN LEE BRUNDAGE | ATTN JAN L BRUNDAGE | 4893 RED BRICK RUN | LAKE FOREST FL 32771 | | | 53.255 | 32771 |
| DAVID C BRUNDAGE | 3727 BRUNDAGE LN | MEBANE NC 27302 | | | | 524 | 27302 |
| SIDNEY BRUNELL | 6222 S 117TH ST | SEATTLE WA 98178 | | | | 110 | 98178 |
| CLYDE L BRUNER & PAMELA C | BRUNER JT TEN | 3822 23RD ST LANE NE | HICKORY NC 28601 | | | 137.389 | 28601 |
| CLYDE LEWIS BRUNER | 3822 23RD ST LANE NE | HICKORY NC 28601 | | | | 150.383 | 28601 |
| CLYDE LEWIS BRUNER & PAMELA | C BRUNER JT TEN | 3822 23RD ST LANE NE | HICKORY NC 28601 | | | 427.516 | 28601 |
| DONNA M BRUNER | 5628 SHARON RD | CHARLOTTE NC 28210 | | | | 293.373 | 28210 |
| JAMES DARRELL BRUNER | 2221 W GANTTS MILL RD | TALLASSEE AL 36078 | | | | 177.154 | 36078 |
| JENNY LYNN BRUNER | 4876 HAWK TRAIL | MARIETTA GA 30060 | | | | 240 | 30060 |
| MARIE CROWSON BRUNER & JAMES | MARVIN BRUNER JT TEN | 3506 PRINCESS ANN | MONTGOMERY AL 36109 | | | 405 | 36109 |
| ROBERT LOWELL BRUNER | 2620 NW 3RD AVE | OCALA FL 32670 | | | | 132 | 32670 |
| THOMAS J BRUNER | 3657 LONGBOW ROAD | COCOA FL 32926 | | | | 93.048 | 32926 |
| MURIEL V BRUNGARD | 9 LAKEWOOD WAY | CHICO CA 95926 | | | | 932 | 95926 |
| KIRK BRUNGARDT | 1080 BANK STREET | SMYRNA GA 30080 | | | | 2.246 | 30080 |
| KAY E BRUNING & RICHARD C | BRUNING TRUSTEES U-A DTD | 08-28-97 KAY E BRUNING | REVOCABLE TRUST | 3129 INDIAN DRIVE | ORLANDO FL 32812 | 909.084 | 32812 |
| KIM R BRUNKOW | 3929 FULL MOON DR | APPLING GA 30802 | | | | 249 | 30802 |
| MICHAEL A BRUNO | 6300 FARRAGUT ST | HOLLYWOOD FL 33024 | | | | 5.492 | 33024 |
| PATRICIA BRUNO | 245 E 63RD ST | APT 1915 | NEW YORK NY 10021 | | | 400 | 10021 |
| C RICHARD BRUNSON & LINDA M | BRUNSON JT TEN | 136 WOODLAND DR | PITTSBURGH PA 15228 | | | 207.373 | 15228 |
| PATRICIA M BRUNSON | 21 HOLMAN RD | SUMTER SC 29153 | | | | 300 | 29153 |
| TERESA D BRUNSON | 791 LANG JENNINGS DR | SUMTER SC 29150 | | | | 100 | 29150 |
| THERESA H BRUNSON | 1687 CHARLES AVE | LANCASTER SC 29720 | | | | 133.91 | 29720 |
| VERNON O BRUNSON | 1102 F M 113 N | WEATHERFORD TX 76088 | | | | 2109.169 | 76088 |
| RONALD W BRUST | 8439 149TH ST | HOWARD BEACH NY 11414 | | | | 103.69 | 11414 |
| ROSIE MICHELLE BRUSTER & | BOBBY JASON BRUSTER JT TEN | RT 4 BOX 200 | MADILL OK 73446 | | | 100 | 73446 |
| MARY J BRUTO & CARL L BRUTO | JR JT TEN | 26238 COUNTY ROAD 44A | EUSTIS FL 32736 | | | 139.794 | 32736 |
| WILFRID BRUTUS | 9330 NW 37TH COURT | SUNRISE FL 33351 | | | | 2.783 | 33351 |
| JOHN F BRUZEWSKI | 214 LIGON DR | APT A | SHELBYVILLE TN 37160 | | | 5.331 | 37160 |
| MARIA W BRUZEWSKI | P O BOX 305 | CADIZ KY 42211 | | | | 40.292 | 42211 |
| CHARLES A BRYAN JR | ATTN CAMPBELL TILE | PO BOX 25399 | GREENVILLE SC 29616 | | | 2000 | 29616 |
| CINDY SIMONE BRYAN | 113 MARSH COVE DR | PONTE VEDRA FL 32082 | | | | 12.612 | 32082 |
| FRANCES EVANS BRYAN | 315 LLANDRILLO RD | BALA CYNWYD PA 19004 | | | | 1034.116 | 19004 |
| FRANCES EVANS BRYAN CUST | ANNA COURTNEY WOODS UNDER PA | UNIFORM TRANSFERS TO MINORS | ACT | 315 LLANDRILLO RD | BALA CYNWYD PA 19004 | 1232.85 | 19004 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FRANCES EVANS BRYAN CUST | EVAN BRYAN WOODS UNDER PA | UNIFORM TRANSFERS TO MINORS | ACT | 315 LLANDRILLO RD | BALA CYNWYD PA 19004 | 239.606 | 19004 |
| FRANCES EVANS BRYAN CUST | JANE AMELIA WOODS UNDER PA | UNIFORM TRANSFERS TO MINORS | ACT | 315 LLANDRILLO RD | BALA CYNWYD PA 19004 | 1232.85 | 19004 |
| J SHEPARD BRYAN III | 5412 E MORRISON LN | PARADISE VALLEY AZ 85253 | | | | 989.24 | 85253 |
| JOANN H BRYAN | 212 HILLCREST DR | OXFORD NC 27565 | | | | 250 | 27565 |
| JOHN W BRYAN SR & DORRY | BRYAN JT TEN | 9503 TRIGGERS PASS RD | JACKSONVILLE FL 32210 | | | 219.358 | 32210 |
| JOSEPH K BRYAN JR | PO BOX 963 | OXFORD NC 27565-0963 | | | | 7854 | 27565-0963638 |
| JOSEPH SHEPARD BRYAN III | CUST FOR ERIC ALEXANDER | BRYAN UNDER AZ UNIF | TRANSFERS TO MINORS ACT | 5412 E MORRISON LN | PARADISE VALLEY AZ 85253 | 750 | 85253 |
| JOSEPH SHEPARD BRYAN III | CUST JAIME LYNN BRYAN UNDER | AZ UNIFORM TRANSFERS TO | MINORS ACT | 5412 E MORRISON LN | PARADISE VALLEY AZ 85253 | 1632.85 | 85253 |
| JOSEPH SHEPARD BRYAN III | CUST JOSEPH SHEPARD BRYAN IV | UNDER AZ UNIFORM TRANSFERS | TO MINORS ACT | 5412 E MORRISON LN | PARADISE VALLEY AZ 85253 | 1632.85 | 85253 |
| KEVIN N BRYAN | 2237 MICHELE DR | SARASOTA FL 34231 | | | | 817.899 | 34231 |
| LASHON K BRYAN | 1160 WINDRIDGE DR | LOGANVILLE GA 30052-3859 | | | | 325.557 | 30052-3859 |
| LAUNA J BRYAN | 3091 EDWARDS PEACE DR | WAUCHULA FL 33873 | | | | 335.009 | 33873 |
| LENNIE O'BRYAN | 103 NW MACK MARY PL | LAKE CITY FL 32055 | | | | 200 | 32055 |
| MARY ALICE BRYAN | 3436 SW 20TH ST | GAINESVILLE FL 32608 | | | | 379.89 | 32608 |
| PATRICK O'BRYAN | 117 N FRONT ST | JEFFERSONVILLE IN 47130 | | | | 1500 | 47130 |
| PHILLIP E BRYAN | 901 BELCHER ROAD | BOILING SPRING SC 29316 | | | | 596.214 | 29316 |
| TONY R BRYAN | 4 RR 4 POB 94Q | ARDMORE OK 73401 | | | | 4 | 73401 |
| WILLIAM H BRYAN | 26082 HUANUCO DRIVE | PUNTA GORDA FL 33983 | | | | 3.428 | 33983 |
| BARBARA E BRYANT | 1315 MARTINIQUE DR | AUGUSTA GA 30909 | | | | 264 | 30909 |
| CARLA M BRYANT | PO BOX 323 | BRANFORD FL 32008 | | | | 101.602 | 32008 |
| CHARLES BRYANT | 2700 WHISPERWOOD LANE | PANAMA CITY FL 32405 | | | | 42.493 | 32405 |
| CHRISTA M BRYANT | 15194 NORTHEAST 248TH AVE RD | SALT SPRINGS FL 32134 | | | | 10.192 | 32134 |
| DANIEL L BRYANT & CAROL J | BRYANT JT TEN | 3204 GREENDALE RD | BIRMINGHAM AL 35243 | | | 100 | 35243 |
| DARREYL BRYANT | 3712 ANTIOCH RD | MACON GA 31206 | | | | 1.781 | 31206 |
| DAVID BRYANT & DAWN BRYANT | JT TEN | 3025 EVELYN SCOTT STREET | APOPKA FL 32712 | | | 8.876 | 32712 |
| DAVID W BRYANT | 4730 TIGER CREEK FOREST | LAKE WALES FL 33853 | | | | 183.408 | 33853 |
| DERA C BRYANT | 2950 COUNTY ROAD 112  112 | FLORENCE AL 35633 | | | | 63.761 | 35633 |
| DIANE BRYANT | 1400 SE APPLE DR | ARCADIA FL 33821 | | | | 127.528 | 33821 |
| ELAINE W BRYANT | 5922 SIMPSON RD | RIVERVIEW FL 33569 | | | | 4.64 | 33569 |
| HOLLY P BRYANT | 556 BURR OAK RD | LYNCHBURG VA 24502 | | | | 14.875 | 24502 |
| IDA MAE BRYANT | 147 SE LITTLE JOHN PL | HIGH SPRINGS FL 32643 | | | | 421 | 32643 |
| JAMES HARRY BRYANT | 280 BRYLOW DR | DALTON GA 30721 | | | | 492 | 30721 |
| JEFF W BRYANT | RR 1 BOX 3533 | ALAPAHA GA 31622 | | | | 10.361 | 31622 |
| JOANN BRYANT | 104 OCEANWAY AVE | JACKSONVILLE FL 32218 | | | | 25.34 | 32218 |
| JOHNNY J BRYANT & VERA | BRYANT JT TEN | 1315 EAST ST | GREEN COVE SPRINGS FL 32043 | | | 50 | 32043 |
| JOHNNY JAMES BRYANT | 1315 EAST ST | GREEN COVE SPRINGS FL 32043 | | | | 24 | 32043 |
| KATHY L BRYANT | 84 R D FLOYD RD | EUBANK KY 42567 | | | | 10.56 | 42567 |
| KATHY M BRYANT | 2132 MILLS RD | GREENVILLE NC 27858 | | | | 164 | 27858 |
| KENNETH E BRYANT | 290 SUNSET BLVD | KISSIMMEE FL 34741 | | | | 72 | 34741 |
| KENNETH E BRYANT & BARBARA | BRYANT JT TEN | 290 SUNSET BLVD | KISSIMMEE FL 34741 | | | 628 | 34741 |
| LINDA S BRYANT | 1318 CAREYBROOK DR | RICHMOND VA 23233 | | | | 100 | 23233 |
| MELAINE V BRYANT | 156 HIGHLAND CI 40 | MADISON HEIGHTS VA 24572 | | | | 5.492 | 24572 |
| MICHAEL DWAYNE BRYANT | 1638 WINDSONG CIRCLE | HUDSON NC 28638 | | | | 3.134 | 28638 |
| MICHAEL R BRYANT & CAROL C | BRYANT JT TEN | 12541 TURNBERRY DR | JACKSONVILLE FL 32225 | | | 4150.201 | 32225 |
| MINNIE OLA BRYANT & TONAYNE | L BRYANT JT TEN | BOX 1873 | QUINCY FL 32353 | | | 12.618 | 32353 |
| MOLLIE DAWN BRYANT | 306 BIRCHWOOD LN | MAULDIN SC 29662 | | | | 132 | 29662 |
| SANDRA L O BRYANT CUST | AMANDA L O BRYANT UND UNIF | GIFT MIN ACT SC | RR 2 | GREER SC 29651 | | 28.021 | 29651 |
| SUSAN KROH BRYANT | 5914 DINWIDDIE ST | SPRINGFIELD VA 22150 | | | | 2728.876 | 22150 |
| WILLIAM C BRYANT | 404 BELLEVUE DR | LAPLACE LA 70068 | | | | 21.849 | 70068 |
| WILMA L BRYANT | 627 WHITE SULPHUR RD | GAINESVILLE GA 30501 | | | | 120.111 | 30501 |
| DIANE M BRYARS | 112 BARBADOS CT | SLIDELL LA 70458 | | | | 176 | 70458 |
| J ADELE BRYCE | 21 CEDAR COURT | LINDSAY ONTARIO | K9V 6AQ | CANADA | | 66.248 | |
| SUSAN C BRYNER | PO BOX 1807 | CHESTER CA 96020 | | | | 66.5 | 96020 |
| BOBBY E BRYSON | 582 BRANTLEY WAY #102 | ALTAMONTE SPRINGS FL 32714 | | | | 2.521 | 32714 |
| JANIS M BRYSON | 948 SLIPPERY LOG RD | WHITEVILLE NC 28472 | | | | 404 | 28472 |
| JANIS M BRYSON & REID BRYSON | JT TEN | 948 SLIPPERY LOG RD | WHITEVILLE NC 28472 | | | 332 | 28472 |
| JOHN F BRYSON JR | 8950 MORNINGTON DRIVE | JACKSONVILLE FL 32257 | | | | 159.332 | 32257 |
| MILDRED JUANITA BRYSON | 3016 RINGLE RD | CHAMBLEE GA 30341 | | | | 88.44 | 30341 |
| SCOTT R BUB & KATHRYN R BUB | JT TEN | 94 WEST LANSDOWNE CT | THE WOODLANDS TX 77382 | | | 20 | 77382 |
| PATRICIA A BUBACK & DONALD R | BUBACK JT TEN | 310 CRYSTAL LANE | N FORT MYERS FL 33903 | | | 25.507 | 33903 |
| JEAN M BUBB | 2004 DARTMOUTH DR | HOLIDAY FL 34691 | | | | 2.958 | 34691 |
| BILL A BUBECK | 3208 DOTY LANE | ARLINGTON TX 76001 | | | | 1000 | 76001 |
| VICKI S BUBECK | 3208 DOTY LANE | ARLINGTON TX 76001 | | | | 125 | 76001 |
| MARK BUCEK | 714 KYLE DRIVE | ARLINGTON TX 76011 | | | | 614.6 | 76011 |
| DONNA JEAN BUCHANAN | 9307 N HIGHLAND AVE | TAMPA FL 33612 | | | | 20.227 | 33612 |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR | COLUMBIA SC 29209 | | | | 5536 | 29209 |
| JOHN C BUCHANAN IV | 6108 YORKSHIRE DR | COLUMBIA SC 29209 | | | | 1120 | 29209 |
| LAMONT BUCHANAN | 227 EAST 57 STREET APT #7G | NEW YORK NY 10022 | | | | 10264 | 10022 |
| MARGARET R BUCHANAN | 6108 YORKSHIRE DR | COLUMBIA SC 29209 | | | | 200 | 29209 |
| NORMA S BUCHANAN | P O BOX 516 | LAMAR MO 64759 | | | | 25.45 | 64759 |
| ROBYN D BUCHANAN & LEROY | BUCHANAN JT TEN | 497 NE PINE RIDGE RANCH RD | MADISON FL 32340 | | | 102.607 | 32340 |
| SARAH A BUCHANAN | RR 1 BOX 273A | GREENVILLE FL 32331 | | | | 394.368 | 32331 |
| WILLIAM C BUCHANAN | 802 HUNTINGTON RD | EASLEY SC 29642 | | | | 123 | 29642 |
| HERB BUCHART | 6606 BEDFORD LN | LOUISVILLE KY 40222 | | | | 5 | 40222 |
| CONNIE LYNN BUCHER | 17240 US HWY 19 | HUDSON FL 34667 | | | | 50 | 34667 |
| RAYMOND D BUCHERT | 3654 BOOMER ROAD | CINCINNATI OH 45247 | | | | 50 | 45247 |
| MARK ANTHONY BUCHLER | 7314 MAMOUTH ST | ENGLEWOOD FL 34224 | | | | 103.075 | 34224 |
| DOROTHY B BUCK | 8663 PERSHING RD | CHATTANOOGA TN 37421 | | | | 274.182 | 37421 |
| JACKIE E BUCK | PO BOX 21 | WILLIAMSON GA 30223 | | | | 100 | 30223 |
| JULIE BUCK | 625 CAMBRIDGE CT | LONGWOOD FL 32750 | | | | 307.06 | 32750 |
| K M BUCK | 471 MONTEREY PARKWAY | ORANGE PARK FL 32073 | | | | 1.315 | 32073 |
| NENA BUCK | 4595 32ND AVE SW | NAPLES FL 34116 | | | | 3.179 | 34116 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| PAULINE BUCK | 1831 DEL WEBB BLVD E | SUN CITY CENTER FL 33573 | | | | 91.309 33573 |
| RICHARD L BUCK JANN L BUCK | 10874 S W 80TH CT | OCALA FL 34481 | | | | 3.085 34481 |
| ROBERT BUCK & DEBRA BUCK | JT TEN | 5401 COUNTRY LN | MILFORD OH 45150 | | | 100 45150 |
| SANDRA E BUCK | PO BOX 3667 | LAKE CITY FL 32056 | | | | 546.37 32056 |
| WILLIAM H BUCKALEW JR | 273 WEST I ST | BENICIA CA 94510 | | | | 43.702 94510 |
| CECIL ALLEN BUCKELEW | 320 BOWDON STREET | TALLAPOSA GA 30176 | | | | 99.737 30176 |
| ROMA JOAN BUCKELEW | 320 BOWDON STREET | TALLAPOSSA GA 30176 | | | | 1388.609 30176 |
| ROMA JOAN BUCKELEW & CECIL | ALLEN BUCKELEW JT TEN | 320 BOWDON STREET | TALLAPOSSA GA 30176 | | | 1188.839 30176 |
| JAMES E BUCKHOLZ | 2135 OLD RINGGOLD ROAD | CHATTANOOGA TN 37404 | | | | 12.469 37404 |
| MICHAEL J BUCKLEY | 18304 PENINSULA CLUB DR | CORNELIUS NC 28031 | | | | 2.066 28031 |
| VAUGHN BUCKLEY & DONNA | BUCKLEY JT TEN | 1922 NE 28 ST | OCALA FL 34470 | | | 1414.568 34470 |
| HENRY H BUCKMAN III & | MARGARET D BUCKMAN JT TEN | 2021 ZETA CT | ORANGE PARK FL 32073 | | | 366 32073 |
| ROSE M BUCKMAN | 8703 PINE SPRINGS DR APT 2 | LOUISVILLE KY 40291 | | | | 18.919 40291 |
| VANESSA A BUCKMAN | 1344 W 5TH ST | JACKSONVILLE FL 32209 | | | | 20 32209 |
| FRANKIE W BUCKNER | RR #3 BOX 1415 | ATOKA OK 74525 | | | | 17 74525 |
| JEAN BUCKNER | 233 DIANE CT | JACKSONVILLE NC 28540 | | | | 2408 28540 |
| KEIICHI BUCKNER | 1160 KNOLL DR W | JACKSONVILLE FL 32221 | | | | 374.707 32221 |
| LOUISE BUCKNER | 1030 SILVERLAKE ROAD | LA BELLE FL 33935 | | | | 67.613 33935 |
| RANDY CHRISTOPHER BUCKNER | 36 EDGEWOOD DR | DESTREHAN LA 70047 | | | | 349.087 70047 |
| DANIEL GEORGE BUDD JR & | SHELMA GENE BUDD JT TEN | 523 BAY RIDGE RD | JACKSONVILLE FL 32216 | | | 264 32216 |
| JOAN M BUDEK | 461 SPRINGDALE CIR | PALM SPRINGS FL 33461 | | | | 3.605 33461 |
| KERRY A BUDGETT | 5016 FREDRICKSBURG AVE | JACKSONVILLE FL 32208 | | | | 130.21 32208 |
| DONNA LUEBBERT BUDZINSKI | 27368 IMPERIAL OAK CIR | BONITA SPRINGS FL 33923 | | | | 9.2 33923 |
| JAMES M BUDZINSKI | 5936 TRIPHAMMER RD | LAKE WORTH FL 33463 | | | | 5.611 33463 |
| MARK BUDZINSKI | 3807 24TH AVE W | BRADENTON FL 34205 | | | | 638.366 34205 |
| RICHARD L BUECHELE & LOU ANN | BUECHELE JT TEN | 3119 LYNNWOOD WAY | LOUISVILLE KY 40299 | | | 492 40299 |
| DAVID E BUELK | 2741 LAKE SAXON DR | LAND O LAKES FL 34639 | | | | 1 34639 |
| TODD W BUELL | 187 NW 264TH ST | NEWBERRY FL 32669 | | | | 10.918 32669 |
| DIANE M BUESCHEL | 4833 BOCA RATON AVE | SARASOTA FL 34234 | | | | 12.591 34234 |
| WALTER E BUESCHEL & | GLORIA S BUESCHEL JT TEN | 13145 CHADWICK CT APT 15 | WEST PALM BEACH FL 32770 | | | 15 32770 |
| PATRICK BUETOW | 5 RICKS RD | ZEBULON NC 27597 | | | | 80 27597 |
| HEINRICH BUETTNER | 1341 SE 3RD TER | POMPANO BEACH FL 33060 | | | | 105.582 33060 |
| RAYGENE BUFF | 33 NE AVE E | BELLE GLADE FL 33430 | | | | 372 33430 |
| ANNA R BUFFINGTON | 11791 DUNN CREEK RD | JACKSONVILLE FL 32218 | | | | 2 32218 |
| VIVA BUFFINGTON | 1026 N 17 CT | HOLLYWOOD FL 33020 | | | | 64.599 33020 |
| JOEL D BUFFORD | PO BOX 82 | CARNESVILLE GA 30521 | | | | 12.672 30521 |
| CYNTHIA M BUGEL | 639 GENEVA PL | TAMPA FL 33606 | | | | 98.053 33606 |
| DANIEL C BUGGEST | 1458 WEST 18TH ST | JACKSONVILLE FL 32209 | | | | 20 32209 |
| LEWIS J BUGNA | 37W812 W HIGHLAND AVE | ELGIN IL 60123 | | | | 1332 60123 |
| SALLIE A BUICE | 260 WALLACE CIR | LEXINGTON SC 29073 | | | | 308 29073 |
| DANIEL BUIE | 6263 WILLIAMS RD | TALLAHASSEE FL 32311 | | | | 6.251 32311 |
| SHEILA M BUIE | 13671 CR 737 | WEBSTER FL 33597 | | | | 178.784 33597 |
| MARTHA JOYCE BUIS | PO BOX 684 | LEHIGH ACRES FL 33970 | | | | 127.528 33970 |
| VERONICA E BUJOLD | 721 NW 207TH AVE | PEMBROKE PINES FL 33029 | | | | 433.355 33029 |
| DAVID T BUKEN & ELLEN P | BUKEN TTEES U-A DTD 10-24-98 | DAVID T BUKEN LIVING TRUST | PO BOX 62081 | CINCINNATI OH 45262 | | 46.859 45262 |
| THOMAS GERALD BULGER | ATTN PERF CHEV | P O BOX 2966 | WARNER ROBINS GA 31099 | | | 7 31099 |
| MILLARD D BULL | 721 E RANDOLPH ST | MOUNT VERNON GA 30445 | | | | 24.31 30445 |
| THOMAS S BULL | 101 TAPPEL DR | DALEVILLE AL 36322 | | | | 50 36322 |
| AUDREY S BULLARD | PO BOX 766 | LAKE CITY FL 32056 | | | | 506.833 32056 |
| CHAD A BULLARD | 6911 MARINA SHORES CT | ARLINGTON TX 76016 | | | | 4.908 76016 |
| DORIS L BULLARD | P O BOX 1093 | BLADENBORO NC 28320 | | | | 602 28320 |
| FRANCES BULLARD & WILLIAM A | BULLARD JT TEN | 3451 SW 132ND AV | MIRAMAR FL 33027 | | | 80.625 33027 |
| GREGORY B BULLARD | 1912 BOSCOBEL ST | NASHVILLE TN 37206 | | | | 4 37206 |
| LOUIS LAWRENCE BULLARD JR | 101 N WARWICK RD | GREENVILLE SC 29609 | | | | 203.692 29609 |
| MINA F BULLARD | 6801 SW 59TH CT | DAVIE FL 33314 | | | | 234.774 33314 |
| REGINALD K BULLARD | 12577 NC 210 S | ROSEBORO NC 28382 | | | | 8.677 28382 |
| SUSAN R BULLARD | 406 ASHLEY ST | KINGSLAND GA 31548 | | | | 51.843 31548 |
| DANIEL H BULLOCH | RT 2 BOX 401 | TALLAHASSEE FL 32311 | | | | 22.798 32311 |
| BOBBY BULLOCK | 826 N BISHOP AVE APT 4 | DALLAS TX 75208 | | | | 20 75208 |
| DAVID W BULLOCK | 2420 41ST AVE NE | NAPLES FL 34120 | | | | 4.033 34120 |
| DONALD L BULLOCK | 4512 PELZER HWY | PIEDMONT SC 29673 | | | | 314.767 29673 |
| EDWARD M BULLOCK & REBECCA L | BULLOCK JT TEN | EASTGATE | LOOGOOTEE IN 47553 | | | 220 47553 |
| MARDESIA A BULLOCK | 117 CARVER DR | PILAYUNE MS 39466 | | | | 7.65 39466 |
| TAMMY F BULLOCK | 217 MERRIFIELD CT | GAFFNEY SC 29340 | | | | 8.312 29340 |
| VIOLET F BULLOCK | 317 BOWEN ST | FRANKLINTON NC 27525 | | | | 100 27525 |
| ELAINE BULTMAN & GARY L | BULTMAN JT TEN | 4759 MATTHEW PL | FAIRFIELD OH 45014 | | | 127.528 45014 |
| CAROLYN RUTH ESTES BUMATAY | 5744 WHITECLIFF DR | RANCHO PALOS VERDES CA 90275 | | | | 24.149 90275 |
| DOUGLAS R BUMGARNER | 1817 WOODRIDGE CI | HICKORY NC 28602 | | | | 289.294 28602 |
| ROGER P BUMP JR | 1578 LIVE OAK DR | JACKSONVILLE FL 32246 | | | | 154.074 32246 |
| MARY JOHNSON BUMPASS | 370 ARROWHEAD LN | HENDERSON NC 27536 | | | | 10 27536 |
| DEARL L BUNCE & BETTY G | BUNCE JT TEN | 414 GLENWOOD DR | LEXINGTON NC 27292 | | | 5 27292 |
| LINDA BUNCH | 349 SENATE DR | AVONDALE LA 70094 | | | | 189.328 70094 |
| WILMA I BUNCH | 711 SOUTH 14TH ST | FERN BEACH FL 32034 | | | | 3332 32034 |
| ROBERT E BUNDRICK | 2320 WELLBROOK RD | COLUMBIA SC 29223 | | | | 452.188 29223 |
| MAX W BUNDY | RT 1 BOX 29E | BANKS AL 36005 | | | | 100 36005 |
| SAMUEL D BUNDY JR | 904 LANGFORD PL | RALEIGH NC 27609 | | | | 2326.422 27609 |
| SHARON S BUNDY | 6116 FAIRHAVEN DR | CHARLOTTE NC 28213 | | | | 5.611 28213 |
| MARION SIMS BUNKER | ATTN MRS A R SIMS | 4012 STATEWOOD RD | ATLANTA GA 30342 | | | 231 30342 |
| BRENDA BUNN | 212 GARNER ST | THOMASTON GA 30286 | | | | 131.121 30286 |
| GARY A BUNN | PO BOX 55 | WILDWOOD FL 34785 | | | | 61.736 34785 |
| ROBERT HARRELL BUNN | 204 GLEN EDEN RD | DURHAM NC 27713 | | | | 896.821 27713 |
| JENNIFER LEE BUNNELLS | 212 BROOKS AVE | RED SPRINGS NC 28377 | | | | 192.236 28377 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| SHIREENE RENEE BUNTIN | 119 W ELM ST | TAMPA FL 33604 | | | | 287.43 33604 |
| STEVE BUNTON | 458 BORNHOLM PL | CINCINNATI OH 45244 | | | | 38.176 45244 |
| EUGENA BUNYON | 2424 ALLEGRO AVE | SPRING HILL FL 34609 | | | | 120.008 34609 |
| MATTHEW BUONAGURA | 95 EAGLE ST | TROY NY 12180 | | | | 7.256 12180 |
| SAMUEL BUONAGURA CUST FOR | GABRIELLE BUONAGURA UNDER THE | NY UNIFORM TRANSFERS TO | MINORS ACT | 21 LAURENDALE ST | ALBANY NY 12205 | 7.256 12205 |
| SAMUEL BUONAGURA | CAMBERIDGE A APT 20 | WEST PALM BEACH FL 33417 | | | | 264.998 33417 |
| BERNARD LAVON BUOY | 2481 NW 43RD ST | MIAMI FL 33142 | | | | 6 33142 |
| LILLIAN S BURACK | PO BOX 414 | EAST LONGMEADOW MA 01028 | | | | 400 01028 |
| ANN M BURBINE | 2900 LOCKWOOD BL | DELTONA FL 32738 | | | | 293.624 32738 |
| ANN E BURCH | 57 HALLSDALE DR | LOUISVILLE KY 40220 | | | | 153.754 40220 |
| ELIZABETH BURCH CUST BETSY | BURCH UND UNIF GIFT MIN ACT | PA | ATTN BETSY AYERS | RR 1 BOX 100 | COUDERSPORT PA 16915 | 4 16915 |
| BRENDA J BURCH | 91 CLAY COURT | VILLA RICA GA 30180 | | | | 20 30180 |
| CAROLYN BURCH | 1818 ADAMSBURG RD | FORT PAYNE AL 35967 | | | | 200 35967 |
| DONALD E BURCH | 1605 N VIRGINIA ST APT 21 | RENO NV 89503 | | | | 800 89503 |
| DORETHA BURCH | 4610 PINE OAK ROAD | EFFINGHAM SC 29541 | | | | 200 29541 |
| GREGORY J BURCH | 6265 PIONEER TRAIL NE | GEORGETOWN IN 47122 | | | | 18.466 47122 |
| KIMBERLY A BURCH | 760 BONEVILLE RD SE | THOMSON GA 30824 | | | | 20 30824 |
| LYNDA RUTH BURCH & ROBERT R | BURCH JT TEN | 46336 MIDDLE RD | CALLAHAN FL 32011 | | | 12 32011 |
| VICKI L BURCH | 1057 21ST ST N | JACKSONVILLE BEACH FL 32250 | | | | 258.836 32250 |
| DAVID L BURCHETTE | 5405 FALLS OF NEUSE RD | RALEIGH NC 27609 | | | | 5.53 27609 |
| DONALD F BURCHFIELD | 103 MEADOW HILL RD | SHEFFIELD AL 35660 | | | | 47.766 35660 |
| MARIAN S BURDEN | ATTN H MARIAN SMITH | 108 PALANCAR CT | ANDERSON SC 29621 | | | 109.167 29621 |
| ROBIN L BURDEN | 1670 LOMA LINDA ST | SARASOTA FL 34239 | | | | 100.834 34239 |
| KENNETH M BURDETT | 1930 LIGHTWOOD WAY | ACWORTH GA 30102 | | | | 734.738 30102 |
| HENRY P BURDETTE | 1940 TANGLEWOOD DR | ELBERTON GA 30635 | | | | 8 30635 |
| LARRY D BURDETTE & NANCY G | BURDETTE JT TEN | 3742 LAKEWOOD DR | MONTGOMERY AL 36108 | | | 16.580 36108 |
| DEBBIE LOU BURDGES | 3681 PINE ST | JACKSONVILLE FL 32205 | | | | 196.213 32205 |
| THOMAS L BURDICK | 441 PARK AVE | LOCKPORT NY 14094 | | | | 178.693 14094 |
| ADAM BURDINE | 1200 JOHN CASH RD | CRAB ORCHARD KY 40419 | | | | 129.6 40419 |
| JAMES KENNEDY BURDINE JR | 1224 THOMASINA DR | PORT ORANGE FL 32119 | | | | 8 32119 |
| EDNA LOUISE BURFORD | 12512 SOFTWOOD CT | CHARLOTTE NC | | | | 2 |
| FRANKLIN DELANO BURFORD III | 5251 FAIRHAVEN AVE | SPRING HILL FL 34608 | | | | 253.545 34608 |
| PEYTON D BURFORD JR | 431 CLIFTON ST | CAMDEN AL 36726 | | | | 1772 36726 |
| REYBURN D BURFORD | 16606 SATURN LN | HOUSTON TX 77062 | | | | 1332 77062 |
| CHARLES M BURGE | 649 MCNEILL STEEP HOLLOW | CARRIERE MS 39426 | | | | 221.35 39426 |
| DEBORAH MEROLA BURGE | 940 CARDIGAN LANE | PALM HARBOR FL 34683 | | | | 8 34683 |
| HAROLD EDWARD BURGE | 870 CROPPER RD | SHELBYVILLE KY 40065 | | | | 1422 40065 |
| HAROLD EDWARD BURGE & BETTY | C BURGE JT TEN | 870 CROPPER RD | SHELBYVILLE KY 40065 | | | 10592 40065 |
| KENNETH R BURGE | 310 TAYLOR BRANCH RD | FRANKFORT KY 40601 | | | | 391.208 40601 |
| DONNA M BURGER | 10814 MAGNOLIA ST | RIVERVIEW FL 33569 | | | | 11.032 33569 |
| AUDREY BURGESS | 2909 CENTRAL RD | ECLECTIC AL 36024 | | | | 1336.401 36024 |
| BRIAN JAMES BURGESS | 18480 SW 295TH TERRACE | HOMESTEAD FL 33031 | | | | 126.426 33031 |
| DELBERT H BURGESS | PO BOX 891 | TRAVELERS REST SC 29690 | | | | 1132 29690 |
| DONNIE WOODARD BURGESS & | BRENDA SUE BURGESS JT TEN | 37101 BURGESS GEIGER RD | HILLIARD FL 32046 | | | 178.365 32046 |
| ELIZABETH M BURGESS | 134 ST PAUL CHURCH RD | LAWNDALE NC 28090 | | | | 3.268 28090 |
| EUGENE C BURGESS JR & | PATRICIA BURGESS JT TEN | 763 GREENFIELD CT | MAITLAND FL 32751 | | | 129.295 32751 |
| JAMES MARSHALL BURGESS | 239 MC ENTIRE RD | RUTHERFORDTON NC 28139 | | | | 87.15 28139 |
| JEANNIE BENEDICT BURGESS | 120 POWELL ST | GURLEY AL 35748 | | | | 649.702 35748 |
| JERRY J BURGESS & CHARLOTTE | A BURGESS JT TEN | 453 NW 17TH STREET | HOMESTEAD FL 33030 | | | 1966.669 33030 |
| JOHN ALLEN BURGESS | 27422 SW 164TH AVE | HOMESTEAD FL 33031 | | | | 126.714 33031 |
| JUDIE M BURGESS | PO BOX 27 | SUMMERVILLE GA 30747 | | | | 5.291 30747 |
| KEVIN D BURGESS | 14300 STATLER BLVD APT 202 | FORT WORTH TX 76155 | | | | 839.862 76155 |
| LARRY D BURGESS | 257 HAGERSTOWN ST SW | PALM BAY FL 32908 | | | | 127.528 32908 |
| LOUIE E BURGESS JR | 3112 RIVER WOODS DR | PARRISH FL 34219 | | | | 7430.719 34219 |
| THOMAS LANE BURGESS CUST | BRANDON ROSS BURGESS UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 4427 BAYBREEZE RD | ORLANDO FL 32808 | 2.311 32808 |
| THOMAS LANE BURGESS CUST | THOMAS ALLEN BURGESS UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 4427 BAYBREEZE RD | ORLANDO FL 32808 | 2.311 32808 |
| THOMAS LANE BURGESS | 4427 BAYBREEZE RD | ORLANDO FL 32808 | | | | 95.16 32808 |
| JACOB LEE BURGHART | 314 FOURTH ST | ST AUGUSTINE FL 32095 | | | | 28.96 32095 |
| TAMERA DAYLE BURGHART | 314 FOURTH ST | ST AUGUSTINE FL 32095 | | | | 127.016 32095 |
| LAWSON BURGMAN | 4132 BURGMAN LANE | VALDOSTA GA 31605 | | | | 40 31605 |
| CECELIA R BURGWALD | 21880 ROCCA RD | IRONTON MN 56455 | | | | 617.4 56455 |
| CHAD M BURGWALD | 22961 THOMPSON POINT RD | DEERWOOD MN 56444 | | | | 10.366 56444 |
| ANGELA BURICCA & MAURO | BURICCA JT TEN | 5043 STAR BLAZE DRIVE | GREEN ACHERS FL 33463 | | | 51.843 33463 |
| MICHELE B BURKART | 8320 IDLEWIND CT | EDGEWATER COVE | BRADENTON FL 34202 | | | 27.17 34202 |
| BRIAN RICHARD BURKE | 3927 ROSWELL PL | LAND O LAKES FL 34639 | | | | 140 34639 |
| CHESTER W BURKE JR | 110 FORESTWAY DRIVE | MT HOLLY NC 28120 | | | | 4 28120 |
| DAVID R BURKE & NANCY E | BURKE JT TEN | 1712 MARILYN LN | CINCINNATI OH 45231 | | | 175.439 45231 |
| GAIL W BURKE | 221 BRINTON CT | LEXINGTON SC 29072 | | | | 92.28 29072 |
| GEORGE L BURKE JR & LYNN | BURKE JT TEN | 101 DEWEY MCGLAMRY RD | FITZGERALD GA 31750 | | | 82.842 31750 |
| JAMES E BURKE & CAROL D | BURKE JT TEN | 1502 WATER OAK WAY S | BRADENTON FL 34209 | | | 507.353 34209 |
| JAMES H BURKE II | 1629 RICE AVE | TITUSVILLE FL 32780 | | | | 2 32780 |
| JUDITH F BURKE | 12208 NC 242 N | ELIZABETHTOWN NC 28337 | | | | 103.69 28337 |
| KELLEY A BURKE | 432 VISCOUNT DR | CINCINNATI OH 45238 | | | | 50 45238 |
| KENNETH WILLIAM BURKE | 171 ANDERSON FERRY RD | CINCINNATI OH 45238 | | | | 22.935 45238 |
| LOY F BURKE | 223 EARLWOOD DR | DUBLIN GA 31021 | | | | 307.575 31021 |
| MALCOLM J BURKE JR | 4061 BAUDELAIRE DR | MARRERO LA 70072 | | | | 150.575 70072 |
| MARIANNA BURKE | 7088 BARIBILL PL | CINCINNATI OH 45230 | | | | 664 45230 |
| MARY LEE BURKE | 329 STATE ST | NEW ORLEANS LA 70118 | | | | 3064 70118 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB RD | CAPE MAY COURT HOUSE NJ 08210 | | | | 2132 08210 |
| STACY L BURKE | 1220 HIGHWAY 14 W 2 | PRATTVILLE AL 36067 | | | | 1.931 36067 |
| STEPHEN M BURKE | 2154 ORANGE AVENUE | ORANGE PARK FL 32073 | | | | 131.121 32073 |
| CHARLENE H BURKES | 39472 HOLMESVILLE RD | MT HERMON LA 70450 | | | | 62.248 70450 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DAVE W BURKES | 39472 HOMESVILLE ROAD | MT HERMON LA 70450 | | | | 50 | 70450 |
| LINDA BURKES | 100 JACKSON TERR | INTERLACHEN FL 32148 | | | | 62.654 | 32148 |
| BETH E BURKET | 1 DEXTER DR | TAYLORS SC 29687 | | | | 270.519 | 29687 |
| PAUL EDWARD BURKET | 1 DEXTER DRIVE | TAYLORS SC 29687 | | | | 1462.623 | 29687 |
| CHARLES E BURKETT | 114 FIRST ST | CENTRAL SC 29630 | | | | 264 | 29630 |
| JAMES E BARKETT JR | 309 E NORTH 5TH ST | SENECA SC 29678 | | | | 400 | 29678 |
| MASON L BURKETT | 508 FLOYD HARPER RD | WRAY GA 31798 | | | | 127.528 | 31798 |
| DALE A BURKHALTER & RHEBA L | BURKHALTER JT TEN | 585 N WEKIWA SPRINGS RD | APOPKA FL 32712 | | | 554.592 | 32712 |
| HOWARD E BURKHALTER | RT 1 BOX 83A | LAKELAND GA 31635 | | | | 118.606 | 31635 |
| JESSE J BURKHALTER | 7280 BUNION DRIVE | JACKSONVILLE FL 32222 | | | | 1.706 | 32222 |
| RHEBA L BURKHALTER | 585 N WEKIWA SPRINGS RD | APOPKA FL 32712 | | | | 7792 | 32712 |
| RHEBA L BURKHALTER & BILLY R | BURKHALTER JT TEN | 585 N WEKIWA SPRINGS RD | APOPKA FL 32712 | | | 264 | 32712 |
| HOWARD P BURKHART | 530 PINEBROOK DR E | JACKSONVILLE FL 32220 | | | | 20.878 | 32220 |
| CHRISTOPHER JULIAN BURKS | 240 MT LEBANON | TONEY AL 35773 | | | | 100 | 35773 |
| ELLINGTON G BURLESON | 140 VZ COUNTRY RD 4200 | CANTON TX 75103 | | | | 223.714 | 75103 |
| KIM H BURLESON | 26419 PARKER RD | ALBEMARLE NC 28001 | | | | 570.159 | 28001 |
| LARRY O BURLESON | 16972 TIGER BEND RD | BATON ROUGE LA 70817 | | | | 223.713 | 70817 |
| ROBERT W BURLESON | 9947 E CARMEL CT | BATON ROUGE LA 70818 | | | | 223.713 | 70818 |
| DONNA L BURLEW | 103 BRIDGET DR | HAMPTON GA 30228 | | | | 31.067 | 30228 |
| CAROL J BURLEY & JAMES N | BURLEY JT TEN | 321 SE 12TH ST | POMPANO BEACH FL 33060 | | | 8 | 33060 |
| JAMES N BURLEY | 321 SE 12TH ST | POMPANO BEACH FL 33060 | | | | 6 | 33060 |
| JAMES N BURLEY & CAROL J | BURLEY JT TEN | 321 SE 12TH ST | POMPANO BEACH FL 33060 | | | 442 | 33060 |
| KATHLEEN W BURLEY | 849 W BEAR SWAMP RD | WALHALLA SC 29691 | | | | 2319 | 29691 |
| JAMES L BURLS | 3504 FERN STREET | JACKSONVILLE FL 32254 | | | | 1.236 | 32254 |
| ROBERT L BURMEISTER | 2933 GARDEN TER NE | PALM BAY FL 32905 | | | | 6 | 32905 |
| ALLEN BURNETT & JUANITA J | BURNETT JT TEN | 705 COOKMAN AVE | ORLANDO FL 32805 | | | 33.09 | 32805 |
| BARBARA BURNETT | 425 COUNTRY SIDE DR | MC DONOUGH GA 30252 | | | | 60 | 30252 |
| BARBARA ANN BURNETT | 31 CINCINNATI AVE | ST AUGUSTINE FL 32084 | | | | 255.27 | 32084 |
| CATHERINE G BURNETT | 1133 MONTLAKE RD | SODDY DAISY TN 37379 | | | | 30 | 37379 |
| CHRISTOPHER GLENN BURNETT | 1005 PRINCETON PLACE | NORTHPORT AL 35476 | | | | 137.252 | 35476 |
| DOUGLAS W BURNETT | 204 JAMES STREET | SPRINGVILLE AL 35146 | | | | 220.517 | 35146 |
| EARL O BURNETT & PAULA A | BURNETT JT TEN | 6114 C W WEBB ROAD | MACCLENNY FL 32063 | | | 132.259 | 32063 |
| JOSEPH W BURNETT & MINNIE | JANE B BURNETT JT TEN | PO BOX 1597 | GREER SC 29652 | | | 458.879 | 29652 |
| MERRIE FOX BURNETT | 242 TERI LN | PRATTVILLE AL 36066 | | | | 249.563 | 36066 |
| MONICA ANN BURNETT | 2841 LORD ST | ST AUGUSTINE FL 32084 | | | | 52.386 | 32084 |
| SAMUEL LYNN BURNETT & KELLY | C BURNETT JT TEN | 1267 PEARSON TOWN RD | MOORE SC 29369 | | | 4.611 | 29369 |
| THOMAS S BURNETT | 348 RIDGE WAY AVE | CINCINNATI OH 45215 | | | | 4.452 | 45215 |
| BETTY MAY BURNETTE | 3600 RIDGECREEK DR | MORGANTON NC 28655 | | | | 182.243 | 28655 |
| GREGORY CURTIS BURNETTE | 305 SLOPINGWOOD LN | SPARTANBURG SC 29301 | | | | 4 | 29301 |
| JOYCE BURNETTE | 406 S SECOND ST | SMITHFIELD NC 27577 | | | | 245.815 | 27577 |
| PATRICIA ANN BURNETTE & | LEONARD M BURNETTE JT TEN | 10343 ARROWHEAD DRIVE | JACKSONVILLE FL 32257 | | | 131.121 | 32257 |
| RUTH H BURNETTE | 1112 FORBES DR | SMITHFIELD NC 27577 | | | | 3072 | 27577 |
| SARA A BURNETTE | 3939 COLEBROOK RD | CHARLOTTE NC 28215 | | | | 6.515 | 28215 |
| ERNEST G HURST CUST ERIC | JORDAN BURNHAM UNIF TRANS | MIN ACT FL | 680 TROPICAL PARKWAY | ORANGE PARK FL 32073 | | 248.016 | 32073 |
| JUNE L BURNHAM | 17 RR 17 POB 1904 | LAKE CITY FL 32055 | | | | 348.042 | 32055 |
| RONDA D BURNHAM | 561 ADAMS RD | MOUNTAIN CITY TN 37683 | | | | 35.158 | 37683 |
| THOMAS A BURNHAM & SONDRA S | BURNHAM TEN COM | 3558 HEMLOCK ST | ZACHARY LA 70791 | | | 1389.959 | 70791 |
| CATHERINE V BURNS | 3439 HICKORYNUT ST | JACKSONVILLE FL 32208 | | | | 14.301 | 32208 |
| CECIL B BURNS | 5160 ARAPAHOE AVE | JACKSONVILLE FL 32210 | | | | 184.176 | 32210 |
| CHARLES F BURNS & GERALDINE | G BURNS JT TEN | 171 JERRIE DALE DR | ANNISTON AL 36201 | | | 462.437 | 36201 |
| DAVID E BURNS | 5 MARBLE COURT | FREDERICKSBRG VA 22406 | | | | 266.138 | 22406 |
| DAVID R BURNS JR | 2225 BLANCHARD DRIVE | CHALMETTE LA 70043 | | | | 1.976 | 70043 |
| DAVID W BURNS JR | PO BOX 391 | BRENTWOOD TN 37024 | | | | 1 | 37024 |
| DONALD L BURNS | 128 VALLEY DR | SHELBYVILLE KY 40065 | | | | 272 | 40065 |
| DONALD L BURNS & LILLIAN | BURNS JT TEN | 128 VALLEY DR | GLENVIEW DR | SHELBYVILLE KY 40065 | | 604 | 40065 |
| FRANCINE J BURNS | 470 WEST 33RD ST | RIVIERA BEACH FL 33404 | | | | 130.508 | 33404 |
| HELEN BURNS | 604 EASTWAY DR | LAKELAND FL 33803 | | | | 403.642 | 33803 |
| JAMES T BURNS | C/O 3904 BRAMBLE ROAD | JACKSONVILLE FL 32210 | | | | 31.227 | 32210 |
| JOHN JOSEPH BURNS | #7 | 3210 NANDALE DR | CINCINNATI OH 45239 | | | 20.306 | 45239 |
| JOSEPHINE BURNS | 950 AARON DRIVE | BURLESON TX 76028 | | | | 119.625 | 76028 |
| KAREN M BURNS | 3766 MERWIN TEN MILE RD | CINCINNATI OH 45245 | | | | 30 | 45245 |
| ULYSSES S BURNS CUST | KATHERINE V BURNS UNIF TRAN | MIN ACT CA | 516 SAINT JOHN PL | INGLEWOOD CA 90301 | | 96.1 | 90301 |
| KENNETH B BURNS | 2002 BAL HARBOR BLVD UNIT 1821 | PUNTA GORDA FL 33950 | | | | 78.051 | 33950 |
| KRISTINA BURNS | 2816 SAINT MARIE ST | MERAUX LA 70075 | | | | 117.671 | 70075 |
| ROBERT S BURNS & | JEANNE L BURNS TR UA 01/15/91 | FBO BURNS LIVING TRUST A/C 3 | BOX 1268 | TEMECULA CA 92593 | | 1665 | 92593 |
| MICHAEL A BURNS | PO BOX 947 | DOTHAN AL 36302 | | | | 11.531 | 36302 |
| MICHAEL P BURNS | 175 WIMBLEDON LAKE DR | PLANTATION FL 33324 | | | | 3.605 | 33324 |
| PATRICIA BURNS | 950 AARON DR | BURLESON TX 76028 | | | | 128.577 | 76028 |
| RODNEY WILLIAM BURNS | 10240 LITTLE VALLEY RD | FORT WORTH TX 76108 | | | | 18 | 76108 |
| RUSSELL MARTIN BURNS JR | 3695 LEWIS SPEEDWAY | ST AUGUSTINE FL 32095 | | | | 77 | 32095 |
| SEAN BURNS | 11308 WESTON POINTE DR APT 201 | BRANDON FL 33511 | | | | 386.682 | 33511 |
| SHANNON BURNS | 3205 GALENE CT | LOUISVILLE KY 40299 | | | | 100 | 40299 |
| SHIRLEY T BURNS | 7322 BUNION DR | JACKSONVILLE FL 32222 | | | | 127.528 | 32222 |
| SID BURNS | 7 JONES KELLEY RD | TRAVELERS REST SC 29690 | | | | 9.786 | 29690 |
| THERON B BURNS | 107 COLEMAN CT | GREENVILLE SC 29609 | | | | 456 | 29609 |
| ULYSSES S BURNS & ANNE L | BURNS JT TEN | 516 SAINT JOHN PL | INGLEWOOD CA 90301 | | | 12 | 90301 |
| VINCENT A BURNS & EDUVIGIS | BURNS JT TEN | 2157 BETSY DR | JACKSONVILLE FL 32210 | | | 100 | 32210 |
| JUANITA W BURNSIDE | PO BOX 314 | KANSAS IL 61933 | | | | 1332 | 61933 |
| JOSEPH C BURR | 418 LANSFORD DR | WADESBORO NC 28170 | | | | 611.958 | 28170 |
| CLARENCE G BURRELL | 202 VICTOR AVENUE EXT | GREER SC 29651 | | | | 104 | 29651 |
| CURTIS L BURRELL | 32 WOODBINE ROAD | TUSCALOOSA AL 35405 | | | | 6 | 35405 |
| MILTON H BURRELL | 10207 NOWHERE RD | HULL GA 30646 | | | | 1715.041 | 30646 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STANLEY MARK BURRELL | 3 WHEE PL | PALM COAST FL 32164 | | | | 50 | 32164 |
| WARREN BURRELL | 5309 STEEPLECHASE DR APT B | FREDERICKSBURG VA 22407 | | | | 23.31 | 22407 |
| MARK EDWARD BURRIS | 122 WILD OAK RUN | ANDERSON SC 29625 | | | | 490.435 | 29625 |
| MARY LOVENA BURRIS | 2300 SNUGGS PARK RD | ALBEMARLE NC 28001 | | | | 324 | 28001 |
| STAN ALLEN BURRIS | 1033 CONEFLOWER TRL | FORT WORTH TX 76131 | | | | 1008.292 | 76131 |
| WILLIAM C BURRIS II & MARY | MARGARET BURRIS JT TEN | 1282 OAK GROVE CHURCH RD | LINCOLNTON NC 28092 | | | 263.095 | 28092 |
| AGNES J BURROUGHS | PO BOX 2385 | LA GRANGE GA 30241 | | | | 27.095 | 30241 |
| JAMES D BURROUGHS & NANCY W | BURROUGHS JT TEN | 14808 WEDGEWOOD DR | TAMPA FL 33613 | | | 206.433 | 33613 |
| CARLA DENISE BURROWES | 711 SOUTH DISSTON AVENUE | TARPON SPRINGS FL 34689 | | | | 100 | 34689 |
| ROBIN A BURST | 101 UNION CT | LAPLACE LA 70068 | | | | 126.885 | 70068 |
| JAMES R BURT | 7350 WILLDER OAKS CT E | MOBILE AL 36619 | | | | 370.557 | 36619 |
| JAMES R BURT & TOMI F BURT | JT TEN | 7350 WILLDER OAKS CT E | MOBILE AL 36619 | | | 127.528 | 36619 |
| LILLY ANN BURT | 2908 | WINDSTONE CT BEDFORD TX 76021 | | | | 2780 | 76021 |
| AQUANETTA BURTON | P O BOX 136 | CARRIERE MS 39426 | | | | 20 | 39426 |
| CARMELLA L BURTON | 7349 WALNUT ST | NEW PORT RICHEY FL 34652 | | | | 139.794 | 34652 |
| CHRISTINA BURTON | 5637 BROADWAY AVE | NEW PORT RICHEY FL 34652 | | | | 126.99 | 34652 |
| CONNIE D BURTON | 1575 MT VERNON RD | FT LAWN SC 29714 | | | | 3.13 | 29714 |
| DALE E BURTON CUST DALE E | BURTON JR UNDER THE AK UNIF | TRAN MIN ACT | BOX 29 | EAGLE AK 99738 | | 23.618 | 99738 |
| DALE E BURTON & DEBBIE J | BURTON JT TEN | PO BOX 29 | EAGLE AK 99738 | | | 35.979 | 99738 |
| GARY BURTON | 325 TREVOR STREET | COVINGTON KY 41011 | | | | 100 | 41011 |
| GRETA BURTON | 4902 9TH AVE EAST | BRADENTON FL 34208 | | | | 20 | 34208 |
| JEFFREY W BURTON | 3 | 6517 HAMILTON AVE | CINCINNATI OH 45224 | | | 100 | 45224 |
| KEITH BURTON | 11389 KARY LN | CINCINNATI OH 45240 | | | | 10 | 45240 |
| RICHARD A BURTON | 11304 STONEBRIAR LANE | KNOXVILLE TN 37932 | | | | 542.825 | 37932 |
| VICKY R BURTON | 9534 N DARTMOUTH AVE | TAMPA FL 33612 | | | | 103.407 | 33612 |
| WILLIE J BURTON | 3904 BRAMBLE RD | JACKSONVILLE FL 32210 | | | | 20.959 | 32210 |
| MISS MILDRED JOANN BURTSCHER | C/O MRS MILDRED JOANN MILLER | 2520 QUAIL PT | MIDLAND TX 79705 | | | 24 | 79705 |
| ELIZABETH BURWELL | 277 LOCKHART RD | HARVEST AL 35749 | | | | 3.605 | 35749 |
| ORLORDO F BURWELL | 4030 KNOLL BROOK DR | HUNTSVILLE AL 35810 | | | | 50 | 35810 |
| BUSATH FAMILY LIMITED | PARTNERSHIP | 4039 BUSATH AVE | LOUISVILLE KY 40218 | | | 4064 | 40218 |
| SARA BUSBEE | 1010 FT MASON DR | EUSTIS FL 32726 | | | | 12.55 | 32726 |
| WILLIAM L BUSBEE | 2740 BRANCHWAY RD | MILLBROOK AL 36054 | | | | 138.818 | 36054 |
| ALAN S BUSBY | 212 LONGSTREET CROSSING | NORTH AUGUSTA SC 29841 | | | | 113.241 | 29841 |
| AMANDA JEAN BUSBY | 1304 CROSS CREEK LN | SEAGOVILLE TX 75159 | | | | 100 | 75159 |
| CHET W BUSBY | 420 DORADO DR | MANDEVILLE LA 70471 | | | | 206.817 | 70471 |
| JAMES E BUSBY | 412 PONCE DE LEON DR | ANDERSON SC 29621 | | | | 10.092 | 29621 |
| NANCY B BUSBY TTEE U-A DTD | 2/1/90 F-B-O | BUSBY FAMILY TRUST | 8756 MARIN CIR APT 514D | HUNTINGTON BEACH CA 92646 | | 1089.036 | 92646 |
| RHODA MICHILLE BUSEMAN | C/O MICHILLE R GOSS | 9 ACRUX CT | SEWELL NJ 08080 | | | 116.01 | 08080 |
| BARBARA A BUSH | 491 CHAPMAN RD 129 | FOUNTAIN INN SC 29644 | | | | 11.178 | 29644 |
| CLYDE BUSH | 726 1ST ST | LAKE WALES FL 33853 | | | | 100 | 33853 |
| DENISE PAYTON BUSH | C/O CLAUDE C PAYTON | 101 TANGLEWOOD DRIVE | WARNER ROBINS GA 31093 | | | 10.405 | 31093 |
| FRANKIE JEAN BUSH | RT 3 BOX 109 | GREENVILLE FL 32331 | | | | 456.505 | 32331 |
| HENRY E BUSH III | 300 BELLA VISTA DR | EASLEY SC 29640 | | | | 505.514 | 29640 |
| JAMES DAVID BUSH | 665 CR 404 | CARTHAGE TX 75633 | | | | 11 | 75633 |
| JAMES HOUSTON BUSH | 1127 PELICAN PLACE | SAFETY HARBOR FL 34695 | | | | 6.331 | 34695 |
| JAMES W BUSH | RR 3 BOX 109 | GREENVILLE FL 32331 | | | | 603.188 | 32331 |
| JO ANN LOU BUSH & GEORGE T | BUSH JT TEN | 3812 SE 16TH PL SE | CAPE CORAL FL 33904 | | | 241 | 33904 |
| JOANN BUSH | 3812 SE 16TH PL SE | CAPE CORAL FL 33904 | | | | 22 | 33904 |
| LARRY L BUSH | 3312 BARREN RIVER CT | LEXINGTON KY 40515 | | | | 20 | 40515 |
| LAWRENCE KEVIN BUSH | 27922 TAMMI DR | TAVARES FL 32778 | | | | 124.186 | 32778 |
| LINDA D BUSH | 2955 FOREST LANE | SARASOTA FL 34231 | | | | 63.761 | 34231 |
| MADGE MORGAN BUSH & FRANCIS | M BUSH JT TEN | 13411 TORRINGTON DR | MIDLOTHIAN VA 23113 | | | 70.691 | 23113 |
| MARCUS BUSH & WANDA BUSH | JT TEN | 49 HIDDEN VALLEY CT | DEATSVILLE AL 36022 | | | 282.418 | 36022 |
| MELISSA R BUSH | 3303 YUCATAN PLACE | JACKSONVILLE FL 32225 | | | | 54.472 | 32225 |
| MERLIN BUSH | 1836 SHIRLEY DRIVE | NEW ORLEANS LA 70114 | | | | 10 | 70114 |
| SHANNON RENA SMITH BUSH | 3312 BARREN RIVER CT | LEXINGTON KY 40515 | | | | 100 | 40515 |
| SHANNON W BUSH | 400 VALLEY GREEN DR NE | ATLANTA GA 30342 | | | | 80.482 | 30342 |
| LAWRENCE A BUSHEY & FRANKIE | BUSHEY JT TEN | 216 FOREST DR | GREENWOOD SC 29646 | | | 27.435 | 29646 |
| ABBY BUSHLEY | 4120 HOLLOWTRAIL DR | TAMPA FL 33624 | | | | 100 | 33624 |
| NANCY L BUSHY | PO BOX 6311 | FERN BEACH FL 32035 | | | | 51.009 | 32035 |
| DALE D BUSICK & LEEANNE R | BUSICK JT TEN | 1571 E 1100N BOX 211 | DECATUR IN 46733 | | | 60.898 | 46733 |
| DALE D BUSICK & LEANNE R | BUSICK TRUSTEES U-A DTD | 04-29-98 DALE D BUSICK & | LEANNE R BUSICK FAMILY TRUST | 1571 E 1100 N | DECATUR IN 46733 | 462.055 | 46733 |
| BUSINESS FIRST OF LOUISVILLE | C/O MIKE KALLAY PRES | PO BOX 249 | LOUISVILLE KY 40201 | | | 2 | 40201 |
| DARLENE J BUSSELL | ATTN DARLENE J MOEHIUS | 25290 GRANAT ST | BROOKSVILLE FL 34601 | | | 20 | 34601 |
| CARLTON BLAIRE BUSSEY | 2625 SW 75TH ST APT 316 | GAINESVILLE FL 32607 | | | | 9.412 | 32607 |
| DELAINE BUSSEY | 219 MOSLEY CIR N | LONGVIEW TX 75601 | | | | 410.408 | 75601 |
| TIMOTHY D BUSSEY | 5067 FRANKLIN ST | ROCKY MOUNT VA 24151 | | | | 329.314 | 24151 |
| KENNETH J BUSSING | 4884 TARA WOODS DR EAST | JACKSONVILLE FL 32210 | | | | 126.99 | 32210 |
| RAYMOND JOHN BUSSING | 4884 TARA WOODS DR E | JACKSONVILLE FL 32210 | | | | 621 | 32210 |
| PATTI J BUSSINGER & JERRY D | BUSSINGER JT TEN | 212 S JACKSON ST | BEVERLY HILLS FL 34465 | | | 127.251 | 34465 |
| BRENT BUSSON | 3594 MICHAELS CV | LEXINGTON KY 40509 | | | | 107.213 | 40509 |
| THEODORE F BUSTANCE & SUSAN | M BUSTANCE JT TEN | 525 N MONROE ST | HASTINGSS MI 49058 | | | 19.624 | 49058 |
| JOYCE E BUTALA | 1206 SW CENTURY AVE | PT ST LUCIE FL 34953 | | | | 127.528 | 34953 |
| LARRY C BUTERBAUGH & | PATRICIA A BUTERBAUGH JT TEN | 18308 WHITE FANG CT | PARRISH FL 34219 | | | 245.305 | 34219 |
| ALEXANDER JOSEPH BUTLER JR | 4265 E ARLINGTON ST | INVERNESS FL 34453 | | | | 19.142 | 34453 |
| ALFRED E BUTLER & ANN B | BUTLER JT TEN | R R 2 BOX 36A | HAWLEY PA 18428 | | | 36.893 | 18428 |
| CEDRIC F BUTLER | 1664 GLENGARRY WOODS COURT | CANTON MI 48188 | | | | 2 | 48188 |
| CHARLES S BUTLER | PO BOX 204 | NEW HOPE AL 35760 | | | | 300 | 35760 |
| CURTIS R BUTLER | 11915 NW 110 TE | CHIEFLAND FL 32626 | | | | 27.962 | 32626 |
| DANIEL CLYDE BUTLER | 712 SPRINGFORK DR | CARY NC 27513 | | | | 139.794 | 27513 |
| EARL B BUTLER JR & MARIE V | BUTLER JT TEN | 3402 ALBA WAY DEERCREEK | DEERFIELD BEACH FL 33442 | | | 381.994 | 33442 |
| ELLEN D BUTLER | 318 E HILLCREST DR | GREENVILLE SC 29609 | | | | 434.179 | 29609 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FAWN DENISE BUTLER | 112 LEWIS ROAD | DEATSVILLE AL 36022 | | | | 100 | 36022 |
| FELICIA BUTLER | 5821 NW 8TH AVE | MIAMI FL 33127 | | | | 1.424 | 33127 |
| FRANK L BUTLER | 7822 LONGHORN CIR EAST | JACKSONVILLE FL 32244 | | | | 3.428 | 32244 |
| HOWARD E BUTLER | 912 COUNTY ROAD 306 | SELMA AL 36703 | | | | 3.923 | 36703 |
| JOHN MICHAEL BUTLER | 2968 BOOGER HILL RD | DANIELSVILLE GA 30633 | | | | 761.64 | 30633 |
| JOSEPH D BUTLER | 2487 STONEBRIDGE DR | ORANGE PARK FL 32065 | | | | 40 | 32065 |
| KATIE M BUTLER | 8045 FLEUR DE LIS DRIVE | JACKSONVILLE FL 32277 | | | | 5.064 | 32277 |
| LYDIA E BUTLER | C/O LYDIA E PAVELKA | PO BOX 277 | CAMPBELL NE 68932 | | | 532 | 68932 |
| MARION BUTLER | 1310 COLE LAKE RD | DALLAS GA 30132 | | | | 14.301 | 30132 |
| MARION P BUTLER & JOSEPH T | BUTLER JR JT TEN | 1310 COLE LAKE RD | DALLAS GA 30132 | | | 21.455 | 30132 |
| MICHAEL E BUTLER | 806 RHODES AVE | KINGS MOUNTAIN NC 28086 | | | | 56.148 | 28086 |
| MICHAEL J BUTLER JR & CAREN | P BUTLER JT TEN | 690 MORAINE AVE | ESTES PARK CO 80517 | | | 764 | 80517 |
| PATRICK C BUTLER | 1057 LANA CT | ORANGE PARK FL 32065 | | | | 336.113 | 32065 |
| PAULETTE R BUTLER & LARRY N | BUTLER JT TEN | 2009 PLEASANT GROVE RD | VILLA RICA GA 30180 | | | 209.715 | 30180 |
| PERCY L BUTLER | 7430 HANSBROUGH ST | NEW ORLEANS LA 70127 | | | | 432 | 70127 |
| REBECCA B BUTLER | BOX 296 | NINETY-SIX SC 29666 | | | | 1064 | 29666 |
| REGENE M BUTLER | 1230 S FULTON ST | SALISBURY NC 28144 | | | | 30.666 | 28144 |
| ALBERT E BUTLER CUST | ROBERT C BUTLER UNDER FL | UNIF TRANSFRS TO MINORS ACT | 9555 SW 148TH ST | MIAMI FL 33176 | | 54.922 | 33176 |
| ROBERT E BUTLER JR | 2324 HODGE RD | KNIGHTDALE NC 27545 | | | | 200 | 27545 |
| ROGER W BUTLER | 7048 WRENS CREEK LN | KNOXVILLE TN 37918 | | | | 160.273 | 37918 |
| RONALD E BUTLER JR | 7049 MAIDSTONE CT | NEW PRT RCHY FL 34653 | | | | 40.098 | 34653 |
| SANDRA J BUTLER | CO WILLMA SCARBROUGH | PO BOX 141 | KEYSTONE HEIGHTS FL 32656 | | | 318.284 | 32656 |
| TODD BUTLER | 710 TANGLEWOOD AV | AUBURN AL 36832 | | | | 57.464 | 36832 |
| WAYNE BUTLER & TERESA A | BUTLER JT TEN | 3331 FLANDERS DR | PORTER TX 77365 | | | 330.269 | 77365 |
| WILLIAM BUTLER | 2204 SEAVIEW ST | SEBRING FL 33870 | | | | 725.871 | 33870 |
| WILLIAM L BUTLER & BEVERLY B | BUTLER JT TEN | PO BOX 668 | RUSKIN FL 33570 | | | 3430.752 | 33570 |
| JAMES NIXON BUTT IV | 609 SCOTTS WAY | AUGUSTA GA 30909 | | | | 213 | 30909 |
| JENNIFER BUTTACAVOLI | 8021 MOONLIGHT LANE | NEW PORT RICHEY FL 34654 | | | | 25.507 | 34654 |
| DAN BUTTELWERTH | 1048 BLOOMFIELD COURT | HEBRON KY 41048 | | | | 4.499 | 41048 |
| EDWARD W BUTTNER & PEGGY L | BUTTNER JT TEN | 219 TIMBER RIDGE CIR | BURLESON TX 76028 | | | 1949 | 76028 |
| WAYNE M BUTTRAM & DORIS A | BUTTRAM JT TEN | 29 KELLY COURT | CRAWFORDVILLE FL 32327 | | | 668.641 | 32327 |
| DARLENE BUTTS & CECIL BUTTS | JT TEN | 1000 HUNTERS MOUNTAIN PARKWAY | LOT 60 | TROY AL 36079 | | 127.528 | 36079 |
| DOROTHY BUTTS | 5906 CO RD 29 | MARION JCT AL 36759 | | | | 3.13 | 36759 |
| LEANNE BUTTS | 1817 BRIARWOOD STREET | PRATTVILLE AL 36066 | | | | 27.798 | 36066 |
| LEANNE BUTTS & REBEL BUTTS | JT TEN | 1817 BRIARWOOD STREET | PRATTVILLE AL 36066 | | | 30 | 36066 |
| RAYMOND C BUTTS | 1218 TATER CREEK RD | LUVERNE AL 36049 | | | | 458.946 | 36049 |
| RAYMOND C BUTTS & TAMMY | BUTTS JT TEN | 1218 TATER CREEK RD | LUVERNE AL 36049 | | | 131.121 | 36049 |
| TAMMY BUTTS & RAYMOND C | BUTTS JT TEN | 1218 TATER CREEK DR | LUVERNE AL 36049 | | | 131.121 | 36049 |
| THOMAS E BUTTS | RT 2 BOX 173 | NICHOLLS GA 31554 | | | | 126.714 | 31554 |
| VIRGINIA K BUTTS | PO BOX 825 | MILLEDGEVILLE GA 31061 | | | | 4 | 31061 |
| VICKIE BUXTON | 182 PAYNE RD | OAKDALE LA 71463 | | | | 100 | 71463 |
| CECIL M BYRD JR | 516 COPELAND DR | CHESAPEAKE VA 23320 | | | | 139.855 | 23320 |
| NANCY C BYARD | ATTN NANCY C STEVENS | 216 ALFRED DR | CLARKSVILLE TN 37043 | | | 200 | 37043 |
| GREGORY G BYARS | 2603 CRAVENRIDGE RD | GARNER NC 27529 | | | | 5016 | 27529 |
| JAMES LEX BYARS | 1622 BYRNEDALE CT | PALM HARBOR FL 34684 | | | | 1052 | 34684 |
| MATTHEW T BYARS | 1018 DEVENGER RD | GREER SC 29650 | | | | 24.888 | 29650 |
| VANCE G BYARS | 4401 JESSUP DR | RALEIGH NC 27603 | | | | 46096 | 27603 |
| CRAIG E BYBEE & DOROTHY A | BYBEE JT TEN | 33861 BOND RD | LEBANON OR 97355 | | | 14.902 | 97355 |
| NANCY A BYE | 22 WEST POND CT | SMITHTOWN NY 11787 | | | | 26.453 | 11787 |
| MARILYN A BYERLY & CECIL V | BYERLY JT TEN | 9204 WATERCRESS DR | FORT WORTH TX 76135 | | | 644 | 76135 |
| WILLIAM T BYERS | 2 DOVER LANE | CLAYTON GA 30525 | | | | 52.189 | 30525 |
| GLORIA P BYLES & WILSON W | BYLES JT TEN | 8559 MALAGA AVE | ORANGE PARK FL 32073 | | | 277.881 | 32073 |
| ALVIS J BYNUM | 605 ANTLERS DR | SUMTER SC 29150 | | | | 622 | 29150 |
| SHERLOCK BYNUM | 1412 CYPRESS ST | GREENSBORO NC 27405 | | | | 1041.436 | 27405 |
| ANGIE W BYRD | 1440 GOAT FARM ST | HICKORY NC 28601 | | | | 125.026 | 28601 |
| CECIL WAYNE BYRD | 175 W CLARKE RD | FLORENCE SC 29501 | | | | 47.221 | 29501 |
| CHARLENE L BYRD | 604 FOUST AVE | OWENSBORO KY 42301 | | | | 100 | 42301 |
| CHARLES E BYRD | 340 TAYLOR ST | OWENTON KY 40359 | | | | 1.624 | 40359 |
| CHARLES EARNEST JAMISON BYRD | 6520 TELIA DR | PINSON AL 35126 | | | | 332 | 35126 |
| CHARLIE J BYRD | 208 GARWAY DR | MONTGOMERY AL 36108 | | | | 109.514 | 36108 |
| CINDY J BYRD | 1633 MARKS CREEK CH RD | LAUREL HILL NC 28351 | | | | 278.966 | 28351 |
| DARRELL L BYRD | 101 JEROME ST | JOHNSON CITY TN 37601 | | | | 243.688 | 37601 |
| HAZEL C BYRD | RT 2 BOX 234 | SOCIETY HILL SC 29593 | | | | 952 | 29593 |
| JANICE M BYRD | 212 AZALEA DR | EDGEWATER FL 32141 | | | | 9484.923 | 32141 |
| JIMMY BYRD | 8523 BROGDEN RD | SMITHFIELD NC 27577 | | | | 59.444 | 27577 |
| KENNETH DAVID BYRD | 970 JOE MOORE RD | THOMASVILLE NC 27360 | | | | 133.176 | 27360 |
| KENNETH GERALD BYRD | 970 JOE MOORE RD | THOMASVILLE NC 27360 | | | | 2224 | 27360 |
| KEVIN A BYRD | 110 APPALOOSA LANE | GREENWOOD SC 29646 | | | | 19.857 | 29646 |
| ROBIN H BYRD & CHARLES E J | BYRD JT TEN | 6520 TELIA DR | PINSON AL 35126 | | | 332 | 35126 |
| RONALD D BYRD | 401 N PRIDGEN ST | GENEVA AL 36340 | | | | 625 | 36340 |
| RONALD ELMO BYRD | 5937 MEADVILLE RD | LIBERTY MS 39645 | | | | 324.984 | 39645 |
| ROY KENNETH BYRD JR | 2444 2 PL SW | VERO BEACH FL 32968 | | | | 25 | 32968 |
| SANDRA D BYRD | 2231 LEELANAU AVE | READING OH 45215 | | | | 117.333 | 45215 |
| VALERIE RENEE BYRD | 825 APRIL CR | MONTGOMERY AL 36105 | | | | 256.151 | 36105 |
| WARREN D BYRD & CONNIE A | BYRD JT TEN | 3613 SIERRA DR | BRYAN TX 77802 | | | 16.497 | 77802 |
| WILLIAM B BYRD & KATHERINE S | BYRD JT TEN | 1745 PATRICIA LN | ORANGE PARK FL 32073 | | | 1755 | 32073 |
| HELEN B BYRNE | 14413 SASSANDRA DR | ODESSA FL 33556 | | | | 127.528 | 33556 |
| THOMAS W BYRNE | 1407 TAR POINT RD | PASADENA MD 21122 | | | | 10.2 | 21122 |
| MISS JANE L BYRNES | 300 S STATE ST 4TH FL | SYRACUSE NY 13202 | | | | 132 | 13202 |
| BYRON CANSLER & DOLORES | CANSLER TTEES U-A DTD | 03-15-96 BYRON & DOLORES | CANSLER FAMILY TRUST | 1108 8TH AVE SW | ROCHESTER MN 55902 | 1772 | 55902 |
| HELEN B BYRON | 2065 MARLIN CT | FERNANDINA BEACH FL 32034 | | | | 10.81 | 32034 |
| WILLIAM MARK BYRON | 15460 CEDAR BLUFF PL | WELLINGTON FL 33414 | | | | 1384 | 33414 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| D M BYRUM | 764 EAGLE POINT DR | SAINT AUGUSTINE  FL  32092 | | | | 440 | 32092 |
| DAVID M BYRUM | 764 EAGLE POINT DRIVE | SAINT AUGUSTINE FL 32092 | | | | 758 | 32092 |
| DIANNE LAHAIR BYRUM | 700 CATAWBA CIR N | MATTHEWS NC  28105 | | | | 45.398 | 28105 |
| C A  BOTZUM & CO | A CORPORATION | 700 S FLOWER ST #1406 | LOS ANGELES CA 90017-4201 | | | 3000 | 90017-4201 |
| C JAMES THOMSEN & NANCY | THOMSEN & BARBARA JEAN | ANSLEY TTEES 10-20-83 | CHRISTOPHER J NICKLESS | 701 E COMMERCIAL BLVD SUITE 300 | FT LAUDERDALE  FL  33334 | 217.627 | 33334 |
| RALPH C AND MARGARET J | GUYADEEN TRUSTEES U-A DTD | 12-03-97 F-B-O RALPH C | GUYADEEN & MARGARET J GUYADEEN | 2196 WHITEWOOD AVE | SPRING HILL FL 34609 | 60.178 | 34609 |
| ARNALDO CABALLERO | 2222 PATTERSON AVE | KEY WEST FL  33040 | | | | 28 | 33040 |
| SANDRA E CABALLERO | 3781 S W 27TH LANE | MIAMI FL  33134 | | | | 127.251 | 33134 |
| FRANK B CABE | 550 SILVER SPRUCE LANE | FRANKLIN NC  28734 | | | | 489.468 | 28734 |
| JAMES CABELL | 1372 EMERALD LN | LARGO FL  33771 | | | | 1852 | 33771 |
| CLAUDE M CABEZA | 1852 VIRGINIA LEE CR | BROOKSVILLE FL  34602 | | | | 586 | 34602 |
| CLAUDE M CABEZA & DEBORAH E | CABEZA JT TEN | 1852 VIRGINIA LEE CI | BROOKSVILLE FL 34602 | | | 47.061 | 34602 |
| MARCELLA WALKER CABLE | 305 CEDAR ST BOX 338 | CEDAR VALE KS  67024 | | | | 144.45 | 67024 |
| JORGE CABO | 1919 SW 22ND ST | MIRAMAR FL  33027 | | | | 126.663 | 33027 |
| GUSTAVO CABRERA | 210 E 61 ST | HIALEAH FL  33013 | | | | 58.705 | 33013 |
| GUSTAVO CABRERA & SONIA M | CABRERA JT TEN | 210 E 61ST ST | HIALEAH FL 33013 | | | 429.008 | 33013 |
| MILAGROS CABRERA | 12762 NW 99 CT | HIALEAH GARDENS FL  33018 | | | | 129.295 | 33018 |
| PAUL A CABRERA & TERESA H | CABRERA JT TEN | 1419 SW 14 TER | MIAMI FL  33145 | | | 130.809 | 33145 |
| SERGIO CABRERA | 2633 SW 181 TERR | MIRAMAR FL  33029 | | | | 12 | 33029 |
| WILLIAM J FOSS CUSTODIAN FOR | KYLE W CABRILLAS UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 2773 MESQUITE AVENUE | ORANGE PARK FL 32065 | 135.909 | 32065 |
| JUAN R CACEROS | 3019 SW 25TH ST | MIAMI FL  33133 | | | | 10.353 | 33133 |
| JAMES J CADDELL & DENISE J | CADDELL JT TEN | 313 KILLOUGH DR | BIRMINGHAM AL  35215 | | | 164 | 35215 |
| JULIE K CADE | 11 HIALEAH DR | ORANGE PARK FL  32073 | | | | 2.646 | 32073 |
| JULIE KAY CADE | 11 HIALEAH DR | ORANGE PARK FL  32073 | | | | 9.787 | 32073 |
| ROBERT W CADE | 1004 SIMEON VALARY | SAINT MARTINVILLE LA  70582 | | | | 655.784 | 70582 |
| CHRISTOPHE B CADEGAN | 10060 SW 12TH STREET | PEMBROKE PINES FL  33025 | | | | 1443.373 | 33025 |
| MARCIA CADOGAN | 3121 NW 47TH TERR B4 406 | LAUDERDALE LAKES FL  33319 | | | | 8.1 | 33319 |
| GILBERTO CAFARELLI | 13885 LAKE AVE | LAKEWOOD OH  44107 | | | | 531 | 44107 |
| KATHLEEN CAFARO | 12 HOLLY DR | SMITHTOWN NY  11787 | | | | 1.17 | 11787 |
| DON T CAFFERY | PO BOX 1030 | FRANKLIN LA  70538 | | | | 300 | 70538 |
| GEORGE CAFFREY & MARIE | CAFFREY JT TEN | 8991 SW 49 ST | COOPER CITY FL  33328 | | | 253.905 | 33328 |
| GEORGE K H CAFFREY SR | 8991 SW 49 ST | COOPER CITY FL  33328 | | | | 24.945 | 33328 |
| ANNETTE S CAGLE | 104 YORK ST | CLINTON SC  29325 | | | | 15032 | 29325 |
| JAMES M CAGLE & BARBARA TATE | CAGLE JT TEN | 2273 BRETTON DRIVE | CINCINNATI OH  45244 | | | 38.946 | 45244 |
| IRENE CAGNINA | 1000 CATALPA LN | ORLANDO FL  32806 | | | | 570.521 | 32806 |
| CHARLES R CAHALAN & MARIE E | CAHALAN JT TEN | P O BOX 623 | DADEVILLE AL  36853 | | | 16 | 36853 |
| MARY K CAHILL | 3217 CHAPELLANE | NEW ALBANY IN  47150 | | | | 314.539 | 47150 |
| MICHAEL J CAHILL | 2212 FOXWOOD DRIVE | ORANGE PARK FL  32073 | | | | 1382.71 | 32073 |
| CHRISTINA L CAHMAN | 730 NW 86 AVE | PEMBROKE PINES FL  33024 | | | | 8 | 33024 |
| JOSEPH R CAHOE | 6012 BAY PINE DR | LOUISVILLE KY  40219 | | | | 621 | 40219 |
| JOSEPH R CAHOE & DOLLY ANN | CAHOE JT TEN | 6012 BAY PINE DR | LOUISVILLE KY  40219 | | | 3858 | 40219 |
| SANDRA A CAHOE | 1236 BOURBON AVE | LOUISVILLE KY  40213 | | | | 2030 | 40213 |
| KRISTI CAHOON | 7712 BOGART DR | FT MYERS FL  33917 | | | | 1.043 | 33917 |
| FRANK J CAIKOSKI | PO BOX 87 | FAIRVIEW VILLAGE PA  19409 | | | | 25 | 19409 |
| CYNTHIA K CAILLOUETTE | 923 POMPANO DR | JUPITER FL  33458 | | | | 119.558 | 33458 |
| CASH E CAIN | 6810 SPRING  ST | PORT ST JOHN FL  32927 | | | | 22.776 | 32927 |
| CHRISTOPHER G CAIN | 6441 FOSTER ST | JUPITER FL  33458 | | | | 182.12 | 33458 |
| CLAIRE HENRIETTA O'CAIN | 2104 WOODWIND CIRCLE | BIRMINGHAM AL  35216 | | | | 1538 | 35216 |
| CLARA C CAIN & LEONARD K | CAIN JT TEN | 8133 ANHINGA RD | FT MYERS FL  33912 | | | 175.061 | 33912 |
| CLIFFORD O CAIN JR | 1037 FAWNVIEW DR | MONTGOMERY AL  36117 | | | | 5.567 | 36117 |
| J DOUGLAS CAIN | 1342 W NANCY CREEK DR NE | ATLANTA GA  30319 | | | | 116.607 | 30319 |
| JOHN R CAIN | 3323 SEVEN SPRINGS DR | SANDY UT  84092 | | | | 6.204 | 84092 |
| KIMBERLY S CAIN | 6441 FOSTER ST | JUPITER FL  33458 | | | | 101.439 | 33458 |
| MALCOLM E CAIN & CHARLOTTE B | CAIN JT TEN | 1104 APPLE ST | VIDALIA LA  71373 | | | 6.353 | 71373 |
| MARYBETH CAIN | 3636 AUTUMN VIEW DRIVE | ACWORTH GA  30101 | | | | 259.935 | 30101 |
| MILDRED I CAIN & DAVID LEE | CAIN JT TEN | 4040 ARKADELPHIA RD | HAYDEN AL  35079 | | | 230 | 35079 |
| PATRICK O CAIN | P O BOX 335 | ELIZABETHTOWN NC  28337 | | | | 4 | 28337 |
| PEGGY L CAIN | 4607 MONROE SMITH RD | JACKSONVILLE FL  32210 | | | | 6 | 32210 |
| REX L CAIN | PO BOX 907617 | GAINESVILLE GA  30501 | | | | 108.775 | 30501 |
| STEVEN A CAIN | 307 LITTLE ROSSIE RD | NEWBERN NC  28560 | | | | 56.882 | 28560 |
| TIMOTHY Q CAIN | 2825 BROADWAY APT 3 | RIVIERA BEACH FL  33404 | | | | 845.885 | 33404 |
| VANESS G CAIN & DYLAN C CAIN | JT TEN | 1105 CROWN DRIVE | JACKSONVILLE FL  32221 | | | 11.613 | 32221 |
| RICHARD B CAINE & PRISCILLA | CAINE JT TEN | BOX 1131 | ST AUGUSTINE FL  32085 | | | 366.69 | 32085 |
| MACMILLAN A CAINES | 4428 KENNDLE RD | JACKSONVILLE FL  32208 | | | | 126.076 | 32208 |
| SHAREY E CAIRE | PO BOX 74 | EDGARD LA  70049 | | | | 2012.754 | 70049 |
| VIRGINIA JOAN CAIRE | 4833 FOLSE DRIVE | METAIRIE LA  70006 | | | | 804 | 70006 |
| JANICE J CAIRNS | 416 VIA VENETO | VENICE FL  34292 | | | | 127.528 | 34292 |
| RINERIO CAIRO JR | 33 SW 113TH AVE UNIT 101 | MIAMI FL  33174 | | | | 324.984 | 33174 |
| FRANK CALAMARI & MARGARET | CALAMARI JT TEN | 43 COUNTRY ESTATES | SOUTH CAIRO NY  12482 | | | 42.175 | 12482 |
| LINDA CALAMBAS | 238 WYNDHAM DR | MAINEVILLE OH  45039 | | | | 40 | 45039 |
| YVONNE KRUMINS CALCAGNO | 801 VILLAGE ST | LEAVENWORTH KS  66048 | | | | 136 | 66048 |
| ISMAEL CALDERON | 5513 NASHUA RD | VIRGINIA BEACH VA  23462 | | | | 76.514 | 23462 |
| CHARLES E CALDERWOOD & | JENNIE BOUNDS CALDERWOOD JT | TEN | 12555 AGATITE RD | | JACKSONVILLE FL  32255 | 552.982 | 32255 |
| JENNIE BOUNDS CALDERWOOD | CUST SHELBY LYNN H | CALDERWOOD UNDER FL UNIF | TRANSFERS TO MINORS ACT | 12555 AGATITE RD | JACKSONVILLE FL  32258 | 116.621 | 32258 |
| JENNIE BOUNDS CALDERWOOD | CUST SONYA BOUNDS | CALDERWOOD UNDER FL UNIF | TRANSFERS TO MINORS ACT | 12555 AGATITE RD | JACKSONVILLE FL  32258 | 116.621 | 32258 |
| JENNIE L CALDERWOOD & | CHARLES E CALDERWOOD JT TEN | 12555 AGATITE RD | JACKSONVILLE FL  32258 | | | 1448 | 32258 |
| DOLLIE S CALDWELL | 266 COLLEGE AVENUE | NEW HOPE AL  35760 | | | | 23.974 | 35760 |
| JOHN P CALDWELL JR | 123 ERIC LN APT 5 | BOONE NC  28607 | | | | 27.431 | 28607 |
| JOHN W CALDWELL | 266 COLLEGE AVE | NEW HOPE AL  35760 | | | | 10.764 | 35760 |
| KAMALI S CALDWELL | 137 CORAL DR | PANAMA CITY BEACH FL  32413 | | | | 50 | 32413 |
| KENDALL W CALDWELL & | CHRISTINE JOHNSON JT TEN | 200 PATTON ROAD | CAMPTON KY  41301 | | | 127.528 | 41301 |
| LIANE CALDWELL | 3903 SAWTOOTH | KILLEEN TX  76542 | | | | 2.29 | 76542 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| LIANE CALDWELL | 3903 SAWTOOTH | KILLEEN TX 76542 | | | | 37.19 76542 |
| NIKKI CALDWELL | 7501 MIKE CT | N RICHLAND HILLS TX 76180 | | | | 102.831 76180 |
| ROBERT T CALDWELL | 1456 DEACON STREET | SALEM VA 24153 | | | | 257.557 24153 |
| RUBY L CALDWELL | 115 SYBLE JEAN DR | BURLESON TX 76028 | | | | 107.21 76028 |
| SHARON L CALDWELL | PO BOX 1770 | ZOLFO SPRINGS FL 33890 | | | | 50.214 33890 |
| CLARENCE P CALER III | 22150 FORT CHRISTMAS RD | CHRISTMAS FL 32709 | | | | 6.221 32709 |
| MARIO CALERO & PEGGY L | CALERO JT TEN | 1365 DEVONSHIRE DR | MONTGOMERY AL 36116 | | | 969.506 36116 |
| GERALDINE O CALFEE & MACK | CALFEE JT TEN | 1925 SW VICTOR LN | PORT ST LUCIE FL 34984 | | | 200 34984 |
| BENJAMIN CALHOON | 14214 84TH TERR N | SEMINOLE FL 33776 | | | | 8.33776 |
| EVA J CALHOUN | 1085 TALBOT AVE | JACKSONVILLE FL 32205 | | | | 132 32205 |
| EVA JANET CALHOUN | 1085 TALBOT AVE | JACKSONVILLE FL 32205 | | | | 752 32205 |
| JANE E CALHOUN | PO BOX 1731 | HEPHZIBAH GA 30815 | | | | 10.67 30815 |
| JEANETTE A CALHOUN | PO BOX 358 | CLIO SC 29525 | | | | 2200 29525 |
| KATHRYN CALHOUN & BILLY J | CALHOUN JT TEN | PO BOX 927 | MIDDLEBURG FL 32068 | | | 21.98 32068 |
| LISA KAY CALHOUN | P O BOX 1164 | LOGANDALE NV 89021 | | | | 114.055 89021 |
| PRESTON SCOTT CALHOUN | 145 POB 145 | AVERA GA 30803 | | | | 3.555 30803 |
| ROBERT GRANT CALHOUN | 216 DARES FERRY ROAD | SPARTANBURG SC 29302 | | | | 1559.195 29302 |
| STEPHEN C CALHOUN & VERONICA | JO CALHOUN JT TEN | 1826 LIVE OAK S | ROCKLEDGE FL 32955 | | | 137.043 32955 |
| STEPHEN CRAIG CALHOUN | 1826 LIVE OAK DR S | ROCKLEDGE FL 32955 | | | | 15.276 32955 |
| STEPHEN C CALIFANO | 21400 NE 23 AVE | NO MIAMI BEACH FL 33180 | | | | 76.514 33180 |
| KEVIN J CALLAGHAN | 3900 HICKORY GROVE RD | VALDOSTA GA 31606 | | | | 4 31606 |
| BRYAN J CALLAHAN | 5506 VETERANS MEMORIAL DR | ABBEVILLE LA 70510 | | | | 50.794 70510 |
| DORIS M CALLAHAN & KENNETH V | CALLAHAN JT TEN | 9832 TEN TEN ROAD | RALEIGH NC 27603 | | | 127.528 27603 |
| GWENNELL CALLAHAN | 4038 QUEEN ANNE DRV | ORLANDO FL 32839 | | | | 54.75 32839 |
| KATHLEEN CALLAHAN | 2825 SW 10TH ST | FORT LAUDERDALE FL 33312 | | | | 166.482 33312 |
| KEITH W CALLAHAN | 1040 ALTICE DR | RALEIGH NC 27603 | | | | 6.327 27603 |
| PHYLLIS E CALLAHAN | PO BOX 3239 | LAKE PLACID FL 33862 | | | | 12 33862 |
| SHARON M CALLAHAN | 9832 TEN TEN ROAD | RALEIGH NC 27603 | | | | 127.528 27603 |
| VIRGINIA A CALLAHAN & PAUL M | CALLAHAN JT TEN | 1413 SUNRISE DRIVE | LOVELAND OH 45140 | | | 1020.181 45140 |
| WILLIAM A CALLAHAN | 1856 W 28TH ST | JACKSONVILLE FL 32209 | | | | 65.254 32209 |
| WILLIAM ANTHONY CALLAHAN | 1856 W 28TH ST | JACKSONVILLE FL 32209 | | | | 61.043 32209 |
| MARY R CALLAIS | 1719 W 185TH ST | GALLIANO LA 70354 | | | | 324 70354 |
| MARY ANN CALLAN & JEFFREY L | CALLAN JT TEN | 133 VILLA CREST DR | STATE COLLEGE PA 16801 | | | 205.684 16801 |
| LINDA A CALLAWAY & DWAYNE T | CALLAWAY JT TEN | 15618 85TH RD N | LOXAHATCHEE FL 33470 | | | 6 33470 |
| FRANK CALLEJAS & JANET L | CALLEJAS JT TEN | P O BOX 1251 | DUNNELLON FL 34430 | | | 119.55 34430 |
| FREDERICK CALLENDER | 232 W RILLITO ST | TUCSON AZ 85705 | | | | 1 85705 |
| FREDERICK J CALLENDER | TRUSTEE U-A DTD 01-29-99 THE | FREDERICK J CALLENDER | LIVING TRUST | 232 W RILLITO ST | TUCSON AZ 85705 | 1 85705 |
| BRIAN K CALLINS | 1025 COUNTRY LANE CT | LAKELAND FL 33810 | | | | 1.424 33810 |
| SPORMAN CALLINS JR & LESSIE | CALLINS JT TEN | 818 E CEDAR DR | MELBAUR NC FL 32901 | | | 25 32901 |
| CORNELL CALLOWAY | 1138 SABER CT | FOREST VA 24551 | | | | 965.358 24551 |
| JUDITH F CALLOWAY & DONN E | CALLOWAY JT TEN | 5378 NOCKLYN RD | BROOKSVILLE FL 34609 | | | 300 34609 |
| LINDA H CALLOWAY | 2692 ADAMS STREET | GARY IN 46407 | | | | 29.028 46407 |
| MICHAEL B CALLOWAY | 1168 SABER CT | FOREST VA 24551 | | | | 100 24551 |
| R W CALLOWAY | 136 TURTLE COVE CT | PONTE VEDRA FL 32082 | | | | 48.535 32082 |
| RONALD W CALLOWAY & KATHRYN | CALLOWAY JT TEN | 136 TURTLE COVE CT | PONTE VEDRA FL 32082 | | | 634.339 32082 |
| RONALD W CALLOWAY | 136 TURTLE COVE COURT | PONTE VEDRA BEACH FL 32082 | | | | 33 32082 |
| SHIRLEY K CALLOWAY | 8244 SHOWS RD | MCKENZIE AL 36456 | | | | 6.251 36456 |
| HAROLD W CALMBACHER TOD | BARBARA J DORFLER SUBJECT TO | STA TOD RULES | 253 LAPAZ DR | KISSIMMEE FL 34743 | | 224 34743 |
| CATHERINE CALO | 2283 1 W 69 ST | HIALEAH FL 33016 | | | | 4.764 33016 |
| LINDA M CALOHAN | P O BOX 201 | DESHA AR 72527 | | | | 75 72527 |
| JOSE M CALUB & CONCHITA R | ELLORENCO JT TEN | 1830 OAKLAND AVE | COLUMBUS GA 31903 | | | 200 31903 |
| BYRON K CALVERT | 126 LIBERTY HILL ROAD | LEXINGTON SC 29073 | | | | 100 29073 |
| JAMES R CALVERT | 2621 MEADOW DR | LOUISVILLE KY 40220 | | | | 100 40220 |
| JODY L CALVERT & LAWERENCE P | CALVERT III JT TEN | 3940 EVERETT CT | LAKE WORTH FL 33461 | | | 25.57 33461 |
| LEON L CALVERT III | 3881 ORTEGA BLVD | JACKSONVILLE FL 32210 | | | | 724 32210 |
| YUFENG SUZIE CALVERT | 208 PARKWAY DR | DANVILLE VA 24541 | | | | 17.273 24541 |
| BRENDA B CALVITT | 26 HILLSIDE CT | LEXINGTON SC 29073 | | | | 100 29073 |
| RICHARD W CALVITT & THERESA M | CALVITT JT TEN | PO BOX 502 | LIVE OAK FL 32064 | | | 149.378 32064 |
| SHARON K CALVO | 15 THAYER STREET | SOUTH DEERFIELD MA 01373 | | | | 720.149 01373 |
| KIMBERLY FORST CAMARDO | 10707 CALLANISH PARK DR | AUSTIN TX 78750 | | | | 277.522 78750 |
| JAMES S CAMBENSY | 1873 HAVERHILL RD N | WEST PALM BCH FL 33417 | | | | 21.816 33417 |
| ALFRED J CAMBRE JR | 1221 OLDE OAKS DR | WESTWEGO LA 70094 | | | | 77.588 70094 |
| EDDIE D CAMBRE JR | 1115 HIGHBUSH DR | BENBROOK TX 76126 | | | | 50 76126 |
| GREGORY JAMES CAMBRE | 199 CENTRAL AVE | RESERVE LA 70084 | | | | 1048.84 70084 |
| KELLY CAMBRON | 15622 82 ST | LOXAHATCHEE FL 33470 | | | | 9.86 33470 |
| CAMDEN OFFICE SUPPLIES INC | P O BOX 1542 | 102 W CHURCH ST | SAINT MARYS GA 31558 | | | 58.667 31558 |
| FELICE CAMEN & STUART CAMEN | JT TEN | 365 TILEFISH CT | JACKSONVILLE FL 32225 | | | 44 32225 |
| NORMAN CAMEN CUST JANA | MARISA CAMEN U/G/T/M/A/NY | 2100 LINDWOOD AVE 23K | FT LEE NJ 07024 | | | 57.849 07024 |
| BETTY J CAMERON | 805 PARK AVE | LA GRANGE GA 30240 | | | | 30 30240 |
| CHARLES T CAMERON | 206 GAYVIEW DR APT 41 | KNOXVILLE TN 37920 | | | | 2.59 37920 |
| DAVID K CAMERON | PO BOX 126 | FULTON MS 38843 | | | | 17.298 38843 |
| JOHN J CAMERON | P O BOX 108 | RR 4 | FLESHERTON ONTARIO | CANADA N0C1E0 | | 21.701 |
| MARSHALL L CAMERON | PO BOX 4785 | SANFORD NC 27331 | | | | 6.769 27331 |
| SHERREL CAMERON | 512 JENKINS ST | LAGRANGE GA 30240 | | | | 50 30240 |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST | SCOTTDALE PA 15683 | | | | 72 15683 |
| DENNIS P CAMLIN | 921 N HICKORY ST | SCOTTDALE PA 15683 | | | | 368.041 15683 |
| ROBERT A CAMM | #298 | 10791 NW 14 ST | PLANTATION FL 33322 | | | 588 33322 |
| GARY CAMMACK JR | 161 BECKY DR | AVONDALE LA 70094 | | | | 5.763 70094 |
| LAUZE C CAMMOCK | 6700 LANDINGS DR | LAUDERHILL FL 33319 | | | | 100 33319 |
| YOLANDA M CAMMON | 2324 YORKTOWN DRIVE | LA PLACE LA 70068 | | | | 20 70068 |
| EDNA L CAMP & JAMES R CAMP | SR JT TEN | 325 BELLEHURST DR | MONTGOMERY AL 36109 | | | 985.13 36109 |
| FRED CAMP & CYNTHIA CAMP JT | TEN | 1337 CARROL WILLIS RD | LENOX GA 31637 | | | 50 31637 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| FRED L CAMP & CYNTHIA S CAMP | JT TEN | 1337 CARROL WILLIS RD | LENOX GA 31637 | | | 15.973 31637 |
| GWENDOLYN E CAMP | 115 OTIS CAMP RD | LENOIR NC 28645 | | | | 127.528 28645 |
| JEREMY L CAMP & GINA R CAMP | JT TEN | 39397 ALABAMA HWY 21 | MUNFORD AL 36268 | | | 12.078 36268 |
| ROSETTA P CAMP | 1044 HILLOCK DRIVE E | JACKSONVILLE FL 32221 | | | | 112.16 32221 |
| WATSON E CAMP | 101 HILLCREST CIR | EASLEY SC 29640 | | | | 363.49 29640 |
| SAM J CAMPAGNA | 1717 KENT AVE | METAIRIE LA 70001 | | | | 401.601 70001 |
| SAM S CAMPAGNA | 1717 KENT AVE | METAIRIE LA 70001 | | | | 2856.112 70001 |
| MIRELLA A CAMPANO | 504 BLACKBERRY CT | HUBERT NC 28539 | | | | 133.627 28539 |
| ALAN DEAN CAMPBELL | 5101 BOULWARE CT | CHARLOTTE NC 28277 | | | | 45.28 28277 |
| ALTON EARL CAMPBELL JR | ROUTE 1 BOX 355 | WILLIFORD AR 72482 | | | | 11.531 72482 |
| ALYCE A CAMPBELL | 3809 GRILLETTA CT | MARRERO LA 70072 | | | | 1 70072 |
| ANDREW L CAMPBELL & CHRISTEL | C CAMPBELL JT TEN | 330 HEARTHSTONE DR | BOISE IDAHO 83702 | | | 34.055 83702 |
| ANNIE MAE CAMPBELL | 520 GALWAY LN | COLUMBIA SC 29209 | | | | 170.808 29209 |
| BARRY L CAMPBELL SR | 1668 JEFFERSON LANE | DOUGLASVILLE GA 30134 | | | | 8 30134 |
| BERNARD JOHN CAMPBELL | HC 60 BOX 84A | MCDANIELS KY 40152 | | | | 132 40152 |
| BLANCHE B CAMPBELL | 720 W LELIA ST | FLORENCE AL 35630 | | | | 532 35630 |
| CAROLYN CAMPBELL | 599 W BROAD ST | DARLINGTON SC 29532 | | | | 40 29532 |
| CECIL L CAPEWOOD | 601 CAPEWOOD RD | SIMPSONVILLE SC 29681 | | | | 8.888 29681 |
| CHARLES K CAMPBELL JR | 901 OCEAN BL 16 | ATLANTIC BEACH FL 32233 | | | | 20 32233 |
| COLLEEN R CAMPBELL | 7826 ROYAL LN APT 105 | DALLAS TX 75230 | | | | 32.229 75230 |
| CONSTANCE CAMPBELL | 1250 NW 176TH TER | MIAMI FL 33169 | | | | 2.378 33169 |
| CORENE F CAMPBELL & D W | CAMPBELL SR JT TEN | PO BOX 332 | WILDWOOD FL 34785 | | | 664 34785 |
| D WALTER CAMPBELL JR | 133 BORDEAUX COURT | SMYRNA TN 37167 | | | | 12 37167 |
| DAVID A CAMPBELL | 261 TURK WILSON RD | SCIENCE HILL KY 42553 | | | | 96.763 42553 |
| DEAN ALLEN CAMPBELL | 438 KINGS RD SE # A | MILLEDGEVILLE GA 31061 | | | | 12.239 31061 |
| DEBORAH L CAMPBELL | 1404 TUSCARORA DR | LOVELAND OH 45140 | | | | 3.641 45140 |
| DEBRA A CAMPBELL | 873 CARPENTER RD | LOVELAND OH 45140 | | | | 20.666 45140 |
| DONNA A CAMPBELL | 406 HORSE SHOE TRL | ANDERSON SC 29621 | | | | 134.685 29621 |
| EDWARD C CAMPBELL SR | 3013 WILLIAMSBURG DR | LAPLACE LA 70068 | | | | 14.336 70068 |
| EDWARD L CAMPBELL | PO BOX 162 | MORRIS AL 35116 | | | | 132 35116 |
| ELEANOR LYNN HUTTER CAMPBELL | 615 DOWNING DRIVE | RICHARDSON TX 75080 | | | | 66.75080 |
| ERIC CAMPBELL & JENIFER | CAMPBELL JT TEN | 1171 FOXFORREST CIR | APOPKA FL 32712 | | | 2.958 32712 |
| ERIKA S CAMPBELL & JOHN R | CAMPBELL JT TEN | 362 HIAWATHA WAY | MELBOURNE BEACH FL 32951 | | | 1.826 32951 |
| HENRY CAMPBELL | 8502 JEANNETTE ST | NEW ORLEANS LA 70118 | | | | 153.066 70118 |
| HILDA L CAMPBELL | 538 W GREENWOOD ST | ABBEVILLE SC 29620 | | | | 89.266 29620 |
| J ANDY CAMPBELL | 115 LAKEVIEW DR | CARROLLTON GA 30117 | | | | 400 30117 |
| J ANDY CAMPBELL & KATHRYN | CAMPBELL JT TEN | 115 LAKEVIEW DRIVE | CARROLLTON GA 30117 | | | 600 30117 |
| J D CAMPBELL | 33 W LOURANDO DR | MOBILE AL 36606 | | | | 7 36606 |
| J D CAMPBELL TRUSTEE U-A DTD | 11-15-91J D CAMPBELL TRUST | 33 LOURANDO DR | MOBILE AL 36606 | | | 4 36606 |
| JACK W CAMPBELL & RAMONA L | CAMPBELL JT TEN | 2512 EASTBROOK BLVD | WINTER PARK FL 32792 | | | 203.995 32792 |
| JAMES E CAMPBELL | 196 CEDAR SHOALS CHURCH RD | ENOREE SC 29335 | | | | 269.561 29335 |
| JAMES F CAMPBELL & FRANCES G | CAMPBELL JT TEN | 203 PEACHTREE ST | ANDERSON SC 29621 | | | 100 29621 |
| JANE M CAMPBELL | 4000 MACHUPE DR | LOUISVILLE KY 40241 | | | | 402 40241 |
| JANICE CAMPBELL & HUGH | CAMPBELL JT TEN | 6152 SILVER FOX TRAIL | MORRISTOWN TN 37814 | | | 250.059 37814 |
| JEAN B CAMPBELL | 15 HEATHER WAY | MILL VALLEY CA 94941 | | | | 1024 94941 |
| JERRY CAMPBELL | RT 1 BOX 805 | FORKLAND AL 36740 | | | | 12.41 36740 |
| JOHN CAMPBELL | 33 W LOURANDO DR | MOBILE AL 36606 | | | | 8 36606 |
| JOHN D CAMPBELL | 33 W LOURANDO DR | MOBILE AL 36606 | | | | 6 36606 |
| JOHN D CAMPBELL TTEE U-A DTD | 11-15-91 BY JOHN D CAMPBELL | 33 W LOURANDO DR | MOBILE AL 36606 | | | 17.886 36606 |
| KAREN CAMPBELL | 2340 W LANGO DR | MIRAMAR FL 33023 | | | | 106.54 33023 |
| LEOLA S CAMPBELL | 612 GLENWOOD AVE | ANDERSON SC 29625 | | | | 862.731 29625 |
| MALCOLM J CAMPBELL | 4000 MACHUPE DR | LOUISVILLE KY 40241 | | | | 279.759 40241 |
| MARGARET F CAMPBELL | 6230 SW 26TH ST | MIRAMAR FL 33023 | | | | 717.064 33023 |
| MARGARET J CAMPBELL | 9461 SHAVER DR | BROOKSVILLE FL 34601 | | | | 50 34601 |
| MARVIN H CAMPBELL | 2507 WINSLOW DR | ANDERSON SC 29621 | | | | 873.085 29621 |
| MELVIN CAMPBELL & LILLIAN J | CAMPBELL JT TEN | 112 APPLE ST | FERRIDAY LA 71334 | | | 61.417 71334 |
| MELVIN N CAMPBELL | 112 APPLE ST | FERRIDAY LA 71334 | | | | 52.112 71334 |
| MICHAEL A CAMPBELL | 1841 CARALEE BL 4 | ORLANDO FL 32822 | | | | 2.377 32822 |
| MICHAEL D CAMPBELL | 5102 BILLINGS DRIVE | HOLLIDAY FL 34690 | | | | 100 34690 |
| MINNIE ANN CAMPBELL | 707 N ADAIR ST | CLINTON SC 29325 | | | | 225.197 29325 |
| MORRIS L CAMPBELL | 3846 DEAN DR | MACON GA 31216 | | | | 2000 31216 |
| PAMELA D CAMPBELL | 1205 CRUMBAUGH RD | GEORGETOWN KY 40324 | | | | 228.76 40324 |
| PATRICIA A CAMPBELL | 2631 BURNTFORK DR | CLEARWATER FL 33761 | | | | 2.924 33761 |
| PATRICIA H CAMPBELL | 10511 DAVY CROCKET DRIVE | AUSTIN TX 78737 | | | | 25.709 78737 |
| PHYLLIS G CAMPBELL | 2432 JEANNE ST | MARRERO LA 70072 | | | | 75 70072 |
| PRESLEY SHERMAN CAMPBELL IV | 11513 TIMBERLINE CR | FORT MYERS FL 33912 | | | | 562.161 33912 |
| PRESLEY SHERMAN CAMPBELL IV | & JOYCE D CAMPBELL JT TEN | 11513 TIMBERLINE CR | FT MYERS FL 33912 | | | 285.807 33912 |
| RAYMOND C CAMPBELL | PO BOX 96 | EASTOVER SC 29044 | | | | 198.992 29044 |
| REBECCA J CAMPBELL | 10 TWISTED OAK TRAIL | SHALIMAR FL 32579 | | | | 3.268 32579 |
| RHONDA L CAMPBELL | #901 | 3001 SE ASTER LANE | STUART FL 34994 | | | 24.63 34994 |
| RICHARD L CAMPBELL | 9064 EAGLES RIDGE DR | TALLAHASSEE FL 32312 | | | | 1410 32312 |
| RITA E CAMPBELL & ROY K | CAMPBELL JT TEN | 38 HAMILTON ST | ASHEVILLE NC 28801 | | | 586.268 28801 |
| ROBERT C CAMPBELL & ERIKA | CAMPBELL JT TEN | 1890 PORPOISE ST | MERRITT ISLAND FL 32952 | | | 51.362 32952 |
| ROYCHESTER CAMPBELL | 1414 BOYER ST | RALEIGH NC 27610 | | | | 6.78 27610 |
| SHARON L CAMPBELL | 4279 HURT RD S | SMYRNA GA 30082 | | | | 422.65 30082 |
| SHERRI W CAMPBELL & RAYMOND | F CAMPBELL JT TEN | 1552 CO RD 222 | PLANTERSVILLE AL 36758 | | | 139.794 36758 |
| SHIRLEY ANN CAMPBELL | C/O SHIRLEY PIERCE | 2092 GRAYSTONE PK WAY | GRAYSON GA 30221 | | | 103.049 30221 |
| SONYA VALARIA CAMPBELL | 3792 KEWANEE RD | LANTANA FL 33462 | | | | 25.507 33462 |
| THELMA I CAMPBELL | 17 HIGHBURY GROVE COURT | ISLINGTON | LONDON | N5 2NG | ENGLAND | 118.647 |
| THOMAS L CAMPBELL | 5647 GETZ DR | TIMBERVILLE VA 22853-2413 | | | | 200 22853-2413 |
| TIMOTHY J CAMPBELL | 2031 HUGH EDWARDS DRIVE | JACKSONVILLE FL 32210 | | | | 33.822 32210 |
| VICKIE CAROL CAMPBELL | 4782 CHARLIE CRAWLEY RD | MORGANTON NC 28655 | | | | 223 28655 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| VIRGINIA R CAMPBELL | 26 S LUNAR TERRACE | INVERNESS FL 34450 | | | | 30.726 | 34450 |
| WANDA G CAMPBELL | 6002 AXELROD ROAD | TAMPA FL 33634 | | | | 324 | 33634 |
| EDWARD S CAMPBELL | 94 RIDGEWOOD AVE | TRENTON NJ 08618 | | | | 451.698 | 08618 |
| RICHARD P CAMPER | 624 SEABREEZE DR | PANAMA CITY FL 32413 | | | | 8 | 32413 |
| PATRICIA A CAMPO | PO BOX 1731 | OLDSMAR FL 34677 | | | | 1.636 | 34677 |
| BLANCA L CAMPOS & ABSALON A | CAMPOS JT TEN | 7820 GRAND CANAL DR | MIAMI FL 33144 | | | 132 | 33144 |
| DIANE CAMPOS | 32 LEIGH PLACE DR | NORTH AUGUSTA SC 29841 | | | | 1.168 | 29841 |
| EUGEINA CAMPOS | 2430 MIMS RD | HEPHZIBAH GA 30815 | | | | 131.121 | 30815 |
| JOE P CAMPOS | 2069 HEPHZIBAH MCBEAN RD | HEPHZIBAH GA 30815 | | | | 6.386 | 30815 |
| JOSE M CAMPOS | 2659 W 68TH PL | HIALEAH FL 33016 | | | | 10 | 33016 |
| JAVIER I CAMPUZANO | 3817 E LOYOLA DR | KENNER LA 70065 | | | | 859.881 | 70065 |
| DEREK CANADY | #216 | 577 MARTIN LUTHER KING DR | CINCINNATI OH 45220 | | | 63.494 | 45220 |
| PETER L CANAL JR | 2340 TIFTON ST | KENNER LA 70062 | | | | 523.251 | 70062 |
| PATRICIA B CANCILLA | 28 SE 8TH ST | DANIA FL 33004 | | | | 2678.337 | 33004 |
| ANGELA S CANDELA | 24646 VICTORIA WOOD CT | LUTZ FL 33559 | | | | 13.52 | 33559 |
| ANGELINA M CANDELARIA | PO BOX 472 | DURANGO CO 81302 | | | | 275.8 | 81302 |
| ROBERT PAUL CANDERS | 2124 KENTWOOD TR DIRVE | MATTHEW NC 28105 | | | | 100 | 28105 |
| OWEN CANDIES JR | 1423 LEE DR | THIBODAUX LA 70301 | | | | 51.725 | 70301 |
| JANIE RUTH CANDLER | HIGHWAY 14 BOX 1610 | SIMPSONVILLE SC 29681 | | | | 1672.268 | 29681 |
| ROBERT S CANGELOSI | 29 SUNSET CT | KEY LARGO FL 33037 | | | | 130.1 | 33037 |
| JESSE LEE CANN | PO BOX 1172 | ANGIER NC 27501 | | | | 16.032 | 27501 |
| MERLYN A CANNADAY | 6850 W STATE ROAD 46 RD W | MIMS FL 32754 | | | | 114.153 | 32754 |
| ROBBIE CANNADY | 7663 SADDLE RD | JACKSONVILLE FL 32221 | | | | 26.199 | 32221 |
| GUY CANNATA | 6010 HIGHWAY 182 EAST | MORGAN CITY LA 70380 | | | | 5.434 | 70380 |
| RICHARD CANNINGTON | 2773 CARLENE CT | JACKSONVILLE FL 32223 | | | | 64 | 32223 |
| BEVERLY CS BROWN & M R C SPENCER & | R P SPENCER SR & R P SPENCER JR TTEES | DTD 05-12-53 CA CANNON TRUST FBO | B CANNON & S BROWN | BOX 80248 | SAN MARINO CA 91118 | 200 | 91118 |
| FREDDIE J CANNON | 512 43 ST BLVD W | PALMETTO FL 34221 | | | | 49.028 | 34221 |
| GILBERT CANNON & KATHERINE | CANNON JT TEN | 11700 DIAMOND C LANE | JACKSONVILLE FL 32219 | | | 140.523 | 32219 |
| HARLEY A CANNON | 1601 S DIXIE HWY | PERRY FL 32348 | | | | 30.389 | 32348 |
| JAMES DAIRN CANNON | 26365 WILLIE HODGES RD | HILLIARD FL 32046 | | | | 11.414 | 32046 |
| KELLY A CANNON | 2589 NE DERING CT | ATLANTA GA 30345 | | | | 64 | 30345 |
| KENNETH L CANNON | 496 WILSON LANDING RD | PROSPERITY SC 29127 | | | | 702 | 29127 |
| LINDA G CANNON | 5113 LAKELAND DR | ROWLETT TX 75088 | | | | 607.518 | 75088 |
| MARTHA MARIE CANNON | 102 SE NINTH AVE | BOYNTON BEACH FL 33435 | | | | 100 | 33435 |
| MARY OLIVIA B CANNON | 3440 GREEN RD | APT #001 | BEACHWOOD OH 44122 | | | 2800 | 44122 |
| PAUL K CANNON JR & THERESA G | CANNON JT TEN | 8530 ALDERWOOD CT | JACKSONVILLE FL 32244 | | | 197.938 | 32244 |
| ROGER D CANNON | PO BOX 713 | ALTOONA AL 35952 | | | | 45.657 | 35952 |
| RONALD BART CANNON & RENA | FOXX CANNON JT TEN | 315 CO RD 182 | FLORENCE AL 35633 | | | 40 | 35633 |
| THOMAS R CANNON | 2103 EDGEWOOD AVE | LEESBURG FL 34748 | | | | 138.202 | 34748 |
| WYNDELLE CANNON & ROBERT E | CANNON JT TEN | 3540 GARLAND ST | MULBERRY FL 33860 | | | 114.421 | 33860 |
| HILDA G CANO | CO HILDA COOK | 2800 MONTECITO | DENTON TX 76205 | | | 275.054 | 76205 |
| ANTONICA S CANOVA | 2060 WAX MYRTLE CT | ORANGE PARK FL 32073 | | | | 460 | 32073 |
| SINESIO CANSECO | 2337 RIVER QUEEN DR | VIOLET LA 70092 | | | | 938 | 70092 |
| BYRON A CANSLER & DOLORES A | CANSLER JT TEN | 1108 8TH AVE SW | ROCHESTER MN 55902 | | | 108 | 55902 |
| VINCENT CANTELMI | 3913 DIVOT RD | SEBRING FL 33872 | | | | 150 | 33872 |
| ESTELLE IRENE CANTER | 141 BARKLEY LN | TAYLORSVILLE NC 28681 | | | | 668.571 | 28681 |
| ANNE H CANTERBURY | 6007 FALL RIVER DR | NEW PORT RICHEY FL 34655 | | | | 258.901 | 34655 |
| CHAD CANTRELL | 340 FLUVIA AVE | CORAL GABLES FL 33134 | | | | 14.678 | 33134 |
| CLYDE S CANTRELL JR | 1038 HENDERSON ST | THIBODAUX LA 70301 | | | | 30.762 | 70301 |
| DORA B CANTRELL | 28467 SCHRIMSHER RD | MADISON AL 35758 | | | | 3.856 | 35758 |
| ETHEL W CANTRELL | 175 WOODFIELD DR | AUBURN AL 36830 | | | | 2720 | 36830 |
| JERLDEAN CANTRELL | 111 OLD SETTLEMENT RD | TRAVELERS REST SC 29690 | | | | 116.58 | 29690 |
| K AMBER CANTRELL | 107 E WENDY WAY | GOLDSBORO NC 27530 | | | | 40 | 27530 |
| KENNETH M CANTRELL | 7346 CANTRELL RD | DOUGLASVILLE GA 30135 | | | | 532.539 | 30135 |
| LOUISE CANTRELL | 107 BRADSHAW AVE | HENDERSONVILLE NC 28792 | | | | 1464 | 28792 |
| LYNDA C CANTRELL | 761 ZIMMERMAN RD | SPARTANBURG SC 29301 | | | | 274.725 | 29301 |
| STEVE CANTRELL CUST MICHAEL | CANTRELL U/G/M/A/MS | 15949 ALBANY DR | BILOXI MS 39532 | | | 116.104 | 39532 |
| FELIPE A CANTU | 2102 WESTWOOD DR | KINSTON NC 28501 | | | | 426.77 | 28501 |
| KIM C CANTU | 1721 LT HARDEE RD | GREENVILLE NC 27858 | | | | 12.41 | 27858 |
| JASON E CANTWELL | 25423 SEVEN RIVERS CIR | LAND O LAKES FL 34639 | | | | 7.041 | 34639 |
| KAREN L CANTZ | 10058 SW VICTORY DR | ARCADIA FL 34269 | | | | 3.268 | 34269 |
| CHARLES T CANUP & MARTHA A | CANUP JT TEN | P O BOX 222 | DANA NC 28724 | | | 100 | 28724 |
| JUANA GRISEL CAPDEVILA | 1936 S OCEAN DR APT 15C | HALNDLE BCH FL 33009 | | | | 4.862 | 33009 |
| DONNA CAPESTANY | 8804 SEVEN OAKS LANE | DENTON TX 76210 | | | | 51.723 | 76210 |
| CHRISULA M CAPILOS CUST | ELAINA J CAPILOS A MINOR | UNDER LAWS OF SOUTH CAROLINA | 4825 CLEMSON AVE | COLUMBIA SC 29206 | | 21.46 | 29206 |
| HOWARD LEE CAPLE | 8609 W KNIGHTS GRIFFIN RD | PLANT CITY FL 33565 | | | | 341.355 | 33565 |
| RUSSELL A CAPLE | 8609 W KNIGHTS GRIFFIN RD | PLANT CITY FL 33565 | | | | 50 | 33565 |
| RUSSELL ALLEN CAPLE & | VIRGINIA D CAPLE JT TEN | 8609 W KNIGHTS GRIFFIN RD | PLANT CITY FL 33565 | | | 713.598 | 33565 |
| GARY LYNN CAPLINGER | 4409 BOX CANYON | TEMALE TX 76502 | | | | 137.532 | 76502 |
| CARLOTTA P CAPO | ATTN CARLOTTA P WALDMANN | 2065 MISTLETOE COURT | TALLAHASSEE FL 32317 | | | 11.101 | 32317 |
| DAVID J CAPOBIANCO | 12760 SW 53RD ST | MIAMI FL 33175 | | | | 200 | 33175 |
| CINDY CAPORIZZO | 156 NE THIRD ST | SATELLITE BEACH FL 32937 | | | | 118.613 | 32937 |
| RICHARD R CAPPADONA | 9801 OLD BAYMEADERS RD APT 46 | JACKSONVILLE FL 32256 | | | | 2.791 | 32256 |
| JOHN D CAPPELMANN JR | PO BOX 761 | CHARLESTON SC 29402 | | | | 1200 | 29402 |
| NELDA J CAPPERS | 819 STONE LAKE DR | CLEBURNE TX 76031 | | | | 32 | 76031 |
| DOROTHY CAPPS & WALTER CAPPS | JT TEN | 1003 KEARNEY DRIVE | PENSACOLA FL 32505 | | | 76.675 | 32505 |
| FLOYD CAPPS | 210 HEDGE DR | MARION NC 28752 | | | | 318.284 | 28752 |
| HAROLD W CAPPS & EDNA M | CAPPS JT TEN | 4709 ALMARK DR | ORLANDO FL 32839 | | | 500 | 32839 |
| MARTHA NEAL CAPPS | P O BOX 2763 | ASHEVILLE NC 28802 | | | | 296.879 | 28802 |
| PATRICIA D CAPPS | PO BOX 6592 | HENDERSONVILLE NC 28793 | | | | 50 | 28793 |
| WILLIAM B CAPPS JR & CAROLE P | CAPPS JT TEN | 171 PLANTATION RD | AUBURN AL 36832 | | | 113.984 | 36832 |
| KAREN L CAPPUCCILLI | 3331 EMERALD LANE | NORTH PORT FL 34286 | | | | 275.571 | 34286 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHAEL K CAPRIOLA & PHYLLIS | R CAPRIOLA JT TEN | 5314 SUDBURY PLACE | SARASOTA FL 34233 | | | 128 | 34233 |
| CHRISTOPHER JOHN CAPUTO | 10905 SW 45TH TERR | OCALA FL 34476 | | | | 10.571 | 34476 |
| MARY J CARACCIOLO | 6027 HOMESTEAD AVENUE | COCOA FL 32927 | | | | 50 | 32927 |
| MARY J CARACCIOLO & A JOHN | CARACCIOLO JT TEN | 6027 HOMESTEAD AVE | COCOA FL 32927 | | | 5.903 | 32927 |
| ALFRED E CARAM | 3805 DELAWARE TR | FT WORTH TX 76135 | | | | 29.078 | 76135 |
| JOSEFA CARAMATTI | 2913 NW 14TH ST | MIAMI FL 33125 | | | | 1332 | 33125 |
| MICHAEL J CARASTRO & MARIE F | CARASTRO JT TEN | 3576 FOXHALL DR | MONTGOMERY AL 36111 | | | 1.602 | 36111 |
| ARCHIBALD F CARAWAY III & | PATRICIANN C SUTTON JT TEN | 13613 PINE LINKS ST 2 | JACKSONVILLE FL 32221-8158 | | | 50 | 32221-8158 |
| TODD GRIFFIN CARAWAY | 14563 CRYSTAL VIEW LN | JACKSONVILLE FL 32250 | | | | 992.948 | 32250 |
| DEBORAH L CARBO | 14476 W MARCIE RD | GULFPORT MS 39503 | | | | 80 | 39503 |
| RICHARD W CARBO SR | 14476 W MARCIE RD | GULFPORT MS 39503 | | | | 4102 | 39503 |
| ANGELINA CARBONE | 3180 51ST ST 2D | WOODSIDE NY 11377 | | | | 5332 | 11377 |
| DANA M CARD | 9530 SADDLEBROOK DR | BOCA RATON FL 33496 | | | | 478.408 | 33496 |
| MABEL J CARD | 3817 CONWAY DR S | MOBILE AL 36608 | | | | 264 | 36608 |
| RUTH A CARD & LYNN G CARD | JT TEN | 121 WAYSIDE DR | WEST COLUMBIA SC 29170 | | | 1038.925 | 29170 |
| LYNNE CARDAMONE | 2280 ORIOLE LANE | SOUTH DAYTONA FL 32119 | | | | 90.298 | 32119 |
| TERESA IDA CARDASCIA | 4651 W EAU GALLIE BLVD LOT #41 | MELBOURNE FL 32934 | | | | 130.019 | 32934 |
| CHERYL ANN CARDELLI | 9536 BURNSIDE DRIVE | BUECHE LA 70720 | | | | 5.496 | 70720 |
| MARY LOUISE CARDEN | 404 BUCHAN RD | ORLANDO FL 32805 | | | | 1522.429 | 32805 |
| JESUS A CARDENAS & ANNE M | CARDENAS JT TEN | 1175 YALE AVE | WALLINGFORD CT 06492 | | | 127.528 | 06492 |
| JOSE M CARDENAS & NORMA I | CANDENAS JT TEN | 3241 NW 107 DRIVE | SUNRISE FL 33351 | | | 127.251 | 33351 |
| KENNETH G CARDENAS & KAY | CARDENAS JT TEN | 737 GUY RD | ORLANDO FL 32828 | | | 4 | 32828 |
| GEORGE L CARDER II | 616 TAM O SHANTER DRIVE | ORLANDO FL 32803 | | | | 127.528 | 32803 |
| JENNIE Y CARDER | 753 LONGWOOD DR NW | ATLANTA GA 30305 | | | | 520 | 30305 |
| MARY J CARDER | 3305 20TH AVE W | BRADENTON FL 34205 | | | | 3.428 | 34205 |
| TIMOTHY K CARDER | 753 LONGWOOD DR NW | ATLANTA GA 30305 | | | | 120.353 | 30305 |
| SHARON K CARDINES | 132 WILLOW OAK DR | WINCHESTER TN 37398 | | | | 1.401 | 37398 |
| CARL E CARDO & WINIFRED | CARDO JT TEN | BOX 477 LAMB AVE | QUOGUE NY 11959 | | | 535.743 | 11959 |
| SANDRA I CARDONA | 5921 WASHINGTON ST APT 117 | HOLLYWOOD FL 33023 | | | | 3.428 | 33023 |
| ANGELA D CARDWELL & J LYN | CARDWELL JT TEN | 243 LAUREL CREEK RD | TITUS AL 36080 | | | 32.565 | 36080 |
| DEIRDRE L CARDWELL | 2260 OLD FINCHVILLE RD | SHELBYVILLE KY 40065 | | | | 127.251 | 40065 |
| MICHELLE D CARE | 12906 WILLOW CREEK RD | PROSPECT KY 40059 | | | | 432.736 | 40059 |
| MICHAEL J CAREAU & | SUSAN M CAREAU JT TEN | 1018 WAGER ST | UTICA NY 13502 | | | 10 | 13502 |
| CONNIE CARENDER | 412 DERBYSHIRE DR | STONE MOUNTAIN GA 30088 | | | | 261.564 | 30088 |
| JAMES P CAREW & ANNA CAREW | JT TEN | 3150 ORCHARD DR | N FT MYERS FL 33917 | | | 4.758 | 33917 |
| DANIEL K CAREY | 1181 ELM ST | ORANGE PARK FL 32073 | | | | 406.66 | 32073 |
| VICKIE CAREY | 157 BOUGANVILLA DR | PONTE VEDRA BEACH FL 32082 | | | | 1.178 | 32082 |
| PATRICIA R CARHART | 1099 DRAGON FLY DR | THAXTON VA 24174 | | | | 50 | 24174 |
| ROBERTO V CARINO | 8275 PEAR RD | JACKSONVILLE FL 32210 | | | | 100 | 32210 |
| JAVIER D CARIOS | 8611 TWIN FARMS PLACE | TAMPA FL 33635 | | | | 170.755 | 33635 |
| CARL J THOMSEN & NANCY | THOMSEN & BARBARA J ANSLEY | TTEES ROBERT J THOMSEN TRUST | 10-27-81 | 701 E COMMERCIAL BLVD STE 300 | FT LAUDERDALE FL 33334 | 197.707 | 33334 |
| CARL R SJODEN & MARY A SJODEN | TRUSTEES U-A DTD | 06-17-98 CARL R SJODEN LIVING | TRUST | PO BOX 490 | SARATOGA WY 82331 | 1691.761 | 82331 |
| CHARLES CARLAND & SARAH | CARLAND JT TEN | 1130 WINDHAM WY | AIKEN SC 29805 | | | 20 | 29805 |
| LEON P CARLIN | 34910 COVINGTON LN LN989 | WALKER LA 70785 | | | | 20 | 70785 |
| ROBERT G CARLIN | 3731 161 TERRACE | LOXAHATCHEE FL 33470 | | | | 130.21 | 33470 |
| CLARENCE P CARLINE JR | 7224 SUCCESS ST | ARABI LA 70032 | | | | 175 | 70032 |
| TERESSA D CARLINI | PO BOX 1868 | LAKE PLACID FL 33862 | | | | 7.127 | 33862 |
| JAY E CARLISLE | 5625 PLANTATION RIDGE RD | CHARLOTTE NC 28214 | | | | 213.152 | 28214 |
| ROBERT M CARLISLE III | 1416 PECAN AVENUE | CHARLOTTE NC 28205 | | | | 4 | 28205 |
| WANE CARLISLE & MELANIE | CARLISLE JT TEN | 4113 BEN HILL RD | LITHIA SPRINGS GA 30122 | | | 100 | 30122 |
| CONNIE M CARLOCK | 207 ERIE ST | CLEBURNE TX 76031 | | | | 3.923 | 76031 |
| DANNY CARLOS | 130 ROBIN HOOD DR | COVINGTON LA 70433 | | | | 148.518 | 70433 |
| DOUGLAS J CARLOS & DIANNE F | CARLOS TEN COM | 371 WINCHESTER CIRCLE | MANDEVILLE LA 70448 | | | 621 | 70448 |
| ALLEN B CARLSON JR | 1115 NOE ST | SAN FRANCISCO CA 94114 | | | | 6664 | 94114 |
| DENNIS D CARLSON & JUDITH A | CARLSON JT TEN | 4420 LAMBERT DRIVE | KENNESAW GA 30144 | | | 34.079 | 30144 |
| DONNA CARLSON | 1545 EAST RAY ST | HERNANDO FL 34442 | | | | 38.697 | 34442 |
| KRIS A CARLSON | 2811 GRAFTON ST | SARASOTA FL 34231 | | | | 4 | 34231 |
| RUTH A CARLSON | 218 BLUE HERON DR | SUMMERVILLE SC 29485 | | | | 70.29485 | 29485 |
| SALLY L CARLSON | 488 AVANTI WAY BLVD | N FT MYERS FL 33917 | | | | 16 | 33917 |
| SARAH CARLSON | 2027 SEABREEZE ST | THOUSAND OAKS CA 91320 | | | | 8 | 91320 |
| TIMOTHY E CARLSON | AS CALIFORNIA SEPARATE PROP | 257 LOMBARDI CIRCLE | WALNUT CREEK CA 94598 | | | 5.787 | 94598 |
| ANTHONY M CARLTON & DWAN S | CARLTON JT TEN | PO BOX 725 | ZELLWOOD FL 32798 | | | 78.741 | 32798 |
| FRANK H CARLTON | PO BOX 758 | ADAIRSVILLE GA 30103 | | | | 415.934 | 30103 |
| CARLTON L NELSON TTEE U-A | 06/01/90 FOR CARLTON L | NELSON TRUST | 530 SABAL PALM DR | KEY BISCAYNE FL 33149 | | 301.273 | 33149 |
| MARSHALL W CARLTON JR | 7030 KING ARTHUR RD | JACKSONVILLE FL 32211 | | | | 689.334 | 32211 |
| MARSHALL W CARLTON | 7030 KING ARTHUR RD | JACKSONVILLE FL 32211 | | | | 114.175 | 32211 |
| JOYCE L CARLTON CUST FOR | MARSHALL W CARLTON JR | U/TFL/GT/M/A | 7030 KING ARTHUR RD | JACKSONVILLE FL 32211 | | 653.901 | 32211 |
| MARSHALL W CARLTON & JOYCE L | CARLTON JT TEN | 7030 KING ARTHUR RD | JACKSONVILLE FL 32211 | | | 2587.075 | 32211 |
| MELLAREE CARLTON | 13204 COUNTRY CLUB DRIVE | TAVARES FL 32778 | | | | 7.985 | 32778 |
| MELLAREE CARLTON & JOHN W | CARLTON JT TEN | 13204 COUNTRY CLUB DRIVE | TAVARES FL 32778 | | | 68.008 | 32778 |
| JOAN E CARLUS & THEODORE | CARLUS & MARK K CARLUS & | MARY E CARLUS JT TEN | 710 SUNRISE RD | LIBERTYVILLE IL 60048 | | 332 | 60048 |
| JOHNNY R CARLYLE | 1164 TORCHWOOD RD | CARTHAGE NC 28327 | | | | 56.712 | 28327 |
| JOHNNY RAY CARLYLE | 1164 TORCHWOOD RD | CARTHAGE NC 28327 | | | | 65.243 | 28327 |
| CHRISTOPHER GREGORY CARLYON | 774 S BALDWIN LN | ROMEOVILLE IL 60446 | | | | 18.919 | 60446 |
| FRANCINE MARIE CARMAN | 66 PHEASANT DR | PALM COAST FL 32164 | | | | 25.507 | 32164 |
| RON CARMAN JR & DARLA CARMAN | JT TEN | 2402 MADISON ST | INVERNESS FL 34453 | | | 9.662 | 34453 |
| TAMMY L CARMEN | 317 KING AVE | KEY LARGO FL 33037 | | | | 3.13 | 33037 |
| HELEN I CARMER | 524 5TH LN | GREENACRES FL 33463 | | | | 35.582 | 33463 |
| MISS GRACE E CARMICHAEL | 35 WARNER AVE | SPRINGFIELD NJ 07081 | | | | 460 | 07081 |
| JEWEL L CARMICHAEL | 8733 OKATIBBEE DAM RD | COLLINSVILLE MS 39325 | | | | 100 | 39325 |
| JOHN R CARMICHAEL | 452 HARLEY PERRY RD | ZIONVILLE NC 28698 | | | | 135.221 | 28698 |
| KAREN E CARMICHAEL TRUSTEE | OF THE KAREN E CARMICHAEL | TRUST DTD 07-25-96 | 4901 HUNT ROAD | CINCINNATI OH 45242 | | 12142 | 45242 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT W CARMICHAEL JR | P O BOX 2714 | MELBOURNE FL 32902 | | | | 263.344 | 32902 |
| TINA M CARMICHAEL | 11160 GENERAL AVE | WHITEHOUSE FL 32220 | | | | 4.955 | 32220 |
| WILLIAM C CARMICHAEL | 3919 KERNSTOWN CT | FAIRFAX VA 22033 | | | | 6.097 | 22033 |
| KATHLEEN A CARMIN | 6302 BIRCHDALE COURT | CINCINNATI OH 45230 | | | | 100 | 45230 |
| BERTHA Z CARMINE | 14 KNICKERBOCKER DR | NEWARK DE 19713 | | | | 1332 | 19713 |
| DIANA M CARMODY | 5587 S HILLSIDE ST | ENGLEWOOD CO 80111 | | | | 1024 | 80111 |
| PAUL S CARMONA | 23344 PONY DR | ZACHARY LA 70791 | | | | 1.539 | 70791 |
| ROXANA E CARMONA | 1865 BRICKELL AVE #A413 | MIAMI FL 33129 | | | | 1.539 | 33129 |
| BONNIE SHUMAN CARN & LAURA | MARIE CARN JT TEN | 373 W SHORE DR | OCHLOCKNEE GA 31773 | | | 273.145 | 31773 |
| BONNIE SHUMAN CARN & LEA | CARN SAVAGE JT TEN | 373 W SHORE DR | OCHLOCKNEE GA 31773 | | | 273.145 | 31773 |
| JOYCE A CARN | 18842 GREEN PARK RD | HUDSON FL 34667 | | | | 100 | 34667 |
| THOMAS E CARNELL | 4124 LENOX DR | FAIRFAX VA 22032 | | | | 478.351 | 22032 |
| CHRISTOPHER M CARNES | 518 N RIDE | TALLAHASSEE FL 32303 | | | | 1472 | 32303 |
| DEBORAH LEN CARNES | 3870 RED DOC RD | LANCASTER SC 29720 | | | | 36.906 | 29720 |
| GARY EDWIN CARNES | 1584 AVON AVE | TUCKER GA 30084 | | | | 1346.274 | 30084 |
| PETER J CARNES II | 8400 CEDAR ST | SILVER SPRINGS MD 20910 | | | | 645.387 | 20910 |
| STEVEN W CARNES | 7631 MICHAEL LN | VENTRESS LA 70783 | | | | 182 | 70783 |
| TROY M CARNES | 4641 TRAWICK DR | JACKSON MS 39211 | | | | 83 | 39211 |
| DEA N CARNEY & GAYLORD N | CARNEY JT TEN | 1605 4TH ST W | PALMETTO FL 34221 | | | 60 | 34221 |
| GAYLORD N CARNEY | 1605 4TH ST W | PALMETTO FL 34221 | | | | 170 | 34221 |
| MARY CARNEY | 2320 BEE RIDGE RD LOT 93 | SARASOTA FL 34239 | | | | 23 | 34239 |
| MARY LOU CARNEY CONSERVATOR | FOR MARY KATHERINE CARNEY A | MINOR | 1324 BEMBRIDGE DRIVE | ROCHESTER HILLS MI 48037 | | 600 | 48037 |
| MARY LOU CARNEY CONSERVATOR | FOR MICHAEL ROBERT CARNEY A | MINOR | 1324 BEMBRIDGE DRIVET | ROCHESTER HILLS MI 48307 | | 600 | 48307 |
| ROBERT LEE CARNEY | 14027 LELANI DR | WEEKI WACHEE FL 34614 | | | | 67.666 | 34614 |
| STEPHEN J CARNEY | 2711 NE 10TH TERR | GAINESVILLE FL 32609 | | | | 2 | 32609 |
| MAGGI L CARO | 3160 LINDEN AVE | GULF BREEZE FL 32561 | | | | 13.721 | 32561 |
| CAROL S HOWARD & JAMES L | HOWARD TRUSTEES U-A DTD | 12-10-97 CAROL S HOWARD | LIVING TRUST | 4237 FAIRWAY DR | JACKSONVILLE FL 32210 | 77.51 | 32210 |
| CAROLE ANN TODD TRUSTEE U-A | DTD 12-03-91 THE CAROLE ANN | TODD REVOCABLE TRUST | 3098 BAY LAUREL CIRCLE | KISSIMMEE FL 34744 | | 541.684 | 34744 |
| CAROLINA FOOD AND BEVERAGE | TRADES COUNCIL LEROY CAPPS | PRES RETAIL CLERKS UNION | LOCAL 204 | 4200 MOREHEAD RD | CONCORD NC 28027 | 41.533 | 28027 |
| SEBASTIAN J CAROLLO | 2031 NOBLETON AVE | SPRING HILL FL 34608 | | | | 127.528 | 34608 |
| LYNN R MARRA TRUSTEE U-A DTD | 04-03-03 CAROLYN KNOWLES | ROACH REVOCABLE TRUST | PO BOX 766 | DARIEN GA 31305 | | 636.593 | 31305 |
| MARY COURTNEY BRYAN-CARON | CUST JAYNE SHANDS CARON | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 3810 MIAMI RD | CINCINNATI OH 45227 | 750 | 45227 |
| MARY COURTNEY BRYAN-CARON | 3810 MIAMI ROAD | MARIEMONT | CINCINNATI OH 45227 | | | 452.278 | 45227 |
| MARY COURTNEY BRYAN-CARON | CUST REED BRYAN CARON UNDER | UNIFORM TRANSFERS TO | MINORS ACT | 3810 MIAMI RD | CINCINNATI OH 45227 | 750 | 45227 |
| ROSE MARIE CARONNA | 4817 TCHOUPITOULAS ST | NEW ORLEANS LA 70115 | | | | 59.399 | 70115 |
| JUDITH L CAROSA | PO BOX 143 | NAYLOR GA 31641 | | | | 465.012 | 31641 |
| AMY M CARPENTER CUST FOR | KATELYNN DAWN CARPENTER UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 5921 DANUBE WAY | ORLANDO FL 32807 | 50 | 32807 |
| BOBBY R CARPENTER | 237 CARPENTERS GROVE CHURCH RD | LAWNDALE NC 28090 | | | | 1.281 | 28090 |
| CHARLES D CARPENTER & PAMELA | R CARPENTER JT TEN | 12237 DON ST | WALTON KY 41094 | | | 127.528 | 41094 |
| CHARLES E CARPENTER | 712 NW BARBARA LN | BURLESON TX 76028 | | | | 236 | 76028 |
| CHARLES S CARPENTER | 1003 CHERWOOD LANE | BRANDON FL 33511 | | | | 254.515 | 33511 |
| CLIFTON E CARPENTER & | DEBORAH A CARPENTER JT TEN | 175B OLD JENNINGS RD | ORANGE PARK FL 32065 | | | 145.72 | 32065 |
| DAVID WAYNE CARPENTER | 1003 GROVES ST | KINGS MOUNTAIN NC 28086 | | | | 72 | 28086 |
| DEBRA R CARPENTER | 5225 MOCKINGBIRD VALLEY RD | LA GRANGE KY 40031 | | | | 454.967 | 40031 |
| DOLLIE S CARPENTER | 8977 CHARLOTTE HWY | FORT MILL SC 29715 | | | | 210 | 29715 |
| DONNA CARPENTER | 3004 ST LYNDA DR | MANSFIELD TX 76063 | | | | 14.669 | 76063 |
| ELAINE C CARPENTER | 2500 WOODWYNN DR | GASTONIA NC 28054 | | | | 83.026 | 28054 |
| JOLIE ANN CARPENTER | PO BOX 793 | LAKE ALFRED FL 33850 | | | | 5.52 | 33850 |
| JONATHAN M CARPENTER | 2398 REEPSVILLE RD | LINCOLNTON NC 28092 | | | | 368.474 | 28092 |
| KIRBY CARPENTER | 7617 PINE BLUFF RD | DENHAM SPRINGS LA 70726 | | | | 130.508 | 70726 |
| LINDA A CARPENTER | 8484 W ANNA GAIL LN | CRYSTAL RIVER FL 34429 | | | | 122.012 | 34429 |
| OTIS D CARPENTER | 4112 JEFFERSON HWY APT 329 | JEFFERSON LA 70121 | | | | 64444 | 70121 |
| RALPH CARPENTER | 3320 SANTEE DR | MONTGOMERY AL 36108 | | | | 293.373 | 36108 |
| TONYA L CARPENTER | 5690 APPLEWHITE | WENDELL NC 27569 | | | | 3.428 | 27569 |
| WILFORD GENE CARPENTER | 406 ALEX SLUDER DR | SENECA SC 29678 | | | | 120 | 29678 |
| WILLIAM A CARPENTER | PO BOX 214 | ELK PARK NC 28622 | | | | 3.605 | 28622 |
| WILLIAM K CARPENTER | 1713 HOLLIS RD | ELLENBORO NC 28040 | | | | 117.657 | 28040 |
| ALTHA CARR | 3938 HARDIN ELLISON RD | FRANKLINVILLE NC 27248 | | | | 295 | 27248 |
| CALVIN CARR | 15015 THOMAS MILL ROAD E | JACKSONVILLE FL 32218 | | | | 1.399 | 32218 |
| CARL E CARR | 5500 SAINT REGIS WAY | PORT ORANGE FL 32128 | | | | 37 | 32128 |
| CARL E CARR & NANCY S CARR | JT TEN | 5500 SAINT REGIS WAY | PORT ORANGE FL 32128 | | | 74.476 | 32128 |
| CHARLIE C CARR | PO BOX 547 | NEWTON GA 39870 0547 | | | | 24.34 | |
| EDITH C CARR | 11105 WILDLIFE TRAIL | TALLAHASSEE FL 32312 | | | | 845.885 | 32312 |
| ERNEST E CARR | 4755 KELMAR DR | WEST PALM BEACH FL 33415 | | | | 61.914 | 33415 |
| GRACE W CARR & GARCE CARR | GRUBB JT TEN | PO BOX 969 | SHREVEPORT LA 71163 | | | 722.683 | 71163 |
| IRENE CARR | 8024 SOUTHSIDE BLVD | APT 6 | JACKSONVILLE FL 32256 | | | 8.399 | 32256 |
| JNELL F CARR | 617 MARTHA PLACE | HIGH POINT NC 27263 | | | | 3.605 | 27263 |
| LORETTA A CARR TRUSTEE U-A | DTD 03-23-93 CARR JOINT TRUST | 1078 GROVE COVE | JACKSONVILLE FL 32221 | | | 63.273 | 32221 |
| KEITH E CARR | 701 NW 17TH ST | POMPANO BEACH FL 33060 | | | | 47.884 | 33060 |
| MARLENE S CARR | 1830 GAP CREEK RD | ELIZABETHTON TN 37643 | | | | 193.491 | 37643 |
| MARVIN RAY CARR | 3938 HARDIN ELLISON RD | FRANKLINVILLE NC 27248 | | | | 23.664 | 27248 |
| OLLIE VICTORIA CARR | 314 TWEEN HILL RD | BRISTOL TN 37620 | | | | 134.872 | 37620 |
| SADIE E CARR | 1049 LOWER LIBERTY RD | NATHALIE VA 24577 | | | | 40 | 24577 |
| SYLVIA O CARR | 532 27TH ST SE APT 1 | MOULTRIE GA 31788 | | | | 102 | 31788 |
| TIMOTHY L CARR | 3215 48TH AVE NE | NAPLES FL 34120 | | | | 112.803 | 34120 |
| JAMES CARRADO | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 28 | 32254 |
| PATRICK J CARRARO | 7363 WESCOTT TERRACE | LAKE WORTH FL 33467 | | | | 250 | 33467 |
| ROCIO H CARRASQUILLA | 8917 SW 12 ST | MIAMI FL 33174 | | | | 299.899 | 33174 |
| PATRICIA M CARRENA | 10044 SW 16TH ST | PEMBROKE PINES FL 33025 | | | | 20 | 33025 |
| EDWARD E CARRERO | 2521 OLD CHILHOWEE RD | SEYMOUR TN 37865 | | | | 2.827 | 37865 |
| COSETTE RITA CARRIER | PO BOX 13 | POMPANO BEACH FL 33061 | | | | 139.481 | 33061 |
| DENNIS J CARRIER | 2123 NORTH EAST FORTH ST | BOYNTON BEACH FL 33435 | | | | 462.663 | 33435 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HELGA CARRIER | 57420 SPRING VALLEY RD | BOGALUSA LA 70427 | | | | 10.494 | 70427 |
| MAE J CARRIER & EMERY J | CARRIER JT TEN | 24 FLANDERS LN | PALM COAST FL 32137 | | | 10.285 | 32137 |
| MICHAEL L CARRIER & | ELIZABETH A CARRIER JT TEN | 8620 SW 86 CT | MIAMI FL 33143 | | | 100 | 33143 |
| WALTER M CARRIER | 4860 NEW HORIZON DR SW | LOGANVILLE GA 30249 | | | | 19.477 | 30249 |
| ELLEN B CARRIGAN & TARRIE D | CARRIGAN JT TEN | 661 BOSTON RD SE | TAYLORSVILLE NC 28681 | | | 476.962 | 28681 |
| JUAN C CARRILLO | 43 NW 66 AVENUE | MIAMI FL 33126 | | | | 46.494 | 33126 |
| PEDRO CARRILLO | 4333 SW 147TH CT | MIAMI FL 33185 | | | | 22 | 33185 |
| ALICE E CARROL TTEE U-A DTD | 07-21-94 F-B-O ALICE E | CARROL | 1137 VILLAVIEW DR | BALLWIN MO 63021 | | 10.566 | 63021 |
| ANN RENEE CARROLL | PO BOX 6714 | BANKS AL 36005 | | | | 1.281 | 36005 |
| BRETT CARROLL | PO BOX 516 | CRAWFORDVILLE FL 32326 | | | | 100 | 32326 |
| BRIAN CARROLL | 2378 LOURDES DR W | JACKSONVILLE FL 32210 | | | | 50 | 32210 |
| DONALD CARROLL | 1005 WOODBERN WAY | TALLAHASSEE FL 32304 | | | | 148.147 | 32304 |
| DORA A CARROLL | 800 DICK PRICE N | KENNEDALE TX 76060 | | | | 274.808 | 76060 |
| DOUGLAS J CARROLL | RR 1 BOX 261 | FLAT ROCK NC 28731 | | | | 25.884 | 28731 |
| JIMMY N CARROLL | 4639 GRANDE DR NW | ALBUQUERQUE NM 87107 | | | | 470.369 | 87107 |
| JOSEPH F CARROLL & LYDIA | CARROLL JT TEN | 2841 N OCEAN BLVD APT 906 | FT LAUDERDALE FL 33308 | | | 200 | 33308 |
| LORRAINE D CARROLL | 1329 STONEWALL ST | BRUNSWICK GA 31520 | | | | 60 | 31520 |
| NANCY L CARROLL | 8868 BRIER WAY S | JACKSONVILLE FL 32221 | | | | 18 | 32221 |
| NOELLE LYN CARROLL | 107 BROWNING DR | THOMASVILLE NC 27360 | | | | 13.732 | 27360 |
| NORBERT M CARROLL JR | 7701 POITEVENT ST | NEW ORLEANS LA 70127 | | | | 2 | 70127 |
| PATRICIA CARROLL | 2816 PIRATE DR | CHALMETTE LA 70043 | | | | 2.838 | 70043 |
| PATRICIA M CARROLL | 2196 HANDY ROAD | DENTON NC 27239 | | | | 200 | 27239 |
| RICHARD ALAN CARROLL | 5205 MATTERHORN CT | LOUISVILLE KY 40216 | | | | 344.168 | 40216 |
| ROMA L CARROLL & CHARLES O | CARROLL JT TEN | 5901 DELL ROSE DR | LOUISVILLE KY 40258 | | | 5.504 | 40258 |
| JAMES H CARROLL CUST STEVEN | W CARROLL UND UNIF GIFT MIN | ACT MISS | 1985 OLD ELMDALE RD | ABILENE TX 79602 | | 4 | 79602 |
| THOMAS R CARROLL JR | 5142 CONCORD RD | HILLSBORO OH 45133 | | | | 40 | 45133 |
| TIMOTHY J CARROLL | 6227 COUNTY RD 28 | SLOCOMB AL 36375 | | | | 127.528 | 36375 |
| MICHAEL A CARRONE | 4453 E FALK AVE | JEFFERSON LA 70121 | | | | 20.283 | 70121 |
| LISA W CARROUTH | 221 LOWELL AVE | GREENWOOD SC 29646 | | | | 131.121 | 29646 |
| CARRIE L CARRUBBA & MICHAEL | T CARRUBBA JT TEN | 618 W RAILROAD ST | LONG BEACH MS 39560 | | | 125.077 | 39560 |
| STEVEN G CARRUBBA | 20036 PINEVILLE RD | LONG BEACH MS 39560 | | | | 218.875 | 39560 |
| ANITA DIANE CARSON | 4790 LENORA CHURCH RD | SNELLVILLE GA 30039 | | | | 1613.392 | 30039 |
| CHRISTOPHER LEROY CARSON | 6470 BROOKLYN BAY RD | KEYSTONE HEIGHTS FL 32656 | | | | 141 | 32656 |
| DORIS N CARSON CUST | CHRISTOPHER LEROY CARSON UND | UNIF GIFT MIN ACT FLORIDA | 6470 BROOKLYN BAY RD | KEYSTONE HEIGHTS FL 32656 | | 20.035 | 32656 |
| DORIS N CARSON CUST DALE | CRAIG CARSON UND UNIF GIFT | MIN ACT FLORIDA | 380013 POB 380013 | JACKSONVILLE FL 32205 | | 32.585 | 32205 |
| DONALD CARSON | PO BOX 1559 | BARTOW FL 33831 | | | | 20 | 33831 |
| ERIC L CARSON | 301 1/2 SHORE DR E | OLDSMAR FL 34677 | | | | 607.712 | 34677 |
| GRACELIA Y CARSON | 4615 HOLDEN RIDGE AVE | ORLANDO FL 32839 | | | | 330.722 | 32839 |
| JOHN HENRY CARSON | 23 ENOREE HTS | TAYLORS SC 29687 | | | | 624 | 29687 |
| JOHN R CARSON | 230 CEDAR DR | PEACHTREE CITY GA 30269 | | | | 619.968 | 30269 |
| LORI L CARSON | PO BOX 462 | TAVARES FL 32778 | | | | 20.521 | 32778 |
| PATRICIA S CARSON | 94 CEDAR ST | PORT ORANGE FL 32127 | | | | 28 | 32127 |
| RICHARD K CARSON JR | 4668 GALAXY LN | CINCINNATI OH 45244 | | | | 63.761 | 45244 |
| STEVE E CARSON | 743 SE 29TH TERR | OCALA FL 34471 | | | | 33.41 | 34471 |
| ALONZA CARSWELL | 2065 LEATHERLEAF CT | MARIETTA GA 30060 | | | | 20 | 30060 |
| EUGENIA B CART | 2424 CHARLIE'S CREEK RD | CULLODEN WEST VIRGINIA 25510 | | | | 47.508 | 25510 |
| MICHAEL J CART | 935 ROCKWOOD PARK RD | BASSETT VA 24055 | | | | 3.177 | 24055 |
| LOUIE CARTA | 2410 EAGLE RIDGE DR | COUNCIL BLFS IA 51503-4461 | | | | 100 | 51503-4461 |
| ANDREW T CARTER JR & | SANDRA G CARTER JT TEN | 1133 SW SUDDER AVE | PORT ST LUCIE FL 34953 | | | 352.343 | 34953 |
| ANGELA K CARTER | 2805 SEVERVILLE RD | MARYVILLE TN 37804 | | | | 6.339 | 37804 |
| ANTHONY CARTER | 2374 COPELAND RD | VALDOSTA GA 31601 | | | | 4.462 | 31601 |
| AUSTIN H CARTER | 10 VELMA DR | TAYLORS SC 29687 | | | | 10 | 29687 |
| BARBARA J CARTER & EDWIN E | CARTER SR JT TEN | 118 GLEN OAKS DR | JAX FL 32259 | | | 32.331 | 32259 |
| BARBARA L CARTER & JEFFREY L | CARTER JR JT TEN | 505 CITATION DRIVE | COPPERAS COVE TX 76522 | | | 56.919 | 76522 |
| BETTY C CARTER | 509 PARKER STREET | MCRAE GA 31055 | | | | 110 | 31055 |
| BRENDA KAY CARTER | 4403 MEDFORD LN | TIFTON GA 31794 | | | | 135.314 | 31794 |
| CAROLYN A CARTER | 1631 EASTWOOD DR | SLIDELL LA 70458 | | | | 3.237 | 70458 |
| CHRISTINA ANNE CARTER | 10103 SHERWOOD LN APT 34 | RIVERVIEW FL 33569 | | | | 189.805 | 33569 |
| DAVID E CARTER | 5265 62ND ST N 130 | KENNETH CITY FL 33709 | | | | 1.16 | 33709 |
| DAVID FLOYD CARTER | PIGGOTTS CROSSING | BOGALUSA LA 70427 | | | | 127.528 | 70427 |
| DAVID V CARTER III | 112 RIVER REACH DR W | SWANSBORO NC 28584 | | | | 22 | 28584 |
| DEBBIE D CARTER | 2105 CANNON DR | HURST TX 76054 | | | | 6 | 76054 |
| DEBRA A CARTER | 4821 ODYSSEY AVE | HOLIDAY FL 34690 | | | | 51.151 | 34690 |
| DERETH SUE CARTER | 140 JAYMAR PARK DR | HENDERSONVILLE NC 28792-7300 | | | | 28.835 | 28792-7300 |
| DIAN M CARTER & JOHN M | CARTER JT TEN | 3008 KALEY DRIVE | KENNESAW GA 30152 | | | 200 | 30152 |
| DIAN M CARTER & JOHN M | CARTER JT TEN | 3008 KALEY DR | KENNESAW GA 30152 | | | 200 | 30152 |
| DOROTHY A CARTER & JAMES W | CARTER JT TEN | 724 DEBBIE DR | SPRING CITY TN 37381 | | | 3.641 | 37381 |
| ELDRIED E CARTER | 1046 TINCE RD | LAKE PARK GA 31636 | | | | 114.175 | 31636 |
| FRANCES C CARTER | 1801 S ABREGO DR | GREEN VALLEY AZ 85614 | | | | 21514 | 85614 |
| GEORGE D CARTER | 207 W MEEK ST | ABINGDON IL 61410 | | | | 56.738 | 61410 |
| GLENN VERNON CARTER & JOANN | KATHERINE CARTER JT TEN | P O BOX 421825 | KISSIMMEE FL 34742 | | | 8 | 34742 |
| HEATHER L CARTER | 8343 PRINCETON SQ BLVD E | APT 916 | JACKSONVILLE FL 32256 | | | 20 | 32256 |
| JACKIE S CARTER | 1451 14TH STREET SW | ALABASTER AL 35007 | | | | 51.009 | 35007 |
| JAMES B CARTER | 75 4TH ST | MIDWAY TN 37809 | | | | 8.273 | 37809 |
| JAMES D CARTER & ARIJA | CARTER JT TEN | 4713 NADINE DR | FORT WORTH TX 76117 | | | 2010 | 76117 |
| JAMES N CARTER | 3991 NW 109TH AV | CORAL SPRINGS FL 33065 | | | | 167 | 33065 |
| JAMES R CARTER | 2817 SPRUCE PARK | FT WORTH TX 76118 | | | | 40 | 76118 |
| JANE A CARTER | 4201 SW 33RD DR | HOLLYWOOD FL 33023 | | | | 214.636 | 33023 |
| JANE A CARTER & HOWARD | CARTER JT TEN | 4201 SW 33RD DRIVE | HOLLYWOOD FL 33023 | | | 127.528 | 33023 |
| JANE ANN CARTER & HOWARD | CARTER JT TEN | 4201 SW 33RD DRIVE | HOLLYWOOD FL 33023 | | | 65.566 | 33023 |
| JANET N CARTER | 6330 IROQUOIS AVE | STARKE FL 32091 | | | | 604 | 32091 |
| JEFF R CARTER | 7560 HAVENRIDGE LN | KAUFMAN TX 75142 | | | | 49.359 | 75142 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOE CARTER & CAROL CARTER | JT TEN | 1240 WOLFE AVE | LOUISVILLE KY 40213 | | | 100 | 40213 |
| JOHN L CARTER | 10 VELMA DR | TAYLORS SC 29687 | | | | 1844 | 29687 |
| JULIA F CARTER | 5065 SPRING ST | LORIS SC 29569 | | | | 10.132 | 29569 |
| JULIE A CARTER | 1717 COOPER DRIVE | DALLAS GA 30132 | | | | 49.958 | 30132 |
| KELLY CLARICE CARTER | 185 ANDREW RD | COVINGTON GA 30209 | | | | 100 | 30209 |
| KIMBERLY FRANCES CARTER | 5503 EAST KIRBY ST | TAMPA FL 33617 | | | | 233.297 | 33617 |
| LILLIAN E CARTER | ATTN LILLIAN E WILLIAMS | P O BOX 608 | LAWTEY FL 32058 | | | 104.093 | 32058 |
| LUCY D CARTER | 5616 KIMBERTON WAY | LAKEWORTH FL 33463 | | | | 100 | 33463 |
| MADALINE CARTER | 412 W HIGHBANKS RD | DEBARY FL 32713 | | | | 11.424 | 32713 |
| MARCUS B CARTER | P O BOX 283 | KINGSLAND GA 31548 | | | | 10.512 | 31548 |
| MARGARET L CARTER | 317 E MAIN ST | LAKE CITY SC 29560 | | | | 1332 | 29560 |
| MARK H CARTER | 9716 WHITETAIL ROAD | DOUGLASVILLE GA 30135 | | | | 4.363 | 30135 |
| MARY P CARTER & ROLAND R | CARTER JT TEN | 3436 2ND PL | VERO BEACH FL 32968 | | | 360 | 32968 |
| MELVIN CARTER | 1029 LOBSTER LN | JACKSONVILLE FL 32218 | | | | 3836 | 32218 |
| MELVIN CARTER & JOAN CARTER | JT TEN | 1029 LOBSTER LN | JACKSONVILLE FL 32218 | | | 576.227 | 32218 |
| NANCY E CARTER | 9811 NW 67 CT | TAMARAC FL 33321 | | | | 286.448 | 33321 |
| NANCY ELAINE CARTER | 9811 NW 67 CT | TAMARAC FL 33321 | | | | 209.136 | 33321 |
| PATRICIA J CARTER | 501 SW 14TH ST | OKEECHOBEE FL 34974 | | | | 220 | 34974 |
| ROBERT T CARTER | 285 EAST HOFFMAN STREET | LAKE ALFRED FL 33850 | | | | 100 | 33850 |
| ROBERT W CARTER III | 2941 WYCOMBE WAY | PALM HARBOR FL 34685 | | | | 14.21 | 34685 |
| RUSSELL C CARTER | PO BOX 233 | LAKE PARK GA 31636 | | | | 72 | 31636 |
| SANDRA L CARTER | 500 S CHAFFEE RD APT 107 | JACKSONVILLE FL 32221 | | | | 15.511 | 32221 |
| SCOTT Q CARTER & | LINDA CARTER TEN ENT | 28536 TUPPER RD | WESLEY CHAPEL FL 33544-4300 | | | 9500 | 33544-4300 |
| STEVEN A CARTER | 3634 WISTERIA LN | SMYRNA GA 30082 | | | | 16 | 30082 |
| TINA M CARTER | 299 POB 299 | EDGEWATER FL 32132 | | | | 166.821 | 32132 |
| GRACE GAYDEN CARTER TTEE | THE CARTER TRUST U-A DTD | 04-01-93 | 3524 ST JOHNS DR | DALLAS TX 75205 | | 7360 | 75205 |
| VERA H CARTER CUST FOR | WILSON PATRICK CARTER UNDER | THE SC UNIFORM GIFTS TO | MINORS ACT | 1705 RUTLAND CT | COLUMBIA SC 29206 | 61.6 | 29206 |
| VERA HELEN CARTER CUST FOR | JOSEPH KENNETH CARTER III | UNDER THE SC UNIFORM GIFTS | TO MINORS ACT | 1705 RUTLAND COURT | COLUMBIA SC 29206 | 62.365 | 29206 |
| VERA HELEN CARTER CUST FOR | LORA TAYLOR CARTER UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 1705 RUTLAND COURT | COLUMBIA SC 29206 | 59.593 | 29206 |
| VICKIE S CARTER | PO BOX 1113 | ORANGE LAKE FL 32681 | | | | 72 | 32681 |
| VINCENT E CARTER | 1131 WAVERLY PLACE DR L | COLUMBIA SC 29229 | | | | 5.307 | 29229 |
| VINCENT E CARTER & MYRA | HALE-CARTER JT TEN | 1131 WAVERLY PLACE DR L | COLUMBIA SC 29229 | | | 2.321 | 29229 |
| WILLIAM W CARTER | 215 E FORK RD | MESQUITE TX 75182 | | | | 35.361 | 75182 |
| KIM DIANNE R CARTHEN & BILLY | BURTON CARTHEN JT TEN | 1276 APACHE DR | GENEVA FL 32732 | | | 2.442 | 32732 |
| WILLIAM K CARTLEDGE | 1822 PUEBLO PASS | EVANSVILLE IN 47715 | | | | 49.394 | 47715 |
| JUDITH M CARTRIGHT | 500 NEWELL HILL ROAD | 111 C | LEESBURG FL 34748 | | | 332 | 34748 |
| BRUCE I CARTWRIGHT & T S VAN | COLEN CARTWRIGHT JT TEN | 16 UTLEY ST | SOUTH DARTMOUTH MA 02748 | | | 40 | 02748 |
| CAROL A CARTWRIGHT | C83A | 2068 COUNTY RD | FREEPORT FL 32439 | | | 3.428 | 32439 |
| DAVID ALLISON CARTWRIGHT | 33A ANDERSON STREET | BOSTON MA 02114 | | | | 127.528 | 02114 |
| THOMAS H CARTWRIGHT | PO BOX 63 | ALGONAC MI 48001 | | | | 139.794 | 48001 |
| TAMMIE FAYE CARTY & VESTER | CARTY JT TEN | HCR 87 BOX 1000 | MEANS KY 40346 | | | 300 | 40346 |
| ANGELO ANTHONY CARUSI | 341 COCHRAN DR | ATLANTA GA 30327 | | | | 2565.641 | 30327 |
| ROSEMARY B CARUSO | 2612 ROSETTA DR | CHALMETTE LA 70043 | | | | 400 | 70043 |
| AUBA FLYNN CARUTHERS | 4213B EDITH LN | GREENSBORO NC 27409 | | | | 100 | 27409 |
| STEVEN CARVEL | 72 STROUDWATER RD | PORTLAND ME 04102 | | | | 343.867 | 04102 |
| ANNADORA M CARVER | 301 ARLINGTON DR | LA PLACE LA 70068 | | | | 4.916 | 70068 |
| EARL CARVER | 869 OLIVER VICKERS RD | AMBROSE GA 31512 | | | | 178.02 | 31512 |
| ERVIN LAYNE CARVER | 428 SOUTH RETREAT ROAD | WESTMINSTER SC 29693 | | | | 1289.358 | 29693 |
| GILBERT CARVER & VERONICA F | CARVER TEN COM | PO BOX 1913 | ALBANY LA 70711 | | | 13.019 | 70711 |
| JUANITA H CARVER | 149 GRAYSON DR | RUTHERFORDTON NC 28139 | | | | 2140 | 28139 |
| MICHAEL TODD CARVER | 2134 TANGLEWOOD RD | SUMTER SC 29154 | | | | 49 | 29154 |
| LISA CASANOVA | 6827 BOTTLE BRUSH DR | PORT RICHEY FL 34668 | | | | 24.945 | 34668 |
| MARILYN P CASBOURNE & LESLIE | J CASHOURNE JT TEN | 541 WILSON BLVD S | NAPLES FL 33964 | | | 138.93 | 33964 |
| JOSEPH A CASCIO | PO BOX 300494 | FERN PARK FL 32730-0494 | | | | 132 | 32730-0494 |
| JENNIFER KING-CASCONE & JOHN | JOSEPH CASCONE JT TEN | 116 S 4TH ST | FERNANDINA BEACH FL 32034 | | | 21.408 | 32034 |
| NANCY L CASE | 105 SE 167TH COURT | SILVER SPRINGS FL 34488 | | | | 127.528 | 34488 |
| PACIFICA CASERTA CUST TYLER | PATRICK CASERTA UNIF TRANS | MIN ACT CT | 29 BRIGHTWOOD AVE | STRATFORD CT 06497 | | 33.876 | 06497 |
| DOROTHY I CASEY & MILTON S | CASEY JT TEN | 1402 GRAND AVE SW | FORT PAYNE AL 35967 | | | 153.239 | 35967 |
| EDWARD R CASEY | 29 ASSONET ST | FALL RIVER MA 02724 | | | | 5 | 02724 |
| ESTHER MAE S CASEY | 4783 US 70 EAST | GOLDSBORO NC 27534 | | | | 406 | 27534 |
| IRIS DEANE CASEY | 325 PACE ST | SMITHFIELD NC 27577-3311 | | | | 332 | 27577-3311 |
| JAMES A CASEY | 4588 BLUEBERRY WOODS TR 323 | JACKSONVILLE FL 32258 | | | | 16 | 32258 |
| JOE W CASEY & CORA S CASEY | JT TEN | PO BOX 237 | DOYLE TN 38559 | | | 143.66 | 38559 |
| KATHY ENGLER CASEY | 48A ESSEX CT | ROYAL PALM BEACH FL 33411 | | | | 436.808 | 33411 |
| MARK A CASEY | 10112 SETTLERS CREST LN | LOUISVILLE KY 40299 | | | | 16.477 | 40299 |
| MARY JANE CASEY & MICHAEL P | CASEY JT TEN | 11140 CRICKET HILL | ST LOUIS MO 63146 | | | 414.749 | 63146 |
| TERRY LEON CASEY | 1401 14TH STREET | PLEASANT GROVE AL 35127 | | | | 166.081 | 35127 |
| VIDA E CASEY | 5689 HOLDEN ROAD | COCOA FL 32927 | | | | 279.617 | 32927 |
| GREGORY WILLIAM CASH | PO BOX 1 | LATTIMORE NC 28089 | | | | 126.99 | 28089 |
| KATHY LYNN CASH | 2298 CLAIRMONT CIR | SNELLVILLE GA 30278 | | | | 200 | 30278 |
| KENNETH ALLEN CASH | PO BOX 658 | JACKSONVILLE AL 36265 | | | | 2146.895 | 36265 |
| MARGUERITE R CASH | 3739 HASLETT DR E | JACKSONVILLE FL 32277 | | | | 3.637 | 32277 |
| PATRICIA D CASH | 1936 CO RD 91 | FRUITHURST AL 36262 | | | | 1.987 | 36262 |
| PHILLIP T CASH | 712 OAK ST | FARMVILLE VA 23901 | | | | 388.648 | 23901 |
| ROBIN E CASH | 1118 FINNEY DR | VINTON VA 24179 | | | | 966 | 24179 |
| STEVEN P CASH | 124 TILLMON RD | GAFFNEY SC 29341 | | | | 154 | 29341 |
| THOMAS A CASH & REBECCA S | CASH JT TEN | 11300 SW 42ND TER | MIAMI FL 33165 | | | 827.589 | 33165 |
| VIRGIL CASH | 431 NEW STERLING RD | BRUNSWICK GA 31520 | | | | 100 | 31520 |
| MARY W CASHMAN | 1108 RICHARDSON ROAD | TALLAHASSEE FL 32301 | | | | 3.815 | 32301 |
| BARBARA CAROL CASHWELL | 1101 HONEYCUTT RD | FAYETTEVILLE NC 28311 | | | | 100 | 28311 |
| R L CASHWELL JR CUST WESLEY | QUINTON CASHWELL UND UNIF | GIFT MIN ACT SC | 73 RIVERBEND | 925 CLEVELAND ST APT 73 | GREENVILLE SC 29601 | 663.375 | 29601 |
| GARY W CASKEY JR | 1971 VILLA DR | NEWTON NC 28658 | | | | 156.758 | 28658 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| L MICHAEL CASKEY | 6901-21 STILLWATER POINT | RALEIGH NC 27613 | | | | 29.958 | 27613 |
| LARRY MICHAEL CASKEY | 1719 LAMBTON AVE | WAKE FOREST NC 27587 | | | | 94.965 | 27587 |
| ADDIE IRENE CASON | RT 82 BOX 353 | WAYCROSS GA 31503 | | | | 125.026 | 31503 |
| CATHERINE MICHELLE CASON | 701 SAN JOSE RD | ST AUGUSTINE FL 32086 | | | | 163.678 | 32086 |
| JAMES T CASON CUST JAMES P | CASON UND UNIF GIFT MIN ACT | SC | 902 LOG SHOALS RD | GREENVILLE SC 29607 | | 6.29607 | |
| LINDA CASON | POBOX 119 | HIGH SPRINGS FL 32655 | | | | 120 | 32655 |
| MARY CASON & KENNETH CASON | JT TEN | 7642 CONTOUR DR | JACKSONVILLE FL 32221 | | | 279.724 | 32221 |
| MARY A CASON | 7642 CONTOUR DR | JACKSONVILLE FL 32221 | | | | 18.029 | 32221 |
| SHERRY K CASON | 2598 SW COUNTY RD 778 | FT WHITE FL 32038 | | | | 1.294 | 32038 |
| WINDELL FL CASON | 1438 MCLIN DR | PLANT CITY FL 33565 | | | | 6 | 33565 |
| BENITA CASPER | 423 SEMINOLE DR | LANTANA FL 33462 | | | | 125.226 | 33462 |
| CATHARINE ANN CASPER | W4805 KNUTH RD | RANDOM LAKE WI 53075 | | | | 27.512 | 53075 |
| DANIEL PAUL CASPER | 56 CHRISWELL DR | SIMSBURY CT 06070 | | | | 155.472 | 06070 |
| DAVID JOSEPH CASPER | N50 W 15349 SUSAN DR | MENOMONEE FALLS WI 53051 | | | | 14.476 | 53051 |
| DAVID P CASPER & MARY | CATHARINE CASPER JT TEN | 3161 RUNNING DEER DR | FT MYERS FL 33917 | | | 139.852 | 33917 |
| ELINOR JEANNE CASPER | 3161 RUNNING DEER | FT MYERS FL 33917 | | | | 104.845 | 33917 |
| PATRICK J CASPER | 3701 LOCKLEE RD | LOUISVILLE KY 40214 | | | | 164 | 40214 |
| PATRICK J CASPER & THERESA L | CASPER JT TEN | 3701 LOCKLEE RD | LOUISVILLE KY 40214 | | | 500 | 40214 |
| PETER JOHN CASPER | N50 W15349 SUSAN DR | MENOMONEE FALLS WI 53051 | | | | 67.422 | 53051 |
| THERESA L CASPER | 3701 LOCKLEE RD | LOUISVILLE KY 40214 | | | | 834 | 40214 |
| RICHARD B CASS & SUSAN B | CASS TEN COM | 9913 CRAIG ST | OVERLAND PARK KS 66212 | | | 10.175 | 66212 |
| VICTOR R CASSADA | 133 SUNSET LN | SOUTH HILL VA 23970 | | | | 179.588 | 23970 |
| VICTOR R CASSADA & SHEILA B | CASSADA JT TEN | 133 SUNSET LN | SOUTH HILL VA 23970 | | | 147.511 | 23970 |
| DONITA B CASSADAY | 240 LAMPLIGHTER DR | BOWLING GREEN KY 42104 | | | | 100 | 42104 |
| DONITA B CASSADAY & PHILLIP | S CASSADAY JT TEN | 240 LAMPLIGHTER DR | BOWLING GREEN KY 42104 | | | 33.376 | 42104 |
| PHILLIP S CASSADAY | PO BOX 222 | EDMONTON KY 42129 | | | | 136.084 | 42129 |
| JUDY CASSATA | 883 SUGAR HOUSE COURT | PT ORANGE FL 32119 | | | | 375.748 | 32119 |
| MARIANA E CASSELL | 28028 ASHLAND | HARRISON TWP MI 48045 | | | | 85.712 | 48045 |
| MELLISSA CASSELLA | 1201 CHESTERFIELD CT | EUSTIS FL 32726 | | | | 4.877 | 32726 |
| BARBARA J CASSIDY | 1260 PADGETT CIR | LADY LAKE FL 32159 | | | | 41 | 32159 |
| BEVERLY A CASSIDY | 3803 BETTES CIRCLE | JACKSONVILLE FL 32210 | | | | 1297.501 | 32210 |
| DERRAH CASSIDY | 850 H S PARKER DR | FLORENCE SC 29501 | | | | 30 | 29501 |
| JAMES P CASSIDY JR | 700 PEYTON CIR | MARKS MS 38646 | | | | 1000 | 38646 |
| RANDY S CASSIDY | 107 REID RD | CHATHAM VA 24531 | | | | 20 | 24531 |
| ROBERT E CASSIDY III | 11807 DUNSTER CT | PARRISH FL 34219 | | | | 2.269 | 34219 |
| MARTIN CASSISA | RR 1 BOX 85 | JEANERETTE LA 70544 | | | | 400 | 70544 |
| CHRISTINE CASTAGLIOLA | 6141 FREEPORT DR | SPRING HILL FL 34606 | | | | 6.054 | 34606 |
| SHERRY M CASTAGNO | 802 EDENWOOD CIR | LOUISVILLE KY 40243 | | | | 264 | 40243 |
| EDGAR ALBERTO CASTANEDA | 6003 SW 191 AVE | PEMBROKE PINES FL 33332 | | | | 12.416 | 33332 |
| GENEVA R CASTEEL | 708 ALCAZAR AVE | ORMOND BEACH FL 32174 | | | | 295 | 32174 |
| KAREN CASTEEL | 2082 SR 61 | MARENGO OH 43334 | | | | 60 | 43334 |
| KAREN A CASTEEL | 2082 SR 61 | MARENGO OH 43334 | | | | 132 | 43334 |
| KEVIN R CASTEEL | 2082 ST RT 61 | MARENGO OH 43334 | | | | 12 | 43334 |
| PHILLIP CASTEEL JR | 77 N MICHIGAN AVE | COLDWATER MI 49036 | | | | 12.231 | 49036 |
| DARRELL CASTELLA | 33285 | HIGH 43 | INDEPENDANCE LA 70443 | | | 127.251 | 70443 |
| FELIX J CASTELLANO JR | 100 143RD ST NW | MIAMI FL 33168 | | | | 82.737 | 33168 |
| JEAN K CASTELLANO | 3724 N ST LUCIE DR | WINTER SPRINGS FL 32708 | | | | 600 | 32708 |
| CHRISTOPHER T CASTELLAW | P O BOX 393 | PEARSON GA 31642 | | | | 13.945 | 31642 |
| VIVIAN N CASTELLI | 4687 BLUE PINE CIR | LAKE WORTH FL 33463 | | | | 100 | 33463 |
| ANDREW CASTENGERA | 465 CLEARCREEK CT | JACKSONVILLE FL 32220 | | | | 8.302 | 32220 |
| CHERISSE CASTER | 1004 LYNNETTE DRIVE | METAIRIE LA 70003 | | | | 124.434 | 70003 |
| JAMES T CASTILLE | P O BOX 23 | DERIDDER LA 70634 | | | | 3.605 | 70634 |
| ALBIO L CASTILLO | 2386 SW 5TH ST | MIAMI FL 33135 | | | | 8 | 33135 |
| CANDIDA V CASTILLO | C\O NANCY HERBERT | PO BOX 2099 | MEMPHIS TN 38101 | | | 125.026 | 38101 |
| CARLOS CASTILLO | 13330 SW 20TH ST | MIRAMAR FL 33027 | | | | 249.139 | 33027 |
| CARLOS M CASTILLO | 15324 SW 178TH STREET | MIRAMAR FL 33187 | | | | 100.128 | 33187 |
| CHARLENE CASTILLO | 4911 SW 185TH AVE | MIRAMAR FL 33029 | | | | 211.099 | 33029 |
| DIOSNEL CASTILLO | 4911 SW 185TH AVE | MIRAMAR FL 33029 | | | | 309.229 | 33029 |
| DORIS MCCAIN CASTILLO | 209 CASTILLO RD | RUSKIN FL 33570 | | | | 2514.789 | 33570 |
| FATIMA CASTILLO | 11430 S W 32ND STREET | MIAMI FL 33165 | | | | 15 | 33165 |
| MARY W CASTILLO | 250 CALLE VISTA GRANDE | BERNALILLO NM 87004 | | | | 560.126 | 87004 |
| ROSEMARIE CASTILLO | 603 MIRAWOOD TRAIL NE | CONCORD NC 28025 | | | | 441.879 | 28025 |
| J F CASTLE | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 23.994 | 32254 |
| J F CASTLE | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 33.467 | 32254 |
| JAY F CASTLE | 329 NORTH SEA LAKE LANE | PONTE VEDRA BEACH FL 32082 | | | | 32 | 32082 |
| ADELINE M CASTLEBERRY | 6898 IMMOKALEE RD | KEYSTONE HEIGHTS FL 32656 | | | | 6.251 | 32656 |
| ADELINE M CASTLEBERRY & | WENDEL B CASTLEBERRY JT TEN | 3244 CARLOTTA RD | MIDDLEBURG FL 32068 | | | 640.111 | 32068 |
| JAMES D CASTLEBERRY | 662 THOMAS AVE | PRATTVILLE AL 36067 | | | | 1243.203 | 36067 |
| JERRY J CASTLEBERRY | 2740 SNOW ROGERS RD | GARDENDALE AL 35071 | | | | 125.166 | 35071 |
| JOSEPH W CASTLEN JR | 1810 CECILIA COURT | OWENSBORO KY 42301 | | | | 27.223 | 42301 |
| ROBERT L CASTLES & SUE S | CASTLES TEN COM | 348 CROCKETT RD | COLUMBIA SC 29212 | | | 28.908 | 29212 |
| SYLVIA M CASTLES | 841 GARDENDALE DR | COLUMBIA SC 29210 | | | | 2000 | 29210 |
| DOLORES CASTRO | 649 SW 9TH ST APT 204 | MIAMI FL 33130 | | | | 444 | 33130 |
| ERMES C CASTRO | 1801 NORTHWEST 8TH STREET | MIAMI FL 33125 | | | | 2.538 | 33125 |
| FELICIANO CASTRO | 590 SE 5TH ST | HIALEAH FL 33010 | | | | 352 | 33010 |
| FELICIANO CASTRO & ZAIDA R | CASTRO JT TEN | 590 SE 5TH ST | HIALEAH FL 33010 | | | 32 | 33010 |
| RAFAEL CASTRO | 3 INDIAN ROCK RD | WARREN NJ 07059 | | | | 100 | 07059 |
| ZORAIDA T CASTRO | 401 SW 5 ST APT 2 | MIAMI FL 33130 | | | | 12.528 | 33130 |
| ANTONIO CASTROVINCI | 5201 NW 2ND AVE APT 412 | BOCA RATON FL 33487 | | | | 3.605 | 33487 |
| CHARLES CASWELL & ROBERTA | CASWELL JT TEN | 1609E E 24TH ST | JACKSONVILLE FL 32206 | | | 110 | 32206 |
| CHARLES E CASWELL JR | 18 ROYAL DR | LOUISVILLE KY 40214 | | | | 145.62 | 40214 |
| DEBBIE J CASWELL & GARRY L | CASWELL JT TEN | 922 LAWLER ROAD | MUNFORDVILLE KY 42765 | | | 123.079 | 42765 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMIE ERIC CASWELL | 1305 WIDE ANTLER COVE | CEDAR PARK TX 78613 | | | | 2.878 | 78613 |
| JOSEPH M CASWELL | 8964 WEST WHITE DOGWOOD DRIVE | HOMOSASSA FL 34448 | | | | 1010 | 34448 |
| PAMELA E CASWELL | 316 SAN SEBASTIAN CT W | ALTAMONTE SPG FL 32714 | | | | 30 | 32714 |
| ROBERTA CASWELL | 1609 E 24TH ST | JACKSONVILLE FL 32206 | | | | 217.021 | 32206 |
| MARIE A CATALANO | 3107 DEVON CT | SEBRING FL 33870 | | | | 260.559 | 33870 |
| CAROLYN CATAURO & AL CATAURO | JT TEN | 6062 SR 132 | GOSHEN OH 45122 | | | 190.073 | 45122 |
| CAROLYN CATAURO & AL CATAURO | JR JT TEN | 6062 SR 132 | GOSHEN OH 45122 | | | 127.528 | 45122 |
| ANDREA CATE & NEY DELGADO | JT TEN | 2275 68TH AVE S | SAINT PETERSBURG FL 33712 | | | 2.33712 | |
| ORA E CATE | 5801 N SMOKERISE DR | FLAGSTAFF AZ 86004 | | | | 220 | 86004 |
| BARBARA JUNE CATES | 13527 STATE HWY 16 | FIELDON IL 62031 | | | | 27.319 | 62031 |
| RAYMOND CATHCART | 10450 SW 198TH ST | MIAMI FL 33157 | | | | 114.175 | 33157 |
| TIMOTHY LEE CATHCART | 10820 CROSSCHURCH LANE | RALEIGH NC 27614 | | | | 58.237 | 27614 |
| DONNA CATHELL | ATTN DONNA CATHELL STEPP | 4009 S SAN PABLO ROAD | JACKSONVILLE FL 33224 | | | 8.319 | 33224 |
| JASON P CATHELL | 329 SAND CASTLE WAY | NEPTUNE BEACH FL 32266 | | | | 80 | 32266 |
| EDMUND R CATHELS | 5857 SW 31 ST | MIAMI FL 33155 | | | | 2.106 | 33155 |
| EDMUND R CATHELS & DONNA L | ANDERSON JT TEN | 5857 SW 31 SY | MIAMI FL 33155 | | | 240.329 | 33155 |
| CATHERINE A CURRIER TTEE U A | DTD 07-08-93 THE CATHERINE A | CURRIER REV TR | 16 BEAUMONT ST | DORCHESTER MA 02124 | | 37.977 | 02124 |
| JUDY CATHEY & JOE CATHEY | JT TEN | 391 ROBERTS LN RT 1 BOX 411K | WACO TX 76712 | | | 70.06 | 76712 |
| TINA MICHELLE CATHEY | 703 MODERA ST | GASTONIA NC 28054 | | | | 4.769 | 28054 |
| LARRY P CATLEDGE | 2 WREN LN | BEAUFORT SC 29906 | | | | 144.947 | 29906 |
| HASKELL W CATO JR | 454 FLOYD CI | HINESVILLE GA 31313 | | | | 9 | 31313 |
| JAMES WHITE CATO & JOSEPH W | CATO JT TEN | 226 WEST ST | MCCOMB MS 39648 | | | 939.535 | 39648 |
| THOMAS H CATO JR | 718 WILDWOOD CREEK TR TR | CATAWBA SC 29704 | | | | 114.591 | 29704 |
| DONALD E CATON | RR 2 BOX 13489 | CARMEL ME 04419 | | | | 16.589 | 04419 |
| GERTRUDE ANN HUTTER CATON | 1725 WOODS DRIVE | ARLINGOTN TX 76010 | | | | 66 | 76010 |
| HELEN G CATON | 436 W MAIN ST | ELKIN MC 28621 | | | | 1332 | 28621 |
| HOLLY L CATON | 7608W W ROSEDALE DR | HOMOSASSA FL 34448 | | | | 128.147 | 34448 |
| KAY W CATONE | 24030 LANDERS LN | ROBERTSDALE AL 36567 | | | | 83.355 | 36567 |
| DAVID PAUL CATRON | 3139 LONGVIEW DRIVE | COLLINSVILLE VA 24078 | | | | 713.845 | 24078 |
| JUDY WIGGINS CATT | PO BOX 195 | BRYSON NC 28713 | | | | 8 | 28713 |
| CHRISTOPHER LEWIS CAUBLE | 2307 DOROTHY ST | LA CRESENTA CA 91214 | | | | 1247.096 | 91214 |
| JOHN R CAUBLE & MARTHA T | CAUBLE CO-TRUSTEES U-A DTD | 05-16-96 CAUBLE FAMILY TRUST | 3823 BEVERLY GLEN BLVD | SHERMAN OAKS CA 91423 | | 2530.479 | 91423 |
| JOHN RUSSELL CAUBLE JR | 1338 S CARMELINA AVE APT 8 | LOS ANGELES CA 90025 | | | | 106.698 | 90025 |
| JUDY A CAUBLE | 2027 APPLE ORCHARD RD | BRYSON CC 29325 | | | | 20 | 29325 |
| LOWRY J CAUDELL & LOLA MAE | CAUDELL JT TEN | 105 HEDGEWOOD TERR | GREER SC 29650 | | | 4 | 29650 |
| YVONNE CAUDELL | 2720 HELEN HWY | CLEVELAND GA 30528 | | | | 63.761 | 30528 |
| ELIZABETH CAUDILL | ATTN ELZIABETH LEACH | 4755 ECTON RD | WINCHESTER KY 40391 | | | 20 | 40391 |
| PATTY R CAUDILL | ATTN PATTY ADAMS | 210 B DIXON DR | DALTON GA 30721 | | | 2 | 30721 |
| ALMA M CAUDLE | 10 PINEWOOD PLAZA APT 2 | GRANITE FALLS NC 28630 | | | | 119.691 | 28630 |
| EILEEN C CAUDLE | 10424 WHITE RABBIT RD | RICHMOND VA 23235 | | | | 106 | 23235 |
| CAROL L CAUGHMAN | 1844 ARCDALE AVE | ROWLAND HEIGHTS CA 91748 | | | | 474.813 | 91748 |
| RICKY C CAUGHMAN | 2605 PINE ST | NEWBERRY SC 29108 | | | | 4.271 | 29108 |
| ROSEMARY S CAUGHRON | 1031 WILLOW CREEK CIR | MARYVILLE TN 37804 | | | | 212 | 37804 |
| DANNY R CAULDER & MARILYN S | CAULDER JT TEN | 513 OAKCREST ST | ALTAMONTE SPRINGS FL 32714 | | | 36 | 32714 |
| MARILYN S CAULDER & DANNY R | CAULDER JT TEN | 513 OAKCREST ST | ALTAMONTE SPRINGS FL 32714 | | | 46 | 32714 |
| SHIRLEY C CAULDER | 1636 PECAN RD | REIDSVILLE NC 27320 | | | | 15 | 27320 |
| CHRISTINA J CAULEY | 12201 GLENSHIRE DR | RIVERVIEW FL 33569 | | | | 297.295 | 33569 |
| DONNIE B CAULEY | 7724 KINGSTON DR | WAXHAW NC 28173 | | | | 1410 | 28173 |
| NECOLENE C CAULEY | 7724 KINGSTON DR | WAXHAW NC 28173 | | | | 53.987 | 28173 |
| HAL L CAUSEY JR | 107 FINLAY LN | COTTAGEVILLE SC 29435 | | | | 72.33 | 29435 |
| KATHY CAUSEY | RR 4 | BAXLEY GA 31513 | | | | 40 | 31513 |
| SHARON LEE CAUSEY | 714 BEN GAUSE RD | COWARD SC 29530 | | | | 50 | 29530 |
| LORI TAYLOR CAUTHEN | 3223 MARSHVILLE OLIVE BR RD | MARSHVILLE NC 28103 | | | | 25 | 28103 |
| ROBERTA J CAUTHEN | 1011 ELDORADO AVE | CLEARWATER FL 33767 | | | | 307.417 | 33767 |
| SHIRLEY MARIE CAUTHEN | BOX 2811 OLIVE BRANCH RD | MARSHVILLE NC 28103 | | | | 200 | 28103 |
| MELINDA M CAVALIER | 121 VERDA ST | PIERRE PORT LA 70339 | | | | 25 | 70339 |
| MICHELLE CAVALLO | 4080 SIERRA TERRACE | SUNRISE FL 33351 | | | | 106.926 | 33351 |
| PAMELIA L CAVALLO | 2425 WHISPER DR | MIAMISBURG OH 45342 | | | | 125.194 | 45342 |
| MICHAEL SHAWN CAVANAUGH | 1410 LONG ST | LAKELAND FL 33801 | | | | 139.693 | 33801 |
| LUTHER WAYNE CAVE | 8 COUNTRY CLUB RD | MOBILE AL 36608 | | | | 628.674 | 36608 |
| ADDIE MAE CAVERLY TTEE U-A | DTD 06-26-98)ADDIE MAE | CAVERLY TRUST | 621 28TH AVE N | SAINT PETERSBURG FL 33704 | | 664 | 33704 |
| MARGARET M CAVIN | 3611 RICHMOND ST | JACKSONVILLE FL 32205 | | | | 103.739 | 32205 |
| RONALD W CAWBY | 105 SEVILLE CHASE DRIVE | WINTER SPRINGS FL 32708 | | | | 125.699 | 32708 |
| BRYANT M CAWLEY | 4380 RIVER GROVE LANE | FORT MYERS FL 33905 | | | | 29.982 | 33905 |
| SUSAN G CAYLOR | ATTN SUSAN G BLANTON | 18162 CANAL POINT ST | TAMPA FL 33647 | | | 3.385 | 33647 |
| MARY P CAZEL & RICHARD A | CAZEL JT TEN | 2949 MATCHLOCK DR | HOLIDAY FL 34690 | | | 139.481 | 34690 |
| ENRIQUE CEBALLOS | 1401 KILGORE LN | LAKE WORTH FL 33460 | | | | 287.784 | 33460 |
| FELIX D CEBALLOS | 460 BLARNEY ST | PORT CHARLOTTE FL 33954 | | | | 24.718 | 33954 |
| ANDREW JOHN CECCHINATO | VIA TEATRO FILARMONICO 5 | VERONA 37121 | ITALY | | | 1.022 | |
| EDWIN F CECIL | PO BOX 585 | VINE GROVE KY 40175 | | | | 421.891 | 40175 |
| GINA L CECIL | 100 JANET DRIVE | RAYNE LA 70576 | | | | 37.287 | 70576 |
| MARI L CECIL | 26145 PERCH LAKE RD | WATERTOWN NY 13601 | | | | 336.03 | 13601 |
| MARY R CECIL | 1207 LEGGETT AVE | LEXINGTON KY 40508 | | | | 40 | 40508 |
| MARYLYN A CECIL | 954 RINEYVILLE SCHOOL RD | RINEYVILLE KY 40162 | | | | 403.671 | 40162 |
| PATRICIA L CEDARSTRAND | 415 PONFIELD PL | RIDGEWOOD NJ 07450 | | | | 24 | 07450 |
| CEDE & CO | 55 WATER ST 50TH FL | NEW YORK NY 10041 | | | | 1246204 | 10041 |
| RICARDO A CEDENO | 203 SHORE AVE | BIG COPPITT KEY | KEY WEST FL 33040 | | | 532.788 | 33040 |
| RICARDO A CEDENO & OLGA L | CEDENO JT TEN | 203 SHORE AVE | BIG COPPITT KEY | KEY WEST FL 33040 | | 189.004 | 33040 |
| PAMELA A CEDERQUIST & | CHARLES T CEDERQUIST JT TEN | 3324 E SPARKMAN RD | PLANT CITY FL 33566 | | | 6.14 | 33566 |
| JOSEPH CEDEYCO & | TRANSYLVANIA UNIV TEN COM | 300 N BROADWAY ST | LEXINGTON KY 40508 | | | 40 | 40508 |
| JOSEPH CEDEYCO & | TRANSYLVANIA UNIVERSITY | JT TEN | 300 N BROADWAY ST | LEXINGTON KY 40508 | | 8884 | 40508 |
| JOY C PANTER CEDOR | 532 HONORE DR | JEFFERSON LA 70121 | | | | 206 | 70121 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SUSAN CEJKA | 2177 NW 139TH AV | PEMBROKE PINES FL 33028 | | | | 100 | 33028 |
| FRANK S CELLO & CARMELA C | CELLO JT TEN | 2760 SAND HOLLOW CT | CLEARWATER FL 33761-3735 | | | 2664 | 33761-3735 |
| CAROLINE M CELY | 19 LANDSDOWN AVENUE | GREENVILLE SC 29601 | | | | 722 | 29601 |
| MISS IRENE MERRITT CELY | 701 CELY RD | EASLEY SC 29642 | | | | 744 | 29642 |
| PATRICK CENNIFFEE CELY | 2707 PRESTON STREET | COLUMBIA SC 29205 | | | | 168,674 | 29205 |
| ROBERT WYLIE CELY | 17 CULPEPPER CIR | COLUMBIA SC 29209 | | | | 17,059 | 29209 |
| THOMAS W CELY 4TH UNDER THE LAWS OF | W CELY 4TH UNDER THE LAWS OF | GA | PO BOX 1189 | EASLEY SC 29641 | | 87,095 | 29641 |
| JOSE CAMILO CENTENO | 950 NW 45 AVE APT #86 | MIAMI FL 33126 | | | | 100 | 33126 |
| JAMES G CENTORE | 1260 MARSHALL CT | MERRITT IS FL 32953 | | | | 53,846 | 32953 |
| KARL EDWARD CEPULL | 3025 LAUREN COURT | ROSWELL GA 30075 | | | | 364,408 | 30075 |
| JUNE W CERCY | 4206 MAGNOLA RD | ORANGE PARK FL 32065 | | | | 132 | 32065 |
| OLIVIA CERDA & ABELARDO | CERDA JT TEN | 5325 CAROLDEAN ST | FT WORTH TX 76117 | | | 205,048 | 76117 |
| EDUARDO JOAQUIN CERDEIRAS SR | CUST DANIEL EDUARDO | CERDEIRAS UNDER THE FL UNIF | TRAN MIN ACT | 2310 SW 7 AVE | MIAMI FL 33129 | 15,896 | 33129 |
| EDUARDO JOAQUIN CERDEIRAS SR | CUST EDUARDO J CERDEIRAS JR | UNDER THE FL UNIF TRAN MIN | ACT | 2310 SW 7 AVE | MIAMI FL 33129 | 15,896 | 33129 |
| EDUARDO JOAQUIN CERDEIRAS SR | CUST JENNIFER MARIA | CERDEIRAS UNDER THE FL UNIF | TRAN MIN ACT | 2310 SW 7 AVE | MIAMI FL 33129 | 15,896 | 33129 |
| EDUARDO JOAQUIN CERDEIRAS SR | CUST TOMAS EDUARDO CERDEIRAS | UNDER THE FL UNIF TRAN MIN | ACT | 2310 SW 7 AVE | MIAMI FL 33129 | 15,896 | 33129 |
| HELEN C CEREMONY | 23043 AVIS LN | HAYWARD CA 94541 | | | | 145,048 | 94541 |
| CRAIG LEWIS CERONE | 2 BARLOW MOUNTAIN RD | RIDGEFIELD CT 06877 | | | | 142,141 | 06877 |
| ERNEST A CERULLI | 1821 AIRPORT RD | RINGGOLD VA 24586 | | | | 500 | 24586 |
| BILL LEE CEZEAUX | P O BOX 1277 | KINGSLAND TX 78639 | | | | 66,698 | 78639 |
| DOROTHY T CHABOT & LEONARD J | CHABOT JT TEN | 2101 TALBOT CT | FERNANDINA BCH FL 32034 | | | 6 | 32034 |
| ROBERTO CHACON | 6173 RICKER RD | JACKSONVILLE FL 32244 | | | | 5 | 32244 |
| HEIDI CHADDICK | 9338 WHITE OAK HWY | CHURCH POINT LA 70525 | | | | 6,352 | 70525 |
| MARGARETE CHADDICK | 9338 WHITE OAK HWY | CHURCH POINT LA 70525 | | | | 143.17 | 70525 |
| TRACY CHADDICK | 125 EVA LN | EUNICE LA 70535 | | | | 128.168 | 70535 |
| TRACY CHADDICK CUST FOR JACOB | MICHAEL DUPLECHAIN UNDER THE | LA UNIFORM TRANSFERS TO | MINORS ACT | 125 EVA LANE | EUNICE LA 70535 | 11.959 | 70535 |
| BONNIE L CHADWELL | PO BOX 1613 | AIEA HI 96701 | | | | 116.105 | 96701 |
| GARY W CHADWELL | 1509 MAKAMUA ST | PEARL CITY HI 96782 | | | | 286.495 | 96782 |
| PEGGY M CHADWELL | 106 HEATHERWOOD DR | GARNER NC 27529 | | | | 4 | 27529 |
| SHARON D CHADWICK | 378 ORIOLE LN | SLIDELL LA 70458 | | | | 1,539 | 70458 |
| TIMOTHY R CHADWICK | 1060 POPLAR LN | LOGANVILLE GA 30052 | | | | 6,403 | 30052 |
| JAMES CHARLES CHAFE | 1900 GRACE AVE #225 | HARLINGEN TX 78550 | | | | 511,508 | 78550 |
| GARY CHAFFIN | RT 14 BOX 24387 | LAKE CITY FL 32024 | | | | 6 | 32024 |
| SHELLEY CHAFFIN | 801 MEADOWLARK DR | BOWLING GREEN KY 42103 | | | | 130,809 | 42103 |
| DAVID A CHAISER & | PAMELA V CHAISER JT TEN | 7240 PLANTATION RD | PLANTATION FL 33317 | | | 38,835 | 33317 |
| NORRIS C CHAISSON | 902 VICTORY DR | WESTWEGO LA 70094 | | | | 1284,096 | 70094 |
| ANITA JOAN CHALKER | 83 SLIPPERY ROCK CT | SHARPSBURG GA 30277 | | | | 145,683 | 30277 |
| GEOFFREY STEWART CHALMERS | 4280 BROOKVIEW DR NW | ATLANTA GA 30339 | | | | 48 | 30339 |
| AVIS R CHAMBERLAIN & ROBERT | W CHAMBERLAIN JT TEN | 12090 VENICE DR | BROOKSVILLE FL 34609 | | | 325,029 | 34609 |
| AVIS RUTH CHAMBERLAIN | 12090 VENICE DR | BROOKSVILLE FL 34609 | | | | 63,096 | 34609 |
| CAROLYN HUFF CHAMBERLAIN | 637 MEALING RD | NORTH AUGUSTA SC 29860 | | | | 126,384 | 29860 |
| TOM CHAMBERLAIN & HELEN | CHAMBERLAIN JT TEN | 3263 JAMESTOWN ST | PORT CHARLOTTE FL 33952 | | | 129,116 | 33952 |
| ALBERT W CHAMBERS | 1508 BARRINGTON CIRCLE | ST AUGUSTINE FL 32092 | | | | 2000 | 32092 |
| DAWN L CHAMBERS | 14810 SCHOOL DR | PANAMA CITY BEACH FL 32413 | | | | 3 | 32413 |
| DEBORAH KAY CHAMBERS | 5599 BEECHGROVE DR | MILFORD OH 45150 | | | | 6 | 45150 |
| DONNA CHAMBERS | 207 SAMUEL ROSS CT | RICHMOND KY 40475 | | | | 125,026 | 40475 |
| JAMES ROBERT CHAMBERS & | JOYCE L CHAMBERS JT TEN | 187 COULWOOD DR | CHARLOTTE NC 28214 | | | 63.63 | 28214 |
| JOCIE CHAMBERS & ERNIE L | CHAMBERS JT TEN | 3370 SUNBEAM RD | LEITCHFIELD KY 42754 | | | 64,654 | 42754 |
| JUANITA M CHAMBERS | 10432 ANDERSON RD | EASLEY SC 29642 | | | | 5472 | 29642 |
| KENNETH D CHAMBERS | 578 LEAH DR | POWDER SPRINGS GA 30073 | | | | 930,143 | 30073 |
| MARY E CHAMBERS | 2350 MITCHELL ROAD | HARTFORD AL 36344 | | | | 7,988 | 36344 |
| MICHELLE CHAMBERS | 4430 TRIMBLE LN | FAYETTEVILLE NC 28301 | | | | 5.712 | 28301 |
| PHYLLIS CHAMBERS | 1585 14TH AVE NORTH WEST | CAIRO GA 39828 | | | | 162,079 | 39828 |
| VINCENT ED CHAMBERS | 1665 VALEVIEW CT | APOPKA FL 32712 | | | | 126.99 | 32712 |
| WALTER L CHAMBERS & BARBARA | D CHAMBERS JT TEN | 2036 GREEN ACRES DR | MONTGOMERY AL 36110 | | | 247.034 | 36110 |
| WAYNE W CHAMBERS | 9370 MOUNT TABOR RD | AURORA IN 47001 | | | | 18,275 | 47001 |
| BRIAN J CHAMPAGNE | PO BOX 552 | LULING LA 70070 | | | | 50 | 70070 |
| DENNIS J CHAMPAGNE | PO BX 104 | BREAUX BRIDGE LA 70517 | | | | 4.495 | 70517 |
| JEREMY P CHAMPAGNE | 1114 ST RITA HWY | ST MARTINVILLE LA 70582 | | | | 129.116 | 70582 |
| KEVIN C CHAMPAGNE | 303 THOROUGHBRED DR | THIBODAUX LA 70301 | | | | 337,389 | 70301 |
| A J CHAMPION JR & REBECCA C | CHAMPION JT TEN | 200 BETHLEHEM RD | KINGS MOUNTAIN NC 28086 | | | 68 | 28086 |
| BETTY CHAMPION | 6100 CHAPPERAL DR | HALTOM CITY TX 76117 | | | | 5.229 | 76117 |
| JOSEPH R CHAMY | 1561 SE 24 AVENUE | POMPANO BEACH FL 33062 | | | | 50,706 | 33062 |
| RAMON CHAMY | 1561 SE 24TH AVENUE | POMPANO BEACH FL 33062 | | | | 131.7 | 33062 |
| MARGARET VICTORIA CHAN | C/O MARGARET CHAN JACOBS | 1093 OLD COVENTRY CT | OVIEDO FL 32765 | | | 227,536 | 32765 |
| DOROTHY D CHANCE & WILLARD | CHANCE JT TEN | 225 HODGENS RD | CHELSEA AL 35043 | | | 806,692 | 35043 |
| LEAH E CHANCE | 1164 DALLAS RD 43 | TYLER AL 36785 | | | | 129.295 | 36785 |
| COLLEEN SUE CHANCEY & SAM E | CHANCEY JR JT TEN | C/O COLLEEN S PLACERES | 3310 POLLOCK LN | ZEPHYRHILLS FL 33541 | | 52 | 33541 |
| JAMES WILLARD CHANCEY III | C/O DEBORAH A COLLINS | 1040 DETROIT ST | JACKSONVILLE FL 32254 | | | 21,348 | 32254 |
| MARY ELLEN CHANCEY | 11925 HAVBURG DR | PENSACOLA FL 32506 | | | | 1,825 | 32506 |
| REGINA GAIL DANIEL CHANCEY | 5612 42ND ST E | BRADENTON FL 34203 | | | | 100 | 34203 |
| VIOLA V CHANCEY | 228 WEDGEWOOD CIRCLE | ORMOND BEACH FL 32176 | | | | 200 | 32176 |
| WALTER ERNEST CHANCEY JR | PO BOX 255 | NICHOLSON GA 30565 | | | | 384 | 30565 |
| BRIAN S CHANCY | 8304 KEY ROYAL CIRCLE | 1731 | NAPLES FL 34119 | | | 4.467 | 34119 |
| ALLEN B D CHANDLER | 1030 BERRY DR | SPARTANBURG SC 29316 | | | | 12,326 | 29316 |
| ARLYON W CHANDLER | 17 MELTON DR | ASHEVILLE NC 28805 | | | | 362 | 28805 |
| AUSTIN E CHANDLER | 908 W POINT PKY | OPELIKA AL 36801 | | | | 328 | 36801 |
| DEIRDRE L CHANDLER | 7700 STONE RD | APOPKA FL 32703 | | | | 10,954 | 32703 |
| EVE R H CHANDLER | 127 ASHFORD AVE | GREENVILLE SC 29609 | | | | 672 | 29609 |
| FRANK W CHANDLER | 796 EAST RIVER CHASE WAY | EAGLE ID 83616 | | | | 3 | 83616 |
| GARY L CHANDLER | 1049 ROUNDTREE DR | GALLATIN TN 37066 | | | | 1410 | 37066 |
| JEFF L CHANDLER | 8915 WARING ROAD | PENSACOLA FL 32534 | | | | 127.528 | 32534 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| JOHN M CHANDLER JR | 138 MCELROY RD | FAYETTEVILLE GA 30214 | | | | 4162.041 30214 |
| JOHN MITCHELL CHANDLER | BOX 835 | FAIRFIELD FL 32634 | | | | 1161.514 32634 |
| LAWRENCE RANDLE CHANDLER | 313 PLAYER DR | HIGH POINT NC 27260 | | | | 69.944 27260 |
| LEE D CHANDLER CUST FOR | JENNIFER LYNN CHANDLER UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 2913 WILDER PARK DR | PLANT CITY FL 33566 | 116.621 33566 |
| LEE D CHANDLER CUST FOR | MATTHEW BRIAN CHANDLER UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 2913 WILDER PARK DR | PLANT CITY FL 33566 | 116.621 33566 |
| MICHAEL D CHANDLER & MARIA L | CHANDLER JT TEN | 1543 SKYLINE DRIVE | KISSIMMEE FL 34744 | | | 14.72 34744 |
| MICHAEL DALE CHANDLER | 1543 SKYLINE DR | KISSIMMEE FL 34744 | | | | 225 34744 |
| PHYLLIS CHANDLER | 3024 FARNHAM O | DEERFIELD BCH FL 33442 | | | | 1000 33442 |
| RICHARD LYMAN CHANDLER | 11806 EAGLE PASS DR | CHESTERFIELD VA 23838 | | | | 259.1 23838 |
| ROY D CHANDLER | 1877 CHANDLER CRK RD | MARS HILL NC 28754 | | | | 6 28754 |
| SHIRLEY Y CHANDLER | 708 DAILEY ST | BREWTON AL 36426 | | | | 231.381 36426 |
| DANNY CHANEY & CAROL CHANEY | JT TEN | 2086 ST RT 222 | BETHEL OH 45106 | | | 127.528 45106 |
| DAVID J CHANEY | 3340 SPIVEY RD | LAKELAND FL 33810 | | | | 789.402 33810 |
| JUDE L CHANEY & DONALD L | CHANEY JT TEN | 789 RIVERVIEW DR | BATON ROUGE LA 70816 | | | 656.089 70816 |
| LEE BRENT CHANEY | 6755 CLYATTILLE LAKE PARK RD | VALDOSTA GA 31601 | | | | 4.816 31601 |
| LONNIE R CHANEY & PAULA J | CHANEY JT TEN | 411 STERLING LAKE DR | OCOEE FL 34761 | | | 48.633 34761 |
| RONNIE CHANEY | 1447 CREST HWY | THOMASTON GA 30286 | | | | 1187.959 30286 |
| DUK HO CHANG | 13710 ANTLER POINT DR | TAMPA FL 33626 | | | | 1744.792 33626 |
| YU KWEI CHANG | PO BOX 21132 | HILTON HEAD SC 29928 | | | | 227.73 29928 |
| BRANDON E CHANNELL | 29 15TH TER NE APT B | BIRMINGHAM AL 35215 | | | | 2.247 35215 |
| CHARLES J CHANNELL | 3477 BANBERRY CIR | ZELLWOOD FL 32798 | | | | 72 32798 |
| CHARLES J CHANNELL & NORMA B | CHANNELL JT TEN | 3477 BANBERRY CIR | ZELLWOOD FL 32798 | | | 1328 32798 |
| DOROTHY M CHANNELS | 3836 ODIN AVE | CINCINNATI OH 45213 | | | | 100 45213 |
| STEPHEN W CHAPARIAN & SANDRA | A CHAPARIAN JT TEN | 5855 W NOBIS CIR | HOMOSASSA FL 34448 | | | 25.34 34448 |
| SHEIL CHAPEL | 2110 SHERIDAN RD | EVANSTON IL 60201 | | | | 34 60201 |
| PAUL G CHAPIN & GRACIE M | CHAPIN JT TEN | 302 LASAYETTE DR NE | PT CHARLOTTE FL 33952 | | | 4 33952 |
| APRIL DAWN CHAPLIN | PO BOX 822 822 | VIDALIA GA 30475 | | | | 4.756 30475 |
| ALTON L CHAPMAN | 38608 BURGER LANE | DADE CITY FL 33525 | | | | 126.876 33525 |
| ALTON PHILLIP CHAPMAN | 5061 YOUNG RD | GAINESVILLE GA 30506 | | | | 72 30506 |
| ANDREW O CHAPMAN | 1410 DEBAILLON PLANTATION RD | VILLE PLATTE LA 70586 | | | | 126.714 70586 |
| ARLENE S CHAPMAN | 2801 NEW MEXICO AVE NW APT 507 | WASHINGTON DC 20007 | | | | 1593.013 20007 |
| BEVERLY C CHAPMAN | BOX 180 | COMO TX 75431 | | | | 67.42 75431 |
| BRIAN ANDREW CHAPMAN | 1601 LAKE SHORE DR | ORLANDO FL 32803 | | | | 4869 32803 |
| CLARENCE H CHAPMAN | 10702 WILLIAMS RD | THONOTOSASSA FL 33592 | | | | 6430.659 33592 |
| DEBORAH BATES CHAPMAN | 542 WIMBLEDON RD NE | ATLANTA GA 30324 | | | | 2 30324 |
| ELIZABETH LYNN CHAPMAN | 419 BROOKFIELD DR | ATLANTA GA 30342 | | | | 6492 30342 |
| KATHERINE M CHAPMAN & GARY P | CHAPMAN JT TEN | 3507 SPICEBUSH TRL | GREENSBORO NC 27410 | | | 44 27410 |
| KATHLEEN ELEANOR CHAPMAN | 1601 LAKE SHORE DR | ORLANDO FL 32803 | | | | 27024 32803 |
| LILLIE B CHAPMAN | 272 NW 29TH TERRACE | FORT LAUDERDALE FL 33311 | | | | 3.428 33311 |
| MARIE J CHAPMAN | 150 STAR TRAIL DR | FOREST CITY NC 28043 | | | | 4.568 28043 |
| PAMELA DENISE CHAPMAN | 1501 CONVERSE AVE | FAYETTEVILLE NC 28303 | | | | 75.95 28303 |
| ROSANNE M CHAPMAN | 6125 MORNINGVIEW DR | LAKELAND FL 33813 | | | | 12.279 33813 |
| THAIL JANINE CHAPMAN | GUARDIAN OF THE PROPERTY OF | BENJAMIN H ADDAIR III | 35 DORNOCH DR | PAWLEYS ISLAND SC 29585 | | 236.613 29585 |
| VALERIE M CHAPMAN | 3237 LEGENDARY LN | MELBOURNE FL 32935 | | | | 129.978 32935 |
| WILLIAM H CHAPMAN | 1601 LAKE SHORE DR | ORLANDO FL 32803 | | | | 142744 32803 |
| WILLIAM H CHAPMAN JR & | KATHLEEN ELEANOR CHAPMAN | JT TEN | 1601 LAKE SHORE DR | ORLANDO FL 32803 | | 10284 32803 |
| CYNTHIA E CHAPPELEAR | 10129 STEELE CREEK RD | CHARLOTTE NC 28273 | | | | 372 28273 |
| CYNTHIA W CHAPPELL | 1443 TURNPIKE RD | ELIZABETH CITY NC 27909 | | | | 313.29 27909 |
| MARK CHAPPELL | 12338 TRAILBLAZER DR | JACKSONVILLE FL 32220 | | | | 1153.978 32220 |
| CLARICE L CHAPPLE | 715 THOMAS ST | KEY WEST FL 33040 | | | | 63 33040 |
| BRYCESON J CHAPUIS | 7940 VANDERKLOOT AVE | NEW ORLEANS LA 70127 | | | | 19.098 70127 |
| JAMES G CHARBONEAU | PSC 557 BOX 65 | FPO AP 96379 | | | | 22.316 96379 |
| RONALD J CHARBONNET | 42306 SEALS ROAD | FRANKLINTON LA 70438 | | | | 76.171 70438 |
| CHRISTOPHER CHARETTE | 2001 OLD SAINT AUGUSTINE RD | E203 | TALLAHASSEE FL 32301 | | | 5.147 32301 |
| CHARLES A SHORT JR & NANCY W | SHORT TTEES U-A DTD 2-15-95 | F-B-O CHARLES A SHORT JR & | NANCY W SHORT TRUST | 3640 E GRANDE CT | SAN JOSE CA 95132 | 1000 95132 |
| CHARLES CAPP MINISTRY | BOX 69 | ENGLAND AR 72076 | | | | 74 72076 |
| PATRICE CHARLES | 9200 CRESCENT DRIVE | MIRAMAR FL 33025 | | | | 128.577 33025 |
| TRISHAN CHARLES | 1701 CARTIER DR | LAPLACE LA 70068 | | | | 3.592 70068 |
| CHARLES WESLEY SPACE & MARY | ANN SPACE TTEES U-A DTD | 04-27-93 FOR CHARLES W & | MARY ANN SPACE TRUST | 903 PARK LANE | MEXIA TX 76667 | 868.824 76667 |
| CHARLOTTE & CO | FIRST UNION NATIONAL BANK | ATTN PEARL WILLIAMS | 1525 WEST W T HARRIS BLVD | CMG-1153 CIC-3C3 | 01ARLOTTE NC 28288 | 455990 28288 |
| CHARLOTTE & CO | 325 N SALISBURY ST | RALEIGH NC 27603 | | | | 94 27603 |
| ANN T SANTAYANA & CHARLOTTE W | TRAVASSOS TRUSTEES U-A DTD | 08-03-94 CHARLOTTE W | TRAVASSOS REVOCABLE TRUST | 239 BEACH AVE | ATLANTIC BEACH FL 32233 | 101.115 32233 |
| MIKE CHARLTON | 639 SOUTHWEST BLVD N | ST PETERSBURG FL 33703 | | | | 69.079 33703 |
| VIRGINIA M CHARLTON | 2116 17TH AVE SW | VERO BCH FL 32962 | | | | 220 32962 |
| JULIE R CHARNOCK | 810 CREEKS EDGE CT | GROVETOWN GA 30813 | | | | 8.17 30813 |
| BONNIE J CHASE | 4905 HUNGARIA AV | MILTON FL 32583 | | | | 22.863 32583 |
| BRENT J CHASE | 38 BLUFF RD | REXFORD NY 12148 | | | | 11.863 12148 |
| DENNIS MARK CHASE | 905 B PALM VALLEY RD | PONTE VEDRA BEACH FL 32082 | | | | 220 32082 |
| JENNIFER L CHASE | 2598 NW 59 AVE | MARGATE FL 33063 | | | | 25 33063 |
| RUSSELL V CHASE | 38 BLUFF ROAD | REXFORD NY 12148 | | | | 28.07 12148 |
| LYNNE A CHASEZ | 215 POMPANO STREET | WAVELAND MS 39576 | | | | 208.742 39576 |
| JAMES ALLEN CHASON | 7408 HIGHWAY 90 E | GRAND RIDGE FL 32442 | | | | 633.641 32442 |
| MARGIE M CHASON & ROBERT E | CHASON JT TEN | BOX 124 | HOSFORD FL 32334 | | | 34.138 32334 |
| RAYMOND T CHASSEREAU | 5830 12TH ST N | ST PETERSBURG FL 33703 | | | | 550.763 33703 |
| MELISSA D CHASTAIN | BENNETT | C % O MELISSA D CHASTAIN | 380 WAGON WHEEL TRAIL | THOMASVILLE GA 31757 | | 58.309 31757 |
| PEGGY L CHASTAIN | 1521 FIREWHEEL DR | WESLEY CHAPEL FL 33543 | | | | 114.175 33543 |
| RICHARD G CHASTAIN | 425 GLENWOOD DR | THOMASVILLE GA 31792 | | | | 5.499 31792 |
| TERRY L CHASTAIN | 24 HEMLOCK TERR PASS | OCALA FL 34472 | | | | 25.466 34472 |
| ALAN CHASTANT & JULIE | CHASTANT TEN COM | 705 CAZALARD ST | BELLE CHASSE LA 70037 | | | 519.473 70037 |
| PAULA A CHATAGNIER | 205 JANE AVE | HOUMA LA 70363 | | | | 529.673 70363 |
| CHARLES CHATHAM & PENNY | CHATHAM JT TEN | 4751 HWY 19 N | MERIDIAN MS 39307 | | | 397.582 39307 |
| CHARLES G CHATHAM | 4751 HWY 19 N | MERIDIAN MS 39307 | | | | 343.075 39307 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONNA R CHATILA | 3707 SPENCE CT | JACKSONVILLE FL 32207 | | | | 107.423 | 32207 |
| CAROLYN W CHATMAN | 2021 NW 69TH ST | MIAMI FL 33147 | | | | 100 | 33147 |
| SHERMAN E CHAUDOIN & LOUVINA | M G CHAUDOIN JT TEN | 504 DEPOT ST | PRINCETON KY 42445 | | | 51.092 | 42445 |
| DONALD G CHAUNCEY | 2825 HOWARD ST | MULBERRY FL 33860 | | | | 4 | 33860 |
| TRUMAN D CHAVERS | 3106 DEXTER RD | WETUMPKA AL 36092 | | | | 113.318 | 36092 |
| WILLIAM S CHAVERS & MARJORIE | T CHAVERS JT TEN | 6960 MOFFATT RD | MOBILE AL 36618 | | | 488.689 | 36618 |
| EDGAR CHAVES | 8271 SW 11TH TER | MIAMI FL 33144 | | | | 100 | 33144 |
| GUSTAVO A CHAVES | 3500 DARTMOUTH AVE NORTH | SAINT PETERSBURG FL 33713 | | | | 1.672 | 33713 |
| ONEIDA CHAVES | 8271 SW 11TH TER | MIAMI FL 33144 | | | | 100 | 33144 |
| GILBERTO CHAVEZ | PO BOX 731 | TAVERNIER FL 33070 | | | | 1.677 | 33070 |
| JOHN B CHAVEZ | 4300 EAST 53RD STREET | APT 727 | ODESSA TX 79762 | | | 2354.263 | 79762 |
| LEANDRA LETICIA CHAVEZ | 4120 MOHAWK PL | NAPLES FL 34112 | | | | 100 | 34112 |
| EUNICE CHAVIS | 5440 TIMBERCHASE CT | ORLANDO FL 32811 | | | | 100 | 32811 |
| ROBIN S CHAVIS | 1096 PLEASENT GROVE RD | LYNCHBURG SC 29080 | | | | 7.851 | 29080 |
| ANDREW CHEAK | 542 MATTERHORN DR | SHELBYVILLE KY 40065 | | | | 2.324 | 40065 |
| BOBBY L CHEATHAM JR | 230 CASTLEWOOD DR | LEXINGTON KY 40505 | | | | 1.946 | 40505 |
| CARROL CHEATWOOD | 207 PEAR ORCHARD RD | ELIZABETHTOWN KY 42701 | | | | 50 | 42701 |
| JOSEPH CHECCA | 120 GALERIE DR | EASLEY SC 29642 | | | | 332 | 29642 |
| CATHERINE T CHEEK | 102 HICKORY DRIVE | OCEAN SPRINGS MS 39564 | | | | 2.729 | 39564 |
| CLASSIE CHEEK | RR 2 BOX 57 | PO BOX 1173 | RAMSEUR NC 27316 | | | 141.963 | 27316 |
| KATHY THOMAS CHEEK | 3537 ROCKY HILL TERRACE | LEXINGTON KY 40517 | | | | 127.528 | 40517 |
| TAMMY DENNEY CHEEK | 1512 YORKMONT CIR | BIRMINGHAM AL 35226 | | | | 141.918 | 35226 |
| WILLIAM BOYCE CHEEK | PO BOX 1209 | JACKSONVILLE NC 28540 | | | | 404 | 28540 |
| LYNN M CHEESEBREW & STEVAN | CHEESEBREW JT TEN | 3351 PATRIDGE LAKE CT | CINCINNATI OH 45248 | | | 25.507 | 45248 |
| PEGGY C CHEEZEM | 149 DEVON PARK | GREENWOOD SC 29649 | | | | 18.307 | 29649 |
| KELVIN D CHELLETTE | 4844 CAREFREE TRL | WEST PALM BCH FL 33415 | | | | 1.073 | 33415 |
| AI TI E PAN CHEN & YEA LING | CHEN JT TEN | 4819 FORT LEE CT | ORLANDO FL 32822 | | | 100 | 32822 |
| DOUGLAS R CHENEY JR & BELINDA | G CHENEY JT TEN | 7362 224TH ST | O'BRIEN FL 32071 | | | 488.185 | 32071 |
| CRAIG M CHENICEK | 2700 MILLCREEK LN | ROLLING MEADOWS IL 60008 | | | | 302.866 | 60008 |
| DEBRA M CHERAMIE | 1720 TIMBERLANE ESTATE DR | HARVEY LA 70058 | | | | 150.862 | 70058 |
| CHARLES B CHERRY | 2420 CHERRY RD | CATAWBA SC 29704 | | | | 400.868 | 29704 |
| DANIEL W CHERRY | 123 APALACHEE DR | LEESBURG GA 31763 | | | | 40 | 31763 |
| DARRYL B CHERRY | RT 2 BOX 1299 | MADISON FL 32340 | | | | 858.934 | 32340 |
| DARRYL B CHERRY CUST FOR | TUCKER B CHERRY UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | RR 2 BOX 1299 | MADISON FL 32340 | 56.204 | 32340 |
| DIANE E CHERRY | 586 FOUNTAIN DR | TOMS RIVER NJ 08753 | | | | 118.114 | 08753 |
| MARK A CHERRY CUST DIANE M | CHERRY UNIF TRAN MIN ACT FL | RR 2 BOX 1337M | MADISON FL 32340 | | | 382.431 | 32340 |
| DORIS J CHERRY | 898 W 34TH ST | HIALEAH FL 33012 | | | | 82.341 | 33012 |
| DORIS J CHERRY & EDWARD P | CHERRY JT TEN | 898 W 34TH ST | HIALEAH FL 33012 | | | 2700 | 33012 |
| HAZEL CHERRY & SAMUEL CHERRY | JT TEN | PO BOX 1644 | SHELBY NC 28151 | | | 147.062 | 28151 |
| K B CHERRY | 12637 MUIRFIELD BLVD N | JACKSONVILLE FL 32225 | | | | 1313.697 | 32225 |
| K B CHERRY | 12637 MUIRFIELD BLVD N | JACKSONVILLE FL 32225 | | | | 3738.716 | 32225 |
| KEITH B CHERRY | 12637 MUIRFIELD BLVD N | JACKSONVILLE FL 32225 | | | | 818 | 32225 |
| PRUDENTIAL SECURITIES CUST | LINDA M CHERRY I-R-A | ROLLOVER 09-23-86 | BOX 2009 PECK SLIP STATION | NEW YORK NY 10272 | | 32.706 | 10272 |
| MARK A CHERRY | RR 2 BOX 1337M | MADISON FL 32340 | | | | 1359 | 32340 |
| MARK A CHERRY & LINDA M | CHERRY JT TEN | RR 2 BOX 1337 M | MADISON FL 32340 | | | 790 | 32340 |
| ROSA T CHERRY | 505 NORTH ACADEMY STREET | KINGSTREE SC 29556 | | | | 244.791 | 29556 |
| VIRGINIA B CHERRY TTEE U-A | DTD 11-12-88 | VIRGINIA B CHERRY REVOCABLE TR | BOX 128 | LEE FL 32059 | | 32.366 | 32059 |
| MERRILL E CHESEBROUGH | PO BOX E | LE ROY MN 55951 | | | | 3816 | 55951 |
| BARTON W CHESHIRE | 4400 ORTEGA FARMS CIRCLE | JACKSONVILLE FL 32210 | | | | 1141.32 | 32210 |
| JIMMY FRANKLIN CHESHIRE | 4169 LIMERICK DR | LAKE WALES FL 33859 | | | | 241.413 | 33859 |
| KAREN A CHESLOCK & WILLIAM B | CHESLOCK JT TEN | 12820 83RD ST | FELLSMERE FL 32948 | | | 182.243 | 32948 |
| WILLIAM T CHESNUT IV | 1734 NW 39TH AVE | GAINESVILLE FL 32605 | | | | 30 | 32605 |
| THOMAS F CHESS | 11935 SW 102ND AVE | MIAMI FL 33176 | | | | 134.473 | 33176 |
| BENNETT L CHESSER | 1453 LUTEN RD | QUINCY FL 32352 | | | | 200 | 32352 |
| DONALD JOE CHESSER & CYNTHIA | D CHESSER JT TEN | 2513 SADLER RIDGE RD | MC CALLA AL 35111 | | | 10 | 35111 |
| ARTHUR R CHESTEIN | 205 WOODROW ST | LAURENS SC 29360 | | | | 209 | 29360 |
| BETTY S CHESTER | 523 PITT MOORE RD | STATESBORO GA 30458 | | | | 1228 | 30458 |
| SARAH E CHESTER | 8330 CALENTO ST | JACKSONVILLE FL 32211 | | | | 114.443 | 32211 |
| CHARLES CHESTNUT & JEANETTE | CHESTNUT JT TEN | 1461 NW 175TH ST | MIAMI FL 33169 | | | 132 | 33169 |
| KERRY S CHESTNUT | 103 LAKESIDE DR | CLAYTON NC 27520 | | | | 118.606 | 27520 |
| ROBERT B CHESTNUT & WILMA L | CHESTNUT JT TEN | 1691 MIDDLETON ST | GEORGETOWN SC 29440 | | | 25.34 | 29440 |
| ANITA N CHESTON | 1395 E 91ST ST 2ND | BROOKLYN NY 11236 | | | | 63.064 | 11236 |
| KRISENDAT CHETRAM | 3731 S W 60TH AVENUE APT #2 | DAVIE FL 33314 | | | | 3.605 | 33314 |
| CY HON CHEUNG | 8842 MOUNTAIN LAKE COURT | JACKSONVILLE FL 32221 | | | | 129.295 | 32221 |
| EDNA YEE-CHEW | 802 SHADY CREEK CT | ARLINGTON TX 76013 | | | | 127.528 | 76013 |
| MARJORIE L CHEWNING & DAVID | M CHEWING JT TEN | 382 KERR ST SW | CONCORD NC 28025 | | | 97.147 | 28025 |
| YIM CHHENG & PRASITH LY | CHHENG JT TEN | 2200 RUBY RD | IRVING TX 75060 | | | 30.035 | 75060 |
| CONNIE TALBOT CHIASSON | 430 HWY 304 | THIBODAUX LA 70301 | | | | 1562 | 70301 |
| DINA A CHIASSON | 1503 EDWIN DR | RAYNE LA 70578 | | | | 125.026 | 70578 |
| MARK A CHIASSON | PO BOX 582 | THIBODAUX LA 70302 | | | | 22 | 70302 |
| MICHAEL P CHIASSON & BETTY L | CHIASSON JT TEN | 307 OAKSHIRE DR | HOUMA LA 70364 | | | 1215 | 70364 |
| MICHAEL P CHIASSON & BETTY L | CHIASSON TEN COM | 307 OAKSHIRE DR | HOUMA LA 70364 | | | 300 | 70364 |
| PERRY J CHIASSON | 109 ST GEORGE RD | SCHRIEVER LA 70395 | | | | 1.154 | 70395 |
| ELLENE L CHICKERING | 803 EGRET CT | EDGEWATER FL 32141 | | | | 3.268 | 32141 |
| CHARLES H CHIFICI | 10100 SUMMERFIELD DR | DENHAM SPGS LA 70726 | | | | 32 | 70726 |
| SARA CHIKOVSKY & FRED | CHIKOVSKY TEN ENT | 6028 LILAC RD | BOCA RATON FL 33496 | | | 137.389 | 33496 |
| GERTRUDE A CHILD | 5100 SOUTH FIRST STREET | MURRELLS INLET SC 29576 | | | | 122.086 | 29576 |
| BEN CHILDERS | 12174 LONGWOOD DR | PENSACOLA FL 32507 | | | | 71.829 | 32507 |
| BONNIE R CHILDERS | 801 WATERS ST | SHELBY NC 28152 | | | | 1577.992 | 28152 |
| JAMES H CHILDERS | 8987 EAGLE RIDGE DR | TALLAHASSEE FL 32312 | | | | 2899 | 32312 |
| JOHN C CHILDERS & JUDITH H | CHILDERS JT TEN | PO BOX 252 | CARROLLTON OH 44615 | | | 136.881 | 44615 |
| MISS KAREN ANN CHILDERS | C/O KAREN C BASSETT | 8066 JELLISON CT | ARVADA CO 80005 | | | 132 | 80005 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LISA CHILDERS | 3671 B BOGGY CREEK RD | KISSIMMEE FL 34744 | | | | 208 | 34744 |
| MARY JO CHILDERS | P O BOX 809 | OXFORD GA 30267 | | | | 40 | 30267 |
| MELISSA W CHILDERS | P O BOX 62 | WILLOW SPRINGS NC 27592 | | | | 83.924 | 27592 |
| RICHARD STEVEN CHILDERS | 1800 WILSON DR | LAURENS SC 29360 | | | | 100 | 29360 |
| ROBERT E CHILDERS JR | 1107 S PETTY ST | GAFFNEY SC 29340 | | | | 2000 | 29340 |
| VIRGINIA NAIRNE CHILDERS | 1901 WINNERS CIR | LAWRENCEVILLE GA 30243 | | | | 127.528 | 30243 |
| SONJA NAN CHILDREE | 1202 E CHESTNUT AVE | CRESTVIEW FL 32536 | | | | 195.001 | 32536 |
| ANNETTE W CHILDRESS | 351 IMPORT DRIVE | SENECA SC 29678 | | | | 391.319 | 29678 |
| CHERYL H CHILDRESS | 104 REDGUM CT | SIMPSONVILLE SC 29680 | | | | 126.426 | 29680 |
| HARRY LEE CHILDRESS | 105 FRANKLIN AVE | VINTON VA 24179 | | | | 496.516 | 24179 |
| MARK D CHILDRESS | 404 SADIE AVE | METAIRIE LA 70003 | | | | 295 | 70003 |
| WILL ELL T CHILDRESS | 404 SADIE AVE | METAIRIE LA 70003 | | | | 458.41 | 70003 |
| WILLIAM M CHILDRESS | 612 CRUSE ROAD | SALISBURY NC 28146 | | | | 3.428 | 28146 |
| MARY M CHILDREY | 423 CRESCENT DRIVE | SOUTH BOSTON VA 24592 | | | | 76.514 | 24592 |
| WILLIAM L CHILDREY | 1082 TURKEY RUN RD | HALIFAX VA 24558 | | | | 270.662 | 24558 |
| ADRIAN R CHILDS | 1807 JONESVILLE RD | SIMPSONVILLE SC 29681 | | | | 50.012 | 29681 |
| DAVID P CHILDS | 212 HERMITS TRL | ALTAMONTE SPRINGS FL 32701 | | | | 80 | 32701 |
| DAVID P CHILDS & VALERIE S | CHILDS JT TEN | 212 HERMITS TRL | ALTAMONTE SPRINGS FL 32701 | | | 222 | 32701 |
| GEORGE W CHILDS IV | 3835 MARHAM PARK CIR | LOGANVILLE GA 30249 | | | | 717.195 | 30249 |
| JANICE E CHILDS | 3835 MARHAM PARK CIR | LOGANVILLE GA 30249 | | | | 1309.107 | 30249 |
| JOAN B CHILDS | 220 LAUREL MEADOWS DR | WEST COLUMBIA SC 29169 | | | | 3.428 | 29169 |
| KIMBERLY A CHILDS | 270 IHLE DR | CINCINNATI OH 45238 | | | | 127.251 | 45238 |
| MARION CHILDS | PO BOX 344 | SANTA ANNA TX 76878 | | | | 61 | 76878 |
| STACEY L CHILICKI | 1883 SW DALMATION AVE | PORT SAINT LUCIE FL 34953 | | | | 125.026 | 34953 |
| JOHN P CHILTON | APT 61 | 2323 CHARLESTOWN PIKE | JEFFERSONVILLE IN 47130 | | | 142.718 | 47130 |
| TONI ANNE CHIMEL | 256 21ST AVE | VERO BEACH FL 32962 | | | | 35.689 | 32962 |
| FERN W CHIN | 100 RAVENWOOD RUN | ATHENS GA 30605 | | | | 155.55 | 30605 |
| NORA R CHIN & VICTOR D CHIN | JT TEN | 233 MADORA DR | POWELL TN 37849 | | | 262.244 | 37849 |
| TONIA COX CHIN | 403 SO DEANS ST | WILSON NC 27893 | | | | 4.441 | 27893 |
| VICTOR D CHIN | 233 MADORA DRIVE | POWELL TN 37849 | | | | 693.504 | 37849 |
| GARY L CHINBERG & NANCY K | CHINBERG JT TEN | 1203 SOUTHFOLMAR | TROY AL 36081 | | | 8 | 36081 |
| CHANDRAPATTY CHINWA | 5214 RIVERMILL LN | LAKE WORTH FL 33463 | | | | 77.893 | 33463 |
| DERECK P CHINWA | 5988 DEVITT PLACE | LAKE WORTH FL 33463 | | | | 77.893 | 33463 |
| VINCENT E CHIRCOP | 3424 SE 22ND AVE | CAPE CORAL FL 33904 | | | | 1603.52 | 33904 |
| ANDY WELLS CHISHOLM & REGINA | A CHISHOLM JT TEN | 4604 STRAUSS RD | PLANT CITY FL 33565 | | | 106.984 | 33565 |
| DEBRA STEVENSON CHISHOLM | 201 AUTUMN LAKE WAY | MCDONOUGH GA 30253 | | | | 50 | 30253 |
| KIM T CHISHOLM | 1199 DUBLIN RD # B | CHESTER SC 29706 | | | | 2.03 | 29706 |
| WILLIAM D CHISOLM & BEVERLY | J CHISOLM JT TEN | 1601 STATE ST | CAYCE SC 29033 | | | 1129 | 29033 |
| JOHN T CHISSOM | 251 VETERANS AVE | BOWLING GREEN KY 42104 | | | | 2.4 | 42104 |
| KAREN CHISSOM | 4107 WHITTIER DR | OWENSBORO KY 42303 | | | | 181.614 | 42303 |
| JEONG SIK CHO & KUNG CHA CHO | JT TEN | 2308 CLEARSPRING DR S | IRVING TX 75063 | | | 8 | 75063 |
| JEFFREY E CHOATE & ASHLEY S | CHOATE JT TEN | 7248 WHEATLAND MEADOW CT | WESTCHESTER OH 45069 | | | 20.709 | 45069 |
| RAYMOND CHOATE & JANICE | CHOATE JT TEN | 1000 LARIAT CIRCLE | RED OAK TX 75154 | | | 50 | 75154 |
| MARJORIE CHODACK | 415 RUDOLPH ST | RUCKERSVILLE VA 22968 | | | | 144.483 | 22968 |
| KELLY L CHOI | 2156 HARBOR VIEW DR | DUNEDIN FL 34698 | | | | 830.783 | 34698 |
| OLLIE CHOICE JR | 2995 SUNSET DR | VALDOSTA GA 31601 | | | | 127.181 | 31601 |
| OLLIE CHOICE | 2295 SUNSET DR | VALDOSTA GA 31603 | | | | 55 | 31603 |
| DERRICK P CHOPIN | 148 STEVE DRIVE | SUNSET LA 70584 | | | | 52.315 | 70584 |
| TIMOTHY J CHORBA | 5512 EARLE RD | RALEIGH NC 27606 | | | | 31.514 | 27606 |
| KAREN CHOUINARD CUST FOR | ANDREW N CHOUINARD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2110 EDGEWATER CIR | WINTER HAVEN FL 33880 | | 71.591 | 33880 |
| BERTRAND CHOUINARD | 4791 SW 82ND AVENUE LOT 65 | DAVIE FL 33328 | | | | 45.778 | 33328 |
| JUAN M CHOW | APT 604 | 9686 FONTAINEBLEAU BLVD | MIAMI FL 33172 | | | 3.605 | 33172 |
| GREGORY CHRETIEN CUST FOR | GARRETT AUSTIN CHRETIEN UNDER | THE LA UNIFORM TRANSFERS TO | MINORS ACT | 11005 CR 1020 | BURLESON TX 76028 | 124.123 | 76028 |
| GREGORY CHRETIEN | 11005 CR 1020 | BURLESON TX 76208 | | | | 332 | 76208 |
| RICHARD L CHRETIEN | 3029 VALLEY FORGE TRL | FORT WORTH TX 76140 | | | | 972.23 | 76140 |
| MICHAEL D CHRISCO | 1611 SAND HOLLOW LN | VALRICO FL 33594 | | | | 11.178 | 33594 |
| MARC BRIAN CHRISMAN | 2230 LYNX RUN | NORTH PORT FL 34288 | | | | 223.794 | 34288 |
| CHRIST J CHRIST CUST | ALEXANDRA DIANA CHRIST UNIF | TRAN MIN ACT FL | 621 CHOO CHOO LN | VALRICO FL 33594 | | 10 | 33594 |
| EFFIE CHRIST & CHRIST J | CHRIST JT TEN | 621 CHOO CHOO LN | VALRICO FL 33594 | | | 261 | 33594 |
| MARIKA D CHRIST & EFFIE | CHRIST JT TEN | 5331 TWIN CREEKS DR | VALRICO FL 33594 | | | 88 | 33594 |
| JOHN ERNEST CHRIST CUST | NICHOLAS JOHN CHRIST UND | UNIF GIFT MIN ACT TX | #4201 | 4000 ESSEX | HOUSTON TX 77027 | 82.888 | 77027 |
| LEANNE NICOLE SETZER | CHRISTENBURY CUST JACOB ANDREW | CHRISTENBURY | 5390 HERMAN RD | CLAREMONT NC 28610 | | 29.223 | 28610 |
| MELISSA JEAN CHRISTENBURY | 489 SPICEWOOD DRIVE | CONCORD NC 28027 | | | | 294.145 | 28027 |
| CATHERINE W CHRISTENSEN | 1425 MILLENNIAL LANE | LAWRENCEVILLE GA 30045 | | | | 25.399 | 30045 |
| GERALD J CHRISTENSEN | 424 NE SIXTH STREET | BOCA RATON FL 33432 | | | | 108.149 | 33432 |
| CHRISTIAN CHURCH IN FLORIDA | 924 N MAGNOLIA AVE STE 248 | ORLANDO FL 32803 | | | | 54 | 32803 |
| DALLAS CHRISTIAN | 1720 5TH ST | LAKE PLACID FL 33852 | | | | 100 | 33852 |
| DANIEL J CHRISTIAN | NORTH GRAND ST | WEST SUFFIELD CT 06093 | | | | 2052 | 06093 |
| EDWARD R CHRISTIAN & MARY B | CHRISTIAN COMMUNITY PROPERTY | 225 IONA STREET | METAIRIE LA 70005 | | | 33.186 | 70005 |
| KENNETH L CHRISTIAN | 369 TURNPIKE RD | WINDSOR LOCKS CT 06096 | | | | 400 | 06096 |
| LEORA DANNETTE CHRISTIAN | 111 LYNNE AVE | LAURENS SC 29360 | | | | 3.162 | 29360 |
| PETER F CHRISTIAN | 802 EAST BEACH BLVD | GULFPORT MS 39501 | | | | 12.18 | 39501 |
| W WAYNE CHRISTIAN & EARLINE | D CHRISTIAN JT TEN | 10054 MITCHELL RD | WILMER AL 36587 | | | 332 | 36587 |
| WALTER W CHRISTIAN | 10054 MITCHELL RD | WILMER AL 36587 | | | | 72 | 36587 |
| WILLIE H CHRISTIAN JR | 1655 TRUMBO ST | WINTER GARDEN FL 34787 | | | | 12.763 | 34787 |
| CHRISTINE D CHRISTIANA | 7417 STUART DRIVE | MECHANICHVILLE VA 23111 | | | | 103.69 | 23111 |
| PAUL CHRISTIANA | 7417 STUART DR | MERCHANISVILLE VA 23111 | | | | 51.304 | 23111 |
| ADELE CHRISTIANSEN | PO BOX 5496 | SPRING HILL FL 34611 | | | | 11.787 | 34611 |
| HUGH B CHRISTIANSEN | 9461 NW 15TH ST | PEMBROKE PINES FL 33024 | | | | 698.332 | 33024 |
| NORMAN CHRISTIANSON | 175 MAIN ST | EASTHAMPTON MA 01027 | | | | 36 | 01027 |
| MICHAEL CHRISTIE | 2021 EAST 21ST STREET | OWENSBORO KY 42303 | | | | 72 | 42303 |
| RHONDA R CHRISTIE | 1418 LONGLEAF DR SW | LIVE OAK FL 32064 | | | | 121.77 | 32064 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| THOMAS DEAN CHRISTIE | 568 W HOWELL ST | HARTWELL GA 30643 | | | | 8.75 | 30643 |
| BETTY J CHRISTMAN | 5143 SW 2ND PL | FORT MYERS FL 33914 | | | | 252 | 33914 |
| JAMES F CHRISTMAS JR | 1306 HIDDEN CREEK CT | WINTER HAVEN FL 33880 | | | | 338.393 | 33880 |
| EMILY CHRISTOFOLI | 1430 SOMERVILLE RD | JACKSONVILLE FL 32207 | | | | 4 | 32207 |
| MARK A CHRISTOPHE | 3501 ASHLEY ST | ARLINGTON TX 76016 | | | | 492.095 | 76016 |
| BRIAN CHRISTOPHER | ANTLSPERGER | 11043 MCFADDEN AVE | ENGLEWOOD FL 34224 | | | 20 | 34224 |
| YVONNE CHRISTOPHER CUST | DENNIS CHRISTOPHER UNIF | TRANSFER TO MIN ACT FL | 92 SPRINGWOOD SQ | PORT ORANGE FL | | 20.29 | |
| FRANCES M CHRISTOPHER | 605 SOUTHWAY ST | EASLEY SC 29640 | | | | 216.816 | 29640 |
| RENARDO CHRISTOPHER JR | 1620 NW 122ND STREET | NORTH MIAMI FL 33167 | | | | 100 | 33167 |
| DORIS E CHRISTY | 55 HIGHLAND DR APT F6 | WARREN PA 16365 | | | | 324 | 16365 |
| JAMES R CHRISTY | 708 ARROWHEAD TRL | LOVELAND OH 45140 | | | | 122.652 | 45140 |
| LYLE M CHRISTY | P O BOX 30911 | CLARKSVILLE TN 37040 | | | | 30 | 37040 |
| RUSSELL L CHRYSLER | 1021 ORCHARD AVE | MOSCOW ID 83843 | | | | 576.742 | 83843 |
| MICHAEL K CHUCKRY | 1221 FAIRLEE ST | LAKELAND FL 33813 | | | | 30.647 | 33813 |
| JUDITH T CHUMLEY | 26 FIELDCREST CT | DEATSVILLE AL 36022 | | | | 4 | 36022 |
| SALLY M CHUMLEY | 6960 AIRPORT BLVD APT #C-1A | MOBILE AL 36608 | | | | 3.268 | 36608 |
| DANIEL K W CHUN & JUNE Y Y | CHUN JT TEN | 25096 HILLARY ST | HAYWARD CA 94542 | | | 126.348 | 94542 |
| JAMES K CHUN | 2114B S BERETANIA ST | HONOLULU HI 96826 | | | | 400 | 96826 |
| CONNIE F CHURCH | PO BOX 3011 | 847 CLARKWAY DR | EDEN NC 27289 | | | 131.121 | 27289 |
| GLENN H CHURCH | 1961 HITCHING POST LN | MARIETTA GA 30068 | | | | 103.69 | 30068 |
| KATHY L CHURCH | 380 LAY BRIDGE RD | CENTRAL SC 29630 | | | | 20 | 29630 |
| KATHY S CHURCH | 5113 RALPH WINCHESTER RD | LENOIR NC 28645 | | | | 100 | 28645 |
| LOUINE ELEANORA CHURCH | 20 SAGAMORE DR | ROCHESTER NY 14617 | | | | 166 | 14617 |
| PARKWAY BAPTIST CHURCH | 5975 STATE BRIDGE RD | DULUTH GA 30097 | | | | 12 | 30097 |
| RICHARD EARL CHURCHMAN & | ROBERTA I CHURCHMAN JT TEN | 6002 SUMMIT VIEW LN | CRESTWOOD KY 40014 | | | 1085 | 40014 |
| BARBARA E CHUVEN | 29 LAKEVIEW LN | STOCKBRIDGE GA 30281 | | | | 243.995 | 30281 |
| DANIEL J CIAK JR | 226 MAPLE ST | AGAWAM MA 01001 | | | | 115.809 | 01001 |
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD | WALL NJ 07719 | | | | 37.534 | 07719 |
| PHILLIP A CIAMPI | 515 GAZELLE TRAIL | HARKER HEIGHTS TX 76543 | | | | 89.134 | 76543 |
| BONNIE L CIARDELLI | 1001 E YELLOWWOOD DR | SIMPSONVILLE SC 29680 | | | | 82.734 | 29680 |
| PATRICK CIARLA & KATHLEEN | CIARLA JT TEN | 818 SCHIFF AVE | CINCINNATI OH 45205 | | | 3.717 | 45205 |
| ANNA M IRISH CUST FOR MARK A | CICCARIELLA II | U/T/FL/GT/M/A | 1264 E ANDREA DR | SIERRA VISTA AZ 85635 | | 38.685 | 85635 |
| MARK A CICCARIELLA & ANNA M | IRISH JT TEN | 1264 ANDREA DR | SIERRA VISTA AZ 85635 | | | 33.143 | 85635 |
| THOMAS P CICCARIELLA & LINDA | M CICCARIELLA JT TEN | 8 PARKE AVE | NEWARK DE 19711 | | | 292.668 | 19711 |
| KENNETH P CICCONE | 4527 BELMONT CIR | FLORENCE SC 29501 | | | | 6.079 | 29501 |
| VIRGINIA B CICERO | 943 TAHITI RD | JACKSONVILLE FL 32216 | | | | 255.989 | 32216 |
| TONY CICHANSKI | APT 208 | 912 DELANCY CIR | BRANDON FL 33511 | | | 233.158 | 33511 |
| M THOMAS CICHY | 813 HOWARD RD | ASHTABULA OH 44004 | | | | 23.407 | 44004 |
| JOSEPH M CIEKOT & DOROTHY E | CIEKOT TTEES U-A DTD 9/1/92 | JOSEPH M CIEKOT TRUST | 2902 OVERLAKE AVE | ORLANDO FL 32806 | | 1098.676 | 32806 |
| KAREN A CIENKI | 803 SHADOW GLEN DRIVE | SOUTHLAKE TX 76092 | | | | 92 | 76092 |
| JOSEPH S CIEZ & VIRGINIA D | CIEZ JT TEN | 1581 FAR HILLS DR | BARTLETT IL 60103 | | | 715.515 | 60103 |
| MONA L CILANO | 13017 VENTRESS RD | VENTRESS LA 70783 | | | | 300 | 70783 |
| ROYCE THERESE CILANO | C/O ROYCE THERESE DUFOUR | 57983 BORRUANO DR | PLAQUEMINE LA 70764 | | | 774.863 | 70764 |
| WALTRUD I CILAR & FRANK | CILAR JR JT TEN | 4354 BANKS ROAD | MIDDLEBURG FL 32068 | | | 126.714 | 32068 |
| MARILYN JEAN CIMAROSSA | 4800 PARKVIEW MINE DR | SUGAR HILL GA 30518 | | | | 643.642 | 30518 |
| FRANK CINKUS & ELIZABETH B | CINKUS JT TEN | 6 QUEENSBORO CIR | JOHNSON CITY TN 37601 | | | 19 | 37601 |
| JAMES V CINO | 7674 159TH CT N | PALM BEACH GARDENS FL 33418 | | | | 914.615 | 33418 |
| MAXIMO CINTADO | 14302 SW 166TH TER | MIAMI FL 33177 | | | | 50 | 33177 |
| TOMAS CINTRON III | 907 BALLARD ST C | ALTAMONTE SPRINGS FL 32701 | | | | 131.121 | 32701 |
| JOE CIPOLLA III | 80 UTAH PL | PALM COAST FL 32164 | | | | 8 | 32164 |
| JEAN L CIRIACKS | 12448 MORROW AVE NE | ALBUQUERQUE NM 87112 | | | | 484 | 87112 |
| HEBER CISNEROS | 825 SW 44TH AVE APT A105 | MIAMI FL 33134 | | | | 401.021 | 33134 |
| MARCOS P CISNEROS III | 2830 HOUSTON ST | SAN ANGELO TX 76901 | | | | 14 | 76901 |
| TERESA M CISNEY | 500 OCOEE HILLS RD | OCOEE FL 34761 | | | | 171.376 | 34761 |
| CITBANCO A PARTNERSHIP | P O DRAWER 1227 | STORM LAKE IA 50588 | | | | 1000 | 50588 |
| JUDY G CITIZEN | 415 REYNOLDS AVE | RAYNE LA 70578 | | | | 40 | 70578 |
| MICHAEL CITRINITI | 5 STUYVESANT OVAL #1H | NEW YORK NY 10009 | | | | 1.189 | 10009 |
| JOSEPH H CIULLA | 8541 SQUADRON DR | CHALMETTE LA 70043 | | | | 167.133 | 70043 |
| CHARLES W CLACK | 57 BLUE PINE LANE | WETUMPKA AL 36092 | | | | 431.481 | 36092 |
| GREGORY W CLACK | 820 E 239TH ST | EUCLID OH 44123 | | | | 49.146 | 44123 |
| KENNETH W CLACK & PATRICIA D | CLACK JT TEN | 1124 WOODCREST AVE | INVERNESS FL 34453 | | | 56.475 | 34453 |
| KIMBERLY LYNN CLACK | 787 PARK VALLEY CIR | CLERMONT FL 34711 | | | | 4 | 34711 |
| KAREN DENISE CLACKUM | ATTN WALTON | 268 WILLS LN | CANTON GA 30115 | | | 332 | 30115 |
| CYNTHIA M CLAIBORNE | ATTN CYNTHIA M BULLOCK | 31129 SCHOOL RD | ANGIE LA 70426 | | | 50 | 70426 |
| ROGER L CLAIBORNE | 101 THOROUGHBRED CT | GEORGETOWN KY 40324 | | | | 11.897 | 40324 |
| RAYMOND JEROME CLAITT | P O BOX 143 | AVON PARK LAKES FL 33825 | | | | 1 | 33825 |
| DALE CLANCY & SHELLEY CLANCY | JT TEN | 13030 DUVAL LAKE RD | JACKSONVILLE FL 32218 | | | 22.91 | 32218 |
| DALE O CLANCY | 13030 DUVAL LAKE RD | JACKSONVILLE FL 32218 | | | | 71.533 | 32218 |
| PATRICK DALE CLANCY | 6021 SHINDLER DR | JACKSONVILLE FL 32222 | | | | 128.655 | 32222 |
| ROBERT C CLANCY SR | RR 1 BOX 324 | AUSTIN PA 16720 | | | | 11.439 | 16720 |
| DEBBIE A CLANIN | PO BOX 151 | PARADISE TX 76073 | | | | 11.469 | 76073 |
| GLORIA E CLANTON | 1977 GOVERNMENT RD | CLAYTON NC 27520 | | | | 100 | 27520 |
| STEVEN CLANTON | 601 HIGHLAND AVE | DUNDEE FL 33838 | | | | 11.358 | 33838 |
| THOMAS DREW CLANTON | 943 SUGARWOOD DR | MARYVILLE TN 37803 | | | | 103.407 | 37803 |
| VICKIE L CLANTON & JERRY R | CLANTON JT TEN | 1514 SKYLAND BLVD E #325 | TUSCALOOSA AL 35405 | | | 20 | 35405 |
| JANICE L CLAPP | 1819 US HWY 41 N | INVERNESS FL 34450 | | | | 35.601 | 34450 |
| REBECCA J CLAPP | 6821 SIMPSON AVE APT 1 | CINCINNATI OH 45239 | | | | 127.528 | 45239 |
| STEVEN ANDREW CLAPSADLE | 35 PATRICK CT | COVINGTON GA 30209 | | | | 1.888 | 30209 |
| PHILLIP E CLARDY | PO BOX 336 | WILLIAMSTON SC 29697 | | | | 14 | 29697 |
| JEAN CLARE | 421 NE 25TH TERRACE | BOCA RATON FL 33431 | | | | 115.089 | 33431 |
| JEFF CLARE | 1210 PALMER TERR | JACKSONVILLE FL 32207 | | | | 29.655 | 32207 |
| JERALD P CLARE | 516 CUNNINGHAM HOLLOW WAY | JACKSONVILLE FL 32259 | | | | 35.837 | 32259 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANTHONY J CLARE & MARIE L | CLARE TRUSTEES U-A DTD | 10-21-99 CLARE REVOCABLE | TRUST | 1210 PALMER TER | JACKSONVILLE FL 32207 | 876.845 | 32207 |
| ALEN F CLARK & JULIA B CLARK | JT TEN | 1106 PINEHURST | NORTH LAUDERDALE FL 33068 | | | 132.657 | 33068 |
| ALLEN F CLARK & JULIA B | CLARK JT TEN | 1106 PINEHURST | NORTH LAUDERDALE FL 33068 | | | 1955.526 | 33068 |
| AMANDA J CLARK | 3416 AUCILLA RD | MONTICELLO FL 32344 | | | | 13.131 | 32344 |
| ASHLEY CLARK | 16 BRUSHY CREEK RIDGE | TAYLORS SC 29687 | | | | 64.336 | 29687 |
| B SCOTT CLARK | 337 EDWIN CLARK RD | QUINCY FL 32351 | | | | 241.567 | 32351 |
| BETTY A CLARK | 22140 82ND ST | LIVE OAK FL 32060 | | | | 968 | 32060 |
| BETTY C CLARK | 738 GOLDENROD DR | GARDENDALE AL 35071 | | | | 1485.086 | 35071 |
| CAROL B CLARK | 3757 CAMP RD | GREER SC 29651 | | | | 126 | 29651 |
| CAROLE G CLARK | 116 CHERRYLANE DR | GREENVILLE SC 29617 | | | | 100 | 29617 |
| CAROLYN B CLARK | 799 POB 799 | TONASKET WA 98855 | | | | 10.306 | 98855 |
| CATHY CLARK | 14820 HAYNES RD | DOVER FL 33527 | | | | 22.841 | 33527 |
| CHRISTOPHER CLARK | 106 LOCUST ST | HAMLET NC 28345 | | | | 50 | 28345 |
| DARRELL CLARK & LINDA J | CLARK JT TEN | 6733 W WILLOWRIDGE DR | OKLAHOMA CITY OK 73122 | | | 20 | 73122 |
| BARBARA BANNER CLARK CUST | DARRELL RAY CLARK UNDER NC | UNIFORM GIFTS MINORS ACT | PO BOX 609 | LINVILLE NC 28646 | | 7.344 | 28646 |
| DAVID R CLARK | 4887 COUNTY HOME RD A4 | CONOVER NC 28613 | | | | 5.431 | 28613 |
| DAVID S CLARK | 2731 CROSBY RD | VALRICO FL 33594 | | | | 14 | 33594 |
| DELYNDA CLARK | 2011 UPPER HUNTERS TRCE # T | LOUISVILLE KY 40216 | | | | 1.857 | 40216 |
| EFFIE MARIE CLARK | 9430 BRAEWICK DR | HOUSTON TX 77096 | | | | 1332 | 77096 |
| GEORGE CLARK | 1079 LYNWOOD DR | MONTGOMERY AL 36111 | | | | 1.213 | 36111 |
| GERALD J CLARK & GERTRUDE M | CLARK JT TEN | 168 ELMERSTON RD | ROCHESTER NY 14620 | | | 1302 | 14620 |
| HENRY C CLARK JR | 446 W 46TH ST | JACKSONVILLE FL 32208 | | | | 72 | 32208 |
| HENRY CLEVELAND CLARK JR & | MARY CLARK JT TEN | 446 W 46TH ST | JACKSONVILLE FL 32208 | | | 80 | 32208 |
| JAMES CLARK & AMY CLARK TEN | COM | PO BOX 353 | LORANGER LA 70446 | | | 216.998 | 70446 |
| JAMES ANTHONY CLARK | 8302 CROTON AVE | TAMPA FL 33619 | | | | 127.528 | 33619 |
| JAMES W CLARK JR | 4413 PINE VILLA CR | PACE FL 32571 | | | | 12 | 32571 |
| JANE E CLARK | 1841 SW MILLIKIN AVE | PORT SAINT LUCIE FL 34953 | | | | 40 | 34953 |
| JANET R CLARK | 599 FAWN LANE | LOGANVILLE GA 30249 | | | | 46 | 30249 |
| JARRELL D CLARK & BILLYE U | CLARK TEN COM | 59 PURSER ST | PINEVILLE LA 71360 | | | 139.794 | 71360 |
| JEANNE L CLARK | 1888 SE 85TH STREET RD | OCALA FL 34480 | | | | 40.508 | 34480 |
| JERRY W CLARK II | 4916 HOPKINS RD | ROCKY MOUNT VA 24151 | | | | 13.94 | 24151 |
| JOEL S CLARK | 166 BEVERLY CIRCLE | LIBERTY SC 29657 | | | | 154 | 29657 |
| JOHN D CLARK | 230 COUGAR WAY | ROTONDA WEST FL 33947 | | | | 2.169 | 33947 |
| JORDAN M CLARK | PO BOX 353 | LORANGER LA 70446 | | | | 2.417 | 70446 |
| JULIA B CLARK | 6495 NW 11TH ST | MARGATE FL 33063 | | | | 432.407 | 33063 |
| KATHERINE CLARK & ERNEST | CLARK JT TEN | 5908 S 82ND ST | TAMPA FL 33619 | | | 1571.814 | 33619 |
| KEITH H CLARK & VIRGINIA B | CLARK JT TEN | BOX 6333 | FERNANDINA BCH FL 32034 | | | 392 | 32034 |
| KENNEDY S CLARK | 222 ROSEMARY LN | DANVILLE VA 24541 | | | | 50.613 | 24541 |
| LANDON W CLARK | 321 SANDSTONE DR | FRANKFORT KY 40601 | | | | 166.839 | 40601 |
| LEE CLARK | 105 N SPRING ROAD | PAYSON AZ 85541 | | | | 260 | 85541 |
| LINDA C CLARK & JAY E CLARK | JT TEN | 1943 CHAMPAGNE RD | DAVENPORT FL 33837 | | | 142.781 | 33837 |
| MALISSA A CLARK | 63 LEE ROAD 2005 | SMITHS STA AL 36877 | | | | 146.539 | 36877 |
| MARTHA RUNELL CLARK & CARNIE | J CLARK JT TEN | 2029 LINK RD | CHAPEL HILL NC 27516 | | | 439.932 | 27516 |
| MARTY CLARK | HCR 75 BOX 6055 | WELLINGTON KY 40387 | | | | 200 | 40387 |
| MARTY CLARK & ANITA LYNN | CLARK JT TEN | HCR 75 BOX 6055 | WELLINGTON KY 40387 | | | 100 | 40387 |
| MARTY CLARK & ANITA LYNN | CLARK JT TEN | HCR 75 BOX 6055 | WELLINGTON KY 40387 | | | 300 | 40387 |
| MARY LOUISE CLARK | 6 YOWN RD | GREENVILLE SC 29611 | | | | 1.993 | 29611 |
| MELVIN CLARK | 2200 SOUTH HILLWOOD | MOBILE AL 36605 | | | | 324 | 36605 |
| MICHAEL CLARK | RR 3 BOX 188F | JERSEY SHORE PA 17740 | | | | 127.528 | 17740 |
| MICHAEL N CLARK | 215 FACEVILLE LANDING RD | BAINBRIDGE GA 31717 | | | | 215.829 | 31717 |
| NANCY J CLARK | 168 ELMERSTON RD | ROCHESTER NY 14620 | | | | 230.234 | 14620 |
| NELL H CLARK | 713 ADAMS MILL RD | SIMPSONVILLE SC 29681 | | | | 127.251 | 29681 |
| RICHARD ALLAN CLARK | 11279 WINDTREE DRIVE EAST | JACKSONVILLE FL 32257 | | | | 127.251 | 32257 |
| RICHARD L CLARK AND RAJ M CLARK JT TEN | 12314 ORLEANS | BARRETT/ STATION/ TX 77532 | | | | 50 | 77532 |
| RICHARD T CLARK | 6710 RIDGETOP DR | NEW PORT RICHEY FL 34655 | | | | 203.621 | 34655 |
| ROBERT RAY CLARK JR | 4700 THOMPSON BRIDGE RD | GAINESVILLE GA 30506 | | | | 178 | 30506 |
| RORY STEPHEN CLARK | 5700 RANSOM FREE RD | CLERMONT GA 30527 | | | | 16 | 30527 |
| RUTH B CLARK | 627 CEDRICK LN | STONE MOUNTAIN GA 30087 | | | | 18.438 | 30087 |
| SAMUEL H CLARK | 816 OAK AVE | LEHIGH ACRES FL 33936 | | | | 3.268 | 33936 |
| SHIRLEY CLARK | 7937 EMBER OAKS DR | N RICHLND HLS TX 76180 | | | | 54.091 | 76180 |
| STANLEY WAYNE CLARK | 1401 CORINNE DR | DURANT OK 74701 | | | | 127.251 | 74701 |
| STEVEN D CLARK & LISA H | CLARK JT TEN | 715 MELROSE AVE | SANTA CRUZ CA 95062 | | | 2.8 | 95062 |
| SUSAN CLARK | 1635 HEARTHSTONE WAY | JONESBORO GA 30236 | | | | 127.251 | 30236 |
| THELMA C CLARK & GENE CLARK | JT TEN | 117 PUCKETT DR | FITZGERALD GA 31750 | | | 100 | 31750 |
| THOMAS B CLARK JR | 231 EMANUEL CHURCH ROAD | BRUNSWICK GA 31525 | | | | 1 | 31525 |
| THOMAS R CLARK | 599 FAWN LANE | LOGANVILLE GA 30249 | | | | 78.074 | 30249 |
| TIMOTHY R CLARK | 8363 SCOTTISH CT | JACKSONVILLE FL 32244 | | | | 83.498 | 32244 |
| TIMOTHY SCOTT CLARK | 1030 NW 45TH CT | FORT LAUDERDALE FL 33309 | | | | 6 | 33309 |
| TYLER J CLARK | PO BOX 353 | LORANGER LA 70446 | | | | 2.41 | 70446 |
| VERA J CLARK | 333 SOLITARY MEADOW CIR | WAYNESVILLE NC 28786 | | | | 127.528 | 28786 |
| VICKI L CLARK | 7409 PALISADE DR | PORT RICHEY FL 34668 | | | | 17.555 | 34668 |
| WILLIAM A CLARK | 4801 SOUTHERN PKWY | LOUISVILLE KY 40214 | | | | 17 | 40214 |
| WILLIAM BROWARD CLARK & | MARILYN R CLARK JT TEN | P O BOX 721 | LIVE OAK FL 32064 | | | 92 | 32064 |
| WINIFRED B CLARK | 412 NE 2ND AVE | DELRAY BEACH FL 33444 | | | | 1280.985 | 33444 |
| WINIFRED H CLARK | PO BOX 985 | ASHVILLE AL 35953 | | | | 184 | 35953 |
| ALLAN C CLARKE & LOUISE M | CLARKE JT TEN | 4207 FALLWOOD DR | ORLANDO FL 32812 | | | 984.652 | 32812 |
| AMANDA SUZANNE CLARKE | 1604 8TH STREET SOUTH | JACKSONVILLE BEACH FL 32250 | | | | 586.755 | 32250 |
| ANNA M CLARKE | 6138 S W 194TH AVE | PEMBROKE PINES FL 33332 | | | | 945.346 | 33332 |
| DAVID A CLARKE & BETH A | CLARKE JT TEN | 2619 GLENVIEW DR | LAND O LAKES FL 34639 | | | 27.962 | 34639 |
| DERRICK A CLARKE & ANNA | CLARKE JT TEN | 900 NW 203 ST | MIAMI FL 33169 | | | 6.036 | 33169 |
| HUBERT CLARKE AND MINNIE K | CLARKE JT TEN | 22245 SW 112TH PL | GOULDS FL 33170 | | | 324 | 33170 |
| HUBERT CLARKE & MINNIE KATE | CLARKE JT TEN | 22245 SW 112TH PL | GOULDS FL 33170 | | | 300 | 33170 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KENROY CLARKE | 560 NW 185TH STREET | MIAMI FL 33619 | | | | 5.419 | 33619 |
| MICHAEL CLARKE | 1115 NW 110TH ST | MIAMI FL 33168 | | | | 80 | 33168 |
| RUSSELL S CLARKE & JOY J | CLARKE JT TEN | 7047 SENECA AVE | JACKSONVILLE FL 32210 | | | 4721 | 32210 |
| SAMUEL CLARKE | 325 SW 14TH STREET | DANIA FL 33004 | | | | 75 | 33004 |
| ANN M CLARKSON | 701 OSAGE DRIVE | FT WALTON BEACH FL 32547 | | | | 30 | 32547 |
| CAROL GROSS CLARKSON | 5710 NE 21ST RD | FT LAUDERDALE FL 33308 | | | | 50 | 33308 |
| EVELYN M CLARKSON | 1918 SENECA AVE | COLUMBIA SC 29205 | | | | 2020 | 29205 |
| JEANNA R CLARKSON & BILL E | CLARKSON JT TEN | PO BOX 426 | BALDWIN FL 32234 | | | 127.251 | 32234 |
| N HEYWARD CLARKSON | 110 COLLINS CREEK RD | GREENVILLE SC 29607 | | | | 200 | 29607 |
| EDWARD LEE CLARY | 1002 W HIGH ST | SOUTH HILL VA 23970 | | | | 356.616 | 23970 |
| M W CLARY JR CUST M W CLARY | III UND UNIF GIFT MIN ACT NC | 1221 COUNTRY PLACE DRIVE | MATTHEWS NC 28105 | | | 6.497 | 28105 |
| M WILSON CLARY JR CUST FOR M | WILSON CLARY III | U/NC/U/G/T/M/A | 1221 COUNTRY PLACE DRIVE | MATTHEWS NC 28105 | | 12.96 | 28105 |
| MATTHEW W CLARY III | 1221 COUNTRY PLACE DRIVE | MATTHEWS NC 28105 | | | | 20.298 | 28105 |
| MELANIE W CLASSENS & ELLEN | JONES JT TEN | LOT 61 | 12161 HWY 301 S | STATESBORO GA 30458 | | 12.487 | 30458 |
| WENDALL T CLATT & ELSIE M | CLATT JT TEN | 15829 MAISON ORLEANS | BATON ROUGE LA 70817 | | | 9.653 | 70817 |
| ELIZABETH CLAUD | PO BOX 221 | NORWICH VT 05055 | | | | 184.31 | 05055 |
| CLAUDE E TALLEY TR U-A | 06-05-89 CLAUDE E TALLEY | DECLARATION OF TRUST | MS HIPP 411 S GLENCOE RD | NEW SMYRNA BEACH FL 32168 | | 70.604 | 32168 |
| COLLIN J CLAUNCH | 936 FOX GROVE LN | AUBREY TX 76227 | | | | 6.383 | 76227 |
| WILLIAM S CLAVELIN & | RENATE M CLAVELIN | KEOKPOT | 667 HIGHLAND AVE | PEEKSILL NY 10566 | | 1000 | 10566 |
| MARY ANN CLAVERIA | 1841 SW 23RD TERRACE | OKEECHOBEE FL 34974 | | | | 127.528 | 34974 |
| PAUL J CLAVIER | 110 WEATHERLY COVE | SLIDELL LA 70458 | | | | 151.022 | 70458 |
| KELVIN J CLAXTON | 2274 POB 2274 | BUNNELL FL 32110 | | | | 6 | 32110 |
| BASIL CLAY JR | 109 MIDDLETOWN SQ | MIDDLETOWN KY 40243 | | | | 12 | 40243 |
| CARL E CLAY | 1181 EDGCUMBE RD APT 1114 | SAINT PAUL MN 55105 | | | | 100 | 55105 |
| CHRISSI CLAY CUST FOR | BRADLEY STEPHEN CLAY UNDER | NC UNIF TRANSFERS TO MINORS | ACT | 6529 DERBY LN | CONCORD NC 28027 | 66 | 28027 |
| CHRISSI CLAY CUST FOR | CHARLES BRETT CLAY UNDER NC | UNIF TRANSFERS TO MINORS ACT | 6529 DERBY LN | CONCORD NC 28027 | | 66 | 28027 |
| COURTNEY E CLAY | 7310 LEE DAVIS RD | MECHANICSVILLE VA 23111 | | | | 1.251 | 23111 |
| EARL STEWART CLAY | 3728 RAVENWOOD | BRYAN TX 77802 | | | | 2.604 | 77802 |
| EDWARD W CLAY | 119 WREN WAY | GREENVILLE SC 29605 | | | | 9 | 29605 |
| JEAN W CLAY | 1100 8TH ST | ALTAVISTA VA 24517 | | | | 319.183 | 24517 |
| JEFF CLAY | 470 KNIGHT RD | ROCKMART GA 30153 | | | | 31.627 | 30153 |
| LEE DESIREE CLAY | 7027 WINDWORD WAY #245 | CINCINNATI OH 45241 | | | | 127.528 | 45241 |
| NED P CLAY | 13 BOTANY RD | GREENVILLE SC 29609 | | | | 100 | 29609 |
| PHILLIP CLAYMON | 186 COAL CHUTE RD | ELIZABETHTON TN 37643 | | | | 129.295 | 37643 |
| JEANNE M CLAYPOOL & BRIAN C | CLAYPOOL JT TEN | 3025 LINCOLN TRL | CRESTWOOD KY 40014 | | | 24.668 | 40014 |
| ARLEEN P CLAYTON | 155 VALLEYBROOK DRIVE | LANCASTER PA 17601 | | | | 664 | 17601 |
| DENVER LEE CLAYTON II & | TRACY F CLAYTON JT TEN | 135 GAILMOOR DR | LADSON SC 29456 | | | 12.7 | 29456 |
| GEORGE M CLAYTON | PO BOX 408300 | FT LAUDERDALE FL 33340 | | | | 590.394 | |
| HERBERT CLAYTON | PO BOX 1332 | MIDDLEBURG FL 32068 | | | | 148.197 | 32068 |
| JASPER M CLAYTON | 390 RECTOR RD | INMAN SC 29349 | | | | 72 | 29349 |
| JOAN B CLAYTON | 1190 N PARK AVE | WINTER PARK FL 32789 | | | | 532 | 32789 |
| JUDY DIANNE CLAYTON | 417 DOWNING DR | DANVILLE VA 24541 | | | | 220 | 24541 |
| MARY H CLAYTON | 12336 DEL RIO DR | JACKSONVILLE FL 32258 | | | | 713.409 | 32258 |
| STEVEN F CLAYTOR | 6308 STONEHENGE WAY | GLOUCESTER VA 23061 | | | | 51.151 | 23061 |
| KENNETH N CLEAPOR | 118 GLYN OAKS DR | BOILING SPRINGS SC 29316 | | | | 244.514 | 29316 |
| JESSIE F M CLEARWATER | 117 W BELVEDERE RD | GREENVILLE SC 29605 | | | | 67.854 | 29605 |
| ANDREA HELEN CLEARY | 2608 CEDAR BAY PT APT 100 | CASSELBERRY FL 32707 | | | | 50 | 32707 |
| LEON CLEAVES & GWENDOLYN G | CLEAVES JT TEN | 1013 MANHATTAN BLVD 78 | HARVEY LA 70058 | | | 8 | 70058 |
| CHRISTOPHER DALE CLECKLER | 211 HICKORY LN | OXFORD AL 36203 | | | | 58.189 | 36203 |
| JOE W CLECKLER | 364 DOLLAR MILL CT SW | ATLANTA GA 30331 | | | | 43.636 | 30331 |
| MARY E CLECKLER | 4137 COUNTY ROAD 55 | CLANTON AL 35046 | | | | 16.477 | 35046 |
| MISTIE M CLECKLER | 824 CO RD 216 | THORSBY AL 35171 | | | | 9.171 | 35171 |
| RICHARD L CLECKLEY III | 1110 W LANCEWOOD PL | DELRAY BEACH FL 33445 | | | | 197.651 | 33445 |
| CATHY DENISE CLEGG | PO BOX 1071 | CARTHAGE NC 28327 | | | | 40 | 28327 |
| FRANCIS X CLEGG & BEVERLY B | CLEGG JT TEN | 52 CYPRESS POINT | WIMBERLEY TX 78676 | | | 1468 | 78676 |
| MICHAEL D CLEGHORN | 268 EDGEWATER DR | BYRON GA 31008 | | | | 32.24 | 31008 |
| MARK THOMAS CLEM | 12150 RACE ST F103 | NORTHGLENN CO 80241 | | | | 131.121 | 80241 |
| SHERRAN F CLEM | 352 BEDFORD TE | PRATTVILLE AL 36066 | | | | 2.301 | 36066 |
| JOSEPH CLEMENS | PO BOX 134 | SILVER SPRINGS FL 32688 | | | | 40 | 32688 |
| DONNA M CLEMENT CUST FOR | JACQUELYN H CLEMENT UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 4727 MURRAY HILL DR | TAMPA FL 33615 | 259.296 | 33615 |
| JAMES E CLEMENT & GAYLE LEE | CLEMENT JT TEN | PO BOX 405 | SORRENTO FL 32776 | | | 20.003 | 32776 |
| LLOYD J CLEMENT | 1727 OAKLEY AVE | THIBODAUX LA 70301 | | | | 280.551 | 70301 |
| LOIS ANN CLEMENT | 58675 COOLIDGE ST | PLAQUEMINE LA 70764 | | | | 262.659 | 70764 |
| MICHAEL R CLEMENT | 171 ELSIE ST | THIBODAUX LA 70301 | | | | 100 | 70301 |
| MONICA G CLEMENT | 10463 GREENWELL SPRINGS | LOT 25 | BATON ROUGE LA 70814 | | | 2.515 | 70814 |
| RUBY D CLEMENT | 506 CEDAR ST | LA PLACE LA 70068 | | | | 460 | 70068 |
| SHELDON M CLEMENT & KARLA B | CLEMENT TEN COM | RR 2 BOX 167 | PRENTISS MS 39474 | | | 58.74 | 39474 |
| THEODORE D CLEMENT & MARTHA | MCCAIN CLEMENT JT TEN | 110 LINWOOD AVE | GREENVILLE SC 29615 | | | 506.315 | 29615 |
| ALLAN D CLEMENTS | 339 PETUNIA RD | ROCHELLE GA 31079 | | | | 100 | 31079 |
| DONALD R CLEMENTS | 13250 JEFFERY RD | WILMER AL 36587 | | | | 3.428 | 36587 |
| ERNEST J CLEMENTS & SHIRLEY | B CLEMENTS JT TEN | RT 1 BOX 175 | JACKSONVILLE GA 31544 | | | 387.563 | 31544 |
| JEFFREY D CLEMENTS | 719 S LEWIS ST | PICKENS SC 29671 | | | | 63.633 | 29671 |
| JOYCE S CLEMENTS | 308 KEVIN CT | NEWPORT NC 28570 | | | | 20 | 28570 |
| KERRY CLEMENTS | 5512 GRAND BAYOU DR | NEW ORLEANS LA 70129 | | | | 6.541 | 70129 |
| LOREN A CLEMENTS & JUDITH J | CLEMENTS JT TEN | 5620 SANIBEL STREET | ORLANDO FL 32807 | | | 76.514 | 32807 |
| MICHAEL CLEMENTS | 168 SHADOW WOOD CT | MT WASHINGTON KY 40047 | | | | 12 | 40047 |
| MICHAEL CLEMENTS | 168 SHADOWOOD COURT | MT WASHINGTON KY 40047 | | | | 390 | 40047 |
| MICHAEL J CLEMENTS & JANICE | CLEMENTS JT TEN | 5333 WAKEFIELD PLACE | NORWOOD OH 45212 | | | 255.048 | 45212 |
| MICHAEL E CLEMENTS | 6340 NW 31 TERRACE | FT LAUDERDALE FL 33309 | | | | 13.938 | 33309 |
| PEGGY A CLEMENTS | 719 SOUTH LEWIS ST | PICKENS SC 29671 | | | | 136.86 | 29671 |
| WILLIAM K CLEMENTS & JAMES B | CLEMENTS JT TEN | BOX 331 | BEULAH WY 82712 | | | 102 | 82712 |
| HELEN W CLEMMONS | 1551 FULLER ST | KINGSPORT TN 37664 | | | | 295 | 37664 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KATHRYN CLEMMONS & WILLIAM | CLEMMONS JT TEN | 210 5TH STREET | JUPITER FL 33458 | | | 1.769 | 33458 |
| BETTY H CLEMONS | 9310 TOM COSTINE RD | LAKELAND FL 33809 | | | | 89.094 | 33809 |
| CHARLES R CLEMONS | 2900 GLENMEADE DR | NASHVILLE TN 37216 | | | | 10 | 37216 |
| ERROLL B CLEMONS & CARL H | CLEMONS SR JT TEN | 5358 RAMONA BLVD | JACKSONVILLE FL 33205 | | | 360 | 32205 |
| GARDELL CLEMONS | 2766 SANTANA AVENUE | ORLANDO FL 32811 | | | | 127.528 | 32811 |
| JAMES O CLEMONS & LINDA D | CLEMONS JT TEN | RTE 1 BOX 488P | BRYCEVILLE FL 32009 | | | 225.325 | 32009 |
| JAMES R CLEMONS & WILMA JEAN | CLEMONS JT TEN | 136 THISTLE LANE | FITZGERALD GA 31750 | | | 776.709 | 31750 |
| KIMBERLY KAY CLEMONS | 2654 GLENVIEW DRIVE | LAND O LAKES FL 34639 | | | | 65.566 | 34639 |
| TAMMY J CLEMONS | 3832 LAKE PARK | DOUGLASVILLE GA 30135 | | | | 49.077 | 30135 |
| VICKIE KATHLEEN CLEMONS | 215 BUTTERNUT STAGE DR | ST PETERS MO 63376 | | | | 10 | 63376 |
| THERESE CLENDENNING | 3021 WINCHESTER DR | COCOA FL 32926 | | | | 64.947 | 32926 |
| MARY ELLEN CLENNEY | 195 AVE RD | COLQUITT GA 31737 | | | | 134.731 | 31737 |
| G E CLERC JR | P O BOX 724 | WELAKA FL 32193 | | | | 6448 | 32193 |
| GEORGE EDWARD CLERC JR | P O BOX 724 | WELAKA FL 32193 | | | | 4966 | 32193 |
| GEORGE EDWARD CLERC JR CUST | JOHN A CLERC UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | P O BOX 724 | WELAKA FL 32193 | 124.434 | 32193 |
| ARTHUR F CLEVELAND II | 1949 OTIS BLVD | SPARTANBURG SC 29302 | | | | 201.074 | 29302 |
| BETTY A CLEVELAND & ORISON | CLEVELAND III JT TEN | 679 WAYCROSS RD SW | PALM BAY FL 32908 | | | 4 | 32908 |
| HENRY C CLEVELAND | 355 IVY ST | DENVER CO 80220 | | | | 75 | 80220 |
| JAMES CLEVELAND | 100 CANTING WAY | LEXINGTON SC 29072 | | | | 184 | 29072 |
| LETITIA B CLEVELAND & THOMAS | BRADLEY CLEVELAND JT TEN | 4264 CARTERS LAKE DR | BUFORD GA 30519 | | | 732.011 | 30519 |
| MARY ANNE CLEVELAND | 39 STONE GATE SOUTH | LONGWOOD FL 32779 | | | | 100 | 32779 |
| RAYMOND N CLEVENGER & BETTY | L CLEVENGER JT TEN | 383 SAN JOSE | WINTER HAVEN FL 33884 | | | 232.707 | 33884 |
| NATHAN T CLEVINGER | 411 N KURENE RD #212 | CHANDLER AZ 85226-2785 | | | | 10 | 85226-2785 |
| WILLIAM F CLEWE III | 240 WINDING MEADOW WAY | MONUMENT CO 80132 | | | | 37.678 | 80132 |
| D DOUGLAS CLEWIS | 3401 KINGS RD S | SAINT AUGUSTINE FL 32086 | | | | 156.641 | 32086 |
| BOBBY D CLICK | 90 ELK DR | ARAB AL 35016 | | | | 7.72 | 35016 |
| BRIAN DEVIN CLICK | 1148 BROOKWOOD BLUFF RD E | JACKSONVILLE FL 33225 | | | | 24.254 | 32225 |
| LARRY A CLICK | 808 OPOSSUM LN | JACKSONVILLE FL 33259 | | | | 300.741 | 32259 |
| LEONARD CLIETT III | 382 TOWER RD | MARTINEZ GA 30907 | | | | 2 | 30907 |
| DAVID D CLIFFORD | 9901 ST PAUL AVE | RIVER RIDGE LA 70123 | | | | 50 | 70123 |
| JANIS L CLIFFORD | 6013 11TH AVE | NEW PT RICHEY FL 34653 | | | | 3.428 | 34653 |
| JOHN J CLIFFORD | 461 BRYCE AVE | LOS ALAMOS NM 87544 | | | | 2252.159 | 87544 |
| CLIFFSTAR CORPORATION | 1 CLIFFSTAR AVE | DUNKIRK NY 14048 | | | | 40 | 14048 |
| LAURA J CLIFT & JACK J CLIFT | JT TEN | 3299 SE CYPRESS ST | STUART FL 34997 | | | 119.928 | 34997 |
| AVIS T CLIFTON | 10904 INDIES DR S | JACKSONVILLE FL 32246 | | | | 2254.198 | 32246 |
| GINGER G CLIFTON | 92 DOGWOOD RD | SYLACAUGA AL 35150 | | | | 132 | 35150 |
| JOHN F CLIFTON II & BRENDA B | CLIFTON JT TEN | 1918 KINGSWOOD RD | JACKSONVILLE FL 32207 | | | 90.419 | 32207 |
| PAUL L CLIFTON JR | 203 CAROLINE AVE | SMITHFIELD NC 27577 | | | | 1 | 27577 |
| RICHARD EDWARD CLIFTON | 1730 ELEY RD | WHITE PLAINS GA 30678 | | | | 134.247 | 30678 |
| WENDY LYNN CLIFTON | 1620D ESPANOLA AVE | HOLLY HILL FL 32117 | | | | 5 | 32117 |
| DANIEL W CLINE & SANDRA R | CLINE JT TEN | 9212 PORT REPUBLIC RD | PT REPUBLIC VA 24471 | | | 12.472 | 24471 |
| DARWIN N CLINE & LESLIE W | CLINE JT TEN | 1129 APPLE ST | WINSTON SALEM NC 27101 | | | 30 | 27101 |
| KIMBERLY D CLINE | 2220 MEDICAL CENTER RD | DANVILLE VA 24541 | | | | 60.59 | 24541 |
| LAWRENCE J CLINE & ANITA M | CLINE JT TEN | 7805 HOOSIER PL | ORLANDO FL 32807 | | | 133.156 | 32807 |
| PAMELA J CLINE | 3018 HILLSDALE AVE | LARGO FL 34644 | | | | 151.189 | 34644 |
| RAY H CLINE & HAZEL O CLINE | JT TEN | 2401 PENNINGER RD | CONCORD NC 28025 | | | 136.866 | 28025 |
| JULIE J CLINGAN | 13213 BACK VALLEY RD | SODDY DAISY TN 37379 | | | | 6.541 | 37379 |
| MURIEL A CLINGAN | 9314-42ND ST | PINELLAS PARK FL 33782 | | | | 1746.771 | 33782 |
| DOROTHY B CLINKSCALES | 303 COOL BROOK DR | GREENVILLE SC 29605 | | | | 115.568 | 29605 |
| PEGGY CLINKSCALES | 305 SWEETBRIAR RD | GREENVILLE SC 29615 | | | | 64.512 | 29615 |
| TIMOTHY G CLINKSCALES | 535 KINGCREST DRIVE | FLAT ROCK NC 28731 | | | | 12.097 | 28731 |
| DORIS LANKSTON CLINTON | 606 N SAINT PATRICK ST | NEW ORLEANS LA 70119 | | | | 704 | 70119 |
| MARY L CLINTON | 9810 COOPER RD | NASHVILLE NC 27856 | | | | 150 | 27856 |
| RICK CLINTON | 215 SW 14TH AV 215 | DELRAY BEACH FL 33444 | | | | 50 | 33444 |
| BONNIE L CLONINGER | 1407 HIGH SHOALS RD | LINCOLNTON NC 28092 | | | | 233.113 | 28092 |
| PATRICIA P CLONINGER | 922 NIGHTINGALE RD | ROCK HILL SC 29732 | | | | 913.608 | 29732 |
| PATRICK CASWELL CLONINGER | 1729 BRENTWOOD DR | NEWTON NC 28658-3610 | | | | 2.442 | 28658-3610 |
| JAMES F CLONTZ JR & ILA A | CLONTZ JT TEN | 2814 MIDSUMMER DRIVE | WINDERMERE FL 34786 | | | 126.235 | 34786 |
| MARIE CLONTZ | 6275 PHILLIPPI RD | JULIAN NC 27283 | | | | 147.062 | 27283 |
| MARIE CLONTZ & ALAN CLONTZ | JT TEN | 6275 PHILLIPPI RD | JULIAN NC 27283 | | | 63.761 | 27283 |
| RICHARD R CLOONAN | 5125 N AMARILLO DRIVE | BEVERLY HILLS FL 34465 | | | | 1.041 | 34465 |
| NANCY L CLOPTON | PO BOX 2143 | HIGH SPRINGS FL 32655 | | | | 10 | 32655 |
| JUDITH CAROL CLOSE | 975 BUTLER BRIDGE RD | MCDONOUGH GA 30252 | | | | 10.001 | 30252 |
| DEBRA A CLOUD | 5610 SAMOVAR DR | NEW ORLEANS LA 70126 | | | | 1023 | 70126 |
| JAMES D CLOUD | 580 CLOUDS COVE RD SE | HUNTSVILLE AL 35803 | | | | 993.365 | 35803 |
| JUDY A CLOUD | 384 PARKWOOD CT | COLLINSVILLE VA 24078 | | | | 125.026 | 24078 |
| KAREN G CLOUD | 4079 RAVEN ST | MILTON FL 32583 | | | | 10.353 | 32583 |
| ROBIN D CLOUD | 8415 JENSEN TRAIL | GAINESVILLE GA 30506 | | | | 114.591 | 30506 |
| WILLIAM E CLOUD | 617 S MAIN ST | BLAKELY GA 31723 | | | | 123.513 | 31723 |
| WILLIAM E CLOUD & HARRIET | CLOUD JT TEN | 617 S MAIN ST | BLAKELY GA 31723 | | | 130.393 | 31723 |
| ADRIAN C CLOUSE | 1307 TRAVIS CIRCLE | YORK SC 29745 | | | | 3.268 | 29745 |
| EVELYN IRENE CLOUSE | 2706 WATAUGA RD | FRANKLIN NC 28734 | | | | 26.153 | 28734 |
| JOAN M CLOUSE | 13447 3RD ST | FORT MYERS FL 33905 | | | | 174.035 | 33905 |
| JON CLOUSE | 2008 SOUTH HUDSON AVE | TULSA OK 74112 | | | | 3.031 | 74112 |
| JOYCE H CLOUSE | 6454 POTTSBURG DR | JACKSONVILLE FL 32211 | | | | 224 | 32211 |
| STEPHANIE N CLOUSE | 2568 WATAUGA RD | FRANKLIN NC 28734 | | | | 80 | 28734 |
| DAWN M CLOUSER | 742 1ST CT | PALM HARBOR FL 34684 | | | | 4.038 | 34684 |
| MATTHEW L CLOUSER | 1826 CLEARBROOKE DR | CLEARWATER FL 33760 | | | | 29.294 | 33760 |
| RICHARD O CLOUTHIER & LOISE | CLOUTHIER JT TEN | 911 LENORE AVENUE | ST CLOUD FL 34769 | | | 62.214 | 34769 |
| JAMES W CLOW | 3484 MEMBERS CLUB BLVD SE | SOUTHPORT NC 28461 | | | | 100 | 28461 |
| MARIAN G CLOW | 5100 FILLMORE AVE APT 823 | ALEXANDRIA VA 22311 | | | | 576.742 | 22311 |
| JAMISON W CLOWER | 5915 ORTEGA RIVER CIRCLE | JACKSONVILLE FL 32244 | | | | 4 | 32244 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KATHLEEN M CLOWER CUST | JAMISON W CLOWER UNIF TRANS | MIN ACT FL | 5915 ORTEGA RIVER CR | JACKSONVILLE FL 32244 | | 4 | 32244 |
| STEVE R CLUGGISH | 1901 SW 85TH AVE | NORTH LAUDERDALE FL 33068 | | | | 202.557 | 33068 |
| DAVID WILEY CLYDE | 909 LAKE BLUFF DRIVE | FLOWER MOUND TX 75028 | | | | 200 | 75028 |
| CHERYL ANN CLYDESDALE | 11419 GEORGETOWN CIRCLE | TAMPA FL 33635 | | | | 4 | 33635 |
| ANNETTE COACHMAN | 1680 NW 128TH ST | MIAMI FL 33167 | | | | 1.03 | 33167 |
| ARTHUR C COACHMAN | 736 SW 2ND PL | DANIA FL 33004 | | | | 29.257 | 33004 |
| CRAIG B COACHMAN | 3063 GOLDEN POND BLVD | ORANGE PARK FL 32073 | | | | 3.605 | 32073 |
| SHARON T COAR | 6562 KENNY LN | BLACKSHEAR GA 31516 | | | | 12 | 31516 |
| ALAN BERNARD COATES | BOX 390 | ROYAL OAK MD 21662 | | | | 1332 | 21662 |
| GWENDOLYN C COATES | 9250 W CHANADIA | BATON ROUGE LA 70810 | | | | 20 | 70810 |
| LAURA B COATES | 202 HICKORY ST | NEW SMYRNA BEACH FL 32168 | | | | 44 | 32168 |
| MICHAEL B COATES & REBECCA K | COATES JT TEN | P O BOX 924 | GRANDY NC 27939 | | | 93.32 | 27939 |
| MICHAEL BOSWELL COATES | 103 DOT SEARS DR | GRANDY NC 27939 | | | | 57.668 | 27939 |
| WILLIAM S COATES JR | 261 SLATTON SHOALS RD | PELZER SC 29669 | | | | 5200 | 29669 |
| TAMMY L COATNEY | ATTN TAMMY C FARRENS | 62 E LAKE DR | HAINES CITY FL 33844 | | | 250.059 | 33844 |
| DAVID W COATS | 5357 MIDWAY RD | WEATHERFORD TX 76086 | | | | 4.327 | 76086 |
| MARY C COBAUGH | 6246 SW 136TH CT APT D101 | MIAMI FL 33197 | | | | 153.165 | 33197 |
| JOHN R COBB CUST BRANTLEY R | COBB UNIF TRANS MIN ACT FL | 1841 RIVER RD | JACKSONVILLE FL 32207 | | | 4 | 32207 |
| JOSEPH C COBB CUST CARLTON | PARKER COBB UND UNIF GIFT | MIN ACT FLA | 5116 CLAIRMONT AVE | BIRMINGHAM AL 35222 | | 63.498 | 35222 |
| CHARLES MARTIN COBB | 344 GROCE MEADOW RD | TAYLORS SC 29687 | | | | 9.171 | 29687 |
| CYNTHIA R COBB | 4380 RIDGE POINTE DR | AUGUSTA GA 30909 | | | | 6.752 | 30909 |
| DAVID COBB | 1654 STURGIS RD | ROCK HILL SC 29730 | | | | 675 | 29730 |
| DAVID F COBB & CINDY K COBB | JT TEN | 6807 HIBERNIA RD | CHARLESTOWN IN 47111 | | | 100 | 47111 |
| DEBRA D COBB | 1233 KITTERY DR | VIRGINIA BEACH VA 23464 | | | | 264 | 23464 |
| DINAH LYNN COBB | 2625 CORAL VINE COURT | MT PLEASANT NC 29464 | | | | 23.782 | 29464 |
| DONALD FRANKLIN COBB | 3398 GLENSHANE WAY | ORMOND BEACH FL 32174 | | | | 1.918 | 32174 |
| DOROTHY COBB | 250 ROCKAWAY ST | BOONTON NJ 07005 | | | | 664 | 07005 |
| EUGENE A COBB & SRIVERA E | COBB JT TEN | 260 TURNER RD | WETUMPKA AL 36092 | | | 129.295 | 36092 |
| EVA M COBB & HAROLD C COBB | JR JT TEN | 282 MAR VISTA DR | DE LAND FL 32724 | | | 1071.207 | 32724 |
| JACKIE L COBB | 803 PHIFER RD | KINGS MOUNTAIN NC 28086 | | | | 3 | 28086 |
| JAMES E COBB & VIRGINIA W | COBB JT TEN | 4165 ROMA BLVD | JACKSONVILLE FL 32210 | | | 203.666 | 32210 |
| JEAN H COBB | 10 MERRYWOOD DR | TAYLORS SC 29687 | | | | 1000 | 29687 |
| JEAN L COBB & | HENRY C COBB IV JT TEN | 1367 HAMPTON DR | AUBURN AL 36830 | | | 2000 | 36830 |
| JAMES E COBB CUST FOR | JEFFREY W COBB | U/T/F/L/G/T/M/A | 4165 ROMA BLVD | JACKSONVILLE FL 32210 | | 99.263 | 32210 |
| JERREL W COBB JR | 4917 RIDGESTON PLACE | HOLLY SPRINGS NC 27540 | | | | 285.796 | 27540 |
| JOSEPH C COBB & HELEN C COBB | JT TEN | 5116 CLAIRMONT AVE S | BIRMINGHAM AL 35222 | | | 37.125 | 35222 |
| LARRY C COBB | 3104 BERRY COURT | RALEIGH NC 27610 | | | | 203.764 | 27610 |
| JAMES E COBB CUST FOR | LAURENCE W COBB | U/T/F/L/G/T/M/A | 4632 MONUMENT POINT DR | JACKSONVILLE FL 32225 | | 34.24 | 32225 |
| LAURENCE W COBB & | SHARON C COBB JT TEN | 4632 MONUMENT POINT | JACKSONVILLE FL 32225 | | | 54 | 32225 |
| LEENA M COBB & CARL R COBB | JT TEN | RR 1 BOX 90B | GREENVILLE FL 32331 | | | 110.019 | 32331 |
| JAMES E COBB CUST FOR LINDA | GAYLE COBB U/T/F/L/G/T/M/A | 4192 CHURCHWELL RD | JACKSONVILLE FL 32210 | | | 99.737 | 32210 |
| MARY A COBB | P O BOX 2065 | NORCROSS GA 30091 | | | | 2664 | 30091 |
| NELL B COBB | 3237 US 13 HWY N | AHOSKIE NC 27910 | | | | 200 | 27910 |
| ODESSA L COBB | 6800 WIMBERLY RD | WILLOW SPRINGS NC 27592 | | | | 1236 | 27592 |
| PATRICIA E COBB | 6301 ROUND ROCK TR | FORT WORTH TX 76135 | | | | 74 | 76135 |
| PRESTON COBB JR | 118 BETHLEHEM RD | WACO KY 40385 | | | | 70.866 | 40385 |
| RICHARD WAYNE COBB | 622 MELLOWOOD AVE | ORLANDO FL 32825 | | | | 8 | 32825 |
| TINA TERESA COBB CUST | SAMANTHA ANNE COBB UNIF | TRANS MIN ACT VA | 102 FRALEY AV | DUFFIELD VA 24244 | | 15.213 | 24244 |
| SRIVERA E COBB & EUGENE A | COBB JT TEN | 260 TURNER RD | WETUMPKA AL 36092 | | | 284.466 | 36092 |
| TINA TERESA COBB CUST | STEPHANIE NICOLE COBB UNIF | TRANS MIN ACT VA | 102 FRALEY AV | DUFFIELD VA 24244 | | 15.213 | 24244 |
| JOHN R COBB CUST TAYLOR F | COBB UNIF TRANS MIN ACT FL | 1841 RIVER RD | JACKSONVILLE FL 32207 | | | 4 | 32207 |
| THOMAS L COBB | 1700 SAN PABLO 706 | JACKSONVILLE FL 32224 | | | | 11.3 | 32224 |
| TRACY A COBB | 1001 DICKEL DR | WAKE FOREST NC 27587 | | | | 111.607 | 27587 |
| TYRUS R COBB JR & LINDA P | COBB JT TEN | 105 HIAWATHA DR | GREENVILLE SC 29615 | | | 127.251 | 29615 |
| WILLIAM V COBB & DELMA A | COBB JT TEN | PO BOX 877 | MIDDLEBURG FL 32068 | | | 404 | 32068 |
| JOHN HERBERT COBLE | 4431 NORTH NC 49 | BURLINGTON NC 27217 | | | | 60 | 27217 |
| LARRY S COBLE | 6148 LANDOVER CIRCLE | MORROW GA 30260 | | | | 988 | 30260 |
| RAEFORD W COBLE | 5870 LIBERTY RD | CLIMAX NC 27233 | | | | 200 | 27233 |
| RICHARD B COBLE & LESLEY C | COBLE JT TEN | 5511 ANTOINETTE ST | SARASOTA FL 34232 | | | 100 | 34232 |
| VALARIE M COBURN | 19667 NW 71ST AVE | STARKE FL 32091 | | | | 566 | 32091 |
| BONNIE F COCHRAN | 611 PEARMAN DAIRY RD | ANDERSON SC 29625 | | | | 1712 | 29625 |
| CAROL R COCHRAN | 138 MILLBROOK CIR | TAYLORS SC 29687 | | | | 196 | 29687 |
| CURTIS ALLEN COCHRAN | 33240 VELSON POLK RD | PEARL RIVER LA 70452 | | | | 7.651 | 70452 |
| DORIS COCHRAN | 411 CROSS ST | LAKEWOOD NJ 08701 | | | | 154.402 | 08701 |
| ELIZABETH COCHRAN | ATTN ELIZABETH COCHRAN HILL | 15 TARA AVE | TAYLORS SC 29687 | | | 1247 | 29687 |
| EMMETT TUCKER COCHRAN & FAYE | QUINTON COCHRAN JT TEN | C/O EMMETT T COCHRAN | PO BOX 28419 | CHATTANOOGA TN 37424 | | 127.528 | 37424 |
| GERALDINE A COCHRAN | 11014 LEMOYNE COURT | JACKSONVILLE FL 32225 | | | | 844 | 32225 |
| GREG H COCHRAN | 1700 NW ELM ST | MCMINNVILLE OR 97128 | | | | 23.857 | 97128 |
| HENRY G COCHRAN | 290 MONTAUK LANE | RICHMOND HILL GA 31324 | | | | 86.572 | 31324 |
| JAMES D COCHRAN | 600 50TH ST W | BRADENTON FL 34209 | | | | 12 | 34209 |
| LEE A COCHRAN | 1962 BISCAYNE DR | WINTER PARK FL 32789 | | | | 477.83 | 32789 |
| MARIE K COCHRAN | 181 GRIFFIN RD | WOODRUFF SC 29388 | | | | 41.428 | 29388 |
| MARY KATE COCHRAN | 2745 FOREST RUN DR | MELBOURNE FL 32935 | | | | 446.682 | 32935 |
| MICHAEL COCHRAN | 7140 SHERBOURNE DR | CHARLOTTE NC 28210 | | | | 29.505 | 28210 |
| MYRA L COCHRAN | 400 WHIPPOORWILL | RUSSELLVILLE AL 35654 | | | | 597.59 | 35654 |
| RAY COCHRAN | 714 PEACH FARM RD | ASHFORD AL 36312-3444 | | | | 14.497 | 36312-3444 |
| STEVEN A COCHRAN & TERESA M | COCHRAN JT TEN | 1425 MIXON DR | FT WALTON BEACH FL 32547 | | | 20 | 32547 |
| TIMOTHY J COCHRAN | 11609 BLACKWOODS LN | WEST PALM BCH FL 33412 | | | | 4.748 | 33412 |
| TIMOTHY J COCHRAN & | STEPHANIE G COCHRAN JT TEN | 11609 BLACKWOODS LN | WEST PALM BCH FL 33412 | | | 996 | 33412 |
| VICKIE A COCHRAN & NORMAN A | COCHRAN JT TEN | 5153 US HWY 41 S | JASPER FL 32052 | | | 100 | 32052 |
| JAIME N COCHRANE | 2028 HILLTOP RD | ROCK HILL SC 29732 | | | | 1.119 | 29732 |
| MERCEDES COCINA | 11315 SW 74TH LN | MIAMI FL 33173 | | | | 200 | 33173 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KARRIE L COCK | 8551 NW 132ND ST | CHIEFLAND FL 32626 | | | | 1.357 | 32626 |
| CHAD COCKAYNE | 1115 FATIO ROAD | DELAND FL 32720 | | | | 159.258 | 32720 |
| WILLIAM R C COCKE & JANET A | COCKE JT TEN | 8801 15TH LANE NORTH | ST PETERSBURG FL 33702 | | | 10 | 33702 |
| DAVID COCKRELL | 30435 MIDDLE CREEK CIRCLE | DAPHNE AL 36527 | | | | 15 | 36527 |
| RITA RUTH COCKRELL | 4500 FOREST DR | COLUMBIA SC 29206 | | | | 264 | 29206 |
| JAMES CODAK | 3630 N NEWLAND AVE | CHICAGO IL 60634 | | | | 216 | 60634 |
| ROBERT CODE | 845 GUARDIAN AVE | GRETNA LA 70056 | | | | 8.459 | 70056 |
| JOSEPH A CODISPOTI | 118 ROYAL OAK RD | GREENVILLE SC 29607 | | | | 39.333 | 29607 |
| ELAINE WATKINS COE | 3158 DUE WEST RD | DALLAS GA 30132 | | | | 20 | 30132 |
| MICHAEL L COE & ROBIN L COE | JT TEN | PO BOX 788 | MANSFIELD OH 44901 | | | 72 | 44901 |
| CATHY C ALLEN CUST MITCHELL | A COE UND UNIF GIFT MIN ACT | NC | 265 S CHERRY ST | PINEBLUFF NC 28373 | | 12 | 28373 |
| RANDALL T COE | 3600 WESTWOOD RD | HAMPTONVILLE NC 27020 | | | | 4 | 27020 |
| BONNIE SUE COFFEE | 35 PLANTATION DR | SHELBYVILLE KY 40065 | | | | 47.642 | 40065 |
| LINDA F COFFEE | 6413 PR 7605 | MURCHISON TX 75778 | | | | 50 | 75778 |
| TERALYN COFFEE & KENNETH R | COFFEE JT TEN | 312 COUNTRY RD | WICHITA FALLS TX 76310 | | | 156.674 | 76310 |
| BILLY F COFFEY & HOLLY A | COFFEY JT TEN | 6122 PINEWOOD DR | VALDOSTA GA 31601 | | | 25.507 | 31601 |
| JENNIFER G COFFEY | 116 RED LYONS LN | BOONE NC 28607 | | | | 65.166 | 28607 |
| JOHN L COFFEY | 2145 ABBINGTON TERRACE | SNELLVILLE GA 30078 | | | | 2.03 | 30078 |
| MICHAEL T COFFEY | 8597 US HWY 421 SOUTH | DEEP GAP NC 28618 | | | | 827.687 | 28618 |
| TIMOTHY PAUL COFFEY | 242 LITTLE FARMS AVE | NEW ORLEANS LA 70123 | | | | 905 | 70123 |
| ARNOLD L COFFMAN & FRANCES M | COFFMAN JT TEN | 3881 SW 54TH ST | FORT LAUDERDALE FL 33312 | | | 324.984 | 33312 |
| PEGGY J COFFRAN | 3914 EL PRADO | TAMPA FL 33629 | | | | 3.847 | 33629 |
| JOHN M COFFRIN | 10243 TEDS COURT | JACKSONVILLE FL 32220 | | | | 5.753 | 32220 |
| JOHN MITCHELL COFFRIN & | CARLA SALENE COFFRIN JT TEN | 10243 TEDS COURT | JACKSONVILLE FL 32220 | | | 267.417 | 32220 |
| DONALD HEATH COFIELD | 54 MAC DRIVE | OXFORD AL 36203 | | | | 4 | 36203 |
| CONNIE T COGBURN | 34400 COGBURN LN | ROBERTSDALE AL 36567 | | | | 101.645 | 36567 |
| BONNIE H COGGINS | 22 DUPONT LN | HAVANA FL 32333 | | | | 136.86 | 32333 |
| CINDY COGGINS | 3134 TRICKUM RD | WOODSTOCK GA 30188 | | | | 4.177 | 30188 |
| CINDY S COGGINS & MIKE | COGGINS JT TEN | 3134 TRICKUM RD | WOODSTOCK GA 30188 | | | 118.204 | 30188 |
| PEGGY C COGGINS & GEORGE F | COGGINS JT TEN | 2313 SIERRA DR | RALEIGH NC 27603 | | | 220 | 27603 |
| RAYMOND C COGGINS | PO BOX 98 | ZIRCONIA NC 28790 | | | | 180.178 | 28790 |
| RICHARD ALLEN COGHILL | 2425 DICK SMITH RD | KITTRELL NC 27544 | | | | 37.75 | 27544 |
| BARBARA E COGLEY | 237 MINI FARM RD | BONNEAU SC 29431 | | | | 127.251 | 29431 |
| JANET A COGNATA & DAVID J | COGNATA JT TEN | 309 OAKLAND AVE | EGG HARBOR TWNSHP NJ 08234 | | | 513.694 | 08234 |
| AMANDA G COHEN | 2794 VININGS CENTRAL DR | SMYRNA GA 30080 | | | | 3.821 | 30080 |
| ELIZABETH S COHEN CUST FOR | DEBORAH ELAINE COHEN | A/M/U/T/L/O/GA | 1460 LONE OAK RD | MACON GA 31211 | | 4 | 31211 |
| EDWIN L COHEN | 4024 LELAND RD | LOUISVILLE KY 40207 | | | | 3000 | 40207 |
| HARRISON M COHEN | 10 BREEZY CT | REISTERSTOWN MD 21136 | | | | 2 | 21136 |
| JULIAN B COHEN III | 7968 AUSTIN RD | JACKSONVILLE FL 32244 | | | | 222.08 | 32244 |
| LES J COHEN | 413 CARSON AVENUE | DEPTFORD NJ 08096 | | | | 348.798 | 08096 |
| LOIS S COHEN | 4024 LELAND RD | LOUISVILLE KY 40207 | | | | 3000 | 40207 |
| MARSHALL D COHEN & MARY ANN | COHEN JT TEN | 2438 SEABURY PL | JACKSONVILLE FL 32246 | | | 50.899 | 32246 |
| MARSHALL L COHEN & BARRETT | SKOLL TEN COM | 8148 PINE CIRCLE | TAMARAC FL 33321 | | | 132 | 33321 |
| MORRIS M COHEN CUST FOR | MURRAY M COHEN | A/M/U/T/L/O/GA | 7318 SARIMENTO PL | DELRAY BEACH FL 33446 | | 4 | 33446 |
| WARREN LEE COHEN | 2071A DIXIE BELLE DR | ORLANDO FL 32812 | | | | 50 | 32812 |
| WILLIAM A COHEN | 93 ASHWORTH RD | QUINCY MA 02171 | | | | 0.621 | 02171 |
| ELEANOR M COHN | P O BOX 748 | TEKOA WA 99033 | | | | 372 | 99033 |
| HOWARD L COHODAS | 900 GARFIELD AVE APT 20 | MARQUETTE MI 49855 | | | | 3000 | 49855 |
| MARK S COICAN CUST FOR | SAMANTHA G COICAN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1570 VAN ECK RD NE | PALM BAY FL 32907 | 2.608 | 32907 |
| MARK STEVEN COICAN | 2179 JULIAN AVE NE | PALM BAY FL 32905 | | | | 1490.452 | 32905 |
| MELISSA D COICAN | 1570 VAN ECK RD NE | PALM BAY FL 32907 | | | | 2.782 | 32907 |
| MICHAEL J COICAN & MARK S | COICAN JT TEN | 5201 NE 14TH TERRACE | FORT LAUDERDALE FL 33334 | | | 10.442 | 33334 |
| DOROTHY A COILE | 2349 NE 46 CIRCLE | HIGH SPRINGS FL 32643 | | | | 127.528 | 32643 |
| CHRISTOPHE O COKER | P O BOX 1323 | PONCHATOULA LA 70454 | | | | 1.899 | 70454 |
| JAMES K COKER | 61478 CHAPPEPEELA RIDGE RD | AMITE LA 70422 | | | | 50 | 70422 |
| SHARON N COKER | 41 MCELHANEY RD | TAYLORS SC 29687 | | | | 1560 | 29687 |
| STEVE C COKER | 41 WEST MCELHANEY RD | TAYLORS SC 29687 | | | | 6 | 29687 |
| STEVE C COKER | 41 WEST MCELHANEY RD | TAYLORS SC 29687 | | | | 1410 | 29687 |
| STEVEN C COKER | 41 WEST MCELHANEY RD | TAYLORS SC 29687 | | | | 498 | 29687 |
| TONYA M COKER | 3339 KIMBERLY RD | KENNESAW GA 30144 | | | | 30.809 | 30144 |
| JUDY A COLBERT & BARRY A | COLBERT JT TEN | 624 E BAY ST | JESUP GA 31546 | | | 30.45 | 31546 |
| REBECCA L COLBERT | 3770 FOXLAKE RD | TITUSVILLE FL 32796 | | | | 8 | 32796 |
| SUSAN E COLBERT & JOHN T | COLBERT JT TEN | 2859 DOE RUN TRAIL | ORANGE CITY FL 32763 | | | 127.528 | 32763 |
| REBECCA LYNN COLDIRON | 3025 SE 20 | DEL CITY OK 73115 | | | | 90.45 | 73115 |
| BILLY RAY COLE & PATSY L | COLE JT TEN | RT 1 BOX 158 | GRAHAM TX 76450 | | | 127.528 | 76450 |
| BRENDA J COLE | 908 LAFAYETTE AVE | CAYCE SC 29033 | | | | 44.157 | 29033 |
| BRETT LEWIS COLE | 2585 WARLICK LN | CONNELLY SPRINGS NC 28612 | | | | 8.131 | 28612 |
| CAROL M COLE | 8200 BUCKINGHAM LN | HARRISBURG NC 28075 | | | | 1873.893 | 28075 |
| CYNTHIA R COLE & LESLIE A | COLE JT TEN | 464 PECAN ST | BURLESON TX 76028 | | | 266.343 | 76028 |
| DAVID B COLE | 2111 WHITNE PL | VALRICO FL 33594 | | | | 131.121 | 33594 |
| DOUGLAS C COLE & MARGARET C | COLE JT TEN | RR 1 BOX 23A | SUGAR GROVE NC 28679 | | | 59.009 | 28679 |
| EDMUND J COLE & | EMMA E COLE JT TEN | 233 WALNUT ST | MOOSIC PA 18507-1167 | | | 1000 | 18507-1167 |
| MAE CARROLL PERSONAL REP | EST EUNICE COLE | C/O PETER A PORTLEY | 2211 E SAMPLE RD STE 204 | LGHTHSE POINT FL 33064-7500 | | 8.33064-7500 | 7500 |
| JACK J COLE & STELLA R COLE | JT TEN | 329 SE 3RD ST 501-T | HALLANDALE FL 33009 | | | 73.83 | 33009 |
| JOY D COLE | 5996 BRADFORD RD | LAKE PARK GA 31636 | | | | 100 | 31636 |
| MAURICE A COLE | 10517 VERNA TRAIL W | FORT WORTH TX 76108 | | | | 1878.094 | 76108 |
| NANCY L COLE | 4033 LOVELL AVE | FORT WORTH TX 76107 | | | | 315.271 | 76107 |
| NANCY L COLE & GENE COLE | JT TEN | 4033 LOVELL AVE | FORT WORTH TX 76107 | | | 357.053 | 76107 |
| PATSY L COLE & BILLY RAY | COLE JT TEN | RT 1 BOX 158 | GRAHAM TX 76450 | | | 127.528 | 76450 |
| RALPH F COLE JR | 2073 HUDSON RD | VIRGILINA VA 24598 | | | | 40 | 24598 |
| RHETT COLE | 4237 RHINEHART DR | AUSTELL GA 30106 | | | | 3.552 | 30106 |
| SHERRY L COLE | 202 DAVIS ST | WEATHERFORD TX 76086 | | | | 2008 | 76086 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHIRLEY M COLE | 101 GARDEN AVE | FT PIERCE FL 34982 | | | | 20.681 | 34982 |
| VIRGINIA D COLE & | GAIL C COBB JT TEN | 1406 HAMPTON DR | AUBURN AL 36830 | | | 500 | 36830 |
| WANDA L COLE | 6288 BOB WHITE DR | ENGLEWOOD FL 34224 | | | | 52.63 | 34224 |
| WARD L COLE & BETTY Y COLE | JT TEN | 110 MAGNOLIA BLUFF | JACKSONVILLE FL 32211 | | | 290.75 | 32211 |
| CARL R COLEE | 5925 CR 208 | ST AUGUSTINE FL 32092 | | | | 313.016 | 32092 |
| NANCY COLEE | 162 WESTWOOD DR | DAYTONA BEACH FL 32119 | | | | 18.794 | 32119 |
| NANCY L GRAY COLEE | 162 WESTWOOD DRIVE | DAYTONA BEACH FL 32119 | | | | 100 | 32119 |
| ROBERT COLEGROVE | 247 LEAWOOD CI | NAPLES FL 34104 | | | | 23.106 | 34104 |
| LORRAINE COLELLI | 21100 95TH AVENUE S APT # 128 | BOCA RATON FL 33428 | | | | 7088.799 | 33428 |
| ANNA S COLEMAN & DANNY T | COLEMAN JT TEN | 12788 MOUNT CROSS RD | DRY FORK VA 24549 | | | 416.149 | 24549 |
| CHARLES A COLEMAN | 6442 SHOAL CREEK ST CIR | BRADENTON FL 34202 | | | | 1576.947 | 34202 |
| CHARLES JOHN COLEMAN | 5256 SUDLOW AVENUE | NORTH PORT FL 34286 | | | | 4 | 34286 |
| CHRIS J COLEMAN & MARK D | COLEMAN JT TEN | 347 FUNSTON DOERUN RD | MOULTRIE GA 31768 | | | 13.019 | 31768 |
| DANIEL RAY COLEMAN | 32469 BROWN | GARDEN CITY MI 48135 | | | | 4 | 48135 |
| DON J COLEMAN | 3603 BRAD CT | LOUISVILLE KY 40220 | | | | 40 | 40220 |
| DON J COLEMAN & BARBARA J | COLEMAN JT TEN | 3603 BRAD CT | LOUISVILLE KY 40220 | | | 200 | 40220 |
| ELIZABETH ANN COLEMAN | 937 PHEASANT RUN DR | TRENTON OH 45067 | | | | 38.255 | 45067 |
| FREDERICK EARL COLEMAN | 3004 FREDERICKSBURG DR | MONTGOMERY AL 36116 | | | | 200 | 36116 |
| GERALDINE B COLEMAN | 2111 OAK AVE | TIFTON GA 31794 | | | | 46.133 | 31794 |
| GLENDA P COLEMAN | 200 WASHBURN DR | MARTINSVILLE VA 24112 | | | | 67.025 | 24112 |
| GLENDA P COLEMAN & JAMIE L | COLEMAN JT TEN | 200 WASHBURN DR | MARTINSVILLE VA 24112 | | | 10.702 | 24112 |
| REGGIE SCOTT COLEMAN CUST | HALEY ELIZABETH COLEMAN UNIF | TRANS MIN ACT FL | 11059 RIDGE POINT DRIVE | JACKSONVILLE FL 32257 | | 275.599 | 32257 |
| JEFFREY WAYNE COLEMAN | 2112 FOX TRAIL DR | LA GRANGE KY 40031 | | | | 5 | 40031 |
| JOE FRANK COLEMAN | 237 LEE RD | MELBOURNE FL 32904 | | | | 356.23 | 32904 |
| JOE FRANK COLEMAN & DIANE | HELEN COLEMAN JT TEN | 237 LEE ROAD | W MELBOURNE FL 32904 | | | 51.009 | 32904 |
| KATHERINE J COLEMAN & JOHNNY | E COLEMAN JT TEN | 4638 PEACOCK RD | WHITEVILLE NC 28472 | | | 4.147 | 28472 |
| KENNETH H COLEMAN & ANNA M | COLEMAN JT TEN | 24365 NE 127TH ST | SALT SPRINGS FL 32134 | | | 218.012 | 32134 |
| LACHELLE P COLEMAN & RICHARD | S COLEMAN JT TEN | 210 VILLA DEL MAR WAY | SATELLITE BEACH FL 32937 | | | 82.318 | 32937 |
| MARY ANN COLEMAN | PO BOX 424 | TALIHINA OK 74571 | | | | 218.977 | 74571 |
| MARY F COLEMAN | 712 NEWPORT DRIVE | FORT WALTON BEACH FL 32547 | | | | 127.798 | 32547 |
| MARY T COLEMAN | 236 DOVER ROAD | WESTWOOD MA 02090 | | | | 327.291 | 02090 |
| MARY T COLEMAN & JAMES J | COLEMAN JT TEN | 236 DOVER ROAD | WESTWOOD MA 02090 | | | 206.817 | 02090 |
| PAUL S COLEMAN | 937 PHEASANT RUN DR | TRENTON OH 45067 | | | | 127.528 | 45067 |
| REGGIE C COLEMAN JR & JOANN | E COLEMAN JT TEN | 579 WILLIAM PENN ST | ORANGE PARK FL 32073 | | | 2013 | 32073 |
| RITA J COLEMAN | 2410 NW 117 PL | BRANFORD FL 32008 | | | | 48.882 | 32008 |
| REGGIE SCOTT COLEMAN CUST | SYDNEE LAYNE COLEMAN UNIF | TRANS MIN ACT FL | 11059 RIDGE POINT DRIVE | JACKSONVILLE FL 32257 | | 261.527 | 32257 |
| ANNETTE H COLES | 700 LAUREL ST | CONWAY SC 29526 | | | | 1494.835 | 29526 |
| CARA J COLETTI CUST AMANDA N | COLETTI UNIF TRAN MIN ACT FL | 5723 SW 57TH PL | DAVIE FL 33314 | | | 2420.958 | 33314 |
| CARA J COLETTI CUST EMILY C | COLETTI UNIF TRAN MIN ACT FL | 5723 SW 57TH PL | DAVIE FL 33314 | | | 941.815 | 33314 |
| MICA DONALD COLEY | 4950 ST STEPHENS CHURCH RD | GOLD HILL NC 28071 | | | | 4.24 | 28071 |
| RICHARD EARL COLHOUER JR | 3923 W CRENSHAW | TAMPA FL 33614 | | | | 5.174 | 33614 |
| KENNETH A COLLE & SHERRIE L | COLLE JT TEN | 234 S ABERDEEN CIR | SANFORD FL 32773 | | | 80 | 32773 |
| ROETTA J COLLER | 4855 NE 26 TERR | OCALA FL 34479 | | | | 40.236 | 34479 |
| MARIKA S COLLEY | 924 HANSEN ST | WEST PALM BEACH FL 33405 | | | | 213.173 | 33405 |
| WILLIAM D COLLEY | 117 SEVEN DR | CHAPIN SC 29036 | | | | 17.249 | 29036 |
| BEVERLY N COLLIE | 21 OAK GREEN DR | LAWRENCEVILLE GA 30044 | | | | 4.775 | 30044 |
| GLORIA J COLLIE | 4124 122ND DR NORTH | ROYAL PALM BEACH FL 33411 | | | | 9.77 | 33411 |
| DENNIS W COLLIER | PO BOX 305 | WETUMPKA AL 36092 | | | | 6.516 | 36092 |
| EVANDER COLLIER IV | 4565 MAINMAST LN | JACKSONVILLE FL 32277 | | | | 13.481 | 32277 |
| KELLEY BOLEN COLLIER | 8421 MCWHORTER RD | LONDON KY 40741 | | | | 100 | 40741 |
| LENA I COLLIER | 15656 CENTRAL PLANK RD | ECLECTIC AL 36024 | | | | 72 | 36024 |
| MARGARET C COLLIER | 2117 SHAFFER PLACE | ORLANDO FL 32806 | | | | 9.913 | 32806 |
| MICHAEL W COLLIER | 11110 ATLANTIC BL 102 | JACKSONVILLE FL 32225 | | | | 7.129 | 32225 |
| PATRICIA COLLIER | 1314 WOODLAWN AVE | PUNTA GORDA FL 33950 | | | | 39.716 | 33950 |
| PATRICK COLLIER | 610 PATRICIA LN | JACKSONVILLE FL 32250 | | | | 100 | 32250 |
| ROY V COLLIER | 15656 CENTRAL PLANK RD | ECLECTIC AL 36024 | | | | 72 | 36024 |
| WAYNE COLLIER | 2750 N LAKE REEDY DR | FROSTPROOF FL 33843 | | | | 300 | 33843 |
| CHRISTOPHER P COLLINGE | 3640 STONEFIELD DR | ORLANDO FL 32826 | | | | 139.794 | 32826 |
| DEBORAH COLLINGE & | CHRISTOPHER COLLINGE JT TEN | 3640 STONEFIELD DR | ORLANDO FL 32826 | | | 127.528 | 32826 |
| C LARRY COLLINGWOOD & | PATRICIA H MEREDITH JT TEN | 19 PLEASANT STREET EXT | E DORSET VT 05253 | | | 25.962 | 05253 |
| ABNER B COLLINS JR | 8507 SUNFLOWER ST | HIGHLANDS TX 77562 | | | | 1310.068 | 77562 |
| ANNE M COLLINS TTEE U-A DTD | 02-28-96(ANNE M COLLINS) | INTERVIVOS TRUST | 22373 STILLWOOD DR | LAND O LAKES FL 34639 | | 133.396 | 34639 |
| ANTHONY COLLINS | 1623 HOLLYGROVE ST | NEW ORLEANS LA 70118 | | | | 120 | 70118 |
| ARLIN B COLLINS | BOX 1023 | HURST TX 76053 | | | | 36.635 | 76053 |
| CARL C COLLINS | 1826 JAMES AVE | MONTGOMERY AL 36107 | | | | 400 | 36107 |
| CARL C COLLINS JR | 12624 HWY 87 | JULIETTE GA 31046 | | | | 303.784 | 31046 |
| CATHERINE NORWOOD COLLINS | 64 BYRAM KINGWOOD RD | STOCKTON NJ 08559 | | | | 266 | 08559 |
| CHRIS D COLLINS | PO BOX 512 | BLAIRS VA 24527 | | | | 157.125 | 24527 |
| CLAUDETTE S COLLINS | 6513 MITFORD RD | JACKSONVILLE FL 32210 | | | | 100 | 32210 |
| CLYDE M COLLINS JR | #920 | 233 E BAY ST | JACKSONVILLE FL 32202 | | | 8.183 | 32202 |
| CYNTHIA A COLLINS | 134 STARMONT DR | DANVILLE VA 24540 | | | | 113 | 24540 |
| CYNTHIA A COLLINS | 10094 RD 312 | LOUISVILLE KY 40216 | PASS CHRISTIAN MS 39571 | | | 443.124 | 39571 |
| DAMON LEE COLLINS | 5302 MILNER RD | LOUISVILLE KY 40216 | | | | 20 | 40216 |
| DAVID L COLLINS | 6121 LAKE LIZZIE DR | SAINT CLOUD FL 34771 | | | | 552 | 34771 |
| DELERENE COLLINS | 675 HENDERSON LAKE LANE | SYLACAUGA AL 35151 | | | | 2.743 | 35151 |
| DONALD R COLLINS & SANDRA M | COLLINS JT TEN | 528 E HIGHLAND ST | ALTAMONTE SPRINGS FL 32701 | | | 90.981 | 32701 |
| DOROTHY SUE COLLINS | PO BOX 223 | TALISHEEK LA 70464 | | | | 144.004 | 70464 |
| EDWARD M COLLINS | 1846 MARGARET STREET APT 13 | JACKSONVILLE FL 32204 | | | | 43.585 | 32204 |
| ELLEN R COLLINS | P O BOX 1456 | MABLETON GA 30126 | | | | 156.674 | 30126 |
| EUGENE B COLLINS | 790 HWY 16 N | DENVER NC 28037 | | | | 20 | 28037 |
| FRANKIE A COLLINS | 222 PERKINS MILL RD | GOLDSBORO NC 27530 | | | | 292 | 27530 |
| GARY B COLLINS & DENISE C | COLLINS JT TEN | 22 YELLOWWOOD | IRVINE CA 92715 | | | 85.02 | 92715 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GENEVA D COLLINS | 1336 FERRY LAKE RD | TIFTON GA 31794 | | | | 331.798 | 31794 |
| GEORGE TRENT COLLINS | 1503 BAY WOODS ROAD | GULF BREEZE FL 32561 | | | | 7.174 | 32561 |
| GREGORY SCOTT COLLINS | 300 HOLMAN MILL RD | FORMVILLE VA 23901 | | | | 2.613 | 23901 |
| JEFF COLLINS | 7125 FAIRWAY DR | MONTGOMERY AL 36116 | | | | 36.3616 | |
| JOHN RENWICK COLLINS | 2032 WESTWIND DR | KINGSPORT TN 37660 | | | | 888.862 | 37660 |
| JOHN W COLLINS & | VIRGINIA H COLLINS JT TEN | 442 S HUDSON STREET | ORLANDO FL 32835 | | | 100 | 32835 |
| KENNETH R COLLINS | 1173 HERITAGE ESTATES TRCE | JACKSONVILLE FL 32220 | | | | 2 | 32220 |
| KENNETH R COLLINS & | ELIZABETH ANN COLLINS | JT TEN | 1173 HERITAGE ESTATES TRACE | JACKSONVILLE FL 32220 | | 126 | 32220 |
| KEVIN COLLINS | 1606 A CLEARVIEW PARKWAY APT A | METAIRIE LA 70001 | | | | 132.834 | 70001 |
| LARRY L COLLINS | 9113 REGENDS PARK DR | TAMPA FL 33647 | | | | 444.769 | 33647 |
| LASHANDRA COLLINS | 7965 SHIRCLIFF DRIVE | JACKSONVILLE FL 32210 | | | | 51.706 | 32210 |
| MARY C COLLINS | P O BOX 10381 | GREENVILLE SC 29603 | | | | 58.511 | 29603 |
| MARY S COLLINS | P O BOX 10381 | FEDERAL STATION | GREENVILLE SC 29603 | | | 293.16 | 29603 |
| MATHEW W COLLINS | HC 80 BOX 380 | WAYLAND KY 41666 | | | | 111.981 | 41666 |
| MICHAEL LEE COLLINS | 6213 TALLWOODS CT | FLOWERY BR GA 30542 | | | | 337.662 | 30542 |
| MICHELLE L COLLINS | 618 3RD AVE | LADY LAKE FL 32159 | | | | 145.428 | 32159 |
| MICHELLE LYNN COLLINS | C/O MICHELLE LYNN WARNOCK | 3931 NW 39TH CT | GAINESVILLE FL 32606 | | | 43.524 | 32606 |
| MIRIAN E COLLINS | 5421 CROOMS | HOUSTON TX 77007 | | | | 457.206 | 77007 |
| OLLIE A COLLINS III | PO BOX 2325 | JACKSONVILLE FL 32203 | | | | 12.191 | 32203 |
| PATRICIA L COLLINS | 269 PEBBLE BEACH DR | GOLETA CA 93117 | | | | 23.216 | 93117 |
| PAUL M COLLINS & KAREN M | COLLINS TEN COM | 201 SUSAN GAY ST | PINEVILLE LA 71360 | | | 20 | 71360 |
| PERSHARON V COLLINS | 5603 FINCH AVE | JACKSONVILLE FL 32219 | | | | 910.981 | 32219 |
| REBECCA COLLINS & STEPHEN | COLLINS JT TEN | 469 STEWART RD | THOMASVILLE GA 31792 | | | 126.714 | 31792 |
| ROBERT J COLLINS | 531 REDLAND BLVD | ROCKVILLE MD 20850-6026 | | | | 223.252 | 20850-6026 |
| ROGER TODD COLLINS | 2461 WEBER BLVD | FORT MYERS FL 33905 | | | | 100 | 33905 |
| RONALD G COLLINS & DIANE R | COLLINS JT TEN | 464 WESLEY RD | GREEN COVE SPRINGS FL 32043 | | | 581 | 32043 |
| RONALD L COLLINS | 228 W BOWNE BLVD | CLARKSVILLE IN 47129 | | | | 63.096 | 47129 |
| SANDRA R COLLINS | 555 NC HIGHWAY 55W | NEW BERN NC 28560 | | | | 12.015 | 28560 |
| SANDRA W COLLINS & LESTER M | COLLINS JT TEN | 191 DARRELL DAVIS RD | BURLINGTON NC 27217 | | | 16 | 27217 |
| SHAWN COLLINS | 1547 GLASTONBERRY RD | MAITLAND FL 32751 | | | | 13 | 32751 |
| SHIRLEY COLLINS | 2208 MAHONEY AVE | LEESBURG FL 34748 | | | | 51.54 | 34748 |
| SHIRLEY M COLLINS | 3255 WHITE SULPHUR RD | GAINESVILLE GA 30501 | | | | 174 | 30501 |
| TAMMY PAULINE CLARK COLLINS | 50 LEE RD 442 | PHENIX CITY AL 36870 | | | | 139.794 | 36870 |
| TERESA COLLINS | C/O TERESA BENNETT | 311 WISENBAKER LN | VALDOSTA GA 31601 | | | 18.438 | 31601 |
| TERESA E COLLINS | P O BOX 2017 | CALLAHAN FL 32011 | | | | 4 | 32011 |
| THERMON D COLLINS & SHAWN D | COLLINS JT TEN | 3533 SE MONTGOMERY CIR | ARCADIA FL 34266 | | | 216.787 | 34266 |
| VALERIE K COLLINS | 9006 STONEMOUR WAY | CHARLESTOWN IN 47111 | | | | 1.539 | 47111 |
| VANCE T COLLINS | 2708 CLEARSTREAM CT | NEW ALBANY IN 47150 | | | | 46.476 | 47150 |
| W DAVID COLLINS | 145 TRANTHAM TRL | CLAYTON NC 27520 | | | | 200 | 27520 |
| WILLIAM J COLLINS | ROLLING GREEN RET VILLAGE | HOKESMITH BLVD | APT C 103 | GREENVILLE SC 29605 | | 131.74 | 29605 |
| WILLIAM J COLLINS & SARA W | COLLINS JT TEN | 3 HOKE SMITH BLVD #C103 | GREENVILLE SC 29615-5311 | | | 22.776 | 29615-5311 |
| CHARLOTTE COLLINSWORTH | 141 TOWER RIDGE RD NW | CARTERSVILLE GA 30120 | | | | 17.114 | 30120 |
| CONNIE COLLINSWORTH | RT 4 BOX 1166 | MADISON FL 32340 | | | | 201.055 | 32340 |
| ELIGA A COLLISON JR | 12415 CORDIANDER DR | ORLANDO FL 32837 | | | | 116.58 | 32837 |
| ANTHONY J COLLURA II | 13120 WARDLINE RD | HAMMOND LA 70401 | | | | 93 | 70401 |
| BARRY COLLURA | 60430 LILAC DR | LACOMBE LA 70445 | | | | 127.528 | 70445 |
| LOUIS P COLOMBO | 8816 CYPRESS PRESERVE PL | FORT MYERS FL 33912 | | | | 139.794 | 33912 |
| MORRIS P COLOMBRITA | 313 WEST PARK AVE | TAMPA FL 33602 | | | | 19.098 | 33602 |
| FLORENTINO O COLOME | 1043 WESTWARD DR | MIAMI SPRINGS FL 33166 | | | | 17.796 | 33166 |
| ALLEN COLON | 18351 USEPPA RD | FT MYERS FL 33912 | | | | 136.86 | 33912 |
| BRIAN H COLON | 6401 E POWERS | ENGLEWOOD CO 80111 | | | | 320.876 | 80111 |
| BRIAN N COLON CUST FOR | CHRISTOPHER K COLON UNDER THE | CO UNIFORM TRANSFERS TO | MINORS ACT | 6401 K POWERS | ENGLEWOOD CO 80111 | 843.722 | 80111 |
| JOHN F COLON | 51 MARR AVE | OAKLAND CA 94611 | | | | 1463.507 | 94611 |
| YVETTE COLON | 410 NW 67TH AVENUE | HOLLYWOOD FL 33024 | | | | 130.508 | 33024 |
| MARK T COLONA SR | PO BOX 333 | LORANGER LA 70446 | | | | 100 | 70446 |
| JOHN COLONEL | #1003 | 3760 UNI BLVD S | JACKSONVILLE FL 32216 | | | 149 | 32216 |
| ANGEL D COLSON & NORMAN | COLSON JT TEN | 2871 MANDARIN PL | PALM HARBOR FL 34684 | | | 26.426 | 34684 |
| CHARLES F COLSON & LOUISE F | COLSON JT TEN | 118 TOWN COURT | THOMASVILLE GA 31792 | | | 125.036 | 31792 |
| ERIC L COLSON | 729 METHODIST CHURCH ROAD | ELIZABETH CITY NC 27909 | | | | 3.13 | 27909 |
| JOHN H COLSON | 2810 OLD HWY 70 | SWEETWATER TN 79556 | | | | 3.177 | 79556 |
| MARSHA L COLSON | PO BOX 36 | CLAXTON GA 30417 | | | | 200 | 30417 |
| OKIE H COLSON | 179 US HWY 280 | CLAXTON GA 30417 | | | | 56 | 30417 |
| PATRICK CLIFFORD COLT | P O BOX 11621 | FORT WORTH TX 76110 | | | | 75.506 | 76110 |
| GRANT A COLTON | 9025 MARSHALL RD | CRANBERRY TWP PA 16066 | | | | 324 | 16066 |
| MARY W COLTRANE | 1712 WINSLOW ST | ELIZABETH CITY NC 27909 | | | | 465.04 | 27909 |
| DONALD COLUMBIA | 149 CALMES BLVD | WINCHESTER KY 40391 | | | | 10.366 | 40391 |
| RENEE A COLUZZI | 8538 YEARLING LN | NEW PORT RICHEY FL 34653 | | | | 102.607 | 34653 |
| NELLIE RUTH COLVARD | 325 W HWY 150 BYPASS | LINCONTON NC 28092 | | | | 960.936 | 28092 |
| COLEMAN C COLVIN & ALICE W | COLVIN JT TEN | PO BOX 417 | GORDONSVILLE VA 22942 | | | 231 | 22942 |
| DORIS A COLVIN | PO BOX 490 | SOMERSET VA 22972 | | | | 727.277 | 22972 |
| WARREN LEON COLVIN | 318 24TH AVE E | TUSCALOOSA AL 35404 | | | | 126.722 | 35404 |
| DAVID C COLYER | 604 QUAIL RIDGE DRIVE | TRAVERSE CITY MI 49686 | | | | 25.49686 | |
| FRANKIE I COLYER & KENNETH C | COLYER JT TEN | PO BOX 1386 | PITTSBURG KS 66762 | | | 80.66762 | |
| LINDA P COLYER | PO BOX 35 | HOMOSSASSA SPRINGS FL 32647 | | | | 789.266 | 32647 |
| RONNIE L COMANS | 806 W 17TH ST | BOGALUSA LA 70427 | | | | 131 | 70427 |
| RONNIE L COMANS & CHERYL B | COMANS TEN COM | 806 WEST 17TH ST | BOGALUSA LA 70427 | | | 27.319 | 70427 |
| RONNIE L COMANS & CHERYL | COMANS JT TEN | 806 W 17TH ST | BOGALUSA LA 70427 | | | 66 | 70427 |
| JAN R COMARDELLE | 202 MARK DR | DES ALLEMANDS LA 70030 | | | | 127.528 | 70030 |
| JAN RAY COMARDELLE | 202 MARK DR | DES ALLEMANDS LA 70030 | | | | 169.795 | 70030 |
| KAREN COMARDELLE | 307 2ND ST | DES ALLEMANDS LA 70030 | | | | 200 | 70030 |
| KATHALEEN M COMBA | 3711 RED OAK COURT | LAKE WALES FL 33853 | | | | 200 | 33853 |
| MELISSA COMBAS | 2580 ALENA PL | LAKE MARY FL 32746 | | | | 117.855 | 32746 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| OSWALD COMBIE | PO BOX 310411 | TAMPA FL 33680 | | | | 137.206 33680 |
| CHARLES F COMBS & LINDA G | COMBS JT TEN | 1195 TURNBULL CREEK RD | NEW SMYRNA BEACH FL 32168 | | | 2450 32168 |
| CINDY COMBS & STEVE COMBS | JT TEN | 105 HILLVIEW DR | ALEXANDRIA KY 41001 | | | 100 41001 |
| HELEN LOUISE COMBS & ROBERT | M COMBS JT TEN | 5437 S E 35 LOOP | OCALA FL 34471 | | | 30.762 34471 |
| MERRY A COMBS | 915 PENNSYLVANIA AVE | JEFFERSONVILLE IN 47130 | | | | 94.072 47130 |
| ANTHONY JOSEPH COMEAU | 112 OAK AVE | ST AUGUSTINE FL 32095 | | | | 10.463 32095 |
| LOTTIE L COMEAU | 1241 TRINITY DRIVE | BENBROOK TX 76126 | | | | 451.51 76126 |
| DONALD R COMEAUX | 1048 BOUDREAUX RD | NEW IBERIA LA 70560 | | | | 28.201 70560 |
| JOHN L COMEAUX & GENEVA T | COMEAUX JT TEN | 421 W ROOSEVELT ST | CHURCH POINT LA 70525 | | | 98.1 70525 |
| CYNTHIA L COMER | 7244 HAWKSNEST BLVD | ORLANDO FL 32835 | | | | 26.599 32835 |
| GARY L COMER | 4304 COTTAGE LN | CONLEY GA 30288 | | | | 126.027 30288 |
| LORRAINE D COMER | 3009 N HUDSON ST | TAMPA FL 33605 | | | | 2.849 33605 |
| GARY COMERFORD | 5022 WHEATSTONE DR | FAIRFAX VA 22032 | | | | 19.476 22032 |
| RENEE COMESANAS & ZEYDA | COMESANAS JT TEN | 10069 COSTA DEL SOL BLVD | MIAMI FL 33178 | | | 204.8 33178 |
| HENRY COMISKEY JR | 5350 EAST PRENTICE LANE | INVERNESS FL 34452 | | | | 104.059 34452 |
| CAROL A COMO & DENNIS P COMO | JT TEN | 147 PEERLESS ST | LEHIGH ACRES FL 33936 | | | 219.989 33936 |
| JOSEPHINE COMODO TTEE U-A | DTD 09-12-85 | JOSEPHINE COMODO TRUST | 4125 STRATFIELD DR | NEW PORT RICHEY FL 34652 | | 200 34652 |
| JOE A COMPAGNO | 1305 N TURNBULL DR | METAIRIE LA 70001 | | | | 404 70001 |
| LARRY A COMPAGNO | 4405 DAVID DR | METAIRIE LA 70003 | | | | 3155.659 70003 |
| MARIA L COMPANIONI | 8411 N GOMEZ AVE | TAMPA FL 33614 | | | | 23.308 33614 |
| VICTOR P COMPE & MARION D | COMPE JT TEN | 2255 RIVER RIDGE RD | DELAND FL 32720 | | | 100 32720 |
| ROBERT J COMPRETTA | 904 OLD SPANISH TRAIL | BAY ST LOUIS MS 39520 | | | | 114.582 39520 |
| BUFORD L COMPTON | 2407 REMINGTON CIR SW | DECATUR AL 35601 | | | | 127.528 35601 |
| HAROLD R COMPTON | 742 PONTIUS RD | CINCINNATI OH 45233 | | | | 13.612 45233 |
| MARY ELLEN COMPTON | UNIT 204 | 201 W 9TH N | SUMMERVILLE SC 29483 | | | 1336 29483 |
| MITCHELL C COMPTON | 10787 N 112TH PL | SCOTTSDALE AZ 85259 | | | | 100 85259 |
| SANDRA M COMPTON | LOT 23 | 3800 BROAD STR EXT | SUMTER SC 29154 | | | 25.507 29154 |
| T FRANK COMPTON | 11682 HAVENNER RD | FAIRFAX STATION VA 22039 | | | | 324 22039 |
| TERESA L COMPTON | 742 PONTIUS RD | CINCINNATI OH 45233 | | | | 23.467 45233 |
| THOMAS D COMPTON | 815 BURGESS ST | MARTINSVILLE VA 24112 | | | | 100 24112 |
| CHARLES D CONARD JR | 216 LANDRUM RD | BLAIRS VA 24527 | | | | 20 24527 |
| JAMES LOUIS CONARD | 338 BIG COVE RD | WAYNESVILLE NC 28786 | | | | 164 28786 |
| DORIS RANDALL CONDE | 120 W 11TH ST | ONEIDA NY 13421 | | | | 2220 13421 |
| DENNIS O CONDER & LAURIE | CONDER JT TEN | 6315 TIOGA RD | LOUISVILLE KY 40214 | | | 4.075 40214 |
| SUSAN C CONDON | 1320 NE 202ND ST | MIAMI FL 33179 | | | | 33.523 33179 |
| MARVIN D CONDRA & | MARILYN T CONDRA TTEES | UA 01/30/01 | CONDRA FAMILY REVOCABLE LIV TRUST | 11230 STATE HWY 5 | UNIONVILLE MO 63565-3012 | 2000 63565-3012 |
| THOMAS ANDREW CONDRON | 9406 MANATI ST | SPRING HILL FL 34608 | | | | 209.234 34608 |
| BETTY ANN CONE | BOX 365 | RIDGE SPRING SC 29129 | | | | 480.102 29129 |
| CECIL WAYNE CONE & JUANITA | CONE JT TEN | 1660 PEACHTREE ST NE #3307 | ATLANTA GA 30309 | | | 220.5 30309 |
| CLYDE R CONE | 112 DANIEL DRIVE | LEESVILLE SC 29070 | | | | 59.62 29070 |
| DALLAS S CONE IV | 108 DARES FERRY RD | SPARTANBURG SC 29302 | | | | 502.305 29302 |
| FRANCES E CONE | 112 DANIEL DRIVE | LEESVILLE SC 29070 | | | | 230.681 29070 |
| FRANCES ELOUISE K CONE | 128 N PEACHTREE ST | BATESBURG SC 29006 | | | | 384 29006 |
| JUANITA CONE | PO BOX 23 | GREENVILLE FL 32331 | | | | 624 32331 |
| NAN C CONE | 1B E SECOND WAY | GREENVILLE FL 32331 | | | | 184.969 32331 |
| PAT CONE & BOBBY CONE JT TEN | 5534 FIVE FORKS RD | BOSTON GA 31626 | | | | 127.528 31626 |
| SUSAN T CONE | 110 ADAMSVILLE SPRING DR | NORTH AUGUSTA SC 29860 | | | | 587 29860 |
| BRENDA FAY CONERLY | 911 MEADOW DR | FRANKLINTON LA 70438 | | | | 127.528 70438 |
| ANTONIO CONESA | 9801 N CAMINO VADO | TUCSON AZ 85742 | | | | 249.463 85742 |
| BO CONEY | 2915 NW 64TH ST | MIAMI FL 33147 | | | | 264 33147 |
| FLORENCE M CONEY | PO BOX 1923 | EXETER NH 03833 | | | | 46.909 03833 |
| WILLIAM N CONFER | 1203 CHANDLER RD | HUNTSVILLE AL 35801 | | | | 2 35801 |
| LANORA C CONGER & DAVID J | CONGER JT TEN | 124 ROBIN RDG | FITZGERALD GA 31750 | | | 128.981 31750 |
| WILL CONGLETON | BOX 205 | STOKES NC 27884 | | | | 47.926 27884 |
| RICHARD T CONGO | 207 WESCHASE ROW | HUNTSVILLE AL 35801 | | | | 282.749 35801 |
| ANTHONY BARTOLO CONIGLIARO | 668 WIEGAND DR | BRIDGE CITY LA 70094 | | | | 241.678 70094 |
| RACHEL ANN CONIGLIO | 528 PARLANGE LOOP | LAPLACE LA 70068 | | | | 100 70068 |
| CYNTHIA N CONKIN | RR 1 BOX 96 | LILESVILLE NC 28091 | | | | 312.998 28091 |
| CONNIE CONKLIN | 1259 SW 44TH TERR | DEERFIELD BEACH FL 33442 | | | | 40 33442 |
| CYNTHIA NANCE CONKLIN | RR 1 BOX 96 | LILESVILLE NC 28091 | | | | 209.535 28091 |
| EVELYN CONKLIN | 642 SANTA CRUZ DR | SALINAS CA 93901 | | | | 1200 93901 |
| THELMA M CONKLIN | 18612 EVERGREEN RD | FORT MYERS FL 33912 | | | | 1.539 33912 |
| CECELIA LYN CONLEY | PO BOX 15482 | BROOKSVILLE FL 34604 | | | | 5 34604 |
| FRANCIS S CONLEY | 130 AMBLE DR | N FT MYERS FL 33903 | | | | 126.714 33903 |
| MARGUERITE S CONLEY | 238 MYSTIC CT | CHESNEE SC 29323 | | | | 287.047 29323 |
| NANCY L CONLEY | 4053 SUMMERWOOD AVE | ORLANDO FL 32812 | | | | 144.184 32812 |
| PAMELA H CONLEY | 1602 UPPER LAKE DR | COTTONDALE AL 35453 | | | | 699.782 35453 |
| ROBERT JAY CONLEY | 2016 BELMAR AVE | SPRING HILL FL 34608 | | | | 119.183 34608 |
| ROSETTA CONLEY | 10716 RIDDLES RUN RD | UNION KY 41091 | | | | 25.399 41091 |
| ELIZABETH CONNELL | 1107 GIFFORD AVE SOUTH | LEHIGH ACRES FL 33936 | | | | 353.685 33936 |
| FRANK D CONNELL & MARGARET E | CONNELL JT TEN | 401 S ROSS AVE BOX 1430 | MEXIA TX 76667 | | | 2 76667 |
| LOIS C CONNELL | 34 YOUNG VALLEY RD | BUCHANAN GA 30113 | | | | 241.486 30113 |
| MATTHEW J O'CONNELL & | JACQUELINE G O'CONNELL | JT TEN | 4431 CHULA VISTA | PENSACOLA FL 32504 | | 97.963 32504 |
| PAT S CONNELL | 113 ARROWHEAD DR | MONTGOMERY AL 36117-4103 | | | | 50 36117-4103 |
| DOLORES CONNELLY & RANDY | HAWKEY JT TEN | 9741 S CENTRAL PARK AVE | EVERGREEN PARK IL 60805 | | | 2600.19 60805 |
| DOUGLAS L CONNELLY | 6938 LABOITEAUX AVE | NORTH COLLEGE HILL OH 45239 | | | | 7.341 45239 |
| FRANCIS P CONNELLY & HELEN L | CONNELLY JT TEN | 937 NE 145 ST | NORTH MIAMI FL 33161 | | | 107.694 33161 |
| ROGER L CONNELLY & SUSAN D | CONNELLY JT TEN | 05320 TWIN PALMS RD | FRUITLAND PARK FL 34731 | | | 1500 34731 |
| ALICIA CONNER | 2121 HAINLIN COURT | DELTONA FL 32738 | | | | 119.631 32738 |
| CHERYL S CONNER | 4359 HWY 280 E | CORDELE GA 31015 | | | | 131.121 31015 |
| CHRISTINE A CONNER | 6655 W BROWARD BLVD APT 103D | PLANTATION FL 33317 | | | | 50 33317 |
| CHRISTY G CONNER | 797 CROWS BLUFF LN | SANFORD FL 32773 | | | | 8 32773 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CURT CONNER | 150 LOWER RIDGEVIEW ACRES | COLUMBUS NC 28722 | | | | 156.407 | 28722 |
| DAVID HOWARD CONNER | P O BOX 566 | MURRAYVILLE GA 30564 | | | | 21 | 30564 |
| DENNIS M CONNER & GAIL S | CONNER JT TEN | PO BOX 185 | TEMPLE GA 30179 | | | 15.564 | 30179 |
| FREDERICK J CONNER | 10301 WHITESTONE RD | RALEIGH NC 27615 | | | | 3409 | 27615 |
| FREDERICK J CONNER & EVE W | CONNER JT TEN | 10301 WHITESTONE RD | RALEIGH NC 27615 | | | 600 | 27615 |
| JAMES G CONNER | 2784 GREENDALE DR | SARASOTA FL 34232 | | | | 361.539 | 34232 |
| LESLIE K CONNER | 1827 SPINDALE ST | SPINDALE NC 28160 | | | | 20 | 28160 |
| MARGARET D CONNER | 7337 MADRID RD | BROOKSVILLE FL 34613 | | | | 50.353 | 34613 |
| NEDA C CONNER | 9 LOCUST PATCH LN | LEXINGTON VA 24450-5944 | | | | 100 | 24450-5944 |
| OLIN D CONNER | 3852 DURHAM RD | GREER SC 29651 | | | | 220.883 | 29651 |
| RICHARD J CONNER & LINDA | GAIL CONNER JT TEN | 3570 DANIELS CT | GRANBURY TX 76048 | | | 633.641 | 76048 |
| WILLIAM D CONNER | 6309 SHALLOWFORD WAY | DOUGLASVILLE GA 30135 | | | | 158.911 | 30135 |
| STEVEN CONNERY | 28 LUCY ST | TIVERTON RI 02878 | | | | 1 | 02878 |
| CHRISTINE TURNER TOD CONNIE | WELLS SUBJECT TO STA TOD | RULES | 47 ROSS ROAD | BRUNSWICK GA 31520 | | 214 | 31520 |
| ANNE L CONNOLLY | 23 HERON OAKS CT | AMELIA CITY FL 32034 | | | | 440 | 32034 |
| CHRISTOPHER D CONNOLLY | 5332 29TH ST NW | WASHINGTON DC 20015 | | | | 800 | 20015 |
| JOHN W CONNOLLY III | 23 HERON OAKS CT | AMELIA CITY FL 32034 | | | | 800 | 32034 |
| MARGARET A CONNOLLY | 12460 BRADY PLACE BLVD | JACKSONVILLE FL 32223 | | | | 800 | 32223 |
| MARY CONNOLLY & JOHN F | CONNOLLY JT TEN | 11 HUNTERS TRL | MADISON CT 06443 | | | 2 | 06443 |
| ANNE L CONNOLLY CUST MICHAEL | J CONNOLLY UNDER THE FL | GIFTS TO MINORS ACT | 23 HERON OAKS CT | AMELIA CITY FL 32034 | | 800 | 32034 |
| PATRICIA J CONNOLLY | 3602 RIVER HALL DR | JACKSONVILLE FL 32217 | | | | 800 | 32217 |
| EILEEN CONNON | 1330 SE 6TH TER | POMPANO BEACH FL 33060 | | | | 425.028 | 33060 |
| TERRY J CONNON | 1400 NE 53RD COURT | APT #8 | FORT LAUDERDALE FL 33334 | | | 899 | 33334 |
| ANNE ELIZABETH O'CONNOR | 7646 LINKSIDE DR | MANLIUS NY 13104 | | | | 103.69 | 13104 |
| BARBARA A CONNOR | 611 ALISON DR | LARGO FL 34641 | | | | 80.76 | 34641 |
| BONITA W CONNOR | 404 SEEGERS ST | ANDALUSIA AL 36420 | | | | 140.336 | 36420 |
| FRANCIS C O'CONNOR | PO BOX 15540 | NEW ORLEANS LA 70175 | | | | 1024 | 70175 |
| MARY MARGOT CONNOR | 1404 MINT TRAIL DR | SAN ANTONIO TX 78232 | | | | 1018.533 | 78232 |
| THOMAS ALLEN CONNOR JR | RT 1 BOX 25AA | BAKER RD | JEFFERSON SC 29718 | | | 127.528 | 29718 |
| VICKI CONNOR & BRIAN CONNOR | JT TEN | 684 WOODGATE RD | CINCINNATI OH 45244 | | | 6.583 | 45244 |
| JOYCE H CONNORS CUST FOR | JENNIFER K CONNORS | U/FL/G/T/M/A | 4795 WANDERING PINES TRL S | JACKSONVILLE FL 32258 | | 5.002 | 32258 |
| JOYCE M CONNORS | 8228 PARROT RUN RD NE | ALBUQUERQUE NM 87109 | | | | 283.918 | 87109 |
| DONALD J CONORD | 5020 N SOCRUM LOOP RD | LAKELAND FL 33809 | | | | 841.354 | 33809 |
| FRANK E CONOVER | 3004 ST LYNDA DR | MANSFIELD TX 76063 | | | | 18.73 | 76063 |
| KIM CONQUEST | P O BOX 196 | OLDSMAR FL 34677 | | | | 100 | 34677 |
| BAJA BRADLEY JOHNSON CONRAD | 145 EAST MAIN STREET | ABINGDON VA 24210 | | | | 100 | 24210 |
| DEBRA S CONRAD | 3431 SW 7TH AVE | CAPE CORAL FL 33914 | | | | 4 | 33914 |
| J LOCKE CONRAD III | 5603 TAYLOR RD | GRIFTON NC 28530 | | | | 6220 | 28530 |
| JILL CONRAD | 612 SW 4TH TERRACE | CAPE CORAL FL 33991 | | | | 80.019 | 33991 |
| JOSEPH LOCKE CONRAD III | 5603 TAYLOR RD | GRIFTON NC 28530 | | | | 2000 | 28530 |
| RONNOE LEE CONROY JR | 1901 WOODRIDGE LN | FLORISSANT MO 63033 | | | | 18.741 | 63033 |
| SAUNDRA J CONSTANT & JOSEPH | H CONSTANT JT TEN | 13525 DANSVILLE DR | PINEVILLE NC 28134 | | | 128.318 | 28134 |
| JOSEPH CONSTANTIN | 1441 MANOTAK AVE APT 701 | JACKSONVILLE FL 32210 | | | | 40 | 32210 |
| CAROLYN J CONSTANTINE | 8115 MANSLICK RD | LOUISVILLE KY 40214 | | | | 116.26 | 40214 |
| LEONARD M CONSTANTINE JR | 34285 SAVANNAH CT | CHESTERFIELD TWP MI 48047 | | | | 7.853 | 48047 |
| THUHA NGUYEN-CONTI | 1116 ABADY CT | DELTONA FL 32725 | | | | 233.542 | 32725 |
| PERRY CRAIG CONTOS | 516 JUPITER WAY | CASSELBERRY FL 32707 | | | | 18.804 | 32707 |
| MARIA CONTRERAS | 837 KEATS AVE | ORLANDO FL 32809 | | | | 100 | 32809 |
| CONVENT OF ST HELEN | PO BOX 5645 | AUGUSTA GA 30916 | | | | 41.477 | 30916 |
| CONVENT OF ST HELENA | 3042 EAGLE DR | PO BOX 5645 | AUGUSTA GA 30916 | | | 41.477 | 30916 |
| CHRISTOPHER JOSEPH CONWAY | 12802 NEW ROW RD NW | MOUNT SAVAGE MD 21545 | | | | 2.984 | 21545 |
| PAULA G CONWAY & WAYNE | CONWAY JT TEN | 1236 SUMMIT RD | EAST VIEW KY 42732 | | | 131.121 | 42732 |
| ROBERT R CONWAY | 537 PARKDALE BLVD | LEHIGH ACRES FL 33936 | | | | 539.391 | 33936 |
| JOSEPH T CONWELL | PO BOX 463 | HUNTSVILLE AL 35804 | | | | 200 | 35804 |
| AUDREY GWYNNETTE CONYERS & | LUTHENYA DELORES CONYERS | JT TEN | 1308 CARTER ST | BAINBRIDGE GA 31717 | | 112 | 31717 |
| A WAYNE COODY | 4849 PALM AIRE DR | SARASOTA FL 34243 | | | | 290.123 | 34243 |
| ANN WATSON COOGLER | APT 201 | 904 2ND ST NE | HICKORY NC 28601 | | | 200 | 28601 |
| ANNA DISHMAN COOK | 6435 ALHAMBRA CT | MC LEAN VA 22101 | | | | 1151 | 22101 |
| BARBARA B COOK | 635 NANCY ST | MANDAVILLE LA 70448 | | | | 2.958 | 70448 |
| BRENTON D COOK | 5710 NC HWY 49 | DENTON NC 27239 | | | | 27.72 | 27239 |
| BRIAN P COOK | 921 ELIZABETH DR | BIRMINGHAM AL 35215 | | | | 4 | 35215 |
| CAROL R COOK & DENNIS L COOK | JT TEN | BOX 2344 | STOCKBRIDGE GA 30281 | | | 9 | 30281 |
| CHARLES E COOK | 2457 CO RD 59 | PRATTVILLE AL 36067 | | | | 1.539 | 36067 |
| CINDY H COOK & JOHN C COOK | JT TEN | 460 BRECKENRIDGE DR E | MOBILE AL 36608 | | | 100 | 36608 |
| CONNIE COOK | 805 WRIGHT AVE | GREENWOOD SC 29646 | | | | 1.238 | 29646 |
| CONNIE R COOK | 218 JOHN RANDOLPH | FARMVILLE VA 23901 | | | | 30 | 23901 |
| DAVID A COOK | RR 1 BOX 70 | SKIPPERVILLE AL 36374 | | | | 78.672 | 36374 |
| DAVID C COOK | 2511 ALPINE AVENUE | SARASOTA FL 34239 | | | | 127.528 | 34239 |
| DENNIS LARRY COOK & | IONE DENELL COOK JT TEN | 1647 CALAWAY DR | YULEE FL 32097 | | | 62 | 32097 |
| DONNIE L COOK | B 266 RT 9 APT | ANDALUSIA AL 36420 | | | | 24.866 | 36420 |
| ELBERT W COOK & NELLE B COOK | JT TEN | 3435 RIVERVIEW DR | REDDING CA 96001 | | | 200 | 96001 |
| ELOIS O COOK & DAVID A COOK | JT TEN | 6905 CULVER AVE | FORT WORTH TX 76116 | | | 306.045 | 76116 |
| ERNA E COOK | 308 TEXAS AVE | HEWITT TX 76643 | | | | 3.605 | 76643 |
| GEORGE M COOK JR & GAYLE T | COOK JT TEN | 656 COUNTY ROAD 170 | ORRVILLE AL 36767 | | | 31.363 | 36767 |
| GINA M COOK | 1609 BRADHAM BLVD | SUMTER SC 29153 | | | | 12.365 | 29153 |
| GREGORY ALTON COOK & SHARON | GOODMAN COOK JT TEN | 522 FARTHING HAYES ROAD | BOONE NC 28607 | | | 490.301 | 28607 |
| HARRIET W COOK | 319 LINCOLN AVE | GLENCOE IL 60022 | | | | 2000 | 60022 |
| HARRY J COOK & DOREEN J COOK | JT TEN | 584 E NORMANDY BL | DELTONA FL 32725 | | | 7.922 | 32725 |
| HILDA COOK | CO HILDA COOK | 2800 MONTECITO | DENTON TX 76205 | | | 125.026 | 76205 |
| HOWARD J COOK | 11 OAKBROOK RD | FLETCHER NC 28732 | | | | 200 | 28732 |
| JANICE M COOK | 6216 STONEVIEW AVENUE | BAKER LA 70714 | | | | 60 | 70714 |
| JEFFREY E COOK | 2110 W 5TH AVE | GASTONIA NC 28052 | | | | 279.617 | 28052 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JIMMY R COOK & ELIZABETH A | COOK JT TEN | 104 BRYAN ST W | BREMEN GA 30110 | | | 12.339 | 30110 |
| JULIE DEES COOK | 125 MEADOW OAKS CT | MILLBROOK AL 36054 | | | | 127.528 | 36054 |
| LOUISE E COOK | 1272 BRIM RD | MOUNT AIRY NC 27030 | | | | 460 | 27030 |
| MARGIE B COOK & GEORGE E | COOK JT TEN | PO BOX 498 | RYE MT 59061 | | | 32 | 59061 |
| MARK F COOK | 240 SUBURBAN DR | KENNESAW GA 30144 | | | | 2.526 | 30144 |
| MARY A COOK & EARL V COOK | JT TEN | 862 COUNTY RD 95 | MOULTON AL 35650 | | | 108.974 | 35650 |
| MARY J COOK | 5826 FARLEY | RAYTOWN MO 64133 | | | | 11.295 | 64133 |
| MICHAEL E COOK | P O BOX 1963 | DOUGLASVILLE GA 30133 | | | | 100 | 30133 |
| MICHAEL J COOK | 433 BELMONT DR | LAPLACE LA 70068 | | | | 200 | 70068 |
| MICHELLE R COOK | 3435 IRON KETTLE CT | HAMILTON OH 45011 | | | | 6.769 | 45011 |
| ROBERT EUGENE COOK CUST FOR | MICKEL N COOK UNDER THE | FLORIDA GIFTS TO MINORS ACT | 7024 GLENVIEW DR | TAMPA FL 33619 | | 14.025 | 33619 |
| PEGGY COOK & HOWARD COOK | JT TEN | 11 OAKBROOK RD | FLETCHER NC 28732 | | | 100 | 28732 |
| PENNY COOK | PO BOX 9 | DAIZELL SC 29040 | | | | 1.579 | 29040 |
| PHILLIP D COOK | 10844 EXECUTIVE DRIVE | JACKSONVILLE FL 32225 | | | | 1410 | 32225 |
| RAIMON COOK | PO BOX 12 | HOWARD CO 81233 | | | | 25 | 81233 |
| RALPH DENNIS COOK JR | 202 CREEK DR | EASLEY SC 29642 | | | | 100 | 29642 |
| REBECCA A COOK & DONALD W | COOK JT TEN | 4211 GARRISON LN B | FORT PIERCE FL 34982 | | | 127.528 | 34982 |
| ROBERT COOK | PO BOX 523 | SALIDA CO 81201 | | | | 168.672 | 81201 |
| RODNEY L COOK | PO BOX 841 | LANCASTER SC 29721 | | | | 93.356 | 29721 |
| SHARI L COOK | 4607 MANCHESTER RD | JACKSONVILLE FL 32210 | | | | 72.116 | 32210 |
| SHELLEY A COOK | 38039 LEONDIAS DR | ZEPHYRHILLS FL 33542 | | | | 5.854 | 33542 |
| STEVEN E COOK | 8017 LAZY LANE RD | NORTH RICHLAND HILLS TX 76180 | | | | 115 | 76180 |
| SUSAN B COOK | 4300 BUCHANAN ST | HOLLYWOOD FL 33021 | | | | 928.331 | 33021 |
| THELMA JUNE COOK | 6120 MC CULLAR RD | FORT WORTH TX 76117 | | | | 36.434 | 76117 |
| THISBY B COOK | 1060 RUSTIC ESTATES DRIVE | LAKELAND FL 33811 | | | | 548 | 33811 |
| THOMAS F COOK JR | 9603A RHODE ISLAND CT | CLOVIS NM 88101 | | | | 204.141 | 88101 |
| THOMAS NORMAN COOK | 704 E PRAIRIE VIEW RD | CROWLEY TX 76036 | | | | 504 | 76036 |
| TIMOTHY E COOK | 518 CARDINAL DR | CONWAY SC 29526 | | | | 100 | 29526 |
| VIRGINIA H COOK | 1025 MIDDLE AVE | MARION VA 24354 | | | | 650 | 24354 |
| WILLIAM COOK | 120 CRESTONE AVE | SALIDA CO 81201 | | | | 132 | 81201 |
| WILLIAM R COOK | 1463 GLENDALE AV | MACON GA | | | | 192 | |
| ARLENE R COOKE | 210 SHORE ACRES DR | ROCHESTER NY 14612 | | | | 1332 | 14612 |
| DENNIS PATRICK COOKE | 1569 SEQUOIA TRL | HELENA AL 35080 | | | | 12 | 35080 |
| ELLA MCCREIGHT COOKE | LOWMAN HOME | ROOM 106 | PO BOX 444 | WHITE ROCK SC 29177 | | 289.279 | 29177 |
| JACK F COOKE | 1204 ARDEN DR | SALISBURY NC 28144 | | | | 670.855 | 28144 |
| MARY A COOKS | 1013 MORAN ST | BAY MINETTE AL 36507 | | | | 76.514 | 36507 |
| BOBBY JOE COOLEY | 3316 HIGHWAY 49 | WIGGINS MS 39577 | | | | 336.795 | 39577 |
| RUSSELL G COOLEY | 5513 LITTLERIDGE DRIVE | LOUISVILLE KY 40229 | | | | 1477.679 | 40229 |
| ROBERT O COOMBS | 777 W BRIARWOOD AVE | LITTLETON CO 80120 | | | | 1297.34 | 80120 |
| LESLIE A COON | 401 LILY PAD LN | EUSTIS FL 32726 | | | | 69.606 | 32726 |
| EUNICE T COONER | 6825 GOLFVIEW ST | JACKSONVILLE FL 32210 | | | | 7340 | 32210 |
| ANDREA L COONEY | 456 CHALOUPE TER | SEBASTIAN FL 32958 | | | | 47.039 | 32958 |
| RANDALL R COONLEY | 9895 SW 80TH DR | MIAMI FL 33173 | | | | 3882 | 33173 |
| GAIL F COONS | 166 CHATHAM ST NW | PORT CHARLOTTE FL 33952 | | | | 364.408 | 33952 |
| ANNIE L COOPER & EDDIE B | COOPER JT TEN | 3232 PERAL AVE N | BIRMINGHAM AL 35207 | | | 114.322 | 35207 |
| CAROL B COOPER | 5201 VILLAGE WAY | AMELIA ISLAND FL 32034 | | | | 1279 | 32034 |
| CAROL J COOPER | 600 S MCKINLEY MADDOX RD | PERRY FL 32347 | | | | 38.239 | 32347 |
| DEBRA COOPER CUST CHRISTIAN | DEAN COOPER UNIF TRAN MIN | ACT FL | 638 RIDGESIDE CT | ORANGE PARK FL 32065 | | 42.074 | 32065 |
| CLIFFORD J COOPER | 245 NW 123RD ST | MIAMI FL 33168 | | | | 100 | 33168 |
| DARRYL D COOPER | 4800 SW 188TH AVE | FORT LAUDERDALE FL 33332 | | | | 559.531 | 33332 |
| DEAN M COOPER | 638 RIDGESIDE CT | ORANGE PARK FL 32065 | | | | 4.259 | 32065 |
| DEBORAH COOPER | 1350 ACRES DR | APOPKA FL 32703 | | | | 20 | 32703 |
| DELORIS D COOPER | 4009 SW 76TH ST | JASPER FL 32052 | | | | 139.794 | 32052 |
| DIANE L COOPER | 4720 SW 166 AVE | FT LAUDERDALE FL 33331 | | | | 100 | 33331 |
| EDWARD N COOPER | 804 BLYTHWOOD RD | VALDOSTA GA 31602 | | | | 2052 | 31602 |
| EVELYN COOPER | 188 FURSE LAKES CIR # 7 | NAPLES FL 34104 | | | | 20 | 34104 |
| EVELYN M COOPER | 501 SE 17TH TERR | CAPE CORAL FL 33990 | | | | 67.49 | 33990 |
| FREDA D COOPER | 314 HUNTINGTON RIDGE APT 314 | NASHVILLE TN 37211 | | | | 11.469 | 37211 |
| GARY LEROY COOPER | 908 ROCKHILL ST | DELTONA FL 32725 | | | | 139.794 | 32725 |
| GERALDINE S COOPER | PO BOX 33248 | DECATUR GA 30033 | | | | 14739.942 | 30033 |
| J L COOPER | 5201 VILLAGE WAY | AMELIA ISLAND FL 32034 | | | | 462 | 32034 |
| JAMES B COOPER | P O BOX 25 | MORVEN GA 31638 | | | | 680 | 31638 |
| JAMES D COOPER | 3003 WEATHER WAY | LOUISVILLE KY 40220 | | | | 321.32 | 40220 |
| JAMES HAMPTON COOPER | 1267 PACIFIC AVE #4 | SAN FRANCISCO CA 94109 | | | | 2 | 94109 |
| JAMES L COOPER | 5201 VILLAGE WAY | AMELIA ISLAND FL 32034 | | | | 3 | 32034 |
| JAMES L COOPER & CAROL B | COOPER JT TEN | 5201 VILLAGE WAY | AMELIA ISLAND FL 32034 | | | 1956 | 32034 |
| JAMES L COOPER REVOCABLE | JAMES L COOPER REVOCABLE | TRUST U A DTD 9/25/89 | 5201 VILLAGE WAY | AMELIA ISLAND FL 32034 | | 5919 | 32034 |
| DEBRA COOPER CUST JAYME | CAROL COOPER UNIF TRAN MIN | ACT FL | 638 RIDGESIDE CT | ORANGE PARK FL 32065 | | 26.039 | 32065 |
| JIM COOPER | PO BOX 1357 | HINESVILLE GA 31310 | | | | 337.156 | 31310 |
| JACK COOPER CUST FOR JOHN | WALTA COOPER UNDER THE FL | GIFTS TO MINORS ACT | 11 CROSSWICKS RIDGE RD | WILTON CT 06897 | | 2.587 | 06897 |
| JOHNNY J COOPER & MARY | ELIZABETH A COOPER JT TEN | 314 TALLADEGA CREEK DR | TALLADEGA AL 35160 | | | 112 | 35160 |
| LARRY COOPER | 7290 ROSCOE RD | GULF SHORES AL 36542 | | | | 129.7 | 36542 |
| LARRY E COOPER | 2685 N US 1 | MIMS FL 32754 | | | | 18.666 | 32754 |
| LELIA M COOPER | 1323 PRATT ST | GRETNA LA 70053 | | | | 240 | 70053 |
| LELIA M COOPER & TERENCE S | COOPER JT TEN | 13042 MOSSY RIDGE COVE | HOUSTON TX 77041 | | | 5760 | 77041 |
| LEONARD H COOPER & GLAIDA M | COOPER JT TEN | 2437 CEDAR SHORES CIR | JACKSONVILLE FL 32210 | | | 754.975 | 32210 |
| LISA COOPER | 15360 95TH AVE N | JUPITER FL 33478 | | | | 100 | 33478 |
| MADELYNNE C COOPER | 15 CROSS WAY | CLINTON NJ 08809 | | | | 165 | 08809 |
| MICHAEL WILSON COOPER | 4479 CAROLYN COVE LN S | JACKSONVILLE FL 32258 | | | | 230.017 | 32258 |
| MONIQUE COOPER | 2195 NW 130TH ST | MIAMI FL 33167 | | | | 6.383 | 33167 |
| PAM COOPER | 724 CHARLES ALLEN DR NE | ATLANTA GA 30308 | | | | 20 | 30308 |
| PAMELA T COOPER | 585 PARKWAY DR ROOM 243 | ATLANTA GA 30308 | | | | 23.858 | 30308 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PATRICIA A COOPER | 569 PINE FOREST DR | ORANGE PARK FL 32073 | | | | 12.67 | 32073 |
| PATRICIA A COOPER | PO BOX 291 | HAHNVILLE LA 70057 | | | | 7.198 | 70057 |
| PIERCE COOPER | PO BOX 30 | MARBURY AL 36051 | | | | 130.111 | 36051 |
| RAY J COOPER & DOROTHY B | COOPER JT TEN | 8342 CORALBERRY LANE | JACKSONVILLE FL 32244 | | | 13.947 | 32244 |
| ROBERT G COOPER | 104 OLD RIDGE CT | COLUMBIA SC 20212 | | | | 640 | 29212 |
| RONALD GENE COOPER | P O BOX 2038 | FRANKLIN NC 28744 | | | | 10 | 28744 |
| SIDNEY L COOPER | 135 SECOND ST | WETUMPKA AL 36092 | | | | 10.471 | 36092 |
| SIDNEY L COOPER & GEORGIA | ANN COOPER JT TEN | 135 2ND ST | WETUMPKA AL 36092 | | | 103.69 | 36092 |
| VALERIE DENISE COOPER | PO BOX 333 | WAYCROSS GA 31502 | | | | 2.126 | 31502 |
| JANICE M COPE | PO BOX 366 | SYLVA  NC  28779 | | | | 93.728 | 28779 |
| JOHN H COPE & BETTY M COPE | JT TEN | 109 FERN CIRCLE | CLEMSON SC 29631 | | | 400 | 29631 |
| KENNETH R COPE CUST KENNETH | ROGER COPE JR UND UNIF GIFT | MIN ACT VA | 13302 ARDENNES AVE | ROCKVILLE MD 20851 | | 32 | 20851 |
| MICHAEL G COPE | 2A BROWN BLVD | HAVELOCK NC 28532 | | | | 60 | 28532 |
| SARA ELIZABETH COPE | 1204 AMAZON DR | KISSIMMEE FL 34759 | | | | 80 | 34759 |
| GEORGE D COPELAN | 194 LYNDA LN | PINE MOUNTAIN GA 31822 | | | | 1796 | 31822 |
| JAKC SLALYTON COPELAN | 3329 FLINT DR | COLUMBUS GA 31907 | | | | 1796 | 31907 |
| JAMES STANFORD COPELAN | 828 PEACHTREE DR | COLUMBUS GA 31906 | | | | 242.593 | 31906 |
| MIRIAM J COPELAN | 3329 FLINT DR | COLUMBUS GA 31907 | | | | 200.433 | 31907 |
| ALICE J COPELAND | 5025 GILBERT DR | FORT WORTH TX 76116 | | | | 220 | 76116 |
| ARTHUR D COPELAND | 306 HOLIDAY ISLND RD | HERTFORD NC 27944 | | | | 250.59 | 27944 |
| DANNY G COPELAND | 6006 APPLE RD | SEBRING FL 33872 | | | | 130.032 | 33872 |
| GEORGE K COPELAND & TOMMY C | COPELAND JT TEN | 100 AUTUMN DR | EARLY TX 76802 | | | 87 | 76802 |
| HARVEY J COPELAND III | 1452 FIELDGREEN CT | MARIETTA GA  30008 | | | | 1 | 30008 |
| JEANETTE T COPELAND | 1517 NW 7TH LANE | POMPANO BEACH FL 33060 | | | | 43.759 | 33060 |
| JOHNNY RAY COPELAND & TERESA | T COPELAND JT TEN | 725 SANDY RIDGE ROAD | TYNER NC  27980 | | | 30 | 27980 |
| KIM L COPELAND | ATT KIM WENDELKEN | 4869 KENNDY STREET | HICKORY N C 28602 | | | 266 | 28602 |
| ROBERT A COPELAND JR | 3997 MELINDA LN | VALDOSTA GA 31601 | | | | 317.158 | 31601 |
| ROSEMARY COPELAND | 1008 TOWERVIEW ST SW | DECATUR AL  35601 | | | | 4.257 | 35601 |
| SHIRLEY C COPELAND | 220 MIZE DR | BRANCHVILLE AL 35120 | | | | 13.211 | 35120 |
| TONY D COPELAND | 1863 OAK TR | CALLAHAN FL  32011 | | | | 127.68 | 32011 |
| BURT C COPLEY | P O BOX 5187 | AIKEN SC  29804 | | | | 225.563 | 29804 |
| JOSEPH W COPPEDGE & ANNETTE | B COPPEDGE JT TEN | 2526 S OLD FRANKLIN RD | NASHVILLE NC  27856 | | | 594.606 | 27856 |
| GRACE A COPPEN | 145 NARANJA RD | DE BARY FL  32713 | | | | 673.495 | 32713 |
| ROBIN COPPING | 12637 3RD STREET S E | FT MYERS FL 33905 | | | | 51.009 | 33905 |
| JEANETTE W COPPOCK | 250 RIVER HILLS DR | JACKSONVILLE FL 32216 | | | | 16.32216 | |
| JOHN A COPPOCK | 20 W FRAY ST | ENGLEWOOD FL 34223 | | | | 1.852 | 34223 |
| TERRY COPPOCK | 4161 HERRING | P O BOX 576 | CALLAHAN FL 32011 | | | 500 | 32011 |
| PETER A COPPOLA CUST ANDREW | CHARLES COPPOLA | U/MA/U/G/T/M/A/ | #5 | 377 MARLBOROUGH ST | BOSTON MA 02115 | 202.897 | 02115 |
| PETER A COPPOLA CUST PETER | BRADLEY COPPOLA | U/MA/U/G/T/M/A | 13205 SEAGROVE STREET | SAN DIEGO CA 92130 | | 52.109 | 92130 |
| MARGARET ANN COPSY | PO BOX 1842 | BUNNELL FL 32110 | | | | 11.238 | 32110 |
| CORA S MAKEPEACE TRUSTEE U-A | DTD 07-18-03 CORA S | MAKEPEACE LIVING TRUST | 726 HIGHLAND DRIVE | SANFORD NC 27330 | | 424 | 27330 |
| CORAL GABLES CONGREGATIONAL | CHURCH | 3010 DESOTO BLVD | CORAL GABLES FL 33134 | | | 473.983 | 33134 |
| GORETTI CORBERO | 2809 SILO LANE | VILLA HILLS KY 41017 | | | | 100 | 41017 |
| GORETTI CORBERO | 2809 SILO LANE | VILLA HILLS KY 41017 | | | | 127.251 | 41017 |
| GORDON R CORBET | 720 W BEAR SWAMP RD | WALHALLA SC 29691 | | | | 384 | 29691 |
| BOBBY R CORBETT | PO BOX 57 | VAUCLUSE SC  29850 | | | | 552 | 29850 |
| DENNIS P CORBETT | 2885 AYERSVILLE RD | MAYODAN NC  27027 | | | | 20.521 | 27027 |
| DIANNE CORBETT | P O BOX 9 | DUBLIN GA 31040 | | | | 24.24 | 31040 |
| JAMES THOMAS CORBETT | 142 MERRITT DR | NORTH SC 29112 | | | | 56.957 | 29112 |
| JERRY L CORBETT | 1036 MELROSE ROAD | LAKE PARK GA 31636 | | | | 82.921 | 31636 |
| JIMMIE HOWELL CORBETT | RR 3 BOX 401 | AIKEN SC  29801 | | | | 671 | 29801 |
| KIM P CORBETT | 2003 COVEY LN | CHARLESTON SC 29412 | | | | 211.413 | 29412 |
| PEGGY CAMPBELL CORBETT | 3706 CASON ST | GARNER NC  27529 | | | | 193 | 27529 |
| REBECCA L CORBETT | 365 DEER TRACE DR | WALTON KY 41094 | | | | 100 | 41094 |
| ROBERT E CORBETT | 537 LEADMINE ST | GAFFNEY SC  29340 | | | | 324 | 29340 |
| SENA JOAN CORBETT | 161 CRANES LAKE DRIVE | PONTE VEDRA BEACH FL 32082 | | | | 137.415 | 32082 |
| TERRY S CORBETT | 162 JOE SANDLIN RD | LAKE PARK GA 31636 | | | | 130.075 | 31636 |
| EVELYN COATES CORBIN | 315 S AURORA ST | EASTON MD  21601 | | | | 133 | 21601 |
| JASON CORBIN | 1144 S SEAGATE DR | DELTONA FL 32725 | | | | 5.263 | 32725 |
| JASON R CORBIN | 84 WEBSTER LN | PALM COAST FL  32164 | | | | 69.737 | 32164 |
| JENNIFER CORBIN | 2036 URBANA AVE | DELTONA FL  32725 | | | | 11.692 | 32725 |
| RICHARD BRADLEY CORBIN | 153 WEWT KELLEY LK | BRLLKS GA  30205 | | | | 200 | 30205 |
| STACY ELAINE CORBIN | 4683 GALAXY LANE | CINCINNATI OH  45244 | | | | 7.166 | 45244 |
| CANDICE D CORBITT | 1041 TOPAZ LANE | LITHIA SPRINGS GA  30122 | | | | 118.007 | 30122 |
| LOYETTE W CORBITT | 144 LEE RD 979 | PHENIX CITY AL  36870 | | | | 4 | 36870 |
| ROBERT CORBITT | 14040 BISCAYNE BLVD | APT  512 | NORTH MIAMI FL 33181 | | | 126.99 | 33181 |
| WILLIAM M CORBY & NINA J | CORBY JT TEN | 1601 FRANCES DRIVE | APOPKA FL  32703 | | | 131.121 | 32703 |
| ANNETTE M CORBYONS | 390 WINCHESTER RD | WINSTED  CT 06098 | | | | 264 | 06098 |
| ELEANOR CORCETTI | 11735 STARRWOOD LN | CLERMONT FL  34711 | | | | 200 | 34711 |
| EVIA M CORDELL | 113 ASHLEY ST | SHELBY NC  28150 | | | | 1244.693 | 28150 |
| JOHN M CORDELL & KATHLEEN | CORDELL JT TEN | 380 BIO CHURCH ROAD | DEWY ROSE GA  30634 | | | 2664 | 30634 |
| JOHN MARSHALL CORDELL & | KATHLEEN M CORDELL JT TEN | 252 LAKE SHORE DR | MERRITT IS FL 32953 | | | 2000 | 32953 |
| MARY O CORDELL | 10804 BRIDGE CREEK CIRCLE | PENSACOLA FL 32506 | | | | 3.605 | 32506 |
| THOMAS W CORDELL JR | 94 ALPINE WAY | ASHEVILLE NC  28805 | | | | 180.654 | 28805 |
| TIMOTHY H CORDELL | 10568 RED OAKS CT | MIDLAND NC  28107 | | | | 13.552 | 28107 |
| DAISY A CORDOVI | 638 E 52 STREET | HIALEAH FL  33013 | | | | 3.13 | 33013 |
| BRIAN D CORE | 834 W CORE RD | DUNN NC  28334 | | | | 119.625 | 28334 |
| JOHN W CORE & CAROLYN W CORE | JT TEN | 393 WOOD RD | DUNN NC  28334 | | | 139.746 | 28334 |
| JOANN V COREY | 138 TRAVEL PARK DR | SPRING HILL FL  34607 | | | | 294.145 | 34607 |
| KEVIN P COREY | 8202 N MALTESE DR | DUNNELLON FL  32630 | | | | 18.501 | 32630 |
| THOMAS SAIF COREY III CUST | RENEE MICHELLE COREY UNIF | TRANS MIN ACT FL | 4043 WINDSOR DR E | JACKSONVILLE FL  32224 | | 123 | 32224 |
| THOMAS SAIF COREY III | 4043 WINDSOR PARK DR E | JACKSONVILLE FL  32224 | | | | 35.254 | 32224 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| THOMAS SAIF COREY III AS | CUST FOR THOMAS SAIF COREY | IV UNIF TRANS MIN ACT FL | 4043 WINDSOR PARK DR E | JACKSONVILLE FL 32224 | | 86.942 | 32224 |
| LAURENCE CORIGLIANO | 4414 MONTANO AVE | SPRINGHILL TX 34609 | | | | 1.73 | 34609 |
| CORINNE CELIO TRUSTEE U-A DTD | 11-30-99 CORINNE CELIO | REVOCABLE LIVING TRUST | 125 N CYPRESS AVE | SAN JOSE CA 95117 | | 490.183 | 95117 |
| JOHN J CORKUM | 770 FORREST DRIVE | BARTOW FL 33830 | | | | 1.338 | 33830 |
| FREDDIE L CORLEY | 2432 NW 96TH ST | MIAMI FL 33147 | | | | 123.83 | 33147 |
| GEORGE A CORLEY & MARGARET W | CORLEY JT TEN | 6537 GREGG DRIVE | COLUMBUS GA 31909 | | | 132.421 | 31909 |
| JAMES QUITMAN CORLEY | 25771 MC CALL BLVD | SUN CITY CA 92586 | | | | 523.445 | 92586 |
| TANYA L CORLEY | APT 1237 | 1675 ROSWELL ROAD | MARIETTA GA 30062 | | | 4 | 30062 |
| ANNE M CORMIER | 5541 JULMAR DR | CINCINNATI OH 45238 | | | | 38.93 | 45238 |
| CONNIE K CORMIER & A DONALD | CORMIER JT TEN | 35 MORNING GLORY DR | BEAUFORT SC 29902 | | | 131.121 | 29902 |
| JAMES M CORMIER | 910 HAWTHORNE LN | NORTHBROOK IL 60062 | | | | 623.469 | 60062 |
| JUDITH R CORMIER & DOUGLAS | CORMIER JT TEN | 165 CENTER POINT ROAD | WEATHERFORD TX 76087 | | | 516.573 | 76087 |
| KAREN LEE CORMIER | P O BOX 213 | ORANGE SPRINGS FL 32182 | | | | 304.862 | 32182 |
| MICHAEL N CORMIER | 1006 ALVIN ST | SULPHUR LA 70663 | | | | 84 | 70663 |
| MARGARET ANN CORN | 6312 N DREXEL | OKLAHOMA CITY OK 73112 | | | | 6.095 | 73112 |
| TODD L CORN | 115 HOLLY AVE | EAST FLAT ROCK NC 28726 | | | | 159.144 | 28726 |
| JOSEPH P CORNELIUS | 2411 MT ZION RD | EAST BERNSTADT KY 40729 | | | | 2 | 40729 |
| RAYNA CORNELIUS | 2476 VERBENA ST | NEW ORLEANS LA 70122 | | | | 5.583 | 70122 |
| MEREDITH LEE CORNELL | C/O MEREDITH LEE COBB | 21501 GENITO RD | MOSELEY VA 23120 | | | 113.543 | 23120 |
| RONALD CORNELL | 7 RANGER ST SW | FT WALTON BCH FL 32548 | | | | 255.048 | 32548 |
| BARBARA J CORNERS | 9308 N HIGHLAND AVE | TAMPA FL 33612 | | | | 127.896 | 33612 |
| DANNY DEE CORNETT & KATHLEEN | CORNETT JT TEN | 27371 PRESERVATION ST | BONITA SPRINGS FL 33923 | | | 7.287 | 33923 |
| MICHAEL C CORNISH & PATRICIA | A CORNISH JT TEN | 1109 DUNCAN DR | WINTER SPRINGS FL 32708 | | | 375.347 | 32708 |
| ERNST N CORNS | 402 EVA DR | CLARKSVILLE TN 37040 | | | | 127.528 | 37040 |
| LOLETH E CORPUS | 15330 SW 49 ST | MIRAMAR FL 33027 | | | | 3.268 | 33027 |
| RICHARD A CORRADO | 23437 ROCKET AVE | PT CHARLOTTE FL 33954 | | | | 413.175 | 33954 |
| MARY MARGARET CORRELL & | KELLY R CORRELL JT TEN | 1407 PRICE AVE | KANNAPOLIS NC 28081 | | | 124.434 | 28081 |
| GARY R CORRENTE JR | 4521 ANAIS DR | MERAUX LA 70075 | | | | 44.699 | 70075 |
| MEGAN A CORRENTE | 4521 ANAIS DR | MERAUX LA 70075 | | | | 44.699 | 70075 |
| TONY CORRETJER | 2541 NW 14TH COURT | FORT LAUDERDALE FL 33311 | | | | 55 | 33311 |
| NICHOLAS CORRIERE JR | 500 THIRD AVENUE NE | MINNEAPOLIS MN 55413 | | | | 7.239 | 55413 |
| KEITH D CORRIHER | 485 FARRINGTON DR | CHINA GROVE NC 28023 | | | | 4 | 28023 |
| CHRISTOPHER J CORRIVEAU & | JENNIE G CORRIVEAU JT TEN | 559 OCEAN BLVD | ATLANTIC BCH FL 32233 | | | 93.147 | 32233 |
| ELIZABETH M CORRIVEAU & | JENNIE G CORRIVEAU JT TEN | 559 OCEAN BLVD | ATLANTIC BCH FL 32233 | | | 114.849 | 32233 |
| TOMMY ALBERT CORSA | 322 ROBERT RICKISON RD | BROXTON GA 31519 | | | | 5.506 | 31519 |
| MERRYN CORSAT | 3970 SAN BERNADO DR | JACKSONVILLE FL 32217 | | | | 626.082 | 32217 |
| MARCELLA M CORSO & KENNETH G | CORSO JT TEN | 9265 REGATTA CIRCLE | SPRING HILL FL 34606 | | | 127.528 | 34606 |
| CONRADO CORTES | 600 LEELAND HEIGHTS BLVD W | LEHIGH ACRES FL 33936 | | | | 127.528 | 33936 |
| SERAFINA R GOMEZ-CORTES | 3536 NW 17TH ST | MIAMI FL 33125 | | | | 68.807 | 33125 |
| DAVID H CORTEZ | 6629 S HULEN ST | FORT WORTH TX 76133 | | | | 394.449 | 76133 |
| PATRICIA D CORTEZ | 3121 30TH ST N | SAINT PETERSBURG FL 33713 | | | | 126.851 | 33713 |
| PATSY B CORTEZ | P O BOX 114 | MORRIS CHAPEL TN 38361 | | | | 18.026 | 38361 |
| ROBIN D CORTEZ | 105 BAYOU WOODS DR | SCHRIEVER LA 70395 | | | | 154.694 | 70395 |
| KEITH C CORTNER | 18701 LEETANA RD | N FORT MYERS FL 33917 | | | | 106.068 | 33917 |
| LADYE RUTH CORTNER | 2402 ALEXANDER BVLD | MURFREESBORO TN 37130 | | | | 966.059 | 37130 |
| HOWARD C CORUM | 4519 WOKKER DRIVE | LAKE WORTH FL 33467 | | | | 253.341 | 33467 |
| MICHAEL J CORVINO CUST | JOSEPH J CORVINO JR | A/M/U/L/GA | 105 ARDEN CT | PEACHTREE CITY GA 30269 | | 72.30269 | |
| MICHAEL J CORVINO | 4354 SENTINEL PL NW | KENNESAW GA 30144 | | | | 112.30144 | |
| EFFIE I CORYELL | 2742 48TH ST N | ST PETERSBURG FL 33713 | | | | 2664.33713 | |
| ROBERT HUGH CORZINE | 110 BURNHAM CT | GARNER NC 27529 | | | | 296.082 | 27529 |
| MATTHEW D COSBY & ROBERT E | COSBY JT TEN | 56 SAN JUAN DR | PONTE VEDRA BEACH FL 32082 | | | 117.219 | 32082 |
| RONALD F COSBY | 2208 ROCK SPRINGS RD | DOTHAN AL 36303 | | | | 82.445 | 36303 |
| DOMENICK COSENTINO & OLGA | COSENTINO JT TEN | 308 A 23RD STREET | BROOKLYN NY 11215 | | | 251.699 | 11215 |
| EVELYN M COSENTINO | 1118 JAMAICA RD E | JACKSONVILLE FL 32216 | | | | 116.327 | 32216 |
| LISA ANN COSENTINO | ATTN LISA C KERVIN | 216 POPLAR ST | PRATTVILLE AL 36066 | | | 22.699 | 36066 |
| JANICE G COSPER | 585 MT VIEW LAKE RD | SYLACAUGA AL 35150 | | | | 100 | 35150 |
| TRACY SUE COSPER & ALAN R | COSPER JT TEN | 1860 SUNNYMEADE DR | JACKSONVILLE FL 32211 | | | 107.288 | 32211 |
| RICKY GENE COSSER | 710 123RD AVE | TREASURE ISLAND FL 33706 | | | | 246.312 | 33706 |
| TAMMY RENA COSSON | 592 PLEASANT RIDGE RD | DEFUNIAK SPRINGS FL 32433 | | | | 40.994 | 32433 |
| ENRIQUE COSTA | 1650 WEST 56TH ST APT 226 | HIALEAH FL 33012 | | | | 555.283 | 33012 |
| KATHLEEN A COSTA | 1089 SALMON ISLE | WEST PALM BEACH FL 33413 | | | | 29.954 | 33413 |
| MICHAEL A COSTAGLIOLA | P O BOX 1267 | MONTAGUE NJ 07827 | | | | 9.417 | 07827 |
| CORA L COSTANZA & JOSEPH | COSTANZA JR TEN COM | 43232 S RANGE RD | HAMMOND LA 70403 | | | 45.494 | 70403 |
| CORA LOU COSTANZA & JOSEPH | COSTANZA JR JT TEN | 43232 S RANGE | HAMMOND LA 70403 | | | 8 | 70403 |
| JOHN J COSTANZA | 43232 S RANGE ROAD | HAMMOND LA 70401 | | | | 113.738 | 70401 |
| CHRISTOPHER B COSTANZO | 7731 PINE TREE LN | LAKE CLARKE SHORES FL 33406 | | | | 150 | 33406 |
| JEAN COSTELLO & BILL | COSTELLO JT TEN | 1576 SILVERGLADE CT | CINCINNATI OH 45209 | | | 100 | 45240 |
| JENNIFER COSTELLO | 3757 FERDINAND PL # 1 | CINCINNATI OH 45209 | | | | 200 | 45209 |
| LAURI A COSTELLO | 1341 DONAD AVE | OPA LOCKA FL 33054 | | | | 102.717 | 33054 |
| MARIA COSTELLO | 5025 ARECA PALM ST | COCOA FL 32927 | | | | 3.605 | 32927 |
| EARNESTINE V COSTELLOS CUST | VANESSA JANE COSTELLOS UNIF | 1661 ASHWOOD LN | HOMEWOOD AL 35209 | | | 61.506 | 35209 |
| JAMES P COSTIGAN | 7 MARINE TERR | LAKE HOPATCONG NJ 07849 | | | | 4 | 07849 |
| MARILYN COSTIGAN | 300 HICKORY DR | LONGWOOD  FL 32779-2424 | | | | 300 | 32779-2424 |
| RICHARD J COSTIGAN | 35 QUEENS RD | ROCKAWAY NJ 07866 | | | | 4 | 07866 |
| VINCENT COSTIGAN | 17 CLIFFORD PL | RED BANK NJ 07701 | | | | 105 | 07701 |
| KAREN E COSTLOW | PO BOX 803 | ATHENS TX 75751 | | | | 136.562 | 75751 |
| DANIEL H COTE CUST ADAM H | COTE UNIF TRANSFER TO MIN | ACT FL | 1882 BARCELONA DR | DUNEDIN FL 34698 | | 80 | 34698 |
| MARCEL B COTE | 5100 SW 90 AVE 305 | COOPER CITY FL 33328 | | | | 136.658 | 33328 |
| RENE G COTE | 15462 SW 112 TERR | MIAMI FL 33196 | | | | 817.846 | 33196 |
| RENE G COTE & IRENE C COTE | JT TEN | 15462 SW 112 TERR | MIAMI FL 33196 | | | 279.617 | 33196 |
| SARAH A COTE | 1882 BARCELONA DR | DUNEDIN FL 34698 | | | | 80 | 34698 |
| WILLIAM R COTE & ANN COTE | JT TEN | 11 OAKWOOD ST | ENFIELD CT 06082 | | | 442 | 06082 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM R COTE & ANN M COTE | JT TEN | 11 OAKWOOD ST | ENFIELD CT  06082 | | | 40 | 06082 |
| WILLIAM RICHARD COTE & ANN | MARY COTE JT TEN | 11 OAKWOOD ST | ENFIELD CT  06082 | | | 118 | 06082 |
| ETHEL L COTHRAN | 1407 PRAIRIE OAKS CT | OCOEE FL  34761 | | | | 100 | 34761 |
| ROBERT E COTHRAN | 6539 OLD CONCORD RD | CHARLOTTE NC  28213 | | | | 70.343 | 28213 |
| GARY A COTTINGHAM | 3316 BISHOP PARK DR APT 737 | WINTER PARK FL  32792 | | | | 163.933 | 32792 |
| J R COTTINGHAM CUST J A | COTTINGHAM UND UNIF GIFT MIN | ACT NC | 907 CARRIGAN CT | SENECA SC  29672 | | 400 | 29672 |
| ROBERT J COTTON | 1145 WAGES BRIDGE RD | WICHOLSON GA  30565 | | | | 177.541 | 30565 |
| MILTON COTTRELL | 2026 N PRIEUR ST | NEW ORLEANS LA  70116 | | | | 63.891 | 70116 |
| NANCY J COTTRELL | 330 INVERNESS AVE | VANDALIA OH  45377 | | | | 8.369 | 45377 |
| WALLACE L COTTRILL | 1846 FAR-VIEW ROAD | AKRON OH  44312 | | | | 112.127 | 44312 |
| AMY R COUCH | ATTN AMY ORION | 1135 ROSS AVE | HAMILTON OH  45013 | | | 20 | 45013 |
| BARBARA NEAL COUCH | 7330 S SYRACUSE CT | ENGLEWOOD CO  80112 | | | | 1332 | 80112 |
| BRIAN JEFFERY COUCH | 220 CEDAR ST | NEPTUNE BEACH FL  32266 | | | | 121.531 | 32266 |
| LAVON E COUCH | 3907 N W 207TH STREET RD | MIAMI FL  33055 | | | | 1.151 | 33055 |
| PHILIP J COUCH | PO BOX 4468 | DAVIDSON NC  28036 | | | | 116.105 | 28036 |
| THOMAS EDWARD COUCH JR | RR 1 BOX 256 | SALUDA NC  28773 | | | | 290.982 | 28773 |
| WARREN ANDREW COUCH & SHELLY | L COUCH JT TEN | 2803 GRANDE OAKS WAY | GREEN COVE SPRINGS FL  32043 | | | 65.587 | 32043 |
| JAMES G COUCHMAN | 10319 LYNNHAVEN RD | SPRING HILL FL  34608 | | | | 20.431 | 34608 |
| FLORENCE COULOMBE | 34330 ANNA DR | ZEPHYRHILLS FL  33543 | | | | 6.383 | 33543 |
| BRENDA MAE COULTER | 2321 COPTER RD | PENSACOLA FL  32514 | | | | 14 | 32514 |
| BYRON COULTER | 2814 NE 12TH STREET | POMPANO BEACH FL  33062 | | | | 2842 | 33062 |
| LEAH MICHELLE COULTER | 14 EVANGELINE ST | ARCADIA FL  33821 | | | | 30 | 33821 |
| MARGARET ANN COULTER | PO BOX 10035 | BRADENTON FL  34207 | | | | 126.59 | 34207 |
| ROBERT J COULTER | #203 | 1401 BAY RD | MIAMI BEACH FL  33139 | | | 2 | 33139 |
| ANNE S COUNCIL & GEORGE L | COUNCIL JR JT TEN | 2412 DAVIS DR | RR 1 BOX 53 | MORRISVILLE NC  27560 | | 220 | 27560 |
| BARBARA A COUNCIL | 2412 DAVIS DR | RR 1 BOX 53 | MORRISVILLE NC  27560 | | | 100 | 27560 |
| TAMMY K COUNTS & BRYAN | COUNTS JT TEN | 3427 WILLIAMS STREET | HOKES BLUFF AL  35903 | | | 120 | 35903 |
| ROXANNE J COUPAS | 1022 DUTTON AVE | DELAND FL  32720-5010 | | | | 127.528 | 32720-5010 |
| RICHARD DANIEL COURCHENE | 12307 GOLDEN OAK CIRCLE | HUDSON FL  34669 | | | | 1.63 | 34669 |
| SHAYNE L COURSEN | 10601 HWY K4 | MAPLE HILL KS  66507 | | | | 10 | 66507 |
| ALTHEA SPENCER COURTNEY | 1619 POY STREET | NEW ORLEANS LA  70122 | | | | 17.457 | 70122 |
| ANNE T COURTNEY | 4550 BRIDGE ST HWY | ST MARTINVILLE LA  70582 | | | | 588.052 | 70582 |
| CAMILLE COURTNEY | 1415 SAN JUAN CT | CLEARWATER FL  34616 | | | | 2.072 | 34616 |
| CAROLYN J COURTNEY | 6615 COURTNEY GRADE | PERRY FL  32348 | | | | 141.718 | 32348 |
| JAMES ROY COURTNEY | 2010 E DOWNING ST | MESA AZ  85213 | | | | 14.111 | 85213 |
| LOLLICE BRADFORD COURTNEY | JR | 3750 HWY 813 | CONWAY SC  29526 | | | 200 | 29526 |
| ROBIN REID COURTNEY | 1125 ERMINE AVE | WINTER SPRINGS FL  32708 | | | | 5.583 | 32708 |
| THOMAS CHARLES COURTRIGHT | 1609 GOLDMAN JOHNSON RD # A | LINCOLNTON GA  30817 | | | | 7.813 | 30817 |
| EUGENE MAUCH COUSART | 1726 NANTUCKET | HOUSTON TX  77057 | | | | 288.56 | 77057 |
| RONALD D COUSINEAU | 2119 BARKSDALE DR | ORLANDO FL  32822 | | | | 53.726 | 32822 |
| STEPHANIE A COUSSOU | 9754 GRAND TETON AVE | BATON ROUGE LA  70814 | | | | 15.262 | 70814 |
| SANDRA K COUTTS | 314 GIBBS AVE SW | NEW PHILADELPHIA OH  44663 | | | | 500 | 44663 |
| BARBARA COVEY | 8726 SAN ANDROS | WEST PALM BCH FL  33411 | | | | 123.493 | 33411 |
| GERALD WAYNE COVINGTON & | NANCY S COVINGTON JT TEN | 1360 CARDESSA LANE | GRANT AL  35747 | | | 2500 | 35747 |
| BARRY W COVINGTON & NANCY C | WILKERSON TR U-A 05-13-74 | F-B-O JANICE S COVINGTON | ATTN NANCY  WILKERSON | P O BOX 550829 | JACKSONVILLE FL  32255 | 332 | 32255 |
| EDWARD L COWAN | 408 HIGHLAND FOREST DR | GREENWOOD SC  29646 | | | | 30 | 29646 |
| LUTHER M COWAN & MADGE W | COWAN JT TEN | 3720 ANTISDALE ST | JACKSONVILLE FL  32205 | | | 100 | 32205 |
| BERNICE COWARD COWARD & | MARION ROY COWARD JT TEN | 1000 W CALHOUN ST | DILLON SC  29536 | | | 7.866 | 29536 |
| JAMES K COWARD JR | 705 W MAIN ST | SYLVA NC  28779 | | | | 99.737 | 28779 |
| BETTY J COWART | 1737 S GONDOLA CT | VENICE FL  34293 | | | | 100 | 34293 |
| DANIEL D COWART & BETTY J | COWART JT TEN | 1737 SO GONDOLA ST | VENICE FL  34293 | | | 834 | 34293 |
| ELTON W COWART & VERNELL | COWART JT TEN | 5021 COLONIAL AVE | JACKSONVILLE FL  32210 | | | 76.514 | 32210 |
| MICHELLE G COWART | 1737 S GONDOLA CT | VENICE FL  34293 | | | | 147.839 | 34293 |
| RICHARD T COWART & KIMBERLY | R COWART JT TEN | 5293 GOLF DR | LAKE PARK GA  31636 | | | 7.572 | 31636 |
| THOMAS M COWART | 2077 MOSLEY RD | CLAXTON GA  30417 | | | | 100 | 30417 |
| JOLITTE COWDEN | 4081 PINE LOG DR | MARIETTA GA  30064 | | | | 498.59 | 30064 |
| JEFFREY H COWEN | RR 3 BOX 92 D | BROWNWOOD TX  76801 | | | | 115.581 | 76801 |
| AMANDA K COWGILL & RITA K | COWGILL JT TEN | 117 DOWNING ST | PANAMA CITY FL  32413 | | | 3.101 | 32413 |
| JESSICA M COWGILL & RITA K | COWGILL JT TEN | 117 DOWNING ST | PANAMA CITY FL  32413 | | | 3.101 | 32413 |
| RITA K COWGILL & DAVID E | COWGILL JT TEN | 117 DOWNING ST | PANAMA CITY FL  32413 | | | 34.775 | 32413 |
| THOMAS A COWGILL | #6 AMARILLO TRL | GREER SC  29651 | | | | 6 | 29651 |
| WILLIAM H COWGILL & AUGUSTA | L COWGILL & RITA K COWGILL | JT TEN | 127 SEA OATS DR | PANAMA CITY BEACH FL  32413 | | 19.401 | 32413 |
| KEITH A COWIE | 112 PATTERSON DRIVE | AUBURNDALE FL  33823 | | | | 129 | 33823 |
| ALAN COWLISHAW | MPO BOX 10139 | NEWARK NJ  07102 | | | | 24 | 07102 |
| ALAN SHANE COX | 54 DOGWOOD LANE | DEATSVILLE AL  36022 | | | | 392.707 | 36022 |
| ARTHUR B COX | 4250 GALT OCEAN DR NO11G | FT LAUDERDALE FL  33308 | | | | 10.95 | 33308 |
| BRETT COX | 4313 VALENCE DRIVE | CINCINNATI OH  45238 | | | | 165.707 | 45238 |
| CHRIS COX | 4313 VALENCE COURT | CINCINNATI OH  45238 | | | | 40 | 45238 |
| CHRIS COX | 4313 VALENCE CT | CINCINNATI OH  45238 | | | | 68.706 | 45238 |
| DANIEL COX | 2984 CHAPELHILL RD | DOUGLASVILLE GA  30135 | | | | 2.816 | 30135 |
| DAVID SWANSON COX | 7386 TRISTRAM DR | PFAFFTOWN NC  27040 | | | | 1.247 | 27040 |
| DENNIS RAY COX & GWENNA | GREER COX JT TEN | 358 WAGON WHEEL TRL | THOMASVILLE GA  31792 | | | 42.583 | 31792 |
| DIANE L COX | 261 SYLVIA RD | WEST MELBOURNE FL  32904 | | | | 11.296 | 32904 |
| DONALD EDWARD COX | 2307 E LEE ROAD | TAYLORS SC  29687 | | | | 28.295 | 29687 |
| DONALD EDWARD COX & BETTY A | COX JT TEN | 2307 EAST LEE RD | TAYLORS SC  29687 | | | 20 | 29687 |
| DONNA M COX | PO BOX 114 | WILLIAMSTON SC  29697 | | | | 12.764 | 29697 |
| EARL ESTES COX JR | 373 YOUNG DR | STANFORD KY  40484 | | | | 621.823 | 40484 |
| ELBERT D COX | 803 VALLEY FORGE RD E | NEPTUNE BEACH FL  32266 | | | | 82.049 | 32266 |
| GENE COX | 108 WESTWIND CT | SANFORD FL  32773 | | | | 22.454 | 32773 |
| GORDON L COX | 516 W WALNUT ST | COLUMBUS KS  66725-1154 | | | | 121.659 | 66725-1154 |
| HUBERT COX | 383 KINDER LANE | SHEPHERDSVILLE KY  40165 | | | | 10 | 40165 |
| HUBERT S COX | 383 KINDER LANE | SHEPHERDSVILLE KY  40165 | | | | 1176 | 40165 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HUBERT S COX & JIMMIE C COX | JT TEN | 383 KINDER LANE | SHEPHERDSVILLE KY 40165 | | | 2492 | 40165 |
| JAMES C COX & HAZEL B COX JT | TEN | 1746 SEFA CIR E | JACKSONVILLE FL 32210 | | | 980.752 | 32210 |
| JAMES D COX | 25 CRESTMORE DRIVE | GREENVILLE SC 29611 | | | | 592 | 29611 |
| JAMES D COX | 230 ANDOVERTURN | EASLEY SC 29642 | | | | 1714.796 | 29642 |
| JAMES M COX | 1450 CHEDDAR RD | BELTON SC 29627 | | | | 931.326 | 29627 |
| JAMES M COX | PO BOX 810 | RICHMOND KY 40476 | | | | 840 | 40476 |
| JENNIFER M COX | 389 GATE ROAD | THOMASVILLE NC 27360 | | | | 3.428 | 27360 |
| JIM V COX | RR 1 BOX 235 | SANDERSON FL 32087 | | | | 8 | 32087 |
| JIMMIE CAROL COX | 383 KINDER LANE | SHEPHERDSVILLE KY 40165 | | | | 1156 | 40165 |
| JIMMIE L COX | P O BOX 261 | NEW SMYRNA BEACH FL 32170 | | | | 460 | 32170 |
| JIMMY W COX TOD MARILYN N COX | SUBJECT TO STA TOD RULES | 2515 SOUTHERN OAKS DR | CANTONMENT FL 32533 | | | 2406.108 | 32533 |
| JOHN F COX & JUDITH M COX | JT TEN | 6308 N 24TH ST | ARLINGTON VA 22207 | | | 1332 | 22207 |
| JOHN P COX | 172 WOODTRAIL LN | GASTON SC 29053 | | | | 14.013 | 29053 |
| JOHN RANDY COX & PEGGY S COX | JT TEN | 1953 HONEY SUCKLE LN | WAYCROSS GA 31503 | | | 34 | 31503 |
| JOHNNY A COX & SHIRLEY J COX | JT TEN | 3123 LINDENWOOD DR | SAN ANGELO TX 76904 | | | 304 | 76904 |
| JOHNNY C COX | 5322 SADDLE RIDGE TRAIL | SAN ANGELO TX 76904 | | | | 5.784 | 76904 |
| KAREN ELDORA COX | 6636 MAGGIEWOOD LANE | FUQUAY VARINA NC 27526 | | | | 152 | 27526 |
| KATHY S COX | 3233 PEBBLE LAKE DR | LEXINGTON KY 40515 | | | | 25 | 40515 |
| KATHY S COX & MICHAEL P COX | JT TEN | 3233 PEBBLE LAKE DR | LEXINGTON KY 40515 | | | 17 | 40515 |
| KEITH COX | 4358 BEECHMONT AVE | CINCINNATI OH 45244 | | | | 4.874 | 45244 |
| LARRY W COX & LINDA F COX | JT TEN | 4031 HIRAM CT | POWDER SPRINGS GA 30073 | | | 332 | 30073 |
| LESLIE C COX | 1273 DEATSVILLE RD | SHEPHERDSVILLE KY 40165 | | | | 200 | 40165 |
| MARSHA MAE COX | 3385 BLUE SPRINGS PARKWAY | GREENEVILLE TN 37743 | | | | 298.024 | 37743 |
| MATTHEW ALAN COX | 208 MIRINDA LANE | PIEDMONT SC 29673 | | | | 100 | 29673 |
| MELBA J COX | 9606 WALDROP DR | HUNTSVILLE AL 35802 | | | | 254.515 | 35802 |
| MELBA J COX & BILL COX | JT TEN | 9606 WALDROP DR SE | HUNTSVILLE AL 35803 | | | 590.028 | 35803 |
| MIKEL R COX | 7809 IOLA DR | PLANO TX 75025 | | | | 12.442 | 75025 |
| ROBERT COX & PAMELA P COX | JT TEN | 1510 CR 225 | CARTHAGE TX 75633 | | | 4549 | 75633 |
| ROBIN S COX | 112 SPAREMINUTE AVE | DANVILLE KY 40422 | | | | 276.513 | 40422 |
| RONALD L COX | 7989 SADDLEBACK PL | MAINEVILLE OH 45039 | | | | 100 | 45039 |
| ROOKIE TODD COX | 768 DAWNVILLE RD NE | DALTON GA 30721 | | | | 40.379 | 30721 |
| RUTH C COX & FLOYD R COX SR | JT TEN | 907 N WHEELER ST | PLANT CITY FL 33566 | | | 993.549 | 33566 |
| SHANE R COX | 1360 DUTCH ELM DRIVE | ALTAMONTE SPRING FL 32714 | | | | 10.3274 | |
| SHANNON GARNER COX | 2924 BRADFORD WAY | MARYVILLE TN 37803 | | | | 94.538 | 37803 |
| SHARON LOUISE COX | 3225 CHICA ST | COCOA FL 32926 | | | | 115.054 | 32926 |
| SHERRI B COX | 1193 HARVEST DALE CT | STONE MOUNTAIN GA 30080 | | | | 4.793 | 30080 |
| SHIRLEY C COX | 266 E DAWN DR | KELLER TX 76248 | | | | 84 | 76248 |
| STANLEY N COX | 70 WOODGLEN CT 5157 | ELLIJAY GA 30540 | | | | 12.504 | 30540 |
| TAMARA C COX | 627 HUNTER OAK DR | KANNAPOLIS NC 28083 | | | | 125.604 | 28083 |
| TAMARA P COX | 6054 HAROLD MEADOW RD | JULIAN NC 27283 | | | | 4 | 27283 |
| THOMAS A COX & MAUREEN C COX | JT TEN | BOX 228 | PEARL RIVER NY 10965 | | | 732 | 10965 |
| THOMAS C COX & PATRICIA A | COX JT TEN | 1657 LISA DAWN DR | MIDDLEBURG FL 32068 | | | 11.636 | 32068 |
| THOMAS E COX & ROMA A COX | JT TEN | 6252 BUCK DR | JACKSONVILLE FL 32221 | | | 31.63 | 32221 |
| JOHNNY C COX CUST TONYA | CHRISTINE COX UNIF GIFT | MIN ACT TX | 220 N CHADBOURNE | SAN ANGELO TX 76903 | | 62 | 76903 |
| TRACY Y COX | 824 MT TABOR RD | OXFORD GA 30054 | | | | 182.047 | 30054 |
| VIRGINIA Y COX & WILLIAM R | COX JT TEN | 9254 CASTALIAN ST | DURANT MS 39063 | | | 320.142 | 39063 |
| WILLIAM FRANK COX III | PO BOX 426 | DADE CITY FL 33526 | | | | 406.8 | 33526 |
| TIMOTHY W COY | 1587 BLUE CREEK RD | PONCE DE LEON FL 32455 | | | | 100 | 32455 |
| DEBRA LEE COYLE | 353 CAMMI DR | SHEPHERDSVILLE KY 40165 | | | | 139.784 | 40165 |
| JOHNNY W COYLE | 105 FINCH CT | LA PLACE LA 70068 | | | | 88 | 70068 |
| MARGARET B COYLE | 105 FINCH CT | LA PLACE LA 70068 | | | | 72 | 70068 |
| MARGARET B COYLE & JOHN W | COYLE JT TEN | 105 FINCH CT | LA PLACE LA 70068 | | | 3131 | 70068 |
| PHYLLIS COYLE | 5840 W 104TH ST UNIT 108N | OAK LAWN IL 60453 | | | | 610.165 | 60453 |
| RICKEY DALE COYLE | 433 SMOKE RIDGE RD | GAFFNEY SC 29340 | | | | 12.31 | 29340 |
| JAMES M COYLE CUST TIMOTHY M | COYLE UNIF TRANS MIN ACT AL | 2618 ABERDEEN RD | BIRMINGHAM AL 35223 | | | 5.099 | 35223 |
| JAMES M COYLE JR CUST | TIMOTHY MARK COYLE UNIF TRAN | MIN ACT AL | 2618 ABERDEEN RD | BIRMINGHAM AL 35223 | | 16.58 | 35223 |
| JEAN LOUIS COZIC & BARBARA A | COZIC TEN COM | 2801 SELLS ST | METAIRIE LA 70003 | | | 147.004 | 70003 |
| LAWRENCE J COZZA | 835 MEADOWLARK DR | WINSTON-SALEM NC 27106 | | | | 187.472 | 27106 |
| GERALDINE R CRABB | 31052 AVE H | BIG PINE KEY FL 33043 | | | | 230 | 33043 |
| STEVE R CRABB | 1337 SANDY CREEK ROAD | DANVILLE VA 24540 | | | | 14.967 | 24540 |
| THOMAS L CRABB | 731 APOLLO CIR NE | PALM BAY FL 32905-5402 | | | | 118.606 | 32905-5402 |
| WILLIAM R CRABB | 10316 COLLAR DR | SAN ANTONIO FL 33576 | | | | 510.007 | 33576 |
| TAMMY RUTH CRABTREE | 506 THOMAS ST | FLORENCE AL 35633 | | | | 127.528 | 35633 |
| JAMES C CRADDOCK | 5323 MAPLETON ST | CLEMMONS NC 27012 | | | | 4997.127 | 27012 |
| JANICE R CRADDOCK | 5316 GRAFTON DRIVE | ATTN STEPHANIE CHRISMON | CHARLOTTE NC 28215 | | | 9.256 | 28215 |
| CHARLES T CRAFT & SHIRLEY W | CRAFT & JULIE C MCCAUGHTRY | JT TEN | 391 NORTH HIGH ST | LAKE HELEN FL 32744 | | 488.733 | 32744 |
| CLYDE M CRAFT | 1604 LONER RD | BLYTHEWOOD SC 29016 | | | | 1374.702 | 29016 |
| DOUGLAS W CRAFT | 325 FOREST HILLS DR | CANTONMENT FL 32533 | | | | 131.121 | 32533 |
| JAMES CRAFT | 7216 25 AVE DR W | BRADENTON FL 34209 | | | | 9.592 | 34209 |
| JOANN SCOTT CRAFT & RICHARD | CRAFT JT TEN | 1232 THROCK MORTON DR | WESLEY CHAPEL FL 33543 | | | 16.589 | 33543 |
| JOHN R CRAFT & KIMBERLY A | CRAFT JT TEN | 562 SAN PABLO RD N | JACKSONVILLE FL 32225 | | | 6.222 | 32225 |
| KAREN CRAFT & KELLY CRAFT | JT TEN | 1749 TWIN OAKS DRIVE | DELAND FL 32720 | | | 255.961 | 32720 |
| KAREN E CRAFT | 8104 S BURNHAM AVE | CHICAGO IL 60617 | | | | 100 | 60617 |
| JENNIFER CRAGER | 238 W 10TH AVE | HUNTINGTON WV 25701 | | | | 15.2570 | |
| H LANNIE CRAGG | 12101 HILLOWAY RD W | MINNETONKA MN 55305 | | | | 30.604 | 55305 |
| BISHOP JAMES CRAIG | PO BOX 1331 | CLOVIS NM 88102 | | | | 220 | 88102 |
| CARL HUBBELL CRAIG JR | 3304 WHITNEY DR W | TALLAHASSEE FL 32308 | | | | 276.377 | 32308 |
| CHRISTINE V CRAIG | 14245 YACHT CLUB BLVD | SEMINOLE FL 33776 | | | | 14.217 | 33776 |
| GORDON PAUL CRAIG & DELMA A | CRAIG JT TEN | 4201 DAWNRIDGE RD E | JACKSONVILLE FL 32277 | | | 50 | 32277 |
| PAUL L CRAIG & PATRICIA S | CRAIG JT TEN | 2999 MEADE AVE | LOUISVILLE KY 40217 | | | 2294 | 40217 |
| RANKIN S CRAIG | 4915 FOREST LAKE PL | COLUMBIA SC 29206 | | | | 16.37 | 29206 |
| DEBRA CRAIK | 2501 KINGS PISTOL COURT | GRAYSON GA 30221 | | | | 46.312 | 30221 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KATHLEEN WILLIS CRAIN & | KENNETH NEWTON CRAIN TEN COM | 25309 LAKE CHOCTAW DR | FRANKLINTON LA 70438 | | | 51.266 | 70438 |
| LESTER CRAIN | 300 WELDON PARK DR | MANDEVILLE LA 70471 | | | | 2666 | 70471 |
| OSMAN HENRY CRAIN | 12080 KOERIN DR | PONCHATOULA LA 70454 | | | | 263.145 | 70454 |
| RICHARD D CRAIN | 5754 MOUNTAIN VIEW RD | TAYLORS SC 29687 | | | | 44.563 | 29687 |
| ANGELA C CRAINE | 135 BETHEL CHURCH RD | LAURENS SC 29360 | | | | 48.161 | 29360 |
| JACK CARLTON CRAMER JR | 20418 33RD AVE NE | LK FOREST PARK WA 98155 | | | | 56 | 98155 |
| JEFFREY M CRAMER & LORI A | CRAMER JT TEN | 3363 PALMHILL LANE | | CINCINNATI OH 45239 | | 76.514 | 45239 |
| RON H CRAMER | 1718 PLANTATION OAKS DR | JACKSONVILLE FL 32223 | | | | 169.535 | 32223 |
| MICHAEL T CRAMERDING | 5410 WHITMORE DR | CINCINNATI OH 45238 | | | | 9.412 | 45238 |
| ROBERT E CRAMPTON | 6664 TIMBERWOOD CIR | PINELLAS PARK FL 34665 | | | | 344.526 | 34665 |
| CHARLIE M CRANDELL | 757 LOOP RD | HOOKERTON NC 28538 | | | | 1.731 | 28538 |
| CHRISTINE L CRANDELL | 104 CLAIRE CT | BRUNSWICK GA 31525 | | | | 27.595 | 31525 |
| GARETH W CRANDELL & MARY L | CRANDELL JT TEN | 6706 MASSACHUSETTS DR | LANTANA FL 33462 | | | 673.356 | 33462 |
| CHRISTIAN CRANE | 204 COUNTY RD 836 | SELMA AL 36701 | | | | 127.528 | 36701 |
| CLIFFORD A CRANE CUST | CLIFFORD CRANE A MINOR UND | UNIF GIFT MIN ACT LA | 615 TULLULAH AVE | RIVER RIDGE LA 70123 | | 4 | 70123 |
| DORIS M CRANE | 1268 13TH AVE N | NAPLES FL 33940 | | | | 50 | 33940 |
| HARRY L CRANE | 124 SE 28TH AVE | BOYNTON BEACH FL 33435 | | | | 200 | 33435 |
| LARRY R CRANE | 204 COUNTY ROAD 836 | SELMA AL 36701 | | | | 2.071 | 36701 |
| LYNN F CRANE | 2200 HATHAWAY HEIGHTS RD | ANNISTON AL 36207 | | | | 53.69 | 36207 |
| MATTHEW CRANE | 1522 CLOVER AVE | GARDENDALE AL 35071 | | | | 1.564 | 35071 |
| MELANIE I CRANE | 34 ROYAL OAKS CT | CRAWFORDVILLE FL 32327 | | | | 25 | 32327 |
| MELANIE I CRANE & ROBERT A | CRANE JT TEN | 34 ROYAL OAKS CT | CRAWFORDVILLE FL 32327 | | | 7.985 | 32327 |
| SHERRY CRANE & CARL D CRANE | III JT TEN | 2251 NW 21ST PL | GAINESVILLE FL 32605 | | | 41.949 | 32605 |
| JAMES A CRANFORD III TR U-A | 07-06-98\ASHLEIGH RENE | CRANFORD IRREVOCABLE TRUST | | JACKSONVILLE FL 32244 | | 250 | 32244 |
| JAMES A CRANFORD III TR U-A | 07-06-98\IVY NICOLE | CRANFORD IRREVOCABLE TRUST | | JACKSONVILLE FL 32244 | | 250 | 32244 |
| JAMES A CRANFORD III TR U-A | 07-01-98\WILLIAM BOLLING | CRANFORD IRREVOCABLE TRUST | | JACKSONVILLE FL 32244 | | 250 | 32244 |
| WILLIAM B CRANFORD | 4395 GALILEO AVE | JACKSONVILLE FL 32210 | | | | 217.165 | 32210 |
| RENEE M CRANK & KEITH W | CRANK JT TEN | 19811 BELAIRE DRIVE | MIAMI FL 33157 | | | 255.048 | 33157 |
| SAMUEL B CRANOR | 10105 TRUITT CT | HUNTERSVILLE NC 28078 | | | | 115.511 | 28078 |
| DEWEY CRANSTON | 140 WILLOWBROOK DR | GRETNA LA 70056 | | | | 100 | 70056 |
| VICTORIA C CRAPPS | 503 LOBLOLLY RD | ELGIN SC 29045 | | | | 36.873 | 29045 |
| ASHLEY T CRAVEN | 1540 BERKLEY LN NE | ATLANTA GA 30329 | | | | 10.067 | 30329 |
| JAMES E CRAVEN JR | 2207 BIRCH DR | CLARKSVILLE IN 47129 | | | | 72 | 47129 |
| JAMES E CRAVEN JR & MARCIA A | CRAVEN JT TEN | 2207 BIRCH DR | CLARKSVILLE IN 47129 | | | 824 | 47129 |
| ROBERT C E CRAVEN & KATHRYN | A C CRAVEN JT TEN | PO BOX 1110 | GULF BREEZE FL 32562 | | | 1 | 32562 |
| SAM FRANKLIN CRAVEN | 1695 UNION GROVE RD | LENOIR NC 28645 | | | | 78.253 | 28645 |
| TIRANA K CRAVEN | 2521 FOREST DR | MELBOURNE FL 32901 | | | | 3.605 | 32901 |
| LU ANN SINK CRAVER | 1097 NORTH NC HWY 150 | LEXINGTON NC 27295 | | | | 220 | 27295 |
| JAMES M CRAVEY SR | 202 SKYWAY DR | MAGGIE VALLEY NC 28751 | | | | 38.255 | 28751 |
| AMELIA GAIL CRAWFORD | RR 4 BOX 2161 | LAKE BUTLER FL 32054 | | | | 3.604 | 32054 |
| CARRI ANNE CRAWFORD | 151 SAINT LOUIS DR | OWENSVILLE OH 45160 | | | | 127.528 | 45160 |
| DANNY D CRAWFORD & GERALEEN | CRAWFORD JT TEN | 409 SCOTT RD | HONEA PATH SC 29654 | | | 7.166 | 29654 |
| DEBORAH RILEY CRAWFORD | 14590 SE 96TH CT | SUMMERFIELD FL 34491 | | | | 62.51 | 34491 |
| GEORGE V CRAWFORD & WYNELLE | N CRAWFORD JT TEN | 7260 SW 130TH ST | MIAMI FL 33156 | | | 600 | 33156 |
| GUY W CRAWFORD & SONYA C | CRAWFORD | 7215 MACKLIN ST | JACKSONVILLE FL 32219 | | | 100 | 32219 |
| HELEN JONES CRAWFORD | 410 BRETT DR | WPAFB OH 45433 | | | | 220 | 45433 |
| HELEN JONES CRAWFORD & | NATHANIEL CRAWFORD JR JT TEN | 410 BRETT DR | WPAJB OH 45433 | | | 164 | 45433 |
| JAMES B CRAWFORD | 7682 CRANBERRY LANE SOUTH | JACKSONVILLE FLORIDA 32244 | | | | 66 | 32244 |
| JAMES R CRAWFORD & JUANITA M | CRAWFORD JT TEN | 2501 LITTLEPAGE ST | FORT WORTH TX 76107 | | | 172.12 | 76107 |
| KAREN ONEAL CRAWFORD | 3261 VIRGINIA LOOP CT | MONTGOMERY AL 36116 | | | | 311.385 | 36116 |
| KATHLEEN MARIA CRAWFORD | C/O KATHLEEN MARIA SMITH | 4400 FLINTLOCK DR | LOUISVILLE KY 40216 | | | 87.88 | 40216 |
| LARRY M CRAWFORD | 3107 NW 203 LANE | MIAMI FL 33056 | | | | 69.597 | 33056 |
| LORELIE J CRAWFORD | 4641 CARDINAL BLVD | JACKSONVILLE FL 32210 | | | | 75.202 | 32210 |
| LORENZO CRAWFORD | 1084 JUSAL LN | DUBLIN GA 31021 | | | | 50 | 31021 |
| LYNDA SMITH CRAWFORD | PO BOX 472 | MILLBROOK AL 36054 | | | | 118.313 | 36054 |
| LYNN R CRAWFORD | 205 BLACK ROCK SCHOOL ROAD | CHERRYBILLE NC 28021 | | | | 50 | 28021 |
| M D CRAWFORD | 1901 1ST ST N APT 1501 | JACKSONVILLE FL 32250-7494 | | | | 51 | 32250-7494 |
| OLIVER CRAWFORD & KAMARA | CRAWFORD JT TEN | 8016 W HIAWATHA ST | TAMPA FL 33615 | | | 1.205 | 33615 |
| OSCAR A CRAWFORD | 2743 NATTIE CT | ORLANDO FL 32826 | | | | 3.463 | 32826 |
| PATRICIA L CRAWFORD | 108 BERNARD RD | JACKSONVILLE FL 32218 | | | | 22.886 | 32218 |
| RANDALL T CRAWFORD | RR 4 BOX 2192 | LAKE BUTLER FL 32054 | | | | 295 | 32054 |
| REBECCA ANN CRAWFORD | 8621 N SOUTHGATE SHORES CIRCLE | TAMARAC FL 33321 | | | | 4.304 | 33321 |
| RICHARD D CRAWFORD | 1 HORSEMAN COVE | LONGWOOD FL 32750 | | | | 2.444 | 32750 |
| SABRINA A CRAWFORD | 618 STRAIN BLVD | LAKELAND FL 33801 | | | | 100 | 33801 |
| SPURGEON D CRAWFORD & SHERRY | P CRAWFORD JT TEN | 14430 DOVE RD | GROVELAND FL 34736 | | | 173.023 | 34736 |
| TERRENCE P CRAWFORD JR | 2200 SANDALWOOD DR | FERN PARK FL 32730 | | | | 100 | 32730 |
| TONI ANN CRAWFORD | PO BOX 6269 | HILTON HEAD SC 29938 | | | | 16 | 29938 |
| VIVIAN L CRAWFORD | LOT 3 | 2051 HATCHERY ROAD | BURLINGTON NC 27215 | | | 302.626 | 27215 |
| WESLEY K CRAWFORD | 151 COWBOY ROAD | GROVELAND FL 32647 | | | | 20 | 32647 |
| WILBERT CRAWFORD JR | 1739 RICARDO DR | VALDOSTA GA 31601 | | | | 12.913 | 31601 |
| WILLIAM CRAWFORD JR & | BEVERLY F CRAWFORD JT TEN | 3970 THOMAS AVE | MONTGOMERY AL 36111 | | | 3.253 | 36111 |
| WINTON C CRAWFORD | 125 KNOWLANDALE DRIVE | STARR SC 29684 | | | | 1809.545 | 29684 |
| PAUL E CRAWMER JR | 2908 NW 247TH TERR | NEWBERRY FL 32669 | | | | 25 | 32669 |
| KENNETH CRAYNE | 213 FREDERICKSBURG DR | SIMPSONVILLE SC 29681 | | | | 3 | 29681 |
| LANCE CRAYNE | 213 FREDERICKSBURG DR | SIMPSONVILLE SC 29681 | | | | 3 | 29681 |
| RONALD D CRAYTON | 18383 JACK ALLEN RD | LIVINGSTON LA 70754 | | | | 138.141 | 70754 |
| BETTY J CREACH & A L CREACH | JT TEN | PO BOX 194 | WAYNESBORO TN 38485 | | | 3 | 38485 |
| BARBARA L CREAMER | 436 NW 13TH DR | BOCA RATON FL 33486 | | | | 25.008 | 33486 |
| CARL F CREAMER | 8659 KYLE FRAZIER RD | YULEE FL 32097 | | | | 2817.279 | 32097 |
| JOYCE CREAMER | 103 WREN WAY | ANDERSON SC 29625 | | | | 116 | 29625 |
| PATRICK J CREAMER JR & | DONENA M CREAMER JT TEN | 721 NW 70TH AVE | HOLLYWOOD FL 33024 | | | 100 | 33024 |
| WESLEY G CREARY | 413 SW MEADOW TERR | PORT ST LUCIE FL | | | | 65.566 | |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GLEN E CREASEY | 231 BLUE SPRINGS RD | ELIZABETHTON TN 37643 | | | | 145.017 | 37643 |
| V L CREASEY JR | 309 COVE POINT TRL | MONETA VA 24121 | | | | 20.29 | 24121 |
| LINDA M CREASMAN & JERRY M | CREASMAN JT TEN | 2 INDEPENDENCE BLVD | ASHEVILLE NC 28805 | | | 324 | 28805 |
| GEORGE E CREASY III & | JENNIFER M CREASY JT TEN | 209 LANE OF TRISTRAM | GARNER NC 27529 | | | 4.107 | 27529 |
| RICHARD A CREASY & DEBRA A | CREASY JT TEN | 5251 BOX TURTLE CIR | SARASOTA FL 34232 | | | 35.254 | 34232 |
| GLEN F CREDEUR | 392 WESTMEADE DR | GRETNA LA 70056 | | | | 89.959 | 70056 |
| JESSICA A CREDEUR | 103 PLAZA VILLAGE DR | LAFAYETTE LA 70506 | | | | 88.896 | 70506 |
| DAVID J CREECH | 2060 DAVISTOWN RD | WENDELL NC 27591 | | | | 100 | 27591 |
| NORWOOD EARL CREECH | 3811 US 70 E BUS | SMITHFIELD NC 27577 | | | | 592 | 27577 |
| ROBERT CREECH | 126 E PINE LAKE DAV | WEST POINT GA 31833 | | | | 12.495 | 31833 |
| TERESA WEAVER CREECH | 304 WESTFIELD DR | DUNN NC 28334 | | | | 252 | 28334 |
| RICHARD LEE CREECY & DEBORAH | JUNE CREECY JT TEN | 425 H SW | ARDMORE OK 73401 | | | 2.275 | 73401 |
| RICKY CREED | 94 SKINNER BR | CLAY CITY KY 40312 | | | | 7.355 | 40312 |
| MICHAEL W CREEL | 5491 BELLEFIELD DRIVE | THEODORE AL 36582 | | | | 5.655 | 36582 |
| RAYMOND F CREEL & SHIRLEY | SNOWDEN CREEL JT TEN | 7877 PINE SPRINGS RD | MERIDIAN MS 39305 | | | 200 | 39305 |
| ALCINDA CREGGER | 832 FIRST ST S | JACKSONVILLE FL 32250 | | | | 43 | 32250 |
| GREGORY CREGGER | 1224 GREENBRANCH LN | RALEIGH NC 27603 | | | | 7.65 | 27603 |
| MARY H CREIGHTON & WALTER D | CREIGHTON JT TEN | 5114 DRURY CT | NEW PORT RICHEY FL 34653 | | | 100 | 34653 |
| JACK VIEEIENE CRENSHAW | 428 LE 1638 | PACHUTA MS 39347 | | | | 166 | 39347 |
| PERRY L CRENSHAW | 913 W BAARS ST | PENSACOLA FL 32501 | | | | 13.565 | 32501 |
| R NEIL CRENSHAW III | 5223 INVERNESS DRIVE | DURHAM NC 27712 | | | | 46.712 | 27712 |
| R NEIL CRENSHAW III | 5223 INVERNESS DRIVE | DURHAM NC 27712 | | | | 20 | 27712 |
| TYRONE CRENSHAW | 1109 LAKE DRIVE | GREENVILLE AL 36037 | | | | 50 | 36037 |
| JOSEPH CREO | 481 SW 113TH WA | PEMBROKE PINES FL 33025 | | | | 32.428 | 33025 |
| MONICA CRESCENTI | 5494 FOREST DRIVE | LOGANVILLE GA 30249 | | | | 103.075 | 30249 |
| VIRGINIA CRESCENZO | 8671 SW 18 CT | DAVIE FL 33324 | | | | 10.429 | 33324 |
| TYRONE W CRESSY | 1702 CAMBRONNE ST | NEW ORLEANS LA 70118 | | | | 127.528 | 70118 |
| A DENISE CREWS | 428 PETER ST | CLAXTON GA 30417 | | | | 160 | 30417 |
| CYNTHIA S CREWS | 926 STARFLOWER AVENUE | SEBASTIAN FL 32958 | | | | 28.401 | 32958 |
| CYNTHIA S CREWS & JERRY A | CREWS JT TEN | 926 STARFLOWER AVENUE | SEBASTIAN FL 32958 | | | 253.974 | 32958 |
| DANIEL RAY CREWS | PO BOX 726 | MOUNT AIRY NC 27030 | | | | 266.895 | 27030 |
| ELIZABETH HINES CREWS | 2016 PETWORTH CT | RALEIGH NC 27615 | | | | 2142 | 27615 |
| JACELYN SCHOTT CREWS | ATTN JAMES ERIC CREWS | PO BOX 1205 | MACCLENNY FL 32063 | | | 13.689 | 32063 |
| JO ANN E CREWS | 428 PETER STREET | CLAXTON GA 30417 | | | | 437.542 | 30417 |
| JOANN E CREWS | 428 S PETERS STREET | CLAXTON GA 30417 | | | | 23.498 | 30417 |
| JULIE H CREWS | RT 2 BOX 617-M32 | LAKE BUTLER FL 32054 | | | | 13.637 | 32054 |
| LEWIS A CREWS JR | 5426 CR 23C | MACCLENNY FL 32063 | | | | 8.776 | 32063 |
| LINDA ELAINE CREWS & MICHAEL | A CREWS JT TEN | 115 S ST NW | THOMASTON GA 30286 | | | 1.57 | 30286 |
| RHONDA J CREWS | RT 21 BOX 3000-9 | LAKE CITY FL 32024 | | | | 41.968 | 32024 |
| TAMMY J CREWS | 5746 CRESTVIEW RD | JACKSONVILLE FL 32210 | | | | 314.937 | 32210 |
| TERRY MARLENE CREWS TRUSTEE | OF THE TERRY MARLENE CREWS | LIVING TRUST U A 12/22/90 | 3504 GEORGETOWN ST | HOUSTON TX 77005 | | 4508.847 | 77005 |
| LISA R CRIADO CUST FOR KEVIN | M CRIADO UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 13621 SW 97TH AVENUE | MIAMI FL 33176 | | 1368.422 | 33176 |
| LISA R CRIADO CUST FOR KIRA M | CRIADO UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 13621 SW 97TH AVE | MIAMI FL 33176 | | 1368.422 | 33176 |
| NICOLE A CRIADO | 13621 SW 97TH AVENUE | MIAMI FL 33176 | | | | 1368.422 | 33176 |
| LINDA S CRIBBS & DALTON | CRIBBS JT TEN | 1701 HARMS LN | SPRINGTOWN TX 76082 | | | 14 | 76082 |
| NAIROON CRICHLOW & ALLAN K | CRICHLOW JT TEN | 19390 NW 57TH CT | HIALEAH FL 33015 | | | 150 | 33015 |
| WANDA M CRICKENBERGER | PO BOX 387 | LA CROSSE VA 23950 | | | | 190.317 | 23950 |
| DOCK W CRIDER & VIRGINIA D | CRIDER JT TEN | 7201 NE 39TH AV | JASPER FL 32052 | | | 499.94 | 32052 |
| COREY D CRIM | 155 W 27TH ST | WEST PALM BEACH FL 33404 | | | | 3.268 | 33404 |
| MARCUS R CRIMES | 1013 TUSCALOOSA AVE APT F | BIRMINGHAM AL 35211 | | | | 1.59 | 35211 |
| LINDA L CRIMMINGER & MICHAEL | V CRIMMINGER JT TEN | PO BOX 1546 | YULEE FL 32041 | | | 410.897 | 32041 |
| GARY PAUL CRIMMINS | 10706 ROYAL PALM BLVD | CORAL SPRINGS FL 33065 | | | | 1.719 | 33065 |
| JOSEPH M CRISAFULLI & BONNIE | K CRISAFULLI JT TEN | 4365 70TH AVE N | PINELLAS PARK FL 34665 | | | 126.714 | 34665 |
| MICHAEL CHARLES CRISAN | PO BOX 526 | TANGERINE FL 32777 | | | | 41.889 | 32777 |
| CARROLL T CRISCOE | 325 U S HWY 74 WEST | ROCKINGHAM NC 28379 | | | | 72 | 28379 |
| CARROLL T CRISCOE & DORIS W | CRISCOE JT TEN | 325 U S HWY 74 WEST | ROCKINGHAM NC 28379 | | | 384 | 28379 |
| JASON L CRISP | 510 FREEWOOD RD #4 | LEXINGTON NC 27295 | | | | 211.641 | 27295 |
| PATRICIA D CRISP | PO BOX 312 | HULL GA 30646 | | | | 188.346 | 30646 |
| THOMAS D CRISP & LYDIA M | CRISP JT TEN | 6836 MONTROSE AVE N | JACKSONVILLE FL 32210 | | | 132.675 | 32210 |
| BRIAN W CRISSON | 3214 KEEVER DAIRY FARM RD | IRON STATION NC 28080 | | | | 72.422 | 28080 |
| CARL W CRIST & BARBARA S | CRIST JT TEN | 148 WATERS EDGE DR N | PONTE VEDRA BCH FL 32082 | | | 1000 | 32082 |
| CARL W CRIST | 148 WATERS EDGE DR N | PONTE VEDRA BCH FL 32082 | | | | 340 | 32082 |
| SUSAN L CRIST | 221 DOGWOOD LN | HENDERSONVILLE NC 28739 | | | | 25.008 | 28739 |
| ROSEMARY CRISTAFARO | 210 NE 1ST CT | DANIA FL 33004 | | | | 23.481 | 33004 |
| WILLIAM NOLAND CRISWELL TTEE | U-A DTD 12/24/69 | ATTN COL & MS L MYRTON | 4775 BELDEN CIRCLE | PALM HARBOR FL 34685 | | 510 | 34685 |
| CONNIE C CRITCHFIELD | 857 ROCKY ACRES LN | BLACKSBURG VA 24060 | | | | 149.14 | 24060 |
| CYNTHIA G JOHNSON CRITCHFIELD | 21350 NE HWY 315 BOX 15 | FORT MCCOY FL 32134 | | | | 9.666 | 32134 |
| ROBERT LEE CRITCHFIELD | 7352 VIVIAN LANE | ORLANDO FL 32818 | | | | 9.592 | 32818 |
| JOANNA CRITES | 3409 TINDLE RD | PLANT CITY FL 33565 | | | | 8.1 | 33565 |
| GERALD J CROCHET JR | 717 LAFOURCHE ST | LOCKPORT LA 70374 | | | | 4.065 | 70374 |
| JOAN R CROCHET | 3376 OAKLAND ROAD | LAKELAND LA 70752 | | | | 200 | 70752 |
| NORMAN J CROCHET JR | 12443 FORREST BRAYD LANE | GONZALES LA 70737 | | | | 83 | 70737 |
| PATI CROCICCHIA | 99 FERN AVE | LITCHFIELD CT 06759 | | | | 630 | 06759 |
| ARLISS L CROCKER | 5204 DOVE CREEK DR | KELLER TX 76248 | | | | 257.312 | 76248 |
| CAROLE ANN DAVIS CROCKER | 1346 SW BEDENBAUGH LN | LAKE CITY FL 32025 | | | | 8026 | 32025 |
| CAROLYN A CROCKER | 9971 WEST OAK HWY | SENECA SC 29678 | | | | 129.295 | 29678 |
| DEE ANN CROCKER | 8521 OLD COUNTRY MNR APT 531 | DAVIE FL 33328 | | | | 295 | 33328 |
| DONALD G CROCKER | 17517 MALLARD COURT | LUTZ FL 33549 | | | | 12286 | 33549 |
| DONNA BUNN CROCKER | 23699 BAHAMA PT APT 1125 | FERNANDINA FL 32034 | | | | 7.357 | 32034 |
| DOUGLAS W CROCKER CUST | CHRISTOPHER HUGH CROCKER | UNIF TRAN MIN ACT FL | 16102 MCGLAMERY RD | ODESSA FL 33556 | | 1266 | 33556 |
| DOUGLAS W CROCKER CUST FOR | COURTNEY ANN CROCKER | U/T/FL/G/T/M/A | 16102 MCGLAMERY RD | ODESSA FL 33556 | | 7098 | 33556 |
| DOUGLAS W CROCKER CUST | DOUGLAS A CROCKER UNIF TRAN | MIN ACT FL | 16102 MCGLAMERY RD | ODESSA FL 33556 | | 1266 | 33556 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOUGLAS W CROCKER | 16102 MCGLAMERY RD | ODESSA FL 33556 | | | | 12485 | 33556 |
| JOHN AUSTIN CROCKER CUST | ASHLEIGH ROSE CROCKER UNIF | TRAN MIN ACT FL | C/O ELIZABETH CROCKER | 1876 GRAHAM COURT | KESWICK VA 22947 | 1307 | 22947 |
| JOHN AUSTIN CROCKER CUST | ELIZABETH KATHRYN CROCKER | UNIF TRAN MIN ACT FL | C/O ELIZABETH CROCKER | 1876 GRAHAM COURT | KESWICK VA 22947 | 1307 | 22947 |
| JOHN AUSTIN CROCKER CUST | HOLMES AUSTIN CROCKER UNIF | TRAN MIN ACT FL | C/O ELIZABETH CROCKER | 1876 GRAHAM COURT | KESWICK VA 22947 | 1307 | 22947 |
| JOHN AUSTIN CROCKER | 1876 GRAHAM CT | KESWICK VA 22947 | | | | 285 | 22947 |
| LEONARD N CROCKER | 234 MIDLAND RD | SELMA AL 36701 | | | | 15.499 | 36701 |
| EARL COOPER CROCKETT | 3720 CHARLES SADLER LN | PERRY FL 32347 | | | | 127.528 | 32347 |
| CERITA M CROFT | 5334 CLARENDON RD | JACKSONVILLE FL 32205 | | | | 127.528 | 32205 |
| COLLEEN LOUISE CROFT | 2415 NW 35TH TERRACE | GAINESVILLE FL 32605 | | | | 10.742 | 32605 |
| DARWIN DREW CROFT & SYLVIA P | CROFT JT TEN | 12453 DUCK LAKE CANAL RD | DADE CITY FL 33525 | | | 220 | 33525 |
| DENNIS B CROFT | PO BOX 60604 | JACKSONVILLE FL 32236 | | | | 1241.496 | 32236 |
| LISA ANNE CROFT | 1225 COWART RD | PLANT CITY FL 33567 | | | | 346.691 | 33567 |
| LLOYD HAMMOND CROFT | 17359 PELHAM VIEW DR | CULPEPER VA 22701 | | | | 211.929 | 22701 |
| JEFFREY S CROFTON | 6860 BROOK HOLLOW RD | LAKE WORTH FL 33467 | | | | 16 | 33467 |
| MARGARET S CROLEY | 8613 MAGNOLIA ST | GIBSONTON FL 33534 | | | | 184 | 33534 |
| ESTER P CROMER | 2441 DUVAL AVE | DELTONA FL 32738 | | | | 28.266 | 32738 |
| MARY F CROMER | 115 WYNDHAM CT | GREENVILLE SC 29615 | | | | 146.659 | 29615 |
| WILLIAM E CROMER | 251 WALTER TAYLOR RD | GILBERT SC 29054 | | | | 18.438 | 29054 |
| MARY K CRON & JOHN H CRON | JT TEN | 5775 EDGEWOOD DR STM | MONROE MI 48161 | | | 1332 | 48161 |
| ILUMINADA CRONAN & ROBERT | CRONAN JT TEN | 1110 DEPAUW DR | ARLINGTON TX 76012 | | | 165.664 | 76012 |
| BRENDA M CRONE & STANLEY | CRONE JT TEN | 3759 ST LAWRENCE AVE | CINCINNATI OH 45205 | | | 3.085 | 45205 |
| JENNIFER L CRONE | 2617 PETWORTH CT | READING OH 45236 | | | | 3.268 | 45236 |
| MARK S CRONE | 2617 PETWORTH CT | READING OH 45236 | | | | 255.048 | 45236 |
| ANN C CRONIER | 607 3RD AVE | DESTIN FL 32541 | | | | 66 | 32541 |
| WILLIAM F CRONIER & BRENDA C | CRONIER JT TEN | PO BOX 141 | EXCEL AL 36439 | | | 784.153 | 36439 |
| B J CRONIN | 15500 W BEAVER ST | JACKSONVILLE FL 32234 | | | | 11 | 32234 |
| BRIAN J CRONIN | 244 NORTH LAKE CUNNINGHAM AVE | JACKSONVILLE FL 32259 | | | | 11 | 32259 |
| ROBERT V CRONIN JR CUST | ALEXA NICOLE CRONIN UNIF | TRAN MIN ACT FL | 12769 MUIRFIELD BLVD N | JACKSONVILLE FL 32225 | | 67.738 | 32225 |
| ROBERT V CRONIN JR CUST | BAILEY MICHELLE CRONIN UNDER | FL UNIFORM TRANSFERS TO | MINORS ACT | 12769 MUIRFIELD BLVD N | JACKSONVILLE FL 32225 | 35.545 | 32225 |
| ROBERT V CRONIN & SYLVIA S | CRONIN JT TEN | 3721 FALLON OAKS DR | JACKSONVILLE FL 32277 | | | 4009 | 32277 |
| TIMOTHY A CRONIN | 665 OAK AVE | HARAHAN LA 70123 | | | | 128.442 | 70123 |
| ROBERT L CRONK | 695 COUNTY RTE 53 | OSWEGO NY 13126 | | | | 20 | 13126 |
| ANDREW L CROOK | 1522 PARKWAY APT A8 | GREENWOOD SC 29646 | | | | 100 | 29646 |
| BELVA J CROOKS | 2144 RIDGE DR | WINTER PARK FL 32792 | | | | 5.409 | 32792 |
| MELISSA ANN CROOKS | 108 SHANNON ST | GREENWOOD SC 29646 | | | | 20 | 29646 |
| DELORAS A CROOM | PO BOX 8301 | GREENVILLE NC 27835 | | | | 24.219 | 27835 |
| DELORES A CROOM | P O BOX 8301 | GREENVILLE NC 27835 | | | | 147.511 | 27835 |
| JOSEPH M CROOM | P O BOX 1246 | NOKOMIS FL 34274 | | | | 110 | 34274 |
| BERRY M CROSBY | 611 KERSEY ST | HAZLEHURST GA 31539 | | | | 64.557 | 31539 |
| BERRY M CROSBY & CAROL A | CROSBY JT TEN | 611 KERSEY ST | HAZLEHURST GA 31539 | | | 230 | 31539 |
| POLLY M CROSBY | 882 BROOKVIEW LN # 4 | ROCKLEDGE FL 32955 | | | | 4 | 32955 |
| THOMAS E CROSBY & FAY M | CROSBY JT TEN | PO BOX 488 | PLYMOUTH FL 32768 | | | 114.11 | 32768 |
| TOBY S CROSBY & TRACY L | CROSBY JT TEN | 5233 SCOTLAND DR | CINCINNATI OH 45238 | | | 127.528 | 45238 |
| JOYLYN W CROSDALE | 3408 HIBISCUS PL | MIRAMAR FL 33023 | | | | 36.309 | 33023 |
| DORIS MAE CROSEN | 3460 SE WAX RD | ARAGON GA 30104 | | | | 103.407 | 30104 |
| KIMBERLY CROSIER | 285 WAITES DR S | CROPWELL AL 35054 | | | | 127.251 | 35054 |
| AMY KATHRINE CROSS | 3705 US HIGHWAY 82 | BRUNSWICK GA 31525 | | | | 100 | 31525 |
| CAROL C CROSS | PO BOX 323 | CONWAY MI 49722-0323 | | | | 157.846 | 49722-0323 |
| CHARLOTTE A CROSS | 3705 US HWY 82 | BRUNSWICK GA 31523 | | | | 6.381 | 31523 |
| CURTIS WAYNE CROSS | 923 BRAZOS ST | GRAHAM TX 76450 | | | | 1 | 76450 |
| ELIZABETH C CROSS | 309 AUTUMN WAY | YORKTOWN VA 23693 | | | | 8.642 | 23693 |
| JOHN W CROSS III | 4913 MIDDLETON CIR | THE COLONY TX 75056 | | | | 1 | 75056 |
| LEONARD CROSS | 2534 SPRING PARK RD | JACKSONVILLE FL 32207 | | | | 7.173 | 32207 |
| LORRAINE CROSS CUST FOR | JEFFREY CROSS UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 715 RIVIERA DR | NAPLES FL 34103 | 1.269 | 34103 |
| LORRAINE B CROSS & MICHAEL F | CROSS JT TEN | 715 RIVIERA DR | NAPLES FL 34103 | | | 2.316 | 34103 |
| PAUL C CROSS & LYNN M CROSS | JT TEN | 1111 SW 32ND TER | FORT MYERS FL 33914 | | | 1.318 | 33914 |
| POWELL CROSS | 1201 SWAN ST | ELIZABETHTOWN NC 28337 | | | | 4.687 | 28337 |
| YVONNE B CROSS CUST FOR | BENJAMIN CROSS | UNC/U/G/T/M/A | 1201 SWAN ST | ELIZABETHTOWN NC 28337 | | 83 | 28337 |
| YVONNE B CROSS CUST FOR | POWELL J CROSS | UNC/U/G/T/M/A | 1201 SWANN ST | ELIZABETHTOWN NC 28337 | | 529.293 | 28337 |
| ANN CROSSLEY & H F CROSSLEY | JT TEN | 2679 E C 462 | WILDWOOD FL 34785 | | | 186.536 | 34785 |
| ANN CROSSLEY CUST | CHRISTOPHER MICHAEL GARZA | UNDER FL UNIF TRAN MIN ACT | 2679 E C462 | WILDWOOD FL 34785 | | 34.315 | 34785 |
| BONNIE LYN CROSSMAN | 350 LAKEWOOD DR | BRANDON FL 33510 | | | | 251.693 | 33510 |
| JAMES DAVID CROSSON & CAROL | MARIE CROSSON JT TEN | 11654 COUNTY RD 579 | THONOTOSASSA FL 33592 | | | 1856 | 33592 |
| NINA L CROSSON TRUSTEE U-A | DTD 10-08-92/NINA L CROSSON| | REVOCABLE LIVING TRUST | 11723 HIGHWAY 579 | THONOTOSASSA FL 33592 | | 13332 | 33592 |
| DORIS C CROTEAU TRUSTEE U-A | DTD 02-12-93|CROTEAU|FAMILY | TRUST | 2400 ELKCAM BLVD | PORT CHARLOTTE FL 33952 | | 141.843 | 33952 |
| ELIZABETH CROTHERS | WESTSIDE HEALTH CARE CENTER | 349 BIDWELL STREET | MANCHESTER CT 06040 | | | 30 | 06040 |
| HOWARD I CROTHERS | C/O DEPT OF HUMAN SERVICES | 150 NEVERS RD | SOUTH WINDSOR CT 06074 | | | 10 | 06074 |
| ALAYNE SUSAN CROTO | 220 NITRAM ST | JACKSONVILLE FL 32211 | | | | 88.434 | 32211 |
| CURTIS STEVEN CROTTS | 1301 GAILWOOD CIR N | JACKSONVILLE FL 32218 | | | | 716.507 | 32218 |
| GAYLAN NOAH CROUCH JR | P O BOX 1362 | CALLAHAN FL 32011 | | | | 100 | 32011 |
| JOHN K CROUCH | 102 BROOK LAUREL LN | TAYLORS SC 29687 | | | | 79.108 | 29687 |
| KIMBERLY CROUCH | 6898 SEA DAISY DRIVE | LANTANA FL 33462 | | | | 3.488 | 33462 |
| STEVEN L CROUCH & VICTORIA J | CROUCH JT TEN | 13560 DEL PRADO DRIVE S | LARGO FL 33774 | | | 26.222 | 33774 |
| DENNIS W CROUSE | APT B-7 | 861 WOLF CREEK TRAIL | ABINGDON VA 24210 | | | 10 | 24210 |
| DAVID F CROW | 120 E HAMPTON WAY | JUPITER FL 33458 | | | | 97 | 33458 |
| MICHAEL D CROW | 7120 STARNES RD | NORTH RICHLAND HILLS TX 76180 | | | | 31 | 76180 |
| CONNIE S CROWDER | 13113 STRICKLAND RD | RALEIGH NC 27613 | | | | 28.706 | 27613 |
| JOSEPH EMANUEL CROWDER | 1002 CALHOUN ST | MONROE NC 28112 | | | | 216.206 | 28112 |
| DONNA A CROWDUS | 2038 RIVER PARK BLVD | ORLANDO FL 32817 | | | | 132.795 | 32817 |
| AGNES M CROWE & CLOVIS A | CROWE JT TEN | 699 TEAL LN | ALTAMONTE SPRINGS FL 32701 | | | 386 | 32701 |
| DAVID NEIL CROWE | 142 CEDAR RIDGE RD | WAYNESBURG PA 15370 | | | | 72.916 | 15370 |
| DONNA M CROWE | 4640 KUMQUAT ST | COCOA FL 32926 | | | | 20.168 | 32926 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONNA M CROWE & CHARLES P | CROWE JT TEN | 4640 KUMQUAT ST | COCOA FL 32926 | | | 63.494 | 32926 |
| EARLENE CROWE | 2228 SURREY DR WEST | OWENSBORO KY 42301 | | | | 114.322 | 42301 |
| JAMES E CROWE | 948 HONEYSUCKLE RD | MARYVILLE TN 37801 | | | | 468 | 37801 |
| JOHN R CROWE | 22 CODDINGTON AVE | STATEN ISLAND NY 10306 | | | | 1015.272 | 10306 |
| LYNDA F CROWE | 415 W ORANGE ST | FITZGERALD GA 31750 | | | | 57.548 | 31750 |
| MYRON O CROWE & KERI L CROWE | TEN COM | 19137 HILTON CROWE RD | FRANKLINTON LA 70438 | | | 131.121 | 70438 |
| RICKEY G CROWE | 592 GORDON RD | NEWNAN GA 30263 | | | | 27.616 | 30263 |
| WAYNE CROWE & BRENDA CROWE | JT TEN | 330 WILEY COURT | MARIETTA GA 30060 | | | 6.379 | 30060 |
| BERNICE NELL CROWELL | 276 WOODCREST DR | SLIDELL LA 70458 | | | | 30 | 70458 |
| BARBARA C CROWLEY & LUCY R | REYNOLDS JT TEN | 1780 STANWICK COURT | CALEDONIA MI 49316 | | | 97.076 | 49316 |
| HAZEL CROWLEY & THOMAS | CROWLEY JT TEN | 3342 PETERBOROUGH STREET | HOLIDAY FL 34690 | | | 55.5 | 34690 |
| JOHN R CROWLEY | 5079 CHANTILLY DR | CINCINNATI OH 45238 | | | | 620 | 45238 |
| LYNN R CROWLEY | 606 STUBBS AVE | BENNETTSVILLE SC 29512 | | | | 10.454 | 29512 |
| JOYCE C CROWSON & HERALD H | CROWSON JT TEN | 1544 SANDERS RD | WILLOW SPRING NC 27592 | | | 500 | 27592 |
| DONALD S CROXTON | 605 MARION SIMS DR | LANCASTER SC 29720 | | | | 1627.969 | 29720 |
| JERRY H CROXTON & CATHERINE | CROXTON JT TEN | 58 W BROAD ST | RICHLAND GA 31825 | | | 24.945 | 31825 |
| ELWOOD CROY | 1723 HONEYSUCKLE CIRCLE | LEBANON MO 65536 | | | | 192 | 65536 |
| BESSIE J CRUCE | PO BOX 652 | SHADY GROVE FL 32357 | | | | 151.969 | 32357 |
| JOHN BODDIE CRUDUP JR | 1002 WEST NASH STREET | WILSON NC 27893 | | | | 20.003 | 27893 |
| LAURA P CRUDUP CUST JOHN B | CRUDUP III U/G/M/A/NC | 1002 W NASH ST | WILSON NC 27893 | | | 299.351 | 27893 |
| LINDA L CRUIKSHANK | 5011 APPLE ORCHARD LN | CANTON GA 30115 | | | | 6.47 | 30115 |
| LINDA L CRUIKSHANK | 5011 APPLE ORCHARD LN | CANTON GA 30114 | | | | 27.823 | 30114 |
| RONALD P CRUIKSHANK | 1324 SW LAKEVIEW DR | SEBRING FL 33870 | | | | 114.591 | 33870 |
| CEDRIC D CRUISE | 2606 HARTFORD RUN | BUFORD GA 30518 | | | | 114.503 | 30518 |
| BARBARA JEAN CRUM | 2025 LOCH BERRY ROAD | WINTER PARK FLA 32792 | | | | 562.782 | 32792 |
| JOHN F CRUM | P O BOX 312 | INEZ KY 41224 | | | | 67.84 | 41224 |
| ROBERT M CRUM JR | 5904 CHERRY LANE | CRESTWOOD KY 40014 | | | | 60.196 | 40014 |
| VICKIE CRUM | 835 REHWINKEL RD | CRAWFORDVILLE FL 32327 | | | | 250.459 | 32327 |
| WILLIAM J CRUM | PO BOX 665 | MARTIN KY 41649 | | | | 20 | 41649 |
| DOUGLAS LEE CRUMBAKER | 221 PRIVATE ROAD 4703  4703 | BOYD TX 76023 | | | | 11.696 | 76023 |
| CHRISTOPHER LEE CRUMBLEY | 8955 RIVER RUN | ATLANTA GA 30350 | | | | 295 | 30350 |
| MARTHA L CRUMBLEY & CURTIS L | CRUMBLEY JT TEN | 1207 HEIDELBERG RD | TOLEDO OH 43615 | | | 131.121 | 43615 |
| DEBORAH LYNN CRUME | 1120 TRIMBLE DR | LAKELAND FL 33801 | | | | 186.15 | 33801 |
| JANICE CRUMLEY | PO BOX 177 | OMEGA GA 31775 | | | | 6.31775 | 31775 |
| MICHAEL CRUMLEY | 603 NORTH PECAN STREET | CORDELE GA 31015 | | | | 15.701 | 31015 |
| JESSE J CRUMMIE | 504 PERRIN ST | GREENVILLE SC 29611 | | | | 33 | 29611 |
| CAROL L CRUMP & HOWARD P | CRUMP JT TEN | 148 DRIVE 1946 | SALTILLO MS 38866 | | | 4.321 | 38866 |
| CLAYBURN M CRUMP JR | 14 CEDAR LN NW | ADAIRSVILLE GA 30103 | | | | 23.247 | 30103 |
| DONALD R CRUMP & JILL A | CRUMP JT TEN | 21523 160 ST | LIVE OAK FL 32060 | | | 127.528 | 32060 |
| ROGER D CRUMP | PO BOX 98 | CATAWBA SC 29704 | | | | 129.295 | 29704 |
| PAUL W CRUMPTON | PO BOX 1358 | PLANT CITY FL 33564 | | | | 38.142 | 33564 |
| RICHARD A CRUMPTON | 6016 SAINT LUKES CHURCH  RD | PROSPERITY SC 29127 | | | | 25.862 | 29127 |
| MICHELE R CRUMRINE | 4100 LONGHILL RD | COLUMBUS OH 43220 | | | | 719 | 43220 |
| JEFFERSON NEAL CRUSE | P O BOX 85 | PINE LEVEL AL 36065 | | | | 2.618 | 36065 |
| LONNIE M CRUSE | PO BOX 2 | HIGH SPRINGS FL 32643 | | | | 15.517 | 32643 |
| MARILYN M CRUSE | 1387 CHINABERRY DR | LEWISVILLE TX 75077 | | | | 3.556 | 75077 |
| MARSHA L CRUSE | 2007 E ELM ST | GOLDSBORO NC 27530 | | | | 20.666 | 27530 |
| SARA F CRUSE | 5360 BLUEBIRD LANE | YORK SC 29745 | | | | 724 | 29745 |
| CHRISTENE M CRUTCHFIELD | 719 84TH PL S | BIRMINGHAM AL 35206 | | | | 543 | 35206 |
| JOHNNY M CRUTCHFIELD & | JONNIE R CRUTCHFIELD JT TEN | 501 LILY ST | HARTFORD AL 36344-2215 | | | 50 | 36344-2215 |
| LEROY OSWALD CRUTCHFIELD & | CHRISTENE M CRUTCHFIELD | JT TEN | 719 84TH PL S | BIRMINGHAM AL 35206 | | 181 | 35206 |
| WILLIAM J CRUTCHFIELD | 3141 TIPPERARY DR | TALLAHASSEE FL 32308 | | | | 132 | 32308 |
| WILLIAM J CRUTCHFIELD JR | 3141 TIPPERARY DR | TALLAHASSEE FL 32308 | | | | 80 | 32308 |
| TREVOR CRUTCHLEY | 980 NW 203RD ST | MIAMI FL 33169 | | | | 129.533 | 33169 |
| LANEETA ANN CRUTHIRDS | BUCKHEISTER | 14712 JIM RAMSEY RD | VANCLEAVE MS 39565 | | | 1.101 | 39565 |
| CECILIA CRUZ CUST FOR ARIA | CRUCZ UNDER THE WA UNIFORM | TRANSFERS TO MINORS ACT | 9514 356TH SE | SNOQUALMIE WA 98065 | | 49.239 | 98065 |
| GEORGE CRUZ | 6952 WEST 30TH AVE | HIALEAH FL 33016 | | | | 131.121 | 33016 |
| JOSE RAMON CRUZ | 1560 NW 166TH AVE | PEMBROKE PINES FL 33028 | | | | 2152 | 33028 |
| JULIO A CRUZ | 838 BACON RD | HINESVILLE GA 31313 | | | | 28 | 31313 |
| KAREN M CRUZ | 1560 N W 166 AVE | PENBROKE PINE FL 33028 | | | | 1.706 | 33028 |
| MARIA C CRUZ | 11117 NW 43 LN | MIAMI FL 33178 | | | | 50 | 33178 |
| ROSA CUETARA CRUZ | 6886 W 30 AVE | HIALEAH FL 33016 | | | | 127.528 | 33016 |
| ROSA LINDA CRUZ | 1817 1/2 JETTON AVE | TAMPA FL 33606 | | | | 473.56 | 33606 |
| WENDY B CRUZ | 6952 WEST 30TH AVE | HIALEAH FL 33016 | | | | 64.947 | 33016 |
| CYNTHIA CRVARICH | 26868 CHINA DR | SUNCITY CA 92585 | | | | 66.572 | 92585 |
| BRINA B CSIDA | ATTN BRINA B WATSON | 10714 MANDYA CT | BOYNTON BEACH FL 33437 | | | 4 | 33437 |
| DORITA A RAMIREZ CUADRA | 7933 W PANAMA ST | MIRAMAR FL 33023 | | | | 129.453 | 33023 |
| RENE CUADRA & EDELMA CUADRA | JT TEN | 17060 SW 142 PLACE | MIAMI FL 33177 | | | 117.431 | 33177 |
| BRENDA LEE CUBBEDGE | 9220 W DADE VIEW LN | JACKSONVILLE FL 32225 | | | | 5.995 | 32225 |
| YOLANDA PALACIOS CUBEIRO | 9038 DIXIANA VILLA CIR | TAMPA FL 33635 | | | | 127.528 | 33635 |
| ROBERT MICHAEL CUBERT | 7707 SW 22ND AVE | GAINESVILLE FL 32607 | | | | 300 | 32607 |
| BARBARA E CUCCARESE & JOHN J | CUCCARESE JT TEN | 1340 FOX FORREST CIR | APOPKA FL 32712 | | | 309.237 | 32712 |
| AARON CUCCHETTI | 4549 CARNATION AVE | CINCINNATI OH 45238 | | | | 9.412 | 45238 |
| LAWRENCE R CUCCHI | 13 BEMIS RD | NEWTONVILLE MA 02160 | | | | 60.786 | 02160 |
| ANTHONY S CUCCIA | 1107 PAWNEE TER | IND HBR BCH FL 32937 | | | | 185.477 | 32937 |
| MAX W CUDNEY | BOX 323 | DOVER PLAINS NY 12522 | | | | 167.742 | 12522 |
| JAMES M CUDSE | 572 HEATHER BRITE CIR | APOPKA FL  32712 | | | | 1.629 | 32712 |
| JAIRO A CUELLAR | 4225 PARNELL RD | MARIETTA GA 30060 | | | | 307.417 | 30060 |
| HERNANDO CUERVO | 7601 SW 133 AVE | MIAMI FL 33183 | | | | 8.904 | 33183 |
| PEDRO A CUETO & AMERICA E | CUETO JT TEN | 707 HIGH ST | WEST PALM BEACH FL 33405 | | | 13 | 33405 |
| CESAR G CUEVA & SARAY CUEVA | JT TEN | 17585 SE 95TH COURT | SUMMERFIELD FL 34491 | | | 100 | 34491 |
| JEAN M CUEVAS | 5155 FAY BLVD | COCOA FL 32927 | | | | 100 | 32927 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RODNEY DEAN CUEVAS | 15042 FLEMING RD | PICAYUNE MS 39466 | | | | 28 | 39466 |
| JANICE A CUFF | 52 13 LAKEWOOD CT | TUCKERTON NJ 08087 | | | | 8 | 08087 |
| JOSEPH A CUFFARI JR & EILEEN | CUFFARI JT TEN | 22624 BLUE FIN TR | BOCA RATON FL 33428 | | | 50 | 33428 |
| MICHAEL S CUGNO JR CUST | LINDSEY ANN CUGNO UNIF TRANS | MIN ACT FL | 14901 SW 167TH ST | MIAMI FL 33187 | | 26.095 | 33187 |
| MICHAEL S CUGNO JR | 14901 SW 167TH STREET | MIAMI FL 33187 | | | | 18.601 | 33187 |
| ELIZABETH F CULBERHOUSE | 441 ELIZABETH ST | ENTERPRISE FL 32725 | | | | 132 | 32725 |
| ROBIN K CULBERHOUSE & | TIMOTHY A CULBERHOUSE JT TEN | 8314 OLD PLANK RD | JACKSONVILLE FL 32220 | | | 519.454 | 32220 |
| JAMES B CULBRETH & LOUISE | CULBRETH JT TEN | 15779 CR 136 | LIVE OAK FL 32060 | | | 3064 | 32060 |
| JOHN A CULBRETH | 4505 CHARINGWOOD CT | MONTGOMERY AL 36109 | | | | 27.429 | 36109 |
| CHRISTOPHER PAUL CULLEN | PO BOX 1939 | PANAMA CITY FL 32402 | | | | 39.286 | 32402 |
| WILLIAM R CULLEN | 92 PICKERING DR | KISSIMMEE FL 34746 | | | | 211.372 | 34746 |
| ANNE W CULLER | PO BOX 1981 | BOONE NC 28607 | | | | 223.372 | 28607 |
| WILLIE D CULLERS & FOREST | CULLERS JT TEN | RR 2 BOX 55-A | GREENVILLE FL 32331 | | | 131.439 | 32331 |
| JAMES WILLIAM CULLIFER | 5447 MALTESE DR | COLUMBUS GA 31904 | | | | 20 | 31904 |
| JAMES B CULLUM JR | 120 CRESTVIEW DR | NORTH AUGUSTA SC 29841 | | | | 104 | 29841 |
| JAMES W CULPEPPER | 5233 SEASPRAY AVE | JACKSONVILLE FL 32244 | | | | 38.697 | 32244 |
| MARGARET D CULPEPPER | 221 LEIGH DR | PRATTVILLE AL 36067 | | | | 1150.997 | 36067 |
| RANDY L CULPEPPER | 1409 COUNTY RD 39 | DEATSVILLE AL 36022 | | | | 25.995 | 36022 |
| SARA ROBIN CULPEPPER | 10340 HAMLET GLEN DR 1125 | JACKSONVILLE FL 32221 | | | | 127.251 | 32221 |
| STEPHEN A CULPEPPER | 300 ANGELA ST | PRATTVILLE AL 36066 | | | | 107.79 | 36066 |
| THOMAS L CULPEPPER & CHERYL | L CULPEPPER JT TEN | 2010 LAKESIDE AVE | MELBOURNE FL 32934 | | | 28.954 | 32934 |
| THOMAS LEE CULPEPPER | 2010 LAKESIDE AVE | MELBOURNE FL 32934 | | | | 8.273 | 32934 |
| WILLIAM R CULPEPPER | 10340 HAMLET GLEN DR 1125 | JACKSONVILLE FL 32221 | | | | 3.605 | 32221 |
| DAVONNA L CULVER | 143 MCCUTCHEION LOOP ROAD | LACEYS SPRING AL 35754 | | | | 351.991 | 35754 |
| DENISE K CULVER | 3003 S PLANK RD | SANFORD NC 27330 | | | | 105.255 | 27330 |
| MAUDE Y CULVER & GEORGE P | CULVER JT TEN | 203 N CAPITOL PKY | MONTGOMERY AL 36107 | | | 4000 | 36107 |
| DEBORAH K CULVERHOUSE | 610 OAK ST | THOMASTON GA 30286 | | | | 15.265 | 30286 |
| LEON D CULVERSON | 908 ELIZABETH PL | BAINBRIDGE GA 31717 | | | | 2045.682 | 31717 |
| MARTHA S CULWELL & JAMES T | CULWELL JT TEN | 1617 WALLSTOWN ROAD | HAYDEN AL 35079 | | | 400 | 35079 |
| BETTY C CUMBEE & FRANK J | CUMBEE JT TEN | 1209 OAK GROVE AVENUE | MARTINSVILLE VA 24112 | | | 560.126 | 24112 |
| BRIAN A CUMBERLAND | 286 NABBLE AVE NW | PALM BAY FL 32907 | | | | 3.605 | 32907 |
| TRACEY CUMBIE | 1501 HWY 82 | MIDWAY AL 36053 | | | | 20 | 36053 |
| WILLIAM A CUMBIE | 4143 MCLEOD DR | TALLAHASSEE FL 32303 | | | | 103.69 | 32303 |
| WILLIAM A CUMBIE & JANET | CUMBIE JT TEN | 4143 MCLEOD DR | TALLAHASSEE FL 32303 | | | 1073.296 | 32303 |
| WILLIAM ADICKS CUMBIE | 4143 MCLEOD DR | TALLAHASSEE FL 32303 | | | | 547.443 | 32303 |
| WILLIAM T CUMBIE & SARAH | CUMBIE JT TEN | 5986 FINCASTLE DR | MANASSAS VA 20112 | | | 105.605 | 20112 |
| WILLIAM THOMAS CUMBIE | 5986 FINCASTLE DR | MANASSAS VA 20112 | | | | 379.951 | 20112 |
| WILLIAM THOMAS CUMBIE & | SARAH CUMBIE JT TEN | MANASSAS VA 20112 | | | | 182.058 | 20112 |
| JOAN C CUMBUS | PO BOX 2296 | ORANGE PARK FL 32067 | | | | 34.667 | 32067 |
| WILLIAM ANTHONY CUMMING | 1252 SE 5TH ST | OCALA FL 34471 | | | | 66 | 34471 |
| BARRY K CUMMINGS & DONNA J | CUMMINGS JT TEN | 15046 GREEN VALLEY BLVD | CLERMONT FL 34711 | | | 40 | 34711 |
| CAROL A CUMMINGS | 480 NW 39TH ST | POMPANO BEACH FL 33064 | | | | 803 | 33064 |
| CURRIE C CUMMINGS & MARGARET | C CUMMINGS JT TEN | 25 S SHELL RD | DEBARY FL 32713 | | | 123.057 | 32713 |
| DEBORAH ANN CUMMINGS | 8117 EAGLES CREST CT | LOUISVILLE KY 40291 | | | | 174.035 | 40291 |
| EDDIE CUMMINGS & CARISSA L | CUMMINGS JT TEN | 3415 S E 17TH AVENUE | GAINESVILLE FL 32601 | | | 139.601 | 32601 |
| EILEEN A CUMMINGS | 10424 WHITE RABBIT RD | RICHMOND VA 23235 | | | | 3 | 23235 |
| GABERIAL D CUMMINGS | 412 MIGUEL CT | STONE MTN GA 30083 | | | | 6 | 30083 |
| GARY D CUMMINGS | 139 NEWMAN DR | LUMBERTON NC 28360 | | | | 100 | 28360 |
| KEN CUMMINGS & MARCELLA | CUMMINGS JT TEN | 4410 22ND ST N | ST PETERSBURG FL 33714 | | | 166 | 33714 |
| KENNETH L CUMMINGS & | MARCELLA S CUMMINGS JT TEN | 4410 22ND ST N | SAINT PETERSBURG FL 33714 | | | 381 | 33714 |
| MARCELLA S CUMMINGS | 4410 22ND ST N | ST PETERSBURG FL 33714 | | | | 603 | 33714 |
| MICHAEL ALLEN CUMMINGS | 610 EMMA CUDD RD | SPARTANBURG SC 29302 | | | | 170.404 | 29302 |
| MICHAEL LEE CUMMINGS | PO BOX 635 | SNEADS FERRY NC 28460 | | | | 42.018 | 28460 |
| RUSSELL W CUMMINGS & LEILA T | CUMMINGS & SUSAN C HARDEMAN | JT TEN | 382 RALEIGH RD | JACKSONVILLE FL 32225 | | 1079 | 32225 |
| TIMOTHY A CUMMINGS & ANNE E | CUMMINGS JT TEN | 18323 OAK LANE AVENUE | BATON ROUGE LA 70816 | | | 336.795 | 70816 |
| KRAIG A CUMMINS | 210 E LAUREL | HUGO OK 74743 | | | | 10 | 74743 |
| ROBERTO RAMON CUNILL | 779 W 64 DR | HIALEAH FL 33012 | | | | 3 | 33012 |
| PATRICIA S CUNNANE & EDWARD | J CUNNANE JT TEN | 232 TOLIN CT | SAN JOSE CA 95139 | | | 9.015 | 95139 |
| BESSIE CUNNINGHAM | 11 PILLSBURY ST | GEORGETOWN MA 01833 | | | | 440 | 01833 |
| BETTY F CUNNINGHAM | 4001 VILLAGE DR | FAYETTEVILLE NC 28304 | | | | 50 | 28304 |
| EDWARD R CUNNINGHAM & ESTELA | A CUNNINGHAM & MICHELE | CUNNINGHAM JT TEN | APT 916 | 10502 FOUNTAIN LAKE DRIVE | STAFFORD TX 77477 | 132 | 77477 |
| FLOYD W CUNNINGHAM | 7504 VANESSA DR | FORT WORTH TX 76112 | | | | 24 | 76112 |
| JOAN M CUNNINGHAM | 479 CRAMERTON RD | GASTONIA NC 28056 | | | | 48.001 | 28056 |
| JOSEPH N CUNNINGHAM | 118 AVENUE B SE | WINTER HAVEN FL 33880 | | | | 9.006 | 33880 |
| LINDSEY CUNNINGHAM | 1216 PALMETTO RD | EUSTIS FL 32726 | | | | 754.696 | 32726 |
| MARION M CUNNINGHAM & DENISE | C CUNNINGHAM JT TEN | 5 RAYNES CT | TAYLORS SC 29687 | | | 126 | 29687 |
| MONTE LEE CUNNINGHAM | 3339 E JAEGER CIR | MESA AZ 85213 | | | | 4.147 | 85213 |
| NATHAN LEONARDO CUNNINGHAM | 2750 NW 174 ST | OPA LOCKA FL 33056 | | | | 50 | 33056 |
| PATRICIA A CUNNINGHAM | 151 MAIN ST | WORTHVILLE PA 15784 | | | | 125.026 | 15784 |
| SARA CUNNINGHAM | 1216 PALMETTO ROAD | EUSTIS FL 32726 | | | | 754.696 | 32726 |
| TOM CUNNINGHAM | 11B | 10 10 NE 8TH AVE | DELRAY BEACH FL 33483 | | | 30 | 33483 |
| HOWARD WILLIAM CUNNUGHAM | PO BOX 504 | HIAWASSEE GA 30546 | | | | 244.791 | 30546 |
| JOSEPH A CUOMO | 2328 BURGOYNE DRIVE | JACKSONVILLE FL 32208 | | | | 8 | 32208 |
| BENITA Y CUPP | 618 CRACKER BARRELL RD | QUINCY FL 32351 | | | | 4 | 32351 |
| KENNETH L CUPP | 3310 OAKDALE LN | MORRISTOWN TN 37814 | | | | 20 | 37814 |
| JOSEPH CURATOLO | 15636 VIENNA DR | ORLANDO FL 32828 | | | | 200 | 32828 |
| EDDIE C CUREAUX | 220 ORMOND MEADOWS DRIVE | DESTREHAN LA 70047 | | | | 3.295 | 70047 |
| DEBBIE LEWIS CURETON | 316 S CREEK RD | NEBO NC 28761 | | | | 40.008 | 28761 |
| MELVIN CURETON | 1840 DOBY DR | ROCK HILL SC 29730 | | | | 50 | 29730 |
| PERRY CURL | 1500 ELM ST | WEST POINT KY 40177 | | | | 62.161 | 40177 |
| ROBERT H CURLEE | 2508 WOODVIEW DR | GREENSBORO NC 27408 | | | | 660 | 27408 |
| ROBERT H CURLEE & ELOISE H | CURLEE JT TEN | 2508 WOODVIEW DR | GREENSBORO NC 27408 | | | 234.62 | 27408 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EDWARD THOMAS CURRAN JR | 4921 NW 72 TERR | LAUDERHILL FL 33319 | | | | 12 | 33319 |
| RAYMOND CURRENT | 8926 S SHADOW BAY DR | ORLANDO FL 32825 | | | | 100 | 32825 |
| JEFFREY EUGENE CURRIE | 905 N ENOCHVILLE AVE | CHINA GROVE NC 28023 | | | | 384 | 28023 |
| CINDY CURRIER CUST KAITLAND | E CURRIER UNDER TX UNIF | TRANSFERS TO MINORS ACT | PO BOX 161494 | AUSTIN TX 78716 | | 10 | 78716 |
| MARY LYNN MILLER CURRIER | 7820 MAPLE ST SUITE B | NEW ORLEANS LA 70118 | | | | 61 | 70118 |
| RICHARD C CURRIER | 230 EAST VOORHIS AVE | DELAND FL 32724 | | | | 20 | 32724 |
| SHAWN L CURRIER | 160 MELINDA DR | LYNCHBURG VA 24502 | | | | 50 | 24502 |
| WILLIAM P CURRIER | 2126 E 7TH ST APT 102 | CHARLOTTE NC 28204 | | | | 200 | 28204 |
| CHRISTY MOUIREHEAD CURRY | 340 S LIVE OAK | CARTHAGE TX 75633 | | | | 58.834 | 75633 |
| DON F CURRY | 5289 W US HWY 64 | LEXINGTON NC 27292 | | | | 2632.024 | 27292 |
| PATRICIA A CURRY | 265 HOLLOW RIDGE DRIVE | ATHENS GA 30607 | | | | 3.268 | 30607 |
| PATRICIA A CURRY & ROBERT E | CURRY SR JT TEN | 11914 MACCURRY RD | ANDALUSIA AL 36420 | | | 164 | 36420 |
| RAY CURRY JR | 2692 BOULDER POINTE WY | ELLENWOOD GA 30049 | | | | 128 | 30049 |
| ROY L CURRY JR | 292 MORRISS TAYLOR RD | FELDA FL 33930 | | | | 7 | 33930 |
| LEONARD CURTI | 1018 WHITESVILLE WALK | COLUMBUS GA 31904 | | | | 2487.272 | 31904 |
| BELINDA K CURTIS | 9840 ARNOLD RD | JACKSONVILLE FL 32246 | | | | 22.95 | 32246 |
| CURTIS CIRCULATION COMPANY | ATTN JOSEPH M WALSH PRES | 730 RIVER RD | NEW MILFORD NJ 07646 | | | 4 | 07646 |
| DONALD W CURTIS | PO BOX 20443 | RALEIGH NC 27619 | | | | 668 | 27619 |
| ILZE CURTIS | 1805 12TH ST | EDGEWATER FL 32132 | | | | 77.579 | 32132 |
| JACKLYN FELTON CURTIS | 505 BARRON RD | TROY AL 36081 | | | | 129.295 | 36081 |
| JAMES F CURTIS JR | 7 BARON DR | JEWETT CITY CT 06351 | | | | 70.725 | 06351 |
| ROBERT L CURTIS | 1805 12TH STREET | EDGEWATER FL 32132 | | | | 121.163 | 32132 |
| TERESA CURTIS | 5301 MONROE ST | HOLLYWOOD FL 33021 | | | | 35.642 | 33021 |
| TERESA E CURTIS & ROSE M | CURTIS JT TEN | 5301 MONROE ST | HOLLYWOOD FL 33021 | | | 26.402 | 33021 |
| TERRY D CURTIS | 14208 CANDLEWICK ROAD | MIDLOTHIAN VA 23112 | | | | 6.862 | 23112 |
| TERRY D CURTIS & DAVID | CURTIS JT TEN | 14208 CANDLEWICK ROAD | MIDLOTHIAN VA 23112 | | | 127.79 | 23112 |
| VIRGINIA D CURTIS | 1900 LINFORD DR | ALLEN TX 75013 | | | | 11.101 | 75013 |
| WILLIAM H CURTIS & REBECCA | CURTIS JT TEN | 209 ARLINGTON ST | FOREST CITY NC 28043 | | | 127.528 | 28043 |
| DEBRA ANN CURTSINGER | 1763 MAIN STREET APT 131H | DUNEDIN FL 34698 | | | | 40 | 34698 |
| EVELYN CURTSINGER & RICHARD | CURTSINGER JT TEN | 8705 JUMPER PL | LOUISVILLE KY 40291 | | | 23.046 | 40291 |
| FRANCES CUSACK | 197 FOREST LANE | DEBARY FL 32713 | | | | 2 | 32713 |
| JOSEPH E CUSACK | 197 FOREST LANE | DEBARY FL 32713 | | | | 2 | 32713 |
| GENERAL J CUSHINGBERRY | 2433 GLEN GARDEN AVE | FORT WORTH TX 76119 | | | | 284 | 76119 |
| EVELYN LORRAINE CUSHIONBERRY | PO BOX 983 | 10188 POINT COUPEE RD | NEW ROADS LA 70760 | | | 50 | 70760 |
| JOSEPH D CUSHMAN | P O BOX 128 | SEWANEE TN 37375 | | | | 456 | 37375 |
| JOSEPH D CUSHMAN & MARY L | CUSHMAN JT TEN | PO BOX 128 | SEWANEE TN 37375 | | | 132 | 37375 |
| MARY L CUSHMAN | PO BOX 128 | SEWANEE TN 37375 | | | | 266 | 37375 |
| STEPHEN E CUSHMAN & STANLI J | CUSHMAN JT TEN | PO BOX 204 | THORNDALE PA 19372 | | | 55.418 | 19372 |
| LOUIS J CUSIMANO | PO BOX 2261 | APOPKA FL 32704 | | | | 221 | 32704 |
| RONALD A CUSTER | 138 LYNESS ST | MANCHESTER CT 06040 | | | | 7.756 | 06040 |
| MARC CUSTODE | 1488 SLAGLE RD | BAKERSVILLE NC 28705 | | | | 16.589 | 28705 |
| BASHIR A WAYNE CUSTODIAN FOR | MAJID A WAYNE UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 10370 SW 37 STREET | MIAMI FL 33165 | 119.881 | 33165 |
| JENNIFER HUSTON CUSTODIAN | FOR KALEY ELIZABETH HUSTON | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 8774 DUNBLANE CT | TALLAHASSEE FL 32312 | 60.719 | 32312 |
| JENNIFER HUSTON CUSTODIAN | FOR RAYMOND LEE HUSTON JR | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 8774 DUNBLANE CT | TALLAHASSEE FL 32312 | 60.719 | 32312 |
| JOHNNIE C WRIGHT CUSTODIAN | CLEVELAND ANDERSON MANN | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | RURAL ROUTE 1 BOX 2388 | GLEN SAINT MARY FL 32040 | 13.907 | 32040 |
| JOHNNIE C WRIGHT CUSTODIAN | JOHN ADAM MANN UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | RR 1 2388 | GLEN ST MARY FL 32040 | 13.907 | 32040 |
| RICHARD A BLACKMON CUSTODIAN | FOR VIRGINIA A BLACKMON | UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 104 YORK ST | CLINTON SC 29325 | 200 | 29325 |
| CHRISTOPHER L CUTCHENS | 5626 WAR ADMIRAL DR | WESTLEY CHAPEL FL 33544 | | | | 17.672 | 33544 |
| MARTY ANGELO CUTHBERTSON | 7017 SUMMER PLACE | CINCINNATI NC 28213 | | | | 200 | 28213 |
| JOIE M CUTLIFF | 2220 19TH AVE S | ST PETERSBURG FL 33712 | | | | 12 | 33712 |
| CARL G CUTRER & RACHEL J | CUTRER JT TEN | 109 GREEN DR | PALATKA FL 32177 | | | 162.754 | 32177 |
| MARK TODD CUTRER | 62366 WASHINGTON AVE | ROSELAND LA 70456 | | | | 4 | 70456 |
| MARVIN R CUTRER | PO BOX 2554 | HAMMOND LA 70404 | | | | 100 | 70404 |
| MARVIN R CUTSON | 2791 CAMDEN ROAD | CLEARWATER FL 33759 | | | | 136.01 | 33759 |
| DANIEL RAY CUTTS JR | 124 MISTY CREST CIR | GREENVILLE SC 29615 | | | | 127.528 | 29615 |
| JAMES E CVIK | 100 HAILSHAM PL | YORKTOWN VA 23692 | | | | 128.654 | 23692 |
| ERIC J CWIKOWSKI & LORRAINE | F CWIKOWSKI JT TEN | 16900 SLATER RD LOT 121 | N FT MYERS FL 33917 | | | 4.147 | 33917 |
| JACKIE L CYERS | 270 VICTORIA STATION BLVD | LAWRENCEVILLE GA 30043 | | | | 21.75 | 30043 |
| CYNTHIA STEVENSON OVERSTREET | TRUSTEE U-A DTD 05-15-96 | CYNTHIA STEVENSON | OVERSTREET LIVING TRUST | 1102 MEADOWCREST DR | VALRICO FL 33594 | 4000 | 33594 |
| DOLORES A CYPHERT | 121 BIMBER AVE | BEAVER FALLS PA 15010 | | | | 781.326 | 15010 |
| VERONICA M CYZIO | 339 MARLIN AVE | ROYAL OAK MI 48067 | | | | 112.627 | 48067 |
| GEORGE CZAPKO & BARBARA | CZAPKO JT TEN | 5317 36TH AVE DR W | BRADENTON FL 34209 | | | 127.528 | 34209 |
| ORLY CZERNIA | 1353 CEDARWOOD WAY | PALM HARBOR FL 34683 | | | | 62.658 | 34683 |
| CELIA CZERNIAK & PAUL | CZERNIAK JT TEN | 11000 SW 42ND ST | MIAMI FL 33165 | | | 51.357 | 33165 |
| MARK D | 3765 CHESTERTON ST | ROANOKE VA 24018 | | | | 118.631 | 24018 |
| RONALD SNYDER T-O-D & AMY | STACI & DANNY PERCHICK | 40 ISLE VENICE 9 | FT LAUDERDALE FL 33301 | | | 278.798 | 33301 |
| CHARLOTTE H DABBS | 3402 STRINGFIELD RD NW | HUNTSVILLE AL 35810 | | | | 336.795 | 35810 |
| GRETCHEN E DABNEY & ROBERT E | DABNEY JT TEN | P O BOX 1467 | DUNNELLON FL 34430 | | | 451.278 | 34430 |
| JOSEPH C DABROSCA JR | 5514 GARRISON AVE | NORTH PORT FL 34286 | | | | 413.508 | 34286 |
| BENNY DACUS & CINDY DACUS | JT TEN | 794 LIBERTY HWY | LIBERTY SC 29657 | | | 30 | 29657 |
| BARBARA DADE | 205 YOAKUM PARKWAY | APT 1403 | ALEXANDRIA VA 22304 | | | 625.73 | 22304 |
| PATRICIA DADIAN | 5332 APOLLO DR NW | ALBUQUERQUE NM 87120 | | | | 809.041 | 87120 |
| GAIL M DAETWILER & LOREN E | DAETWILER JT TEN | 126 BERMUDA CIR E | NICEVILLE FL 32578 | | | 225.292 | 32578 |
| JULIA M DAGES | 2010 HARDEY SPRINGS RD | MCALESTER OK 74501 | | | | 12.398 | 74501 |
| GERALDINE DAGGETT | PO BOX 1349 | PLANT CITY FL 33564 | | | | 5.565 | 33564 |
| KEVIN J DAHL | 10231 NORMANDY BLVD | JACKSONVILLE FL 32221 | | | | 1.539 | 32221 |
| BLAIR L DAHLEM | ATTN BLAIR DAHLEM IVINS | 3306 NATCHEZ LANE | LOUISVILLE KY 40206 | | | 143 | 40206 |
| DOLORES B DAHLEM | 604 BRIAR HILL RD | LOUISVILLE KY 40206 | | | | 229 | 40206 |
| CHARLIE L DAIGLE | 6815 COUNTY RD 16A | SAINT AUGUSTINE FL 32092 | | | | 24 | 32092 |
| EDWARD LIONEL DAIGLE | 2383 LEM TURNER RD | CALLAHAN FL 32011 | | | | 552.137 | 32011 |
| LYDIA J DAIGLE | 1816 STUMPF BLVD | CORETNA LA 70056 | | | | 100 | 70056 |
| NICOLE E DAIGLE | 631 JULIUS AVE | JEFFERSON LA 70121 | | | | 1.539 | 70121 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RAYMOND M DAIGLE JR | 215 KILCHRIST RD | CARENCRO LA 70520 | | | | 1422 | 70520 |
| STEVEN L DAIGLE | 1604 MANSON AVE | METAIRIE LA 70001 | | | | 528.804 | 70001 |
| WILEY J DAIGLE JR | 2001 VALLEYVIEW DR | PINEVILLE LA 71360 | | | | 120 | 71360 |
| MICHAEL JOHN DAIGLER | 1559 RETREAT STREET | CLAREMONT NC 28610 | | | | 306.284 | 28610 |
| DIANE THERESA DAILEY | 2726 VALLEY TRAILS DRIVE | VILLA HILLS KY 41017 | | | | 127.528 | 41017 |
| JAY C DAILEY | PO BOX 186 | GONZALEZ FL 32560 | | | | 616 | 32560 |
| LOUISE DAILEY | 221 CLOVER LN | LOUISVILLE KY 40207 | | | | 2664 | 40207 |
| DAISY M REYNOLDS TRUSTEE U-A | DTD 03-07-01 DAISY MCKINNA | REYNOLDS REVOCABLE TRUST | PO BOX 1416 | QUINCY FL 32353 | | 1532 | 32353 |
| JEROME DAKOFF CUST ROBERT | NEAL DAKOFF UND UNIF GIFT | MIN ACT ILL | 8630 WAUKEGAN RD 418 | MORTON GROVE IL 60053 | | 2 | 60053 |
| JOHN D ALBORIA CUST AMY | MARIE D ALBORIA UND UNIF | GIFT MIN ACT FLA | APT 302 | 3601 DATA DR | TAMPA FL 33613 | 4 | 33613 |
| AMY H J DALBOW | 2229 ROGERS RD | LAKELAND FL 33813 | | | | 721.77 | 33813 |
| CHARLES W DALBY | 250 NAFTEL-RAMER RD | RAMER AL 36069 | | | | 245.673 | 36069 |
| JUDITH A DALBY CUST ASHLEY L | SUMERLIN UNDER THE AL UNIF | TRAN MIN ACT | RR 2 BOX 16 | RAMER AL 36069 | | 1.454 | 36069 |
| JUDITH A DALBY CUST AMY K | SUMMERLIN UNDER THE AL UNIF | TRAN MIN ACT | 250 NAFTEL RAMER ROAD | RAMER AL 36069 | | 1.924 | 36069 |
| JUDITH A DALBY CUST JUSTIN B | SUMMERLIN UNDER THE AL UNIF | TRAN MIN ACT | 250 NAFTEL-RAMER RD | RAMER AL 36069 | | 1.924 | 36069 |
| SONYA D DALBY | 1400 WINDERMERE RD | WINTER GARDEN FL 34787 | | | | 212 | 34787 |
| DALE A RACINE & NANCY G | RACINE TTEES U/A DTD | 01-23-03 DALE A RACINE & | NANCY G RACINE LIVING TRUST | 5081 HESKETT LANE | KEYSTONE HEIGHTS FL 32656 | 1544.004 | 32656 |
| CELESTINE J DALE | 4314 KING ARTHUR PLACE | GREENSBORO NC 27405 | | | | 100 | 27405 |
| DALE HUNGERFORD TTEE U A | 02-10-95 THE HUNGERFORD | REVOCABLE TRUST | 1202 WALKER CREEK RD | MIDDLEBROOK VA 24459 | | 2.89 | 24459 |
| PEGGY J DALE | 4834 SHILOH CANAAN RD | PALMYRA TN 37142 | | | | 50 | 37142 |
| ANTHONY F DALESSANDRO | 1950 TALLOAK RD | MELBOURNE FL 32935 | | | | 200 | 32935 |
| FRANK DALESSANDRO | 2180 BROOKSHIRE DR | MELBOURNE FL 32904-6678 | | | | 207.373 | 32904-6678 |
| ELISE P DALESSIO | 808 CHAPMAN RD E | LUTZ FL 33549 | | | | 2782.225 | 33549 |
| ELIZABETH DALESSIO & ANTHONY | DALESSIO JT TEN | 9492 SE LITTLE CLUB WAY S | JEQUESTA FL 33469 | | | 102.013 | 33469 |
| JOYCE M DALEY | 251 NW 53RD CT | POMPANO BEACH FL 33064 | | | | 451.036 | 33064 |
| PETER J DALIA JR | 3333 NE 34TH ST APT 1719 | FT LAUDERDALE FL 33308 | | | | 123.691 | 33308 |
| MICHAEL A DALLAK | 6511 SE SHERWOOD RD | HOBE SOUND FL 33455 | | | | 28 | 33455 |
| FORD R DALLY | 201 16TH AVE | OCOEE FL 34761 | | | | 250 | 34761 |
| BRUNO V DALMASO TRUSTEE | UNDER DECLARATION OF TRUST | DTD 01-18-91 | 8936 N MERRILL STREET | NILES IL 60714 | | 619.004 | 60714 |
| STEPHUN P DALRYMPLE | 783 E WASHINGTON ST | NO ATTLEBORO MA 02760 | | | | 2 | 02760 |
| CHARLES M DALTON | PO BOX 2220 | NEWPORT NEWS VA 23609 | | | | 242.376 | 23609 |
| DONNA J DALTON & JAMES C | DALTON JT TEN | 3812 BUNNELL DR | JACKSONVILLE FL 32216 | | | 34.837 | 32216 |
| DOUGLAS WAYNE DALTON | 219 PRICE ST | MADISON NC 27025 | | | | 58.258 | 27025 |
| JAMES C DALTON SR & DONNA J | DALTON JT TEN | 3812 BUNNELL DR | JACKSONVILLE FL 32246 | | | 100 | 32246 |
| JANET H DALTON | 5495 14TH AVENUE N | ST PETERSBURG FL 33710 | | | | 52.501 | 33710 |
| MARY G DALTON | 14 WESTWOOD | COUNTRY CLUB GROUND | ST LOUIS MO 63131 | | | 400 | 63131 |
| RICHARD DALTON | 5343 OLD WINDER HWY | BRASELTON GA 30517 | | | | 31.882 | 30517 |
| ROBERT J DALTON | 4527 OTSEGO ST | DULUTH MN 55804 | | | | 840.305 | 55804 |
| VALERIE M DALTON | 2000 PLUM STREET | SALEM VA 24153 | | | | 76 | 24153 |
| JULIA FORSYTHE DALY | 484 COUNTRY LANE | COPPELL TX 75019 | | | | 1691.483 | 75019 |
| RICHARD S DALY | 812 W MLK M | SEFFNER FL 33584 | | | | 36.961 | 33584 |
| ROBERT DAMA | 1040 44TH ST | BROOKLYN NY 11219-1801 | | | | 1000 | 11219-1801 |
| ROLANDO DAMAS | 8341 SW 158TH AV | MIAMI FL 33193 | | | | 73.491 | 33193 |
| BETTY M DAME | 2228 BUCKBOARD TRL | ROCKY MOUNT NC 27804 | | | | 60.045 | 27804 |
| RONALD G DAMER & | PATRICIA H DAMER JT TEN | 6302 C R 214 | KEYSTONE HEIGHTS FL 32656 | | | 510 | 32656 |
| JOHN L DAMERON | 5491 WALNUT GROVE RD | MEMPHIS TN 38120 | | | | 6164 | 38120 |
| JOHN LASLEY DAMERON | 5491 WALNUT GROVE RD | MEMPHIS TN 38120 | | | | 5332 | 38120 |
| NORA BROOKS DAMERON | RR 1 BOX 85 | JACKSONVILLE GA 31544 | | | | 84.5 | 31544 |
| SAMUEL DAMERON & DELPHA F | DAMERON JT TEN | CARDINAL HOUSE | 163 MEADOW PK DR | CAMBRIDGE OH 43725 | | 53 | 43725 |
| SAMUEL DAMERON & DELPHA F | DAMERON JT TEN | CARDINAL HOUSE | 163 MEADOW PK DR | CAMBRIDGE OH 43725 | | 547 | 43725 |
| DIANA DAMICO & RICHARD | DAMICO JT TEN | 902 SWANS LANDING POINTE | DACULA GA 30019 | | | 1294.938 | 30019 |
| DREW A DAMMEIER & LINDA | DAMMEIR JT TEN | 2225 N CHARTER POINT DR | ARLINGTON HEIGHTS IL 60004 | | | 119.183 | 60004 |
| MARK DAMON CUST FOR ALEXANDER | DAMON UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 27 BUXTON RD | SACO ME 04072 | | 7.304 | 04072 |
| MARK DAMON CUST FOR JACOB | DAMON UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 27 BUXTON RD | SACO ME 04072 | | 7.304 | 04072 |
| MARK DAMON CUST FOR MAURICE | DAMON UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 27 BUXTON RD | SACO ME 04072 | | 7.304 | 04072 |
| MARK DAMON CUST FOR NATHANIEL | DAMON UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 27 BUXTON RD | SACO ME 04072 | | 7.304 | 04072 |
| JOSEPH DAMONE & PASQUALINA | DAMONE JT TEN | 145 GOLFCLUB DR | LONGWOOD FL 32779 | | | 127.528 | 32779 |
| EMILY JOY DAMPMAN | 9225 W FISHBOWL DR | HOMOSASSA FL 34448 | | | | 3.505 | 34448 |
| JAMES S DAMPMAN SR & | FLORENCE DAMPMAN JT TEN | 6192 RUPE ROAD | BROOKSVILLE FL 34602 | | | 120.603 | 34602 |
| JOSHUA R DAMPMAN | 4160 S SUNCOAST BL | HOMOSASSA FL 34448 | | | | 3.505 | 34448 |
| SARA ELIZABETH DAMPMAN | 9225 W FISHBOWL DR | HOMOSASSA FL 34448 | | | | 3.505 | 34448 |
| DAVID DAMRON | 113 1/2 N HYER AVE | ORLANDO FL 32801 | | | | 60.662 | 32801 |
| DELLA ANN DAMRON | 1988 WILLIS RD | VALE NC 28168 | | | | 8 | 28168 |
| SUZANNE V DAMSKE & ROBERT A | DAMSKE JT TEN | 2448 LAWANNA DR | ORLANDO FL 32807 | | | 118.36 | 32807 |
| ERNEST D DANCEY | 116 POPLAR HILL DR | BOONE NC 28607 | | | | 419.033 | 28607 |
| AMBROSE CLAY DANCY | PO BOX 9493 | BIRMINGHAM AL 35220 | | | | 1.097 | 35220 |
| JAMES T DANCY | 5001 HIDDENBROOK CT | MCLEANSVILLE NC 27301 | | | | 60 | 27301 |
| KEITH E DANDENEAU | 116 EDINBURG RD | PICKENS SC 29671 | | | | 25.507 | 29671 |
| MABEL DANFORD & HOMER EDGAR | MATTOX JT TEN | 701 BOYLESTON ST | LEESBURG FL 34748 | | | 672.246 | 34748 |
| ANH KIM DANG | 136 LAKE SIDE STREET | UNIT 5 | NEWBURG NY 12550 | | | 100 | 12550 |
| JEAN KELLEY DANGELO | 1059 GREENWOOD AVENUE | ORANGE CITY FL 32763 | | | | 20 | 32763 |
| JEAN KELLEY DANGELO | 1059 GREENWOOD AVE | ORANGE CITY FL 32763 | | | | 100 | 32763 |
| BARBARA A DANIEL | 9955 MAHAN DR | TALLAHASSEE FL 32309 | | | | 232 | 32309 |
| CATHERINE E DANIEL | 4559 PEBBLE BROOK DRIVE | JACKSONVILLE FL 32224 | | | | 183.424 | 32224 |
| CHARLES B DANIEL | PO BOX 1512 | MANTEO NC 27954 | | | | 128.573 | 27954 |
| JEFFREY H DANIEL | 3554 COUNTRY LANE | OXFORD NC 27565 | | | | 13.565 | 27565 |
| JOHN T DANIEL & SUSAN B | DANIEL JT TEN | 4328 BELKNAP RD | CHARLOTTE NC 28211 | | | 281.601 | 28211 |
| MALINDA C DANIEL | 305 HAMMOND DRIVE | GRIFFIN GA 30224 | | | | 203.498 | 30224 |
| MARY ELIZABETH DANIEL | 4230 BARNETT PL | DACONO CO 80212 | | | | 6110.414 | 80212 |
| MICHAEL A DANIEL | 4075 BIRCH BARK WAY | DOUGLASVILLE GA 30135 | | | | 477.859 | 30135 |
| REGINA GAIL DANIEL | C/O REGINA GAIL DANIEL CHANCEY | 5612 42ND ST E | BRADENTON FL 34203 | | | 132.96 | 34203 |
| SAMUEL A DANIEL | 117 GLENN JACOBS ROAD | ELGIN SC 29045 | | | | 1404 | 29045 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHANNON ALBERT DANIEL | 71177 SLOOPE PL | ABITA SPRINGS LA 70420 | | | | 100 | 70420 |
| VIRGINIA A DANIEL | 222 HAYES DR | INTERLACHEN FL 32148 | | | | 1.899 | 32148 |
| WILLIAM C DANIEL JR | 6305 GUNTER STREET | ANNISTON AL 36206 | | | | 178.248 | 36206 |
| WILLIAM S DANIEL JR | 11155 PARK PLACE | SMITHFIELD VA 23430 | | | | 76.293 | 23430 |
| HOWELL J DANIELL | 11 SUNNY BROOK LANE | CARROLLTON GA 30117 | | | | 1.675 | 30117 |
| DANNY R DANIELS | 132 NC 581 N | GOLDSBORO NC 27530 | | | | 402.62 | 27530 |
| DEBBIE Y DANIELS | 9047 BRANNON RD | WARRIOR AL 35180 | | | | 20 | 35180 |
| DORIS E DANIELS | 232 WILLOWBRANCH AVE | JACKSONVILLE FL 32254 | | | | 100 | 32254 |
| DOROTHY M DANIELS & WILLIAM | E DANIELS JT TEN | 6363 CENTERHILL RD | BAILEY MS 39320 | | | 100 | 39320 |
| EDNA E DANIELS | 2348 6TH AVE | ALFORD FL 32420 | | | | 76.256 | 32420 |
| FREDERICK JAMES DANIELS | 95 CLIFF CT | VILLA RICA GA 30180 | | | | 40 | 30180 |
| JOSEPH DANIELS | 6630 NW 29TH AVE | MIAMI FL 33147 | | | | 43.127 | 33147 |
| JOSEPH DANIELS & THELMA | MANELL DANIELS JT TEN | 6630 NW 29TH AVE | MIAMI FL 33147 | | | 202.897 | 33147 |
| JOY M DANIELS & HARI M | DANIELS JT TEN | 8733 MONSANTO DR | CINCINNATI OH 45231 | | | 100 | 45231 |
| KATHY E DANIELS | RT 19 BOX 1226 | LAKECITY FL 32025 | | | | 1.057 | 32025 |
| LEON C DANIELS | 3660 MARLBORO ST | MARTINEZ GA 30907 | | | | 227.427 | 30907 |
| MARK A DANIELS | 9608 105TH TER | LARGO FL 33773 | | | | 18 | 33773 |
| RANDELL A DANIELS & KAREN A | DANIELS JT TEN | 3606 MIDIRON DR | WINTER PARK FL 32789 | | | 485.223 | 32789 |
| TERESA A DANIELS | 3942 WINDY GALE DR N | JACKSONVILLE FL 32218 | | | | 46.205 | 32218 |
| THOMAS WAYNE DANIELS | 5409 CREEKBEND CT | GARNER NC 27529 | | | | 19 | 27529 |
| WILLIAM J DANIELS & BRIDGET | B DANIELS JT TEN | 152 MIDDLESEX AVE | ISELIN NJ 08830 | | | 9.306 | 08830 |
| GAIL D DANKO | 1524 NE 2ND AVE | FORT LAUDERDALE FL 33304 | | | | 29.998 | 33304 |
| LAURA F DANNA | APT D | 603 36 AVE N | MYRTLE BEACH SC 29577 | | | 170.019 | 29577 |
| PETER L DANNEMILLER CUST | MARY DANNEMILLER UNIF TRAN | MIN ACT VA | 3408 BARGER DR | FALLS CHURCH VA 22044 | | 2 | 22044 |
| LEROY DANNER | 1000 PINOCCHIO DR | HORSESHOE BEND AR 72512 | | | | 1.064 | 72512 |
| VIRGINIA L DANNER | 4431 LYNNVIEW DR | LOUISVILLE KY 40216 | | | | 563.86 | 40216 |
| DEBORAH F DANSBY | 449 SHARON HGTS | ABBEVILLE SC 29620 | | | | 423.861 | 29620 |
| CONSTANCE J DANSEREAU & | CARRIE A DANSEREAU JT TEN | 7542 OAK GROVE CIR | LAKE WORTH FL 33467 | | | 384 | 33467 |
| LISA R DANSKY | 20 QUAIL RIDGE CIR S | BEAUFORD SC 29906 | | | | 288.37 | 29906 |
| EVA DANTIN | 206 MANDARIN ST | METAIRIE LA 70005 | | | | 699.681 | 70005 |
| DANNY D DANTONI | 31919 PATS LN | SPRINGFIELD LA 70462 | | | | 4 | 70462 |
| VINCENT J DANTONI | 113 S TISH DR | AVONDALE LA 70094 | | | | 23.632 | 70094 |
| DANIEL C DANTZLER | 308 ASBURY RD | WINCHESTER VA 22602 | | | | 50.012 | 22602 |
| DENNIS DARA | 1420 SIENA AVE | CORAL GABLES FL 33146 | | | | 7.601 | 33146 |
| JOSEPH S DARBON | 7110 READ BLVD | NEW ORLEANS LA 70127 | | | | 664 | 70127 |
| JOSEPH S DARBON & MILLER | DEAN DARBON JT TEN | 7110 READ BLVD | NEW ORLEANS LA 70127 | | | 220 | 70127 |
| KAMIL DARBOUZE | 2320 TOWN & COUNTRY DR | KISSIMMEE FL 34744 | | | | 8.076 | 34744 |
| MICHAEL E DARBOUZE CUST FOR | KEVIN M A GLOVER UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 20310 NW 2ND STREET | PEMBROKE PINES FL 33029 | 10.306 | 33029 |
| CONNIE M DARBY | 300 RYAN AVE | BURLESON TX 76028 | | | | 72 | 76028 |
| CONNIE M DARBY & GARRY R | DARBY JT TEN | 300 RYAN AVE | BURLESON TX 76028 | | | 1115 | 76028 |
| EULA L DARBY | 1341 COUNTY RD 7 | FLORENCE AL 35633 | | | | 72 | 35633 |
| EULA LEVON DARBY & ELDRIDGE | G DARBY JT TEN | 1341 COUNTY RD 7 | FLORENCE AL 35633 | | | 1020.546 | 35633 |
| JENNIFER L DARBY | 5765 COUNTY RD 5 | FLORENCE AL 35633 | | | | 63.185 | 35633 |
| MARY DARBY | 933 LOOMIS AVE | DAYTONA BEACH FL 32114 | | | | 63.761 | 32114 |
| RICHARD V DARBY & WANDA C | DARBY JT TEN | 547 PINCKNEY RD | CHESTER SC 29706 | | | 559.509 | 29706 |
| WILLIAM ERIC DARCANGELO | 632 CORVETTE DR | LARGO FL 34641 | | | | 103.69 | 34641 |
| WEYMAN A DARDEN II | PO BOX 481 | BOSTON MA 02117 | | | | 410.047 | 02117 |
| WAYNE M DARENSBOURG | 277 WEST AVE | HARAHAN LA 70123 | | | | 55.718 | 70123 |
| NICK DARIA | 5429 LEVER CT | CINCINNATI OH 45238 | | | | 704 | 45238 |
| LATRICIA C DARITY | 5500 NAPIER DRIVE | ARLINGTON TX 76016 | | | | 20.29 | 76016 |
| DAVID M DARLING | 2497 ARVAH BRANCH BLVD | TALLAHASSEE FL 32308 | | | | 20 | 32308 |
| RONALD DARLING JR | 13847 JACKSON ST | MIAMI FL 33176 | | | | 35 | 33176 |
| KEITH F DARLINGTON & | CHRISTINE D DARLINGTON | JT TEN | 5652 73RD ST N | ST PETERSBURG FL 33709 | | 337.257 | 33709 |
| J CHRIS DARNELL CUST ASHLEY | L DARNELL UNIF TRAN MIN ACT | TN | 1333 ASCOT LANE | FRANKLIN TN 37064 | | 12.504 | 37064 |
| J CHRIS DARNELL CUST J CHRIS | DARNELL JR UNIF TRAN MIN ACT | TN | 1333 ASCOT LANE | FRANKLIN TN 37064 | | 12.669 | 37064 |
| JERRY M DARNELL JR CUST | JERRY M DARNELL III UNIF | TRAN MIN ACT NC | 9600 CHAPEL HILL DR | BURKE VA 22015 | | 12.504 | 22015 |
| JERRY M DARNELL JR CUST | NICOLE E DARNELL UNIF TRAN | MIN ACT NC | 9600 CHAPEL HILL DR | BURKE VA 22015 | | 12.531 | 22015 |
| TINA R DARNELL | 392 MINGA RD | KINGSPORT TN 37663 | | | | 69.95 | 37663 |
| JOHN W DARROCH | 1085 TEMPLE RD | BUNNLEVEL NC 28323 | | | | 235.418 | 28323 |
| SUSAN B DARROW | 2141 BRIGHTON BAY TRAIL | JACKSONVILLE FL 32240 | | | | 350 | 32240 |
| ELTON A DARSEY | PO BOX 982 | HOUMA LA 70361 | | | | 6160 | 70361 |
| BEN RICHARD DARTY | 66 WARD DR | ELLENWOOD GA 30049 | | | | 26.998 | 30049 |
| JOHN H DASBURG | CO STEVE DEMAR | KAUFMAN & ROSSIN INC | 2699 S BAYSHORE DR SWT 400 | MIAMI FL 33133 | | 4753.622 | 33133 |
| BRANDON SCOTT DASHER | 11303 WINDSOR POINTE DR | APT #202 | BRANDON FL 33511 | | | 127.528 | 33511 |
| BRANDON SCOTT DASHER | 11303 WINDSOR POINTE DR | APT #202 | BRANDON FL 33511 | | | 127.528 | 33511 |
| FAYE A DASHER | 824 IVY CV | NORCROSS GA 30071 | | | | 267.329 | 30071 |
| HOWARD DASHER III | 901 PINERIDGE DR | VALDOSTA GA 31602 | | | | 167.356 | 31602 |
| TEODORA DASILVA & LUIS | DASILVA JT TEN | 612 MEDIRON DR | KISSIMMEE FL 34759 | | | 123.803 | 34759 |
| ZUZANA DASOVA & SIBA K DAS JT | TEN | 10 WATERSIDE PLAZA APT 37D | NEW YORK NY 10010 | | | 85.662 | 10010 |
| GENY DATE | 226 NE 1ST | MIAMI FL 33132 | | | | 6.012 | 33132 |
| SANDRA JEAN DATES CUST | JOSHUA CLAYTON DATES UND | UNIF GIFT MIN ACT FL | 1101 CHEETAH TRL | WINTER SPRINGS FL 32708 | | 60.937 | 32708 |
| SANDRA JEAN DATES CUST FOR | SHAWN DAVID DATES | U/T/FL/G/T/M/A | 1101 CHEETAH TRAIL | WINTER SPRINGS FL 32708 | | 10.94 | 32708 |
| ANTHONY J DATTILO | 414 DEERFIELD LN | LOUISVILLE KY 40207 | | | | 810.422 | 40207 |
| JOHN A DATTOMA | 14090 SW 32 TERR RD | OCALA FL 34473 | | | | 200 | 34473 |
| FREDERICK DAU | 329 PINE ST | WYCKOFF NJ 07481 | | | | 84 | 07481 |
| FREDERICK W DAU | 329 PINE ST | WYCKOFF NJ 07481 | | | | 800 | 07481 |
| A WILLIAM DAUB | 2135 BURNING TREE CIR | SEBRING FL 33872 | | | | 171.497 | 33872 |
| BEVERLY I DAUB | 5441 HARDEN RD | ORANGE PARK FL 32065 | | | | 44.563 | 32065 |
| DONNA M DAUB | 320 SW GRIMALDO TER | PORT ST LUCIE FL 34984 | | | | 127.528 | 34984 |
| KELLY DAUB | 6604 PASO ROBLES BLVD | FT PIERCE FL 34951 | | | | 3.381 | 34951 |
| BETTY S DAUGHERTY | 5704 BOBBY CT | NORCROSS GA 30093 | | | | 324.984 | 30093 |
| JANICE A DAUGHERTY & GEORGE | DAUGHERTY JT TEN | 4300 IVANHOE AVE | NORWOOD OH 45212 | | | 127.251 | 45212 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| RAYMOND H DAUGHERTY JR & | JUDITH L DAUGHERTY JT TEN | 7203 ALDERMAN ROAD | JACKSONVILLE FL 32211 | | | 22.868 32211 |
| STEVEN DAUGHERTY | 7808 SPRINGSIDE LANE | TAMPA FL 33615 | | | | 3.082 33615 |
| BETTY J DAUGHTRY | 168 STARLINE RD | SELMA NC 27576 | | | | 53.458 27576 |
| BETTY J DAUGHTRY & RAY | DAUGHTRY JT TEN | 168 STARLINE RD | SELMA NC 27576 | | | 53.458 27576 |
| JEFFREY LEON DAUGHTRY | 130 CELERY NORTH AV | JACKSONVILLE FL 32220 | | | | 10.359 32220 |
| N LEO DAUGHTRY | PO BOX 1264 | SMITHFIELD NC 27577 | | | | 300.784 27577 |
| RONNIE G DAUGHTRY | 485 SEAFOOD HOUSE RD | SELMA NC 27576 | | | | 332 27576 |
| ANDRE GERARD DAUSSIN | 2217 MARIETTA STREET | CHALMETTE LA 70043 | | | | 100 70043 |
| CORDELLIA A DAUZAT | 4271 HWY 1 | MARKSVILLE LA 71351 | | | | 127.528 71351 |
| CHRISTOPHE M DAVANZO | 10619 OAK DRIVE | HUDSON FL 34669 | | | | 3.13 34669 |
| ARTHUR R DAVENPORT | P O BOX 12 | PROSPERITY SC 29127 | | | | 2.958 29127 |
| CHARLES S DAVENPORT | 4887 OLD CREEK RD | GREENVILLE NC 27834 | | | | 306.988 27834 |
| PHYLLIS G DAVENPORT | 115 CARSON DR | STARR SC 29684 | | | | 124.425 29684 |
| THOMAS HAYES DAVENPORT | 206 DEER CREEK TRL | MARIETTA GA 30060 | | | | 60 30060 |
| TIM DAVEZAC & DAWN DAVEZAC | TEN COM | 4470 PARKWOOD SQ | NICEVILLE FL 32578 | | | 129.405 32578 |
| JANE ANNETTE RUSHER & DAVID | ALLAN RUSHER TRUSTEES U-A DTD | 01-06-03 DAVID ALLAN RUSHER & | JANE ANNETTE RUSHER REVOCABLE TRUST | 877 PINE BAUGH STREET | ROCKLEDGE FL 32955 | 299.903 32955 |
| DARREN L DAVID | 482 ELIZABETH | BATON ROUGE LA 70815 | | | | 2.254 70815 |
| DAVID L WILSON TRUSTEE U-A | DTD 05-13-02 DAVID L WILSON | REVOCABLE TRUST | 1098 PRESQUE ISLE DR | PORT CHARLOTTE FL 33952 | | 260.979 33952 |
| LORETTA M DAVID | 5444 ISLAND RD | JARREAU LA 70749 | | | | 63.761 70749 |
| MARQUIS K DAVID | 407 5TH AVE | ATHENS AL 35611 | | | | 50 35611 |
| PHILIP DAVID & SANDRA DAVID | TEN COM | 103 TRAILER RD | MADISONVILLE LA 70447 | | | 4.202 70447 |
| SHARON RENEE DAVID | RT 1 BOX 305 | ARNAUDVILLE LA 70512 | | | | 8.395 70512 |
| STEPHANIE G DAVID | 1066 DOCTOR HARDY CIR | DILLON SC 29536 | | | | 276.98 29536 |
| DAVID W NIGHTINGALE TTEE U A | DTD 5-3-95 DAVID W | NIGHTINGALE LIV TR | 733 HOOMALIMALI ST | PEARL CITY HI 96782 | | 800 96782 |
| CAROL EVE DAVIDS | 9927 TIMBERLAKE DR E | JACKSONVILLE FL 32257 | | | | 30.511 32257 |
| CHERYL D DAVIDSON | 18720 LONEDOVE LN | CLERMONT FL 34711 | | | | 131.121 34711 |
| DAVID DAVIDSON | BOX 557314 | MIAMI FL 33255 | | | | 45 33255 |
| ELLEN R DAVIDSON | 7 LONG POINT RD | BRANFORD CT 06405 | | | | 4.136 06405 |
| JOHN E DAVIDSON | 128 CORNELL RD | VENICE FL 34293 | | | | 1.238 34293 |
| JOHNNETTA MAE DAVIDSON | 1822 W MADISON ST | LOUISVILLE KY 40203 | | | | 131.121 40203 |
| JOSEPH EDWARD DAVIDSON | 18720 LONE DOVE LN | CLERMONT FL 34711 | | | | 131.121 34711 |
| MARGARET KELLY DAVIDSON | 1024 FORREST DR | BURTON MI 48519 | | | | 39.503 48519 |
| MICHAEL KEVIN DAVIDSON | 4808 TELLSON PL | ORLANDO FL 32812 | | | | 62.306 32812 |
| ROBERT LEE DAVIDSON & TERESA | S A DAVIDSON JT TEN | 2138 STRATFORD DRIVE | SARASOTA FL 34232 | | | 38.176 34232 |
| RUBY JEWELL DAVIDSON | 18700 LONE DOVE LN | CLERMONT FL 34711 | | | | 592 34711 |
| SUSAN OVERBEY DAVIDSON | 514 MAPLETREE DRIVE | KNOXVILLE TN 37922 | | | | 14.288 37922 |
| THERESA F DAVIDSON | 10382 SHELBY CREEK RD NORTH | JACKSONVILLE FL 32221 | | | | 400 32221 |
| TRACY DAVIDSON | 6008 DAVIDSON DR | MATTHEWS NC 28105 | | | | 52 28105 |
| WARREN SCOTT DAVIDSON | 2517 YUMA DR | BOWLING GREEN KY 42104 | | | | 101.923 42104 |
| DREW W DAVIE | 382 6TH ST | ATLANTIC BEACH FL 32233 | | | | 18.12 32233 |
| GWYNETH DAVIES | 1007 SAINT CHARLES PL | THOUSAND OAKS CA 91360 | | | | 86.916 91360 |
| ILA M DAVIES | 153 STONE MOUNTAIN RD | HAMPTON TN 37658 | | | | 41 37658 |
| JOSEPH B DAVIES & ELSA F | DAVIES JT TEN | 14 SANDY POINT | WILMINGTON NC 28405 | | | 800 28405 |
| KIM W DAVIES & WENDE B | DAVIES JT TEN | PO BOX 1428 | MT DORA FL 32757 | | | 40 32757 |
| MAURICE E DAVIES & BARBARA H | DAVIES JT TEN | 752 BRANSCOMB RD | GREEN COVE SPRINGS FL 32043 | | | 51.706 32043 |
| MEREDITH DAVIES & LORRAINE C | DAVIES JT TEN | 28 TOWN HOUSE CIR | ROCHESTER NY 14616 | | | 200 14616 |
| TOM W DAVIES & JULIE G | DAVIES JT TEN | 2142 MARION DRIVE | LAPLACE LA 70068 | | | 88.184 70068 |
| WARREN W DAVIES | 911 CHEROKEE ROAD APT 1 | LOUISVILLE KY 40204 | | | | 10.554 40204 |
| ROSALINA DAVILA | 8051 ROARING CREEK CT | KISSIMMEE FL 34747 | | | | 118.36 34747 |
| ALBERT G DAVIS | 145 CAMPBELL LANE | CLINTON TN 37716 | | | | 139.192 37716 |
| ALISA LYN DAVIS & MELISSA L | STIDHAM JT TEN | 1008 N BRACEWELL DR | PLANT CITY FL 33566 | | | 218.695 33566 |
| ALLY DAVIS | 1908 N 1ST ST | JACKSONVILLE BEACH FL 32250 | | | | 5 32250 |
| ANDREW THOMAS DAVIS | 1790 DICKSON RD | INMAN SC 29349 | | | | 62.023 29349 |
| ANGELINE L DAVIS | 1879 PHELIMA RD SOUTH | ALBANY GA 31701 | | | | 127.528 31701 |
| ANITA E DAVIS | 116 FOXWOOD DR | LAKE PLACID FL 33852 | | | | 15.425 33852 |
| ANITA E SIVALLS DAVIS | 116 FOXWOOD DR | LAKE PLACID FL 33852 | | | | 583.365 33852 |
| ANN E DAVIS | 305 PINE ST | JARRATT VA 23867 | | | | 40 23867 |
| ARLIE E DAVIS | 207 WESTVIEW DR | LINCOLNTON NC 28092 | | | | 3210 28092 |
| ARTHUR JAMES DAVIS | 5764 MELS WAY | LAKE WORTH FL 33463 | | | | 100 33463 |
| ARTHUR JAMES DAVIS & GINA S | DAVIS JT TEN | 5764 MELS WAY | LAKE WORTH FL 33463 | | | 220 33463 |
| JOHN E DAVIS CUST ASHLEY | LYNNE DAVIS UND UNIF GIFT | MIN ACT FL | 1574 JERNIGAN BLUFF | LAWRENCEVILLE GA 30045 | | 94.718 30045 |
| BARBARA C DAVIS | 2704 FAVOR RD SW | MARIETTA GA 30060 | | | | 35.029 30060 |
| BARRY L DAVIS | 19 CRESTWOOD RD | CARTERSVILLE GA 30121 | | | | 15 30121 |
| BENJAMIN F DAVIS | 4017 ALCAZAR AV | JACKSONVILLE FL 32207 | | | | 500 32207 |
| BETTY ANN DAVIS | 5504 FRUITWOOD DR | LOUISVILLE KY 40272 | | | | 15.29 40272 |
| BETTY JANE DAVIS | 3100 RIVERSIDE DR APT 104 | CORAL SPRINGS FL 33065 | | | | 287.07 33065 |
| BILLY G DAVIS JR | 4563 BAY HARBOUR DRIVE | JACKSONVILLE FL 32225 | | | | 329.019 32225 |
| BONITA G DAVIS | 94 GRREN ACRES | PRINCETON WV 24740 | | | | 77.239 24740 |
| BONNIE I DAVIS TTEE U-A | DTD 12-13-95|BONNIE DAVIS| | FAMILY TRUST | 105 HARRIS | BISHOPVILLE SC 29010 | | 6.941 29010 |
| BRENDA K DAVIS | 3535 SPINDLESTONE COURT | MIDDLEBURG FL 32068 | | | | 3.605 32068 |
| CARLA M DAVIS | 1401 GUNNELLS RD | DEATSVILLE AL 36022 | | | | 4.187 36022 |
| CAROL A DAVIS & BILLY J | DAVIS JT TEN | 1506 GIBBS ST | WAYCROSS GA 31503 | | | 100 31503 |
| CEDONIA M DAVIS | 2115 COACH DR | KILLEEN TX 76543 | | | | 497.374 76543 |
| CHARLENE FRANCES DAVIS | 22115 POWELL RD | BROOKSVILLE FL 34602 | | | | 45.286 34602 |
| CHARLES A DAVIS | 5303 CISCO RD | JACKSONVILLE FL 32219 | | | | 50 32219 |
| CHARLES H DAVIS JR | 24 KING ARTHUR CT | DAHLONEGA GA 30533 | | | | 123.037 30533 |
| CHERYL E DAVIS & WILLIAM S | DAVIS JT TEN | 9911 HILLTOP DRIVE | NEW PORT RICHEY FL 34654 | | | 131.121 34654 |
| CLARK DAVIS | 41-41 46TH ST | LONG IS CITY NY 11104 | | | | 200 11104 |
| CONSTANCE L DAVIS | 10140 HECKSCHER DR | JACKSONVILLE FL 32226 | | | | 508.753 32226 |
| CORY RAY DAVIS | 3443 EDGEWATER DR | JACKSONVILLE FL 32210 | | | | 100 32210 |
| CRISTY J DAVIS & LOUANNE | DAVIS JT TEN | 1721 PLATEAU | JACKSON MI 49203 | | | 145.04 49203 |
| CRYSTAL L DAVIS | 1076 BEN WILLIAMS RD | RICHLANDS NC 28574 | | | | 20 28574 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CURTIS L DAVIS | 6927 CEDAR DR | RIVERDALE GA 30296 | | | | 13.373 | 30296 |
| D ROBERT DAVIS & SHARON | DAVIS JT TEN | 8192 SABAL OAK WAY | JACKSONVILLE FL 32256 | | | 10 | 32256 |
| DALLAS W DAVIS | 409 MAPLETON DR | GREENVILLE SC 29607 | | | | 80 | 29607 |
| DANA S DAVIS | 3268 MULBERRY DR | CLEARWATER FL 33761 | | | | 12.38 | 33761 |
| DANIELLE MARIE DAVIS | 4642 HAUCK DR | NEW ORLEANS LA 70127 | | | | 30 | 70127 |
| DAVID DAVIS | 7474 128TH ST | SEMINOLE FL 33776 | | | | 1002.034 | 33776 |
| DAVID ALLEN DAVIS | 132 GREGORY CT | MOUNT HOLLY NC 28120 | | | | 191.921 | 28120 |
| DAVID S DAVIS | 6090 TERRY RD 704 | JACKSONVILLE FL 32216-4982 | | | | 1000 | 32216-4982 |
| DAWN VIRGINIA DAVIS | 2015 WAIKIKI WAY | TAMPA FL 33619 | | | | 117.089 | 33619 |
| DEAN L DAVIS & JILL DAVIS JT | TEN | 1908 N 1ST ST | JACKSONVILLE BEACH FL 32250 | | | 10 | 32250 |
| DEWAYNE DAVIS | RT 3 BOX 1112 | HAZLEHURST GA 31539 | | | | 25.507 | 31539 |
| DIANNE S DAVIS | 246 KELLY MILL ROAD | ELGIN SC 29045 | | | | 1510 | 29045 |
| DOLLY A DAVIS | 507 FLEMING ST | WILSON NC 27893 | | | | 920 | 27893 |
| DONALD E DAVIS | 702 BROWNS CREEK CHURCH RD | UNION SC 29379 | | | | 50 | 29379 |
| DONALD L DAVIS | 4825 IRVING ST | HASTINGS FL 32145 | | | | 3.605 | 32145 |
| DONALD OTIS DAVIS | 3703 HUNTER CREEK RD | NORTHPORT AL 35476 | | | | 17 | 35476 |
| DONNA S DAVIS & HERSHEL J | DAVIS JT TEN | 4927 MT ALVERNO RD | CINCINNATI OH 45238 | | | 154.748 | 45238 |
| DOUGLAS E DAVIS & EMELIA | SWENSON DAVIS JT TEN | 4502 E BLANCHE DR | PHOENIX AZ 85032 | | | 170.682 | 85032 |
| DUSTY L DAVIS | PO BOX 1604 | MASON TX 76856 | | | | 12.606 | 76856 |
| EDWARD D DAVIS JR | 408 NIMS ST | FORT MILL SC 29715 | | | | 465.698 | 29715 |
| ELAINE DAVIS | 825 LAKE REGION CIR | WETUMPKA AL 36092 | | | | 518.07 | 36092 |
| ELMER A DAVIS | 7709 CEDAR CREEK RD | FERN CREEK KY 40291 | | | | 127.251 | 40291 |
| EMMA JOYCE DAVIS & GARY V | DAVIS JT TEN | 401 SOUTH SECOND ST | ELIZABETHTON TN 37643 | | | 127.081 | 37643 |
| EVELYN S DAVIS | 3326 BARRINGER DR | CHARLOTTE NC 28211 | | | | 80 | 28217 |
| EVERETT J DAVIS | 10003 BAYOU VIEW DR | BAY ST LOUIS MS 39520 | | | | 4004 | 39520 |
| FAYE DAVIS | 1837 BAILEY | SAN ANGELO TX 76901 | | | | 222 | 76901 |
| FRANK E DAVIS | 509 GARREN RD | BELTON SC 29627 | | | | 1.148 | 29627 |
| FRANKLIN C DAVIS | 6500 FLOTILLA DR #224 | HOLMES BEACH FL 34217 | | | | 2.68 | 34217 |
| FRED B DAVIS | 402 S FRANKLIN DR | TROY AL 36081 | | | | 990.919 | 36081 |
| GAYLE K DAVIS & DUDLEY P | DAVIS JR JT TEN | 15 WATERFORD DR | NACOGDOCHES TX 75961 | | | 100 | 75961 |
| GEORGE THERM DAVIS JR | 213 WILMINGTON | DUNCAN SC 29334 | | | | 127.528 | 29334 |
| GERALDINE Z DAVIS | 135 SEMPERFI LN | DADEVILLE AL 36853 | | | | 1332 | 36853 |
| GLORIA J DAVIS | 123 BENNETT ST | THOMASVILLE GA 31792 | | | | 200 | 31792 |
| GREG M DAVIS | 3 SILVERTHORNE TRL | DOUGLASVILLE GA 30134 | | | | 216.059 | 30134 |
| GWENDOLYN D DAVIS | 285 DAVIDS CHAPEL CH RD | VALE NC 28168 | | | | 16.28168 | |
| HAROLD C DAVIS | RR 3 | OZARK AL 36360 | | | | 432 | 36360 |
| HARRY P DAVIS & MAXINE L | DAVIS JT TEN | 2850 SCOTT CIRCLE | JACKSONVILLE FL 32223 | | | 63.63 | 32223 |
| HELEN KAY DAVIS | 600 BLALOCK DR | JOANNA SC 29351 | | | | 3.164 | 29351 |
| JACKQUELYN L DAVIS | 4189 NUS 301 | WILDWOOD FL 34785 | | | | 50 | 34785 |
| JAMES C DAVIS & LOUISE R | DAVIS JT TEN | 3631 OVERLAND DRIVE | PENSACOLA FL 32504 | | | 303 | 32504 |
| JAMES MICHAEL DAVIS | 319 CINNBAR ST | SHELBY NC 28152 | | | | 12.673 | 28152 |
| JAMES R DAVIS | PO BOX 347 | ALLIANCE NC 28509 | | | | 267.341 | 28509 |
| JAMES R DAVIS & KATHERINE E | DAVIS JT TEN | 5180 CO RD 68 | DOTHAN AL 36305 | | | 127.528 | 36305 |
| JAMIE H DAVIS | APT 604 | 8424 CHICAGO AVE | DOUGLASVILLE GA 30134 | | | 50 | 30134 |
| JANE BENTON DAVIS | 2209 HAMPSTEAD NEWS | MONTGOMERY AL 36117 | | | | 2504 | 36117 |
| JANE BENTON DAVIS & JULES L | DAVIS JT TEN | 2209 HAMPSTEAD MEWS | MONTGOMERY AL 36117 | | | 278.649 | 36117 |
| JEAN M SPENCER DAVIS | 2801 CHERRY STREET | NEW ORLEANS LA 70118 | | | | 18.869 | 70118 |
| JEFFREY C DAVIS | 7625 QUITINA DR | JACKSONVILLE FL 32277 | | | | 100 | 32277 |
| JEROME DAVIS & CARLA Y DAVIS | JT TEN | 2009 DUNDEE RD | WINTER HAVEN FL 33884 | | | 14.451 | 33884 |
| JERRY W DAVIS | 7165 WOODSIDE ROAD | PENSACOLA FL 32526 | | | | 51.115 | 32526 |
| JESSICA DAVIS | 4281 CASPER COURT | HOLLYWOOD FL 33021 | | | | 60.958 | 33021 |
| JILL A DAVIS | PENTHOUSE #1 | 232 LAKE MARINA DR | NEW ORLEANS LA 70124 | | | 11.741 | 70124 |
| JIMMIE DAVIS | 1442 SOUTH MILLARD AVENUE | CHICAGO IL 60623 | | | | 1.22 | 60623 |
| JIMMY R DAVIS & TERESA J | DAVIS JT TEN | 3110 OLD AMY ROAD | LAUREL MS 39443 | | | 252.343 | 39443 |
| JOAN DAVIS | 4500 SW 99TH CT | MIAMI FL 33165 | | | | 1805.78 | 33165 |
| JOANNE T DAVIS | 167 QUEENS RD | FLORENCE SC 29501 | | | | 136.333 | 29501 |
| JOHN DAVIS | 1517 ROCKWOOD DR | KELLER TX 76248 | | | | 2 | 76248 |
| JOHN C DAVIS | 623 BEARD ST | TALLAHASSEE FL 32303 | | | | 2 | 32303 |
| JOHN C DAVIS | RT 1 BOX 2424 | MT PLEASANT TX 75455 | | | | 10 | 75455 |
| JOHN C DAVIS & RITA C DAVIS | JT TEN | 4930 MORVEN ROAD | JACKSONVILLE FL 32210 | | | 508 | 32210 |
| JOHN E DAVIS | 605 SELIG DR SOUTH WEST | ATLANTA GA 30336 | | | | 79.427 | 30336 |
| JOHN F DAVIS JR | 109 PARK AVE | HONEA PATH SC 29654 | | | | 751.775 | 29654 |
| JOHN M DAVIS | 316 S MAIN ST APT 5 | FARMSVILLE VA 23901 | | | | 127.528 | 23901 |
| JOHN PAUL DAVIS | 305 GREEN FOREST DR 15 | ANDERSON SC 29625 | | | | 11.549 | 29625 |
| JOHNIE WENDELL DAVIS | 21969 148TH ST | LIVE OAK FL 32060 | | | | 285.29 | 32060 |
| KATHY D DAVIS | 15 BARR ST | CANTON NC 28716 | | | | 154.829 | 28716 |
| KAYE DAVIS & JOHN DAVIS | JT TEN | 2130 LARRAMORE RD | AVON PARK LAKES FL 33825 | | | 100 | 33825 |
| KEVIN SCOTT DAVIS | 271 BREWSTER DR | FAYETTEVILLE NC 28303 | | | | 413.351 | 28303 |
| KEVIN TODD DAVIS | 2605 REEDYVILLE RD | ROUNDHILL KY 42275 | | | | 695.966 | 42275 |
| KRISTIE DAVIS | RT 1 BOX 2470 | ALAPAHA GA 31622 | | | | 100 | 31622 |
| LARRY DAVIS | 167 QUEENS RD | FLORENCE SC 29501 | | | | 468.184 | 29501 |
| LARRY F DAVIS | 138 WESTWOOD DR | DAYTONA BEACH FL 32119 | | | | 61.47 | 32119 |
| LAWRENCE GENE DAVIS | 4781 SW 22ND PL | OCALA FL 34474 | | | | 548 | 34474 |
| LAWRENCE R DAVIS | 285 MAX JETT RD | JOHNSON CITY TN 37601 | | | | 221.865 | 37601 |
| LAWRENCE R DAVIS JR & PATSY | L DAVIS JT TEN | 285 MAX JETT RD | JOHNSON CITY TN 37601 | | | 1019.348 | 37601 |
| LESLI DENEIL DAVIS | 106 N GLASSY MT RD | PICKENS SC 29671 | | | | 200 | 29671 |
| LESLIE DAVIS & BRIAN DAVIS | JT TEN | 307 BOGGY BAYOU CT | NICEVILLE FL 32578 | | | 127.528 | 32578 |
| LESLIE A DAVIS | 307 BOGGY BAYOU CT | NICEVILLE FL 32578 | | | | 3.428 | 32578 |
| LESLIE H DAVIS | 5444 MARENGO CIRCLE | CHARLOTTE NC 28216 | | | | 153.641 | 28216 |
| LINDA F DAVIS | 705 CLEM RD | GREENWOOD SC 29649 | | | | 28 | 29649 |
| LINDA L DAVIS | 548 LAKEMONT AVE NW | PORT CHARLOTTE FL 33952 | | | | 465.756 | 33952 |
| LINDA M DAVIS & LONNIE W | DAVIS JT TEN | 2731 SW BEARD ST | ARCADIA FL 34266 | | | 100 | 34266 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LINDSAY DAVIS | 8192 SABAL OAK WAY | JACKSONVILLE FL 32256 | | | | 5 | 32256 |
| LISA W DAVIS | PO BOX 291 | MADISON FL 32340 | | | | 279.617 | 32340 |
| LYNDON DAVIS | 2678 LAKEVIEW CIR | ALFORD FL 32420 | | | | 86.893 | 32420 |
| MARK EDWARD DAVIS | 6324 SHEARWATER | FAIRFIELD OH 45014 | | | | 20.737 | 45014 |
| MARTHA A DAVIS | PO BOX 413 | WEBSTER FL 33597 | | | | 60.423 | 33597 |
| MARTHA A DAVIS | PO BOX 413 | WEBSTER FL 33597 | | | | 2.735 | 33597 |
| MARTHA A DAVIS & JACKIE L | DAVIS JT TEN | 737 NANCE RD | MADISON AL 35758 | | | 57.002 | 35758 |
| MARTHA COLLINS DAVIS | 5743 WILTSHIRE DR | COLUMBUS GA 31909 | | | | 151.125 | 31909 |
| MARTHA D DAVIS | 409 MAPLETON DR | GREENVILLE SC 29607 | | | | 73 | 29607 |
| MARTHA G DAVIS | 4485 EDWARDS DR | EVANS GA 30809 | | | | 20.964 | 30809 |
| MARTHA COLLINS DAVIS CUST | MARTHA PAGE DAVIS A MINOR | UNDER THE LAWS OF GEORGIA | 5743 WILTSHIRE DR | COLUMBUS GA 31909 | | 9.392 | 31909 |
| MARY A DAVIS | 2358 PAULETTE DRIVE | HAINES CITY FL 33844 | | | | 102.687 | 33844 |
| MARY E DAVIS | 1324 MORVENWOOD RD | JACKSONVILLE FL 32207 | | | | 544 | 32207 |
| MARY SUE DAVIS & H DENNIS | DAVIS JT TEN | 435 FAIRHAVEN DR | TAYLORS SC 29687 | | | 200 | 29687 |
| MELVIN LEWIS DAVIS | 8349 MEDOC MTN RD | P O BOX 178 | HOLLISTER NC 27844 | | | 56.487 | 27844 |
| MICHAEL DAVIS | 1014 FRIAR TUCK CT | DUBLIN GA 31021 | | | | 3.428 | 31021 |
| MICHAEL A DAVIS | 103 IVY LANE | SHELBYVILLE KY 40065 | | | | 13.565 | 40065 |
| MARTHA COLLINS DAVIS CUST | MICHAEL COLLINS DAVIS A | MINOR UNDER THE LAWS OF | GEORGIA | 5743 WILTSHIRE DR | COLUMBUS GA 31909 | 8.547 | 31909 |
| MICHELLE C DAVIS | 5250 W RIVERBEND RD | DUNNELLON FL 34433 | | | | 5.094 | 34433 |
| MIKEL DAVIS | 17701 NW 14TH CT | MIAMI FL 33169 | | | | 264.365 | 33169 |
| MIKEL T DAVIS | 17701 NW 14TH CT | MIAMI FL 33169 | | | | 225.266 | 33169 |
| MILDRED LEE GUDAL DAVIS | 5654 HARBORMIST DRIVE SW | POWDER SPRINGS GA 30127 | | | | 315.713 | 30127 |
| MOLLIE C DAVIS | P O BOX 1907 | COLLEYVILLE TX 76034 | | | | 2.334 | 76034 |
| NELLIE A DAVIS | 4527 SANTIAGO LANE | BONITA SPRINGS FL 34134 | | | | 131.373 | 34134 |
| ORVILLE T DAVIS | 217 FLAGSTONE DR | BURLESON TX 76028 | | | | 9.964 | 76028 |
| PATRICIA ANN DAVIS | 1120 COZY TRL | HUEYTOWN AL 35023 | | | | 232.928 | 35023 |
| PATRICIA M DAVIS | 1077 KNOLL CV | JACKSONVILLE FL 32221 | | | | 213.949 | 32221 |
| PATSY L DAVIS | 285 MAX JETT RD | JOHNSON CITY TN 37601 | | | | 221.865 | 37601 |
| PEGGY J DAVIS | 253 JOHNSON LANDING ROAD | VALHERMOSO SPRINGS AL 35775 | | | | 36.965 | 35775 |
| PEGGY J DAVIS & DAVID L | DAVIS JT TEN | 253 JOHNSON LANDING ROAD | VALHERMOSO SPRINGS AL 35775 | | | 127.06 | 35775 |
| REGINALD L DAVIS & TAMMY C | DAVIS JT TEN | 3617 ARBOR RUN DR | VALDOSTA GA 31605 | | | 127.528 | 31605 |
| RENAE DAVIS | 2115 FLORIDA MANGO RD | WEST PALM BEACH FL 33406 | | | | 77.17 | 33406 |
| RICHARD DAVIS | 5743 WILTSHIRE DR | COLUMBUS GA 31909 | | | | 35.575 | 31909 |
| ROB DAVIS | 8192 SABAL OAK WAY | JACKSONVILLE FL 32256 | | | | 5 | 32256 |
| ROBERT H DAVIS & MERRILY S | DAVIS JT TEN | 960 WESTGATE DR | JACKSONVILLE FL 32221 | | | 125.887 | 32221 |
| ROBERT N DAVIS | 256 GRAHAM CEMETERY RD | POMARIA SC 29126 | | | | 991.966 | 29126 |
| ROBERT ROY DAVIS | 1028 THURMAN ST | NORTH AUGUSTA SC 29841 | | | | 118.606 | 29841 |
| ROBERT W DAVIS | 15143 SW 179TH ST | MIAMI FL 33187 | | | | 1776 | 33187 |
| ROGER D DAVIS JR | 15820 OLD OLGA RD | ALVA FL 33920 | | | | 1.151 | 33920 |
| RON W DAVIS | 719 ASH NW | ARDMORE OK 73401 | | | | 3.428 | 73401 |
| RUBY G DAVIS | ATTN BEA BROWN | 554 OAKLAND AVENUE | MONTGOMERY IL 60538 | | | 10 | 60538 |
| RUFUS L DAVIS | PO BOX 105 | WAKE FOREST NC 27588 | | | | 395.512 | 27588 |
| RUTH B DAVIS | 3503 STONE CREEK CIR | JEFFERSONVILLE IN 47130 | | | | 1540 | 47130 |
| RUTH J DAVIS | 4016 IVERNESS LN | W BLOOMFIELD MI 48323 | | | | 63 | 48323 |
| SAMUEL MICHEAL DAVIS | 3 LEE ST | HONEA PATH SC 29654 | | | | 200 | 29654 |
| SANDRA C DAVIS | PO BOX 2331 | ELIZABETH CITY NC 27906 | | | | 3.13 | 27906 |
| SCOTT M DAVIS | 215 MT AIRY DRIVE | WAVERLY HALL GA 31831 | | | | 139.815 | 31831 |
| SHIRLEY MARIA DAVIS | 1521 MCDONALD AVE | EUSTIS FL 32726 | | | | 105.218 | 32726 |
| SKYLAR DAVIS | 1908 N 1ST ST | JACKSONVILLE BEACH FL 32250 | | | | 5 | 32250 |
| STANLEY DAVIS | 6409 BATTLE BRIDGE RD | RALEIGH NC 27610 | | | | 46.063 | 27610 |
| STEPHANIE G DAVIS | 814 N JEFFERSON ST | PRINCETON KY 42445 | | | | 40 | 42445 |
| SUNDAY R DAVIS | 3702 KENTUCKY HWY 30 E | NOCTOR KY 41339 | | | | 26.039 | 41339 |
| SUSAN JOAN DAVIS TRUSTEE U-A | DTD 06-12-00|SUSAN JOAN | DAVIS FAMILY TRUST | 4503 MARLOMA DRIVE | ROLLING HILLS ESTATES CA 90274 | | 826 | 90274 |
| SYLVIA L DAVIS | 4700 LAKE BORGNE AVE | METAIRIE LA 70006 | | | | 2.958 | 70006 |
| SYLVIA L DAVIS & DENISE | LACOMBE TEN COM | 4700 LAKE BORGNE AVE | METAIRIE LA 70006 | | | 3.317 | 70006 |
| T WAYNE DAVIS | 1910 SAN MARCO BLVD | JACKSONVILLE FL 32207 | | | | 8783.623 | 32207 |
| T WAYNE DAVIS CUST FOR | ELIZABETH CHANDLER LEVIN | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 1910 SAN MARCO BLVD | JACKSONVILLE FL 32207 | 309.597 | 32207 |
| T WAYNE DAVIS CUST FOR SARAH | KATHERINE LEVIN UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1910 SAN MARCO BLVD | JACKSONVILLE FL 32207 | | 60.271 | 32207 |
| TANYA L DAVIS & MICHAEL L | DAVIS JT TEN | 7807 24TH AVE S | TAMPA FL 33619 | | | 288.37 | 33619 |
| TERRI L DAVIS | 271 BREWSTER DR | FAYETTEVILLE NC 28303 | | | | 72 | 28303 |
| THERESA L DAVIS | 7 QUAIL RIDGE DR | BURTON SC 29902 | | | | 318.284 | 29902 |
| THOMAS ALLEN DAVIS III | 1515 SHARON RD | TALLAHASSEE FL 32303 | | | | 878 | 32303 |
| TIMOTHY EUGENE DAVIS | PO BOX 555 | PIEDMONT SC 29673 | | | | 105.668 | 29673 |
| TRACY DAVIS | 945 BETHANY CHURCH ROAD | FOREST CITY NC 28043 | | | | 21.198 | 28043 |
| TRACY J DAVIS | 6419 BENNETT DRIVE | REX GA 30273 | | | | 9 | 30273 |
| TRAVIS M DAVIS | 12204 LAKE FERN DR | JACKSONVILLE FL 32258 | | | | 5.885 | 32258 |
| TRENICE CORANN DAVIS | 4642 HAUCK DR | NEW ORLEANS LA 70127 | | | | 69.479 | 70127 |
| TRINA L DAVIS | 11095 21ST PL NW | CORAL SPRINGS FL 33071 | | | | 252.136 | 33071 |
| VINCE E DAVIS & PAM S DAVIS | JT TEN | 365 ALPINE LN | CROWLEY TX 76036 | | | 50 | 76036 |
| VIRGINIA A DAVIS | RT 2 BOX 220-C | GREENVILLE FL 32331 | | | | 38.255 | 32331 |
| VIRGINIA C DAVIS | 52 TWIN LAKES RD | LAKE PLACID FL 33852 | | | | 1224 | 33852 |
| VIRGINIA LEE COOPER DAVIS | 212 CHAPPELLS HWY | SALUDA SC 29138 | | | | 266 | 29138 |
| WANDA L DAVIS | 449 RUBIN LANE | YULEE FL 32097 | | | | 30 | 32097 |
| WARREN DARRELL DAVIS | 6600 KELLY LANE | CALLAHAN FL 32011 | | | | 255.646 | 32011 |
| WAYLON PAUL DAVIS & WILLIE | PEARL DAVIS JT TEN | RR 2 BOX 332 | KINSTON AL 36453 | | | 32 | 36453 |
| WILLIE B DAVIS | 8017 SPRING FLOWER RD | COLUMBIA SC 29223 | | | | 200 | 29223 |
| YONG H DAVIS | 2 SOURWOOD LANE | ASTA VISTA VA 24517 | | | | 2.958 | 24517 |
| YVONNE HOLMES DAVIS | 3163 WEST 12TH STREET | JACKSONVILLE FL 32254 | | | | 16.927 | 32254 |
| ALFRED W DAVISON & BLONDELL | M DAVISON TR F-B-O DAVISON | FAMILY TRUST U-A DTD | 10-30-91 | 626 PELZER DR | MT PLEASANT SC 29464 | 200 | 29464 |
| JOSEPH G DAVISON JR | 6717 FILDS LN | PENSACOLA FL 32505 | | | | 100 | 32505 |
| LINDA C DAVISON | 36810 FORESTDEL DR | EUSTIS FL 32736 | | | | 20 | 32736 |
| PETE A DAVIT | 617 WATAGA DR | LOUISVILLE KY 40206 | | | | 4288 | 40206 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| BARBARA DAW | 6446 PEARL ST | JACKSONVILLE FL 32208 | | | | 8.672 32208 |
| PRISCILLA A DAW | 804 MONTFORT DR E | MOBILE AL 36608 | | | | 33.609 36608 |
| GLORIA JEAN DAWES | 908 26TH ST CT E | PALMETTO FL 34221 | | | | 118.114 34221 |
| AGNES E DAWKINS & ANTONIO M | DAWKINS JT TEN | 168 DAWKINS LOOP RD | CHATTAHOOCHEE FL 32324 | | | 1.118 32324 |
| ANN W DAWKINS | 1507 1ST PL | PHENIX CITY AL 36867 | | | | 540.565 36867 |
| GLENDA P DAWKINS | PO BOX 400 | ALTOONA FL 32702 | | | | 24.863 32702 |
| NANCY P DAWKINS | 821 QUINTON RICARD RD | LEESVILLE SC 29070 | | | | 32.61 29070 |
| PATRIKA S DAWKINS | 1780 LAUDERDALE MANOR DRIVE | FT LAUDERDALE FL 33311 | | | | 19.477 33311 |
| PHILLIP R DAWKINS & RUTH M | DAWKINS JT TEN | 853 BAILEY RD | CRAGFORD AL 36255 | | | 1942.245 36255 |
| SURLESTEEN DAWKINS | 6250 FALLING LEAF COURT | PINELLAS PARK FL 34666 | | | | 8.34666 |
| RICHARD LEE DAWLEY | 135 AUL BERN DRIVE EAST | MOUNT WASHINGTON KY 40047 | | | | 62.77 40047 |
| CHERYL A DAWSON | 308 SOMERSET RD | LA PLACE LA 70068 | | | | 3 70068 |
| CURTIS C DAWSON JR | 44524 DANIEL GUIDRY | ST AMANT LA 70774 | | | | 12.41 70774 |
| DAVID DAWSON & SANDRA DAWSON | JT TEN | 7499 WINDOVER WAY | TITUSVILLE FL 32780 | | | 23.52 32780 |
| DENNIS R DAWSON | PO BOX 44041 | CINCINNATI OH 45244 | | | | 5.166 45244 |
| DIANA KAY DAWSON & DAVID I | DAWSON JT TEN | 7562 ASBURY MANOR DR | LITHONIA GA 30058 | | | 641.817 30058 |
| DIANNA L DAWSON | 82 LAKE FOREST DR | IVA SC 29655 | | | | 37.131 29655 |
| FLORENCE M DAWSON & JAMES E | DAWSON JT TEN | PO BOX 1726 | LAKE PANASOFFKEE FL 33538 | | | 2.127 33538 |
| GRETCHEN G DAWSON | 550 SPRING LAKE RD | COLUMBIA SC 29206 | | | | 8888 29206 |
| PATRICK E DAWSON & TAMELA L | DAWSON JT TEN | 5526 ARID LN | LOUISVILLE KY 40258 | | | 26.065 40258 |
| PRISCILLA DAWSON | 4140 WARD LAKE TRL | ELLENWOOD GA 30294 | | | | 114.004 30294 |
| ROBERT DAWSON | 4310 SANTA VILLA DR | MILTON FL 32571 | | | | 63.438 32571 |
| WILLIAM T DAWSON | 808 IDLEWILD BLVD | COLUMBIA SC 29201 | | | | 2671.689 29201 |
| ZANETTA A DAWSON | 6865 PLUM LAKE LN E | JACKSONVILLE FL 32222 | | | | 3.605 32222 |
| ARTHUR L DAY & MARGARET C | DAY JT TEN | 4444 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | | 25.034 32210 |
| CATHY S DAY | 1995 NAVAHO AVE | JACKSONVILLE FL 32210 | | | | 230.735 32210 |
| JOHN L DAY & SANDRA J DAY & | JOHN T DAY JT TEN | PO BOX 303 | GREENVILLE FL 32331 | | | 169.225 32331 |
| MARGARET C DAY CUST | JOSEPHINE ELIZABETH DAY UNIF | TRANS TO MINORS ACT | | | | 66.51 32210 |
| JUDY DAY | 4904 LEPRECHAUN WAY | ORLANDO FL 32808 | | | | 117.855 32808 |
| MARGARET C DAY CUST MARGARET | LOUISA DAY UNIF TRANS TO MIN | ACT FL | 4444 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | 66.51 32210 |
| MARK KEVIN DAY | 931 S LEE ST | BATESBURG SC 29006 | | | | 18.666 29006 |
| QUINTON EARL DAY | 158 W KENNEMUR DRIVE | DEFUNIAK SPRINGS FL 32433 | | | | 100 32433 |
| RONNIE DAY | 1461 SW 44TH TERR | FORT LAUDERDALE FL 33317 | | | | 372.085 33317 |
| SAMUEL M DAY | 4444 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | | | 80 32210 |
| BRITNEY DAYHOFF & RONALD | DAYHOFF JT TEN | 54725 AVENIDA HERRERA | LA QUINTA CA 92253 | | | 64.029 92253 |
| FLORENCE M DAYMOND | 200 ATLANTIC BLVD | KEY LARGO FL 33037 | | | | 624.362 33037 |
| WAYNE JEFFREY DEAHL | 2548 WOOD ST | RIVER GROVE IL 60171 | | | | 6 60171 |
| MELISSA D DEAKIN | 5902 HILLMAN DR | JACKSONVILLE FL 32244 | | | | 100 32244 |
| BETTY L DEAL & CLAUDE R DEAL | JT TEN | 1244 HERITAGE ESTATES TRACE | JACKSONVILLE FL 32220 | | | 1398 32220 |
| CONNIE MACK DEAL | PO BOX 8 | LEMON SPRINGS NC 28355 | | | | 1524.825 28355 |
| JEFFREY B DEAL | 2522 WESTOVER DR | STATESBORO GA 30458 | | | | 202.112 30458 |
| JOSEPH A DEAL & KIMBERLY S | DEAL JT TEN | 186 ERIN DRIVE | MADISON HEIGHTS VA 24572 | | | 100 24572 |
| MARTHA C DEAL | 407 ZETTEROWER RD | STATESBORO GA 30458 | | | | 884 30458 |
| STEVE DEAL CUST FOR CALEB J | DEAL UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 15917 LAKE ORIENTA CT | CLERMONT FL 34711 | | 26.245 34711 |
| ALAN H DEAN | 529 NETTLES BLVD | JENSEN BEACH FL 34957 | | | | 3.715 34957 |
| BARBARA A DEAN & DONALD L | DEAN JT TEN | 9600 TAYLORSVILLE RD | FISHERVILLE KY 40023 | | | 1280.967 40023 |
| BYRON DEAN | 101 BLACK DIRT RD | WHITESBURG GA 30185 | | | | 8.472 30185 |
| CHARLES W DEAN JR | PO BOX 1134 | TAMPA FL 33601 | | | | 322.511 33601 |
| TOMI F DEAN CUST DANIELLE J | DEAN UNIF TRANS MIN ACT FL | 5232 SAN JUAN AVE | JACKSONVILLE FL 32210 | | | 136 32210 |
| DONALD L DEAN JR | 3420 WILDERNESS TRAIL | LOUISVILLE KY 40299 | | | | 1238.507 40299 |
| GARY LYNN DEAN | PO BOX 100771 | FORT LAUDERDALE FL 33310 | | | | 59.293 33310 |
| GLADYS C DEAN | 770 PENNSYLVANIA AVE | BRONSON FL 32621 | | | | 287.108 32621 |
| JAMES C DEAN JR & LYNDA A | DEAN JT TEN | 505 5TH AVE | MARCO ISLAND FL 33937 | | | 127.528 33937 |
| JAMIE LYNN DEAN | APT C | 6800 N KINGS HWY | MYRTLE BEACH SC 29572 | | | 17.373 29572 |
| TOMI F DEAN CUST JOHSUA | SHAWN DEAN UNIF TRANS MIN | ACT FL | 5232 SAN JUAN AVE | JACKSONVILLE FL 32210 | | 136 32210 |
| LISA E DEAN | 936 COLUMBIA AVE | LAKE WALES FL 33853 | | | | 48.328 33853 |
| MELANIE DEAN | 5211 SW HAMNOCK CRK DR | PALM CITY FL 34990 | | | | 288.37 34990 |
| PAMELA E DEAN | 2663 MCKINLEY AVE | CINCINNATI OH 45211 | | | | 129.125 45211 |
| TIMOTHY J DEAN | 11607 CYPRESS PARK ST | TAMPA FL 33624 | | | | 26.938 33624 |
| TOMI F DEAN | 5232 SAN JUAN AVE | JACKSONVILLE FL 32210 | | | | 80 32210 |
| VERNA B DEAN | 4997 HWY 58 SOUTH | POLLOCKSVILLE NC 28573 | | | | 3.505 28573 |
| VIRGINIA PAULENE DEAN & | JAMES WESLEY DEAN JT TEN | PO BOX 5145 | LIGHTHOUSE POINT FL 33074 | | | 264 33074 |
| VIRGINIA PAULINE DEAN & | JAMES WESLEY DEAN JT TEN | PO BOX 5145 | LIGHTHOUSE POINT FL 33074 | | | 924 33074 |
| WILLIAM R DEAN | 172 AVALON DR | WALHALLA SC 29691 | | | | 3.605 29691 |
| JOSEPH D DEANGELO | 4219 RIVER RD | FAIRFIELD OH 45014 | | | | 204.04 45014 |
| SHARON L DEAR | 612 BRITTANY COURT | CASSELBERRY FL 32707 | | | | 34.752 32707 |
| KELLEY RAYE DEARING | 2199 W CINDY LANE | LECANTO FL 34461 | | | | 116.956 34461 |
| AIDA DEARMAS | 20454 NW 44TH PL | CAROL CITY FL 33055 | | | | 38.864 33055 |
| ALEXANDER J DEARMAS | 2 PETTEE ST | GREENVILLE SC 29611 | | | | 7.307 29611 |
| MARIO DEARMAS | 20454 NW 44TH PL | CAROL CITY FL 33055 | | | | 267.585 33055 |
| FLORENCE J DEARTH | 1639 WIND HARBOR RD | ORLANDO FL 32809 | | | | 13.565 32809 |
| RALPH K DEASEY & VIRGINIA M | DEASEY JT TEN | 2631 FRENCH AVE | LAKELAND FL 33801 | | | 5.116 33801 |
| RALPH KEMP DEASEY & VIRGINIA | MARIE DEASEY JT TEN | 2631 FRENCH AVE | LAKELAND FL 33801 | | | 10.691 33801 |
| RAYMOND H DEASEY & VIRGINIA | M DEASEY JT TEN | 2631 FRENCH AVE | LAKELAND FL 33801 | | | 25.651 33801 |
| ESTES E DEASON & JEWEL MARIE | DEASON JT TEN | 1824 CR 37 | BILLINGSLEY AL 36006 | | | 2982.931 36006 |
| JAMES C DEASON & MARJORIE | DEASON JT TEN | 3462 HIGHWAY 82 W | BILLINGSLEY AL 36006 | | | 357.49 36006 |
| FRED H DEATON JR & BETH | DEATON PRICE TR U-W | ELIZABETH S DEATON | PO BOX 1021 | STATESVILLE NC 28677 | | 220 28677 |
| FRED H DEATON JR & BETH | DEATON PRICE TTEES U-W | ELIZABETH SHERRILL DEATON | PO BOX 1021 | STATESVILLE NC 28677 | | 1912 28677 |
| F SHERRILL DEATON | BOX 1021 | STATESVILLE NC 28687 | | | | 68 28687 |
| FREDERICK SHERRILL DEATON | 333 GLEN EAGLES RD | STATESVILLE NC 28677 | | | | 740 28677 |
| JAMES E DEATON JR | 203 FIELDCREST DR | ANDERSON SC 29625 | | | | 480.102 29625 |
| ROBERT W DEATON | BOX 1021 | STATESVILLE NC 28687 | | | | 66 28687 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT WHITE DEATON | 333 W GLENN EAGLES RD | STATESVILLE NC 28677 | | | | 68 | 28677 |
| CLARENCE M DEAVER SR & | VIRGINIA R DEAVER JT TEN | 6548 LARK AVE | MILTON FL 32570 | | | 390.017 | 32570 |
| WARREN P DEBAUTTE JR | 13254 DALE DR | PONCTHAULA LA 70454 | | | | 7.203 | 70454 |
| WARREN P DEBAUTTE JR & ROBIN | DEBAUTTE TEN COM | 13254 DALE DR | PONCTHAULA LA 70454 | | | 262.244 | 70454 |
| BEJA ANN DEBERRY | P O BOX 51 | LORIDA FL 33857 | | | | 164 | 33857 |
| MARIE DE BLASIO | 77 FLORAL PARK ST | ISLIP TERR NY 11751 | | | | 938 | 11751 |
| PATRICIA DE BLASIO | 8 YALE ST | ISLIP NY 11751 | | | | 884 | 11751 |
| ROBERTA DE BLASIO | PO BOX 696 | OCEAN BEACH NY 11770 | | | | 884 | 11770 |
| GRACE J DEBOER | 4501 NORTH EAST 21ST AVENUE | FORT LAUDERDALE FL 33308 | | | | 1.539 | 33308 |
| JON MICHAEL J DEBONA | 5915 WORTHINGTON CT | CUMMING GA 30040 | | | | 100 | 30040 |
| DEBORAH K DIAZ & DAVID R | DIAZ TREES U A DTD 12-02-95 | THE DEBORAH K DIAZ LIVING TR | 7656 TIMBER SPRINGS DR SOUTH | FISHERS IN 46038 | | 134.208 | 46038 |
| ARCHIE L DEBORD | 166 OLD PING RD | SOMERSET KY 42503 | | | | 125.183 | 42503 |
| JOHN MARTIN DEBORD | P O BOX 702163 | SAINT CLOUD FL 34770 | | | | 621.36 | 34770 |
| RODNEY EUGENE DEBORD CUST | FOR RHONDA VALERIE DEBORD | UNIF TRANS MIN ACT FL | 273 BAYWEST NEIGHBORS CIR | ORLANDO FL 32835 | | 29.693 | 32835 |
| CAROLYN A DEBORO | 273 BAYWEST NEIGHBORS CIR | ORLANDO FL 32835 | | | | 12.119 | 32835 |
| MICHELLE AMANDA DEBOSKEY | CUST AMANDA MARIE DEBOSKEY | MINOR | 2801 XANTHUS ST | TAMPA FL 33614 | | 116.381 | 33614 |
| TAMMY LYNN DEBRITO | 1835 S GARNCH ST | HENDERSON NC 27536 | | | | 88.504 | 27536 |
| ADHEMAR E DEBROCQ & MARY JO | DEBROCQ JT TEN | 4106 HALL & BOREE RD | MIDDLEBURG FL 32068 | | | 1024.931 | 32068 |
| DOROTHEA W DEBRUHL | 1309 PILSDON CRST | MT PLEASANT SC 29464 | | | | 8 | 29464 |
| ROBERT F DE BUSK | 43 HOOPERS FOREST DR | FLETCHER NC 28732 | | | | 547.642 | 28732 |
| GUY E DECAMP | 911 HIGHLAND AVE | NEW BERN NC 28562 | | | | 18.057 | 28562 |
| JEFFREY D DECAMP | 9809 LENA BOWER RD | MARYSVILLE IN 47141 | | | | 131.121 | 47141 |
| CHRISTOPHER DECARLO | MARSHBURN | 1514 LEOPARD CT | APOPKA FL 32712 | | | 834 | 32712 |
| JAMES R DECKARD | 18295 NW 21ST STREET | PEMBROKE PINES FL 33029 | | | | 60.121 | 33029 |
| ANNEMARIE W DECKER | 6330 CASCADE CIR | INDIANAPOLIS IN 46234 | | | | 7.499 | 46234 |
| DAVID DECKER | 20905 LOWRY DR | FAIRHOPE AL 36532 | | | | 4.581 | 36532 |
| JOHN S DECKER | 1604 ARCADIA DR APT 206 | JACKSONVILLE FL 32207 | | | | 26.2 | 32207 |
| MARY D DECKER | 3288 SUNBEAM RD | LEITCHFIELD KY 42754 | | | | 5.96 | 42754 |
| NANCY E DECKER | UNIT 43 | 12 MT VERNON ST | MELROSE MA 02176 | | | 13.879 | 02176 |
| PAMELA A DECKER | 5410 WHITMORE DR | CINCINNATI OH 45238 | | | | 117.886 | 45238 |
| ROSELLA DECKER | 875 WATSON SCHOOL RD # A | LEITCHFIELD KY 42754 | | | | 50 | 42754 |
| SAMUEL L DECKER & BETTYE | JEAN DECKER JT TEN | 3824 CASSIA DR | ORLANDO FL 32828 | | | 127.528 | 32828 |
| JAMES L DECLOUETTE | 129 CAMERON DR | GRETNA LA 70056 | | | | 50 | 70056 |
| CHARLES S DECLUE | BOX 341 | TAVERNIER FL 33070 | | | | 22 | 33070 |
| LINDA A DECOURSEY | 786 EAST VICTORIA CIR | ORMOND BEACH FL 32174 | | | | 95.637 | 32174 |
| RANDY J DECOUX & MELBA M | DECOUX JT TEN | 1138 FRENCH ST | NEW IBERIA LA 70560 | | | 743.98 | 70560 |
| FRANK DECQUIR | 3245 FELICIANA ST | NEW ORLEANS LA 70126 | | | | 592 | 70126 |
| DANIEL M DE CROSS III | 5 HUMMEL DR | TOMS RIVER NJ 08757 | | | | 1 | 08757 |
| DANIEL M DE CROSS II CUST FOR | DEBRA ANN DE CROSS UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 5 HUMMEL DRIVE | SOUTH TOMS RIVER NJ 08753 | 1.178 | 08753 |
| DAVID M DE CROSS CUST FOR | DAVID M DE CROSS II UNDER THE | KY UNIFORM TRANSFERS TO | MINORS ACT | 131 DEER CREEK LN | SOMERSET KY 42503 | 2.354 | 42503 |
| DAVID M DE CROSS CUST FOR | ZACHARY M DE CROSS UNDER THE | KY UNIFORM TRANSFERS TO | MINORS ACT | 131 DEER CREEK LN | SOMERSET KY 42503 | 1.178 | 42503 |
| DOUGLAS DE CROSS CUST FOR | BRANDON DOUGLAS DE CROSS | UNDER THE MI UNIFORM GIFTS TO | MINORS ACT | 43 OLD FARM CIRCLE | PITTSFORD NY 14534 | 5.393 | 14534 |
| DOUGLAS DE CROSS CUST FOR | JUSTIN HUGH DE CROSS UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 43 OLD FARM CIRCLE | PITTSFORD NY 14534 | 6.64 | 14534 |
| DOUGLAS DE CROSS CUST FOR | KENTON REID DE CROSS UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 43 OLD FARM CIRCLE | PITTSFORD NY 14534 | 5.389 | 14534 |
| MARY AGNES DE CROSS & DANIEL | MICHAEL DE CROSS SR JT TEN | 2486 STATE HWY 29 | JOHNSTOWN NY 12095 | | | 19.233 | 12095 |
| TONI ADAMS DECUIRE & LARRY | LOUIS DECUIRE JT TEN | 1550 SPANISH OAKS DR | HARVEY LA 70058 | | | 386.429 | 70058 |
| ANGELET REED DEDEAUX | PO BOX 445 | 848 HERRIN DRIVE | PICAYUNE MS 39466 | | | 404 | 39466 |
| ANDREA C CATE DE DELGADO & | NEY F DELGADO JT TEN | 2899 54TH ST N | SAINT PETERSBURG FL 33710 | | | 2 | 33710 |
| MELINDA L DEDGE | 165 MUCKALEE CREEK RD | LEESBURG GA 31763 | | | | 18.344 | 31763 |
| MELINDA L DEDGE & JAMES M | DEDGE JT TEN | 165 MUCKALEE LN | LEESBURG GA 317633 | | | 304.184 | 17633 |
| VIVIAN DE DIOS | 2337 OKLAHOMA ST | WEST PALM BCH  FL 33406 | | | | 130.844 | 33406 |
| ANDREW M DEDONA | 14721 KRISTEN CT | DAVIE FL 33325 | | | | 4 | 33325 |
| JOHN B DEE JR & MARIAN L DEE | TRUSTEE U-A DTD 3-3-97 THE | JOHN B DEE & MARIAN L DEE | LIVING TRUST | 703 RIDGEWOOD ROAD | CANON CITY CO 81212 | 330.215 | 81212 |
| BETTY ANN DEEL | 1038 HILLLOCK DRIVE EAST | JACKSONVILLE FL 32221 | | | | 83.242 | 32221 |
| DELORISE DEEL & DANNY DEEL | JT TEN | PO BOX 1542 | GREEN COVE SPRINGS FL 32043 | | | 23.539 | 32043 |
| DELORISE E DEEL | PO BOX 1542 | GREEN COVE SPRINGS FL 32043 | | | | 318.284 | 32043 |
| DOUGLAS M DEEL | 3221 VILLA WAY CIRCLE | SAINT CLOUD FL 34769 | | | | 132 | 34769 |
| RALPH LEE DEEN | BOX 508 | ADEL GA 31620 | | | | 275.765 | 31620 |
| GENEVIE W SMITH DEER | WILKINSON | 4457 BUSY CORNER ROAD | LIBERTY MS 39645 | | | 43.867 | 39645 |
| JOHN P DEGRAY JR | 1806 SCHNELL DR | ARABI LA 70032 | | | | 1936 | 70032 |
| JAMES T DEES & TAMMY L DEES | JT TEN | 217 CARVER ST W | SAINT AUGUSTINE FL 32080 | | | 4.452 | 32080 |
| JEFFREY T DEES & CHRISTA H | DEES JT TEN | 585 RIDGE AVE | LAKE ALFRED FL 33850 | | | 28.758 | 33850 |
| MARGARET J DEES & MICHAEL K | DEES JT TEN | 2200 N E WALDO RD LOT #17 | GAINESVILLE FL 32609 | | | 50 | 32609 |
| SHIRLEY N DEES & JAMES E | DEES JT TEN | 3314 SUNNYBROOK AVE S | JACKSONVILLE FL 32254 | | | 1320 | 32254 |
| THELMA KATRINA DEES & GLENDA | LOIS DEES JT TEN | 335 SAM VANHOOK LANE | FRANKLIN NC 28734 | | | 132 | 28734 |
| CRYSTAL C DEESE | P O BOX 322 | MARSHVILLE NC 28103 | | | | 100 | 28103 |
| EDWARD ALLEN DEESE | 9010 CAYCEE DR | DAVIDSON NC 28036 | | | | 131.121 | 28036 |
| OCTAVIA DEFAZIO | 321 RONALD ST | COCOA FL  32927 | | | | 131.373 | 32927 |
| DANIEL A DEFIGIO | 211 SHELHAMER CIRCLE | EDINBORO PA  16412 | | | | 30.382 | 16412 |
| NICHOLAS DEFIGIO | 255 YOUNG DR | MONROEVILLE PA  15146 | | | | 88.771 | 15146 |
| STEPHANIE DEFILIPPO CUST | DANIEL T DEFILIPPO UNDER THE | CT UND UNIF GIFT MIN ACT | 82 TALL TIMBERS LANE | GLASTONBURY CT  06033 | | 127.603 | 06033 |
| DOMINICK DEFILIPPO | BOX 4 | INDIAN LAKE NY 12842 | | | | 154.021 | 12842 |
| LARRY A DEFILIPPO | 3901 NW 122 TERRACE | SUNRISE FL  33323 | | | | 50.012 | 33323 |
| STEPHANIE F DEFILIPPO CUST | MICHAEL J DEFILIPPO UNIF | GIFT MIN ACT CT | 82 TALL TIMBERS LANE | GLASTONBURY CT  06033 | | 170.225 | 06033 |
| HUBERT L DEFOOR | 3471 STALLION CT | POWDER SPRINGS GA  30073 | | | | 18 | 30073 |
| JEFFERY B DEGRAFFERIEN | 1518 WASHINGTON STREET | CHATTANOOGA TN  37408 | | | | 25 | 37408 |
| ANDREW C DEGRAW | 4209 FERRAN DR | METAIRIE LA  70002 | | | | 517.199 | 70002 |
| MONA DEGRUY | 17326 DEERPATH COURT | PRAIRIEVILLE LA 70769 | | | | 103.441 | 70769 |
| DOROTHY E MANN DE HERNANDEZ | APDO 676 SAN MIGUEL DE ALLENDE | GTO | MEXICO | | | 228 | |
| SHIRLEY DEHEVE & STEVEN | PATRICK CANNEDY & JESSICA L | CANNEDY JT TEN | 201 E MADISON ST | AUBURN IL 62615 | | 224 | 62615 |
| DAVID K DEIBEL | 39053905 BURNING BUSH RD | LOUISVILLE KY 40241 | | | | 28 | 40241 |
| MELISSA R DEIBEL | 1041 LANDS END DRIVE | WARRENVILLE SC  29851 | | | | 3.561 | 29851 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PENNY DEIDESHEIMER | 8995 MOCKINGBIRD LN | CINCINNATI OH 45231 | | | | 75.014 | 45231 |
| DEBBIE K DEIGNAN & | CHRISTOPHER DEIGNAN JT TEN | 8303 ROSEBOWL CT | LOUISVILLE KY 40291 | | | 255.048 | 40291 |
| JAMES C DEIGNAN JR | 10204 GLENMARY FARM DR | LOUIEVILLE KY 40291 | | | | 11.531 | 40291 |
| PATRICIA DEIGNAN | 5000 FAMOUS WAY | LOUISVILLE KY 40219 | | | | 298.298 | 40219 |
| DAVID C DEIMEL | 6855 MILNE BLVD | NEW ORLEANS LA 70124 | | | | 1659.308 | 70124 |
| THOMAS R DEINERT | 640 INDUS RD | VENICE FL 34293 | | | | 552 | 34293 |
| PHIL DEININGER | 4824 SALTY LANE | CINCINNATI OH 45244 | | | | 74.835 | 45244 |
| CHARLES A DEISNER | 106 BUNCH RD | PALATKA FL 32177 | | | | 159.459 | 32177 |
| KATHLEEN DEITZ & BILL DEITZ | JT TEN | PO BOX 225 | WILLISTON FL 32656 | | | 5.064 | 32656 |
| KRISTEN DEITZ | 4726 MIMILO RD | KAPAA HI 96746 | | | | 3.96746 | |
| SUSAN VION DEJACOMO | RR 7 BOX 7776 | BROWNS MILLS NJ 08015 | | | | 341.208 | 08015 |
| ELZORA DEJARNETTE | 1529 LAWRENCE ST | SELMA AL 36701 | | | | 129.295 | 36701 |
| JOHN A DEJOHN | 3548 BROOKFIELD RD | BIRMINGHAM AL 35226 | | | | 1064 | 35226 |
| LORI C H DEKKER | 1123 HERON RD | KEY LARGO FL 33037 | | | | 70 | 33037 |
| MICHAEL P DEKKER | 1123 HORAN ROAD | KEY LARGO FL 33037 | | | | 392.426 | 33037 |
| CHARLOTTE M DEKRAFFT & JAMES | A DEKRAFFT III JT TEN | 9950 PALMERSTON RD | RICHMOND VA 23236 | | | 831.313 | 23236 |
| DOMINIC M DEL GROSSO & | MARY P DEL GROSSO JT TEN | 635 COLONIAL DRIVE | VERO BEACH FL 32962 | | | 100 | 32962 |
| DANIEL L DELACRUZ II | 11525 ARECA RD | TAMPA FL 33618 | | | | 386.386 | 33618 |
| JOHN G DE LA FLEUR | PO BOX 405 | JOHNNSTOWN NY 12095 | | | | 664 | 12095 |
| GREGORY DELAHOUSSAYE | 915 GRANADA DRIVE | NEW IBERIA LA 70560 | | | | 20 | 70560 |
| DANIEL SCOTT DELAIR | 90 THE FARM RD | MCDONOUGH GA 30252 | | | | 143.629 | 30252 |
| BEVVIE DEL ALLEN | 2999 19TH PL SW | LARGO FL 34644 | | | | 12.442 | 34644 |
| DELAND CHAPTER 16 OES | CO RUTH B TITUS | 2165 WHITE MARSH DRIVE | DELAND FL 32724 | | | 324 | 32724 |
| THOMAS M DELAND | PO BOX 678 | CALVERTON NY 11933 | | | | 61.408 | 11933 |
| DAVID SCOTT DELANEY | ATTN PRIVATE FINANCIAL | 8 BROOK PATH | PLAINVIEW NY 11803 | | | 55.8 | 11803 |
| DONNA M DELANEY | 5947 BAMBOO DR | ORLANDO FL 32807 | | | | 40 | 32807 |
| ROBERT DELANEY | 7300 W 29 LN | HIALEAH FL 33016 | | | | 50.9 | 33016 |
| MARGUERITE DE LA POER | BOX 334 | NEW YORK NY 10185 | | | | 15.558 | 10185 |
| KRIST DELARM | 2515 ST JOHNS AVE | PALATKA FL 32177 | | | | 131.121 | 32177 |
| JAMES T DELAROSA | 906 COLONIAL AVE SE | PALM BAY FL 32909 | | | | 108.684 | 32909 |
| WILMA DE LAROSA | 1320 SW 72ND AVE | MIAMI FL 33144 | | | | 2.33144 | |
| ENRIQUE JUAN DELATORRE | 318 E 11TH ST | HIALEAH FL 33010 | | | | 250 | 33010 |
| HERBERT DELATTE JR | 106 NOTTAWAY CIR | LAFAYETTE LA 70508 | | | | 1075.175 | 70508 |
| HARRY K DELCHER CUST VERA | JEAN DELCHER UNIF GIFT | MIN ACT CA | 1408 FISHER RD SE | ATLANTA GA 30316 | | 17.46 | 30316 |
| MARY C DELEO | 6226 SAILBOAT AVE | TAVARES FL 32778 | | | | 106.251 | 32778 |
| LIBRADO DELEON | 1305 ORANGE AVE | FT WORTH TX 76110 | | | | 4.663 | 76110 |
| MARY I DELEON | 1305 ORANGE AVE | FORT WORTH TX 76110 | | | | 6.987 | 76110 |
| ANDREA C CATE DELGADO & NEY | F DELGADO JT TEN | 2275 68TH AVE S | SAINT PETERSBURG FL 33712 | | | 2.33712 | |
| DEREK A DELGADO | 11205 OAK DR | RIVERVIEW FL 33569 | | | | 38.515 | 33569 |
| JOSE ELIN DELGADO & HILDA M | DELGADO JT TEN | 210 172ND ST 335 | MIAMI FL 33160 | | | 6.687 | 33160 |
| NEY DELGADO | 315 65TH ST N | ST PETERSBURG FL 33710 | | | | 4 | 33710 |
| OSVALDO A DELGADO JR | 5421 SW 131 AVE | MIAMI FL 33175 | | | | 13.223 | 33175 |
| ROBERTO S DELGADO JR & MARIA | DEJESUS DELGADO JT TEN | 6904 STEPHEN HILL RD | FT WORTH TX 76140 | | | 439.739 | 76140 |
| MICHAEL DEL GIUDICE | 3024 LESLIE DR | ORLANDO FL 32806 | | | | 116.134 | 32806 |
| DENISE DELGORIO | 331 HOLLOW OAK COURT | SPRING HILL FL 34609 | | | | 58.383 | 34609 |
| J MICHAEL DELK | 2896 ELIZABETH LN | SNELLVILLE GA 30278 | | | | 20 | 30278 |
| OLEN DEL LEE | 1941 VILLAGE SQUIRE CIR | RALEIGH NC 27610 | | | | 100 | 27610 |
| KATHLEEN A DELLENGER | 11098 WIECK RD | BILOXI MS 39532 | | | | 405.841 | 39532 |
| MELANIE DELLIHOUE | 5610 SAMOVAR DR | NEW ORLEANS LA 70126 | | | | 117.502 | 70126 |
| MELISSA A DELLIHOUE | 4808 HAYDALE ST | NEW ORLEANS LA 70126 | | | | 41.219 | 70126 |
| MONICA DELLIHOUE | 5610 SAMOVAR DR | NEW ORLEANS LA 70126 | | | | 10.911 | 70126 |
| JACKIE DEAN DELLINGER | 701 OLD MOUNTAIN RD | STATESVILLE NC 28677 | | | | 244 | 28677 |
| RAVENA C DELLINGER | 2651 KEEVER DAIRY FARM RD | LINCOLNTON NC 28092 | | | | 11.178 | 28092 |
| RUSSELL C DELLINGER JR | 2438 BIRCHDALE DR | LENOIR NC 28645 | | | | 93 | 28645 |
| SHANNON RUTH DELLINGER | 1257 RIDGE RD | BOONE NC 28607 | | | | 580 | 28607 |
| TRACY M DELLINGER | 449 PRINGLE DR | SUMTER SC 29150 | | | | 1.384 | 29150 |
| WILLIAM J DELLINGER | 1343 MISTLETOE  RIDGE PLACE | CONCORD NC 28027 | | | | 384.818 | 28027 |
| ROBERT F DELMONACHE II | 3971 SHAMROCK DR | VENICE FL 34293 | | | | 65.686 | 34293 |
| CARMELA T DELMONACO | 478 SE 11TH TER | DANIA BEACH FL 33004 | | | | 220 | 33004 |
| AARON N DELOACH | 988 BOUGAINVILLEA DR | ROCKLEDGE FL 32955 | | | | 31.582 | 32955 |
| BETTIE RUTH DELOACH | 1140 WOODEARD RD | MIDFIELLD AL 35228 | | | | 5.731 | 35228 |
| GERALD DELOACH & SHELIA RICE | DELOACH JT TEN | 13234 JOEANDY RD N | JACKSONVILLE FL 32225 | | | 46.353 | 32225 |
| MARY B DELOACH & CARLTON W | DELOACH JT TEN | P O BOX 3055 | LABELLE FL 33975 | | | 37.563 | 33975 |
| MARY BATES DELOACH | P O BOX 3055 | LABELLE FL 33975 | | | | 1192.009 | 33975 |
| EUNICE B DE LOATCH | 206 N SAINT JOHN ST | BURLINGTON NC 27217 | | | | 532 | 27217 |
| DONNA DELONG & MICHAEL | OSBORNE JT TEN | 638 BAY POINTE DR | OXFORD MI 48371 | | | 50 | 48371 |
| JUDITH A DELONG | 4148 CINNAMON TEAL DR | MIMS FL 32754 | | | | 2.783 | 32754 |
| HAROLD M DELORME JR | 3603 MONROE ST | COLUMBIA SC 29205 | | | | 2000 | 29205 |
| JULIENNE DELOUCHE | 5342 MCCARTY ST | NAPLES FL 33962 | | | | 126.99 | 33962 |
| LISA A DELPH | 1055 E GEORGE ST | BARTOW FL 33830 | | | | 104.055 | 33830 |
| STEPHEN DELRE | 313 MANHATTAN DR | LEXINGTON KY 40505 | | | | 147.277 | 40505 |
| VICKIE DELRIE | 3570 REVERE PL | MARTINEZ GA 30907 | | | | 116.771 | 30907 |
| FERNANDO J DELSOL & LORI A | DELSOL JT TEN | 2705 W JUNEAU ST | TAMPA FL 33614 | | | 4 | 33614 |
| TOMASA DEL TORO | 18875 NW 62ND AVE #205 | MIAMI LAKES FL 33055 | | | | 10 | 33055 |
| JAMES DEL VALLE JR | 1874 NW 100 WAY | PEMBROKE PINES FL 33024 | | | | 25 | 33024 |
| EDDIE M DEMA | 10708 DREUX AVE | NEW ORLEANS LA 70127 | | | | 371.029 | 70127 |
| JANE DEMA | 109 MOONRAKER DR | SLIDELL LA 70458 | | | | 139.794 | 70458 |
| MICHAEL A DEMA | 109 MOONRAKER DR | SLIDELL LA 70458 | | | | 131.121 | 70458 |
| JOHN DEMAREE & | JULIA DEMAREE JT TEN | 2701 COUNTY RD 43 | BAILEY CO 80421-1101 | | | 200 | 80421-1101 |
| MARILYN DEMATO CUST PAUL | DEMATO UNIF GIFT MIN ACT | NY | 321 WICKHAM LAKES DR | VIERA FL 32940 | | 2.32940 | |
| ERMA DEMEDICIS | 100 S WETUMPKA ST | SYLACAUGA AL 35150 | | | | 132 | 35150 |
| ERMA RUTH DE MEDICIS | 100 S WETUMPKA ST | SYLACAUGA AL 35150 | | | | 132 | 35150 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ORLANDO HURTADO DEMENDOZA | 819 WICKLOW CT | ORANGE PARK FL 32065 | | | | 2134.234 | 32065 |
| DANA GARRETT DEMENT CUST | SAMUEL GARRETT DEMENT | UND GA UNIF TRAN MIN ACT | 119 MAPLE STREET STE 315 | CARROLLTON GA 30117 | | 2.316 | 30117 |
| PATRICIA L DEMERANVILLE CUST | SAMUEL L DEMERANVILLE IV | UNIF TRANS MIN ACT FL | 5110 YACHT CLUB RD | JACKSONVILLE FL 32210 | | 27.618 | 32210 |
| MERRIE K DEMERCHANT | 2210 TANGELO ST | AUBURNDALE FL 33823 | | | | 147.579 | 33823 |
| JON P DEMING | 1166 HUEY RD | DOUGLASVILLE GA 30134 | | | | 4 | 30134 |
| MADELINE DEMOLFETTA | 2139 ABALONE AVE | INDIALANTIC FL 32903 | | | | 32.143 | 32903 |
| MARK D DEMONBREUN | 3843 LAKE POINTE DR | MORRISTOWN TN 37814 | | | | 253.974 | 37814 |
| MARK D DEMONBREUN & DEBRA J | DEMONBREUN JT TEN | 3843 LAKE POINTE DR | MORRISTOWN TN 37814 | | | 364.209 | 37814 |
| GEORGE H DEMPSEY JR & | JOHANNA DEMPSEY JT TEN | 4323 SUNEREST DR | SAINT LOUIS MO 63125 | | | 1332 | 63125 |
| WILLIAM HENRY DEMPSEY | 216 PATRICK ST | OXFORD AL 36203 | | | | 1511.818 | 36203 |
| PATRICK J DENBY & | TRACY L DENBY JT TEN | 2445 WOLF CREEK DR | MELBOURNE FL 32935 | | | 100 | 32935 |
| SYLVIA DENDINGER | 408 ELMEER AVE | METAIRIE LA 70005 | | | | 60.905 | 70005 |
| DONNA R DENDLE | 13700 NW 22ND PL | SUNRISE FL 33323 | | | | 528.652 | 33323 |
| EVELYN M DENDLE & ROBERT E | DENDLE JT TEN | 13700 NW 22 PLACE | SUNRISE FL 33323 | | | 972 | 33323 |
| JOSEPH W DENEAULT & LENA A | DENEAULT JT TEN | 80 REDLANDS RD | EAST FALMOUTH MA 02536 | | | 529.871 | 02536 |
| SUZANNE M DENAMARK & | DAVID A DENEMARK JT TEN | BOX 788 | KEYSTONE HEIGHTS FL 32656 | | | 309 | 32656 |
| RONALD R DENENEA | 77463 K C CAMP RD | COVINGTON LA 70433 | | | | 674.53 | 70433 |
| DANIEL C DENHAM | 39510 STATE RD 64 | MYAKKA CITY FL 34251 | | | | 89.134 | 34251 |
| DANIEL CASON DENHAM & DIANA | C DENHAM JT TEN | 39510 STATE RD 64 | MYAKKA CITY FL 34251 | | | 682.861 | 34251 |
| DAVID W DENHAM | 9902 SCRIM AVE | LOUISVILLE KY 40272 | | | | 20 | 40272 |
| JUDY D DENHAM & DONALD L | DENHAM JT TEN | 90 MAYORS LN | EQUALITY AL 36026 | | | 69.356 | 36026 |
| KARL JOSEPH DENHART JR | 1779 NE 17TH STREET | OCALA FL 34470 | | | | 63.63 | 34470 |
| JERRY P DENIGRIS CUST | MICHAEL N DENIGRIS UNIF TRAN | MIN ACT NJ | 324 N UNION AVE | CRANFORD NJ 07016 | | 23.947 | 07016 |
| RAUL B DENIS | 2845 SW 125 COURT | MIAMI FL 33175 | | | | 130.809 | 33175 |
| FRANK L DENMAN | 1400 SAMUEL WAY | RENO NV 89509 | | | | 114.882 | 89509 |
| JAMES L DENMARK | BOX 529 | FROGMORE SC 29920 | | | | 132 | 29920 |
| JEANETTE DENMARK | 18713 NW 10TH RD | MIAMI FL 33169 | | | | 70 | 33169 |
| KAREN E DENMARK | 1107 BROADFORD DR | CARY NC 27511 | | | | 30 | 27511 |
| MARGARET K DENMARK | 2407 LOTUS RD E | JACKSONVILLE FL 32211 | | | | 1038 | 32211 |
| TOMMY S DENMARK | 728 DEWBERRY DRIVE | JACKSONVILLE FL 32259 | | | | 964 | 32259 |
| JAMES M DENNEN & ANNA MARIA | DENNEN JT TEN | 204 WAYNE DRIVE | CINNAMINSON NJ 08077 | | | 507.828 | 08077 |
| DUANE J DENNEY | 32620 JIM DENNY RD | DADE CITY FL 33523 | | | | 128.763 | 33523 |
| DUANE J DENNEY CUST FOR JACOB | C DENNEY UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 32620 JIM DENNEY RD | DADE CITY FL 33523 | | 39.442 | 33523 |
| DUANE J DENNEY CUST FOR JAMES | BRET DENNEY UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 32645 JIM DENNY RD | DADE CITY FL 33523 | 41.67 | 33523 |
| JERRY R DENNEY & VICKI M | DENNEY JT TEN | 217 CROOKED CT | JACKSONVILLE FL 32259 | | | 1146.17 | 32259 |
| KATHERINE G DENNEY | 481 BRIDLEWOOD CIR | DECATUR GA 30030 | | | | 811.83 | 30030 |
| MARGIE B DENNEY | 32645 JIM DENNEY ROAD | DADE CITY FL 33523 | | | | 6.277 | 33523 |
| ANDREA W DENNING & ERNEST R | DENNING JT TEN | 612 US HWY 13 S | GOLDSBORO NC 27530 | | | 5.84 | 27530 |
| WILLIAM B COX JR PERSONAL | REPRESENTATIVE OF THE ESTATE | OF G HOBART DENNING | 1012 8TH AVE SW | SURFSIDE BEACH SC 29575 | | 333.435 | 29575 |
| BENJAMIN A DENNIS | 7329 BURLINGAME CT | JACKSONVILLE FL 32211 | | | | 101.779 | 32211 |
| BRIAN K DENNIS | 110 EASTERN HILLS DR | RICHMOND KY 40475 | | | | 22.944 | 40475 |
| CAROLYN K DENNIS | 6511 LEMON TREE DR | LAKELAND FL 33813 | | | | 425.054 | 33813 |
| CHRISTINE C DENNIS | 3610 KELLEYS KOUNTRY LANE | PLANT CITY FL 33567 | | | | 8068 | 33567 |
| DEAN E DENNIS | 733 DUNCHRIS DRIVE | AVON PARK FL 33825 | | | | 5.999 | 33825 |
| DEBRA HYATT DENNIS | 4587 E SENECA DR | JACKSONVILLE FL 32259 | | | | 16.429 | 32259 |
| DIANNA JO DENNIS | HC 71 BOX 96 | SOPER OK 74759 | | | | 8 | 74759 |
| DONNA M DENNIS | F3 | 100 MCQUEEN SMITH RD S | PRATTVILLE AL 36067 | | | 18.957 | 36067 |
| DONNA M DENNIS & DANIEL N | DENNIS JT TEN | F3 | 100 MCQUEEN SMITH RD SOUTH | PRATTVILLE AL 36066 | | 310.725 | 36066 |
| JEANETTE HODNETT DENNIS | 807 W TALLASSEE ST | WETUMPKA AL 36092 | | | | 132 | 36092 |
| JENNIFER DENISE DENNIS | PO BOX 5073 | THOMASTON GA 30286 | | | | 90.253 | 30286 |
| JOHN D DENNIS & ROBERTA R | DENNIS JT TEN | 400 E 200 SOUTH | COLUMBIA CITY IN 46725 | | | 2.8 | 46725 |
| KAREN DENNIS & BRIAN DENNIS | JT TEN | 110 EASTERN HILLS DR | RICHMOND KY 40475 | | | 10.332 | 40475 |
| SHERRY J DENNIS | 922 CO RD 422 | CLANTON AL 35045 | | | | 125.314 | 35045 |
| CHARLES H DENNISON | 10223 WELLHOUSE CT | JACKSONVILLE FL 32220 | | | | 3.605 | 32220 |
| VELMA B DENNISON & EDWIN | DENNISON JT TEN | 7718 HERMITS RUN RD | LOUISVILLE KY 40291 | | | 673.495 | 40291 |
| WILLIE L DENNISON & ANNIE R | DENNISON JT TEN | 13 STERLING BROWN ST | APOPKA FL 32703 | | | 30 | 32703 |
| DIANA L DENNY | 1345 18TH ST 2 | COLUMBUS GA 31901 | | | | 127.499 | 31901 |
| EILEEN DENORA & GIACCHINO | DENORA JT TEN | 71 SKYLINE DR | LAKEWOOD NJ 08701 | | | 800 | 08701 |
| CHARLOTTE D DENSBERGER | 3244 SE 25TH STREET | OKEECHOBEE FL 34974 | | | | 7.691 | 34974 |
| ROSETTA A DENSMORE | PO BOX 83 | CASSADAGA FL 32706 | | | | 37.507 | 32706 |
| ANNE W DENSON | 129 HERSHBERGER RD NW APT 200 | ROANOKE VA 24012 | | | | 47.239 | 24012 |
| JOHN F DENSON & MELODY R | DENSON JT TEN | 8014 COUNTY LINE RD | SELLERSBURG IN 47172 | | | 3 | 47172 |
| LLOYD LEE DENSON | 1646 DENHAM ST | CINCINNATI OH 45225 | | | | 100 | 45225 |
| BERNICE DENT | 801 SW AVENUE C PL | BELLE GLADE FL 33430 | | | | 200 | 33430 |
| ROBERT PHILLIP DENT | 968 SUMMIT AVE | MACON GA 31211 | | | | 372 | 31211 |
| RACHEL RINGUETTE DENTMON | 12201 1/2 9TH STREET | TAMPA FL 33612 | | | | 4.76 | 33612 |
| H GRADY DENTON | 1106 MALVERN LANE | LANCASTER SC 29720 | | | | 192 | 29720 |
| JERRY D DENTON | 126 NEWFIELD ST | SAINT SIMONS ISLAND GA 31522 | | | | 495 | 31522 |
| JERRY D DENTON & DIANE L | DENTON JT TEN | 126 NEWFIELD ST | SAINT SIMONS ISLAND GA 31522 | | | 2967 | 31522 |
| KIMBERLY DENTON | 401 TROY GODBEY LN | SCIENCE HILL KY 42553 | | | | 127.528 | 42553 |
| LONNIE M DENTON | P O BOX 1026 | LAKE PARK GA 31636 | | | | 13.721 | 31636 |
| LONNIE M DENTON & LINDA P | DENTON JT TEN | P O BOX 1026 | LAKE PARK GA 31636 | | | 697.989 | 31636 |
| OWEN D DENTON & NINA S | DENTON JT TEN | 8553 APPLECROSS CIR | APEX NC 27502 | | | 139.192 | 27502 |
| BARBARA J DENYOU | 4029 RED PINE LN | ST AUGUSTINE FL 32086 | | | | 127.528 | 32086 |
| ALBANY DEOLIVEIRA | 9630 NW 21ST MNR | SUNRISE FL 33322 | | | | 273.145 | 33322 |
| ROSE DE PADUA | 1205 MONUMENT RD STE 203 | JACKSONVILLE FL 32225 | | | | 252.803 | 32225 |
| DARWIN P DEPAPPA & DIANA T | DEPAPPA JT TEN | 635 KELLY WAY | LEBANON KY 40033 | | | 11.067 | 40033 |
| FELICE J DEPASQUALE | 2202 COROT DRIVE | JACKSONVILLE FL 32210 | | | | 1302.701 | 32210 |
| CLAIRE DEPELTEAU & ROGER | DEPELTEAU JT TEN | 34530 VOILET DR | PINELLAS PARK FL 33781 | | | 108 | 33781 |
| DELEANN DEPEW | 10735 52 AVE N | ST PETERSBURG FL 33708 | | | | 641.529 | 33708 |
| FRED DEPIERRE & KATHYRN | DEPIERRE JT TEN | 66 LIVE OAK CT | SAFETY HARBOR FL 34695 | | | 127.528 | 34695 |
| CYNTHEIA S DEPOPE | 723 E. MINNESOTA AVE. | DELAND FL 32724 | | | | 63.146 | 32724 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DERRICK B DEPRIEST | 1330 N WILSON AVE APT 405 | BARTOW FL 33830 | | | | 10.478 | 33830 |
| J ROY DE PRIEST JR | 116 STONEWALL DRIVE | SAVANNAH GA 31419 | | | | 103.865 | 31419 |
| LUCILE W DE RAMUS | ATTN SHIRLEY GREEN | APT #O | 7260 S GAYLORD ST | LITTLETON CO 80122 | | 1332 | 80122 |
| PATRICIA MILLER DERBES | 104 BETTY DR | CROWLEY LA 70526 | | | | 59.734 | 70526 |
| VERNON DEREIMER III | 3163 FIREPLACE TRL | SNELLVILLE GA 30278 | | | | 1040 | 30278 |
| VERNON P DEREIMER III | 3163 FIREPLACE TRL | SNELLVILLE GA 30278 | | | | 280 | 30278 |
| YENENEH DEREJE | 680 NE 64TH ST A412 | MIAMI FL 33138 | | | | 1.207 | 33138 |
| JOSEPH B DERICKSON & DOROTHY | J DERICKSON JT TEN | 8361 CANDLEWOOD RD | LARGO FL 33777 | | | 1.889 | 33777 |
| ARTHUR K DERICO | 610 REDDICK STREET | MELBOURNE FL 32901 | | | | 19.499 | 32901 |
| JACQUELYN DERICO | 4135 WARD LAKE TRAIL | ELLENWOOD GA 30294 | | | | 128.303 | 30294 |
| S T DERIESTHAL | 1705 WATERFORD LANDING DR | ORANGE PARK FL 32003 | | | | 452 | 32003 |
| LEONARD K DERKOWSKI | 3004 NORTHWAY DR | BALTIMORE MD 21234 | | | | 1000 | 21234 |
| LORRY LORAY DERN | PO BOX 617 5590 NE 101ST AVE | BRONSON FL 32621 | | | | 135.221 | 32621 |
| STEPHANIE DEROSIN | 2956 DAYTON ST | BATON ROUGE LA 70805 | | | | 1.461 | 70805 |
| ROLAND LLOYD DEROUEN JR | 8400 PARC PERDUE | NEW IBERIA LA 70560 | | | | 110.475 | 70560 |
| STEPHANIE DEROUEN & DEAN | DEROUEN TEN COM | 7871 HWY 87 | JEANERETTE LA 70544 | | | 1.438 | 70544 |
| WILLIAM C DERRICK | 2568 SC HWY 219 | PROSPERITY SC 29127 | | | | 44.978 | 29127 |
| CAROLYN ANN DERRY CUST CASEY | ELIZABETH DERRY UNDER THE FL | UNIF TRAN MIN ACT | 1781 MONROVIA ST NW | PALM BAY FL 32907 | | 20 | 32907 |
| LAUREANO M DERRYBERRY | PO BOX 638 | WIMAUMA FL 33598 | | | | 50 | 33598 |
| JIGNASA DESAI & TUSHARKUMAR | K DESAI JT TEN | 11464 VILLAGE BROOK DR APT525 | CINCINATTI OH 45249 | | | 127.528 | 45249 |
| MARY L DESALME | PO BOX 720 | CHOCOWINITY NC 27817 | | | | 50 | 27817 |
| JAMES M DE SALVO | #614 | 3525 CASS CT | OAK BROOK IL 60523 | | | 26 | 60523 |
| ROBERT A DESALVO CUST JAMES | MICHAEL DESALVO UND UNIF | GIFT MIN ACT ILL | #614 | 3525 CASS AVE | OAK BROOK IL 60523 | 17 | 60523 |
| ROBERT DE SALVO & DEBORAH DE | SALVO JT TEN | 3525 S CASS CT | APT# 614 | OAK BROOK IL 60523 | | 1569.46 | 60523 |
| ROBERT A DESALVO | 3525 S CASS CT APT 614 | OAK BROOK IL 60523 | | | | 134.323 | 60523 |
| ROBERT A DESALVO & DEBORAH A | DESALVO JT TEN | 3525 S CASS CT APT 614 | OAK BROOK IL 60523 | | | 588.537 | 60523 |
| ROBERT A DE SALVO & DEBORAH | H DE SALVO JT TEN | 3525 S CASS CT APT 614 | OAK BROOK IL 60523 | | | 1115.435 | 60523 |
| ROBERT A DESALVO CUST SUSAN | MARIE DESALVO UND UNIF GIFT | MIN ACT ILL | 3525 S CASS CT APT 614 | OAK BROOK IL 60523 | | 121.124 | 60523 |
| VINCENT F DESALVO II | 11403 MOTOR YACHT DR N | JACKSONVILLE FL 32225 | | | | 12 | 32225 |
| BARBARA DESANTIS | 12038 ACORNSHELL WAY | JACKSONVILLE FL 32223 | | | | 36.344 | 32223 |
| DESANTIS DESANTIS & SLUTZKY | A PARTNERSHIP | 328 BRYDEN RD | STEUBENVILLE OH 43953 | | | 157.5 | 43953 |
| GINA DESANTIS | 2000 W DEKLE AVE | TAMPA FL 33606 | | | | 127.528 | 33606 |
| GINA MARIE DESANTIS | 2915 W ALLINE AVE | TAMPA FL 33611 | | | | 50 | 33611 |
| JEFFERY SCOTT DESANTIS | P O BOX 1576 | LADY LAKE FL 32158 | | | | 179.401 | 32158 |
| LOUANN M DESANTIS | 1860 SE 57TH COURT | OCALA FL 34471 | | | | 77.63 | 34471 |
| ELAINE DESANTIS CUST MATHEW | DESANTIS UND UNIF GIFT MIN | ACT CT | 3685 GRAY ABBEY DR | ALFRETTA GA 30022 | | 2.385 | 30022 |
| ANTHONY W DESANTOLO & IDA I | DESANTOLO JT TEN | 98 CHIEF NIMHAM CIR | CARMEL NY 10512 | | | 409.536 | 10512 |
| ALFRED PETER DESANTOS | 911 W RICH AVE | DE LAND FL 32720 | | | | 345.082 | 32720 |
| JAMES B DESANTOS SR CUST FOR | JAIME J DESANTOS UNIF TRANS | MIN ACT CT | 23 WAKEFIELD AVE | WEBSTER MA 01570 | | 2.398 | 01570 |
| JOHN RICHARD DESBOEUFS | 150 AVONDALE DR | AUGUSTA GA 30907 | | | | 1.262 | 30907 |
| VAN A DESCANT | 2245 SMITH ST | HESSMER LA 71341 | | | | 300 | 71341 |
| MARGARET DESELLE & DAVID | DESELLE TEN COM | 24 A PETE PAUL ROAD | DEVILLE LA 71328 | | | 254.515 | 71328 |
| HADEN JONES DESHIELDS | 109 STRATFORD GLEN DR | WINCHESTER KY 40391 | | | | 664 | 40391 |
| GUERSON DESHOMMES | 640 CAROLINA AVE | FORT LAUDERDALE FL 33312 | | | | 127.251 | 33312 |
| JONER DESHOMMES | 900 S W 30TH AVENUE | FORT LAUDERDALE FL 33312 | | | | 209.854 | 33312 |
| CLAIRE L DESHON | 4223 5TH AVE NORTH | GREAT FALLS MT 59401 | | | | 25.45 | 59401 |
| JOSEPH D DESHOTEL | 128 DAYNA DR | CARENCRO LA 70520 | | | | 40 | 70520 |
| MICHAEL J DESHOTEL | 203 CHERYL | VILLE PLATTE LA 70586 | | | | 100 | 70586 |
| BLANCA P DESKINS | 3034 ROUTE 534 | ROCK CREEK OH 44084 | | | | 611.123 | 44084 |
| TINA D DESLATTE | 1514 HOPKINS | NEW IBENA LA 70560 | | | | 135.221 | 70560 |
| KILEY DESLATTE CUST TRISTAN | JAMES DESLATTE UNDER THE FL | UNIF TRAN MIN ACT | 8908 SANDUSKY AV S | JACKSONVILLE FL 32216 | | 1 | 32216 |
| PATTY DESLAURIER | 955 DEEP HOLE DR | MATTITUCK NY 11952 | | | | 127.528 | 11952 |
| ARMAND J DESMARAIS | 3754 GLEN HAVEN CIR | ZEPHYRHILLS FL 33541 | | | | 257.967 | 33541 |
| JOSEPH S DESPER | 9009 HUNTERS GREENE DR | ZEBULON NC 27597 | | | | 60 | 27597 |
| JOYCE L DESPRES | 4836 SOUTHLAND DR | JACKSONVILLE FL 32207 | | | | 10 | 32207 |
| PAMELA A DESREUISSEAU & | DENNIS L DESREUISSEAU JT TEN | 2784 SW MONARCH TRL | STUART FL 34997 | | | 3 | 34997 |
| HUBERT L DESSALINES | 2807 TARTARY DR | TALLAHASSEE FL 32301 | | | | 1.564 | 32301 |
| DOLORES A DESSELLE & HARRY J | DESSELLE JT TEN | 2904 S LAKE BLVD | VIOLET LA 70092 | | | 6 | 70092 |
| HELEN DESSELLE | 3952 CHESTNUT ST | ZACHARY LA 70791 | | | | 93.626 | 70791 |
| STANLEY WALTER DESULIS | 10801 BRANBERRY LN | RICHMOND VA 23233 | | | | 124.314 | 23233 |
| TIMOTHY S DETER | 593 DESMOND DR | LAWRENCEVILLE GA 30244 | | | | 1000 | 30244 |
| RENEE DETHROW | P O BOX 2097 | MOUNT PLEASANT TX 75456 | | | | 18.574 | 75456 |
| J SCOTT DETLEFSEN | 20031 SE 20TH LN | LAWTEY FL 32058 | | | | 52.349 | 32058 |
| JOHN S DETLEFSEN | 20031 NE 20TH LANE | LAWTEY FL 32058 | | | | 19 | 32058 |
| GILBERT A DETTLAFF & RUTH H | DETTLAFF JT TEN | 1730 SPANISH COVE DR | LILLIAN AL 36549 | | | 2.598 | 36549 |
| MARY P DETTMER | 120 DURLAND AVE | LEHIGH ACRES FL 33936 | | | | 127.528 | 33936 |
| TRACEY A DETWILER | 1514 CLEARLAKE ROAD APT 78 | COCOA FL 32922 | | | | 10.88 | 32922 |
| VIRGINIA M DETWILER | 1342 LYNNE DR | MERRITT ISLAND FL 32952 | | | | 248.461 | 32952 |
| GEORGE M DEUTMAN | 8672 W WARREN LANE | LAKEWOOD CO 80227 | | | | 500 | 80227 |
| SYLVIA DEVAUX | 524 MARY AVE | NEW SMYRNA BEACH FL 32168 | | | | 220.175 | 32168 |
| ANTHONY R DEVILLE | 3018 NICOLLET AV 102 | MINNEAPOLIS MN 55408 | | | | 43.284 | 55408 |
| JOHN CLYDE DEVILLE & BRENDA | ANN DEVILLE JT TEN | 1336 PZ RD | VILLE PLATTE LA 70586 | | | 324 | 70586 |
| DEVIN ROGOZINSKI | 660 HIGH ST EXT | THOMASTON CT 06787 | | | | 100 | 06787 |
| LORENA DE VINCENTIS & LOUIS | G DE VINCENTIS JT TEN | 4110 SUWANEE DR | LAGRANGE KY 40031 | | | 417.13 | 40031 |
| BRIAN J DEVINE | 9280 NAUTILUS DR | MIAMI FL 33189 | | | | 2.311 | 33189 |
| TIMOTHY L DEVINE | 48 WESTWOOD LN | BIRMINGHAM AL 35214 | | | | 804 | 35214 |
| TIMOTHY L DEVINE & WANDA M | DEVINE JT TEN | 48 WESTWOOD LN | BIRMINGHAM AL 35214 | | | 100 | 35214 |
| GARY C DEVINEY | 400 CR317 | EARLY TX 76802 | | | | 183 | 76802 |
| GERALD TRIGG DEVINEY | P O BOX 2005 | BROWNWOOD TX 76804 | | | | 530.978 | 76804 |
| ROGER C DEVINEY | 3907 JENKINS RD | CLOVER SC 29710 | | | | 20.003 | 29710 |
| TAMMY P DEVINEY | 116 WISTERIA ST | MANSFIELD TX 76063 | | | | 41.307 | 76063 |
| SANDRA M DEVISE | 3680 GROVEDALE PLACE | CINCINNATI OH 45208 | | | | 124.728 | 45208 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RUTH M DEVITO | 9300 LIME BAY BLVD APT 202 | TAMARAC FL 33321 | | | | 108 | 33321 |
| V T DEVITO JR | 2443 HIGHWAY 301 | ELLENTON FL 34222 | | | | 165.806 | 34222 |
| JAMES J DEVITT | 290 W PALMETTO PARK RD APT 512 | BOCA RATON FL 33432 | | | | 200 | 33432 |
| RITA DEVLIN | 2615 BAY RD | BLACKSHEAR GA 31516 | | | | 4.427 | 31516 |
| BARBARA DEVOE | 3125 WEST KENTUCKY | LOUISVILLE KY 40211 | | | | 20 | 40211 |
| LU-ANN DEVOE | 13248 ORANGE AVENUE | FT PIERCE FL 34945 | | | | 38.255 | 34945 |
| STANLEY J DEVORE JR | 10809 HOBBS STATION RD | LOUISVILLE KY 40223 | | | | 1153.649 | 40223 |
| CHRISTINE DEVOS | 5538 WISHING STAR LN | GREENACRES FL 33463 | | | | 18.834 | 33463 |
| DAVID A DEVOS | 8270 NW 49TH MANOR | CORAL SPRINGS FL 33067 | | | | 4375 | 33067 |
| GLEN C DEVOS | 8270 NW 49TH MANOR | CORAL SPRINGS FL 33067 | | | | 2194 | 33067 |
| GLEN C DEVOS | 217 RIDGE RD | JUPITER FL 33477 | | | | 2775 | 33477 |
| NANCY G DEVOS CUST LAWRENCE | DAVID DEVOS UNDER THE FL | UNIF TRAN MIN ACT | 8270 NW 49TH MANOR | CORAL SPRINGS FL 33067 | | 150 | 33067 |
| NANCY DEVOS CUST MICHELLE S | DEVOS UNDER THE FL UNIF TRAN | MIN ACT | 8270 NW 49TH MANOR | CORAL SPRINGS FL 33067 | | 150 | 33067 |
| WADE M DEVOSS | 152 SCRUBBY BLUFF RD # 23 | KINGSLAND GA 31548 | | | | 7.628 | 31548 |
| EVELYN J DEVRIES | 14056 FELTON RD | GULFPORT MS 39503 | | | | 559.479 | 39503 |
| VALER B DEVUYST JR | 2062 POLO GARDENS DR 204 | WELLINGTON FL 33414 | | | | 20 | 33414 |
| WILLIAM E DEW & TERESA I DEW | JT TEN | 110 VINTAGE LN | PALATKA FL 32177 | | | 38.73 | 32177 |
| WILLIAM H DEW JR & MARY R | DEW JT TEN | 4522 RIVER RD | HILLIARD FL 32046 | | | 104 | 32046 |
| BARBARA N DEWEESE | PO BOX 293 | PRAIRIEVILLE LA 70769 | | | | 6.541 | 70769 |
| MARGARITA DEWEY & STEVEN M | DEWEY JT TEN | 7915 SW 140TH AVE | MIAMI FL 33183 | | | 145.773 | 33183 |
| ROBERT K DEWEY | 1014 MEADWOOD POINTE | LAKELAND FL 33811 | | | | 12 | 33811 |
| BETTY S DEWITT | 4021 BAYVIEW DR | FORT LAUDERDALE FL 33308 | | | | 399.199 | 33308 |
| BRUCE L DEWITT | 2508 W THIRD LOOP RD | FLORENCE SC 29501 | | | | 10.055 | 29501 |
| MISS MARGARET ANN DEWITT | DOMINO FARM | ACCORD NY 12404 | | | | 4 | 12404 |
| JANE E DEWITTE | 12350 PATTY DR | JACKSONVILLE FL 32220 | | | | 294.145 | 32220 |
| JACQUELINE K DEWORTH CUST | FOR HANNAH KATHERINE DEWORTH | UNDER THE MO UNIFORM | TRANSFERS TO MINORS LAW | 6205 WEST TAYLOR ST | ALEXANDRIA LA 71303 | 24.243 | 71303 |
| JACQUELINE K DEWORTH CUST | RACHEL MARIE DEWORTH UNDER | THE MO TRAN MIN LAW 21 | 6205 WEST TAYLOR ST | ALEXANDRIA LA 71303 | | 33.577 | 71303 |
| JACQUELINE K DEWORTH CUST | REBECCA ANNE DEWORTH UND THE | MO TRAN MIN LAW 21 | 6205 WEST TAYLOR ST | ALEXANDRIA LA 71303 | | 26.268 | 71303 |
| ANTHONY J DEWSBURY & PAT A | DEWSBURY JT TEN | 175 YORKTOWNE DRIVE UNIT#8 | DAYTONE BEACH FL 32119 | | | 139.794 | 32119 |
| WILLIAM B DEWSON | 1867 HACIENDA DRIVE | EL CAJON CA 92020 | | | | 22.114 | 92020 |
| CARALEE M DEXHEIMER | 21 E COUNTRY CLUB DRIVE | DESTIN FL 32541 | | | | 55.536 | 32541 |
| BONNIE J DEXTER & WILLIAM C | DEXTER JT TEN | 1960 N TRUCKS AVE | HERNANDO FL 34442 | | | 133.877 | 34442 |
| CAROL A DEYOUNG | 1920 NW 113TH AVE | PEMBROKE PINES FL 33026 | | | | 419.033 | 33026 |
| JEFFERY DEYTON | 220 FLORIDA BLVD APT A | NEPTUNE FL 32266 | | | | 40 | 32266 |
| RONALD EDWARD DEYTON | BOX 661 | BURNSVILLE NC 28714 | | | | 10.374 | 28714 |
| TIMOTHY DEZARN | 46 PUGION ROOST RD | MANCHESTER KY 40962 | | | | 6 | 40962 |
| HECTOR ANGELO DHIMA | 2808 TANNERY CRT | ORLANDO FL 32817 | | | | 51.009 | 32817 |
| EDMOND A DIAB | 170 W END AVE APT 25F | NEW YORK NY 10023 | | | | 1150 | 10023 |
| PAULABELLE L DIAH | 552 PINEHURST COVE | KISSIMMEE FL 34758 | | | | 100 | 34758 |
| CHARLES WESLEY DIAL | 1983 CANFIELD GLEN | LAWRENCEVILLE GA 30044 | | | | 510 | 30044 |
| JAMES H DIAL & CHERI S DIAL | JT TEN | 306 HILLCREST DR | HUNTERSVILLE NC 28078 | | | 30.153 | 28078 |
| JIMMY DIAL | 1920 RABBIT RUN RD | VINE GROVE KY 40175 | | | | 50 | 40175 |
| JOHN RICHARD DIAL | 7903 PORTAL DR | HOUSTON TX 77071 | | | | 72.713 | 77071 |
| MARGARET L DIAMOND | 131 CASA CT | TAVERNIER FL 33070 | | | | 316.22 | 33070 |
| RITA DIAMOND | 10911 N LANTANA AVE | TAMPA FL 33612 | | | | 54 | 33612 |
| DIANE M DISCIPIO | 8 BAY BROOK LANE | OAK BROOK IL 60523 | | | | 25 | 60523 |
| AIDA I DIAZ | 3313 NW 3RD ST | MIAMI FL 33125 | | | | 4 | 33125 |
| ALMA J DIAZ | 19255 NW 50TH CT | MIAMI FL 33018 | | | | 107.213 | 33018 |
| CANDIDA R DIAZ | 13012 SW 47TH TER | MIAMI FL 33175 | | | | 364.725 | 33175 |
| ELIZABETH R DIAZ | 3198 NW 101 ST | MIAMI FL 33147 | | | | 12 | 33147 |
| FAUSTO DIAZ & ALICIA DIAZ | JT TEN | 2730 SW 95 CT | MIAMI FL 33165 | | | 680 | 33165 |
| GLADYS C DIAZ | 406 SE 6TH ST | CAPE CORAL FL 33990 | | | | 38.255 | 33990 |
| GONZALO DIAZ | 961 WEST 51ST PLACE | HIALEAH FL 33012 | | | | 255.048 | 33012 |
| HERBERT E DIAZ | 417 BEAR DR | ARABI LA 70032 | | | | 9.012 | 70032 |
| IDAISY DIAZ | 315 EAST 62 ST | HIALEAH FL 33013 | | | | 20 | 33013 |
| JAMES D DIAZ | APT 103 | 830 CORAL RIDGE DR | CORAL SPRINGS FL 33071 | | | 8 | 33071 |
| JANET DIAZ | 571 RAVEN AVE | MIAMI SPRINGS FL 33166 | | | | 12 | 33166 |
| JORGE T DIAZ | 11340 SW 49TH STREET | MIAMI FL 33165 | | | | 1.357 | 33165 |
| JULIO DIAZ | 8145 NW 7TH ST APT 510 | MIAMI FL 33126 | | | | 29.793 | 33126 |
| MELISSA DIAZ & LUIS DIAZ | JT TEN | 6801 BREWSTER DR | COLUMBUS GA 31904 | | | 1.392 | 31904 |
| PEDRO PABLO DIAZ | 11360 SW 49TH ST | MIAMI FL 33175 | | | | 100 | 33175 |
| PEDRO R DIAZ | 11442 SW 42ND ST | MIAMI FL 33165 | | | | 113.144 | 33165 |
| PEDRO R DIAZ & MARGARITA | DIAZ JT TEN | 11442 SW 42ND ST | MIAMI FL 33165 | | | 693.278 | 33165 |
| RICKEY DIAZ | 130 TURNER WARNELL RD | MANSFIELD TX 76063 | | | | 50 | 76063 |
| SAMUEL B DIAZ JR & GLORIA | DIAZ JT TEN | 104 COLLINS CT | FORT WORTH TX 76131 | | | 139.481 | 76131 |
| WILFREDO DIAZ | 6008 N OLIVE AVE | TAMPA FL 33614 | | | | 78.051 | 33614 |
| RAFFAELA LENA DI BATTISTA | CUST LAWRENCE N DE BATTISTA | UNDER THE CONN UNIFORM GIFTS | MIN ACT | 359 CLINTON ST | NEW BRITAIN CT 06053 | 391.487 | 06053 |
| RAFFAELA LENA DI BATTISTA | CUST LEONARD S DI BATTISTA | UNDER THE CONN UNI GIFTS TO | MIN ACT | 359 CLINTON ST | NEW BRITAIN CT 06053 | 253.163 | 06053 |
| FLORENCE A PANTER DIBELLA | 363 ST GEORGE AVE | JEFFERSON LA 70121 | | | | 200 | 70121 |
| FLORENCE P DIBELLA | 363 SAINT GEORGE AVE | JEFFERSON LA 70121 | | | | 1288 | 70121 |
| LOUISE COBB DIBRELL | P O BOX 1207 | GLOUCESTER VA 23061 | | | | 1332 | 23061 |
| SUSAN DAY DIBRELL II | 104 ALEXANDER DR | BREWTON AL 36426 | | | | 830.183 | 36426 |
| JUDITH DICHARRY | 2109 S RIVER PARK DR | VIOLET LA 70092 | | | | 12.267 | 70092 |
| ROSE M DICICCO & DOMINK J | DICICCO JT TEN | 2828 PHEASANT RUN | CLEARWATER FL 34619 | | | 127.528 | 34619 |
| HOWARD J DICK II | #201 | 125 W HIRTH RD | FERNANDINA BEACH FL 32034 | | | 186 | 32034 |
| LINDA D DICK & GERALD L DICK | JT TEN | 6610 MONTY LANE | LOUISVILLE KY 40291 | | | 10.913 | 40291 |
| SIDNEY DICK TOD MYRTLE M | DICK SUBJECT TO STA TOD RULES | PO BOX 81-4031 | HOLLYWOOD FL 33081 | | | 324 | 33081 |
| WAYNE AARON DICK | 151 MEADOWVIEW LANE | GREENWOOD SC 29646 | | | | 199.288 | 29646 |
| STEVE E DICKENS | 8691 NW 4TH ST | PMBK PINES FL 33024 | | | | 60.451 | 33024 |
| WILLIAM C DICKENS | PO BOX 2774 | CHAPEL HILL NC 27515 | | | | 707.425 | 27515 |
| KIMBERLY DICKENSON | 2027 N POINTE ALEXIS DR | TARPON SPRINGS FL 34689 | | | | 350 | 34689 |
| LEWIS L DICKENSON & EDNA M | DICKENSON JT TEN | 3810 SW 11TH ST | FT LAUDERDALE FL 33312 | | | 23.193 | 33312 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARKLAND J DICKENSON | 3842 VITRINA LANE | PALMDALE CA 93551 | | | | 103.69 | 93551 |
| DIANNE M DICKERSON & JIM R | DICKERSON JT TEN | 2643 CRESCENT HILL DR | MEBANE NC 27302 | | | 100 | 27302 |
| DIANNE M DICKERSON & JIM R | DICKERSON JT TEN | 2643 CRESCENT HILL DR | MEBANE NC 27302 | | | 127.528 | 27302 |
| JENNIFER DICKERSON | 2520 POINSETTA AVE | SANFORD FL 32773 | | | | 12.516 | 32773 |
| JOY T DICKERSON | 2931 HIGHWAY 35 SOUTH | FOXWORTH MS 39483 | | | | 20 | 39483 |
| JOY T DICKERSON & RUSSELL E | DICKERSON JT TEN | 2931 HWY 35 S | FOXWORTH MS 39643 | | | 40 | 39643 |
| MICHAEL E DICKERSON | 7847 STONEY CREEK LANE | NASHVILLE NC 27856 | | | | 288.37 | 27856 |
| REGINA P DICKERSON | P O BOX 316 | HAHIRA GA 31632 | | | | 360.871 | 31632 |
| SANDRA WILLIAMS DICKERSON | PO BOX 799 | YORK SC 29745 | | | | 140 | 29745 |
| STEVEN R DICKERSON | 4004 CASTLE CT | RALEIGH NC 27613 | | | | 17.558 | 27613 |
| WALTER THOMAS DICKERSON | 1823 CHELTENHAM LN | COLUMBIA SC 29223 | | | | 40 | 29223 |
| DOROTHY T DICKEY TRUSTEE U-A | DTD 05-02-00 DICKEY FAMILY | TRUST | 180 SHERRY LANE | FAIR PLAY SC 29643 | | 518.436 | 29643 |
| DOROTHY T DICKEY TRUSTEE U-A | DTD 06-02-00 DICKEY FAMILY | TRUST | 180 SHERRY LANE | FAIR PLAY SC 29643 | | 1230.92 | 29643 |
| FRED H DICKEY JR | 321 LAKESHORE DR | WETUMPKA AL 36092 | | | | 251.35 | 36092 |
| HAROLD I DICKEY & MARGARET A | DICKEY JT TEN | 7248 MUCK POND RD | DOVER FL 33527 | | | 460 | 33527 |
| HAROLD IRVIN DICKEY | 7248 MUCK POND RD | DOVER FL 33527 | | | | 164 | 33527 |
| JERRY ALTON DICKEY JR | 1412 E SALUDA LAKE RD | GREENVILLE SC 29611 | | | | 224.526 | 29611 |
| DOROTHY T DICKEY TRUSTEE U-A | DTD 06-02-00 DICKEY LIVING | TRUST | 180 SHERRY LANE | FAIR PLAY SC 29643 | | 1183.513 | 29643 |
| ROBERT T DICKEY | 7248 MUCK POND RD | DOVER FL 33527 | | | | 271.479 | 33527 |
| SALLY G DICKEY | 530 RIDGEWOOD DRIVE | FLORENCE SC 29501 | | | | 1207.024 | 29501 |
| ROBERT L DICKIE | 4702 GLENROSE ROAD | LOUISVILLE KY 40229 | | | | 127.829 | 40229 |
| ANGELIA DENISE DICKINSON | C/O ANGELIA D HICKS | 117 SPRING DR EXT | ROCKINGTON NC 28379 | | | 144.112 | 28379 |
| KAREN B DICKINSON | RT 1 BOX 974 | MADISON FL 32340 | | | | 276.984 | 32340 |
| JOHN DICKMAN & | MONTESSA HOLT JT TEN | 3638 UNIVERSITY AVE 212 | RIVERSIDE CA 92501 | | | 2 | 92501 |
| BRIAN S DICKSON | 990 SABLON ST SE | PALM BAY FL 32909 | | | | 128.405 | 32909 |
| CHARLES B DICKSON | 714 MEADOW DR | MARION VA 24354 | | | | 68.853 | 24354 |
| ELIZA MC NULTY DICKSON | ATTN ALEX A DICKSON | P O BOX 50066 | COLUMBIA SC 29250 | | | 3624 | 29250 |
| JOE A DICKSON | 501 HUNTERS LANE | ANDERSON SC 29625 | | | | 3.268 | 29625 |
| KELLY JANIS DICKSON | 4225 TANNER RD | HAINES CITY FL 33844 | | | | 30 | 33844 |
| MARY ELIZABETH DICKSON | 416 AZALEA DR | ANDERSON SC 29625 | | | | 100 | 29625 |
| TAMMY A DICKSON | 990 SABLON ST SE | PALM BAY FL 32909 | | | | 135.717 | 32909 |
| ELLEN JUNE DICRISTINA | 654 GRANBY HILL PL | ALPHARETTA GA 30022 | | | | 116 | 30022 |
| ROBERT DI CRISTINA & ELLEN | DI CRISTINA JT TEN | 230 GROGANS LAKE POINTE DR | ATLANTA GA 30350 | | | 33 | 30350 |
| ANGELA M DICUS & JIMMY L | DICUS JT TEN | 6115 BALL LP | PINEVILLE LA 71360 | | | 6 | 71360 |
| JOSEPH H DICUS | 2710 DONALD AVE | PINEVILLE LA 71360 | | | | 160.291 | 71360 |
| BEATRICE DI DONATO | 929 ALLENDALE AVE | AKRON OH 44306 | | | | 272 | 44306 |
| ROXANNE E DIEBOLD | 30172 TITUS SMITH ROAD | LACOMBE LA 70445 | | | | 171.97 | 70445 |
| JUDITH DIEDERICH | 1043 TOWNE LAKE HILLS E | WOODSTOCK GA 30188 | | | | 287.652 | 30188 |
| GREGORY C DIEDRICH & LINDA J | DIEDRICH JT TEN | 16221 NORMANDY ST | CLINTON TWP MI 48038 | | | 5.921 | 48038 |
| MARILYN A DIEFENDERFER | 203 GRAYLYN DR | CHAPEL HILL NC 27516-4457 | | | | 108 | 27516-4457 |
| PATRICIA CUMMINGS DIEFENTHAL | 5528 CHERLYN DR | NEW ORLEANS LA 70124 | | | | 217.946 | 70124 |
| ED DIEHL | 121 DOCKSIDE DOWNS DR | WOODSTOCK GA 30188 | | | | 9.974 | 30188 |
| EDWARD M DIEHL | 121 DOCKSIDE DOWNS DR | WOODSTOCK GA 30188 | | | | 5.593 | 30188 |
| JOHN V DIEHL & SHIRLEY ANN | DIEHL JT TEN | 8500 JENNY LIND DR | LOUISVILLE KY 40219 | | | 696 | 40219 |
| KAROL KIM DIEHL | 114 LUMPKIN WAY | CANTON GA 30114 | | | | 400 | 30114 |
| LORI A DIEHL | 9108 BRYANT RD | FORT MYERS FL 33912 | | | | 90 | 33912 |
| NONA W DIENER | 500 VIA LAS CRUCES CIRCLE | RALEIGH NC 27615 | | | | 800 | 27615 |
| JUAN M DIEPPA | 350 N W 119TH ST | MIAMI FL 33168 | | | | 53.13 | 33168 |
| URBANO R DIEPPA | 14851 SW 43RD COURT | MIRAMAR FL 33027 | | | | 93.852 | 33027 |
| JOYCE E DIERSCHOW & RICHARD | O DIERSCHOW JT TEN | 362 N E BRASHER CT | PORT SAINT LUCY FL 34983 | | | 40 | 34983 |
| LISA DIERSING | 2900 WHITLEY COURT | CINCINNATI OH 45251 | | | | 127.528 | 45251 |
| SHERRY L DIES | 2917 HWY 1 | RACELAND LA 70394 | | | | 390.017 | 70394 |
| DEBORAH J DIESBURG | 6802 DUTCHLAND BLVD | MIDDLETOWN OH 45044 | | | | 76.514 | 45044 |
| JOHN THEODORE DIESTEL | 13 MACARTHUR TER | BRUNSWICK GA 31520 | | | | 132 | 31520 |
| JANET R DIESTRO | 2322 COLTON DR | ORLANDO FL 32822 | | | | 148.88 | 32822 |
| INEZ DIETERICH | 7770 RENDON OAKS DR | BURLESON TX 76028 | | | | 220 | 76028 |
| TRESSA DIGBY & BRAD DIGBY | JT TEN | 258 BLUE BIRD TR | WICHITA FALLS TX 76310 | | | 25.607 | 76310 |
| SALLIE DIGGS & ARZELL DIGGS | JR JT TEN | 2012 HAMILTON ST | QUINCY FL 32351 | | | 2.86 | 32351 |
| SHANE C DIGGS | 6417 GLENDALE RD | LOUISVILLE KY 40291 | | | | 126.99 | 40291 |
| CHARLES F DIGIOVANNI | 134 MINUTEMAN DR | MILLINOCKET ME 04462 | | | | 16.582 | 04462 |
| PAUL J DI GISI | 12751 NE 113 TERR | ARCHER FL 32618 | | | | 1042.551 | 32618 |
| HENRY W DIGIUSEPPE | 717 WHISPERING MARSH DRIVE | CHARLESTON SC 29412 | | | | 515.058 | 29412 |
| SARA ELISABETH DIGIUSTO | 59 SHOREWOOD DR | ASHEVILLE NC 28804 | | | | 100 | 28804 |
| EUGENIA DIGLIO | 700 ALAMANDA WAY | STUART FL 34996 | | | | 710.092 | 34996 |
| CHARLES LELAND DIGMAN | 5719 31ST CT E | BRADENTON FL 34203 | | | | 131.121 | 34203 |
| CHERYL L DIGNARD | 815 MATHIS ST | LAKE WORTH FL 33461 | | | | 12.31 | 33461 |
| JOSEPH DIGREGORIO | 606 TOMAHAWK TRAIL | BRANDON FL 33511 | | | | 131.121 | 33511 |
| EDDIE DIGSBY & | PATRICIA DAUGTREY JT TEN | 183 CONESTOGA TRAIL | STONEVILLE NC 27048 | | | 100.795 | 27048 |
| ALPHONSE R DIIACONI | 7806 DIXIE BEACH CIR | TAMARAC FL 33321 | | | | 212 | 33321 |
| KATHIE MAE DIJAK | ATTN KATHIE M HENTHORN | 1731 SALLY PL | ESCONDIDO CA 92026 | | | 18.534 | 92026 |
| JAMES RICHARD DIK | 6 KAYWOOD CT | JOHNSON CITY TN 37601 | | | | 1187.027 | 37601 |
| DOROTHY A DILDAY | PO BOX 8002 | MONTGOMERY AL 36110 | | | | 100 | 36110 |
| DEBORAH ANN DILENA | 3659 SW 59TH AVE | DAVIE FL 33314 | | | | 143.917 | 33314 |
| RONALD C DILEO & BEVERLY A | DILEO JT TEN | 860 THOMAS RD | LAFAYETTE HL PA 19444 | | | 80.993 | 19444 |
| KRISTINE LYNN DILL | 10736 PASO FINO DR | LAKE WORTH FL 33467 | | | | 442.666 | 33467 |
| RODGER GARY DILL SR CUST | KRISTINE LYNN DILL UND UNIF | GIFT MIN ACT FL | 8951 KENDALE PL | LAKE WORTH FL 33467 | | 70.751 | 33467 |
| LEONARD F DILL JR | 7416 VAN LAKE DRIVE | ENGLEWOOD FL 34224 | | | | 72 | 34224 |
| RODGER GARY DILL JR | 3200 CHURCH HILL DR | BOYNTON BEACH FL 33435 | | | | 442.665 | 33435 |
| RODGER GARY DILL & ELIZABETH | A DILL JT TEN | 8951 KENDALE PL | LAKE WORTH FL 33467 | | | 795.5 | 33467 |
| RODGER GARY DILL SR CUST | RODGER GARY DILL JR UND UNIF | GIFT MIN ACT FL | 3200 CHURCH HILL DR | BOYNTON BEACH FL 33435 | | 70.751 | 33435 |
| STEPHEN J DILL & RODGER G | DILL SR JT TEN | 8951 SO KENDALE CIR | LAKE WORTH FL 33467 | | | 114 | 33467 |
| STEPHEN JAMES DILL | 8951 SO KENDALE CIR | LAKE WORTH FL 33467 | | | | 249 | 33467 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RODGER GARY DILL SR CUST | STEPHEN JASON DILL UND UNIF | GIFT MIN ACT FL | 8951 KENDALE PL | LAKE WORTH FL 33467 | | 58 | 33467 |
| TOMMY RAY DILL | 5390 STRATFORD RD | WEST PALM BEACH FL 33415 | | | | 420.061 | 33415 |
| WILLIAM F DILL JR | 2111 IMPERIAL DR | GAINESVILLE GA 30501 | | | | 10244 | 30501 |
| EMILY LEWIS DILLARD | 106 CLEVELAND ST | CLINTON SC 29325 | | | | 1332 | 29325 |
| JOHN DARREN DILLARD | 101 SARA CIRCLE RD | ENIGMA GA 31794 | | | | 102.302 | 31794 |
| JOHN N DILLARD | 2435 37TH AVE N | ST PETERSBURG FL 33713 | | | | 19 | 33713 |
| KATHERINE JOHNSTON DILLARD & | TERRY G DILLARD JT TEN | 202 S 11TH ST | MEBANE NC 27302 | | | 14.319 | 27302 |
| MATTIE LOU DILLARD | P O BOX 354 | NEBO NC 28761 | | | | 211.615 | 28761 |
| JOSEPH E DILLEHAY & SANDRA D | DILLEHAY JT TEN | 556 FRED WILDER RD | FRANKLINTON NC 27525 | | | 10 | 27525 |
| RICHARD G DILLENBECK | 300 W OSCEOLA RD | GENEVA FL 32732 | | | | 12.265 | 32732 |
| DONNA M DILLEY | 804 ELMHURST AVE | VINE GROVE KY 40175 | | | | 424 | 40175 |
| SHARON ANN DILLEY CUST FOR | BARBARA ANNE DILLEY UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 2981 SAN FERNANDO DR | MINDEN NV 89423 | 12.008 | 89423 |
| GARY W DILLINGHAM | 969 ROCKBRIDGE RD | LEXINGTON KY 40515 | | | | 55.657 | 40515 |
| JANET S DILLION | 529 HUNTINGTON TRL | CASCADE VA 24069 | | | | 32 | 24069 |
| SANDRA M DILLON & WILLIAM L | DILLION JT TEN | 7180 THOMPSON RD | PO BOX 689 | GOSHEN OH 45122 | | 100 | 45122 |
| JOHN C DILLMAN | 5616 ARLENE ST | METAIRIE LA 70003 | | | | 166.715 | 70003 |
| ELIZABETH DILLMANN | 3 STAGECOACH RD | SOUTHAMPTON NJ 08088 | | | | 505 | 08088 |
| ANTHONY DILLON | 1000-A SYCAMORE DR | WESTWEGO LA 70094 | | | | 50 | 70094 |
| CLYDE DILLON | 109 PRAIRIEVIEW CT | WESTWEGO LA 70094 | | | | 27.875 | 70094 |
| JANE F DILLON CUST DONALD | HENRY DILLON | 3257 MIDDLEBURY LANE | CHARLESTON SC 29414 | | | 5.114 | 29414 |
| FAY ELIZABETH DILLON | 6065 GERMANTON RD | WINSTON SALEM NC 27105 | | | | 421.891 | 27105 |
| HAYFORD S DILLON | PO BOX 417 | LAKE PLACID FL 33852 | | | | 100 | 33852 |
| JAMES DARREN DILLON | 620 SAXON BLVD | DELTONA FL 32725 | | | | 26.156 | 32725 |
| JANIE C DILLON | 7 OAKCREST DR | ASHEVILLE NC 28806 | | | | 5.4 | 28806 |
| JANIE C DILLON & BARRY C | DILLON JT TEN | 7 OAKCREST DR | ASHEVILLE NC 28806 | | | 11.252 | 28806 |
| JEFFREY K DILLON | 2212 SE 1ST TERR | CAPE CORAL FL 33990 | | | | 71.695 | 33990 |
| WANDA GAIL DILLON | 803 5TH ST | RADFORD VA 24141 | | | | 33 | 24141 |
| WILLARD C DILLON & PATRICIA | A DILLON JT TEN | 2321 ROYAL PALM DR | EDGEWATER FL 32141 | | | 40 | 32141 |
| CAROL A DILLS & DAVID DILLS | JT TEN | 493 4 W FARM RD | JEFFERSON GA 30549 | | | 131.417 | 30549 |
| ELIZABETH A DI LORENZO | 1325 EVALYN DR SE | WINTER HAVEN FL 33880 | | | | 1266.63 | 33880 |
| STEVEN GARY DI LORENZO | 337 ROBIN RD | LAKELAND FL 33803 | | | | 100 | 33803 |
| VINCENT J DI LORENZO | 425 GLENEAGLES CT | WINTER HAVEN FL 33884 | | | | 1678.842 | 33884 |
| KELLY DILUZIO | 5258 FLATBACK LN | WOODBRIDGE VA 22193 | | | | 58.053 | 22193 |
| SHEILA ARLENE DILWORTH | 70 SCARLET WOODS COURT | THE WOODLANDS TX 77380 | | | | 34.646 | 77380 |
| ANTHONY M DI MARCO | 1610 LOTUS RD EXT | MANDEVILLE LA 70448 | | | | 127.528 | 70448 |
| ENZO R DI MARCO & BARBARA | ANN DI MARCO JT TEN | 42 OAKLAND ST | MALDEN MA 02148 | | | 50.307 | 02148 |
| ANTOINETTE DIMARTINO & | GIUSEPPE DIMARTINO JT TEN | 6200 47TH CT NW | CORAL SPRINGS FL 33067 | | | 148.833 | 33067 |
| DANA GARRETT DIMENT CUST | ELIZABETH BUTLER DIMENT | UND GA UNIF TRAN MIN ACT | 119 MAPLE STREET STE 315 | CARROLLTON GA 30117 | | 2.316 | 30117 |
| DANA GARRETT DIMENT CUST | EMMA GARRETT DIMENT | UND GA UNIF TRAN MIN ACT | 119 MAPLEW ST STE 315 | CARROLLTON GA 30117 | | 2.316 | 30117 |
| DANA GARRETT DIMENT CUST | KATHERON WILSON DIMENT | UND GA UNIF TRAN MIN ACT | 119 MAPLE ST STE 315 | CARROLLTON GA 30117 | | 2.316 | 30117 |
| KATHLEEN M DIMKE & LEONARD | DIMKE JT TEN | 359 ARBOR ST | PT CHARLOTTE FL 33953 | | | 173.827 | 33953 |
| HENRY WHITMAN DIMMITT JR | PO BOX 5031 | LOUISVILLE KY 40255 | | | | 67.666 | 40255 |
| JUDITH ANN DIMSDALE | 5136 FLATROCK DR | FAYETTEVILLE NC 28311 | | | | 219.685 | 28311 |
| KENNETH L DIMSDALE | 5136 FLATROCK DR | FAYETTEVILLE NC 28311 | | | | 4 | 28311 |
| GHIASUD DIN | 255 WEST 24TH STREET APT 540 | MIAMI BEACH FL 33140 | | | | 19 | 33140 |
| MICHAEL J DINAPOLIS | 107 FOXBRIAR ST | SLIDELL LA 70461 | | | | 8 | 70461 |
| NANCY G DINESCU | 6459 MCCLELLAND ST | HOLLYWOOD FL 33024 | | | | 579.394 | 33024 |
| DAVID S DINGER | 2917 ELM PARK | RICHLAND HILLS TX 76118 | | | | 2.733 | 76118 |
| CINDY DINGMAN | 43377 BELL RD | LISBON OH 44432 | | | | 20 | 44432 |
| BELINDA W DINING | 109 VENETIAN DRIVE | ISLAMORADA FL 33036 | | | | 247.714 | 33036 |
| STEVEN DINKELS | 8787 SOUTHSIDE BLVD #3403 | JACKSONVILLE FL 32256 | | | | 250 | 32256 |
| ROBERT R DINKINS | BOX 1176 | SUMTER SC 29151 | | | | 1332 | 29151 |
| MARY A DINNING | 1748 TARA CIR | DOUGLASVILLE GA 30135 | | | | 41.548 | 30135 |
| DENNIS DION | 3651 SE 117TH TERRACE | MORRISTON FL 32668 | | | | 127.251 | 32668 |
| SCOTT D DIONNE | 22409 CATHERINE AVE | PORT CHARLOTTE FL 33952 | | | | 2.64 | 33952 |
| ALFRED DIORIO | 204 TOPLAND DR | LANCASTER PA 17601 | | | | 2 | 17601 |
| PETER M DIPALMA | 18 SANDALWOOD DRIVE | DAVENPORT FL 33837 | | | | 1220.567 | 33837 |
| ELIZABETH DI PAOLA | 1315 SW 82 TER | N LAUDERDALE FL 33068-3514 | | | | 40 | 33068-3514 |
| DIRECTOR OF FINANCE STATE OF | HAWAII | FINANCE DIRECTOR | BOX 150 | HONOLULU HI 96810 | | 4 | 96810 |
| FRANK C DIRITO | 192 SAN JUAN DR | PONTE VEDRA BEACH FL 32082 | | | | 35.806 | 32082 |
| CARL A DIRSCH | 12 JEFFERSON ST | JOHNSTOWN PA 15905 | | | | 1332 | 15905 |
| GAIL DISBENNETT & MICHAEL | DISBENNETT JT TEN | 7236 JETHVE LN | CINCINNATI OH 45243 | | | 127.251 | 45243 |
| BARBARA DISCAWICZ | 1315 ALCORN RD | PORT ORANGE FL 32119 | | | | 3.605 | 32119 |
| FRANCIS J DISCIPIO | 8 BAYBROOK LN | OAK BROOK IL 60521 | | | | 163.481 | 60521 |
| JEFFREY F DISCIPIO | 252 OXFORD | CLARENDON HILLS IL 60514 | | | | 91.559 | 60514 |
| RICHARD L DISHAROON | 1800 ROCKMART HWY | CEDARTOWN GA 30125 | | | | 1.15 | 30125 |
| SHANNON SCOTT DISHMAN | PO BOX 1606 | CONOVER NC 28613 | | | | 130.21 | 28613 |
| ALLEN J DISHONG | 1544 VOTAW RD | APOPKA FL 32703 | | | | 134.384 | 32703 |
| TORRAN D DISMUKE CUSTODIAN | FOR HAILEY HANNAH DISMUKE | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | RR 2 BOX 1995 | STARKE FL 32091 | 57.822 | 32091 |
| JOSEPH D DISMUKE JR CUST FOR | JACOB SAMUEL DISMUKE UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 275 MULBERRY CIRCLE | CRAWFORDVILLE FL 32327 | 28.698 | 32327 |
| JOSEPH D DISMUKE & ERNESTINE | DISMUKE JT TEN | 218 WESLEY RD | GREEN COVE SPRINGS FL 32043 | | | 2691 | 32043 |
| JOSEPH D DISMUKE JR CUST | JOSHUA COLE DISMUKE UNIF | TRANS MIN ACT FL | 275 MULBERRY CIR | CRAWFORDVILLE FL 32327 | | 78.658 | 32327 |
| JOSEPH D DISMUKE CUST | NATHANIEL JOSEPH DISMUKE | UNIF TRAN MIN ACT FL | 275 MULBERRY CIR | CRAWFORDVILLE FL 32327 | | 74.594 | 32327 |
| TORRAN D DISMUKE | RR 2 BOX 1995 | STARKE FL 32091 | | | | 23.266 | 32091 |
| HARRY LEE DISMUKES III | PO BOX 374 | MILLBROOK AL 36054 | | | | 6.784 | 36054 |
| DWIGHT DISNEY | 2203 BROOKLAWN DR | FORT MYERS FL 33917 | | | | 1 | 33917 |
| VERNON J DISNEY | 5 SWAN LAKE DR | SUMTER SC 29150 | | | | 180.421 | 29150 |
| ANN M DISORDA | 2428 VICKI CT | DELTONA FL 32725 | | | | 332 | 32725 |
| CHERYLL L DITTRICH | 182 SW 54TH AVE | PLANTATION FL 33317 | | | | 1.669 | 33317 |
| PAUL W DITTRICH | 65 MARTHA AVE | CLIFTON NJ 07011 | | | | 322.789 | 07011 |
| VINCENT DI UMBERTO & MARLENE | DI UMBERTO JT TEN | 3035 EDMONTON GREEN CT | ALPHARETTA GA 30022 | | | 2 | 30022 |
| REX M DIVINE | 13 OXFORD CT | SAVANNAH GA 31419 | | | | 38.71 | 31419 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DIVREIN & CO | C/O FIRST UNION NATIONAL BANK | ATTN PEARL WILLIAMS | 1525 WEST W.T. HARRIS BLVD | CMG-1153 CIC-3C3 | CHARLOTTE NC 28288 | 2593894 | 28288 |
| CLAUDE H DIX JR | ATTN AMY DIX CARTER | 280 OAKGROVE ST | LINWOOD NC 27299 | | | 70.036 | 27299 |
| CLAUDE H DIX JR & DEBBIE M | DIX JT TEN | ATTN AMY DIX CARTER | 280 OAKGROVE ST | LINWOOD NC 27299 | | 59.838 | 27299 |
| B B DIXON | 4017 OLD WAYNESBORO RD | AUGUSTA GA 30906 | | | | 239.141 | 30906 |
| BRENDA A DIXON | 202 PITTS CIRCLE | GREENWOOD SC 29649 | | | | 20 | 29649 |
| BRENDA J DIXON | 4115 LASSEN DR | BATON ROUGE LA 70814 | | | | 164 | 70814 |
| CHARLES DANNY DIXON | 116 SOUTHLAND DR | WATKINSVILLE GA 30677 | | | | 109.885 | 30677 |
| DAVID DIXON | 1756 S CLYDE MORRIS BL | DAYTONA BEACH FL 32119 | | | | 157.784 | 32119 |
| DEAN W DIXON & DORIS K DIXON | JT TEN | 5012 PINE AVE | ORANGE PARK FL 32003 | | | 4.381 | 32003 |
| DEAN W DIXON CUST FOR GRANT | WILLIAM DIXON UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 5012 PINE AVE | ORANGE PARK FL 32003 | 101.705 | 32003 |
| EARNEST F DIXON | 502 3RD AVE S | JACKSONVILLE BEACH FL 32250 | | | | 150 | 32250 |
| ED D DIXON | 41 HANNIBAL TRL | RIDGEVILLE SC 29472 | | | | 140.301 | 29472 |
| ELTON G DIXON JR | 1457 VICTORIA BLVD | ROCKLEDGE FL 32955 | | | | 909.911 | 32955 |
| EVELYN L DIXON | 15 ESQUILINE DR | COLUMBUS GA 31903 | | | | 2173.065 | 31903 |
| FRANKIE L DIXON JR | 1539 MARLOWE DRIVE | MONTGOMERY AL 36116 | | | | 2.615 | 36116 |
| HARVEY L DIXON JR | 4404 BUNKER DR | SEBRING FL 33872 | | | | 451.928 | 33872 |
| J W DIXON & PEGGY A DIXON | JT TEN | 370 COUNTRY CLUB RD | ROXBORO NC 27573 | | | 132 | 27573 |
| JANE H DIXON | 3708 FULTON ST NW | WASHINGTON DC 20007 | | | | 132 | 20007 |
| JANE HOLMES DIXON | 3708 FULTON ST NW | WASHINGTON DC 20007 | | | | 132 | 20007 |
| JOEY DALE DIXON | 94 HYATT S FORK ROAD | SCIENCE HILL KY 42553 | | | | 102.013 | 42553 |
| JOHN LINKOLN DIXON | 125 RIVERSIDE CT | SHARPSBURG GA 30277 | | | | 2.508 | 30277 |
| JOSEPH D DIXON | 150 NE 23 CT | POMPANO BCH FL 33060 | | | | 127.528 | 33060 |
| JUDITH W DIXON & WILLIAM C | DIXON JT TEN | 4981 HARVEY GRANT RD | ORANGE PARK FL 32003 | | | 9483.307 | 32003 |
| KIMBALL ANTHONY DIXON | 5438 MADISON RD APT 12 | CINCINNATI OH 45227 | | | | 100 | 45227 |
| MARIAN C DIXON | 1002 4TH ST E | LEHIGH FL 33972 | | | | 3.268 | 33972 |
| PATRICIA E DIXON | 1675 FISKE BLVD S APT A202 | ROCKLEDGE FL 32955 | | | | 4 | 32955 |
| PHILLIP RAY DIXON | 12930 128TH AVE | LARGO FL 33644 | | | | 35.429 | 34644 |
| RUSSELL R DIXON | 981 WALL ST | AKRON OH 44310 | | | | 51.667 | 44310 |
| SAMUEL W DIXON JR | 4000 ELDERWOOD RD | KNOXVILLE TN 37921 | | | | 203.344 | 37921 |
| STACEY DIXON | 5821 SAN JUAN AV 125 | JACKSONVILLE FL 32210 | | | | 30 | 32210 |
| TONY R DIXON | 242 COUNTY HIGHWAY 183 N | DEFUNIAK SPGS FL  32433 | | | | 4 | 32433 |
| WILLIAM C DIXON IV CUSTODIAN | FORGCATHERINE ELISABETH | DIXON UNIF TRANS MIN ACT FL | 227 REDLAND BLVD | ROCKVILLE MD 20850 | | 161.516 | 20850 |
| WILLIAM C DIXON IV CUST FOR | JOHN HENRY GRAY DIXON UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 227 REDLAND BLVD | ROCKVILLE MD 20850 | 101.705 | 20850 |
| MICHAEL D DLUBAC | 11050 HIGHWAY 280 | RICHLAND GA  31825 | | | | 103.075 | 31825 |
| MICHAEL D DLUBAC CUST FOR | AUSTIN K ROSS UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | 11050 HIGHWAY 280 | RICHLAND GA  31825 | 39.502 | 31825 |
| THEREASA G DOAN & DANA C | DOAN JT TEN | 920 N GHOLSTON ST | CARTHAGE TX 75633 | | | 28.835 | 75633 |
| WILLIAM E DOAN | 102 LEYSWOOD DR | GREENVILLE SC 29615 | | | | 387.36 | 29615 |
| JOHN E DOANE JR & BONITA W | DOANE JT TEN | 4473 MISTY DAWN CT S | JACKSONVILLE FL 32277 | | | 1458.015 | 32277 |
| WINNIE D DOANE & DARRELL R | DOANE JT TEN | 12660 ALLPORT RD | JACKSONVILLE FL 32258 | | | 63.425 | 32258 |
| JODIE C DOBBINS | 6636 PLEASANT RIDGE DR | FORT WORTH TX  76180 | | | | 136.067 | 76180 |
| MARY L DOBBINS & ROYAL E | DOBBINS JR | 6511 BOWDOIN PL | BRADENTON FL 34207 | | | 637.619 | 34207 |
| PAMELA T DOBBINS | 4271 SHERRY LANE | CANTON GA  30114 | | | | 26.628 | 30114 |
| SHIRLEY B LYNN DOBBINS | 3537 GARWOOD DRIVE | FT WORTH TX  76117 | | | | 8.76117 | |
| ASHLEY L DOBBS | 803 JEFFERSON CT | CONYERS GA  30207 | | | | 40 | 30207 |
| LULUBEL T DOBBS | 2121 NORMANDY DR | IRVING TX 75060 | | | | 2050 | 75060 |
| MAUDIE DOBBS | 791 SW RUM ISLAND TERR | FORT WHITE FL  32038 | | | | 20 | 32038 |
| WILLIAM C DOBBS | 2120 NE 55TH CT | FORT LAUDERDALE FL 33308 | | | | 5207.53 | 33308 |
| JOAN DOBIAS | 217 FLAGSTONE DR | BURLESON TX 76028 | | | | 17.793 | 76028 |
| LAURIE DOBKINS & DENNIS | DOBKINS JT TEN | 2414 TAFT ST | HOLLYWOOD FL 33000 | | | 100 | 33000 |
| WALTER DOBLER CUST FOR | JEANNIE DOBLER | UNY/U/G/T/M/A | 1 PLANETREE LN | DIX HILLS NY  11746 | | 50 | 11746 |
| ADELINE R DOBSON | 2647 LATRIUM CIR S | PONTE VEDRA BEACH FL 32082 | | | | 165.9 | 32082 |
| RAINIE LEE DOBSON | 308 E MAIN ST | TAYLORS SC  29687 | | | | 392 | 29687 |
| THOMAS ASA DOBSON | 1504 LINDA VISTA DR | BIRMINGHAM AL 35226 | | | | 2264 | 35226 |
| THOMAS ASA DOBSON & HELEN | HERD DOBSON JT TEN | 1504 LINDA VISTA DR | BIRMINGHAM AL  35226 | | | 1732 | 35226 |
| FURMAN C DOBSON CUST TIMOTHY | C DOBSON UND UNIF GIFT MIN | ACT SC | ATTN TIMOTHY C DOBSON | P O BOX 368 | BOULDER CO 80306 | 102 | 80306 |
| MARY ANN DOBY | 2670 PANTHER CREEK RD | SALISBURY NC 28146 | | | | 116.58 | 28146 |
| MELBA D DOBYNS & JAMES D | DOBYNS JT TEN | 6604 LUCENTE DR | JACKSONVILLE FL 32210 | | | 137.22 | 32210 |
| MARK S DOCK | 2122 PALMYRA DR SE | MARIETTA GA  30067 | | | | 2.232 | 30067 |
| HERMAN T DOCKERY | 617 E STADIUM DR | EDEN NC  27288 | | | | 19.098 | 27288 |
| MARION D DOCKERY | PO BOX 6986 | MARYVILLE TN  37802 | | | | 12.531 | 37802 |
| MARION D DOCKERY & TOM | DOCKERY JT TEN | P O BOX 487 | TELLICO PLAINS TN  37385 | | | 847.9 | 37385 |
| PATRICIA LEE DOCKERY | 2108 CHADWICK RD | AUGUSTA GA  30906 | | | | 364.709 | 30906 |
| VICTORIA L DOCKERY | 617 E STADIUM DR | EDEN NC  27288 | | | | 6.383 | 27288 |
| DAVID D DODD | 711 E COLLEGE ST | ATHENS TX  75751 | | | | 1332 | 75751 |
| JERRY G DODD & NORMA D DODD | JT TEN | 335 SLAUGHTER AVE | DANVILLE VA  24540 | | | 82.869 | 24540 |
| KENNETH A DODD JR | 413 NW 62ND AV 1201 | HOLLYWOOD FL 33024 | | | | 2 | 33024 |
| LARRY W DODD | 206 CRESTBOURNE DR | GOODVIEW VA  24095 | | | | 40 | 24095 |
| MARK S DODD | 1131 RUTH JACKSON RD | BOGART GA  30622 | | | | 574.193 | 30622 |
| RENETTA DODD | PO BOX 245 | MONTMORENCI SC  29839 | | | | 127.528 | 29839 |
| SHARON H DODD | 5652 E TORY POINTE | HIGHLANDS RANCH CO 80130 | | | | 155 | 80130 |
| JONATHAN DODDRIDGE | 601 ABERDEEN WAY | SOUTHLAKE TX  76092 | | | | 3.434 | 76092 |
| BRUCE W DODGE & DORA M DODGE | JT TEN | 5351 MANGROVE DR | HERNANDO BEACH FL  34607 | | | 8 | 34607 |
| SANDRA K DODGE | ATTN SANDRAY KAY GAYDOS | 869 MADELINE AVE | PORT ORANGE FL  32119 | | | 164 | 32119 |
| ANNE M DODGEN | 11 BROAD ST | YORK SC  29745 | | | | 165.034 | 29745 |
| JOHN L DODGEN & ZOELLA DANOS | DODGEN JT TEN | 732 1ST AVE | HARVEY LA  70058 | | | 195.442 | 70058 |
| LADY LEE DODSON | RR 2 BOX 1066 | DONALDS SC  29638 | | | | 100 | 29638 |
| RENDY DODSON & PAUL DODSON | JT TEN | P O BOX 13 | BELLEVIEW FL 34421 | | | 8.251 | 34421 |
| RUBYE J DODSON | 701 FINNEY DR | WEATHERFORD TX  76085 | | | | 767.443 | 76085 |
| SARA DODSON & WILLIAM DODSON | JT TEN | P O BOX 163 | LEESBURG NJ  08327 | | | 264 | 08327 |
| WILLIAM C DODSON | 310 BENJAMIN CR | FAYETTEVILLE GA  30214 | | | | 60 | 30214 |
| CHARLES N DOEPKER | 4222 NORTH AVE | CINCINNATI OH  45236 | | | | 40.76 | 45236 |
| SOPHIE DOERING | 3044 EASTLAND BLVD APT I-107 | CLEARWATER FL  34621 | | | | 72 | 34621 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| D FAY DOERR | 10800 BARRICKS RD | LOUISVILLE KY 40229 | | | | 2016 | 40229 |
| LAVAN B DOESCHLER | 4657 BADEN LN | JACKSONVILLE FL 32210 | | | | 45.51 | 32210 |
| NAMSOOK DOGAN | 524 PENMAN ROAD | JACKSONVILLE FL 32250 | | | | 127.528 | 32250 |
| CARLA JOHNSON CUST DALTON | DOGGRELL UNDER THE FL UNIF | TRAN MIN ACT | 399 BURNT PINE DR | NAPLES FL 34119 | | 8 | 34119 |
| WILLIAM J DOHMER & LILLIAN | DOHMER JT TEN | 226 BRISTOL CIR | SANFORD FL 32773 | | | 103.69 | 32773 |
| DENNIS ALFRED DOIRON & | PATRICIA LOUISE DOIRON JT | TEN | 36 RIVERDALE RD | BILLERICA MA 01821 | | 262.175 | 01821 |
| JOHN E DOKER | 307 LONG FOREST CIRCLE | ANDERSON SC 29625 | | | | 561.759 | 29625 |
| WILLIAM E DOLAN CUST BRIAN C | DOLAN UNDER THE FL UNIF TRAN | MIN ACT | 2916 PORTULACA AVE | JACKSONVILLE FL 32224 | | 32.108 | 32224 |
| BRUCE PAUL DOLAN | 133 BROOK HIGHLAND COVE | BIRMINGHAM AL 35242 | | | | 2555.376 | 35242 |
| ELVA DOLAN | 57464 GIBSON ST | MARATHON FL 33050 | | | | 1.862 | 33050 |
| HAL G DOLAN & AGLAIA M DOLAN | JT TEN | BOX 925 | EASTPOINT FL 32328 | | | 95.9 | 32328 |
| JAMES J DOLAN | 896 S W NICHOLS TERR | PORT ST LUCIE FL 34953 | | | | 100 | 34953 |
| SETH L DOLAN | 2612 RICARDO CT | LA VERNE CA 91750 | | | | 125.271 | 91750 |
| ARTHUR DONALD DOLE | 6098 US HIGHWAY 41 N | PALMETTO FL 34221 | | | | 414.749 | 34221 |
| CARL D DOLES | 4625 CAPE ELIZABETH CT E | JACKSONVILLE FL 32277 | | | | 139.481 | 32277 |
| CHARLIE L DOLES | 2036 OLD BETHUNE RD | FOLKSTON GA 31537 | | | | 119.505 | 31537 |
| HAROLD DOLES & DONNA DOLES JT TEN | 5451 NW 127TH PL | CHIEFLAND FL 32626 | | | | 198.213 | 32626 |
| DAMON F DOLEZAL | 3735 KENCREST DR NE | CEDAR RAPIDS IA 52402 | | | | 214.599 | 52402 |
| LEONARD F DOLEZAL | 7207 6TH ST SW | CEDAR RAPIDS IA 52404 | | | | 2073.741 | 52404 |
| CHARLES A DOLL & MARGARET L | DOLL JT TEN TOD ANNE L | LOWRANCE SUBJECT TO STA TOD | RULES | 10013 ORANGE GROVE DR | TAMPA FL 33618 | 320 | 33618 |
| RICHARD DOLL | 102 CORTES AVE | ROYAL PALM BEACH FL 33411 | | | | 201.922 | 33411 |
| ROB L DOLL | 4275 DELRYAN DRIVE | CINCINNATI OH 45238 | | | | 51.009 | 45238 |
| BETTY N DOLLAR | 4529 CHEELEY DR | BUFORD GA 30518 | | | | 38.423 | 30518 |
| IMOGENE DOLLAR | 5900 NW 21ST AVE | MIAMI FL 33142 | | | | 31.922 | 33142 |
| MAURICE DOLLE | 6801 SPOURTLAND DR | LOUISVILLE KY 40228 | | | | 106.78 | 40228 |
| MAURICE DOLLE & ROSELEE | DOLLE JT TEN | 6801 SPOURTLAND DR | LOUISVILLE KY 40228 | | | 213.533 | 40228 |
| SEAN M DOLLE | 6801 SPOURTLAND DR | LOUISVILLE KY 40228 | | | | 5.477 | 40228 |
| RICK DOLLINS | 12018 LANEVIEW DR | HOUSTON TX 77070 | | | | 267.357 | 77070 |
| GLENN E DOLPH JR | PO BOX 80702 | BAKERSFIELD CA 93380 | | | | 219.948 | 93380 |
| LISA RENEE DOLPH | P O BOX 5262 | BAKERSFIELD CA 93388 | | | | 25.417 | 93388 |
| BRENDA DOMANGUE | 200 KRAMER ST | HOUMA LA 70364 | | | | 63.761 | 70364 |
| ROBERT DOMBROSKI & JUDITH B | DOMBROSKI JT TEN | 1842 LYNTON CIR | WELLINGTON FL 33414 | | | 112.891 | 33414 |
| CATHERINE M DOMBROWSKI CUST | THERESA L DOMBROWSKI UND | UNIF GIFT MIN ACT VA | 7317 BEVERLY ST | ANNANDALE VA 22003 | | 407.349 | 22003 |
| CLINT ANTHONY DOMINECK | 22415 HUNT RD | ZACHARY LA 70791 | | | | 260.399 | 70791 |
| JAY B DOMINEY | 184 PARK BROOK CIR | TALLAHASSEE FL 32301 | | | | 219.71 | 32301 |
| BENNY R DOMINGUEZ | 4101 SHAMROCK DR | ARLINGTON TX 76016 | | | | 98.760 | 76016 |
| DOMINICAN NUNS OF THE | PERPETUAL ROSARY | 1500 HADDON AVE | CAMDEN NJ 08103 | | | 664 | 08103 |
| JOHN B DOMINICK | BOX 137 | PROSPERITY SC 29127 | | | | 3144.939 | 29127 |
| LYNNE B DOMINIQUE | 43247 S COBURN LOOP | HAMMOND LA 70403 | | | | 21.099 | 70403 |
| REGINA DOMINO | 82 COOPER RD | CLAYTON AL 36016 | | | | 52.443 | 36016 |
| LYNNE B DOMINIQUE & CHRIS M | DOMINIQUE TEN COM | 43247 S COBURN LOOP | HAMMOND LA 70403 | | | 13.529 | 70403 |
| GWEN DOMINQUEZ | P O BOX 2248 | BERNALILLO NM 87004 | | | | 1.212 | 87004 |
| CINDY A DOMITROVICH & GEORGE | P DOMITROVICH JT TEN | 20631 COURTNEY LANE | EUSTIS FL 32736 | | | 913.473 | 32736 |
| TERRY L DOMSCHKE | 88 N MCLEAN BLVD | ELGIN IL 60123 | | | | 110.136 | 60123 |
| JOSEPH J DOMZALSKI | 236 SPRING FOREST COURT | FORT WAYNE IN 46804 | | | | 77.57 | 46804 |
| DON J GENTGEN TTEE U A DTD | 10/1/92 DON J GENTGEN | REVOCABLE TRUST | 3911 SAN RAFAEL | TAMPA FL 33629 | | 175.659 | 33629 |
| FERNANDO DONA | 7291 SW 13TH TE | MIAMI FL 33144 | | | | 9.375 | 33144 |
| GLENN H DONAHEY & KATHRYN | DONAHEY JT TEN | 86 ACKER ROAD | NEWPORT PA 17074 | | | 873.088 | 17074 |
| MICHAEL S DONAHEY | 2352 DERBYSHIRE RD | MAITLAND FL 32751 | | | | 119.11 | 32751 |
| LORETTA DONAHUE | 7902 FIR GREEN WY | LOUISVILLE KY 40291 | | | | 102.607 | 40291 |
| FLOYD T DONAHUE & KATHERINE | F DONAHUE JT TEN | 297 CHERRY DR | BOONE NC 28607 | | | 200 | 28607 |
| KATHERINE V DONAHUE | 297 CHERRY DR | BOONE NC 28607 | | | | 716 | 28607 |
| MARY J DONAHUE | 3460 AUTUMN LAKE DRIVE | ROCK HILL SC 29730 | | | | 52.129 | 29730 |
| MILIA A DONAHUE | ATTN MILIA DONAHUE JONES | 732 WHEELER DR | ARAB AL 35016 | | | 13.881 | 35016 |
| TAMMY J DONAHUE | 6695 CAIRO RD | COCOA FL 32927 | | | | 132.633 | 32927 |
| BOBBY DONALD | 1249 AZALA PARK AVE APT B | BATON ROUGE LA 70816 | | | | 10.92 | 70816 |
| FRANK PRIMAVERA TOD DONALD | PRIMAVERA SUBJECT TO STA TOD | RULES | 250 DIVISION ST | CLIFFSIDE PARK NJ 07010 | | 1633.232 | 07010 |
| SHIRLEEN B DONALD | 2662 NORTH ARLINGTON | NEW SMYRNA BEACH FL 32168 | | | | 324 | 32168 |
| ADAM J DONALDSON | 105 ROCKPORT ST | ESTILL FL 32726 | | | | 20.329 | 32726 |
| EULA L DONALDSON & CLARENCE | DONALDSON JT TEN | P O BOX 401 | MADISON FL 32341 | | | 40 | 32341 |
| LISA K DONALDSON | 4120 MELANIE LANE | MT DORA FL 32757 | | | | 30.086 | 32757 |
| LISA K DONALDSON | 4120 MELANIE LANE | MT DORA FL 32757 | | | | 22.425 | 32757 |
| PAUL E DONALDSON & MARTHA B | DONALDSON JT TEN | 9131 CARTER'S GROVE WY | NEW ORLEANS LA 70119 | | | 500 | 36116 |
| ROSA HAYNES DONALDSON | 323 S TELEMACHUS ST | NEW ORLEANS LA 70119 | | | | 76 | 70119 |
| WILLIAM DONALDSON & LARAINE | B DONALDSON JT TEN | 7630 PRAVER CT | JACKSONVILLE FL 32217 | | | 66 | 32217 |
| BRUCE A DONATO | 11290 63RD LN N | WEST PALM BEACH FL 33412 | | | | 1015 | 33412 |
| CRYSTAL DONATO | 11290 63RD LN N | WEST PALM BEACH FL 33412 | | | | 61.049 | 33412 |
| DANIEL DONATO & DAVID DONATO | JT TEN | 6440 SW 25TH ST | MIRAMAR FL 33023 | | | 127.251 | 33023 |
| DEBORAH L DONATO | 31 AVE J | MONROE TWP NJ 08831 | | | | 306.319 | 08831 |
| JOSEPH W DONATO & CAREN E | DONATO JT TEN | 6440 SW 25TH ST | MIRAMAR FL 33023 | | | 2596 | 33023 |
| MICHAEL L DONATO | 328 FOREST HILLS DR | CANTONMENT FL 32533 | | | | 106.007 | 32533 |
| MICHAEL LAWRENCE DONATO | 328 FOREST HILLS DR | CANTONMENT FL 32533 | | | | 26.493 | 32533 |
| ROBERT DONATO | 10013 WINDING LAKES RD NO | 109B31 | FORT LAUDERDALE FL 33351 | | | 305.663 | 33351 |
| HAZEL DONEGAN & EDWARD W | SARVEN JR JT TEN | 505 NE 10TH AVE | GAINESVILLE FL 32601 | | | 275.03 | 32601 |
| SHEILA M DONEGAN | 1782 ABBEY RD APT E102 | WEST PALM BCH FL 33415 | | | | 2.823 | 33415 |
| FRANCIS A DONINGER JR | 8308 CLOVERPORT DR | LOUISVILLE KY 40228 | | | | 250.848 | 40228 |
| FRANCIS A DONINGER JR & MARY | ELLEN DONINGER JT TEN | 8308 CLOVERPORT DR | LOUISVILLE KY 40228 | | | 382.182 | 40228 |
| LARRY J DONINGER | 2909 BUTLER CT | LOUISVILLE KY 40218 | | | | 627.559 | 40218 |
| JACK G DONKER JR | 4749 SECRET HARBOR DR | JACKSONVILLE FL 32257 | | | | 5.907 | 32257 |
| JACK G DONKER | 4749 SECRET HARBOR DR N | JACKSONVILLE FL 32257 | | | | 82.977 | 32257 |
| ANDREA L DONKIN | 1200 SW 12 ST APT 105 | FT LAUDERDALE FL 33315 | | | | 586.725 | 33315 |
| MILDRED L DONLON | 5901 FAIRINGTON DR APT 225 | LOUISVILLE KY 40218 | | | | 106 | 40218 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KEVIN G O'DONNELL | 124 LONDON FOG WAY | SANFORD FL 32771 | | | | 3.428 | 32771 |
| DAVID DONNELLY | 14550 SE 123RD CT NO 7-4 | MIAMI FL 33186 | | | | 23.217 | 33186 |
| DAVID DONNELLY & SHARON M | DONNELLY JT TEN | 210 GANDER DR | WEXFORD PA 15090 | | | 504.295 | 15090 |
| ELIZABETH A DONNELLY | 1420 HIGHLAND AVE | LOUISVILLE KY 40204 | | | | 207.373 | 40204 |
| JOANNE DONNELLY | 2556 RUNNING OAK COURT | SPRING HILL FL 34608 | | | | 120.843 | 34608 |
| JOHN J DONNELLY | 610 GOLDPOINT TRACE | WOODSTOCK GA 30189 | | | | 19.908 | 30189 |
| JOSEPH A DONNELLY | 2274 MALAGA AVE | SPRING HILL FL 34609 | | | | 18.525 | 34609 |
| SHANNON LESLIE DONNELLY | 200 WOOD DOCK RD | COLUMBIA SC 29223 | | | | 3.214 | 29223 |
| NANCY A DONNER | 300 E CRESKSIDE PL | LAGRANGE KY 40031 | | | | 171.827 | 40031 |
| RENATE DONNER | 1937 SUNFLOWER CIRCLE | SEBRING FL 33872 | | | | 155.527 | 33872 |
| ALICE DONOFRIO | 500 N 68 TERRACE | HOLLYWOOD FL 33024 | | | | 17.986 | 33024 |
| BETHANY L DONOVAN | 322 OAKRIDGE BLVD | LYNCHBURG VA 24502 | | | | 30 | 24502 |
| DONALD D DONOVAN & SARAH E | DONOVAN JT TEN | 13 FIR TRAIL WAY | OCALA FL 34472 | | | 61.975 | 34472 |
| DORCAS C DONOVAN | 31 KING STREET | NASHUA NH 03060 | | | | 400 | 03060 |
| GERARD J DONOVAN | #225 | 21427 TOWN LAKES DR | BOCA RATON FL 33486 | | | 127.393 | 33486 |
| KELLY J DONOVAN | 9530 49TH WAY | PINELLAS PARK FL 34665 | | | | 1.681 | 34665 |
| KENT J DONOVAN | 537 ADAMS STREET | MANCHESTER CT 06040 | | | | 4.701 | 06040 |
| LISA A MCAULEY DONOVAN CUST | KYLE MORGAN DONOVAN UNIF | TRAN MIN ACT FL | 154 NEW BOLTON RD | MANCHESTER CT 06040 | | 109.672 | 06040 |
| LINCOLN L DONOVAN | 8093 SE VILLA CIRCLE | HOBE SOUND FL 33455 | | | | 1149.836 | 33455 |
| LISA A MCAULEY DONOVAN & | LYLE K DONOVAN JT TEN | 154 NEW BALTON RD | MANCHESTER CT 06040 | | | 164.598 | 06040 |
| LYDIA M DONOVAN | 55 PECAN RUN PASS | OCALA FL 34472 | | | | 518.351 | 34472 |
| LISA DONOVAN CUSTODIAN FOR | SHANE KENNETH DONOVAN UNDER | THE CT UNIFORM TRANSFERS TO | MINORS ACT | 154 NEW BOLTON RD | MANCHESTER CT 06040 | 99.188 | 06040 |
| WANDA DONOVAN | 811 NURSERY AVENUE | METAIRIE LA 70005 | | | | 4.948 | 70005 |
| ROBERT P DOOLITTE & KATHY A | DOOLITTLE JT TEN | 10457 INNISRROOK DR | JACKSONVILLE FL 32222 | | | 8.131 | 32222 |
| BRAD E DOOLITTLE | 13933 HUNTERWOOD RD | JACKSONVILLE FL 32225 | | | | 590.397 | 32225 |
| C W DOOLITTLE JR | 7051 CYPRESS BRIDGE DR S | PONTE VEDRA BEACH FL 32082 | | | | 1198 | 32082 |
| C W DOOLITTLE JR | 7051 CYPRESS BRIDGE DR S | PONTE VEDRA BEACH FL 32082 | | | | 441 | 32082 |
| C W DOOLITTLE | 7051 CYPRESS BRIDGE DR S | PONTE VEDRA FL 32082 | | | | 225 | 32082 |
| CHARLES W DOOLITTLE & ANITA | DOOLITTLE JT TEN | 5563 PRIMROSE LN | JACKSONVILLE FL 32277 | | | 2795 | 32277 |
| BRIAN E DOOLITTLE CUST DAVIS | A DOOLITTLE UNIF TRANS MIN | ACT FL | 2247 LIGUSTRUM RD | JACKSONVILLE FL 32211 | | 182.29 | 32211 |
| BRAD DOOLITTLE CUST | GABRIELLE EDEN DOOLITTLE | UNIF TRANS MIN ACT FL | 13933 HUNTERWOOD RD | JACKSONVILLE FL 32225 | | 178.949 | 32225 |
| IDABELL M DOOLITTLE & | CHARLES W DOOLITTLE & GARY F | DOOLITTLE & WAYNE L | DOOLITTLE JT TEN | 5563 PRIMROSE LANE | JACKSONVILLE FL 32227 | 2880 | 32227 |
| IDABELL M DOOLITTLE & | CHARLES W DOOLITTLE & GARY F | DOOLITTLE OR WAYNE DOOLITTLE | JT TEN | 5563 PRIMROSE LANE | JACKSONVILLE FL 32227 | 748 | 32227 |
| MARY F DOOLITTLE | 1188 BUTTER AND EGG | HAZEL GREEN AL 35750 | | | | 1.586 | 35750 |
| BRIAN E DOOLITTLE CUST | MORGAN A DOOLITTLE UNIF | TRANS MIN ACT FL | 2247 LIGUSTRUM RD | JACKSONVILLE FL 32211 | | 182.29 | 32211 |
| SANDRA O DOOLITTLE | 7051 CYPRESS BRIDGE DR S | PONTE VEDRA BEACH FL 32082 | | | | 4224 | 32082 |
| MISS NANCY L DOOLY | 1 HAMPTON HILL PLACE | CHAPEL HILL NC 27514 | | | | 852.2751 | 27514 |
| SAMNADEN DOORSAMMY | 6784 THOMAS JEFFERSON WAY | ORLANDO FL 32809 | | | | 100 | 32809 |
| CHRISTINE DOPSON | RT 4 BOX 1362 | MADISON FL 32340 | | | | 50 | 32340 |
| DORA MIRIAM MURPHREE TRUSTEE | U-A DTD 01-28-97 DORA MIRIAM | MURPHREE REVOCABLE TRUST | 120A NILE CIRCLE | MOORESVILLE NC 28117 | | 7562 | 28117 |
| EMMANUEL DORBU | 135 OSPRY COVE LN | PONTE VEDRA BEACH FL 32082 | | | | 445.871 | 32082 |
| DENNIS E DOREDANT & LINDA | DOREDANT TEN COM | 1601 SEVERN AVE | METAIRIE LA 70001 | | | 128.541 | 70001 |
| ALEXANDER DOREVITCH & | BARBARA NANCY DOREVITCH | JT TEN | 6627 N FRANCISCO | CHICAGO IL 60645 | | 100 | 60645 |
| FRANCE M DOREY & RANDY J | DOREY JT TEN | 709 SW SAIL TER | PORT SAINT LUCIE FL 34953 | | | 4.518 | 34953 |
| JASON SCOT DOREY | 3411 HARROW LN | OVIEDO FL 32765 | | | | 21.636 | 32765 |
| NICHLAUS S DOREY | 3411 HARROW LN DR | OVIEDO FL 32765 | | | | 10.564 | 32765 |
| RICK J DOREY | 128 LONGFELLOW DR | PALM SPRINGS FL 33461 | | | | 146.222 | 33461 |
| REBECCA J DORGAN | 4111 CIRCLEWOOD DR | ERLANGER KY 41018 | | | | 50 | 41018 |
| LORI A DORIA | 2723 HOLLY RIDGE DRIVE | ORANGE PARK FL 32073 | | | | 18.466 | 32073 |
| FREDERICK T DORIAN | CARRIAGE COVE | 162 TWIN COACH CT | SANFORD FL 32773 | | | 56 | 32773 |
| DORIS C PARSONS TRUSTEE OF | TRUST B U-W WILLIAM B | PARSONS | 215 INN CIRCLE | PO BOX 503 | FOUNTAIN INN SC 29644 | 220 | 29644 |
| EDWARD WHEATON TTEE U-A DTD | 7/16/82 F-B-O DORIS E | WHEATON TRUST | 600 GLENSIDE RD | MILLVILLE NJ 08332 | | 1100 | 08332 |
| DORIS K HARTMAN & KENNETH | F HARTMAN TRUSTEES U-A DTD | 08-18-99 THE DORIS K HARTMAN | REVOCABLE LIVING TRUST | 7284 SE SEAGATE LANE | STUART FL 34997 | 1235.205 | 34997 |
| DORIS N CARSON & DALE G | CARSON TTEES U-A DTD | 08-27-93 DORIS N CARSON | LIVING TRUST | 4401-502 LAKESIDE DRIVE | JACKSONVILLE FL 32210 | 227.151 | 32210 |
| ROBERLIN DORLEAN | 1070 W AUBURN A CI | DELRAY BEACH FL 33444 | | | | 30 | 33444 |
| ROBERLIN DORLEAN | 10730 EMBER ST | BOCA RATON FL 33428 | | | | 3.268 | 33428 |
| ESLY DORLUS | 3460 N W 50TH AVE B-121 | LAUDERDALE LAKES FL 33319 | | | | 60 | 33319 |
| BARBARA M DORMINEY | 569 PALERMO RD | PANAMA CITY FL 32405 | | | | 4.324 | 32405 |
| MARVIN R DORMINEY & SHARI A | DORMINEY JT TEN | 4482 OLD DOERUS RD | MOULTRIE GA 31768 | | | 8.623 | 31768 |
| MITCHELL DAVID DORNBUSCH | 3804 PARK AVE | LATONIA LAKES KY 41015 | | | | 63.761 | 41015 |
| MARIE A DOROBKOWSKI | 23335 CHARLSTON PLACE | LAND O LAKES FL 34639 | | | | 9.825 | 34639 |
| MARIE A DOROBKOWSKI & EUGENE | H DOROBKOWSKI JT TEN | 23335 CHARLSTON PL | LAND O LAKES FL 34639 | | | 22.361 | 34639 |
| DOROTHY C SCURLOCK | ADMINISTRATRIX OF THE ESTATE | OF TINA LYNETTE HOLLAND | 406 W CROCKETT | RUSK TX 75785 | | 100 | 75785 |
| DOROTHY J BLADES TR U-A | 08-30-89 | 4763 BAYWOOD POINT DR S | SAINT PETERSBURG FL 33711 | | | 942.33711 | 33711 |
| CATHERINE D KILEY TTEE U-A | DTD 11-01-94 F-B-O DOROTHY T | DUNN TRUST | APT A | 9 SHADYSIDE AVE | PORT WASHINGTON NY 11050 | 134.141 | 11050 |
| ANN L DORR | 3310 FELICITY DRIVE | CINCINNATI OH 45211 | | | | 51.974 | 45211 |
| JOSEPH A DORRILL | 13256 HOBBIE RD | RAMER AL 36069 | | | | 255.177 | 36069 |
| RICHARD W DORRIS | 791 PLUM RIDGE TRL | SIDNEY OH 45365 | | | | 98.933 | 45365 |
| DORIS E DORROUGH | 4417 18TH PL SW | NAPLES FL 34116 | | | | 35.815 | 34116 |
| ELLEN DORROUGH | 4417 18TH PL SW | NAPLES FL 34116 | | | | 10 | 34116 |
| DAVID B DORSEY | 1113 HILLBROOK RD | DOTHAN AL 36303 | | | | 705 | 36303 |
| HENRY EUGENE DORSEY | 19064 FAIRFIELD DRIVE | FAIRHOPE AL 36532 | | | | 829.522 | 36532 |
| LOUISE B DORSEY & SUSAN | DORSEY DURANT JT TEN | 1816 EMBASSY DR | JACKSONVILLE FL 32207 | | | 704.756 | 32207 |
| PAM G DORSEY & TIM L DORSEY | JT TEN | 4133 FLINTLOCK DR APT 7A | LOUISVILLE KY 40216 | | | 50 | 40216 |
| ALLISON M DORTON | PO BOX 4623 | ARCHDALE NC 27263 | | | | 1410 | 27263 |
| JOHN M DORTON | PO BOX 4623 | ARCHDALE NC 27263 | | | | 1410 | 27263 |
| CLINTON J DOSKEY | 6666 SPANISH FORT BLVD | NEW ORLEANS LA 70124 | | | | 101.2 | 70124 |
| JAN MARIE DOSKEY | 846 JEFFERSON HEIGHTS AVE | JEFFERSON LA 70121 | | | | 40 | 70121 |
| JOSEPHINE C DOSKEY | 846 JEFFERSON HEIGHTS AVE | JEFFERSON LA 70121 | | | | 1495.174 | 70121 |
| GARY W DOSS | 8142 WYNLAKES BLVD | MONTGOMERY AL 36117 | | | | 1410 | 36117 |
| GREGORY WAYNE DOSS | 4318 WILLOW BEND DRIVE | GARDENDALE AL 35071 | | | | 261.543 | 35071 |
| JACKIE DOSS & RAYMOND DOSS | JT TEN | 6845 GOSHEN ROAD | GOSHEN OH 45122 | | | 21.277 | 45122 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES R DOSS | 2154 RIVERVILLE RD | GLADSTONE VA 24553 | | | | 120.275 | 24553 |
| JENNIFER D DOSS | 117 DARK PINES LN | AMHERST VA 24521 | | | | | 6 24521 |
| GEORGE W DOTHARD | 353 DOGWOOD TRAIL | MONTEVALLO AL 35115 | | | | 72.916 | 35115 |
| JONNY EUGENE DOTSON | 6 | 8355 COUNTY RD | FLORENCE AL 35630 | | | 255.048 | 35630 |
| NINA N DOTY | 6141 FARMINGTON LN SE | COVINGTON GA 30209 | | | | 80.99 | 30209 |
| BROCH DOUCET | 1311 L ANSE DE CAVALIER RD | VILLE PLATTE LA 70586 | | | | 5.994 | 70586 |
| JOSEPH W DOUCET | 122 O'NEAL LANE | BRANCH LA 70516 | | | | 1.096 | 70516 |
| JOSEPH WAYNE DOUCET & | MARGARET S DOUCET JT TEN | 122 O'NEAL LANE | BRANCH LA 70516 | | | 33 | 70516 |
| RICHARD S DOUD | P O BOX 612 | GREENEVILLE TN 37744 | | | | 5.414 | 37744 |
| KARL J DOUET JR | 145 N CEMETERY ST | ST MARTINVILLE LA 70582 | | | | 116.771 | 70582 |
| DOUG MILNE CO | 4595 LEXINGTON AVE STE 300 | JACKSONVILLE FL 32210 | | | | 683.647 | 32210 |
| LINDA S DOUGAN | 105 SUPREME CT | LAWRENCEVILLE GA 30245 | | | | 220 | 30245 |
| ARTHUR E DOUGHERTY & JEAN A | DOUGHERTY JT TEN | 5795 ANNA JO DR E | INVERNESS FL 34452 | | | 10 | 34452 |
| CHARLES J DOUGHERTY JR | 240 DE SOTA RD | WEST PALM BEACH FL 33405 | | | | 37.608 | 33405 |
| NANCY E DOUGHTY | 714 HOFFMAN BLVD | TAMPA FL 33612 | | | | 100 | 33612 |
| BRANDY HEIN-DOUGLAS | 3350 GRAND RD | GRANT FL 32949 | | | | 2.988 | 32949 |
| BRANDY S HEIN DOUGLAS & TROY | DOUGLAS JT TEN | 3340 GRANT RD | GRANT FL 32949 | | | 2.972 | 32949 |
| HOWARD E DOUGLAS | 544 AZTEC TRL | FRANKFORT KY 40601 | | | | 4 | 40601 |
| JAMES D DOUGLAS | 802 BEECH CT | SEBASTIAN FL 32976 | | | | 2.2 | 32976 |
| JAMES R DOUGLAS | 905 NE 18TH AV 12 | FORT LAUDERDALE FL 33304 | | | | 1.112 | 33304 |
| LARA M DOUGLAS | 4701 WHITE ELM DR | AUSTIN TX 78749 | | | | 53 | 78749 |
| LAUREL L DOUGLAS | 982 POINSETTA DR | CONWAY SC 29526 | | | | 28.634 | 29526 |
| LISA A DOUGLAS | 2790 HUNTERS POND LN | SNELLVILLE GA 30278 | | | | 100 | 30278 |
| MELVIN L DOUGLAS | HC 67 BOX 600 | MARIETTA OK 73448 | | | | 77.28 | 73448 |
| MORRIS A DOUGLAS | 5231 CONSTANCE ST | NEW ORLEANS LA 70115 | | | | 200 | 70115 |
| RUSSELL S DOUGLAS | 806 BEARD | MADILL OK 73446 | | | | 17.43 | 73446 |
| SANDRA E DOUGLAS | 2142 CHESTNUT OAKS RD | POWHATAN VA 23139 | | | | 7.411 | 23139 |
| DOUGLAS W JENSEN TR U-A | 09-23-98 DOUGLAS W JENSEN | REV TRUST | 15041 SW 96TH TER | MIAMI FL 33196 | | 56.223 | 33196 |
| LORI CHASE DOUGLASS & DONALD | G DOUGLASS JR JT TEN | 5301 SW 9TH CT | PLANTATION FL 33317 | | | 560.126 | 33317 |
| PAUL M DOUGLASS | 50 SHAMROCK CIR | HILTON HEAD IS SC 29926 | | | | 100 | 29926 |
| RAMONA DOUGLASS | 50 SHAMROCK CIR | HILTON HEAD SC 29926 | | | | 100 | 29926 |
| MICHAEL DOUKAS | 1886 BISHOP LANE #4 | SIMI VALLEY CA 93063 | | | | 97.841 | 93063 |
| FREDDIE A DOUMIT JR | 214 INTERLUDE RD | NEW IBERIA LA 70560 | | | | 473.596 | 70560 |
| CHAD DOVE | 787 ASHLAND RD | RUFFIN NC 27326 | | | | 1.247 | 27326 |
| CHRISTINE M DOVE | 709 SE 35TH TER | CAPE CORAL FL 33904 | | | | 266.316 | 33904 |
| MARION P DOVE | 3522 US HWY 321-8 | WINNSBORO SC 29180 | | | | 501.845 | 29180 |
| JOHN R DOVERSPIKE & BERTIE A | DOVERSPIKE JT TEN | 4419 SYLVAN DR | COLUMBIA SC 29206 | | | 1679.872 | 29206 |
| ELAINE W DOWALIBY | 18629 BRADENTON RD | FORT MYERS FL 33912 | | | | 246.83 | 33912 |
| BETHANY DOWD | 417 HOLLENBECK RD | IRMO SC 29063 | | | | 88.504 | 29063 |
| ROBERT E DOWD | 614 CENTRAL SCHOOL ROAD | POMARIA SC 29126 | | | | 188.53 | 29126 |
| RUTHIE A DOWDELL | 22110 SW 114 AVE | GOULDS FL 33170 | | | | 100 | 33170 |
| FRANKLIN D DOWDLE & ELLA | FAYE DOWDLE JT TEN | 186 GREEN BAY DRIVE | ROCK HILL SC 29732 | | | 129.892 | 29732 |
| KEVIN L DOWDY | 129 BUNNY LN | BAINBRIDGE GA 31717 | | | | 7.602 | 31717 |
| KEVIN L DOWDY | 129 BUNNY LN | BAINBRIDGE GA 31717 | | | | 3.344 | 31717 |
| LEWIS DOWDY JR | 403 LANE OF SITMARK | GARNER NC 27529 | | | | 2.282 | 27529 |
| RANDY DOWDY | 4900 OLD LAKE PARK RD | VALDOSTA GA 31601 | | | | 131.121 | 31601 |
| THOMAS DOWDY | 957 NW 16TH TER | FORT LAUDERDALE FL 33311 | | | | 396 | 33311 |
| HERBERT F DOWE & MIRIAM B | DOWE JT TEN | 2631 CAPSTONE DR | MONTGOMERY AL 36106 | | | 200 | 36106 |
| EULA B DOWELL | 600 W FREY ST | STEPHENVILLE TX 76401 | | | | 5.333 | 76401 |
| JAMES DOWELL JR | 4654 LOGAN C LANE | VALDOSTA GA 31602 | | | | 100 | 31602 |
| MARGARET M DOWIE | 1913 DEE AVE | COLUMBUS GA 31903 | | | | 209.135 | 31903 |
| PATRICIA ANN DOWL | 3038 ANDOVER ST | JEFFERSON PARISH LA 70121 | | | | 245.815 | 70121 |
| DAVID DOWLESS | 332 BARBER ST | ATHENS GA 30601 | | | | 8 | 30601 |
| DAVID WAYNE DOWLESS | 5308 BAYLEAF DR | FAYETTEVILLE NC 28304 | | | | 246 | 28304 |
| VICTOR G DOWLESS JR | 159 CARSONS PL | MOORESVILLE NC 28117 | | | | 66.576 | 28117 |
| LALIA RENEE DOWLING | RR 1 BOX 439 | SANDERSON FL 32087 | | | | 124.285 | 32087 |
| W HAMPTON DOWLING III | 961 PARK PL | MACON GA 31201 | | | | 594.574 | 31201 |
| WILLIAM HAMPTON DOWLING II & | BONNIE C DOWLING GDN WILLIAM | HAMPTON DOWLING IV | 961 PARK PL | MACON GA 31201 | | 636.72 | 31201 |
| DANIEL J DOWNES | 902 JORYNE DR | MONTGOMERY AL 36109 | | | | 1408 | 36109 |
| DAVID A DOWNES | 24 CHENIER STREET | PALM COAAST FL 32137 | | | | 172.687 | 32137 |
| KEVIN J DOWNES & BARBARA A | DOWNES JT TEN | 1032 BRANDON HILL WAY | JONESBORO GA 30238 | | | 40 | 30238 |
| JANET M DOWNEY & ROY G | DOWNEY JT TEN | 1349 CO RD 434 | MOULTON AL 35650 | | | 120.843 | 35650 |
| SHIRLEY DOWNEY | 1432 MAPLE SPRINGS DR | WAYNESVILLE NC 28785 | | | | 2718 | 28785 |
| THOMAS E DOWNEY JR | BOX 920 | ESTERO FL 33928 | | | | 91.992 | 33928 |
| CECIL L DOWNING | 5739 STEWART ST | MILTON FL 32570 | | | | 1.499 | 32570 |
| DENNIS K DOWNING & REVELLA S | DOWNING JT TEN | 6611 HUFF LN | LOUISVILLE KY 40216 | | | 11.897 | 40216 |
| JAMES C DOWNING | 1902 24TH AVE W | BRADENTON FL 34205 | | | | 153.747 | 34205 |
| JAMES CHESTER DOWNING | 1902 24TH AVE W | BRADENTON FL 34205 | | | | 603.135 | 34205 |
| JAMES CHESTER DOWNING CUST | FOR ROBERT W DOWNING UNIFORM | TRANS MIN ACT FL | 1902 24TH AVE W | BRADENTON FL 34205 | | 34.35 | 34205 |
| JAMES CHESTER DOWNING CUST | FOR AMY E DOWNING NIFORM | TRANS MIN ACT FL | 1902 24TH AVE W | BRADENTON FL 34205 | | 31.704 | 34205 |
| JOHN C DOWNING & DELORIS A | DOWNING JT TEN | 5790 SW 103RD STREET RD | OCALA FL 34476 | | | 264 | 34476 |
| ROBERT E DOWNING | 5415 HICKORY GROVE RD | VALDOSTA GA 31606 | | | | 6000 | 31606 |
| BECKY A DOWNS | 4118 FLOWER AVENUE | CINCINNATI OH 45205 | | | | 50.902 | 45205 |
| DAVID R DOWNS | 2005 HICKORYWOOD DR | DAYTONA BEACH FL 32119 | | | | 3.679 | 32119 |
| JESSIE B DOWNS | 209 BLOSSOM DR | GREENVILLE SC 29605 | | | | 332 | 29605 |
| JOHN T DOWNS | 2909 LAKEWOOD DR | VIOLET LA 70092 | | | | 263.461 | 70092 |
| SONJA DOWNS | 4893 CANDLER POND RD | GAINESVILLE GA 30507 | | | | 127.528 | 30507 |
| DEBORAH L DOYEL | 22311 MAGNOLIA TRACE BLVD | LUTZ FL 33549 | | | | 51.009 | 33549 |
| ARTHUR H DOYLE JR | PO BOX 416 | GENERAL DELIVERY | LAUREL FL 34272 | | | 142.856 | 34272 |
| BRUCE E DOYLE & DEBBIE L | DOYLE JT TEN | 9015 ORANGE BLOSSOM RD | HOWEY IN THE HILLS FL 34737 | | | 86.601 | 34737 |
| DENNIS R DOYLE | 4236 126TH DR N | WEST PALM BEACH FL 33411 | | | | 111.873 | 33411 |
| ELLIOTT C DOYLE & ELAINE E | DOYLE JT TEN | 6031 W LIVINGSTON AVE | ORLANDO FL 32835 | | | 300 | 32835 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES T DOYLE | 14261 82ND AV | SEMINOLE FL 33776 | | | | 19.746 | 33776 |
| KATHLEEN DOYLE | 1600 35TH ST | ROCK ISLAND IL 61201 | | | | 100 | 61201 |
| KAY F DOYLE | 2000 MADISON ST | METAIRIE LA 70001 | | | | 781.12 | 70001 |
| MARY ANN DOYLE & JOHN DOYLE | JT TEN | 37 D FOUR MILE COURT | CAMP SPRINGS KY 41059 | | | 100 | 41059 |
| MICHAEL L DOYLE | 141 DAHLIA DR | ALTAMONTE SPRINGS FL 32714 | | | | 65.65 | 32714 |
| MICHAEL L DOYLE & WENDY K | DOYLE JT TEN | 169 ALDER AVE | ALTAMONTE SPRINGS FL 32714 | | | 102.344 | 32714 |
| THERESA L DOYLE | 6220 VINEYARD LN | MELBOURNE KY 41059 | | | | 255.047 | 41059 |
| CHRISTINE DOZIER & FRANK | DOZIER JT TEN | 1740 WILLA CR | WINTER PARK FL 32792 | | | 129.295 | 32792 |
| ED S DOZIER | 2607 BOYNTON LN | ALBANY GA 31707 | | | | 131.439 | 31707 |
| TERRENCE M DOZIER | PO BOX 11162 | RIVIERA BEACH FL 33419 | | | | 2.972 | 33419 |
| VIRGINIA N DOZIER | 1614 N COLLEGE PARK DR | GREENSBORO NC 27403 | | | | 12 | 27403 |
| VIRGINIA NEELY DOZIER | 1614 COLLEGE PARK DR | GREENSBORO NC 27403 | | | | 4 | 27403 |
| GRETA B DRAAYOM | 720 THIRD STREET | CHIPLEY FL 32428 | | | | 231.66 | 32428 |
| REBECCA M DRAFTS | 113 ALLENDALE DR | WEST COLUMBIA SC 29169 | | | | 564 | 29169 |
| NANCY R DRAGAN & STEPHEN A | DRAGAN JT TEN | 5816 FARLOOK DRIVE | CINCINNATI OH 45247 | | | 127.528 | 45247 |
| JACK C DRAGO & DIANE S DRAGO | JT TEN | 5041 TOBY LN | KENNER LA 70065 | | | 560.126 | 70065 |
| JOHN F DRAGO | 1916 RIDGEFIELD DR | LA PLACE LA 70068 | | | | 12 | 70068 |
| MICHAEL DAVID DRAGO | 912 PERRIN DR | ARABI LA 70032 | | | | 40 | 70032 |
| RANDY DRAGO | PO BOX 3239 | GAITHERSBURG MD 20885 | | | | 50.602 | 20885 |
| MARGARET DRAGONE | 48 CLEMENS AVE | TRUMBULL CT 06611 | | | | 1738 | 06611 |
| ARLEEN L DRAKE & MICHAEL A | DRAKE JT TEN | 1309 MANDAN LN | ORMOND BEACH FL 32174 | | | 1008.512 | 32174 |
| DEAN DRAKE | 14 STEWART AVE | ST SIMONS IS GA 31522 | | | | 60 | 31522 |
| JANEEN DRAKE | POJ BOX 404 | ASTOR FL 32102 | | | | 120.275 | 32102 |
| JO TEE DRAKE | 26151 PONDVIEW LN #5 | WINDSOR VA 23487 | | | | 63.761 | 23487 |
| LISA A DRAKE | 5502 DEEPDALE DRIVE | ORLANDO FL 32821 | | | | 128 | 32821 |
| RHONDA J DRAKE | CO RHONDA J BROOKS | 6232 DORSETT WOODS DRIVE | MOUNT OLIVE AL 35117 | | | 3.267 | 35117 |
| TIMOTHY L DRAKE | 339 JOHNSON DR | BRASELTON GA 30517 | | | | 3.683 | 30517 |
| LAURIE A DRANE | 156 PURCELL AVE | BARDSTOWN KY 40004 | | | | 8.343 | 40004 |
| ELNOR L DRAPER & KEITH J | DRAPER JT TEN | 1635 SECOND ST | GULFPORT MS 39501 | | | 1177 | 39501 |
| SHIRLEY A DRAUCKER | 95350 O S HWY BOX 3 | KEY LARGO FL 33037 | | | | 102.717 | 33037 |
| BETTY DRAUGHON REBARKER TTEE | U-A 2-7-83 | PO BOX 1071 | DUNN NC 28335 | | | 3200 | 28335 |
| GEORGE E DRAWDY | 1226 ROCKY HOCK LANDING RD | EDENTON NC 27932 | | | | 145.12 | 27932 |
| LISA K DRAWDY | 245 FRIENDSHIP LANE | DOTHAN AL 36301 | | | | 5.125 | 36301 |
| LAWRENCE DRAYOVITCH | 446 12TH PL SE | VERO BEACH FL 32962 | | | | 1232 | 32962 |
| PATRICIA DREBERT & DAVID E | DREBERT JT TEN | 500 HAYES RD | WINTER SPRINGS FL 32708 | | | 277.863 | 32708 |
| DARIUS DREHER | 5000 NEW BEDFORD PL APT 114 | WINTER SPRINGS FL 32708 | | | | 10 | 32708 |
| DENISE D DREIFORT | 22944 LOOKDOWN LANE | CUDJOE KEY FL 33042 | | | | 18 | 33042 |
| ERNEST A DREIFUS & DU BOIS | DREIFUS JT TEN | 18934 24TH STREET | LIVE OAK FL 32060 | | | 6972 | 32060 |
| ERNEST ALVIN DREIFUS & | DUBOIS DREIFUS JT TEN | 18934 24TH STREET | LIVE OAK FL 32060 | | | 1200 | 32060 |
| JOSEPH E DREIFUS & DOLORES K | DREIFUS JT TEN | 18960 24TH ST | LIVE OAK FL 32060 | | | 1810 | 32060 |
| STEVEN JOHN DREIFUS | 12550 SE 58TH LANE | MORRISTON FL 32668 | | | | 552 | 32668 |
| WANETA C DREILING & RICHARD | A DREILING SR JT TEN | 1035 SLAYTON DR | ROCKLEDGE FL 32955 | | | 54.416 | 32955 |
| SALLY DRESSMAN | 3534 BEHYMER RD | CINCINNATI OH 45245 | | | | 127.251 | 45245 |
| JAMES D DREW | 6010 VALENCIA STREET | LAKE PARK GA 31636 | | | | 59.736 | 31636 |
| LETCHER E DREWERY | NO 2 COLONIAL CT | OWENSBORO KY 42301 | | | | 57.53 | 42301 |
| BETTY J DREWRY | 823 BRADLEY ST | ROCK HILL SC 29730 | | | | 300 | 29730 |
| SHIRLEY J DREWRY | 5111 JEANNINE CT | ORLANDO FL 32807 | | | | 804.89 | 32807 |
| A H DRIGGERS | RT 3 BOX 201C | GREENVILLE FL 32331 | | | | 3.428 | 32331 |
| CLEVELAND DRIGGERS & EVELYN | M DRIGGERS JT TEN | PO BOX 362 | MADISON FL 32340 | | | 77.538 | 32340 |
| JEANETTE DRIGGERS | 22751 BOWERS RD | ANDALUSIA AL 36420 | | | | 828.442 | 36420 |
| JIMMY DRIGGERS | 5431 SW 35TH AV | JASPER FL 32052 | | | | 127.528 | 32052 |
| MARGARET D DRIGGERS | 620 LAKE STONE CIR | PONTE VEDRA BEACH FL 32082 | | | | 1.09 | 32082 |
| MIKE A DRIGGERS | 104 SWAN LAKE RD | STOCKBRIDGE GA 30281 | | | | 53.847 | 30281 |
| PAMELA S DRIGGERS | PO BOX 136 | OXFORD FL 34484 | | | | 100 | 34484 |
| RUSSELL DRIGGERS | 5605 SW 35TH AV | JASPER FL 32052 | | | | 100 | 32052 |
| MICHAEL DRINKWATER JR | 1783 OLEANDER PL | JACKSONVILLE FL 32210 | | | | 3 | 32210 |
| GARY S DRISCOLL | PO BOX 4074 | JACKSONVILLE FL 32201 | | | | 38.099 | 32201 |
| JOAN T DRISCOLL | 472 DOLPHIN CIR | BAREFOOT BAY FL 32976 | | | | 124.434 | 32976 |
| ROSALIE C DRISCOLL | 19 S UNIVERSITY | VERMILLION SD 57069 | | | | 332 | 57069 |
| DENA DRISKELL | 3 COLIGNY CT | GREENVILLE SC 29607 | | | | 46.712 | 29607 |
| WILLIE MAE DRISKER | 1611 EICH RD | TUSKEGEE AL 36083 | | | | 101 | 36083 |
| AMY M DRISKILL | 7020 CHULA VISTA WAY | TRUSSVILLE AL 35173 | | | | 29.647 | 35173 |
| CHARLES P DRIVER | 502 HOLLY HILL RD | LOOKOUT MTN TN 37350 | | | | 65.163 | 37350 |
| EDWARD L DRIVER & JOAN D | DRIVER JT TEN | 11272 BROOKBRIDGE DRIVE | CINCINNATI OH 45249 | | | 300 | 45249 |
| GRACE M DRIVER & SIDNEY M | DRIVER JT TEN | 6280 CHESTNUT RIDGE RD | RINER VA 24149 | | | 21.555 | 24149 |
| NATHAN ALAN DRIVER | 104 MYERS RD | SUMMERVILLE SC 29483 | | | | 11.395 | 29483 |
| MARGARET A DRIVON | 8705 STEAMBOAT LANE | RIVER RIDGE LA 70123 | | | | 1548 | 70123 |
| FLORENCE V DROEGE | 5675 HAZEL DR | FLORENCE KY 41042 | | | | 220 | 41042 |
| MATHEW A DROMEY | 140 SEQUOIA CT | MIDLOTHIAN TX 76065 | | | | 6 | 76065 |
| LOUIS F DROST JR | 5027 81ST AVENUE TER E | SARASOTA FL 34243 | | | | 8 | 34243 |
| DANIEL R DROTLEFF | 11154 LAKELAND CIRCLE | FORT MYERS FL 33913 | | | | 4.352 | 33913 |
| RICHARD H DROTLEFF & JUDITH | A DROTLEFF JT TEN | 246 DAISY AVE | FORT MYERS FL 33908 | | | 200 | 33908 |
| CLAIRE DROWNE | 1529 FARRINDON CIR | HEATHROW FL 32746 | | | | 220 | 32746 |
| ROBERT F DROWNE & CLAIRE | DROWNE JT TEN | 1529 FARRINDON CIR | HEATHROW FL 32746 | | | 27.611 | 32746 |
| DANA DRUCKEMILLER | 1213 14TH ST LOT STADIUM TR PK | KEY WEST FL 33040 | | | | 100 | 33040 |
| DEIRDRE D DRUCKER | 14401 MANDARIN RD | JACKSONVILLE FL 32223 | | | | 2420.207 | 32223 |
| SIDNEY DRUCKER | 633 W MANCHESTER AVE | LOS ANGELES CA 90044 | | | | 200 | 90044 |
| VICKI G DRUERY | 418 HIGHWOOD DR | SLIDELL LA 70458 | | | | 22 | 70458 |
| HOMER EUGENE DRUIN | 6132 S PROPERTY RD | PLEASUREVILLE KY 40057 | | | | 24 | 40057 |
| RAYMOND DRUIN & REBA DRUIN | JT TEN | 516 CATALPA | SHELBYVILLE KY 40065 | | | 181.08 | 40065 |
| NICHOLAS E DRULEY & JOAN L | DRULEY JT TEN | PO BOX 416 | BOSTWICK FL 32007 | | | 258.901 | 32007 |
| RICHARD CHRIS DRUM | 703 BROOKGREEN DR | CARY NC 27511 | | | | 10 | 27511 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DAVID A DRUMHELLER | 509 EMERSON AVENUE | READING PA 19605 | | | | 51.843 | 19605 |
| WAYNE S DRUMM & BARBARA L | DRUMM JT TEN | 3898 BRAVE TRAIL | KENNESAW GA 30144 | | | 2.597 | 30144 |
| JULIA DRUMMOND | 755 W ILEX DR | LAKE PARK FL 33403 | | | | 100 | 33403 |
| STACY DRUMWRIGHT & JONATHAN | DRUMWRIGHT JT TEN | 1434 CUB LAKE RD | ROXBORO NC 27573 | | | 25 | 27573 |
| CINDY R DRURY | 6739 PERIWINKLE DR | JACKSONVILLE FL 32244 | | | | 7.285 | 32244 |
| JILL DRURY & EDWARD E DRURY | JT TEN | BOX 6455 | BROOKINGS OR 97415 | | | 100 | 97415 |
| RUSSELL C DRURY & MICHELLE R | DRURY JT TEN | 7105 SUNSET GROVE CT | LAKELAND FL 33813 | | | 118.114 | 33813 |
| DRUSILLA F FARLEY TTEE U-A | DTD 12/31/73 F-B-O DRUSILLA | F FARLEY TRUST | 400 COLONIAL DR APT 15 | IPSWICH MA 01938 | | 166 | 01938 |
| ERICA A C DRYDEN | 1103 LARKSPUR LN | SEABROOK TX 77586 | | | | 2838 | 77586 |
| JAMES HOPKINS TTEE U A DTD | 11-20-92 INEZ G BRAGG | IRREVOC TR F-B-O ERICA | ALEXIS CASSANDRA DRYDEN | PO BOX 1420 | ROSENBERG TX 77471 | 550 | 77471 |
| SHAUN A C DRYDEN | 1103 LARKSPUR LN | SEABROOK TX 77586 | | | | 2839 | 77586 |
| JAMES HOPKINS TTEE U A DTD | 11-20-92 INEZ G BRAGG | IRREVOC TR F-B-O SHAUN | AUSTIN CASWELL DRYDEN | PO BOX 1420 | ROSENBERG TX 77471 | 550 | 77471 |
| THADDEUS A C DRYDEN | 1103 LARKSPUR LN | SEABROOK TX 77586 | | | | 2839 | 77586 |
| JAMES HOPKINS TTEE U A DTD | 11-20-92 INEZ G BRAGG | IRREVOC TR F-B-O THADDEUS | ALEXANDR CURTIS DRYDEN | PO BOX 1420 | ROSENBERG TX 77471 | 550 | 77471 |
| THOMAS C DRYDEN | 1103 LAKSPUR DR | LOXAHATCHEE FL 33470 | | | | 242.14 | 77586 |
| KIMBERLY A DRYSDALE | P O BOX 41 | LOXAHATCHEE FL 33470 | | | | 25 | 33470 |
| MARY A DSOUZA | 2430 CHATEAU LANE | TALLAHASSEE FL 32311 | | | | 776.268 | 32311 |
| STEPHEN J DUBAN | 8730 RUPP FARM DR | WEST CHESTER OH 45069 | | | | 36.41 | 45069 |
| SHERRI DUBAY | PO BOX 1867 | YULEE FL 32041 | | | | 16.649 | 32041 |
| STEPHEN F DUBE | 103 MAGAZINE COURT | SUMMERVILLE SC 29485 | | | | 3.503 | 29485 |
| SHIRLEY K DUBEK | 17400 ARIZONA RD | FT MYERS FL 33912 | | | | 120.551 | 33912 |
| DOROTHY G DUBEN | 6020 VIVIAN ST | ARVADA CO 80004 | | | | 37.02 | 80004 |
| LISSETTE DUBNER | 10240 SW 125 ST | MIAMI FL 33176 | | | | 334.956 | 33176 |
| VICTORIA I DUBOICE | PO BOX 2023 | SEBRING FL 33871 | | | | 33.403 | 33871 |
| DARLENE F DUBOIS | 312 JUDITH ST | HOUMA LA 70363 | | | | 200 | 70363 |
| MELVIN P TANILLO CUST LANDON | NICHOLAS DUBOIS UNIF TRAN | MIN ACT LA | 47045 TANTILLO LANE | HAMMOND LA 70401 | | 54.001 | 70401 |
| MANUEL D DUBON | 29-48 NW 95TH ST | MIAMI FL 33147 | | | | 15.599 | 33147 |
| RENE L DUBON | 2950 NW 90TH ST | MIAMI FL 33147 | | | | 510.358 | 33147 |
| HOWARD DUBOSE | PO BOX 148 | HURDLE MILLS NC 27541 | | | | 196.872 | 27541 |
| JOHN ANDREW DUBOSE | 2284 EDMONTON CT | CLERMONT FL 34711 | | | | 126.156 | 34711 |
| REBECCA C DUBOSE & JERRY | DUBOSE JT TEN | 8520 TIMBERLANE DR | DOUGLASVILLE GA 30134 | | | 1359.651 | 30134 |
| CAROL DUBRET | 4055 OLE MISS DRIVE | KENNER LA 70062 | | | | 3.085 | 70062 |
| FRANK P DUBRET IV | 3109 TEXAS AVE | KENNER LA 70065 | | | | 102.049 | 70065 |
| HERRIEN W DUBROC | 4209 CLADWELL ST | METAIRIE LA 70001 | | | | 661.936 | 70001 |
| REBA W DUBUISSON | 14603 W DAVID DR | HAMMOND LA 70401 | | | | 100 | 70401 |
| CARMAN M DUCHARME | 800 S 37TH ST | LOUISVILLE KY 40211 | | | | 484.611 | 40211 |
| MARY S DUCHON & CHARLES G | DUCHON JT TEN | R7 B BOX 87 | PARK PLACE 87 | ARCADIA FL 33821 | | 100 | 33821 |
| THERAMENE G DUCINVIL | 2541 SW 10TH ST | BOYNTON BCH FL 33426 | | | | 127.528 | 33426 |
| BEATRICE WILLIAMS DUCK | ROUTE 2 | 6063 LOCUST HILL RD | TRAVELERS REST SC 29690 | | | 233.139 | 29690 |
| GLENN S DUCK | 24025 SONNIE LYNN LN | ROBERTSDALE AL 36567 | | | | 38.425 | 36567 |
| SHIRLEY F DUCK | 6415 ELKAHATCHEE RD | ALEXANDER CITY AL 35010 | | | | 139.794 | 35010 |
| KATHERINE L DUCKER | 4525 GREENHILL ST | PORT SAINT JOHN FL 32927 | | | | 25.556 | 32927 |
| JOHN P DUCKWALL TTEE U-W | MARGARET N STEPHENS F-B-O | BRANDI MICHELLE DUCKWALL | 1462 S 1ST STREET | LOUISVILLE KY 40208 | | 625.137 | 40208 |
| JOHN P DUCKWALL TTEE U-W | MARGARET N STEPHENS F-B-O | ERIC TRAVIS DUCKWALL | 1462 S 1ST STREET | LOUISVILLE KY 40208 | | 623.654 | 40208 |
| JOHN P DUCKWALL | 1462 S 1ST ST | LOUISVILLE KY 40208 | | | | 130.459 | 40208 |
| JOHN PAUL DUCKWALL | 204 CHOCTAW RD | LOUISVILLE KY 40207 | | | | 821.979 | 40207 |
| JOYCE G DUCKWALL | TROPIC ISLE | 249 ALOHA DR | PALMETTO FL 34221 | | | 8000 | 34221 |
| JOYCE S DUCKWALL | 204 CHOCTAW RD | LOUISVILLE KY 40207 | | | | 100 | 40207 |
| DAVID M DUCKWORTH | 130 HIGHLAND DR | MCDONOUGH GA 30253 | | | | 1 | 30253 |
| FRANK R DUCKWORTH | 3187 MORNINGSIDE LN | LENOIR NC 28645 | | | | 400 | 28645 |
| HILDA T DUCKWORTH & JANIE D | MC CLEARY JT TEN | 3768 PACKARD DR | JACKSONVILLE FL 32246 | | | 1147 | 32246 |
| JOSEPH B DUCKWORTH | 6804 BESSEMER AVE | BALTIMORE MD 21222 | | | | 468.362 | 21222 |
| MICHAEL S DUCKWORTH | 8441 NW 17TH CT | PEMBROKE PINES FL 33024 | | | | 4.558 | 33024 |
| MICHAEL S DUCKWORTH | 2061 NW 82ND AVE | PEMBROKE PINES FL 33024 | | | | 42.354 | 33024 |
| SHAWN M DUCKWORTH | 8441 NW 17TH CT | PEMBROKE PINES FL 33024 | | | | 3.431 | 33024 |
| TERESA DUCKWORTH | 2228 WHISPER WIND CIR | MELBOURNE FL 32935 | | | | 202.426 | 32935 |
| LEONETTE D DUCOMBS | 236 MAYO ST | HARAHAN LA 70123 | | | | 100 | 70123 |
| TINA J DUCOTE | 2375 NE CHATHAM WY | PALM BAY FL 32905 | | | | 25.889 | 32905 |
| MICHAEL DUDA JR & NANCY DUDA | JT TEN | 217 CAPRI COVE PLACE | SANFORD FL 32771 | | | 18.188 | 32771 |
| CHARLENE M DUDLEY & RONALD D | DUDLEY JT TEN | 709 WELLHAM AVE | FERNDALE MD 21061 | | | 167.381 | 21061 |
| L CRAIG DUDLEY & JANE G | DUDLEY JT TEN | PO BOX 152 | HARKERS ISLAND NC 28531 | | | 27.658 | 28531 |
| SUSAN DUDLEY | 166 OAKDALE CIR | LYNCHBURG VA 24502 | | | | 2 | 24502 |
| PATRICIA A DUEBEN | 5035 93RD AVE N | PINELLAS PARK FL 34666 | | | | 126.156 | 34666 |
| ALFRED E DUERSEL | 6686 FAVALORA ST | HARAHAN LA 70123 | | | | 20 | 70123 |
| ROBERT B DUFEK | 107 SOLANO WOODS DR | PONTE VEDRA FL 32082 | | | | 123.55 | 32082 |
| ROBERT H DUFEK | 12746 SHINNECOCK CT | JACKSONVILLE FL 32225 | | | | 21.089 | 32225 |
| KENNETH R DUFF | 267 EDGEWATER TERR W | NEW BRAUNFELS TX 78130 | | | | 169.807 | 78130 |
| PAUL DUFFEY & GRACE DUFFEY | JT TEN | 12913 SW 28TH PL | ARCHER FL 32618 | | | 7 | 32618 |
| MARY B DUFFIE | 3644 LAKE SHORE DR | APOPKA FL 32703 | | | | 150 | 32703 |
| ANN M DUFFY | 732 SE 10TH TERRACE | DEERFIELD BEACH FL 33441 | | | | 263.576 | 33441 |
| GERRY J DUFFY | 4320 CRYSTAL CT UNIT 201 | MASON OH 45040 | | | | 137.021 | 45040 |
| HARRY J DUFFY JR & MARJORIE | D DUFFY JT TEN | 876 COQUINA DR W | DAYTONA BEACH FL 32117 | | | 1332 | 32117 |
| JULIANN DUFFY CUST FOR HELEN | LOUISE DUFFY UNDER THE PA | UNIFORM TRANSFERS TO MINORS | ACT | 363 CHAPEL POINT RD | LAKE LURE NC 28746 | 10 | 28746 |
| JULIANN DUFFY CUST ROBERT | DUFFY III UNDER THE NC UNIF | TRAN MIN ACT | 363 CHAPEL POINT RD | | | 10 | 28746 |
| LISA DUFFY | 1225 NOLTON WAY | ORLANDO FL 32822 | | | | 1.444 | 32822 |
| MIKELL J DUFOUR | 32261 MARY ANN WAY | DENHAM SPRINGS LA 70706 | | | | 30.157 | 70706 |
| ROYCE T DUFOUR | 57983 BORRUANO DR | PLAQUEMINE LA 70764 | | | | 72 | 70764 |
| ALTON J DUFRANE | 1604 N STARRETT RD | METAIRIE LA 70003 | | | | 72 | 70003 |
| GERARD J DUFRENE | PSC 83 BOX ITC | APO AE 09726 | | | | 6.151 | 09726 |
| HUNLEY DUFRENE | 768 AVENUE D | WESTWEGO LA 70094 | | | | 3 | 70094 |
| CAROL J DUGAN | 1428 SE 4TH AVE #260 | DEERFIELD FL 33441 | | | | 131.121 | 33441 |
| DANIEL W DUGAN & KATHY H | DUGAN JT TEN | 13016 SELLKERS POINT TRAIL | GOSHEN KY 40026 | | | 73.144 | 40026 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DAVID B DUGAN & MARY M DUGAN | JT TEN | 4413 MT VERNON RD | LOUISVILLE KY 40220 | | | 73.144 | 40220 |
| LARRY P DUGAN & TONIA B | DUGAN JT TEN | 2206 SHEILA DR | NEW IBERIA LA 70560 | | | 8 | 70560 |
| MARY M DUGAN | 4413 MT VERNON RD | LOUISVILLE KY 40220 | | | | 330.328 | 40220 |
| STEPHEN M DUGAN & MARGARET B | DUGAN JT TEN | 13000 READING RD | GOSHEN KY 40026 | | | 73.144 | 40026 |
| SUSAN DUGAN | C/O JOAN M RING | 995 GLENEAGLES DR | YORK PA 17404 | | | 182 | 17404 |
| THOMAS F DUGAN | 2325 NAUTILUS COVE | FT WAYNE IN 46814 | | | | 59.272 | 46814 |
| DAVID DUGAS | 2549 RAMSEY ST | MARRERO LA 70072 | | | | 1 | 70072 |
| BEVERLY P DUGAS CUSTODIAN | FOR LASHANDA N DUGAS UNDER | THE LA UNIFORM TRANSFERS | TO MINORS ACT | 9853 GREAT SMOKY AVENUE | BATON ROUGE LA 70814 | 15 | 70814 |
| PAMELA J DUGAS | 149 MARKET ST | DONALDSONVILLE LA 70346 | | | | 301.999 | 70346 |
| TERRY J DUGAS SR | 104 S MANOR DR | LAFAYETTE LA 70501 | | | | 143.253 | 70501 |
| RICHARD DUGDALE | 60832 WILLOW CREEK LOOP | BEND OR 97702 | | | | 478.983 | 97702 |
| BRUCE R DUGGAR | 8176 JAMAICA RD S | JACKSONVILLE FL 32216 | | | | 1,388.77 | 32216 |
| BRUCE R DUGGAR & LILLIAN C | DUGGAR JT TEN | 8176 JAMAICA RD S | JACKSONVILLE FL 32216 | | | 144.184 | 32216 |
| SANDY DUGGER & STEVE DUGGER | JT TEN | 2210 LOBROOK LN | AMELIA OH 45102 | | | 127.251 | 45102 |
| CLAIRE DUGUAY | 5248 SW 123RD AVE | COOPER CITY FL 33330 | | | | 3704 | 33330 |
| MARIANNE H DUHAIME & GERARD | L DUHAIME JT TEN | 7730 WATER OAK POINT RD | PASADENA MD 21122 | | | 136.17 | 21122 |
| BRAD J DUHE | 32437 CAROLYN DRIVE | PAULINA LA 70763 | | | | 128.981 | 70763 |
| JANE FAULK DUHON & ALDEN | PAUL DUHON JT TEN | PO BOX 72 102 6TH ST | MERMENTAU LA 70556 | | | 35.938 | 70556 |
| WILLIAM K DUKATE JR | 153 ACACIA AVE | BILOXI MS 39530 | | | | 3 | 39530 |
| DWIGHT DUKE | 215 MALONE CIRCLE | EUFAULA AL 36027 | | | | 26.153 | 36027 |
| DWIGHT DUKE | 215 MALONE CIRCLE | EUFAULA AL 36027 | | | | 51.009 | 36027 |
| HELEN P DUKE | 10 SANDALWOOD DR | MADISON MS 39110 | | | | 345.243 | 39110 |
| JAMES DUKE SR | 3145 COASTAL HIGHWAY UNIT 1152 | SAINT AUGUSTINE FL 32095 | | | | 328.64 | 32095 |
| MICHELLE M DUKE | 209 E KARI CT | JACKSONVILLE FL 32259 | | | | 13.78 | 32259 |
| TIONNA D HATCHETT CUST | ZACHARY DAVIS DUKE UNIF TRAN | MIN ACT FL | 6708 EPPING FOREST WAY NORTH | JACKSONVILLE FL 32217 | | 322.919 | 32217 |
| JUNE FRANCES DUKES & CLYDE L | DUKES JT TEN | 6 BLACK ST | HONEA PATH SC 29654 | | | 673.495 | 29654 |
| STACEY L DUKES | 4916 HWY 5 | DOUGLASVILLE GA 30135 | | | | 6.791 | 30135 |
| BRUCE A DUKESHIER | 550 EAST DARBY RD | TAYLORS SC 29687 | | | | 10.366 | 29687 |
| MARK EUGENE DULA | 2610 BAKER CIR | GRANITE FALLS NC 28630 | | | | 16 | 28630 |
| JAMES B WHITESELL CUSTODIAN | FOR SHANNON DULEY UNDER THE | GA UNIFORM TRANSFERS TO MINORS ACT | 22 RAMSEY STREET SUITE A | ROSWELL GA 30075 | | 8.539 | 30075 |
| KATHLEEN A DULLEA | 14969 30TH ST N | GEORGETOWN MN 56546 | | | | 164 | 56546 |
| JAY P DUMKE | 44 MUSTANG LN | CARROLLTON GA 30117 | | | | 20 | 30117 |
| JENNINE P DUMONT | 120 MAGNOLIA STREET | RACELAND LA 70394 | | | | 222.908 | 70394 |
| DONALD R DUNAGAN | 3911 DUNAGAN RD | GAINESVILLE GA 30501 | | | | 246 | 30501 |
| JESSICA S DUNAHOE | 2805 OAK STREET | JACKSONVILLE FL 32205 | | | | 65.825 | 32205 |
| ROSE A DUNAVIN | 203 LAURA DR | BURLESON TX 76028 | | | | 353.386 | 76028 |
| CHARLES DUNAWAY | 97 CAMLYN CIRCLE | ANNISTON AL 36207 | | | | 84.078 | 36207 |
| JAMES DUNAWAY JR | 1213 PONGO LN | VALRICO FL 33594 | | | | 129.295 | 33594 |
| DONALD J DUNBAR | 12116 SE 3RD PL | GAINESVILLE FL 32641 | | | | 2.436 | 32641 |
| MARY DUNBAR | 234 EAST GOLF AVENUE | SOUTH PLAINFIELD NJ 07080 | | | | 652.49 | 07080 |
| MICHAEL T DUNBAR | 12961 W COUNTY LINE RD | SUNMAN IN 47041 | | | | 105.985 | 47041 |
| ANTHONY E DUNCAN | 4 BALD EAGLE CT | COLUMBIA SC 29203 | | | | 8.688 | 29203 |
| BARBARA A DUNCAN | 2126 OAHU DR | HOLIDAY FL 34691 | | | | 100 | 34691 |
| BILLY J DUNCAN | 110 MEADOWBROOK DR | SENECA SC 29678 | | | | 83.605 | 29678 |
| BOBBY V DUNCAN | 2874 SOUTHEASTERN RD | ROCK HILL SC 29730 | | | | 116.771 | 29730 |
| CRAIG STEVEN DUNCAN | 34 ALLEN LN | GREENEVILLE TN 37743 | | | | 293.303 | 37743 |
| DANIEL H DUNCAN | 8009 LAKE DR | PALMETTO FL 34221 | | | | 275.55 | 34221 |
| DANNY CARL DUNCAN | 4434 OLD CUSSETA ROAD | COLUMBUS GA 31903 | | | | 80 | 31903 |
| DEBORAH J DUNCAN | P O BOX 16 | NICEVILLE FL 32588 | | | | 60.501 | 32588 |
| DENNIS L DUNCAN & CYNTHIA D | DUNCAN JT TEN | 3481 FAIRFIELD ST | THE VILLAGES FL 32162 | | | 140.028 | 32162 |
| DORA JANE DUNCAN | 126 MTN VIEW CHURCH RD | PICKENS SC 29671 | | | | 2440 | 29671 |
| EDWARD E DUNCAN | 558 OLE SIMPSON PL | ROCK HILL SC 29730 | | | | 129.554 | 29730 |
| EMMA L DUNCAN & VERNON | DUNCAN JT TEN | 807 NIGHTINGALE RD | JACKSONVILLE FL 32216 | | | 129.087 | 32216 |
| HENRY T DUNCAN SR | 918 9TH ST | GAFFNEY SC 29340 | | | | 50 | 29340 |
| HUBERT W DUNCAN & ELSIE M | DUNCAN JT TEN | 2028 STAMEY ROAD | HUDSON NC 28638 | | | 200 | 28638 |
| JOHNNY W DUNCAN | 1768 HUNTERS TR | ROCK HILL SC 29732 | | | | 3.24 | 29732 |
| LESTER L DUNCAN | 213 DEWEY ST SW | WILSON NC 27893 | | | | 2440 | 27893 |
| MARK W DUNCAN | 1139 FINCH DR | GULF BREEZE FL 32561 | | | | 4 | 32561 |
| MICHELLE L DUNCAN | 8009 LAKE DR | PALMETTO FL 34221 | | | | 353.859 | 34221 |
| NANCY C DUNCAN | 2802 OLD LUMBERTON RD | WHITEVILLE NC 28472 | | | | 944.671 | 28472 |
| RONNIE DUNCAN & JACKIE M | DUNCAN JT TEN | 725 FRUIT COVE DR | JACKSONVILLE FL 32259 | | | 419.429 | 32259 |
| SUSAN C DUNCAN | 407 BASIL CIR | POINCIANA FL 34759 | | | | 215.962 | 34759 |
| SUSAN M DUNCAN | 407 BASIL CIR | POINCIANA FL 34759 | | | | 21.416 | 34759 |
| TERESA A DUNCAN | 3980 SE 100TH ST | BELLEVIEW FL 34420 | | | | 3.605 | 34420 |
| BARTON C DUNCANSON | PO BOX N7441 | NASSAU BAHAMAS | | | | 274.554 | |
| BARTON C DUNCANSON | 21 PEAR ST | NASSAU | BAHAMAS | | | 134 | |
| DONALD A DUNFORD | 11835 WATER BLUFF LANE W | JACKSONVILLE FL 32218 | | | | 117.855 | 32218 |
| KENNETH MARK DUNGAN | 5651 NEW CUT RD | LOUISVILLE KY 40214 | | | | 31.212 | 40214 |
| WARREN S DUNGAN | 901 SW CASHEW CIR | BAREFOOT BAY FL 32976 | | | | 2.506 | 32976 |
| DOROTHY LAFERNE DUNHAM & | JEFF DUNHAM JT TEN | 5517 TOPPER CT | NORTH RICHLAND HILLS TX 76180 | | | 220 | 76180 |
| LELAND C DUNIGAN | 112 S DALE ST | REPUBLIC MO 65738 | | | | 50 | 65738 |
| JEFFREY A DUNKERSON | 2751 ENGLENOOK RD | MILLBROOK AL 36054 | | | | 1.701 | 36054 |
| EUGENE P DUNKLIN | 2004 WALNUT ST | CENTERVILLE AL 35042 | | | | 407.314 | 35042 |
| CARMEN D DUNLAP | 3697 CARAWAY TRL | STRONG NC 27350 | | | | 6.692 | 27350 |
| GARY BRENT DUNLAP JR | 2491 LONG RD | DEFUNIAK SPRINGS FL 32433 | | | | 8 | 32433 |
| LARRY M DUNLAP | 126 BRIARCLIFF RD | CENTRAL SC 29630 | | | | 1217 | 29630 |
| LAURIE RIETTER DUNLOP & | ROBERT MICHEAL DUNLOP JT TEN | 7112 TIMBERLANE DR | N RICHLAND HILLS TX 76180 | | | 70.097 | 76180 |
| MARY DUNLOP & WILLIAM DUNLOP | III JT TEN | 16200 BATON ROUGE CT | FORT MYERS FL 33908 | | | 511.908 | 33908 |
| AUDREY DUNN | 137 ASHURST ST | SOMERSET KY 42501 | | | | 964 | 42501 |
| BESSIE J DUNN | 6215 BATTLE BRIDGE RD | RALEIGH NC 27610 | | | | 72 | 27610 |
| CHARLES E DUNN | 1600 DEERCREEK RD #B | SURFSIDE BEACH SC 29575 | | | | 1520.164 | 29575 |
| DAPHNE S DUNN | 4922 WASHINGTON RD | EVANS GA 30809 | | | | 1.475 | 30809 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DAVID LINWOOD DUNN & SANDRA | J DUNN JT TEN | 419 CECIL RD | WENDELL NC  27591 | | | 980 | 27591 |
| DAVID LYNWOOD DUNN & SANDRA | J DUNN JT TEN | 419 CECIL RD | WENDELL NC  27591 | | | 885 | 27591 |
| FRANK WARD DUNN JR | 1172 DAVENTRY WAY | ATLANTA GA  30319 | | | | 17.448 | 30319 |
| GILBERT DUNN | 2314 COPPER ASH | SAN ANTONIO TX  78232 | | | | 494 | 78232 |
| HAROLD D DUNN & BARBARA DUNN | JT TEN | 907 SUNRISE DRIVE | LOVELAND OH  45140 | | | 127.528 | 45140 |
| JEFFREY DUNN | 2201 COUNTRY HOLLOW LN | GARLAND TX  75040 | | | | 3.319 | 75040 |
| JEWEL DUNN | 5118 PINETREE RD | PANAMA CITY FL  32404 | | | | 131.718 | 32404 |
| JEWELL DUNN | 5118 PINETREE RD | PANAMA CITY FL  32404 | | | | 30.516 | 32404 |
| JOANN DUNN | 2314 COPPER ASH | SAN ANTONIO TX  78232 | | | | 430 | 78232 |
| JOANN HUNDLEY DUNN & GILBERT | T DUNN JT TEN | 2314 COPPER ASH | SAN ANTONIO TX  78232 | | | 1313 | 78232 |
| JOHN C DUNN & | JOAN E DUNN JT TEN | 135 RIVERSIDE DR | PIEDMONT SC  29673-8238 | | | 110 | 29673-8238 |
| MICHAEL ODELL DUNN | 4949 COCHISE TRAIL | RICHMOND VA  23237 | | | | 8 | 23237 |
| NIGEL A DUNN | 3045 NW 87TH STREET | MIAMI FL  33147 | | | | 77.17 | 33147 |
| PATRICIA B DUNN | 4308 HIGHPOINT DR | TUSCALOOSA AL  35404 | | | | 117.431 | 35404 |
| PATRICIA M DUNN & ROBERT A | DUNN JT TEN | 4601 EVERGREEN LAKE RD | NAPLES FL  33962 | | | 10.7 | 33962 |
| PAUL E DUNN | 306 E GLENWOOD DR | BIRMINGHAM AL  35209 | | | | 10 | 35209 |
| ROBERT L DUNN | 1301 BELLE POINT DRIVE | MT PLEASANT NC  29464 | | | | 11.61 | 29464 |
| ROBERT W DUNN & MARILYN J | DUNN JT TEN | 122 RONNIE LAMBERT RD | BAINBRIDGE GA  31717 | | | 86.713 | 31717 |
| RONALD I DUNN | 5118 PINETREE RD | PANAMA CITY FL  32404 | | | | 323.222 | 32404 |
| SHANNON DUNN | 2535 CREEKVIEW DR | MARIETTA GA  30060 | | | | 63.494 | 30060 |
| VICKY L DUNN | 27 SIMMONS RD | PAVO GA  31778 | | | | 131.121 | 31778 |
| WESLEY L DUNN | 6556 VINTAGE RIDGE | FUQUAY VARINA NC  27526 | | | | 713.516 | 27526 |
| BOBBYE L DUNNAM | RTE 1 BOX 336-A | DALEVILLE MS  39326 | | | | 100 | 39326 |
| PATSY M DUNNAM | 1729 WOODHALL WAY | FORT WORTH TX  76134 | | | | 114.178 | 76134 |
| JENNY G DUNNE | 708 MADISON ST | GRETNA LA  70053 | | | | 213.405 | 70053 |
| R CARSON DUNNING & CHANTAL | DUNNING JT TEN | 2355 NE 8TH RD | OCALA FL  34470 | | | 1332 | 34470 |
| TAMARA LYNN DUNNINGTON | P O BOX 243 | POINT HARBOR NC  27964 | | | | 72.882 | 27964 |
| DOROTHY A DUNSON | 380 W 35TH ST | RIVIERA BCH FL  33404 | | | | 17.796 | 33404 |
| E LEIGH DUNSON | 684 E PACES FERRY RD NE | ATLANTA GA  30305 | | | | 43.374 | 30305 |
| EDITH B DUNSON | 3858  32-99 GEORGIA HWY | BRUNSWICK GA  31523 | | | | 15.714 | 31523 |
| JIMA C DUNSTON | 105 SEEDLEAF CT | SIMPSONVILLE SC  29681 | | | | 404 | 29681 |
| JOHN DUNSTON | 6836 ASHBERRY DR | PINSON AL  35126 | | | | 9.412 | 35126 |
| WILLIAM H DUNSTONE | 4211 MACEACHEN BLVD | SARASOTA FL  34233 | | | | 1926.802 | 34233 |
| DOROTHY CATHERINE DUNWOODY | 3238 W OAK LEAF PL | HIGLAND RANCH CO  80126 | | | | 531.381 | 80126 |
| JOSEPH A DUPEPE SR | 218 W 1ST STREET | RESERVE LA  70084 | | | | 144.089 | 70084 |
| FLOYD A DUPES | 6045 25TH AVE N | ST PETERSBURG FL  33710 | | | | 290 | 33710 |
| FLOYD ALAN DUPES & KRISTA M | DUPES JT TEN | 6045 25TH AVE N | ST PETERSBURG FL  33710 | | | 215.335 | 33710 |
| BETTY C DUPLANTIS | 1014 FORTY ARPENT RD | THIBODAUX LA  70301 | | | | 453.709 | 70301 |
| BONNIE D DUPLANTIS & JOHN E | DUPLANTIS JT TEN | 103 FRIEND ST | NEW IBERIA LA  70560 | | | 30.352 | 70560 |
| JUDE T DUPLANTIS | 8325 PARK AVE | HOUMA LA  70363 | | | | 1.141 | 70363 |
| LAWRENCE J DUPLANTIS III | 4412 LAKEWOOD DR | METAIRIE LA  70002 | | | | 1316.755 | 70002 |
| TODD J DUPLANTIS | 109 TIGERLILY DR | HOUMA LA  70360 | | | | 12.31 | 70360 |
| ELVIS K DUPLESSIS | 1521 FRANKLIN AVE | NEW ORLEANS LA  70117 | | | | 12 | 70117 |
| ANN B DUPONT | 1189 CROWN DR | JACKSONVILLE FL  32221 | | | | 107.213 | 32221 |
| ROBERT J DUPONT JR | 123 DIXIE DRIVE | DES ALLEMANDS LA  70030 | | | | 21.958 | 70030 |
| BRIAN A DUPRE | 2729 MIDDEN DR | MARRERO LA  70072 | | | | 221.011 | 70072 |
| DIANA F DUPRE | 1090 HAZEL LN | WASHINGTON LA  70589 | | | | 220 | 70589 |
| DIANA F DUPRE & GILL R DUPRE | JT TEN | 1090 HAZEL LN | WASHINGTON LA  70589 | | | 264 | 70589 |
| DIANA F DUPRE & GILL ROY | DUPRE TEN COM | 1090 HAZEL LN | WASHINGTON LA  70589 | | | 200 | 70589 |
| JAMES M DUPRE | 1032 SWEENY RD | SAINT LANDRY LA  71367 | | | | 18.981 | 71367 |
| STEVEN J DUPRE & DEBRA R | DUPRE JT TEN | 13456 CEDAR RIDGE | BATON ROUGE LA  70817 | | | 149.121 | 70817 |
| SUSAN K DUPRE | 402 CAROL RD | MORGAN CITY LA  70380 | | | | 30 | 70380 |
| CHRISTOPHER DUPREE | 802 LAKEVIEW DR | WIMAUMA FL  33598 | | | | 30 | 33598 |
| JULIUS WALTER DUPREE | 1112 HARING RD | METAIRIE LA  70001 | | | | 1144 | 70001 |
| MIRIAM M DUPREE | 2263 NC 561 HWY | LOUISBURG NC  27549 | | | | 19.752 | 27549 |
| WILLIAM HALL DUPREE | 303 SILVERCLIFF TRAIL | CARY NC  27513 | | | | 515.115 | 27513 |
| CAROL DUPUIS | 791 ASHWOOD STREET | ORANGE PARK FL  32065 | | | | 2 | 32065 |
| CAROL A DUPUIS & PAUL E | DUPUIS JT TEN | 791 ASHWOOD ST | ORANGE PARK FL  32065 | | | 2.438 | 32065 |
| JACKIE C DUPUIS | ROUTE 1 BOX 317-A | ARNAUDVILLE LA  70512 | | | | 3.27 | 70512 |
| WILLIAM P DUPUIS | 11242 SW 79TH AVE | OCALA FL  34476 | | | | 40 | 34476 |
| BRENDA WALLBILLICH DUPUY | 3226 OCTAVIA ST | NEW ORLEANS LA  70125 | | | | 3323.372 | 70125 |
| EUGENE P DUPUY JR | 3313 SUGAR MILL RD | KENNER LA  70065 | | | | 547.345 | 70065 |
| EUGENE P DUPUY & SUSAN G | DUPUY TEN COM | 3313 SUGAR MILL RD | KENNER LA  70065 | | | 139.794 | 70065 |
| JENNIFER GRANT DUPUY | 1900 MCDERMOTT DR | MORGAN CITY LA  70380 | | | | 348 | 70380 |
| JIMMIE R DUPUY | 4721 DUNDEE RD | JACKSONVILLE FL  32210 | | | | 36.251 | 32210 |
| JUDY B DUPUY & EDWARD P | DUPUY JT TEN | 2 GARDEN PL | NEW ORLEANS LA  70123 | | | 291.843 | 70123 |
| MICHAEL L DUPUY | 2424 JUDY DR | MERAUX LA  70075 | | | | 6.864 | 70075 |
| FLAVIO P DURAN | 5309 NELL ST | FORT WORTH TX  76119 | | | | 72 | 76119 |
| SAM M DURAN & MARILYN DURAN | JT TEN | 1605 TUBEROSE ST | LAKE PLACID FL  33852 | | | 362.173 | 33852 |
| CAROLYN J DURAND | 1454 WEST COASTAL COURT | MURRAY UT  84123 | | | | 129.512 | 84123 |
| LINDA M DURAND | 3320 MILWAUKEE AVE | WEST MELBOURNE FL  32904 | | | | 50 | 32904 |
| RAYMOND J DURAND | 1954 POMERANIAN CT | APOPKA FL  32712 | | | | 3.605 | 32712 |
| ELIZABETH LEE DURANT | 4703 BUCKINGHAM CIR | COLUMBIA SC  29205 | | | | 60 | 29205 |
| TERRILYN DURANT | 104 RIDGE WAY LN | CLAYTON NC  27520 | | | | 1.488 | 27520 |
| MARYANN DURBAN & JORDAN | DURBAN JT TEN | 100 RUSH LANE | MADISONVILLE KY  42431 | | | 12 | 42431 |
| JOHN P DURBIN | 815 ASH ST | WINNETKA IL  60093 | | | | 180.654 | 60093 |
| GEORGE F DURDEN | 8931 NW 17 AVE | MIAMI FL  33147 | | | | 160 | 33147 |
| GEROUDE W DURDEN III | 1523 SHARONHILL DR | JACKSONVILLE FL  32211 | | | | 96.682 | 32211 |
| LISA G DURDEN | 41 TRACECHAIN | STOCKBRIDGE GA  30281 | | | | 20 | 30281 |
| THOMAS E DURDEN & IDA F | DURDEN JT TEN | 212 BOUGAINVILLEA CIR | DOTHAN AL  36301 | | | 139.112 | 36301 |
| CAROLYN J DUREL | RT 6 BOX 146 D CHEF HWY | NEW ORLEANS LA  70129 | | | | 53.605 | 70129 |
| APRIL DUREN | 88 BRANDY HILLS DR | PORT ORANGE FL  32129 | | | | 1.274 | 32129 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOSEPH MITCHELL DUREN | 540 MOULTRIE WELLS RD | SAINT AUGUSTINE FL 32086 | | | | 30.762 | 32086 |
| ROSSIE THEO DUREN | 7009 DEAUVILLE RD | JACKSONVILLE FL 32205 | | | | 826.269 | 32205 |
| BETTY L DURHAM | 1948 ALPINE DR | DEATSVILLE AL 36022 | | | | 1011.535 | 36022 |
| DOUGLAS DURHAM | 108 S 7TH ST | EASLEY SC 29640 | | | | 463.269 | 29640 |
| ELIZABETH ANN DURHAM | 11224 51ST CT N | WEST PALM BEACH FL 33411 | | | | 463.899 | 33411 |
| IMOGENE DURHAM & FREDERICK H | DURHAM JT TEN | 1220 PARK CENTER ST | FORT WORTH TX 76126 | | | 284 | 76126 |
| LOUIS HAL DURHAM | 666 OMAR DR | RURAL HALL NC 27045 | | | | 51.009 | 27045 |
| PAUL DURHAM | 1948 ALPINE DR | DEATSVILLE AL 36022 | | | | 42.591 | 36022 |
| ROBERT H DURHAM | 7346 BOYETTE RD | ZEPHYRHILLS FL 33544 | | | | 10.647 | 33544 |
| SUSAN A DURHAM CUST TAYLOR A | DURHAM UNIF TRANS MIN ACT FL | 13121 EASON ISLAND CT | JACKSONVILLE FL 32224 | | | 26.222 | 32224 |
| TIMOTHY J DURHAM | 213 DRURY LN | MAULDIN SC 29662 | | | | 3.933 | 29662 |
| BREWSTER J DURKEE | 5027 RIVER POINT RD | JACKSONVILLE FL 32207 | | | | 8000 | 32207 |
| ELDRED MARTINEZ DUROCHER | 524 FORET ST | THIBODAUX LA 70301 | | | | 145.078 | 70301 |
| ALLISON A DURR | 108 COVENTRY CT | RIVER RIDGE LA 70123 | | | | 384.941 | 70123 |
| ALVIN GEORGE DURR SR & | HYACINTH I DURR JT TEN | 1900 POPLAR ST | METAIRIE LA 70005 | | | 332.998 | 70005 |
| WANDA L DURR | 210 BIENVILLE DR | GRETNA LA 70056 | | | | 20 | 70056 |
| KENNETH R DURRANCE & SUSAN D | DURRANCE JT TEN | 35730 THRILLHILL RD | EUSTIS FL 32736 | | | 562.426 | 32736 |
| STEVEN D DURRANCE | 1503 N FOREST AVE | ORLANDO FL 32803 | | | | 4 | 32803 |
| STEVEN DALE DURRANCE | 26 BROWN CHAPEL RD | SAINT CLOUD FL 34769 | | | | 5.184 | 34769 |
| EDWARD C DURRANT | APT E | 1493 LAKE CRYSTAL DR | WEST PALM BEACH FL 33411 | | | 50 | 33411 |
| ANNE T DURRENCE & JAN T | DURRENCE JT TEN | 1683 MISTY LAKE DR | ORANGE PARK FL 32003 | | | 2 | 32003 |
| LINDA JARRELL DURRENCE | 9645 WATER STREET | JACKSONVILLE FL 32208 | | | | 240.537 | 32208 |
| WILLIE MAE DURRENCE | 221 DURRENCE RD | JESUP GA 31545 | | | | 264 | 31545 |
| JOSEPH DANIEL DUSH | PO BOX 1344 | JASPER AL 35502 | | | | 552.112 | 35502 |
| DONALD DUSICH | 467 ACACIA DR | SARASOTA FL 34234 | | | | 291.979 | 34234 |
| LUSADA DUSTIN | P O BOX 473 | INDIANTOWN FL 34956 | | | | 2.311 | 34956 |
| MICHAEL W DUSZA CUST | JONATHAN M DUSZA UNIF TRANS | MIN ACT NJ | 1 ACAPULCO DR | BRICK NJ 08723 | | 63.389 | 08723 |
| TERRY DUTHU & JEANNE S DUTHU | JT TEN | 5226 AMBERTON PATH | POWDER SPRINGS GA 30127 | | | 2 | 30127 |
| MARY DUTIEL & JEFF DUTIEL | JT TEN | 23 TERRACE AVE | CRESTVIEW KY 41076 | | | 40 | 41076 |
| SHAKUNTLA SHARMA DUTTA | 3403 CANYON RD | GRAND PRAIRIE TX 75052 | | | | 201.94 | 75052 |
| DONALD DEE DUTTON | 5918 QUAIL RD | CALLAHAN FL 32011 | | | | 4.052 | 32011 |
| HARRIETT E DUTTON | 4871 DORSET RD | WINSTON SALEM NC 27127 | | | | 2728.175 | 27127 |
| KRISTI M DUTTON | 1932 COUNTY RD 99 | COLLINSVILLE AL 35961 | | | | 5 | 35961 |
| JOHN M DUTY | 17234 NW 7TH ST | PEMBROKE PINES FL 33029 | | | | 118.766 | 33029 |
| ANGELA DUVAL | 1859 MICHIGAN AVE NE | ST PETERSBURG FL 33703 | | | | 63.761 | 33703 |
| MARJORIE E DUVAL | PO BOX 20308 | HOUSTON TX 77225 | | | | 264 | 77225 |
| MARVIN LEWIS DUVAL | 4101-S BLAND RD | RALEIGH NC 27609 | | | | 118.406 | 27609 |
| ANNA K DUVALL | 10450 NW 21 CT | SUNRISE FL 33322 | | | | 127.528 | 33322 |
| WILLIAM M DUVALL & NANCY L | DUVALL JT TEN | 4 BAY WOOD DR | ORMOND BEACH FL 32174 | | | 20 | 32174 |
| DOLORES MARY DUX | 6740 N CAMINO PADRE ISIDORO | TUCSON AZ 85718 | | | | 450 | 85718 |
| JOHN HENRY DUX JR | 1331 SOMERVILLE RD | JACKSONVILLE FL 32207 | | | | 584.187 | 32207 |
| HOWARD R DWELLEY | 17589 SNOWDEN ST | DETROIT MI 48235 | | | | 115.369 | 48235 |
| LEONA DWELLY | RR 6 360D | MANCHESTER KY 40962 | | | | 25.507 | 40962 |
| JULIA S DWIGGINS CUST FOR | ANNA M DWIGGINS | UNDER NC UNIF TRANS MIN ACT | 1007 MISTYWOOD LN | CONCORD NC 28027 | | 250.157 | 28027 |
| JULIA S DWIGGINS | 1007 MISTYWOOD LN | CONCORD NC 28027 | | | | 1152.813 | 28027 |
| JULIA S DWIGGINS CUST FOR | STEVEN B DWIGGINS | UNDER NC UNIF TRANS MIN ACT | 1007 MISTYWOOD LN | CONCORD NC 28027 | | 250.157 | 28027 |
| SALLIE M DWINELL | 79 OLIVE DRIVE | OCALA FL 34472 | | | | 92.278 | 34472 |
| DANIEL A DWYER | 8250 CHESSWOOD DR | CINCINNATI OH 45239 | | | | 127.528 | 45239 |
| GLORIA T DWYER | 706 IRVING CR | ADEL GA 31620 | | | | 100 | 31620 |
| BRENDA H DYAL | 2209 PINELAND DR | TALLAHASSEE FL 32311 | | | | 15.982 | 32311 |
| JAMES D DYAL & RHONDA M DYAL | JT TEN | 920 S EUSTIS ST | EUSTIS FL 32726 | | | 199 | 32726 |
| JAMES R DYAL | 1736 COUNTRY CLUB DR | TAMPA FL 33612 | | | | 253.163 | 33612 |
| ROBERT S DYAL & LYN W DYAL | JT TEN | 194 SE 145TH ST | SUMMERFIELD FL 34491 | | | 9.242 | 34491 |
| JIMMIE HALL DYAR | P O BOX 11488 | CHICKASAW AL 36671 | | | | 90.347 | 36671 |
| JOSEPH G DYBA | 8126 CHATUGA CT | LAKE WORTH FL 33467 | | | | 381.77 | 33467 |
| DONNA DYBENDAL | 1908 LONGWOOD CT | LA PLACE LA 70068 | | | | 131.121 | 70068 |
| MARGIE C DYCUS & HAROLD R | DYCUS JT TEN | 10480 NW 20TH ST | PEMBROKE PINES FL 33026 | | | 978.983 | 33026 |
| EMMIT L DYE & CHERYL ANN DYE | JT TEN | RR 2 BOX 2495 | MERIDIAN TX 76665 | | | 100 | 76665 |
| HAROLD O DYE | 221 CHATHAM RD | MARTINEZ GA 30907 | | | | 133.006 | 30907 |
| MELISSA R DYE | 6237 LAKE PARK RD | LAKE PARK GA 31636 | | | | 100 | 31636 |
| BRUCE C DYER | 1814 BRANCHWOOD STREET | NORFOLK VA 23518 | | | | 7.213 | 23518 |
| JEANETTE D DYER | 6929 KENINNER RD | CLERMONT GA 30527 | | | | 331.157 | 30527 |
| ROBERT A DYER | 2101 NW 185TH ST | OPA LOCKA FL 33056 | | | | 1437.704 | 33056 |
| ROYCE T DYER | 515 OLD BEACON LT RD | HARTWELL GA 30643 | | | | 264 | 30643 |
| SHARON D DYER | 5333 TAYLOR | FORT WORTH TX 76114 | | | | 853.743 | 76114 |
| STACY A DYER | 211 CEDAR ST | SPARTANBURG SC 29307 | | | | 2 | 29307 |
| WILLIAM DYER | 14241 WILLIAMS RD | ZACHARY LA 70791 | | | | 40 | 70791 |
| CLIFFORD A DYKE & JANE R | DYKE JT TEN | 04344 SUNNY SIDE DR | FRUITLAND PARK FL 34731 | | | 160.423 | 34731 |
| JEANNINE E DYKE | 374 IVY GLEN CIR | AVONDALE EST GA 30002 | | | | 4.504 | 30002 |
| KATHRYN M DYKE | 123 GAYLE AVE | PANAMA CITY FL 32401 | | | | 70 | 32401 |
| FRANK S DYKENS | 100 ANDERSON DRIVE | HAMPTON GA 30228 | | | | 154.744 | 30228 |
| CAROL ANN DYKES | 5723 110TH STREET | JACKSONVILLE FL 32244 | | | | 235.83 | 32244 |
| GREGORY DYKES & JILL DYKES | JT TEN | 30125 AZALEA AVENUE | SORRENTO FL 32776 | | | 1.023 | 32776 |
| GREGORY D DYKES | 30125 AZALEA AVENUE | SORRENTO FL 32776 | | | | 148.043 | 32776 |
| JEFFREY L DYKES | 37141 FORESTDEL DRIVE | EUSTIS FL 32736 | | | | 11.826 | 32736 |
| JEFFREY L DYKES & BEVERLY L | DYKES JT TEN | 37141 FORESTDEL DRIVE | EUSTIS FL 32736 | | | 3104.516 | 32736 |
| JOEL E DYKES JR & VONCILE D | DYKES JT TEN | 717 FOREST HILLS DRIVE | BRANDON FL 33510 | | | 127.251 | 33510 |
| TERRY DYKES | 1310 NEALS CREEK RD | STANFORD KY 40484 | | | | 100 | 40484 |
| TERRY DYKES | 1310 NEALS CREEK RD | STANFORD KY 40484 | | | | 200 | 40484 |
| BEVERLY K DYKSTRA & JAMES E | DYKSTRA TRUSTEES U-A DTD | 07-02-98 BEVERLY K DYKSTRA | LIVING TRUST | 2613 WINDWOOD COURT | DORAVILLE GA 30360 | 294.559 | 30360 |
| ELLA F DYSON | 2 FERN CT | SUMTER SC 29150 | | | | 5484 | 29150 |
| FRANCES G DYSON | PO BOX 754 | POINT CLEAR AL 36564 | | | | 1328 | 36564 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PHILIP E DZIKOWSKI & DEBORAH | W DZIKOWSKI JT TEN | UNIT 230 | | JACKSONVILLE FL 32256 | | 2 | 32256 |
| DON E & BARBARA J MARVEL | TTEES FOR DON E & BARBARA | MARVEL REV LIV TR U A | 10550 BAYMEADOWS RD | | | 73.004 | 92648 |
| E JANE JOHNS & LEWIS C JOHNS | TRUSTEES U-A DTD 06-21-98 E | JANE JOHNS REVOCABLE TRUST | 12/30/85 | 18242 PARKVIEW LN APT 108 | HUNTINGTON BEACH CA 92648 | 740 | 32712 |
| PEGGY T EADDY | 142 TALLAHASSEE RD | GEORGETOWN SC 29440 | 452 SONGBIRD WAY | APOPKA FL 32712 | | 1031.816 | 29440 |
| MORRIS EADY | 119 RUZELLE DR SE | ATLANTA GA 30354 | | | | 1200.746 | 30354 |
| WILLIAM H EAGERS & MARY K | EAGERS TEN ENT | PO BOX 38142 | BALTIMORE MD 21231 | | | 710 | 21231 |
| ILA KAY RED EAGLE | 4505 CHISHOLM TRAIL | CROWLEY TX 76036 | | | | 267.111 | 76036 |
| MICHAEL EAGLE | 6249 MAPLEWOOD DR | NEW PORT RICHEY FL 34653 | | | | 3 | 34653 |
| JACK LEE EAGLY | 2410 QUAIL RIDGE LN SW | HUNTSVILLE AL 35803 | | | | 130.809 | 35803 |
| SANDRA L W EAKES | 4067 BRIAR PATCH LANE | TYNER NC 27980 | | | | 38.23 | 27980 |
| HERBERT HENRY EAKINS | 604 EAST BACON STREET | PERRY FL 32347 | | | | 3.705 | 32347 |
| JOHN R EALUM JR | 2439 COUNTY ROAD 85 | DEATSVILLE AL 36022 | | | | 6 | 36022 |
| ANDREW JOHN EALY III | 885 S NICKERS AVE | GORZALES LA 70737 | | | | 116.381 | 70737 |
| DELORES L EANES | 108 E MAIN ST | TAYLORS SC 29687 | | | | 20 | 29687 |
| MARK J EANES | 55 LOGANBERRY CIR | VALDOSTA GA 31602 | | | | 712.317 | 31602 |
| MARVIN F EARGLE | 6152 PAGELAND HWY | LANCASTER SC 29720 | | | | 1965.914 | 29720 |
| ANNE EARL | UNIT 1 | 115 FOURTH AVE | TAURANGA | NEW ZEALAND | | 202.663 | |
| MARIAN R HEADY & STEPHEN E | HEADY TR U-A 5/30/84 EARL O | HEADY TRUST | 1801 20TH ST APT K-14 | AMES IA 50010 | | 8212 | 50010 |
| JEREMY BLAKE EARLE | 921 SEVILLA CIR | WESTON FL 33326 | | | | 101.529 | 33326 |
| DOVIE M EARLY | 5-A BUCKBOARD LN | GREENSBORO NC 27410 | | | | 552.643 | 27410 |
| SARAH R EARLY | 21 SAGEWOOD DR | ROME GA 30161 | | | | 120 | 30161 |
| HERMAN L EARNEY & ELIZABETH | A EARNEY JT TEN | APT R-102 | 5300 WASHINGTON ST | HOLLYWOOD FL 33021 | | 400 | 33021 |
| JANETH W EARNHARDT | 1560 SAMONTEE RD | JACKSONVILLE FL 32211 | | | | 1248.93 | 32211 |
| KELLI L EARNHARDT & R CASH | EARNHARDT JT TEN | 235 SOUTH MILFORD DRIVE | SALISBURY NC 28144 | | | 126.99 | 28144 |
| DAMON JEROME EASLEY | 310 CHEROKEE TR | HENDERSON TX 75652 | | | | 40 | 75652 |
| HAROLD EASLEY | RED CEDAR DR # 1775-22 | FORT MYERS FL 33907 | | | | 117.671 | 33907 |
| BARBARA T EASON | 2801 MORGAN DR | KINSTON NC 28504 | | | | 40 | 28504 |
| DEBRA ANN EASON | 633 COALFIRE AVE | HUEYTOWN AL 35023 | | | | 6 | 35023 |
| JARED A EASON | RR 1 BOX 53 | SUNBURY NC 27979 | | | | 24 | 27979 |
| PATRICIA ANN EASON | 60 OLD AIRPORT RD | CARROLLTON GA 30117 | | | | 1747.672 | 30117 |
| SAMMY H EASON & PATSY C | EASON JT TEN | 3897 RED HILL ROAD | WHITEVILLE NC 28472 | | | 813.131 | 28472 |
| TABETHA EASON | 16649 NEELY HILL LOOP | ATHENS AL 35611 | | | | 24.584 | 35611 |
| TERESA D EASON | PO BOX 404 | WILSONS MILLS NC 27593 | | | | 54.534 | 27593 |
| TERESA D EASON & CLIFTON E | EASON JT TEN | PO BOX 404 | WILSONS MILLS NC 27593 | | | 77.579 | 27593 |
| GASTON JUNIOR EAST | 4294 TRINITY CHURCH RD | KANNAPOLIS NC 28081 | | | | 100 | 28081 |
| DONALD RAY EASTER JR | 958 S MAIN ST | HILLSVILLE VA 24343 | | | | 294.145 | 24343 |
| WANDA T EASTER | 165 SALEM CHURCH RD | LINCOLNTON NC 28092 | | | | 3.605 | 28092 |
| BRENDA LEE EASTERLING | 3044 WILLENA AVE | MONTGOMERY AL 36110 | | | | 116.771 | 36110 |
| ERIC JAMES EASTERLING & | LOUISE L EASTERLING JT TEN | 412 N PINE MEADOW DR | DEBARY FL 32713 | | | 124.493 | 32713 |
| HARRY R EASTERLING JR | 716 LAKESHORE DR | BENNETTSVILLE SC 29512 | | | | 3.809 | 29512 |
| RAY VINSON EASTERLING | 4448 CO RD 304 | DUBLIN TX 76446 | | | | 360 | 76446 |
| EMOGENE EASTERWOOD | 3222 MAPLE ST | ANNISTON AL 36201 | | | | 672 | 36201 |
| TAMMY L EASTIN | 3914 GLENN AVE | COVINGTON KY 41015 | | | | 100 | 41015 |
| EATMORE CRANBERRIES INC | 220 SOUTH LOCUST ST APT 11F | PHILADELPHIA PA 19106 | | | | 947.523 | 19106 |
| ANN H EATON & WILLIAM L | EATON JT TEN | 172 STRIBLING CIR | SPARTANBURG SC 29301 | | | 144.184 | 29301 |
| BEVERLY A EATON & CONY ROY | EATON JT TEN | 611 JOHNSON FORD RD | EPWORTH GA 30541 | | | 50 | 30541 |
| LARRY D EATON SR | 4688 BELLTOWN RD | OXFORD NC 27565 | | | | 60 | 27565 |
| LARRY D EATON SR | 4688 BELLTOWN RD | OXFORD NC 27565 | | | | 50 | 27565 |
| LYNN EATON | 7409 HAMMERSLEY RD | FAYETTEVILLE NC 28306 | | | | 87.004 | 28306 |
| ROBIN EAVES | 319 RITA LANE | LONG BEACH MS 39560 | | | | 5.958 | 39560 |
| VIRGINIA C EAVES | 262 ROBERTSVILLE RD | OAK RIDGE TN 37830 | | | | 6.173 | 37830 |
| DANIEL J EBERHARDT JR | PO BOX 23214 | SAN DEIGO CA 92193 | | | | 132 | 92193 |
| HEATHER J EBERHARDT | 7362 W OVERLAND PRK BV | JACKSONVILLE FL 32244 | | | | 8.682 | 32244 |
| DOREEN R EBERLEY | 150 E 44TH ST APT 33G | NEW YORK NY 10017 | | | | 36.952 | 10017 |
| DAVID A EBERLY | 917 VOSHOLL ST | WARRENTON MO 63383 | | | | 101.967 | 63383 |
| MICHAEL L EBERLY & ANNA MAE | EBERLY JT TEN | BOX 402 B RD 2 | MYERSTOWN PA 17067 | | | 400 | 17067 |
| JACQUELINE L EBERT | 469 LAURELLEAF LN | COVINGTON LA 70433 | | | | 139.794 | 70433 |
| KENNETH F EBERT & THERESA L | EBERT JT TEN | 150 E BROADHOLLOW DR | WOODLAND HILLS UT 84653 | | | 33 | 84653 |
| TINA B EBRAHIMPOUR | 1809 BUTTERNUT AVE | METAIRIE LA 70001 | | | | 11.661 | 70001 |
| MARIA L ECKARD | 750 SILVER MAPLE DR | TALLAHASSEE FL 32308 | | | | 81.957 | 32308 |
| MARGARET A ECKER | 648 1/2 S DUNSMUIR AVE | LOS ANGELES CA 90036 | | | | 180.654 | 90036 |
| COLLEEN NOONAN ECKER CUST | FOR PATRICK JAMES ECKER | U/T/CA/U/G/T/M/A | 1217 VIA ZUMAYA | PALOS VERDES ESTATES CA 90274 | | 22.79 | 90274 |
| DELORA M ECKERLE & JEFF C | ECKERLE JT TEN | 17 TONI TERRACE | FT THOMAS KY 41075 | | | 594.607 | 41075 |
| CAROLYN L ECKERT | 306 APPLE TREE LANE | MEMPHIS IN 47143 | | | | 100.68 | 47143 |
| CAROLYN L ECKERT | 306 APPLE TREE LANE | MEMPHIS IN 47143 | | | | 127.528 | 47143 |
| FRANCIS H ECKERT & | GARY A ECKERT JT TEN | 4291 CRYSTAL RD | UNION SITY TN 38261 | | | 1934 | 38261 |
| GERALD A ECKERT SR & JUDITH | A ECKERT JT TEN | 1322 HENDERSON CR DRIVE NO12 | NAPLES FL 33961 | | | 127.528 | 33961 |
| JOANNE D ECKERT | 4727 SOUTH TROPICAL TRAIL | MERRITT ISLAND FL 32952 | | | | 127.528 | 32952 |
| RAYMOND P ECKERT | 9936 HIGHWAY 441 SE | OKEECHOBEE FL 34974 | | | | 5332 | 34974 |
| W KELSEA ECKERT & LARRY L | ECKERT JT TEN | BOX 124 | JACKSONVILLE FL 32201 | | | 34.315 | 32201 |
| W KELSEA ECKERT & LARRY L | ECKERT JT TEN | 170 N RIDGE DR | ORANGE PARK FL 32073 | | | 14.44 | 32073 |
| DALE ECKLUND | 224 WILD PINE PT | ORLANDO FL 32828 | | | | 2.154 | 32828 |
| PHILIP R ECKSTADT & ANNETTE | H ECKSTADT JT TEN | 335 N 10TH ST | QUINCY FL 32351 | | | 40.916 | 32351 |
| BILLIE SCOTT ECONOMY | 742 HIGHLAND DRIVE | SANFORD NC 27330 | | | | 230 | 27330 |
| ABRAHAM EDATHARA | 1972 ASHWOOD GROVE DR | SNELLVILLE GA 30078 | | | | 20 | 30078 |
| GEORGE L EDDIE | 2130 SW 23RD AVE | FORT LAUDERDALE FL 33312 | | | | 4932 | 33312 |
| JOAN L EDDIE | P O BOX # 39 | VENICE FL 34284 | | | | 68 | 34284 |
| JASON EDDINGER | 222 PENWOOD ROAD | WILLOW SPRING NC 27592 | | | | 1.198 | 27592 |
| DONNA BLEVINS EDDINGS | 137 OCEANWALK DR S | ATLANTIC BCH FL 32233 | | | | 885.242 | 32233 |
| JOHN CARSON EDDINGS | 137 OCEAN WALK DR S | ATLANTIC BEACH FL 32233 | | | | 673.495 | 32233 |
| ANNE T EDDINS | 2915 HEATHMOOR LANE | CHARLOTTE NC 28211 | | | | 717.652 | 28211 |
| CAROLINE E EDDINS & RICHARD | F EDDINS SR JT TEN | 11470 CEDAR CREEK FARMS RD | GLEN SAINT MARY FL 32040 | | | 778.809 | 32040 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WOODROW W EDDINS JR CUST | JESSICA THORPE EDDINS UNIF | TRANS MIN ACT NY | 34 SPRING LAKE ROAD | SOUTHINGTON CT 06489 | | 210.941 | 06489 |
| JEANIE S EDDY CUST EDWARD | JOHN EDDY JR UNIF TRANS MIN | ACT IL | 106 W WAPELLA ST | P O BOX 948 | MINOOKA IL 60447 | 37.248 | 60447 |
| JEANIE S EDDY CUST KYLE | EDWARD EDDY UNDER THE IL | UNIF TRAN MIN ACT | 106 W WAPPELA ST | MINOOKA IL 60447 | | 24.149 | 60447 |
| JOSEPH C EDDY | 7577 RIVER RD | CALLAHAN FL 32011 | | | | 272.753 | 32011 |
| JEANIE S EDDY CUST KYLE | EDWARD EDDY UNIF TRANS MIN | ACT IL | 106 W WAPELLA ST | P O BOX 948 | MINOOKA IL 60447 | 12.725 | 60447 |
| MATILDA DOYLE EDDY | 6966 BRIDGEWOOD RD | CLEMMONS NC 27012 | | | | 225 | 27012 |
| MATILDA L EDDY | 6966 BRIDGEWOOD RD | CLEMMONS NC 27012 | | | | 301.147 | 27012 |
| MYRA JEAN M EDEL | 340 S WATER ST | KEYSER WV 26726 | | | | 2104 | 26726 |
| WILLIAM B EDELEN | 2711 SACK DR E | JACKSONVILLE FL 32216 | | | | 23.895 | 32216 |
| JOHN P EDELKAMP | 2511 5TH AVE | FORT WORTH TX 76110 | | | | 103.69 | 76110 |
| ANDREW N EDENFIELD | 565 TOUCHSTONE PKWY | BRUNSWICK GA 31525 | | | | 33.743 | 31525 |
| BESSIE L EDENFIELD & JOHN L | EDENFIELD JT TEN | 2516 HUGH BRUTON RD | CLAXTON GA 30417 | | | 127.528 | 30417 |
| CANDACE EDENFIELD | 607 E SANDPIPER ST | APOPKA FL 32712-2903 | | | | 21.613 | 32712-2903 |
| KATHY NAYDENE EDENFIELD | 10325 MADISON PARK CT | CLERMONT FL 34711 | | | | 132.909 | 34711 |
| BENJAMIN J EDENS | 424 W 14TH STREET | CROWLEY LA 70526 | | | | 1 | 70526 |
| BETTY J EDENS | PO BOX 4479 | COLUMBIA SC 29240 | | | | 1000 | 29240 |
| CAROLYN EDENS CUST CORY | BENJAMIN SHIRLEY UNDER THE | SC UNIF GIFT MIN ACT | P O BOX 957 | WINNSBORO MILLS SC 29180 | | 30 | 29180 |
| JASON MARTIN EDENS | 150 HAMPTON CREST TRL | COLUMBIA SC 29209 | | | | 1086.864 | 29209 |
| JOHN MARTIN EDENS | 1463 THE XING | ROCK HILL SC 29732 | | | | 1980.902 | 29732 |
| PENNY M EDENS | 150 HAMPTON CREST TRL | COLUMBIA SC 29209 | | | | 194.814 | 29209 |
| DANIEL R EDER | 8132 COUNTY ROAD 518 | BURLESON TX 76028 | | | | 77.3 | 76028 |
| JOAN D EDERR | 11730 SHIPWATCH DR #703 | LARGO FL 33774 | | | | 25 | 33774 |
| GLENDIA J EDES | 109 SANDEFUR RD | KATHLEEN GA 31047 | | | | 160.411 | 31047 |
| JANICE C EDGAR | 8519 BOCA RIO DR | BOCA RATON FL 33433 | | | | 18.099 | 33433 |
| JODY EDGE | 7153 OLD MONTICELLO ST SE | COVINGTON GA 30014 | | | | 100 | 30014 |
| LOU ANN EDGE | 1401 STEPHENS OAK CT | PLANT CITY FL 33567 | | | | 32.461 | 33567 |
| MARGARET REBECCA EDGEMON | 1839 HIGHWAY 231 | LACEYS SPRING AL 35754 | | | | 13.373 | 35754 |
| JOHN S EDISON | 161 OTTAWA NW 511 | GRAND RAPIDS MI 49503 | | | | 100 | 49503 |
| EDITH M JENKINS | 3834 MC GIRTS BLVD | JACKSONVILLE FL 32210 | | | | 50.009 | 32210 |
| SHEILA JITTA EDMAN | 9453 NW 42ND STREET | SUNRISE FL 33351 | | | | 50 | 33351 |
| VINCENT P EDMAN | 1061 PIEDMONT OAKS DRIVE | APOPKA FL 32703 | | | | 579.23 | 32703 |
| MARK L EDMISTEN | 2310 STARBROOKE DR | NEWTON NC 28658 | | | | 100 | 28658 |
| R SAM EDMISTON CUST JACK | EDMISTON UNIF TRANS MIN ACT | NC | 3686 AMITY HILL RD | STATESVILLE NC 28677 | | 56.316 | 28677 |
| JUDY A EDMISTON | 11711 MOUNT OLIVE CHURCH RD | GOLD HILL NC 28071 | | | | 300 | 28071 |
| R SAM EDMISTON CUST KAREN | EDMISTON UNIF TRANS MIN ACT | NC | 3686 AMITY HILL RD | STATESVILLE NC 28677 | | 92.893 | 28677 |
| R SAM EDMISTON | PO BOX 1054 | MOORESVILLE NC 28115 | | | | 66.68 | 28115 |
| LUDOVIC J EDMOND | 4201 NE 1ST TERRACE | POMPANO FL 33064 | | | | 127.528 | 33064 |
| KENNETH J EDMONDS | 1005 HARNESS TRL | SIMPSONVILLE SC 29681 | | | | 456 | 29681 |
| LONNE E EDMONDS | 6905 GREEN MANOR DR | LOUISVILLE KY 40228 | | | | 1.505 | 40228 |
| LONNIE EDMONDS | 6905 GREEN MANOR DRIVE | LOUISVILLE KY 40228 | | | | 12.504 | 40228 |
| SCOTT S EDMONDS | 635 CRESANT RIDGE RD EAST | TUSCALOOSA AL 35404 | | | | 126.99 | 35404 |
| GLORIA J EDMONDSON | 3591 BECKY STREET | VALDOSTA GA 31605 | | | | 128.376 | 31605 |
| JAMES R EDMONDSON | 200 OAK ST | QUITMAN GA 31643 | | | | 202.2 | 31643 |
| LOUISE K EDMONDSON | 1501 YELLOW WOOD DR | SIMPSONVILLE SC 29681 | | | | 60.496 | 29681 |
| RUSSELL S EDMONDSON | 1701 FOREST HAVEN BLVD | EDISON NJ 08817 | | | | 25.92 | 08817 |
| SARA W EDMONDSON | 1219 MOUNTAIN RD | ASHEBORO NC 27203 | | | | 8000 | 27203 |
| STEPHEN M EDMONDSON | 113 CROATAN DR | NEWPORT NC 28570 | | | | 63.761 | 28570 |
| EDMUND M MINIAT JR TTEE U-A | DTD 01-20-82 THE EDMUND M | MINIAT LIVING TRUST | ATTN COSMOPOLITAN BANK & TRUST | 801 N CLARK ST | CHICAGO IL 60610 | 3347.763 | 60610 |
| ELEANOR R EDMUNDS | 121 BELMEADE RD | ROCHESTER NY 14617 | | | | 372 | 14617 |
| MILDRED HALLINAN TTEE DTD | 08-07-02 EDWARD M HALLINAN | REV TRUST | 4106 N ROUND HILL RD | ARLINGTON VA 22207 | | 250 | 22207 |
| ADRENA FAYE EDWARDS | 3007 SPRING FAIR CT | SPRING TX 77388 | | | | 138.485 | 77388 |
| ALMOND C EDWARDS | 6823 NW 15 AVE | MIAMI FL 33147 | | | | 1500 | 33147 |
| ANGELA EDWARDS | 4920 KENDALL DR | NEW ORLEANS LA 70126 | | | | 100 | 70126 |
| BARBARA A EDWARDS | 544 KITTRELL ROAD | QUINCY FL 32351 | | | | 511.535 | 32351 |
| BEN L EDWARDS | 1501 VALLEY ROAD | GARNER NC 27529 | | | | 264 | 27529 |
| BRENDA TAYLOR EDWARDS | 215 SHANE DR | MT HOLLY NC 28120 | | | | 189.16 | 28120 |
| BRIAN W EDWARDS | BOX 1587 | QUINCY FL 32353 | | | | 16.598 | 32353 |
| CARL C EDWARDS | 119 48TH AVE N | SAINT PETERSBURG FL 33703 | | | | 303.983 | 33703 |
| CHARLES E EDWARDS & KIM E | EDWARDS JT TEN | 409 W MAIN | VINE GROVE KY 40175 | | | 9.994 | 40175 |
| CHARLES R EDWARDS | 13520 COUNTY RD 675 | PARRISH FL 34219 | | | | 246.591 | 34219 |
| CYNTHIA B EDWARDS | 820 BALM ST | BAKER LA 70714 | | | | 100 | 70714 |
| DANIEL S EDWARDS | 1331 NE 35TH ST | POMPANO BEACH FL 33064 | | | | 4 | 33064 |
| EDWARD EMERSON EDWARDS | 715 DEATON ST | KANNAPOLIS NC 28081 | | | | 377.772 | 28081 |
| H MARCUS EDWARDS | 5466 HOSFORD HWY | QUINCY FL 32351 | | | | 400 | 32351 |
| HASKELL T EDWARDS & CECILLE | E EDWARDS JT TEN | 54039 ROY BOOTH RD | CALLAHAN FL 32011 | | | 88.865 | 32011 |
| JAMES D EDWARDS | 505 AUSTIN TRAPHILL ROAD | ELKIN NC 28621 | | | | 6.862 | 28621 |
| DANA T EDWARDS CUST JOHN | DAVID EDWARDS UNIF TRAN MIN | ACT MO | 196 SAN JUAN DR | PONTE VEDRA BEACH FL 32082 | | 58.353 | 32082 |
| JOHNNY A EDWARDS | 1159 HARRISON PIKE APT 802 | CLEVELAND TN 37311 | | | | 1524 | 37311 |
| JOHNNY RICHARD EDWARDS | 700 SW 12TH ST | BELLE GLADE FL 33430 | | | | 100 | 33430 |
| JUDY M EDWARDS | 716 S LILAC LOOP | JACKSONVILLE FL 32259-1913 | | | | 180.024 | 32259-1913 |
| LEWIS DUKE EDWARDS | 30 BRUCEMONT CIR | ASHEVILLE NC 28806 | | | | 148 | 28806 |
| LEWIS DUKE EDWARDS & GAY H | EDWARDS JT TEN | 30 BRUCEMONT CIR | ASHEVILLE NC 28806 | | | 180 | 28806 |
| LOIS ANN EDWARDS | 6513 NORDIC DR | EDINA MN 55439 | | | | 910.491 | 55439 |
| MARK EDWARDS | 167 N 700 W | SALT LAKE CITY UT 84116 | | | | 3.8416 | 84116 |
| MARK DALE EDWARDS | 1235 MEMORIAL DRIVE EXT | GREER SC 29651 | | | | 312.616 | 29651 |
| MARTHA KAYE EDWARDS | 1181 LIBERTY RIDGE RD | ENOREE SC 29335 | | | | 492 | 29335 |
| MARY SUE S EDWARDS | 1417 OLD MILL RD | ROCKY MOUNT NC 27803 | | | | 440 | 27803 |
| MAURICE E EDWARDS & NORMA | JEAN EDWARDS JT TEN | 716 MCCANN | SPRINGFIELD MO 65804 | | | 493.948 | 65804 |
| MAXIE H EDWARDS & KIM GRIER | JT TEN | 1311 ALEXANDER CIR NE | ATLANTA GA 30326 | | | 90 | 30326 |
| MICHAEL E EDWARDS & ALISA G | EDWARDS JT TEN | 471 ERIN WA | FRANKFORT KY 40601 | | | 317.804 | 40601 |
| NANCY T EDWARDS | 451 DELTA AVE | GARDENDALE AL 35071 | | | | 186.246 | 35071 |
| OTHO W EDWARDS III CUST | REBECCA H EDWARDS UNDER THE | FL UNIF TRAN MIN ACT | BOX 1587 | QUINCY FL 32353 | | 18.409 | 32353 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| OTHO WINTON EDWARDS III | PO BOX 1002 | QUINCY FL 32353 | | | | 6.947 | 32353 |
| PEARLIE B EDWARDS | 4922 JAMES POTTER RD | EBRO FL 32437 | | | | 243.781 | 32437 |
| PHILLIP WAYNE EDWARDS & CORA | E EDWARDS JT TEN | 1531 MOBILE AVE | HOLLY HILL FL 32117 | | | 150.681 | 32117 |
| RAYMOND A EDWARDS & | MARGUERITE J EDWARDS JT TEN | 207 E OLD PASS RD | LONG BEACH MS 39560 | | | 32.41 | 39560 |
| REBECCA A EDWARDS | 308 FOXCROFT DR | WINSTON SALEM NC 27103 | | | | 280 | 27103 |
| REBECCA E EDWARDS | 308 FOXCRAFT DR | WINSTON SALEM NC 27103 | | | | 332.737 | 27103 |
| RICHARD EDWARDS | 3528 PLUM STREET | JACKSONVILLE FL 32205 | | | | 139.794 | 32205 |
| RICKY L EDWARDS | 6476 KISKE CT APT C | COLORADO SPGS CO 80913 | | | | 9.057 | 80913 |
| RITA L EDWARDS | 414A SEA LN N | FORT WALTON BEACH FL 32548 | | | | 986.353 | 32548 |
| ROSALIE MARS EDWARDS | 18425 ESTERBROOK RD | PONCHATOULA LA 70454 | | | | 2452.553 | 70454 |
| SHARON H EDWARDS | 371 MURRAY RD | BOSTIC NC 28018 | | | | 127.528 | 28018 |
| WARNER R EDWARDS | 44 LINDSAY DR | PALM COAST FL 32137 | | | | 127.528 | 32137 |
| HUGH MARTIN EFIRD | PO BOX 220 | MARSHVILLE NC 28103 | | | | 469.856 | 28103 |
| JOHN F EGAN | 1102 SAEGER AVE | PORT PIERCE FL 34902 | | | | 51.843 | 34902 |
| KIRK P EGAN | 4306 TAGGART DR | LOUISVILLE KY 40207 | | | | 30.857 | 40207 |
| KIRK P EGAN & K LYNN EGAN | JT TEN | 4306 TAGGART DR | LOUISVILLE KY 40207 | | | 26.844 | 40207 |
| MARK W EGAN | 603 LOXAHATCHEE DRIVE | JUPITER FL 33458 | | | | 3.605 | 33458 |
| MICHAEL JOSEPH EGAN | 3638 FINCASTLE ROAD | LOUISVILLE KY 40213 | | | | 10.978 | 40213 |
| SUSAN EGAN & | KATHRYN EGAN JT TEN | 1111 S LAKE SHORE BLVD | LAKE WALES FL 33853 | | | 30.073 | 33853 |
| SUSAN J EGAN | 1111 SOUTH LAKE SHORE BLVD | LAKE WALES FL 33853 | | | | 156.975 | 33853 |
| CRAIG A EGELUND | 1253 J J WHITAKER RD | BONIFAY FL 32425 | | | | 185.376 | 32425 |
| DEBORAH NORRIS EGGERS | RR 2 BOX 175 | VILAS NC 28692 | | | | 12.166 | 28692 |
| THOMAS EGLES | 4012 98TH AVE E | PARRISH FL 34219 | | | | 467.29 | 34219 |
| MILDRED LORI EGLY | 420 LONGBRANCH ROAD | LAURENCEBURG TENN 38464 | | | | 212.502 | 38464 |
| CHRISTINE WILLIAMSON EGNOR & | MICHAEL E EGNOR JT TEN | 4620 TIMBER RIDGE DR | DUMFRIES VA 22026-1057 | | | 30.924 | 22026-1057 |
| JOANNE MC CLELAN EGNOR | 316 MADEIRA DR | ORANGE PARK FL 32073 | | | | 191.765 | 32073 |
| JOANNE MCMCLELLAN EGNOR | 316 MADEIRA DRIVE | ORANGE PARK FL 32073 | | | | 26.773 | 32073 |
| MICHAEL EGUCHI | PO BOX 571014 | MIAMI FL 33257 | | | | 300.938 | 33257 |
| RICK EHLEBRACHT | 5501 S W 8TH ST | MARGATE FL 33068 | | | | 100 | 33068 |
| SHIRLEY L EHLERT | 4418 HUNTERS LANDING DR | CHESTERFIELD VA 23832 | | | | 16.352 | 23832 |
| SHERRYL COLE-EHLINGER | 5341 LANCELOT LANE | DAVIE FL 33331 | | | | 56.409 | 33331 |
| STUART EHREN | 7618 NW 87 AVE | TAMARAC FL 33321 | | | | 281.423 | 33321 |
| ALAN L EHRET | 476 COLLEGE HILL RD | WACO KY 40385 | | | | 10.499 | 40385 |
| HAROLD DAVID EHRMAN EXECUTOR | U-W OF ALMA P EHRMAN | PO BOX 287 | TUCKER GA 30085 | | | 163 | 30085 |
| H DAVID EHRMAN | P O BOX 287 | TUCKER GA 30085 | | | | 29.592 | 30085 |
| CHRISTINA L EIBACH | 875 DIXON ST | JACKSONVILLE FL 32254 | | | | 10 | 32254 |
| DEE ELLEN EICHELBERGER | 111 BREEZY PT DR | YORKTOWN VA 23692 | | | | 600 | 23692 |
| TODD M EICHENAUER | PO BOX 4525 | SHERWOOD OH 43556 | | | | 10.366 | 43556 |
| JOHN O EICHHOLD | 1055 HICKS BLVD | FAIRFIELD OH 45014 | | | | 664 | 45014 |
| JOSEPH A EICHHOLD | 1511 COLONY TER | HAMILTON OH 45013 | | | | 1528.008 | 45013 |
| C RICHARD EICHHORN JR & | MICHELLE F EICHHORN TEN COM | 6694 FEGAN RD | SUMMERFIELD NC 27358 | | | 6.495 | 27358 |
| CHARLES RANDY EICHHORN | APT 41 | 10415 MONACO DR | JACKSONVILLE FL 32218 | | | 3.504 | 32218 |
| CAROLYN EICHLER | 1025 GOSS AVE | LOUISVILLE KY 40217 | | | | 264 | 40217 |
| SAUL EICHNER & | BELLA EICHNER JT TEN | 2800 PINE ISL RD BL 62 AP 207 | SUNRISE FL 33322 | | | 131.121 | 33322 |
| WILLIAM K EIDEN SR | 7102 BEDUM LANE | LOUISVILLE KY 40258 | | | | 24.126 | 40258 |
| JENNIFER EIFFERT | 314 W PIUTE AVE | PHOENIX AZ 85027 | | | | 13.104 | 85027 |
| MELINDA R EIFFERT | 4219 SPRING MEADOW LN | FLOWER MOUND TX 75028 | | | | 143.721 | 75028 |
| JACQUELINE T EIKNER | 1708 STRAND ST | NEPTUNE BEACH FL 32266 | | | | 285.506 | 32266 |
| RICHARD EILAND | 4680 OAK TREE RD | MILLBROOK AL 36054 | | | | 3.882 | 36054 |
| STEVEN EILERS | 36 TRAMINER DRIVE | KENNER LA 70065 | | | | 127.528 | 70065 |
| KIMBERLEY M EISAMAN | 868 OLD GRANTHAM RD | GOLDSBORO NC 27530 | | | | 100 | 27530 |
| NANCY A EISELE | 944 BAREFOOT BLVD | BAREFOOT BAY FL 32976 | | | | 216.369 | 32976 |
| WAYNE EISENBERG CUST FOR | CLARICE EISENBERG | U/T/CA/U/G/T/M/A | 541 COLUMBIA CREEK DR | SAN RAMON CA 94583 | | 9.137 | 94583 |
| ROBERT BRANSON EISENMAN | 148 GLENDA DR | BEAUFORT NC 28516 | | | | 18.966 | 28516 |
| JEROME F EISENMANN JR | 2663 MCKINLEY AVE | CINCINNATI OH 45211 | | | | 129.125 | 45211 |
| JANICE L EISERT | 10515 LEVEN BLVD | LOUISVILLE KY 40229 | | | | 132 | 40229 |
| E WARREN EISNER | 201 E 36TH ST APT 11B | NEW YORK NY 10016 | | | | 100 | 10016 |
| MARTHA STONE EISON | 16 KIMBERLY LN | TAYLORS SC 29687 | | | | 512 | 29687 |
| ELIZABETH EKBLOM | 4404 WESTOVER PL | WASHINGTON DC 20016 | | | | 9.291 | 20016 |
| EKCO GROUP INC | ATTN TREASURY DEPT | P O BOX 1555 | ELMIRA NY 14902 | | | 1 | 14902 |
| UDUAK EKPO | APT 103 | 1735 DEWEY ST | HOLLYWOOD FL 33020 | | | 100 | 33020 |
| CHARLENE E ELAM | 158 D GLOVER | CHULA VISTA CA 91910 | | | | 41.032 | 91910 |
| CHRISTOPHER P ELAM | 12949  ALABAMA HWY 14 WEST | SELMA AL 36701 | | | | 25.839 | 36701 |
| DINA MELANEY ELAM | 6906 LOWER HUNTERS TRL | LOUISVILLE KY 40258 | | | | 100 | 40258 |
| KELLEY A ELBERTSON | 6112 CRABAPPLE PL | POWDER SPRINGS GA 30073 | | | | 139.794 | 30073 |
| MARY F ELDEN | C/O MARY F PRUETT | PO BOX 763 | ISLAMORADA FL 33036 | | | 129.531 | 33036 |
| KARN ELDER & MARION ELDER | JT TEN | PO BOX 365 | REEDVILLE VA 22539 | | | 126.99 | 22539 |
| LINDA J ELDER | 1503 MAZON DR | COLUMBUS GA 31907 | | | | 4.982 | 31907 |
| MARY A ELDER | PO BOX 256 | CANTONMENT FL 32533 | | | | 364.578 | 32533 |
| ROBERT ALAN ELDER | 5709 SHORT HORN RD | MIDDLEBURG FL 32068 | | | | 17.357 | 32068 |
| WENDY L ELDRETH | 311 WRIGHTENBERRY ST | HIGH POINT NC 27260 | | | | 2.008 | 27260 |
| CHRISTINE M ELDRIDGE | 7049 HILL STATION RD | GOSHEN OH 45122 | | | | 384 | 45122 |
| JOHNNY ELDRIDGE & ALICIA | ELDRIDGE JT TEN | ATTN DIXIE BELL CREDIT UNION | 4212 RIDGECREST | LAKE WORTH TX 76135 | | 10 | 76135 |
| LARRY ELDRIDGE & MARSHA D | ELDRIDGE JT TEN | 257 HOLLYWOOD FOREST | ORANGE PARK FL 32073 | | | 65.119 | 32073 |
| ROBIN T ELDRIDGE & WYLE L | ELDRIDGE JT TEN | 284 SUMMERSET DR | APOPKA FL 32712 | | | 128.685 | 32712 |
| ELEANOR L SHARER TTEE U-A | DTD 12-21-95 F-B-O ELEANOR L | SHARER TRUST | 135 PINECREST CIR | MONTICELLO AR 71655 | | 674 | 71655 |
| PENNY S ELFER | P O BOX 2412 | RESERVE LA 70084 | | | | 21.343 | 70084 |
| LAWRENCE M ELFERS | 1925 GREGORY LANE | CINCINNATI OH 45206 | | | | 134.388 | 45206 |
| WARREN W ELFRANK | 2910 BLUFF CREEK DR #317 | COLUMBIA MO 65201-3522 | | | | 264 | 65201-3522 |
| DON LEE ELGIN | 935 NW 22ND AVENUE | DELRAY BEACH FL 33445 | | | | 26.829 | 33445 |
| JEANINE W ELGIN | 13443 ANNE CLEVES AVE | BATON ROUGE LA 70816 | | | | 120 | 70816 |
| KIRK A ELGIN | 13443 ANNE CLEVES AVE | BATON ROUGE LA 70816 | | | | 15 | 70816 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHAMIM ELHAI | 10808 OAK GLEN CIR | ORLANDO FL 32817 | | | | 3.268 | 32817 |
| DAVID ELIAN | 11247 SAN JOSE BL 609 | JACKSONVILLE FL 32223 | | | | 3.825 | 32223 |
| JOHN M ELIAN | 2529 DAUPHINE CT W | PONTE VEDRA BEACH FL 32082 | | | | 168 | 32082 |
| DAVID W ELIAS | 5119 UPPER DENTON RD | WEATHERFORD TX 76085 | | | | 32 | 76085 |
| YOLANDA ELIAS | 451 E EDMONDS | SAN ANTONIO TX 78214 | | | | 4 | 78214 |
| LESLIE ELIXSON | BOX 227 | WORTHINGTON SPRINGS FL 32697 | | | | 34 | 32697 |
| PATSY J ELIXSON | BOX 249 | WORTHINGTON SPRINGS FL 32697 | | | | 1.047 | 32697 |
| ELIZABETH A MASON & THOMAS R | MASON TRUSTEES U-A DTD | 04-30-97 ELIZABETH A MASON | TRUST | 3664 HENRY ST | MUSKEGON MI 49441 | 119.195 | 49441 |
| LINDA S CARTER & JAMES D | SPARE TRUSTEES U-A DTD | 12-28-95 ELIZABETH ANN SPARE | TRUST | 535 NW 115TH WAY | CORAL SPRINGS FL 33071 | 73.81 | 33071 |
| ANGELA D ELKINS | P O BOX 1034 | BATH SC 29816 | | | | 132 | 29816 |
| BRENDA K ELKINS | 1867 NOLAN RD | MIDDLEBURG FL 32068 | | | | 12.504 | 32068 |
| CAROL C ELKINS | 101 CANTEBERRY DRIVE | SALISBURY NC 28144 | | | | 376 | 28144 |
| DAVID R ELKINS | 994 COMANCHE TRL | ANNISTON AL 36206 | | | | 937.951 | 36206 |
| DAVID R ELKINS & DONNA H | ELKINS JT TEN | 994 COMANCHE TRAIL | ANNISTON AL 36206 | | | 25.508 | 36206 |
| DREBON L ELKINS & WALLACE D | ELKINS SR JT TEN | 60 DEAN MATTHEWS RD | LAUREL MS 39443 | | | 9.183 | 39443 |
| JANIS ELKINS | P O BOX 312 | MOUNDVILLE AL 35474 | | | | 116.894 | 35474 |
| KENNETH L ELKINS | 1533 9TH ST SE | ROANOKE VA 24013 | | | | 100 | 24013 |
| MARY ELKINS | PO BOX 186 | CANEYVILLE KY 42721 | | | | 3 | 42721 |
| SUSAN ELKINS | 4963 CREEK RD | VERNON FL 32462 | | | | 1.958 | 32462 |
| WILBUR O ELKINS & BETTY W | ELKINS JT TEN | 825 W 53RD ST | ANNISTON AL 36206 | | | 3116 | 36206 |
| VIVIENNE JILL JOLLES TR U-A | 08-29-88 ELLEN JOLLES TRUST | 4730 K LA VILLA MARINA DR | MARINA DEL REY CA 90292 | | | 2664 | 90292 |
| JANET L ELLENA | 9411 BRIGHTWAY CT | RICHMOND VA 23294 | | | | 50 | 23294 |
| JAMES W ELLENBERGER | 1120 GROVE ST | POTTSTOWN PA 19464 | | | | 427.087 | 19464 |
| JOHN MARSHALL ELLENBURG III | UNIT 26 | 8200 AIA SOUTH | CRESCENT BEACH FL 32080 | | | 18.396 | 32080 |
| KELLI K ELLENBURG | 6137 HARLOW BLVD | JACKSONVILLE FL 32210 | | | | 22.781 | 32210 |
| MARCUS L ELLENBURG SR | PO BOX 949 | PICKENS SC 29671 | | | | 101.097 | 29671 |
| NATHALEA T ELLENBURG & JOHN | M ELLENBURG JR JT TEN | P O BOX 60244 | JACKSONVILLE FL 32236 | | | 111.569 | 32236 |
| TONY L ELLENBURG | 205 MEADOW LN | EASLEY SC 29642 | | | | 215.414 | 29642 |
| WILDA L ELLENBURG | 2418 HIGHWAY 31 N | HARTSELLE AL 35640 | | | | 64.654 | 35640 |
| BRIAN D ELLENDER | 2632C DOYLE MELANCON RD | BREAUX BRIDGE LA 70517 | | | | 57.723 | 70517 |
| THOMAS B ELLERBE | 301 SHERARD RD | GREENWOOD SC 29646 | | | | 30 | 29646 |
| MICHAEL J ELLIN | 5075 SW 123RD TERR | COOPER CITY FL 33330 | | | | 88.359 | 33330 |
| BONNIE W ELLINGTON | 204 LANIER RD | THOMASTON GA 30286 | | | | 5.71 | 30286 |
| KEITH R ELLINGTON & | CONSTANCE E ELLINGTON JT TEN | 505 PUERTA CT | ALTAMONTE SPRINGS FL 32701 | | | 220.546 | 32771 |
| RODGER WAYNE ELLINGWOOD | 4461 SUMMERLIN PL | ROCK HILL SC 29732 | | | | 30.7 | 29732 |
| SHAUN W ELLINGWOOD | 4431 LEILA AVE | TAMPA FL 33616 | | | | 20 | 33616 |
| AMY H ELLIOTT | 404 S GRANVILLE ST | EDENTON NC 27932 | | | | 158.023 | 27932 |
| BERNICE ELLIOTT | 1741 LINDEN BLVD | BROOKLYN NY 11207 | | | | 1 | 11207 |
| DEBORAH ANN ELLIOTT | 3831 AVENUE J NW | WINTER HAVEN FL 33881 | | | | 106.17 | 33881 |
| KAREN N ELLIOTT | 5204 AUSTRALIA DR 41 | FAYETTEVILLE NC 28306 | | | | 3.134 | 28306 |
| KIMBERLY A ELLIOTT | 5980 ANTIOCH CT | POWDER SPRINGS GA 30073 | | | | 15.039 | 30073 |
| MALIKA ELLIOTT | 2306 PLANTATION DR | LOUISVILLE KY 40216 | | | | 1.294 | 40216 |
| MARION D ELLIOTT | 3060 ORCHARD RD SW | CONYERS GA 30208 | | | | 24 | 30208 |
| REBA FAYE ELLIOTT & ANITA | ELLIOTT SHOPE JT TEN | PO BOX 615 | OTTO NC 28763 | | | 15.475 | 28763 |
| SANDRA B ELLIOTT | 214 HAMMETT BRIDGE RD | GREER SC 29650 | | | | 301.834 | 29650 |
| STEPHEN S ELLIOTT | 727 CAVE RD | ANNISTON AL 36206 | | | | 17.839 | 36206 |
| VICKIE ELLIOTT | 257 PRICE RD | ELIZABETHTON TN 37643 | | | | 50 | 37643 |
| WILLIAM ELLIOTT | 17 COLLINWOOD AVENUE | MONTGOMERY AL 36105 | | | | 100 | 36105 |
| ALVIN LEON ELLIS | P O BOX 1103 | DOUGLAS GA 31534 | | | | 140 | 31534 |
| ANN C ELLIS | 434 QUAIL RIDGE | SPARTANBURG SC 29316 | | | | 1610 | 29316 |
| ANNIE B ELLIS | 5041 WARREN DR | NEW ORLEANS LA 70127 | | | | 474.068 | 70127 |
| AVERY L ELLIS | 1150 BERKELEY ST | CHARLESTON SC 29406 | | | | 1166.093 | 29406 |
| BRIAN KEITH ELLIS | 100 NOTTINGHAM DR | GOLDSBORO NC 27530 | | | | 150 | 27530 |
| BRUCE E ELLIS | 3125 MUIR ST | HOLIDAY FL 34691 | | | | 50 | 34691 |
| CHARLES T ELLIS | 1861 WILSON RD | BEAR CREEK NC 27207 | | | | 38.058 | 27207 |
| DARRYL L ELLIS | 1529 BLOUNT ROAD | GRAND RIDGE FL 32442 | | | | 39.961 | 32442 |
| DEBORAH ELLIS | 110 RAMSEY DR | JACKSONVILLE NC 28540 | | | | 5.396 | 28540 |
| DOROTHY S ELLIS | 608 GRAHAM ST | FLORENCE SC 29501 | | | | 3056 | 29501 |
| HAZEL J ELLIS | 3236 HOLLYWOOD BLVD | SEBRING FL 33872 | | | | 126.714 | 33872 |
| JAMES ELI ELLIS | 2051 OLD ALBANY RD | MOULTRIE GA 31768 | | | | 1.975 | 31768 |
| JEFFREY B ELLIS | 3660 PAUL SAMUEL RD | KENNESAW GA 30152 | | | | 102.414 | 30152 |
| JOHN W ELLIS | 1009 BLUE SPRUCE DR | OCOEE FL 34761 | | | | 100 | 34761 |
| KENNETH WAYNE ELLIS JR | 408 WASHINGTON ST PO BOX 104 | HIGGINSPORT OH 45131 | | | | 100 | 45131 |
| KERRI L ELLIS | 958 MITFORD LN | DACULA GA 30019 | | | | 5.6 | 30019 |
| LINDA S ELLIS | 1314 FARMDALE ST | LEHIGH ACRES FL 33936 | | | | 10.251 | 33936 |
| MICHAEL D ELLIS | P O BOX 674 | SANDIA PARK NM 87047 | | | | 192.316 | 87047 |
| NORMA L ELLIS | 1529 BLOUNT RD | GRAND RIDGE FL 32442 | | | | 359.363 | 32442 |
| PAULA ELLIS | 325 HICKORY DR | MAITLAND FL 32751 | | | | 8 | 32751 |
| RHONDA D ELLIS | RR 1 BOX 79 A | CLAYTON LA 71326 | | | | 69.737 | 71326 |
| RITA M ELLIS | P O BOX 1374 | HIGH SPRINGS FL 32655 | | | | 100 | 32655 |
| ROBERT ELLIS | 341 COORS DR | SHELBY KY 40065 | | | | 50 | 40065 |
| RODNEY L ELLIS | 534  FAIRBANKS AVENUE | CLARKSVILLE IN 47129 | | | | 297.889 | 47129 |
| SHARON M ELLIS | 11456 SW 162ND AV | BROOKER FL 32622 | | | | 62 | 32622 |
| SHIRLDON ELLIS | 7405 BLUE LAKE CIR | BLACKSHEAR GA 31516 | | | | 127.528 | 31516 |
| STEVEN M ELLIS | 2901 N DALE MABRY HWY APT 1513 | TAMPA FL 33607 | | | | 91.868 | 33607 |
| THOMAS E ELLIS | 319 BURGESS ROAD | GAFFNEY SC 29341 | | | | 38.058 | 29341 |
| TODD W ELLIS | 1860 NANCE RD | ALAMO TN 38001 | | | | 30 | 38001 |
| TOMMY J ELLIS | 510 BREMERTON DR | GREENVILLE NC 27858 | | | | 61.47 | 27858 |
| VIRGINIA RAE ELLIS | 8240 SUNDAY DR | RICHMOND VA 23231 | | | | 100 | 23231 |
| ANA MARIA ELLISON & BILLY | ELLISON JT TEN | 307 HARDY ST | WILLIAMSTON SC 29697 | | | 286.815 | 29697 |
| BETHUNE E ELLISON | 656 SW 2ND AVE | BOYNTON BEACH FL 33426 | | | | 562.515 | 33426 |
| BOBBY A ELLISON | PO BOX 1242 | LINWOOD NC 27299 | | | | 11.045 | 27299 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| DARRELL G ELLISON | 12054 COUNTY RD 42 | JEMISON AL 35085 | | | | 357.077 | 35085 |
| DAVID G ELLISON III | 3916 KILBOURNE RD | COLUMBIA SC 29205 | | | | 1184.271 | 29205 |
| DENNY ELLISON | 6694 OAKLAND RD | LOVELAND OH 45150 | | | | 127.528 | 45150 |
| DORIS W ELLISON | 1501 BEAVERDAM RD | WILLIAMSTON SC 29697 | | | | 127.251 | 29697 |
| ESCLENE ELLISON | 991 OTIS RD | JACKSONVILLE FL 32202 | | | | 2258 | 32202 |
| DAVID ELLISON & ALICE | ELLISON TTEES U-A DTD | 06-02-95 ELLISON FAMILY | TRUST | 375 BURGUNDY H KINGS POINT | DELRAY BEACH FL 33484 | 202 | 33484 |
| KENNETH ELLISON & SHIRLEY | ELLISON JT TEN | 6694 OAKLAND RD | LOVELAND OH 45140 | | | 127.528 | 45140 |
| REBECCA G ELLISON | 4703 GREAT OAKS DR | ANDERSON SC 29625 | | | | 2 | 29625 |
| SHEPPARD L ELLISON JR | 4984 WINDMILL CT | MIDDLEBURG FL 32068 | | | | 129.295 | 32068 |
| SILDA ELLISON TRUSTEE U-A | DTD 12-03-99 THE|SILDA | ELLISON REVOCABLE LIVING | TRUST | 4890 N W 15 AV | POMPANO BEACH FL 33064 | 4171 | 33064 |
| FREDDIE J ELLOIE | 10946 ISLAND ROAD | VENTRESS LA 70783 | | | | 8 | 70783 |
| FREDERICK J ELLOIE | P O BOX 2375 | HARVEY LA 70059 | | | | 616.3 | 70059 |
| SANDRA E ELLSMORE | 29924 SW 150 CT | HOMESTEAD FL 33033 | | | | 40.769 | 33033 |
| GARY R ELLSWORTH | PO BOX 381151 | MURDOCK FL 33938 | | | | 653.901 | 33938 |
| PAULA J ELLSWORTH | 8058 MERRIMOOR BLVD | SEMINOLE FL 33777 | | | | 2.494 | 33777 |
| ROBIN S ELLWOOD | 1869 SPRINGTIME AVE | CLEARWATER FL 34615 | | | | 27.504 | 34615 |
| JEAN M ELM | 7 LAKE EDEN DRIVE | BOYNTON BEACH FLA 33435 | | | | 17.522 | 33435 |
| ANTHONY ELMORE | 940 NOAH BLEDSOE RD | SMITHS GROVE KY 42171 | | | | 127.528 | 42171 |
| SAMUEL L ELMORE | 5001 NW 34TH ST APT 110 | LAUD LAKES FL 33319 | | | | 28 | 33319 |
| RICHARD R ELMY | 2510 CREIGHTON AVENUE | PARKVILLE MD 21234 | | | | 15.288 | 21234 |
| TEMPLE BETH ELOHIM | 10 BETHEL RD | WELLESLEY MA 02481 | | | | 100 | 02481 |
| JOHN ELORRIAGA | 61 PIERREPONT ST | BROOKLYN NY 11201 | | | | 120 | 11201 |
| SAMMY L ELROD | 135 WELBORN RD | PICKENS SC 29671 | | | | 818.585 | 29671 |
| PAULA ELSASS | 10025 ST RD 51 | LIVE OAK FL 32060 | | | | 75.014 | 32060 |
| ELSIE K KAISAN & IVAN A | KAISAN TTEES U-A DTD | 06-12-85 ELSIE K KAISAN | IRREVOCABLE TRUST | 3447 KEPUHI ST | HONOLULU HI 96815 | 103.69 | 96815 |
| SUSAN L ELTOFT | 1504 INDIAN MEADOWS DR | FRANKLIN TN 37064 | | | | 383.531 | 37064 |
| JEFF ELWELL | 125 KATELYN CT | MIDDLESEX NC 27557 | | | | 1.034 | 27557 |
| RUSSELL B ELWELL | 339 PLANTATION CIR | RIVERDALE GA 30296 | | | | 13.721 | 30296 |
| DIANE ELY | 6170 A1AS APT 121 | ST AUGUSTINE FL 32084 | | | | 59.418 | 32084 |
| RONALD G ELY | 8146 SPRINGTREE RD | JACKSONVILLE FL 32210 | | | | 25.175 | 32210 |
| BEVERLY S EMANS & LARRY R | EMANS JT TEN | 1580 W RIVER DR | POMPANO BEACH FL 33063 | | | 10 | 33063 |
| EYVETTE EMANUEL | RR 1 BOX 168 | SHANNON NC 28386 | | | | 100 | 28386 |
| CHUCK E EMBA | 9304 TELEGRAPH WIRE COURT | GLEN ALLEN VA 23060 | | | | 10.823 | 23060 |
| ARRENA B EMBISCUSO | PO BOX 723 | SANDY SPRINGS SC 29677 | | | | 266 | 29677 |
| JOHN E EMEH | 11515 LEISURE DR 2224 | DALLAS TX 75243 | | | | 6.383 | 75243 |
| ANNIE L EMERSON | 4355 DANNELLY DR | MONTGOMERY AL 36108 | | | | 40 | 36108 |
| MARK J EMERSON | 12420 LAKELAND DRIVE | WALKER LA 70785 | | | | 41.169 | 70785 |
| DAWN EMERY & FRANK EMERY | JT TEN | 3012 REDWOOD AV | LAKELAND FL 33803 | | | 23.361 | 33803 |
| FRANK EMERY & DAWN EMERY | JT TEN | 3012 REDWOOD AVE | LAKELAND FL 33803 | | | 131.121 | 33803 |
| MARGARET S EMES | 809 NE 1ST CT | DELRAY BEACH FL 33483 | | | | 1276 | 33483 |
| WILLIAM HAROLD EMES | 16 MALVERN PL | GLEN ROCK NJ 07452 | | | | 532 | 07452 |
| MARK A EMFINGER | 9660 GEORGIA RD | WETUMPKA AL 36092 | | | | 14.967 | 36092 |
| MARK A EMFINGER & TERESA M | EMFINGER JT TEN | 5120 OLD SALEM RD | WETUMPKA AL 36092 | | | 250.059 | 36092 |
| HERBERT EMILIEN | 1316 FRENCHMEN ST | NEW ORLEANS LA 70116 | | | | 17.71 | 70116 |
| EMMANUEL COLLEGE | P O BOX 129 | FRANKLIN SPRINGS GA 30639 | | | | 2175.633 | 30639 |
| EMMANUEL COLLEGE INC | PO BOX 129 | FRANKLIN SPRINGS GA 30639 | | | | 182.789 | 30639 |
| EMMANUEL ENDOWMENT | PO BOX 129 | FRANKLIN SPRINGS GA 30639 | | | | 112.761 | 30639 |
| PATRICK G EMMANUEL JR | 4214 GARIBALDI AVE | JACKSONVILLE FL 32210 | | | | 3.605 | 32210 |
| DELMA EMMELL | 2900 TAMIAMI TRAIL SOUTH | RUSKIN FL 33570 | | | | 295.912 | 33570 |
| LINDA F EMMERLING | 5808 ALSTRUM DR | DAYTONA BEACH FL 32127 | | | | 223.037 | 32127 |
| ALLEN L EMMONS | 4724 PEBBLE CREEK TERRACE | PENSACOLA FL 32526 | | | | 2.168 | 32526 |
| ELIZABETH EMMONS & BOYCE | EMMONS JT TEN | 6125 DODGEN RD | MABLETON GA 30126 | | | 59.46 | 30126 |
| SUSAN E EMORE | 2813 FOREST GLEN PKWY | WOODRIDGE IL 60517 | | | | 108.266 | 60517 |
| VONDA G EMORY | 5236 HAMIK LAKE DRIVE | JACKSONVILLE FL 32226 | | | | 7.213 | 32226 |
| KIMBERLY J EMPERATO | 1648 TAYLOR RD #142 | PORT ORANGE FL 32128 | | | | 1.146 | 32128 |
| THERESA A ENAS | 159 COUNTY RD 491 W | LAKE PANASOFFKEE FL 33538 | | | | 127.528 | 33538 |
| DAWN M ENCHAUTEGUI | 3813 NW 78TH TERR | CORAL SPRINGS FL 33065 | | | | 128.444 | 33065 |
| JUAN ENCHINTON & AMPARO S | ENCHINTON JT TEN | 4023 LA LUZ AVE | EL PASO TX 79903 | | | 77.232 | 79903 |
| ROBERT H ENCINOSA JR | 12406 WEXFORD HILLS RD | RIVERVIEW FL 33569 | | | | 66.102 | 33569 |
| ROBERT H ENCINOSA & SONJA C | ENCINOSA JT TEN | 366 POB 366 | VALRICO FL 33595 | | | 20.263 | 33595 |
| BONNIE J ENDERBY | 10331 NW 44TH ST | CORAL SPRINGS FL 33065 | | | | 47.11 | 33065 |
| MARY E ENDERLE & EDWIN L | ENDERLE JT TEN | 148 COUNTRYVIEW DR | HARRISON OH 45030 | | | 118.606 | 45030 |
| CARLA ENDSLEY | 229 GUIDRY ST | BOURG LA 70343 | | | | 501.573 | 70343 |
| ALAN D ENFINGER & SHIRLEY A | ENFINGER JT TEN | 4623 LAURELWOOD S | HAHIRA GA 31632 | | | 1355.175 | 31632 |
| ALAN D ENFINGER CUST DAVID | CLINTON ENFINGER UNIF TRANS | MIN ACT GA | 5378 HICKORY GROVE RD | VALDOSTA GA 31601 | | 24.792 | 31601 |
| TAMARA J ENGBERG | 2316 STANDREWS CIRCLE | MELBOURNE FL 32901 | | | | 50 | 32901 |
| ROY ENGEL | 1005 PAPWORTH AVE | METAIRIE LA 70005 | | | | 264 | 70005 |
| TRAVIS A ENGEL | 105 OAKWOOD | WEATHERFORD TX 76086 | | | | 16.292 | 76086 |
| SHIRLEY F ENGELSKIND & | ARTHUR W ENGELSKIND JT TEN | 9870 SW 55TH CT | FORT LAUDERDALE FL 33328 | | | 605.747 | 33328 |
| DEBORAH L ENGLAND | 7320 MORNING DEW DR | CUMMING GA 30040 | | | | 15.553 | 30040 |
| MICHAEL E ENGLAND & DONNA E | ENGLAND JT TEN | 1104 BEECHDALE RD | MONTGOMERY AL 36109 | | | 124.857 | 36109 |
| VIRGINIA G ENGLAND | 12300 6TH ST EAST | TREASURE ISLAND FL 33706 | | | | 159.341 | 33706 |
| WAYNE E ENGLAND | P O BOX 7312 | CHARLOTTE NC 28241 | | | | 25.507 | 28241 |
| SUSAN MAXINE ENGLE | 2212 SE WALTON LKS DR | PORT SAINT LUCIE FL 34952 | | | | 177.164 | 34952 |
| DEBORAH MAY ENGLEBRIGHT | 4524 TOMMIE SNEED RD | OXFORD NC 27565 | | | | 277.522 | 27565 |
| JO ANN ENGLER | 962 OLD FREDERICKTOWN ROAD | FARMINGTON MO 63640 | | | | 19.269 | 63640 |
| AMARNA MARIE ENGLERT | 740 LAFAYETTE DR | LA PLACE LA 70068 | | | | 138.282 | 70068 |
| GREGORY STEPHEN ENGLERT | 740 LAFAYETTE ST | LAPLACE LA 70068 | | | | 27.962 | 70068 |
| BONNIE ENGLISH & WAYNE | ENGLISH JT TEN | 1399 MACK SESSIONS RD | PERRY FL 32347 | | | 149.486 | 32347 |
| CHERYL KING ENGLISH | 224 RANCH ROAD | BATESBURG SC 29006 | | | | 1736.434 | 29006 |
| CLARENCE E ENGLISH & E | ELIZABETH ENGLISH JT TEN | 308 MARTIN RD | FOUNTAIN INN SC 29644 | | | 28.634 | 29644 |
| CLARENCE W ENGLISH JR | 257 RIVER RD | MARIETTA SC 29661 | | | | 36.702 | 29661 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DIANA E ENGLISH | 230 CUMQUAT RD NE | LAKE PLACID FL 33852 | | | | 118.653 | 33852 |
| FAITH ANITA ENGLISH | 204 NE BARLEY CT | LEE FL 32059 | | | | 50.794 | 32059 |
| FRANCES TERESA ENGLISH | 1025 RED BRICK RD | GARNER NC 27529 | | | | 464.17 | 27529 |
| JAMES D ENGLISH | 8095 MARSHWOOD LANE | LAKE WORTH FL 33467 | | | | 14.427 | 33467 |
| MYRTICE ENGLISH | 10307 YATES DRIVE | OLIVE BRANCH MS 38654 | | | | 1341.258 | 38654 |
| RONNIE DEAN ENGLISH | 1025 RED BRICK RD | GARNER NC 27529 | | | | 2078.131 | 27529 |
| SANDRA K ENGLISH & SAMUEL J | ENGLISH JT TEN | 72749 BRIAR TER | PIEDMONT OH 43983 | | | 14.908 | 43983 |
| SEAN ENGLISH & | ANNEMARIE ENGLISH JT TEN | 4010 WILLIAM CLARK TRAIL | MONROE NC 28110 | | | 9.86 | 28110 |
| VIRGINIA K ENGLISH | 804 RAGSDALE RD | JAMESTOWN NC 27282 | | | | 412 | 27282 |
| GALE L ENGQUIST | 14306 HURRICANE DR | BROOKSVILLE FL 34614 | | | | 704.921 | 34614 |
| MAXINE E ENKEY | PO BOX 1252 | TAVERNIER FL 33070 | | | | 262.142 | 33070 |
| WILMA T ENLOE | 1804 KYLE COURT | LENOIR NC 28645 | | | | 1.523 | 28645 |
| WILMA TOWNSEND ENLOE | 1804 KYLE CT | LENOIR NC 28645 | | | | 91.819 | 28645 |
| CINDY ENNIS | 5656 HAUBNER ROAD | CINCINNATI OH 45247 | | | | 68.423 | 45247 |
| DONNIE ENNIS | 1351 TARHEEL RD | BENSON NC 27504 | | | | 535.178 | 27504 |
| HENRY G ENNIS | 1208 W 22ND ST | PANAMA CITY FL 32405 | | | | 220 | 32405 |
| JULIE ANN ENNIS | 5076 PEBBLEVALLEY DRIVE | CINCINNATI OH 45252 | | | | 100 | 45252 |
| RODNEY ENNIS | 11199 LAKEVIEW DR | UNION KY 41091 | | | | 793.372 | 41091 |
| TERRY M ENNIS | 11809 LEWIS GREEN WAY | ORLANDO FL 32824 | | | | 5.689 | 32824 |
| MELVIN FRED ENNULAT & ISABEL | L ENNULAT JT TEN | 4713 ARCIE ST | ORLANDO FL 32812 | | | 941.462 | 32812 |
| HEATHER ENSIGN | 140 RUNNER RD | SAVANNAH GA 31410 | | | | 11.178 | 31410 |
| COLEMAN K ENSLEY JR | 771 LARKWOOD RD | CHARLESTON SC 29412 | | | | 1.822 | 29412 |
| MARSHA ELIZABETH ENSOR | 126 SNAPP ROAD | CHURCH HILL TN 37642 | | | | 294.145 | 37642 |
| RICHARD E ENSTICE | 1689 COUNTRY COVE CIR | MALABAR FL 32950 | | | | 900 | 32950 |
| CAROL B EPES | 326 WOODMERE WAY | PHOENIXVILLE PA 19460 | | | | 212 | 19460 |
| SHAUNIE SUE EPLER | 8055 FALLS OF ROUGH RD | FALLS ROUGH KY 40119 | | | | 56.365 | 40119 |
| KEIRA EPP | 93 SPRINGDALE CIR | LAKE WORTH FL 33461 | | | | 18.755 | 33461 |
| JAMES G EPPERSON & BARBARA T | EPPERSON TEN COM | 18152 MONGA DR | COVINGTON LA 70433 | | | 67.121 | 70433 |
| HERBERT C EPPERT JR | 701 N BEACH BLVD | WAVELAND MS 39576 | | | | 335.044 | 39576 |
| WILLIAM H EPPLEY | 434 ADAMS AVE | CAPE CANAVERAL FL 32920 | | | | 200 | 32920 |
| BARRY L EPPS | PO BOX 410222 | CHARLOTTE NC 28241 | | | | 826.269 | 28241 |
| FRANCES W EPTON | 400 WEBBER RD APT C-3-4 | SPARTANBURG SC 29307 | | | | 1150 | 29307 |
| LOUIS C ERAMO & DIANA LEE | ERAMO JT TEN | 1102 NORTH C ST | LAKE WORTH FL 33460 | | | 100 | 33460 |
| MARSHA ERDMANN | 398 VISCOUNT DR | CINCINNATI OH 45238 | | | | 5.733 | 45238 |
| EVERETT W ERDOESY & GRETHA M | ERDOESY TTEES U-A DTD | 11-25-92 EVERETT W ERDOESY & | GRETHA M ERDOESY | 6744 AVENUE B | SARASOTA FL 34231 | 181.127 | 34231 |
| JANICE ERFORT | 10612 WALKER VISTA DRIVE | RIVERVIEW FL 33569 | | | | 1.739 | 33569 |
| GARY E ERGLE & JANET W ERGLE | JT TEN | 2001 GLENNFIELD LANE | AUGUSTA GA 30909 | | | 1.533 | 30909 |
| NORMAN L ERGLE | 19407 NW 78TH AVE | ALACHUA FL 32615 | | | | 484 | 32615 |
| MARCIA ERHARDT & BRUCE | ERHARDT JT TEN | 59 CARDINAL DR #A | ORMOND BEACH FL 32176 | | | 51.009 | 32176 |
| EDWIN R ERICKSON & MARIE K | ERICKSON JT TEN | P O BOX 315 | IRMO SC 29063 | | | 120.353 | 29063 |
| ERLEEN SCHOELING TTEE U/A/D | 04-15-96 ERLEEN SCHOELING | LIVING TRUST | 301 S 4TH ST | OKARCHE OK 73762 | | 664 | 73762 |
| MARY ANN ERNST | 4940 CHERRY CT | NEW PORT RICHEY FL 34652 | | | | 100.367 | 34652 |
| JOHN ERRANTE & KIM ERRANTE | JT TEN | 1115 SE 15TH ST | DEERFIELD BEACH FL 33441 | | | 15.34 | 33441 |
| MARILYN E ERSKINE | 2059 CHRISTIAN CIRCLE | CONYERS GA 30013 | | | | 337.865 | 30013 |
| WILLIAM R ERSKINE | 6114 ANDERSON HWY | BELTON SC 29627 | | | | 649.851 | 29627 |
| JULIA CORE ERTLEY CUST FOR | HALLIE MARIE ERTLEY UNDER THE | AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 10.863 | 36022 |
| JULIA CORE ERTLEY CUST FOR | HANNAH ELIZABETH ERTLEY UNDER | THE AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 11.478 | 36022 |
| JULIA CORE ERTLEY CUST FOR | JOSHUA ANDREW ERTLEY UNDER | THE AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 10.863 | 36022 |
| JULIA CORE ERTLEY & WADE | EMMERSON ERTLEY JT TEN | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | | | 2000.262 | 36022 |
| JULIA CORE ERTLEY CUST FOR | KAMERYN GAYLE ERTLEY UNDER | THE AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 11.478 | 36022 |
| JULIA CORE ERTLEY CUST FOR | MADYSON ELISE ERTLEY UNDER | THE AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 11.478 | 36022 |
| JULIA CORE ERTLEY CUST FOR | SCOTT BRAYDEN ERTLEY UNDER | THE AL UNIFORM TRANSFERS TO | MINORS ACT | 106 BRIAR LOOP RD | DEATSVILLE AL 36022 | 10.141 | 36022 |
| CATHLEEN ERVIN | P O BOX 2253 | CROSS CITY FL 32628 | | | | 2.209 | 32628 |
| CLEOPHUS ERVIN | 4144 YELLOWLEAF DRIVE | FORT WORTH TX 76133 | | | | 82 | 76133 |
| CORNELIOUS V ERVIN & DELORES | ERVIN JT TEN | 232 WILLOWBRANCH AVE | JACKSONVILLE FL 32205 | | | 100 | 32205 |
| DELORIS ERVIN | 232 WILLOW BRANCH AVE | JACKSONVILLE FL 32205 | | | | 730 | 32205 |
| JERRY ANDERSON ERVIN & MARY | B ERVIN JT TEN | 101 LYME CT | GARNER NC 27529 | | | 533 | 27529 |
| ARMONDO P ESCALANTE | 1109 AYCOCK ST | HOUMA LA 70360 | | | | 228.177 | 70360 |
| THERESA ESCALANTE | 10118 EAST PARK AVENUE | HOUMA LA 70363 | | | | 325.192 | 70363 |
| WILLIAM B ESCH | 3660 NW 111TH AVE | CORAL SPRINGS FL 33065 | | | | 25.958 | 33065 |
| KARLA V ESCOBAR | 1471 MALCOLM AVE | LOS ANGELES CA 90024 | | | | 48.982 | 90024 |
| MARTIN ESHLEMAN & BONNIE | ESHLEMAN JT TEN | 11604 GREENSLEEVE AVE | TAMPA FL 33626 | | | 59.368 | 33626 |
| BIRDELLE J ESKEW | 4 PATRIOT CIR | DURHAM NC 27704 | | | | 1600 | 27704 |
| LEOTA JANE ESKEW & PERRY | ROGERSESKEW JT TEN | 97 ANCILLA CT | PONTE VEDRA BEACH FL 32082 | | | 27.618 | 32082 |
| GORDON W ESKRIDGE & LINDA J | ESKRIDGE JT TEN | 629 WEST OCEAN AVE | BOYTON BEACH FL 33426 | | | 131.121 | 33426 |
| ROSE ESPEJO | PO BOX 558281 | MIAMI FL 33255 | | | | 570.803 | 33255 |
| ROSE ESPEJO & EDWARD ESPEJO | JT TEN | PO BOX 558281 | MIAMI FL 33255 | | | 118.631 | 33255 |
| DAVID E ESPEY | 1400 BARCELONA CT | WINTER SPRINGS FL 32708 | | | | 6 | 32708 |
| ANGEL G ESPINOSA | 617 W 35 ST | HIALEAH FL 33012 | | | | 71.411 | 33012 |
| ELIZABETH S ESPINOZA | 34 PALM DR | KEY WEST FL 33040 | | | | 1.151 | 33040 |
| MIRYAN ESPITIA & EDDIE A | ESPITIA JT TEN | 1012 RIDGEFIELD DR | INDIAN TRAIL NC 28079 | | | 32 | 28079 |
| JOSEPH R ESPOSITO | 2926 W 5TH ST | JACKSONVILLE FL 32254 | | | | 195.919 | 32254 |
| MARY A ESPOSITO | 421 PLANT AVE NE | MELBOURNE FL 32907 | | | | 29.886 | 32907 |
| KAREN E ESPY | 156 SANDY LANE WEST | EUFAULA AL 36027 | | | | 362.287 | 36027 |
| KAREN MCKEOWN ESPY | 156 SANDY LANE WEST | EUFAULA ALABAMA 36027 | | | | 105.59 | 36027 |
| ISMAEL F ESQUIBEL & ADELMA D | ESQUIBEL JT TEN | 1121 SANTA FE AVE SW | ALBUQUERQUE NM 87102 | | | 220 | 87102 |
| LAZARO ESQUIJAROSA | 3345 SW 23RD TER | MIAMI FL 33145 | | | | 158.17 | 33145 |
| OSMANY M ESQUIVEL | 9 NW AVE G | BELLE GLADE FL 33430 | | | | 206.352 | 33430 |
| JAMES LEE ESSICK | 4704 COLONIAL CIR | TRINITY NC 27370 | | | | 140 | 27370 |
| ROGER D ESSICK | 2118 RHODES RD | LEXINGTON NC 27292 | | | | 200 | 27292 |
| WANDA SUE ESSICK | 264 WREN BLVD | LEXINGTON NC 27292 | | | | 127.528 | 27292 |
| JEANETTE T ESTAY | 109 RUTH ST | BOUTTE LA 70039 | | | | 20 | 70039 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| KURTIS M ESTEBANEZ | 411 1ST ST S # 404 | JAXVILLE BCH FL 32250 | | | | 23.049 32250 |
| MARYBETH ESTEP | 8509 RIVER OAKS DR | TAMPA FL 33615 | | | | 102.717 33615 |
| CRAIG THOMAS ESTEPP | PO BOX 333 | LEXINGTON GA 30648 | | | | 2.494 30648 |
| AMY LEE ESTES | PO BOX 2503 | MORGANTON NC 28680 | | | | 20.868 28680 |
| CALVIN E ESTES | 331 SHACKLEFORD ROAD | TEMPLE GA 30179 | | | | 1254.978 30179 |
| CARLENE H ESTES | PO BOX 664 | DEER HILL RD | STANDISH ME 04084 | | | 24.149 04084 |
| GISELA BEHRENDT ESTES | 1 MAPLE ST | PLYMOUTH NH 03264 | | | | 519.464 03264 |
| HEIDE RUTH ESTES | 216 E 5TH ST FL E | NEW YORK NY 10003 | | | | 24.149 10003 |
| KATHRYN G ESTES | 1604 ARCADIA DR 116 | JACKSONVILLE FL 32207 | | | | 2000 32207 |
| LARRY DALE ESTES & BETTY | JEAN ESTES JT TEN | 517 MOCKINGBIRD DR | JEFFERSONVILLE IN 47130 | | | 819 47130 |
| MARGUERITTA HELD ESTES | 626 VIRGINIA AVE | ERIE PA 16505 | | | | 24.149 16505 |
| MATTHEW T ESTES | 69 EASON DR | PHENIX CITY AL 36869 | | | | 13.556 36869 |
| PATTY H ESTES & MELINDA E | CUNNINGHAM JT TEN | 10180 CO RD 28 | LAFAYETTE AL 36862 | | | 129.6 36862 |
| RANDALL LEE ESTES | 8159 EUNICE IOTA HWY | EUNICE LA 70535 | | | | 3 70535 |
| ROBERT A ESTES SR | PO BOX 664 | STANDISH ME 04084 | | | | 170.21 04084 |
| RONALD L ESTES & LYNDA C | ESTES JT TEN | 1678 BUDDY JOHNSON RD | DUBLIN GA 31021 | | | 77.927 31021 |
| SHARON WIBERG ESTES | 15 ROLLING ACRES RD | SIDNEY ME 04330 | | | | 24.149 04330 |
| KATHLEEN NICOLE ESTES CUST | SHEENA MARIE ESTES UNIF TRAN | MIN ACT FL | PO BOX 2762 | TUCKER GA 30085 | | 1.031 30085 |
| CECIL B ESTHAY & WANDA | ESTHAY TEN COM | 3406 EVANGELINE HWY | JENNINGS LA 70546 | | | 2.791 70546 |
| ROY E ESTILL | PO BOX 134 | MOUNT STERLING KY 40353 | | | | 664 40353 |
| ANTONIO M ESTRADA | 620 W 53RD TERR | HIALEAH FL 33012 | | | | 170.064 33012 |
| RAYMOND P ETCHELL | 91 SCENIC DR | BELMONT NH 03220-4454 | | | | 8 03220-4454 |
| DAVID ETCHELLS | 2581 HEREFORD RD | MELBOURNE FL 32935 | | | | 2.494 32935 |
| GIRARD G ETHERIDGE JR & RUTH | F ETHERIDGE JT TEN | P O BOX 2567 | LAKELAND FL 33806 | | | 400 33806 |
| DONNA KAY ETHREDGE | 3177 VANLEER HWY | CHARLOTTE TN 37036 | | | | 2203 37036 |
| ARNEITA ETHRIDGE & DOUGLAS | ETHRIDGE JT TEN | 3748 GROVER HICKS RD | VALDOSTA GA 31606 | | | 319.839 31606 |
| BESSIE L ETHRIDGE | 2081 W AVON BLVD | AVON PARK FL 33825 | | | | 3.13 33825 |
| JERRY R ETHRIDGE | RT 5 BOX 6255 | MADISON FL 32340 | | | | 100 32340 |
| JOHN LEE ETHRIDGE | 2961 W 45TH ST | JACKSONVILLE FL 32209 | | | | 132 32209 |
| MICHAEL RAY ETHRIDGE | 1858 N FANTASY RD | AVON PARK FL 33825 | | | | 203.076 33825 |
| ROBERT W ETHRIDGE | 58 RAINTREE DR | PORT ORANGE FL 32127 | | | | 100 32127 |
| WILLIE A ETHRIDGE | 3748 GROVER HICKS RD | VALDOSTA GA 31606 | | | | 124.285 31606 |
| WILLIE A ETHRIDGE & DOUGLAS | K ETHRIDGE JT TEN | 3745 GROVER HICKS RD | VALDOSTA GA 31601 | | | 150 31601 |
| NODY ETIENNE | 1530 NW 125 STREET | MIAMI FL 33167 | | | | 1.566 33167 |
| CARRIE L ETLING | 13218 ROMANY WAY COURT | ST LOUIS MO 63131 | | | | 2 63131 |
| WILLIAM F D ETLING | BOX 857 | GRUVER TX 79040 | | | | 8600 79040 |
| STEVEN ETTER | 119 RAZZWAY RD | TONEY AL 35773 | | | | 150 35773 |
| ROBERT L EUBANK | 1958 PROPHET RD | GOODE VA 24556 | | | | 127.72 24556 |
| DARLENE M EUBANKS | 2606 GREENLEAF DR | ORLANDO FL 32810 | | | | 6.32810 |
| EVELYN EUBANKS | RR 1 BOX 36 | LEARY GA 31762 | | | | 408.525 31762 |
| MARTHA S EUDY | 2052 LANE RD EXT | GASTONIA NC 28056 | | | | 3.263 28056 |
| RUTH EUGENE | 5303 EAGLE CAY CT | COCONUT CREEK FL 33073 | | | | 118.36 33073 |
| STEVEN EUGENE | 1641 LINCOLN AV | MARRERO LA 70072 | | | | 1.377 70072 |
| LYLE WILLIAM EULER JR | PO BOX 2922 | DAPHNE AL 36526 | | | | 147.441 36526 |
| PEGGY J EUNICE | 748 ASPEN ROAD | WEST PALM BEACH FL 33409 | | | | 100 33409 |
| KAREN B EURE & DAVID F EURE | JT TEN | 817 BUGLE BRANCH WAY | JACKSONVILLE FL 32259 | | | 1.749 32259 |
| CATHERINE BANOS EUSTIS | 289 AUDUBON ST | NEW ORLEANS LA 70118 | | | | 12.442 70118 |
| MARY M EVANS CUST FOR ANN J | EVANS A/M/U/T/L/OF/GA | 3232 COBB PKWY | PMB 137 | | | 1212.333 30339 |
| ANNE MAYO EVANS | 302 SYLVAN RD | FAYETTEVILLE NC 28305 | | | | 1354 28305 |
| MARY M EVANS CUST BETTY M | EVANS UNDER THE LAW OF GA | 3232 COBB PKWY #PMB-137 | ATLANTA GA 30339 | | | 335.93 30339 |
| MARY M EVANS CUST BETTY | MILNE EVANS UND UNIF GIFT | MIN ACT FL | 3232 COBB PKWY #PMB-137 | ATLANTA GA 30339 | | 36.176 30339 |
| JERRY EVANS CUST BLAKE J | EVANS UNDER THE UNIF TRAN | MIN ACT FL | PO BOX 668 | DEFUNIAK SPRINGS FL 32435 | | 16.21 32435 |
| BRIAN EVANS | 2287 PRIMROSE LANE APT 1902 | CLEARWATER FL 33763 | | | | 100 33763 |
| CHRISTOPHER P EVANS | #1 | 9319 SKOKOMISH WAY | OLYMPIA WA 98516 | | | 50 98516 |
| CONNIE A EVANS | C/O CONNIE MCDOUGALL | 1528 TOWNE HARBOR LANE | WOODSTOCK GA 30188 | | | 204 30188 |
| DEBORAH EVANS | 3626 FRIENDSHIP FARM DRIVE | BUFORD GA 30519 | | | | 18.112 30519 |
| DEVEDA EVANS | RTE 2 BOX 52 | GREENVILLE FL 32331 | | | | 18.278 32331 |
| DIANE M EVANS | 751 GYPSY LN | MT PLEASANT SC 29464 | | | | 253.109 29464 |
| DONNA R EVANS | 914 ELDRIDGE ST | CLEARWATER FL 33755 | | | | 12 33755 |
| DOROTHY P EVANS & | THOMAS EDWIN EVANS JT TEN | 9094 N C HWY 305 | JACKSON NC 27843 | | | 2800 27843 |
| EDWARD L EVANS | 5645 STRAWBERRY LAKES CIRCLE | LAKEWORTH FL 33463 | | | | 5.76 33463 |
| EUGENE D EVANS | 269 COOKS RD | FARMVILLE VA 23901 | | | | 30.034 23901 |
| GEORGE DOUGLAS EVANS | 3801 MATTERHORN | PLANO TX 75075 | | | | 884 75075 |
| GLENDA K EVANS | 2538 SCALPEN CT | DULUTH GA 30136 | | | | 600 30136 |
| GLENDA KAY EVANS | 2538 SCALPEM CT | DULUTH GA 30136 | | | | 992 30136 |
| GREGG E EVANS | PO BOX 2495 | YULEE FL 32041 | | | | 100 32041 |
| IVA FAY EVANS & OTIS DERL | EVANS JT TEN | 2249 PURVIS RD | RENTZ GA 31075 | | | 802.275 31075 |
| JAMES ALLEN EVANS | 93 HURT DRIVE SE | SMYRNA GA 30082 | | | | 404 30082 |
| JAMES DANIEL EVANS | 2538 SCALPEM CT | DULUTH GA 30136 | | | | 208 30136 |
| JAMES M EVANS SR & BETTY A | EVANS JT TEN | 4914 12TH ST | LUBBOCK TX 79416 | | | 1837.338 79416 |
| JEAN L EVANS | 114 DENNETT RD | NORTH BERWICK ME 03906 | | | | 105.565 03906 |
| JOHN G EVANS | 1566 SANDY SPRINGS DR | ORANGE PARK FL 32003 | | | | 2 32003 |
| JULIUS D EVANS | 304 WOLF ISLAND RD | REIDSVILLE NC 27320 | | | | 220 27320 |
| KATHRYN THERESA EVANS | 1204 BIDDY RD | ROME GA 30161 | | | | 17.181 30161 |
| KATRINA MICHELLE EVANS | 2538 SCALPEM CT | DULUTH GA 30136 | | | | 208 30136 |
| KENNITH R EVANS | 5035 LE CHATEAU CV | MEMPHIS TN 38125 | | | | 10 38125 |
| LENNIS DARE EVANS | 20560 ANZA AVE APT 6 | TORRANCE CA 90503 | | | | 98.383 90503 |
| LINDA C EVANS | 1409 MAIN ST | KAUFMAN TX 75142 | | | | 8.406 75142 |
| MAE M EVANS | 3817 HARING RD | METAIRIE LA 70006 | | | | 3.428 70006 |
| MARY L EVANS | APT 85 | 745 HILLVIEW LANE | JEFFERSON CITY TN 37760 | | | 4 37760 |
| BEN HIGHTOWER TTEE FOR MARY | MILNE EVANS UNDER TRUST | AGREEMENT DTD 11/19/82 | #8G | 4545 RIVER PKWY | ATLANTA GA 30339 | 1129 30339 |
| MICHAEL EVANS | 1860 BRYN MAWR DRIVE | TITUSVILLE FL 32796 | | | | 4.649 32796 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAULETTE EVANS | 950 CAMDEN RD | VANCE SC 29163 | | | | 300 | 29163 |
| PEARLIE EVANS | PO BOX 304 | OKAHUMPKA FL 34762 | | | | 100 | 34762 |
| PHILLIP D EVANS | 1250 QUARRY RD | BRENHAM TX 77833 | | | | 252 | 77833 |
| RAY EVANS | 119 EVANSVILLAGE | SEABROOK SC 29940 | | | | 101.203 | 29940 |
| RAY EVANS | 119 EVANS VILLAGE DR | SEABROOK SC 29940 | | | | 101.431 | 29940 |
| ROBERT LEE EVANS | 1533 NEPTUNE TER | VINELAND NJ 08360 | | | | 746.543 | 08360 |
| ROBERT W EVANS | 531 SUNSET DR SW | ARDMORE OK 73401 | | | | 800 | 73401 |
| ROGER N EVANS | 282 WEBB RD | ELLENBORO NC 28040 | | | | 18.187 | 28040 |
| RONALD E EVANS | 10689 HWY 764 N | WHITESVILLE KY 42378 | | | | 96.845 | 42378 |
| ROSEMARY A EVANS | 14390 TURNER LOOP | SPRING HILL FL 34610 | | | | 8 | 34610 |
| EVANS S GALBREATH TTEE U A | DTD 8-31-95 EVANS S | GALBREATH REV TRUST | 21951 TARAGONA WAY | ASTOR FL 32102 | | 427.778 | 32102 |
| SHEILA R EVANS & ARTHUR G | EVANS JR JT TEN | P O BOX 555 | HOMASASSA SPRINGS FL 34447 | | | 128.241 | 34447 |
| SHERRI LYNN EVANS | 208 WOODIE WAY | FORT WORTH TX 76108 | | | | 12 | 76108 |
| SHERRY JEAN EVANS | 985 ROBERT HARDEMAN RD | WINTERVILLE GA 30683 | | | | 7.044 | 30683 |
| STELL QUINTEN EVANS | 286 MINNIE KNIGHT RD | TITUS AL 36080 | | | | 24 | 36080 |
| THOMAS EDWIN EVANS JR | BOX 684 | JACKSON NC 27845 | | | | 419.933 | 27845 |
| VALERIE EVANS | 3760 JACKSON BLVD | FT LAUDERDALE FL 33309 | | | | 57.886 | 33309 |
| WALLACE M EVANS | 1394 MOUNTAIN CREEK DR | PENDERGRASS GA 30567 | | | | 343.789 | 30567 |
| DAVID L EVATT | 1023 OAK RIDGE DR | BYRON GA 31008 | | | | 266.316 | 31008 |
| THOMAS J EVATT | 6 WILLIAMS ST | TAYLORS SC 29687 | | | | 384 | 29687 |
| BARBARA BOYER EVE | 4012 SE 28TH ST | OKEECHOBEE FL 34974 | | | | 29.393 | 34974 |
| EVELYN T JONES TRUSTEE | EVELYN T JONES FAMILY TRUST | U A 05-03-93 | | | | 8752 | 34785 |
| WILLIAM R EVENSON | 1967 HARBOR ISLAND DR | ORANGE PARK FL 32003 | 23 MAGNOLIA LANE | WILDWOOD FL 34785 | | 799.798 | 32003 |
| DERYL M EVERETT | 8132 HATCH PARKWAY S | BAXLEY GA 31513 | | | | 8 | 31513 |
| JOHN F EVERETT | 182 S PARK DR | WOODBRIDGE NJ 07095 | | | | 400 | 07095 |
| LEWIS T EVERETT | 303 WINDFORD CT | WINTER GARDEN FL 34787 | | | | 39.103 | 34787 |
| ROSEMARY EVERETT | 243 NASSAU OAKS CIRCL | CALLAHAN FL 32011 | | | | 19.739 | 32011 |
| SANDRA L EVERETT | 9 BERTHA WILSON RD | BLANCH NC 27212 | | | | 197.197 | 27212 |
| R H EVERHART | 5050 EDGEWOOD COURT | JACKSONVILLE FL 32254 | | | | 39.807 | 32254 |
| ROBIN H EVERHART | 3029 RIVERSIDE AVE | JACKSONVILLE FL 32205 | | | | 24 | 32205 |
| STANLEY SMITH EVERHART | 310 CREEKSIDE LN | LEXINGTON NC 27295 | | | | 5 | 27295 |
| ROBERT R EVERIDGE JR & | JANELLE H EVERIDGE JT TEN | 631 BONITA RD | WINTER SPRINGS FL 32708 | | | 4.556 | 32708 |
| JULIE A EVERS | 263 GABLE DT | FREMONT CA 94539 | | | | 6.367 | 94539 |
| MARY L EVERSMAN | 117 BUCKINGHAM RD | EASLEY SC 29640 | | | | 68.466 | 29640 |
| COLUMBIA J EVERSOLETOD | SHERRY L BORSA | SUBJECT TO STA TOD RULES | 9400 SW 53RD ST | MIAMI FL 33165 | | 1274 | 33165 |
| WILSON A EVERT | 289 ARBUTUS PARK RD | BLOOMSBURG PA 17815 | | | | 104.337 | 17815 |
| JOHN A EVERTSEN | 5034 DORIAN AVE | ORLANDO FL 32812 | | | | 114.39 | 32812 |
| DONNELL L EVERY & ANNETTE B | EVERY TEN COM | 11334 PRESSBURG ST | NEW ORLEANS LA 70128 | | | 60 | 70128 |
| JOSHUA EVERY | 5294 ASHLEY PKWY | SARASOTA FL 34241 | | | | 10.353 | 34241 |
| DONNIE W EVITT | 126 DANA DR | EASLEY SC 29642 | | | | 18 | 29642 |
| MUFEEDEH E EWAIS | 6102 TUSCONY CIRCLE | JACKSONVILLE FLORIDA 32277 | | | | 1.731 | 32277 |
| MICHAEL E EWART | 14021 LAKE CANDLEWOOD CT | MIAMI LAKES FL 33014 | | | | 149.221 | 33014 |
| HAROLD T EWERS | 146 EDGEWATER DR | EATONTON GA 31024 | | | | 5.53 | 31024 |
| CHARLES H EWING | 50330 KACHEMAK LN | KENAI AK 99611 | | | | 2056.794 | 99611 |
| CHARLES H EWING & JOANNE | EWING JT TEN | 50330 KACHEMAK LN | KENAI AK 99611 | | | 324 | 99611 |
| JAMES R EWING | 619 VALLEY FORGE RD E | NEPTUNE BEACH FL 32233 | | | | 348.814 | 32233 |
| LANDON J EWING | 1220 WRIGHT AVENUE | CROWLEY LA 70526 | | | | 3.605 | 70526 |
| EDITH EXANTUS | 2760 NE 2ND AV | POMPANO BEACH FL 33064 | | | | 100 | 33064 |
| WILLIE EXFORD | 5312 CATHY DRIVE | MONTGOMERY AL 36108 | | | | 119.11 | 36108 |
| CINDY E EXLEY | 7741 BETTY LOUISE DR | CALLAWAY FL 32404 | | | | 29.883 | 32404 |
| JAMES K EXLEY | 5380 POPPY DR | JACKSONVILLE FL 32205 | | | | 100 | 32205 |
| TERRY L EXLEY | 5380 POPPY DR | JACKSONVILLE FL 32205 | | | | 23.164 | 32205 |
| CAROLYN L EZELL | 411 SUNNY RD | LAKELAND FL 33801 | | | | 20 | 33801 |
| DAVID JASON EZELL | 2410 GRACEY-HERNDON RD | GRACEY KY 42232 | | | | 4.604 | 42232 |
| NANCY R EZELL | 3010 GRACEY HERNDON RD | GRACEY KY 42232 | | | | 14.975 | 42232 |
| ROSE M EZELL | PO BOX 53 | VENTRESS LA 70783 | | | | 164 | 70783 |
| JENNIFER D EZELLE | 671 DOSTER RD | PRATTVILLE AL 36067 | | | | 40 | 36067 |
| F A B 4 INC | ATTN TANYA V SCHWINDT | 14730 PRISTINE DRIVE | COLORADO SPRINGS CO 80921 | | | 237.846 | 80921 |
| DOROTHY M CLARK TOD DANIEL F | CLARK SUBJECT TO STA TOD | RULES | 3728 SPRINGHILL DR | TUSCALOOSA AL 35405 | | 1944 | 35405 |
| CHARLES A FABER | 800 E ASH LN #1025 | EULESS TX 76039 | | | | 6.221 | 76039 |
| JUAN R FABIAN | 1312 ABBEYVILLE RD | ORLANDO FL 32808 | | | | 2.494 | 32808 |
| MERLE G FABIAN | 4620 N PARK AVE APT 1202W | CHEVY CHASE MD 20815 | | | | 132 | 20815 |
| CEBALLOS FABIO | 1401 KILGORE LN | LAKE WORTH FL 33460 | | | | 131.121 | 33460 |
| MARGIE L FABLE | 231 SPRING DR | COLONIAL HEIGHTS VA 23834 | | | | 236.728 | 23834 |
| SHIRLEY C FABRE | 5361 LAVEY LANE | BAKER LA 70714 | | | | 384 | 70714 |
| RODNEY WARREN FACIANE | 72067 LANGE ST | ABITA SPRINGS LA 70420 | | | | 10 | 70420 |
| KIMBERLI A FACKLER | 5520 FRIENDLY ST | COCOA FL 32927 | | | | 165.361 | 32927 |
| TERES A FADDIS & JERRY | FADDIS JT TEN | 832 SPRING ST | WILLIAMSBURG OH 45176 | | | 127.528 | 45176 |
| TODD M FADEN | PO BOX 242 | TANGERINE FL 32777 | | | | 78.481 | 32777 |
| LOIS YVONNE FADOR | 3802 SHERWOOD DR | MONTGOMERY AL 36109 | | | | 5.933 | 36109 |
| MARIA R FAESSLER & PAUL | FAESSLER JT TEN | 3917 DEER PARK AVE | CINCINNATI OH 45236 | | | 255.048 | 45236 |
| JULIUS MADISON FAGGE III | 3804 FOREST BLVD | JACKSONVILLE FL 32246 | | | | 402.716 | 32246 |
| JEANNIE K FAHEY & JOHN J | FAHEY JT TEN | P O BOX 906 | JACKSONVILLE NC 28541 | | | 151.024 | 28541 |
| JANET L FAHRNBACH | 109 EAST MAIN ST | MASON OH 45040 | | | | 765.138 | 45040 |
| JANET L FAHRNBACH | 109 E MAIN ST | MASON OH 45040 | | | | 127.528 | 45040 |
| CORRINNE A FAIL | 701 WYNN DR | SANFORD FL 32773 | | | | 12.574 | 32773 |
| TIMOTHY FAILLA | 220 AMANA AVE | BRANDON FL 33510 | | | | 203.08 | 33510 |
| LINZY FAILS | 864 CHURCH STREET | COPELAND FL 34137 | | | | 3.22 | 34137 |
| CHARLES BRIAN FAIN | 3457 BIRKENHEAD DR | LEXINGTON KY 40503 | | | | 3.497 | 40503 |
| MARCY N FAIN | 426 POWDER BAG CREEK RD | HARTWELL GA 30643 | | | | 100 | 30643 |
| SHIRLEY A FAIN | 143 TAMWORTH DR | DANVILLE VA 24540 | | | | 1068 | 24540 |
| LORI A FAIR | ATTN LORI FAIR-HUBBARD | 317 LONG HOLLOW RD | ELIZABETHTON TN 37643 | | | 25.507 | 37643 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| RONALD T FAIR & I KAY FAIR | JT TEN | 2920 LINDALE MT HOLLY RD | AMELIA OH 45102 | | | 178.536 45102 |
| MARTHA L FAIRBANKS | 3186 SE MIMOSA ST | STUART FL 34997 | | | | 77.588 34997 |
| JOANN FAIRCLOTH | 8083 GULFSTREAM BLVD | MARATHON FL 33050 | | | | 130.508 33050 |
| JOHN R FAIRCLOTH | 11835 LEONARDO LA EAST | JACKSONVILLE FL 32218 | | | | 63.761 32218 |
| LORI R FAIRCLOTH | PO BOX 2333 | ELIZABETHTOWN NC 28337 | | | | 30 28337 |
| LORI R FAIRCLOTH | PO BOX 2333 | ELIZABETHTOWN NC 28337 | | | | 20 28337 |
| PATRICIA T FAIRCLOTH | 5310 COPPAGE ROAD | HAHIRA GA 31632 | | | | 2.126 31632 |
| PENNY T FAIRCLOTH | 5897 OLD STATE ROAD | NAYLOR GA 31641 | | | | 150.334 31641 |
| RICKY L FAIRCLOTH | 368 N BOYD ST | WINTER GARDEN FL 34787 | | | | 139.794 34787 |
| WILLIAM C FAIRCLOTH | 1741 EDDINS RD | DOTHAN AL 36301 | | | | 309.293 36301 |
| WILLIAM S FAIRCLOTH | 2725 FAIRVIEW RD | RALEIGH NC 27608 | | | | 1822.75 27608 |
| SHARON L FAIRL | ATTN SHARON CARDEN | APT E1 | 213 | 323 LEE RD | PHENIX CITY AL 36870 | 114.51 36870 |
| IRENE TRAINA FAISON | 509 ROSEWOOD ST | RALEIGH NC 32351 | | | | 255.429 32351 |
| JAMES E FAISON & THERESA C | FAISON JT TEN | 1107 N JOHN ST | GOLDSBORO NC 27530 | | | 1 27530 |
| WILLIAM B FAISON | 3191 CABIN MUSEUM RD | TURKEY NC 28393 | | | | 8 28393 |
| HENRY THOMAS FAITH JR | 2405 ELDER DR | OWENSBORO KY 42301 | | | | 20 42301 |
| JULIA C FALANA & ARTHUR | FALANA JT TEN | 2241 REMINGTON PARK ROAD | SWITZERLAND FL 32259 | | | 100 32259 |
| LAWRENCE FALATER & DELPHINE | FALATER JT TEN | BOX 81 | ALLEN MI 49227 | | | 4 49227 |
| ANGEL FALCON | 15460 SW 297 TERRACE | LEISURE CITY FL 33033 | | | | 100 33033 |
| JENNIFER C FALCON | 2519 CHURCH POINT HWY | RAYNE LA 70578 | | | | 525.494 70578 |
| ROBERT M FALCON & JOSIE M | FALCON JT TEN | 3624 REEVES ST | FORT WORTH TX 76117 | | | 166 76117 |
| PATRICIA A FALCONETT | 3219 RUSTLING MOSS DR | HOUSTON TX 77068 | | | | 6.038 77068 |
| JOE FALKNER & JANE FALKNER | JT TEN | 100 SHAWNEE TRL | HALLSVILLE TX 75650 | | | 3.198 75650 |
| SHELIA MARIE FALKNER | 61 HWY 471 | STERRETT AL 35147 | | | | 4.185 35147 |
| GENEVA A FALL & REGINA G | CAMERON JT TEN | 521 FORESTWOOD DR | FORNEY TX 75126 | | | 50 75126 |
| MERLIN L FALLAW | 1304 H AVE | WEST COLUMBIA SC 29169 | | | | 100 29169 |
| FRANKLIN E FALLIN & BERTIE L | FALLIN JT TEN | 4365 NE NYLINE DR | JENSEN BEACH FL 34957 | | | 1228.792 34957 |
| LAURA M FALLIN | 5605 SILVER OAK DR | FORT PIERCE FL 34982 | | | | 408.902 34982 |
| EDWARD S FALLO | 357 BELVEDERE CIR | BILOXI MS 39531 | | | | 200 39531 |
| DAVID T FALLON | 3730 CARDINAL BLVD | DAYTONA BEACH FL 32127 | | | | 258.901 32127 |
| ANNA MARIE FALSCROFT | C/O ANNA MARIE ROMPREY | 4425 SHAWNEE PL | COCOA FL 32926 | | | 338.393 32926 |
| MICHAEL A FALVO | 8348 BOYCE ST | SPRING HILL FL 34606 | | | | 11.698 34606 |
| SUSAN E FANGMANN | APT 2B | 4450 CLOVERHILL TERRACE | CINCINNATI OH 45238 | | | 36.108 45238 |
| ANTIONETTE F FANN | 1218 W PEARSALL ST | DUNN NC 28334 | | | | 336 28334 |
| FANNIN COUNTY FIRE STATION #13 | ATTN SIDNEY ALLEN | 166 CENTRAL WAY | BLUE RIDGE GA 30513 | | | 200 30513 |
| BETTY FANNING | ATTN JOAN MCINTYRE | 1050 ARBOR LANE #103 | NORTHFIELD IL 60093 | | | 1332 60093 |
| HELEN J FANNING & JIM | FANNING JT TEN | RR 2 BOX 326 | AVINGER TX 75630 | | | 120.843 75630 |
| CHERYL WALLACE FANOK | ATTN CHERYL WALLACE MACCALLUM | 112 SW GETTEBURG DR | PORT ST LUCIE FL 34953 | | | 1.272 34953 |
| EVAN L FANOK | PO BOX 6223 | LAKE WORTH FL 33466 | | | | 1789.294 33466 |
| GREGORY H FANSLER | 919 SHELLBROOK CT APT 10 | RALEIGH NC 27609 | | | | 2.047 27609 |
| BRYAN FANUS | 2881 NW 196TH ST | OPA LOCKA FL 33056 | | | | 2.499 33056 |
| MOHAMMAD FARAJI | 4726 FORELAND PL | ORLANDO FL 32817 | | | | 40 32812 |
| PAUL FARELLA | 8490 NW 20TH CT | SUNRISE FL 33322 | | | | 2086.917 33322 |
| TRACY FARFAGLIA | ATTN TRACY F VANDEVEER | 703 PLEASANTDALE DR | WILDWOOD FL 34785 | | | 50 34785 |
| EDMUND GEORGE FARFOUR | 1704 E LAUREL ST | GOLDSBORO NC 27530 | | | | 200 27530 |
| GAIL FARHADZADEH | 2695 E OMAHA AVE | FRESNO CA 93720 | | | | 100 93720 |
| CLINT W FARLEY & SHERRY E | FARLEY JT TEN | 441 N WATERWAY DR | SATELLITE BEACH FL 32937 | | | 5.968 32937 |
| JESSICA H FARLEY | 6608 N CHURCH AVE | TAMPA FL 33614 | | | | 259.296 33614 |
| NANCY CARMINE FARLEY | 1032 MEADOW LN | BRANDON FL 33511 | | | | 532 33511 |
| ROBERT FARLEY | 1444 SW 25TH WAY | DEERFIELD BEACH FL 33442 | | | | 2870.417 33442 |
| ROSEMARY FARLEY | 3 ALDHAM CT | WILMINGTON DE 19803 | | | | 104 19803 |
| WOODY F FARLEY | 326 AWENDAW CIR | ELLENWOOD GA 30294 | | | | 131.121 30294 |
| CLEVELAND FARLOUGH | PO BOX 528 | RESERVE LA 70084 | | | | 103.019 70084 |
| TAMMY FARLOW | PO BOX 3422 | HOMOSASSA SPRINGS FL 34447 | | | | 1 34447 |
| DANIEL C FARMER | 5920 CREED CT | JACKSONVILLE FL 32244 | | | | 102.607 32244 |
| DONALD H FARMER | 19 HOOD RD | DANVERS MA 01923 | | | | 2373.241 01923 |
| DONNA P FARMER | 137 SOUTH BEACH DR | ST AUGUSTINE FL 32084 | | | | 6.541 32084 |
| E DAVID FARMER | 492 W 63RD ST | JACKSONVILLE FL 32208 | | | | 51.032 32208 |
| ERRICK D FARMER | 3598 CAGNEY DRIVE | TALLAHASSEE FL 32309 | | | | 2.267 32309 |
| JANICE S FARMER | 1001 STARKEY RD | LOT 290 | LARGO FL 33771 | | | 108.379 33771 |
| JEFF S FARMER | 137 S BEACH DR | ST AUGUSTINE FL 32084 | | | | 6.541 32084 |
| JUDGE N FARMER II | 3268 ROY PARKS RD | GAINESVILLE GA 30507 | | | | 383.597 30507 |
| JUNE C PATE FARMER & JIMMY A | FARMER JT TEN | 3130 PRYOR RD | HAINES CITY FL 33844 | | | 978.272 33844 |
| LOUIE E FARMER | 3937 HWY H1H | LANDRUM SC 29356 | | | | 427 29356 |
| MALACHY M FARMER | 2712 DILWORTH HEIGHTS LN | CHARLOTTE NC 28209 | | | | 14.943 28209 |
| MARGIE N FARMER & ANCIL LEE | FARMER JT TEN | 1285 SPRINGDALE DR | LOUISVILLE KY 40213 | | | 4 40213 |
| MIKE FARMER | 2812 ALEXANDRIA ST | VALDOSTA GA 31601 | | | | 125.026 31601 |
| ROY D FARMER | 1454 HOWARD ST | GROVELAND FL 34736 | | | | 4 34736 |
| VIRGINIA R FARMER | 1130 ROUNDTABLE DR | CASSELBERRY FL 32707 | | | | 982.676 32707 |
| WILLIAM J FARMER | 1343 BEE STREET NORTH | ORANGE PARK FL 32065 | | | | 4.76 32065 |
| THE FARMERS NATIONAL BANK | OF PROPHETSTOWN | 700 US HWY 6 E BOX 180 | GENESEO IL 61254-0180 | | | 500 61254-0180 |
| RICHARD MASON FARNELL | 303 OAK GROVE ISLAND DR | BRUNSWICK GA 31525 | | | | 5.773 31525 |
| FRED R FARNEY & LINDA S | FARNEY JT TEN | 2746 CHAPPARAL DR | MELBOURNE FL 32934 | | | 58 32934 |
| ALFIO FARO & JUDY ANN FARO | JT TEN | 45 FREESTONE LANE | DALLAS GA 30132 | | | 184.731 30132 |
| DOROTHY B FARR | 4801 CROFTON RD | LOUISVILLE KY 40207 | | | | 897 40207 |
| PAULA PRICE FARR | 125 SKYLARK WAY | RALEIGH NC 27615 | | | | 22.362 27615 |
| ANISA A FARRAR | 127 SUTTON RD | LAKELAND FL 33810 | | | | 198.579 33810 |
| HATTIE B FARRAR | 3348 CEDAR GROVE RD | SOUTH HILL VA 23970 | | | | 126.426 23970 |
| CLINE B FARRELL | 45 TIMBER RIDGE RD | FINCASTLE VA 24090 | | | | 802.105 24090 |
| EVELYN F FARRELL | 45 TIMBER RIDGE RD | FINCASTLE VA 24090 | | | | 130.454 24090 |
| GENEIEVE E FARRELL | 119 OLD GLASSY MT SCH RD | PICKENS SC 29671 | | | | 91.789 29671 |
| JANET B FARRELL | 234 BEACH RD | LOT 23 | CLEVELAND NY 13042 | | | 5.507 13042 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOANNE E FARRELL & GEORGE P | FARRELL JT TEN | 191 23RD ST SW | NAPLES FL 34117 | | | 755.486 | 34117 |
| LAURA FARRELL | 3502 GLOCCA MORRA DR | APOPKA FL 32703 | | | | 50.134 | 32703 |
| MICHAEL D FARRELL | 12043 POTTS LN | KING GEORGE VA 22485 | | | | 196.511 | 22485 |
| MICHAEL JOHN FARRELL II | 4 REDWOOD TRACE | OCALA FL 34472 | | | | 129.295 | 34472 |
| NORMA FARRELL | 6343 E HOLLY ST | INVERNESS FL 34452 | | | | 126.99 | 34452 |
| TOM A FARRER & DOROTHY V | FARRER JT TEN | 317 GROVE CIRCLE | AVON PARK FL 33825 | | | 130.809 | 33825 |
| SANDRA CARDWELL FARRINGTON | 506 W ACADEMY STREET | MADISON NC 27025 | | | | 12 | 27025 |
| THOMAS A FARRINGTON & PENNY | K FARRINGTON JT TEN | 5323 N SHADE AVE | SARASOTA FL 34234 | | | 750.013 | 34234 |
| ALBERT H FARRIS & JENNIFER E | FARRIS JT TEN | 20440 CR 127 | GLEN ST MARY FL 32040 | | | 150 | 32040 |
| JENNIFER E FARRIS | 20440 CR 127 | GLEN ST MARY FL 32040 | | | | 2.645 | 32040 |
| JENNIFER E FARRIS & ALBERT H | FARRIS JT TEN | 20440 CR 127 | GLEN ST MARY FL 32040 | | | 101.923 | 32040 |
| MAXIE LEE FARRIS | 39 PEDIGO RD | MCMINNVILLE TN 37110 | | | | 32 | 37110 |
| MELISSA L FARRIS | 5020 RENA ST N | ST PETERSBURG FL 33709 | | | | 50 | 33709 |
| STACY FARRIS | 5020 RENA ST N | ST PETERSBURG FL 33709 | | | | 125 | 33709 |
| TINA M FARRIS | 6038 S PRESTON | LEBANON JUNCTION KY 40150 | | | | 19.098 | 40150 |
| TAMMY M FARSTER & JAMES L | FARSTER | P O BOX 526 | SAN MATEO FL 32187 | | | 50 | 32187 |
| DONALD P FARWELL | BOX 121 | MATTAPOISETT MA 02739 | | | | 354.969 | 02739 |
| SUSAN FITTS CUST KYLE S | FARWICK UNDER THE FL UNIF | TRAN MIN ACT | 1918 NE 21ST TERRACE | JENSEN BEACH FL 34957 | | 100 | 34957 |
| JOY L FASHAUER | 68 VANDERFORD RD E | ORANGE PARK FL 32073 | | | | 26.66 | 32073 |
| JOY L FASHAUER & JAMES | FASHAUER JT TEN | 68 VANDERFORD RD E | ORANGE PARK FL 32073 | | | 130.21 | 32073 |
| ERNEST CHARLES FASOLDT JR | 1291 ROCKDALE BLVD | SUMTER SC 29154 | | | | 1 | 29154 |
| KIM M FASULLA | 2524 CRESTRIDGE CIR | MARRERO LA 70072 | | | | 126.714 | 70072 |
| KAREN FASULO | 4801 SW 29TH WAY | APARTMENT #1 | FORT LAUDERDALE FL 33312 | | | 108 | 33312 |
| JERRY L FAUBION | RR 4 BOX 684B | LAMPASAS TX 76550 | | | | 57.493 | 76550 |
| LORI FAUCETTE CUST ANGELINA | FAUCETTE UND UNIF GIFT MIN | ACT FL | 10301 LAKE GROVE DR | ODESSA FL 33556 | | 129.6 | 33556 |
| LORI FAUCETTE CUST KRISTIN | FAUCETTE UND UNIF GIFT MIN | ACT FL | 10301 LAKE GROVE DR | ODESSA FL 33556 | | 129.6 | 33556 |
| THOMAS FAUCETTE & LORI | FAUCETTE JT TEN | 10301 LAKE GROVE DR | ODESSA FL 33556 | | | 11 | 33556 |
| ALITA B FAUCHEUX | 109 WEST W ST | BELLE CHASE LA 70037 | | | | 127.251 | 70037 |
| BARRY J FAUCHEUX | P O BOX 125 | HOLDEN LA 70744 | | | | 3.605 | 70744 |
| DANA NICOLE FAUL | 103 LEO MOSS LANE | RAYNE LA 70578 | | | | 125.314 | 70578 |
| JASON FAUL | 135 BRINA LN | CARENCRO LA 70520 | | | | 121.249 | 70520 |
| PATRISHA P FAUL | 3290 CLUB HOUSE RD | UTICA MS 39175 | | | | 14.145 | 39175 |
| RANDY DEAN FAUL & TERESA | GAIL FAUL JT TEN | 1254 NW BROWNVILLE ST | ARCADIA FL 33821 | | | 44 | 33821 |
| ANGELA FAULK | PO BOX 81 | ESTERWOOD LA 70534 | | | | 50 | 70534 |
| BARBARA FAULK | 3030 NW 9TH ST | FORT LAUDERDALE FL 33311 | | | | 100 | 33311 |
| RAYMOND J FAULK & DOROTHY J | FAULK JT TEN | 10700 GRAYSON CT | JACKSONVILLE FL 32220 | | | 128.079 | 32220 |
| SARA F FAULKENBERRY | 211 S MATSON ST | KERSHAW SC 29067 | | | | 188 | 29067 |
| BARBARA J FAULKNER | 3620 N KAREN CT | DECATUR IL 62526 | | | | 1504 | 62526 |
| BILLY R FAULKNER SR | 145 DALLES NEBO RD | DALLAS GA 30157 | | | | 626.859 | 30157 |
| CAROLYN FAULKNER | 711 RICHARDSON ST | ELIZABETHOWN NC 28337 | | | | 127.528 | 28337 |
| DANNY RAY FAULKNER | 1517 7TH ST NW | BIRMINGHAM AL 35215 | | | | 102.013 | 35215 |
| DEVIN L FAULKNER | 4619 FRENCH STREET | JACKSONVILLE FL 32205 | | | | 453.604 | 32205 |
| ERNEST E FAULKNER & W GAYLE | FAULKNER JT TEN | 1428 SOUTHWEST 47 TH TERRACE | FT LAUDERDALE FL 33317 | | | 4 | 33317 |
| JOSEPH LAMAR FAULKNER | 115 SWANSON RD | FAYETTEVILLE GA 30214 | | | | 6664 | 30214 |
| SILER FAULKNER | PO BOX 724962 | ATLANTA GA 31139 | | | | 13.916 | 31139 |
| YVONNE FAULKNER & KERRY S | FAULKNER JT TEN | 1051 CARRIAGE HILL RD | WATKINSVILLE GA 30677 | | | 124 | 30677 |
| MARY FRANCES FAUNTLEROY | 1240 NW 130TH ST | MIAMI FL 33167 | | | | 440 | 33167 |
| CHARLES L FAURIE JR | 3008 DESPAUX DR | CHALMETTE LA 70043 | | | | 232.421 | 70043 |
| JERRY L FAUST JR | 1109 CLIFFWOOD DR | GOSHEN KY 40026 | | | | 25.763 | 40026 |
| ROBERT A FAUST JR & MYRA B | FAUST JT TEN | PO BOX 231 | SAINT BERNARD LA 70085 | | | 200 | 70085 |
| ROBERT A FAUST & MYRA B | FAUST TEN COM | PO BOX 231 | ST BENARD LA 70085 | | | 60 | 70085 |
| ARTHUR FAVA & HELEN L FAVA | JT TEN | 310-B SAAVEDRA RD SW | ALBUQUERQUE NM 87105 | | | 72.713 | 87105 |
| CARMELLA G FAVALORA & ROBERT | RAYMOND GASSIOT JR JT TEN | 3813 W LOYOLA DR | KENNER LA 70065 | | | 279.617 | 70065 |
| ANTHONY R FAVERO | 30 DEVIN LN | KINGSTON GA 30145 | | | | 14 | 30145 |
| MICHELE A FAVERO | 10 MONTCLAIR CT | CARTERSVILLE GA 30121 | | | | 10 | 30121 |
| EDWIN JAMES FAVRE SR | 4650 NAPLES ST | NEW ORLEANS LA 70129 | | | | 200 | 70129 |
| ELIZABETH FAVRE | 509 LOUIS PIERNAS DR | BAY SAINT LOUIS MS 39520 | | | | 100 | 39520 |
| MARGIE FAWKES | 1200 BARRYWOOD LN | ST CLOUD FL 34771 | | | | 1.835 | 34771 |
| JOHN T FAY | 1858 WOODLAND DR N | FAYETTEVILLE OH 45118 | | | | 50 | 45118 |
| MADELIANE FAY | 9371 PRESTON PL | MONTGOMERY AL 36117 | | | | 50 | 36117 |
| FAYE H JOHNSON TTEE U A DTD | 06-23-93 FAYE H JOHNSON REV | LIV TR | 1302 GOLF TERRACE DR | TALLAHASSEE FL 32301 | | 664 | 32301 |
| LUIGI FAZZOLARI | 6578 WESTVIEW DR | LANTANA FL 33462 | | | | 100 | 33462 |
| DOROTHY G FEAGIN | 3850 GALLERIA WOODS DR | UNIT 25 | BIRMINGHAM AL 35244 | | | 908.634 | 35244 |
| MICHAEL A FEAGLE JR | 9019 145 DR | LIVE OAK FL 32060 | | | | 1.764 | 32060 |
| CAROLYN RITA FEARNS & | KENNETH F FEARNS JT TEN | 323 PIONEER PLACE | N FORT MYERS FL 33917 | | | 644.169 | 33917 |
| KENNETH F FEARNS & CAROLYN R | FEARNS JT TEN | 14724 PIONEER PLACE | N FORT MYERS FL 33917 | | | 1818.412 | 33917 |
| KENNETH FRANK FEARNS | 14724 PIONEER PLACE | N FORT MYERS FL 33917 | | | | 152.956 | 33917 |
| MARGARET ANNE FEARS | 2771 CAROL ST | MARIANNA FL 32448 | | | | 288.6 | 32448 |
| ARCHIE FEAZELL | 6848 ST ROUTE 133 | BLANCHESTER OH 45107 | | | | 38.176 | 45107 |
| DIANE N FECHER | 1100 S OCEAN BLVD # 1 | DEL RAY BEACH FL 33483 | | | | 1602 | 33483 |
| KEITH J FECKE | 325 WESTWOOD DRIVE | MANDEVILLE LA 70471 | | | | 3596.749 | 70471 |
| KEVIN FECKE & CINDY FECKE | TEN COM | 3205 BRADBURY DR | MERAUX LA 70075 | | | 8.544 | 70075 |
| THOMAS L FECKE | 3500 RIVERLAND DR | CHALMETTE LA 70043 | | | | 1835.486 | 70043 |
| CARL A FEDDELER & MARY | LOUISE FEDDELER JT TEN | 14 EAGLE LN | PALM HARBOR FL 34683 | | | 179.066 | 34683 |
| MICHAEL JOSEPH FEDERICO | 20252 MACK CEMETARY ROAD | WALKER LA 70785 | | | | 69.295 | 70785 |
| VINCENT J FEDERICO & MAUREEN | C FEDERICO TEN COM | 4600 KENT AVE | METAIRIE LA 70006 | | | 2409 | 70006 |
| VINCENT JOHN FEDERICO | 4600 KENT AVE | METAIRIE LA 70006 | | | | 2716 | 70006 |
| JOSEPH C FEDUCCIA | PO BOX 273 | SIMMESPORT LA 71369 | | | | 141.075 | 71369 |
| EDWARD J FEENEY & DARLENE D | FEENEY JT TEN | 4401 NW 3RD CT | COCONUT CRK FL 33066 | | | 1000 | 33066 |
| ROBERT R FEGAN | 2930 SLIPPERY ROCK AVE | ORLANDO FL 32826 | | | | 20 | 32826 |
| MICHAEL FEIMAN & NANCY | FEIMAN JT TEN | 11 BAYARD LN | SUFFERN NY 10901 | | | 103.743 | 10901 |
| BLAIR W FEINAUER | 400 SW UNDALLO RD | PORT SAINT LUCIE FL 34953 | | | | 94.257 | 34953 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAY C FEINGLASS | 1 OAK HOLLOW CT | BALTIMORE MD 21208 | | | | 1 | 21208 |
| STEPHANIE FEINGOLD | RD 2 | BOX 132 BONNIE BRAE CT | GRANITE SPRINGS NY 10527 | | | 333 | 10527 |
| JANE M FELDMAN | #8 | 543 DAVIS RD | CINCINNATI OH 45255 | | | 20 | 45255 |
| JUDITH ELLEN FELDMAN | 4723 NW 100TH TERR | CORAL SPRINGS FL 33076 | | | | 27.762 | 33076 |
| CATHERINE M FELICIA | 3618 CINDER DR | VALRICO FL 33594 | | | | 3.13 | 33594 |
| GREGORY W FELIKS | 2181 JEFFERSON RIVER RD | JEFFERSON GA 30549 | | | | 33.453 | 30549 |
| LEOPOLDO FELIU TTEE | UA 05/06/97 | LEOPOLDO FELIU REV TRUST | 5758 MARBLE CT | WINTER PARK FL 32792-9358 | | 200 | 32792-9358 |
| JOHN GILBERT FELKER | 2256 SAVANNAH LANE | LEXINGTON KY 40513 | | | | 36.676 | 40513 |
| TARA DAWN FELL | 410 MONROE AVE APT L102 | CAPE CANAVERAL FL 32920 | | | | 148.638 | 32920 |
| MARGARET A FELLERS | 415 LORI CIRCLE | CHUCKEY TN 37641 | | | | 486.604 | 37641 |
| SUSAN S FELTGEN & JOHN W | FELTGEN JT TEN | 5983 NW 71ST TER | POMPANO BEACH FL 33067 | | | 1000 | 33067 |
| MATTHEW K FELTMAN & CINTHIA | A FELTMAN JT TEN | 8549 WOODS PT | CINCINNATI OH 45249 | | | 256.326 | 45249 |
| KATHY H FELTNER & MYRON J | FELTNER JT TEN | 3353 NW 21ST ST | LAUDERDALE LAKES FL 33311 | | | 150 | 33311 |
| EDWARD B FELTON SR CUST | EDWARD B FELTON JR UNDER THE | TX UNIF TRAN MIN ACT | 16206 ASPEN ARBOR CT | FRIENDSWOOD TX 77546 | | 16.923 | 77546 |
| EDWARD B FELTON SR CUST | EDWARD B FELTON JR UNDER THE | FL UNIF TRAN MIN ACT | 16206 ASPEN ARBOR CT | FRIENDSWOOD TX 77546 | | 10 | 77546 |
| EDWARD B FELTON SR CUST | EDWARD BRANTLY FELTON JR | UNDER THE TX UNIF TRAN MIN | ACT | 16206 ASPEN ARBOR CT | FRIENDSWOOD TX 77546 | 37.138 | 77546 |
| MARK H FELTON & CINDY FELTON | JT TEN | 3919 KELLY WAY | VALDOSTA GA 31602 | | | 126.714 | 31602 |
| ROBERT W FENDER | 200 E STANFIL STREET | HAHIRA GA 31632 | | | | 50 | 31632 |
| BENJAMIN F FENDLAY | 1313 VIRGINIA AVE | LYNN HAVEN FL 32444 | | | | 3.428 | 32444 |
| PAUL Y FENG | PO BOX 424 | KENILWORTH IL 60043 | | | | 155.298 | 60043 |
| CAROLYN S FENIMORE | 23367 CROOM ROAD | BROOKSVILLE FL 34601 | | | | 65.401 | 34601 |
| BETTY A FENKER & KEN FENKER | JT TEN | 15675 STATE ROAD 148 | AURORA IN 47001 | | | 100 | 47001 |
| KEN FENKER & BETTY A FENKER | JT TEN | 15675 STATE ROAD 148 | AURORA IN 47001 | | | 100 | 47001 |
| ANN MARIE FENN | 395 S RAMONA AVE | LAKE ALFRED FL 33850 | | | | 1.038 | 33850 |
| BARBARA FENN | 520 CAPEHART DRIVE | ORLANDO FL 32822 | | | | 3.428 | 32822 |
| JOHN A FENN | 8451 N BURKE DR | TUCSON AZ 85742 | | | | 1.468 | 85742 |
| MARK W FENN | 804 CAMELLIA DR | LA GRANGE GA 30240 | | | | 603.105 | 30240 |
| SAM J FENN | 3539 LAKEVIEW DR | TALLAHASSEE FL 32310 | | | | 23.829 | 32310 |
| FRANK M FENNEL | 3701 N B ST | TAMPA FL 33609 | | | | 272 | 33609 |
| FRANK MANON FENNEL | 3701 W NORTH B ST | TAMPA FL 33609 | | | | 1788 | 33609 |
| DALMA E FENNELL | 451 COUNTY RD 187 | SPARKS GA 31647 | | | | 4528 | 31647 |
| JOYCE B FENNELL | 287 TORREY RD | BOWLING GREEN FL 33834 | | | | 1186 | 33834 |
| GLEN E FENNEMAN | 11085 EAST US 90 | LEE FL 32059 | | | | 20.694 | 32059 |
| GLEN E FENNEMAN & STUART A | FENNEMAN JT TEN | 11085 EAST US 90 | LEE FL 32059 | | | 226.937 | 32059 |
| DARLENE I FENTER | 1137 DLEMAR TER | PALM BAY FL 32905 | | | | 104 | 32905 |
| JOAN FENTON & FREDERICK | FENTON JT TEN | 4371 GUARD ST | CHARLOTTE HARBOR FL 33980 | | | 100 | 33980 |
| DANNY FENWICK | 3555 WIMSATT RD | LORETTO KY 40037 | | | | 764.689 | 40037 |
| JOSEPH S FERACI JR | 337 MOONRAKER DRIVE | SLIDELL LA 70458 | | | | 280.291 | 70458 |
| H CLAY FEREBEE III | 337 NORTH 343 HWY | CAMDEN NC 27921 | | | | 10 | 27921 |
| JAMES M FEREBEE | 8530 CHARLESGATE CIR E | JACKSONVILLE FL 32244 | | | | 1.553 | 32244 |
| RICHARD J FERENCE | 1301 FULLERS CROSS RD | WINTER GARDEN FL 34787 | | | | 247.225 | 34787 |
| RICHARD J FERENCE & MARILYN | J FERENCE JT TEN | 1301 FULLERS CROSS RD | WINTER GARDEN FL 34787 | | | 25.399 | 34787 |
| STEPHEN A FERGER | 250 BRIDGE CREEK BLVD | OCOEE FL 34761 | | | | 278.31 | 34761 |
| ADOLPH J FERGUSON | 4186 PARK LANE | W PALM BCH FL 33406 | | | | 481.913 | 33406 |
| AMY PATRICE FERGUSON | 390 GLOVER CEMETERY RD | PINE GROVE LA 70453 | | | | 208.23 | 70453 |
| BEVERLY A FERGUSON | 1812 JACKSON DOWNS BLVD | NASHVILLE TN 37214 | | | | 100 | 37214 |
| BRUCE M FERGUSON | 716 42ND AVE NW | GIG HARBOR WA 98335 | | | | 2000 | 98335 |
| ELKE FERGUSON & DON FERGUSON | JT TEN | 5778 SEMINOLE DRIVE | CRESTVIEW FL 32536 | | | 308.275 | 32536 |
| ESTEL W FERGUSON & BESSIE K | FERGUSON JT TEN | 815 S FOUNTAIN ST | WICHITA KS 67218 | | | 15 | 67218 |
| HOLLACE P FERGUSON | 1743 POPLAR DR | ORANGE PARK FL 32073 | | | | 708 | 32073 |
| JANET FERGUSON | 836 RIDER RD | DAWSONVILLE GA 30534 | | | | 8.872 | 30534 |
| JASMINE T FERGUSON | 500 LONG ISLAND AVE | FORT LAUDERDALE FL 33312 | | | | 25.167 | 33312 |
| JOHN M FERGUSON | 2817 LOWELL AVE | JACKSONVILLE FL 32254 | | | | 654.759 | 32254 |
| JULIAN L FERGUSON | PO BOX 375 | CRESCENT CITY FL 32112 | | | | 76.538 | 32112 |
| PAULA ANNETTE FERGUSON | 1004 STOKES ST W | DANVILLE VA 24541 | | | | 384 | 24541 |
| ROOSEVELT FERGUSON | 2322 SE 13TH ST | GAINESVILLE FL 32601 | | | | 100 | 32601 |
| SAMUEL L FERGUSON | 1599 AVOCADO AVE | MELBOURNE FL 32935 | | | | 120.275 | 32935 |
| SARA F FERGUSON | 6 HILLCREST | GREAT FALLS SC 29055 | | | | 666 | 29055 |
| SHEILA A FERGUSON | 5214 PEPPERTREE LANE | TRUSSVILLE AL 35173 | | | | 296 | 35173 |
| TERRA R FERGUSON | 6444 EMERALD DRIVE | WACO TX 76708 | | | | 1.691 | 76708 |
| TIMOTHY L FERGUSON | 4455 KINGSLYNN RD | NICEVILLE FL 32578 | | | | 37.579 | 32578 |
| JAIRO FERIA & IRAIDA FERIA | JT TEN | 7530 SW 30 TERR | MIAMI FL 33155 | | | 3.534 | 33155 |
| MARYANN FERLA | 16 FARVIEW DR | ROCKY HILL CT 06067 | | | | 248.046 | 06067 |
| ANTONIO I FERNANDEZ | 18475 SW 204 ST | MIAMI FL 33186 | | | | 160.361 | 33186 |
| BEVERLY FERNANDEZ & JOAQUIN | FERNANDEZ JT TEN | 126 SILVERBELL CRESCENT | ROYAL PALM BEACH FL 33411 | | | 20.681 | 33411 |
| CARLOS FERNANDEZ | 13326 SW 152ND ST APT 3302 | MIAMI FL 33177 | | | | 127.251 | 33177 |
| J MIGUEL FERNANDEZ | 17050 NW 85TH CT | HIALEAH FL 33015 | | | | 4 | 33015 |
| JAIME FERNANDEZ | 4920 SW 101ST AVE | MIAMI FL 33165 | | | | 41.754 | 33165 |
| JORGE A FERNANDEZ | 16478 SW 103RD LN | MIAMI FL 33196 | | | | 100 | 33196 |
| JORGE A FERNANDEZ | 16478 SW 103RD LN | MIAMI FL 33196 | | | | 168 | 33196 |
| JOSE FERNANDEZ | 1601 CORAL GATE DR | MIAMI FL 33145 | | | | 8 | 33145 |
| LEIDY FERNANDEZ | 621 NE 2 PLACE | HIALEAH FL 33010 | | | | 100 | 33010 |
| LYLLIAN S FERNANDEZ | 8565 SW 109TH AVE | MIAMI FL 33173 | | | | 2.685 | 33173 |
| MAYDA FERNANDEZ | 1480 NW 29TH ST NO 1 | MIAMI FL 33142 | | | | 379.433 | 33142 |
| MIRTA FERNANDEZ | 900 NE 24 ST | POMPANO FL 33064 | | | | 117.855 | 33064 |
| MIRTHALA L FERNANDEZ | PO BOX 6656 | FORT WORTH TX 76115 | | | | 116.186 | 76115 |
| NORMA A FERNANDEZ | PO BOX 434 | BELLE GLADE FL 33430 | | | | 3.918 | 33430 |
| PATRICK REYES FERNANDEZ | 925 DUSKIN DR | JACKSONVILLE FL 32216 | | | | 11.696 | 32216 |
| SENOVIO FERNANDEZ | 7550 NDCBU | TAOS NM 87571 | | | | 52 | 87571 |
| SENOVIO FERNANDEZ & ROSALIND | FERNANDEZ JT TEN | 7550 NDCBU | TAOS NM 87571 | | | 52 | 87571 |
| VALENTIN C FERNANDEZ & GILDA | FERNANDEZ JT TEN | 739 EAST 36 ST | HIALEAH FL 33013 | | | 40 | 33013 |
| VICTOR P FERNANDEZ & VALERIE | A FERNANDEZ JT TEN | 177 STEEPLE CHASE CIR | SANFORD FL 32771 | | | 35.138 | 32771 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ZOILA M FERNANDEZ | 16478 SW 103RD LN | MIAMI FL 33196 | | | | 72 | 33196 |
| ZOILA M FERNANDEZ & MIGUEL A | FERNANDEZ JT TEN | 16478 SW 103RD LN | MIAMI FL 33196 | | | 532.716 | 33196 |
| PAMELA FERRANT | 7806 WINTERSTONE DR | SAN ANTONIO TX 78254 | | | | 1.036 | 78254 |
| CAROLYN FERRANTI | 2067 RANDALL AVE SE | PALM BAY FL 32909 | | | | 15.725 | 32909 |
| JOSEPH FERRANTI | 2724 GOLF LAKE CIRCLE APT 621 | MELBOURNE FL 32935 | | | | 2.833 | 32935 |
| JOSEPH V FERRANTI | PO BOX 501113 | MALABAR FL 32950 | | | | 8.042 | 32950 |
| SALVATORE A FERRANTI | 778 BRICKELL ST SE | PALM BAY FL 32909 | | | | 12.711 | 32909 |
| RUSSELL J FERRARA JR | 5911 FREDERICK DR | BATON ROUGE LA 70817 | | | | 416.06 | 70817 |
| RUSSELL J FERRARA JR & JOYCE | A FERRARA TEN COM | 5911 FREDERICK DR | BATON ROUGE LA 70817 | | | 59.914 | 70817 |
| FRANK A FERRARO & ROBIN H | FERRARO JT TEN | APT 3 | 101 WEST MAIN STREET | WILMORE KY 40390 | | 297.429 | 40390 |
| JAMES A FERRARO | 6813 ITHACA ST | METAIRIE LA 70003 | | | | 264 | 70003 |
| LAURA P FERRARO | PO BOX 2691 | MORGANTON NC 28680 | | | | 364.903 | 28680 |
| STEVE FERREE TTEE | DTD 9-13-02 | STEVE FERREE TR | | 606 2ND AVE | PO BOX 234 | VAN HORNE IA 52346 | 20 52346 |
| WILLIAM I FERREE | 1441 SAN HELEN DR | DUNEDIN FL 34698 | | | | 40 | 34698 |
| SHIRLEY A FERREIRA | 103 PARKSIDE CIRCLE | VINE GROVE KY 40175 | | | | 48.336 | 40175 |
| BOBBY FERRELL | 7650 SUNCOAST DRIVE | NORTH FT MYERS FL 33917 | | | | 6.629 | 33917 |
| BONNIE J FERRELL | 1101 FOXFIRE DRIVE | VERNON HILL VA 24597 | | | | 152 | 24597 |
| EULA PAMELA FERRELL | 760 10TH ST | CHARLESTON IL 61920 | | | | 199 | 61920 |
| JACQUELINE FERRELL | 1923 CELTIC RD | TALLAHASSEE FL 32311 | | | | 114.591 | 32311 |
| JOHN O FERRELL | 195 S OAK DR APT A | SATELLITE BCH FL 32937 | | | | 5.31 | 32937 |
| PATRICIA C FERRELL TTEE U-A | DTD 3/17/86 F-B-O PATRICIA | C FERRELL TRUST | 3248 PINE VALLEY DR | SARASOTA FL 34239 | | 371.707 | 34239 |
| JACQUELINE L FERRILL | 309 IRIS LANE | MONTGOMERY AL 36105 | | | | 60.359 | 36105 |
| KELLY A WATSON FERRIS & | JAMES P FERRIS JT TEN | 50 JAMESTOWNE DRIVE | CINCINNATI OH 45241 | | | 2.724 | 45241 |
| MAELVA P FERRIS | PO BOX 274 | ORANGEBURG SC 29116 | | | | 664 | 29116 |
| MARY FERRISS | 38 VISION BEACH DR | ORTLEY BEACH NJ 08751 | | | | 2664 | 08751 |
| EMIDIO W FERRITTI | 409 FRERET ST | MORGAN CITY LA 70380 | | | | 4.653 | 70380 |
| SHARON D FERRY CUST JENNIFER | ANN FERRY UNDER THE FL UNIF | TRAN MIN ACT | 1054 LOST CREEK RD | JACKSONVILLE FL 32220 | | 20 | 32220 |
| JOHN E FERRY & SHARON D | FERRY JT TEN | 1054 LOSTCREEK RD | JACKSONVILLE FL 32220 | | | 799.586 | 32220 |
| PATRICIA ANN FERRY | 1017 RUE DE PIERRE | NEW IBERIA LA 70563 | | | | 1793.453 | 70563 |
| SHARON D FERRY CUST STEPHEN | FERRY UNDER THE FL UNIF TRAN | MIN ACT | 1054 LOST CREEK RD | JACKSONVILLE FL 32220 | | 20 | 32220 |
| WILLIAM D FERRY | 553 EAST BARBEE AVE | LOUISVILLE KY 40217 | | | | 1.001 | 40217 |
| MONTEEN FERSCH | 3515 69TH ST | WINTER BEACH FL 32971 | | | | 2164 | 32971 |
| BETTY S FERSNER CUST FOR | JOSEPH JULIAN FERSNER | U/T/SC/U/G/T/M/A | PO BOX 1146 | FOLLY BEACH SC 29439 | | 132 | 29439 |
| DAVID ALAN FERTITTA & ROBERT | ALAN FERTITTA JT TEN | 12357 LUNDY RD | GULFPORT MS 39503 | | | 125.314 | 39503 |
| ROBERT A FERTITTA CUST FOR | AMY LYNN FERTITTA UNDER THE | MS UNIFORM TRANSFERS TO | MINORS ACT | 12357 LUNDY ROAD | GULFPORT MS 39503 | 122.393 | 39503 |
| ROBERT A FERTITTA CUST FOR | EMILY E FERTITTA UNDER THE MS | UNIFORM TRANSFERS TO MINORS | ACT | 12357 LUNDY ROAD | GULFPORT MS 39503 | 117.886 | 39503 |
| EDNA K FERYUS | 411 DANTZLER ST | SAINT MATTHEWS SC 29135 | | | | 6664 | 29135 |
| FRANK E FESLER | 105 DOMBEY RD | SAVANNAH GA 31410 | | | | 412 | 31410 |
| FLETCHER D FEST JR | 222 MAPLE ST | BILOXI MS 39530 | | | | 3889 | 39530 |
| DELILAH FETNER & JAMES | FETNER JT TEN | 3929 LOUINA RD | ROANOKE AL 36274 | | | 286.122 | 36274 |
| DELILAH A FETNER | 3929 LOUINA RD | ROANOKE AL 36274 | | | | 10.823 | 36274 |
| SCOTT ANTHONY FETNER | 2475 COUNTY ROAD 44 | MOUNDVILLE AL 35474 | | | | 20 | 35474 |
| ANITA M FETTE & WILLIAM J | FETTE JT TEN | 6236 CREVIOT RD APT 1 | CINCINNATI OH 45247 | | | 3.396 | 45247 |
| ARMON H FETTER JR & DYCIE A | FETTER JT TEN | 1201 TAXUS TOP LN UNIT 101 | MIDDLETOWN KY 40243 | | | 100 | 40243 |
| CHARLIE FETZER & CATHY | FETZER JT TEN | 1731 JORK RD E | JACKSONVILLE FL 32207 | | | 12 | 32207 |
| JOHN FRANCIS FEW JR | 111 NE 49TH AVE | OCALA FL 34470 | | | | 72 | 34470 |
| JOHN FRANCIS FEW JR & MARSHA | D FEW JT TEN | 111 NE 49TH AVE | OCALA FL 34470 | | | 1620 | 34470 |
| DENNIS L FEWOX | RR 5 BOX 7760 | STARKE FL 32091 | | | | 37.318 | 32091 |
| BARRY W FICKLIN | 107 TEAKWOOD DR | CLINTON SC 29325 | | | | 432.935 | 29325 |
| MARTHA FICQUETTE | 2346 OLANDER ST | GREEN CV SPGS FL 32043 | | | | 20 | 32043 |
| MARTHA A FICQUETTE | 2346 OLANDER ST | GREEN CV SPGS FL 32043 | | | | 146.069 | 32043 |
| RICARDO F FIDALGO | 117 4TH ST | NAPLES FL 33962 | | | | 210.689 | 33962 |
| ALAN B FIDLER & BETTY M | FIDLER JT TEN | N8398 BELL SCHOOL RD | EAST TROY WI 53120 | | | 22.215 | 53120 |
| JAMES H FIELD | 316 OLIVER ST | MARION SC 29571 | | | | 601.602 | 29571 |
| LAWRENCE A FIELD | 6827 LAKESIDE RD | WEST PALM BEACH FL 33411 | | | | 404.214 | 33411 |
| ANGELA E FIELDS | P O BOX 1034 | BATH SC 29816 | | | | 72 | 29816 |
| CARRIE J FIELDS | 1163 TOBERMORY RD | ST PAULS NC 28384 | | | | 164 | 28384 |
| CARROLL ODEAN FIELDS | 385 BRYAN RD | NEWTON GROVE NC 28366 | | | | 44 | 28366 |
| CHARLES BRIAN FIELDS | 5643 POOR MOUNTAIN RD | SALEM VA 24153 | | | | 51.009 | 24153 |
| CHARLES E FIELDS JR | 100 TENTH ST SE | WINTER HAVEN FL 33880 | | | | 35.534 | 33880 |
| CHARLOTTE S FIELDS | 3410 JOHNSON FERRY RD | ROSWELL GA 30075 | | | | 150 | 30075 |
| CORRENCE R FIELDS | 983 NORTHEAST RUE DR | PINETTA FL 32350 | | | | 185.219 | 32350 |
| DAVID W FIELDS | 6556 GRAF DRIVE | CINCINNATI OH 45230 | | | | 25.507 | 45230 |
| JASON WAYNE FIELDS | 693 HERMITAGE RD | CAMDEN SC 29020 | | | | 25.507 | 29020 |
| JILL S FIELDS | 102 WALDEMAR CT | WINTER HAVEN FL 33884 | | | | 61.663 | 33884 |
| KELLY N FIELDS | 2038 FRANKLIN ST | ROCK HILL SC 29732 | | | | 61.835 | 29732 |
| KYONG H FIELDS | 5 MEADOWS CIR | FORT WALTON BEACH FL 32548 | | | | 410.267 | 32548 |
| LATHAN FIELDS | 5757 WILDAIR DR | NEW ORLEANS LA 70122 | | | | 50 | 70122 |
| MICHAEL M FIELDS CUST FOR | MELISSA ANNE FIELDS UNDER | THE FL GIFTS TO MINORS ACT | 770 N LAKESHORE DR | TALLAHASSEE FL 32312 | | 37.354 | 32312 |
| MICHAEL M FIELDS | 770 N LAKESHORE DR | TALLAHASSEE FL 32312 | | | | 654.003 | 32312 |
| MICHAEL M FIELDS CUST | MICHELLE E FIELDS UND UNIF | GIFT MIN ACT FLA | 770 N LAKESHORE DR | TALLAHASSEE FL 32312 | | 215.414 | 32312 |
| MILDRED FIELDS | 800 MAGNOLIA AVE | DAYTONA BEACH FL 32114 | | | | 163.434 | 32114 |
| MONICA FIELDS & MARK FIELDS | JT TEN | 4817 STATE RT 132 | MORROW OH 45152 | | | 38.255 | 45152 |
| ROBERT JEB FIELDS | 1227 N LAKE OTIS DR SE | WINTER HAVEN FL 33880 | | | | 35.534 | 33880 |
| RONDAL R FIELDS | 6929 KENNIMER RD | CLERMONT GA 30527 | | | | 100 | 30527 |
| SHELLY MAURICE FIELDS | 1308 KENDALL DR | DURHAM NC 27703 | | | | 100 | 27703 |
| SHERRY L FIELDS | 3707 SAYBROOK AVE | CINCINNATI OH 45208 | | | | 127.528 | 45208 |
| WILLIAM THOMAS FIELDS JR | 6001 HOLLYLEAF DR | ARLINGTON TX 76017 | | | | 18 | 76017 |
| MARY E FIELDSON | 8740 SW 41ST ST | MIAMI FL 33165 | | | | 2074 | 33165 |
| ABELARDO FIERRO JR | 325 NW KING ST | BURLESON TX 76028 | | | | 8.075 | 76028 |
| DAVID J FIESTER | 370 W CAMINO REAL APT A6 | BOCA RATON FL 33432 | | | | 17.298 | 33432 |
| LAEL G FIFIELD | 5441 EULACE RD | JACKSONVILLE FL 32210 | | | | 5.679 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FERNANDO FIGAREDO | 20111 SW 118 AVE | MIAMI FL 33177 | | | | 126.714 | 33177 |
| MARY FIGLOCK & ROBERT H | FIGLOCK JT TEN | 64 SKIDMORE ST | WILKES BARRE PA 18705 | | | 664 | 18705 |
| JOSEPH FIGUEIRA & LOIS | FIGUEIRA TTEE U A DTD 7/5/88 | JOSEPH & LOIS FIGUEIRA 1988 | TRUST | 12262 GAYLE LN | NEVADA CITY CA 95959 | 358.579 | 95959 |
| ENRIQUE FIGUEROA | PO BOX 2474 | CLEWISTON FL 33440 | | | | 2 | 33440 |
| ROCHELLE A FIGUEROA | 4712 MALABAR DRIVE | BRUNSWICK GA 31525 | | | | 2.168 | 31525 |
| JOSEPH ALBERT FIGURA JR | 31642 NORTH CORBIN RD | WALKER LA 70785 | | | | 379.079 | 70785 |
| PRISCILLA DIANE FIGURA | P O BOX 1668 | PONCHATOULA LA 70454 | | | | 12.91 | 70454 |
| DOROTHY FIKE | RT 1 BOX 642 | BRANFORD FL 32008 | | | | 10.092 | 32008 |
| CHARLOTTE JEAN FIKES | 115 STATE PARK DR | HAMPTON VA 23664 | | | | 11.578 | 23664 |
| ROBERT FIKTUS | 1379 REDWOOD CT | COLUMBUS OH 43229 | | | | 11.696 | 43229 |
| ANNA M FILIPPETTI | 213 FREDERICKSBURG DR | SIMPSONVILLE SC 29681 | | | | 6 | 29681 |
| RICHARD FILLGROVE | 3517 PRESTWICK DR | MARTINEZ GA 30907 | | | | 10 | 30907 |
| HELEN N FILLHART | #496 | 1100 S BELCHER RD | LARGO FL 33771 | | | 253 | 33771 |
| ROBIN E FILLINGIM | ATTN ROBIN E ROBERTS | SUITE 2-131 | 40 W NINE MILE RD | PENSACOLA FL 32534 | | 3.18 | 32534 |
| MARGARET FILLYAW | 22577 144TH ST | LIVE OAK FL 32060 | | | | 120.843 | 32060 |
| ROSALINDA H FILOMENO | 7821 ANISEED CT | JACKSONVILLE FL 32244 | | | | 10.823 | 32244 |
| PHILLIP J FILOSA | 2944 WEST VERBENA PLACE | BEVERLY HILLS FL 34465 | | | | 101.688 | 34465 |
| PHILLIP J FILOSA & LAURE J | FILOSA JT TEN | 2944 WEST VERBENA PLACE | BEVERLY HILLS FL 34465 | | | 3043.539 | 34465 |
| GUSTAV A FIMMEL III | 227 BRONZE LEAF COURT | APOPKA FL 32703 | | | | 8 | 32703 |
| CHARLES FINCH | 2331 ENGLEWOOD DR | TUSCALOOSA AL 35405 | | | | 136.59 | 35405 |
| GARY WARREN FINCH & BRENDA J | FINCH JT TEN | 240 VOLUSIA DR | WINTER HAVEN FL 33884 | | | 65 | 33884 |
| GARY WARREN FINCH & BRENDA | JOYCE FINCH JT TEN | 240 VOLUSIA DR | WINTER HAVEN FL 33884 | | | 934 | 33884 |
| RANDOLPH SCOTT FINCHER | 65 DEEP SPRINGS WAY | COVINGTON GA 30016 | | | | 82.809 | 30016 |
| ANTHONY SCOTT FINDLEY | 2753 B PICKENS HWY | SENECA SC 29672 | | | | 103.69 | 29672 |
| K R FINDLEY | 5400 FULTON INDUSTRIAL BLVD | ATLANTA GA 30336 | | | | 32 | 30336 |
| DAVID M FINE | 14443 BANTRY LANE APT 1 | CHESTERFIELD MO 63017 | | | | 108.853 | 63017 |
| DAVID MARK FINE | 14443 BANTRY LANE APT 1 | CHESTERFIELD MO 63017 | | | | 357.209 | 63017 |
| DON J FINE & IRENE P FINE | JT TEN | 1216 FAWN CT | LOVELAND OH 45140 | | | 112.82 | 45140 |
| GARY HAMILTON FINE | 3467 NE CHERRY LAKE CIR | PINETTA FL 32350 | | | | 304.893 | 32350 |
| GLADYS B FINE | 4807 WILLOWICK BLVD | ALEXANDRIA LA 71303 | | | | 1049 | 71303 |
| IRENE FINE & DON FINE JT TEN | 1216 FAWN CT | LOVELAND OH 45140 | | | | 100 | 45140 |
| DONNA ELAINE FINE TRUSTEE U-W | OF CARRIE G WOLFE F-B-0 JERROD | J FINE | 20931 SW 376TH STREET | FLORIDA CITY FL 33034 | | 148.062 | 33034 |
| ROBERT L FINE | 1328 C LAKE SHORE DR | COLUMBUS OH 43204 | | | | 336.795 | 43204 |
| DONALD B FINGER | 1570 MARDIS PL W | JACKSONVILLE FL 32205 | | | | 114.591 | 32205 |
| MARTHA J FINGER | 2219 TIN MINE RD | LINCOLNTON NC 28092 | | | | 130.709 | 28092 |
| TOMIA L FINGERLE & GARY W | FINGERLE JT TEN | 2816 RIVER BEND RD | PLAINVILLE GA 30733 | | | 30.45 | 30733 |
| JOHN L FINK & LINDA SUE FINK | JT TEN | 117 BROOKHAVEN DR | MOORE SC 29369 | | | 554.486 | 29369 |
| KEVIN G FINK | 17 SULLIVAN PL | NEW ORLEANS LA 70131 | | | | 8 | 70131 |
| ERIC FINKBINER & KAREN | FINKBINER JT TEN | 825 EAST 8TH ST | TONGANOXIE KS 66086 | | | 18.189 | 66086 |
| PAUL C FINKELL | 4606 SAXON DR | NEW SMYRNA BEACH FL 32169 | | | | 5.913 | 32169 |
| DAVID BARRY FINKELSTEIN & | LIBBY FINKELSTEIN JT TEN | 203 WOODCLIFF RD | NEWTON HIGHLANDS MA 02161 | | | 581.133 | 02161 |
| JILL SUSAN FINKELSTEIN & | LIBBY FINKELSTEIN JT TEN | 203 WOODCLIFF RD | NEWTON HIGHLANDS MA 02161 | | | 598.743 | 02161 |
| VANDIE Z FINKS | 1927 ELM WOOD CIRLCE | SNELLVILLE GA 30078 | | | | 5.751 | 30078 |
| JENNIFER B FINLEN | 288 RINGWOOD DRIVE | WINTER SPRINGS FL 32708 | | | | 54.266 | 32708 |
| A HAROLD FINLEY & JUDITH E | FOUNTAIN JT TEN | 930 COUNTY RD 217 | JACKSONVILLE FL 32234 | | | 1167 | 32234 |
| CHARLES R FINLEY | 463 COMBS STREET | JACKSON KY 41339 | | | | 125.026 | 41339 |
| CHARLES T FINLEY & LINNIE H | FINLEY JT TEN | 844 TURTLE CREEK DR N | JACKSONVILLE FL 32218 | | | 164.437 | 32218 |
| ELIZABETH H FINLEY | 204 COFFEY AVE | NORTH WILKESBORO NC 28659 | | | | 6120 | 28659 |
| EUGENE C FINLEY | 2452 CAMP CREEK RD | LANCASTER SC 29720 | | | | 72 | 29720 |
| EUGENE CLIFTON FINLEY & | MARTHA KNIGHT FINLEY JT TEN | 2452 CAMP CREEK RD | LANCASTER SC 29720 | | | 776 | 29720 |
| HAROLD D FINLEY | 480 S 3RD ST | MACCLENNY FL 32063 | | | | 2920 | 32063 |
| RONDA B FINLEY | 9860 NW 4TH ST | PEMBROKE PINES FL 33024 | | | | 5.981 | 33024 |
| CRAIG E FINN | P O BOX 6853 | LAKELAND FL 33807 | | | | 112.803 | 33807 |
| EVELYN JUNE FINN CUST MARK W | FINN U/T/FL/G/T/M/A | 12380 NW 77TH ST | OCALA FL 34482 | | | 2 | 34482 |
| MICHAEL P FINNEGAN & KAREN L | FINNEGAN JT TEN | 16453 SUNFLOWER TRL | ORLANDO FL 32828 | | | 1.2 | 32828 |
| GARY FINNEY | P O BOX 819 | STINNETT TX 79083 | | | | 114.907 | 79083 |
| JAMES P FINNEY JR | 415 42ND SE | PARIS TX 75462 | | | | 1180.478 | 75462 |
| MICHAEL JAMES FINNICK | 1332 STARLING RD | MIDDLEBURG FL 32068 | | | | 117 | 32068 |
| ROXANNE R FINNICK & MICHAEL | J FINNICK JT TEN | 1332 STARLING RD | MIDDLEBURG FL 32068 | | | 270 | 32068 |
| ROXANNE RENEE FINNICK | 1332 STARLING RD | MIDDLEBURG FL 32068 | | | | 47.324 | 32068 |
| PAUL R FINTON | 5685 WOODLAWN CEMETARY RD | MACCLENNY FL 32063 | | | | 3.268 | 32063 |
| SAMUEL A FIORE | PO BOX 291643 | DAVIE FL 33329 | | | | 100 | 33329 |
| SAMUEL ANDREW FIORE & KAREN | V FIORE JT TEN | PO BOX 291643 | DAVIE FL 33329 | | | 220 | 33329 |
| DARRYL FIORILLO | 1930 DARBYTOWN RD | RICHMOND VA 23231 | | | | 7.008 | 23231 |
| HOPE LANG FIORVANTI | PSC 559 BOX 5402 | FPO AP 96377-5402 | | | | 70.147 | 96377-5402 |
| CHARLES FIRMIN JR & JUDIE | FIRMIN JT TEN | 26 HIGH POINT DR | TEXARKANA TX 75503 | | | 123.493 | 75503 |
| MICHAEL L FIRMIN & LORI J | FIRMIN TEN COM | 48379 BARBARITA LN | TICKFAW LA 70466 | | | 166.254 | 70466 |
| FIRST CLEARING CORPORATION | P O BOX 6570 | GLEN ALLEN VA 23058-6570 | | | | 362 | 23058-6570 |
| FIRST UNITED METHODIST | CHURCH OF WINNSBORO SOUTH | CAROLINA | 109 WEST COLLEGE STREET | WINNSBORO SC 29180 | | 46.398 | 29180 |
| VERNELIA CRAWFORD FIRST | UNION NATIONAL BANK | 48 MAPLE AVE | FRANKLINVILLE NY 14737 | | | 403 | 14737 |
| ELEANOR D FIRTH | 16 GATEHOUSE RD | FORT LAUDERDALE FL 33308 | | | | 403.418 | 33308 |
| STANLEY FISCHER TRUSTEE U-A | DTD 05-17-79 U-W ESTHER | FISCHER F-B-O ANDREW & HEDY FISCHER | 5701 COACH GATE WYNDE APT 58 | LOUISVILLE KY 40207 | | 1000 | 40207 |
| ANGELA L FISCHER & JESSICA R | FISCHER JT TEN | 1214 WINDY MEADOW DR | CLERMONT FL 34711 | | | 109.516 | 34711 |
| ARTHUR J FISCHER & JOANNE | FISCHER JT TEN | 420 LYONS ST | WISCONSIN RAPIDS WI 54494 | | | 622.407 | 54494 |
| DONALD H FISCHER | 598 CAROLINA AVE | FORT MYERS FL 33905 | | | | 544 | 33905 |
| DONALD H FISCHER & ELIZABETH | B FISCHER JT TEN | 598 CAROLINA AVE | FORT MYERS FL 33905 | | | 300 | 33905 |
| JAMES R FISCHER & JUDY K | FISCHER JT TEN | 807 CHARLES CT | OREGON WI 53575 | | | 622.407 | 53575 |
| RICHARD FISCHER | 215 N GERSAM AVE | HAMILTON OH 45013 | | | | 1 | 45013 |
| ROBERT J FISCHER | 9704 LOUDOUN AVE | MANASSAS VA 20109 | | | | 100.021 | 20109 |
| COURTNEY RHODEN FISER | 7173 PARK ST | GLEN SAINT MARY FL 32040 | | | | 136.305 | 32040 |
| CAROLYN T FISH | 305 CLEVELAND AVE | CINCINNATI OH 45246 | | | | 106.596 | 45246 |
| JOHN D FISH & SUSAN S FISH | JT TEN | 1855 ELIZABETH PL | JACKSONVILLE FL 32205 | | | 10 | 32205 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KAREN A FISH | 5061 KASSON RD | SYRACUSE NY 13215 | | | | 5.995 | 13215 |
| MARGARET A FISH | 4994 VANDIVEER RD | JACKSONVILLE FL 32210 | | | | 73.978 | 32210 |
| MICHAEL FISH | 1444 SHOREWOOD DR | LAKELAND FL 33803-4274 | | | | 2500 | 33803-4274 |
| SALLY FISH | PO BOX 874 | WATERLOO IA 50704 | | | | 164 | 50704 |
| THOMAS H FISH JR | 4994 VANDIVEER RD | JACKSONVILLE FL 32210 | | | | 73.978 | 32210 |
| MARK JAMES FISHBURN | 13 WALLACE ST | GREENVILLE SC 29605 | | | | 31.695 | 29605 |
| ANGIE KAYE FISHER | 1628 YARBROUGH ST | MONTGOMERY AL 36110 | | | | 26 | 36110 |
| BARBARA E FISHER & GARY L | FISHER JT TEN | 11366 ROYAL DRIVE | BROOKSVILLE FL 34601 | | | 577.878 | 34601 |
| BETTY FISHER | 10370 DONEGAL RD N | CHESTERFIELD VA 23832 | | | | 17.274 | 23832 |
| CHRISTINA FISHER | P O BOX 22363 | FORT LAUDERDALE FL 33335 | | | | 9.061 | 33335 |
| CYNTHIA LAUREL FISHER | 2261 EL BETHEL CH RD | GRAND RIDGE FL 32442 | | | | 126.99 | 32442 |
| DALE E FISHER | PO BOX 115 | ALLENWOOD PA 17810 | | | | 34.52 | 17810 |
| DEAN F FISHER & PAM FISHER | JT TEN | 8669 ROYALWOOD DR | JACKSONVILLE FL 32256 | | | 733.833 | 32256 |
| DONALD FISHER JR | P O BOX 178 | ALLENWOOD PA 17810 | | | | 192 | 17810 |
| E BRIAN FISHER | 5405 WERK ROAD | CINCINNATI OH 45248 | | | | 118.114 | 45248 |
| EDWARD L FISHER & DIANE C | FISHER JT TEN | 3312 CHERRYVIEW LN | NORTH BEND OH 45052 | | | 379.525 | 45052 |
| ERNESTINE FRANCES FISHER | 1312 GLYNN OAKS DR | ARLINGTON TX 76010 | | | | 1002 | 76010 |
| FRANK W FISHER & GUDNY A | FISHER JT TEN | 47 BRUSHWOOD LANE | PALM COAST FL 32137 | | | 118.92 | 32137 |
| GUDNY AGUSTA FISHER | 47 BRUSHWOOD LANE | PALM COAST FL 32137 | | | | 59.46 | 32137 |
| HOLLY A FISHER & ROLAND E | FISHER SR JT TEN | 6444 CARDINAL DRIVE | CLEARWATER FL 34620 | | | 54.055 | 34620 |
| JAMES N FISHER & BETTIE L | FISHER JT TEN | 7073 KENNEDY RD | TRINITY NC 27370 | | | 829.509 | 27370 |
| JANE POWELL FISHER & JESSE C | FISHER JR TENANTS IN COM | 106 POWELL BLDG | WHITEVILLE NC 28472 | | | 1358.822 | 28472 |
| JANNIE A FISHER & STEVE A | FISHER JT TEN | 128 PRAIRIEVIEW CT | WESTWEGO LA 70094 | | | 181.71 | 70094 |
| JULIE M FISHER | 4080 LEE COURT | CINCINNATI OH 45248 | | | | 60 | 45248 |
| KENNETH P FISHER | 3711 WOODBINE AVE | CINCINNATI OH 45211 | | | | 60 | 45211 |
| KEVIN MORRIS FISHER | 7519 SANDY COVE DRIVE | NEW ORLEANS LA 70128 | | | | 203.352 | 70128 |
| LILLIE MAE FISHER | P O BOX 512 | ROPER NC 27970 | | | | 40 | 27970 |
| LINDA S FISHER | 2701 MT HOME CHURCH RD | MORGANTON NC 28655 | | | | 1274.844 | 28655 |
| MARJORIE H FISHER & D S | GRIMARD & D E GRIMARD JT | TEN | BOX 176 | E LONGMEADOW MA 01028 | | 6.817 | 01028 |
| MARTHA MAUNEY FISHER | PO BOX 663 | ROCKWELL NC 28138 | | | | 264 | 28138 |
| PATRICIA D FISHER | 4343 CAPER CT | TITUSVILLE FL 32796 | | | | 5.63 | 32796 |
| PAULINE FISHER & JEFFREY | FISHER JT TEN | 13546 LAKE MAGDALENE DR | TAMPA FL 33613 | | | 127.528 | 33613 |
| RICHARD E FISHER | 10938 RIDGE RD | MADINA NY 14103 | | | | 500 | 14103 |
| ROBERT B FISHER | 2021 CHERRY HILL CHURCH RD | SOUTH BOSTON VA 24592 | | | | 3727.291 | 24592 |
| RUDOLPH J FISHER | PO BOX 306 | WILBRAHAM MA 01095 | | | | 307.417 | 01095 |
| RUTH B FISHER | 136 TALL PINES DR | THOMASVILLE GA 31792 | | | | 1600 | 31792 |
| SANDRA FISHER | 5613 DUVAL ST | PENSACOLA FL 32503 | | | | 15 | 32503 |
| WILLIAM E FISHER JR | 142 LAKESIDE CIR | SANFORD FL 32773 | | | | 16 | 32773 |
| GLENN A FISK | 2551 JACKSON SQUARE CIR | KISSIMMEE FL 34741 | | | | 3.3471 | 34741 |
| JERRY FISK | P O BOX 178 | MINNEOLA FL 34755 | | | | 2 | 34755 |
| MEIKE L FISK & ADAM L FISK | JT TEN | 26940 THOMAS EDWARD DR | ATHENS AL 35613 | | | 63.761 | 35613 |
| ANTOINETTE FISKE | 2905 KESS CIRCLE | LEXINGTON KY 40517 | | | | 8 | 40517 |
| MICHAEL L FISSEL & ANNIE M | FISSEL JT TEN | 8315 GRAMPELL DR | JACKSONVILLE FL 32221 | | | 619.553 | 32221 |
| ANNE MENGEDOHT FITCH | 6207 FAWNWOOD | SPRING TX 77389 | | | | 438.562 | 77389 |
| BEVERLY M FITCH & JACK FITCH | JT TEN | 16072 HARGETT RD | JACKSONVILLE FL 32218 | | | 1.582 | 32218 |
| DONALD R FITCH JR & ELLEN K | FITCH JT TEN | 1626 TULANE ST | ORLANDO FL 32804 | | | 200 | 32804 |
| PATSY FITE & KENNETH FITE | JT TEN | 12145 KENN RD | CINCINNATI OH 45240 | | | 118.36 | 45240 |
| A K FITZGERALD | 4313 SALINAS CT | MONTGOMERY AL 36109 | | | | 186 | 36109 |
| DANA FITZGERALD | 456 POWERS RD | PITTS GA 31072 | | | | 102.822 | 31072 |
| DAVID LEE FITZGERALD | 4313 SALINAS COURT | MONTGOMERY AL 36109 | | | | 58 | 36109 |
| DIANE L FITZGERALD | 1005 FARMGATE LANE | NEW ALBANY IN 47150 | | | | 169.113 | 47150 |
| J D FITZGERALD | 20508 DEEP COVE CT | CORNELIUS NC 28031 | | | | 423.963 | 28031 |
| J D FITZGERALD | 20508 DEEP COVE CT | CORNELIUS NC 28031 | | | | 3904.447 | 28031 |
| JAMES FITZGERALD | 2211 WAMSETTA DR | ARLINGTON TX 76018 | | | | 117.051 | 76018 |
| JOHN DARRYL FITZGERALD | 501 OLMSTED PARK PL APT B | CHARLOTTE NC 28203 | | | | 6750.145 | 28203 |
| JOHN DARRYL FITZGERALD & | DEBRA D FITZGERALD JT TEN | 501 OLMSTED PARK PL APT B | CHARLOTTE NC 28203 | | | 2770 | 28203 |
| JOHN F FITZGERALD | 214 ARROWHEAD DR | MONTGOMERY AL 36117 | | | | 2198 | 36117 |
| JOHN F FITZGERALD & NADIE D | FITZGERALD JT TEN | 214 ARROWHEAD DR | MONTGOMERY AL 36117 | | | 20014 | 36117 |
| JOHN FRANK FITZGERALD | 214 ARROWHEAD DR | MONTGOMERY AL 36117 | | | | 2042 | 36117 |
| KIMBERLEE D FITZGERALD & | PATRICK D FITZGERALD JT TEN | 4504 COMMANDER DR APT 1818 | ORLANDO FL 32822 | | | 1.257 | 32822 |
| WILLIAM DALE FITZGERALD | 381-5 SWANSBORO LOOP RD | SWANSBORO NC 28584 | | | | 103.82 | 28584 |
| ARTHUR E FITZNER & WILMA MAY | FITZNER JT TEN | 8515 COSTA VERDE BLVD #1101 | SAN DIEGO CA 92122 | | | 1332 | 92122 |
| DANIEL OWEN FITZPATRICK | 4042 S BABCOCK ST | MELBOURNE FL 32901 | | | | 234.666 | 32901 |
| ELIZABETH J FITZPATRICK | 831 SE 7TH AVE | POMPANO BEACH FL 33060 | | | | 126.372 | 33060 |
| ELIZABETH J FITZPATRICK | SYKES | 831 SE 7TH AVE | POMPANO BEACH FL 33060 | | | 179.362 | 33060 |
| GABRIELE FITZPATRICK & | DANIEL JOHN FITZPATRICK | JT TEN | 481 SE 3RD AVE | POMPANO BCH FL 33060 | | 139.794 | 33060 |
| HARRINGTON FITZPATRICK | 1008 ASBURY CT | PHENIX CITY AL 36869 | | | | 60 | 36869 |
| JAMES B FITZPATRICK | 336 MITNIK DR | DELTONA FL 32738 | | | | 50.208 | 32738 |
| JOSEPH KEVIN FITZPATRICK | 4 SYNNOTT ROW | DUBLIN 7 IRELAND | | | | 156.677 | IRELAND |
| NORBERT F FITZPATRICK & | MARGARET M FITZPATRICK | JT TEN | 1824 TETON LN NE | ROCHESTER MN 55906 | | 116.706 | 55906 |
| RAMAE RAY FITZPATRICK | 1234 SHERRINGTON DR | STONE MOUNTAIN GA 30083 | | | | 51.554 | 30083 |
| SINDY R FITZPATRICK | 336 MITNIK DR | DELTONA FL 32738 | | | | 47.421 | 32738 |
| DEE M FIX & KAREN E FIX & | KATHLEEN A FIX & RYAN P FIX | JT TEN | 4 OCEAN TRACE RD #310 | ST AUGUSTINE BEACH FL 32080 | | 218.837 | 32080 |
| JOHN A FLAATEN & KAREN E | FLAATEN JT TEN | 314 MORRIS ST | GREENVILLE SC 29609 | | | 53.477 | 29609 |
| JENNIFER J FLAGG | 302 MARIANA WAY | POINCIANA FL 34758 | | | | 6 | 34758 |
| EDWARD DANIEL FLAHERTY | 5318 1ST ST E | BRADEN RIVER FL 34203 | | | | 8 | 34203 |
| CATHERINE LORRANINE FLANAGAN | PO BOX 52393 | NEW ORLEANS LA 70152 | | | | 84 | 70152 |
| JANE E FLANAGAN | 3812 HARWOOD AVENUE SW | HUNTSVILLE AL 35805 | | | | 126.714 | 35805 |
| JASON FLANAGAN | 3812 HARWOOD AVE SW | HUNTSVILLE AL 35805 | | | | 99.789 | 35805 |
| RICHARD H FLANAGAN JR & | CAROLYN B FLANAGAN JT TEN | 6712 NUTCRACKER PL | CHARLOTTE NC 28212 | | | 2.071 | 28212 |
| LORRAINE D FLANIGAN | PO BOX 1202 | TUSCALOOSA AL 35402 | | | | 3385.719 | 35402 |
| BELINDA FLANNERY & DEWARD | FLANNERY III JT TEN | 820 4TH ST | WIMAUMA FL 33598 | | | 3.978 | 33598 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| HEATHER FLATT & THERON FLATT | JT TEN | 610 COUNTY RD 183 | MOULTON AL 35650 | | | 16.422 35650 |
| RALPH THOMAS FLATTER | 3322 HOLLANSBURG-ARCANUM RD | NEW MADISON OH 45346 | | | | 66.45346 |
| EMMETT RONALD FLAUGHER | 1053 GOSS AVE | LOUISVILLE KY 40217 | | | | 100.40217 |
| WILLIAM L FLAUSE | 1038 MARCHETA LN | PEBBLE BEACH CA 93953 | | | | 3652.93953 |
| JAMES G FLAVELL | 148 EAST POPLAR ST | PRATTVILLE AL 36066 | | | | 276.554 36066 |
| C EDWIN FLEEMAN & MARY ELLEN | FLEEMAN JT TEN | MAIN ST | WINTERVILLE GA 30683 | | | 24.30683 |
| MARLON EDWIN FLEEMAN | 4 MAY POP DR | WINTERVILLE GA 30683 | | | | 100.30683 |
| MARY HELEN FLEEMAN | 475 NORTH MAIN | WINTERVILLE GA 30683 | | | | 200.30683 |
| JOEL FLEET & MARGARET F | FLEET JT TEN | 825 WATERMAN RD S | JACKSONVILLE FL 32207 | | | 220.32207 |
| DEXTER L FLEETWOOD | 3600 TEAL CT | CONCORD NC 28027 | | | | 687.543 28027 |
| DEXTER LEWIS FLEETWOOD CUST | KAYLA MELISSA FLEETWOOD | U/T/MA/FL | 3600 TEAL CT | CONCORD NC 28027 | | 131.455 28027 |
| LEWIS N FLEETWOOD CUST DEREK | L FLEETWOOD UND UNIF GIFT | MIN ACT FL | 2209 WINONA DR | PLANO TX 75074 | | 1.32 75074 |
| BERTHA M FLEMING | 1059 OLIVE STREET | COCOA FL 32922 | | | | 6.205 32922 |
| FLEMING COMPANIES INC | 5701 N SHARTEL AVE | OKLAHOMA CITY OK 73118 | | | | 2.73118 |
| FLEMING D ROACH TTEE DTD | 02-25-00 FLEMING D ROACH REV | LIVING TRUST | 6000 SAN JOSE BLVD APT 1201 | JACKSONVILLE FL 32217 | | 1000.32217 |
| DEBORAH FLEMING | 1664 SEA CATA DR | ATLANTIC BEACH FL 32233 | | | | 9.578 32233 |
| DEBORAH FLEMING CUST KERMIN | ELLCOTT FLEMING UNDER THE KY | UNIF TRAN MIN ACT | 2189 TABOR LAKE POINT | LEXINGTON KY 40502 | | 5.40502 |
| DEBORAH FLEMING CUST | KIMBERLY NOELLE FLEMING | UNDER THE KY UNIF TRAN MIN | ACT | 2189 TABOR LAKE POINT | LEXINGTON KY 40502 | 4.40502 |
| DEBRA L FLEMING | 319 HARRISON AVE | NEW ORLEANS LA 70124 | | | | 104.059 70124 |
| ELLEN C FLEMING | 26672 LONDON LANE | BONITA SPRINGS FL 33923 | | | | 37.507 33923 |
| FELICIA R FLEMING | PO BOX 20536 | MONTGOMERY AL 36120 | | | | 2.783 36120 |
| FREDDIE L FLEMING | RR 6 BOX 520 A12 | LAKE CITY FL 32055 | | | | 10.32055 |
| JAMES FLEMING | 12407 N 50TH ST APT 724 | TAMPA FL 33617 | | | | 113.987 33617 |
| JULIA A FLEMING | 6120 ZONNA AVE | ORLANDO FL 32808 | | | | 6.383 32808 |
| LILLIAN FRANCES FLEMING | 1417 NW 19TH CT | OCALA FL 34475 | | | | 220.34475 |
| LUCAS FLEMING | 9010 FOMENTO BAY | BOYNTON BEACH FL 33436 | | | | 39.286 33436 |
| MARK A FLEMING | 3219 SULLEN PLACE | NEW ORLEANS LA 70114 | | | | 100.70114 |
| MASHELL ANN FLEMING | 130 PEGASUS TRACE | NEWNAN GA 30263 | | | | 3.231 30263 |
| MICHAEL D FLEMING | 11323 N 50TH ST 12 | TAMPA FL 33617 | | | | 27.26 33617 |
| MYRTLE B FLEMING & BETTY | GEISTWEIDT JT TEN | 604 S EAGLE ST APT 313 | FREDERICKBERG TX 78624 | | | 1332 78624 |
| PAUL W FLEMING & LINDA G | FLEMING JT TEN | 3708 ARBOR DR | RALEIGH NC 27612 | | | 978.983 27612 |
| ROBERT E FLEMING | 1220 W 20TH AVE | COVINGTON LA 70433 | | | | 50.70433 |
| STEVEN PHILIP FLEMING | 25404 WINDING WAY | PASS CHRISTIAN MS 39571 | | | | 200.39571 |
| ADRIAN CLARK FLETCHER III | PO BOX E | GREENSBORO FL 32330 | | | | 8.32330 |
| ANITA FAY FLETCHER | 3101 WHITEHOUSE RD | COLONIAL HEIGHTS VA 23834 | | | | 12.23834 |
| ANN FLETCHER | 1001 NORTH HASTINGS ST | ORLANDO FL 32808 | | | | 597.32808 |
| CHRISTOPHER WILLIAM FLETCHER | 16731 COMPASS CIR | YORBA LINDA CA 92006 | | | | 1.92006 |
| CLARICE FLETCHER | VANLANDINGHAM | BOX 573 | QUINCY FL 32353 | | | 2780 32353 |
| CLYDE EUGENE FLETCHER | 4126 OLD FEDERAL RD | QUINCY FL 32351 | | | | 1183 32351 |
| EARLY J FLETCHER | 4622 SW 127TH CT | MIAMI FL 33175 | | | | 44.098 33175 |
| ELIZABETH F FLETCHER | 225 N ALBA AVE | QUINCY FL 32351 | | | | 215.331 32351 |
| JAMES E FLETCHER | 10 TARTAN RIDGE RD | BURR RIDGE IL 60527 | | | | 2800 60527 |
| JAMES MAX FLETCHER | 1271 WINKLERS CREEK ROAD | BOONE NC 28607 | | | | 204.28607 |
| KAREN FLETCHER | 5351 17TH AVE NORTH | ST PETERSBURG FL 33710 | | | | 139.794 33710 |
| PAULINE L FLETCHER | 210 PEACEFUL RIDGE RD | TARPON SPRINGS FL 34689 | | | | 126.34689 |
| SANDRA S FLETCHER | 600 N 14TH ST | QUINCY FL 32351 | | | | 14.475 32351 |
| MARY JANE FLEURY | 2108 DIXIE GARDEN LOOP | HOLIDAY FL 34690 | | | | 8.34690 |
| DOUGLAS FLICK | 4534 BEACON DRIVE W | JACKSONVILLE FL 32225 | | | | 1580 32225 |
| EARL E VANDER FLIET & | BARBARA P VANDER FLIET | JT TEN | 13141 PLUM LAKE DR | CLERMONT FL 34711 | | 100.205 34711 |
| CATHY SUE FLINCHUM | 4020 OAKLAND ST | COCOA FL 32927 | | | | 173.372 32927 |
| JAMES W FLINN & LINDA FLINN | JT TEN | ATTN LINDA NEWMAN | 2523 OHIO DR | PLANO TX 75093 | | 236.458 75093 |
| DAVID A FLINT | 4663 57TH AVE N | ST PETERSBURG FL 33714 | | | | 4.001 33714 |
| BILLIE C FLIPPO & MARIE E | FLIPPO JT TEN | 1402 PREUSSER ST | SAN ANGELO TX 76903 | | | 220 76903 |
| PATRICIA FLITCRAFT & WALTER | FLITCRAFT JT TEN | 10496 HOLIDAY SHORES DR | LARGO FL 33773 | | | 7.011 33773 |
| SUSAN K FLITTNER | P O BOX 2711 | EVANSVILLE IN 47728 | | | | 2.47728 |
| RICHARD H FLODIN | 5902 W MAPLE AVE | BERKELEY IL 60163 | | | | 1199 60163 |
| GENE C FLORA | APT 108 | 11247 SAN JOSE BLVD | JACKSONVILLE FL 32223 | | | 62.317 32223 |
| JANET B FLORA | 1322 INDIANOLA | BOWLING GREEN KY 42101 | | | | 6.42101 |
| ROBERT FLORA | 4109 OLD MILL COVE TRL W | JACKSONVILLE FL 32211 | | | | 185.464 32211 |
| SHELLY M FLOREN | 1815 MAYWOOD ROAD | WINTER PARK FL 32792 | | | | 318.722 32792 |
| MARY C FLORENCE | 2368 COVINGTON CREEK CIR E | JACKSONVILLE FL 32224 | | | | 31.969 32224 |
| DAMIAN E FLORES | 609 SAN JACINTO CIRCLE | NEW IBERIA LA 70560 | | | | 50.70560 |
| DANA MARIE FLORES | P O BOX 8384 | HUNTSVILLE TX 77340 | | | | 100.77340 |
| ENRIQUE FLORES | 1483 SE 22ND LANE | HOMESTEAD FL 33135 | | | | 227.805 33135 |
| LAURIE ALTIZER FLORES & | ARMANDO B FLORES JT TEN | 4420 WANAMASSA DR | CHARLOTTE NC 28269 | | | 8.28269 |
| DANNY B FLORIAN | 100 NW 98TH ST | OKEECHOBEE FL 34972 | | | | 24.34972 |
| FLORIDA FOOD AND BEVERAGE TRADES | COUNCIL GERALD GREENFIELD SEC TR | ATTN MEAT CUTTERS LOCAL 657 | ATTN FCW LOCAL 1625 | 1925 K ST NW #400 | WASHINGTON DC 20006 | 40.20006 |
| WILLIAM H FLOUNDERS | 5305 SEAFOAM DR | NEW PORT RICHEY FL 34652 | | | | 4.34652 |
| DRAKE FLOURNOY & TERRI | FLOURNOY JT TEN | 422 HIGHLAND AVE | QUINCY FL 32351 | | | 2.32351 |
| MILTON C FLOURNOY | 705 BONITA AVE | QUINCY FL 32351 | | | | 1000.32351 |
| S ANNETTE FLOURNOY | 618 W KING ST | QUINCY FL 32351 | | | | 536.753 32351 |
| STEPHANIE FLOURNOY | 5362 PEMBRIDGE PL | TALLAHASSEE FL 32309 | | | | 2.066 32309 |
| BARRY FREDERICK FLOWER | 10401 96TH ST | LARGO FL 34643 | | | | 2811.007 34643 |
| EDWIN G FLOWER JR | 225 BURNS AVE | CINCINNATI OH 45215 | | | | 4000 45215 |
| GRAHAM M FLOWER | 776 KYLE ST | SAN JOSE CA 95127 | | | | 1332 95127 |
| JOHN GEORGE FLOWER | 43 RINGWELL AVE | HEAVITREE EXETER | DEVONSHIRE EXI 3EF | ENGLAND | | 269.356 |
| ROBERT LINDSAY FLOWER & | ESTHER LACY FLOWER | CO-TRUSTEES U-A DTD 07-28-83 | FLOWER FAMILY TRUST | 12000 NORTH 90TH ST APT 2101 | SCOTTSDALE AZ 85260 | 6160 85260 |
| SCOTT D FLOWER | 201 E 87TH ST #21P | NEW YORK NY 10128 | | | | 1332 10128 |
| BOBBY GENE FLOWERS JR | 4900 ROBIN DR | SAINT CLOUD FL 34772 | | | | 2.34772 |
| DANIEL J FLOWERS SR & DORIS | ELIZABETH M FLOWERS JT TEN | 1411 BEICHLER RD | GARNER NC 27529 | | | 30.621 27529 |
| DELORES FLOWERS | 2223 TOWERING OAKS CIRCLE | SEFFNER FL 33584 | | | | 119.505 33584 |
| DORIS W FLOWERS | 621 TULANE DR | WILMINGTON NC 28403 | | | | 900 28403 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAUL FLOWERS & MARJORIE J | FLOWERS TTEES U-A DTD | 01-07-00 FLOWERS FAMILY | TRUST | 100 FIVE POUNDS RD | SAINT SIMONS ISLAND GA 31522 | 500 | 31522 |
| JEROME FLOWERS | 10534 NW SCHMARJE | BRISTOL FL 32321 | | | | 2 | 32321 |
| JOHN E FLOWERS | 177 CARPENTER RD | WILLIAMSTOWN VT 05679 | | | | 53.557 | 05679 |
| CONNIE S FLOWERS CUST | MATTHEW BRICE FLOWERS UND | UNIF GIFT MIN ACT SC | | 211 MOUNTAIN CHASE | TAYLORS SC 29687 | 31.543 | 29687 |
| MERILIE FLOWERS & EARL | FLOWERS JT TEN | P O BOX 1423 | | ROBERTSDALE AL 36567 | | 50 | 36567 |
| SUZANNE M FLOWERS | 6017 JAYTRACE POX 28D | MONTGOMERY AL 36108 | | | | 12.021 | 36108 |
| BETTY FLOYD | 14 MIDWAY SCHOOL RD | SILVER CREEK GA 30173 | | | | 200 | 30173 |
| GARY A FLOYD | 3314 MARTHA ST | SAVANNAH GA 31404 | | | | 2.121 | 31404 |
| GLORIA JEAN FLOYD | 29686 S PALMETTO ST LOT 10 | WALKER LA 70785 | | | | 69.452 | 70785 |
| JEAN EDWARD FLOYD | 3924 DEEST ST | FAYETTEVILLE NC 28306 | | | | 825.37 | 28306 |
| JOHN C FLOYD & ELLEN W FLOYD | JT TEN | 8646 ROADO DR | LAKEWORTH FL 33467 | | | 67.46 | 33467 |
| RUTH R FLOYD | 4615 S MAIN ST | HOPEMILLS NC 28348 | | | | 319.848 | 28348 |
| TERRY D FLOYD | 534 UNION AVE | CRESCENT CITY FL 32112 | | | | 901.982 | 32112 |
| THOMAS S FLOYD JR | 2958 SAND VALLEY RD | REMLAP AL 35133 | | | | 142.143 | 35133 |
| WILLIAM G FLOYD | 1175 PLEASANT RIDGE RD | DEFUNIAK FL 32435 | | | | 2.618 | 32435 |
| KEN FLUITT | 1732 JONES DR | LEESBURG FL 34748 | | | | 59.936 | 34748 |
| MARTHA D FLUKE | 1104 SHERWOOD LN 40 | CAMDEN SC 29020 | | | | 130.21 | 29020 |
| BARBARA J FLYNN | 161 CHEYENNE RD | SUMMERVILLE SC 29483 | | | | 1.487 | 29483 |
| JAN G FLYNN | P O  BOX 18033 | PANAMA CITY BEACH  FL  32417 | | | | 1051.705 | 32417 |
| JOHN J FLYNN JR | 1248 PINE SAGE CIR | WEST PALM BEACH FL 33409 | | | | 24.608 | 33409 |
| KATHRYN J FLYNN | 1477 LEGION RD | FORT MILL SC 29715 | | | | 250 | 29715 |
| THOMAS E FLYNN CUST MARY ANN | FLYNN UND UNIF GIFT MIN ACT | FLA | 251 BUTTONWOOD DR | KEY BISCAYNE FL 33149 | | 404 | 33149 |
| PATRICIA A FLYNN | 600 N BOUNDARY APT 105A | DELAND FL  32720 | | | | 1330 | 32720 |
| PAUL G FLYNN | 12656 SE 91ST TERR RD | SUMMERFIELD FL  34491 | | | | 1447.668 | 34491 |
| TERRY R FLYNN | 16 LOCUST PT | COLD SPRING KY 41076 | | | | 293.308 | 41076 |
| THOMAS E FLYNN CUST VICTORIA | J FLYNN UND UNIF GIFT MIN | ACT FLA | 251 BUTTONWOOD DR | KEY BISCAYNE FL 33149 | | 404 | 33149 |
| SUSAN H FOGG CUST MICHELLE | FOGG U/T/M/A/AL | 8694 BLUE SPRINGS DR | ATHENS AL 35611 | | | 58.283 | 35611 |
| SUSAN F FOGG & WILLIAM J | FOGG JT TEN | 8694 BLUE SPRINGS | ATHENS AL 35611 | | | 100 | 35611 |
| SUSAN H FOGG | 8694 BLUE SPRINGS DR | ATHENS AL  35611 | | | | 378.271 | 35611 |
| SUSAN H FOGG & WILLIAM J | FOGG JT TEN | 8694 BLUE SPRINGS DRIVE | ATHENS AL 35611 | | | 200 | 35611 |
| SUSAN H FOGG CUST TENNILLE | FOGG U/T/M/A/AL | 8694 BLUE SPRINGS DR | ATHENS AL 35611 | | | 20 | 35611 |
| WILLIAM J FOGG | 8694 BLUE SPRINGS DR | ATHENS AL  35611 | | | | 307.346 | 35611 |
| JAMES R FOGLE | 402 SUNNINGDALE WAY | ELIZABETHTOWN KY 42701 | | | | 812.603 | 42701 |
| JOSEPH R FOGLE & MARY H | FOGLE JT TEN | 875 FOBLE ROAD | LORETTO KY 40037 | | | 15.421 | 40037 |
| NELLIE M FOLCHICK | 2340 NORTH AVENUE APT E-1 | BPT CT  06604 | | | | 11.83 | 06604 |
| STEVEN L FOLCIK | 325 RIVER VILLAGE LN | AFTON TN 37616 | | | | 3.605 | 37616 |
| JOE CLINTON FOLDS | 38527 LANSING AVE # 128 | ZEPHYRHILLS FL  33542 | | | | 52 | 33542 |
| TIMOTHY OWENS FOLDS | 846 GLEN RIDGE DR | LILBURN GA  30247 | | | | 17 | 30247 |
| JOHN PATRICK FOLEY | 7734 PLANTATION CIR | BRADENTON FL 34201 | | | | 4.652 | 34201 |
| JOHN R FOLEY JR & CAROLYN S | FOLEY JT TEN | 1631 CORSICA DR | WEST PALM BEACH FL  33414 | | | 500 | 33414 |
| STEPHEN J FOLEY | PO BOX 120885 | CLERMONT FL 34712 | | | | 82.311 | 34712 |
| JANICE ANDREA FOLLOW | 4012 ALFRED MILL AVE | JACKSONVILLE FL  32208 | | | | 126.372 | 32208 |
| RENEE M FOLSE | 227 EVELYN DR | LULING LA  70070 | | | | 4 | 70070 |
| HOWARD FOLSOM & PATSY FOLSOM | JT TEN | 85 SW 312 AVE | STEINHATCHEE FL 32359 | | | 100 | 32359 |
| LINDA FOLSOM | PO BOX 1395 | LEIGHIGH ACRES FL  33970 | | | | 124.122 | 33970 |
| TERRIE L FOLSOM | 3255 NE 72ND PL | OCALA FL  32670 | | | | 2 | 32670 |
| D H FONK | 8639 THOUSAND PINES DR | WEST PALM BEACH FL  33411 | | | | 114.591 | 33411 |
| D H FONK & JANET E FONK | JT TEN | 8639 THOUSAND PINES DR | WEST PALM BEACH FL  33411 | | | 6316.694 | 33411 |
| JOSE L FONSECA | LOT-D12 | 9702 N CENTRAL AVE | TAMPA FL 33612 | | | 377.472 | 33612 |
| RAQUEL M FONSECA | 1141 W 42 ST | HIALEAH FL  33012 | | | | 4 | 33012 |
| TERESA FONSECA | 9777 NW 127 TERRACE | HIALEAH GARDEN FL  33016 | | | | 50 | 33016 |
| VICKI P FONSECA | 332 COLONIAL CLUB DR | HARAHAN LA  70123 | | | | 673.436 | 70123 |
| MANITA FONTAINE | PO BOX 530371 | MIAMI FL  33153 | | | | 5.839 | 33153 |
| CAROL FONTANA | 2917 PENWOOD DR | GRETNA LA  70056 | | | | 159.811 | 70056 |
| JOSEPH D FONTANA JR | 204 WALNUT ST | COVINGTON LA  70433 | | | | 338.393 | 70433 |
| LAURA FONTANA & MICHAEL | FONTANA JT TEN | 3308 JANET RD | WHEATON SS MD  20906 | | | 688.482 | 20906 |
| PERRY J FONTANILLE | 2633 CRESTWAY ROAD | MARRERO LA  70072 | | | | 2865.822 | 70072 |
| CARL FONTENOT | 420 NE FLINT ST | GRANTS PASS OR  97526 | | | | 3.428 | 97526 |
| DONNER FONTENOT | P O BOX 535 | THOMPSON FALLS MT 59873-0535 | | | | 50 | 59873-0535 |
| JAMES D FONTENOT | 1944 NORRIS RD | OAKDALE LA  71463 | | | | 11.178 | 71463 |
| JOSEPH FONTENOT | 110 SPECIAL LN | OPELOUSAS LA  70570 | | | | 3.428 | 70570 |
| KIMBERLY D FONTENOT | 1111 L'ANSE DE TATE | VILLE PLATTE  LA  70586 | | | | 40 | 70586 |
| NEIL D FONTENOT | 306 NOTTAWAY DR | DESTREHAN LA  70047 | | | | 100 | 70047 |
| JEAN GERARD FONTUS & MARIE Y | FONTUS JT TEN | 6608 FICUS DR | MIRAMAR FL  33023 | | | 1.676 | 33023 |
| MARGDA FONTUS | 3961 NE 3RD AV 3 | OAKLAND PARK FL  33334 | | | | 16.177 | 33334 |
| MARIE LOURDES FONTUS | LABASTILLE CUSTODIAN FOR | JONATHAN LABASTILLE UNDER | THE FL UNIFORM TRANSFERS TO MINORS ACT | 1630 N W 120TH ST | MIAMI FL  33167 | 11.037 | 33167 |
| MARIE LOURDES FONTUS | LABASTILLE CUSTODIAN FOR | KARL ASSERVOGGLY LABASTILLE UNDER THE | FL UNIFORM TRANSFERS TO MINORS ACT | 1630 N W 120TH ST | MIAMI FL  33167 | 11.037 | 33167 |
| FOOD AND BEVERAGE TRADES | DEPT AFL-CIO | ATTN MR ROBERT F HARBRANT | #400 | 1925 K ST NW | WASHINGTON DC  20006 | 40 | 20006 |
| EVELYN C FOOSHE | 125 OXFORD RD | GREENWOOD SC 29649 | | | | 640 | 29649 |
| MARY L FOOTE | 1608 LK DOWNEY DR | ORLANDO FL  32825 | | | | 101 | 32825 |
| ROBERT J FORBECK | 727 RACE TRACK RD | ALEXANDRIA KY  41001 | | | | 4.611 | 41001 |
| ALAINA FORBES | 9664 W CORNELL PL | LAKEWOOD CO  80227 | | | | 64 | 80227 |
| ANTHONY J FORBES & SHARON L | FORBES JT TEN | 817 N HIGHWAY 17 | PALATKA FL  32177 | | | 63.761 | 32177 |
| CHRISTOPHER V FORBES | 15315 COURTNEY RD | WALKER LA  70785 | | | | 30 | 70785 |
| FRANCIS G FORBES & PATRICIA | ROGERS FORBES JT TEN | 16355 STALLION DR E | LOXAHATCHEE FL  33470 | | | 8 | 33470 |
| KERWIN O FORBES | 5150 GLENCOVE LANE | WEST PALM BEACH FL  33415 | | | | 20.188 | 33415 |
| LINDA J FORBES | PO BOX 265  265 | EVERETTS NC  27825 | | | | 50 | 27825 |
| LORNA J FORBES | 4551 NW 22 STREET | LAUDERHILL FL  33313 | | | | 100 | 33313 |
| MARTHA M FORBES | 350 CROSSING BLVD APT 302 | ORANGE PARK FL  32073 | | | | 4.618 | 32073 |
| VIRGINIA KOHAN CUST RYAN | FORBES UNIF TRANS MIN ACT AZ | 727 W MAIN ST | MADISON WI  53715 | | | 2.5375 | 53715 |
| THOMAS PAUL FORBES & LISA M | FORBES JT TEN | 1474 BEAVER DAM RD | ODUM GA  31555 | | | 100 | 31555 |
| ROBERT M FORBIS & SHIRLEY M | FORBIS JT TEN | 603 SUNSET AVE | GREEN COVE SPRINGS FL  32043 | | | 328.501 | 32043 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANN SPOERLEIN FORD | 18 LAGOON DR | HAWTHORN WOODS IL 60047 | | | | 1001.3 | 60047 |
| CHRIS T FORD | 864 HILLCREST DR | RADCLIFF KY 40160 | | | | 11.897 | 40160 |
| CLIFTON C FORD JR | 6007 N 32ND ST | TAMPA FL 33610 | | | | 75.33610 | |
| DENIVEN KEITH FORD | 3732 OAKDALE CT | HUNTSVILLE AL 35810 | | | | 9.251 | 35810 |
| DIANE W FORD | P O BOX 138 | TRAVELERS REST SC 29690 | | | | 100 | 29690 |
| DORIS VICTORIA FORD | 87 CHERRY ST | SUMTER SC 29150 | | | | 160 | 29150 |
| EARLIE F FORD | 1413 S LONG ST | OPELIKA AL 36801 | | | | 297.993 | 36801 |
| EDWARD FORD & BILLIE M FORD | JT TEN | 1278 PAGE RD | RALEIGH NC 27603 | | | 332 | 27603 |
| ELISA K FORD & DOUGLAS R | FORD JT TEN | 7724 ZENITH WY | LOUISVILLE KY 40219 | | | 100 | 40219 |
| GRADY M FORD | PO BOX 198 | BRANDON FL 33509 | | | | 114.175 | 33509 |
| GRADY M FORD & JUNE FORD | JT TEN | PO BOX 198 | BRANDON FL 33509 | | | 1736.434 | 33509 |
| HAROLD FORD & LANA FORD | JT TEN | 322 FORD LANE | GRAHAM KY 42344 | | | 384 | 42344 |
| HENRY C FORD JR | 1943 CRESTVIEW DR | FAYETTEVILLE NC 28304 | | | | 1047.003 | 28304 |
| JOAN FORD | 1331 NW 122ND AVE | PEMBROKE PINES FL 33026 | | | | 127.528 | 33026 |
| JUDITH F FORD | 8209 IDLEWILDE ROAD | INDIAN TRAIL NC 28079 | | | | 126.714 | 28079 |
| MARTHA FORD | 26 AZALEA TERR | FT THOMAS KY 41075 | | | | 23.467 | 41075 |
| MARY D FORD | 4109 MERRYWEATHER DR | ORLANDO FL 32812 | | | | 64.491 | 32812 |
| MELISSA B FORD & GLENN FORD | JT TEN | 4193 HEATHERSAGE CIR | TUSCALOOSA AL 35405 | | | 5.414 | 35405 |
| PAUL E FORD | 107 HILLCREST DRIVE | DOVER TN 37058 | | | | 200 | 37058 |
| PAUL R FORD & RUTH S FORD JT | TEN | 79 ARTHUR RD | ASHEVILLE NC 28806 | | | 400 | 28806 |
| ROBERT A FORD JR | 206 PEACHTREE ST | BELMONT NC 28012 | | | | 28.206 | 28012 |
| STANLEY Q FORD | 7017 GREENLEE ST | FT WORTH TX 76112 | | | | 2.004 | 76112 |
| TANYA FORD & MARK FORD | JT TEN | 11080 LAKECREST DR | SANGER TX 76266 | | | 30.21 | 76266 |
| THOMAS J FORD | 2978 LAKESIDE DR NE | ORANGEBURG SC 29118 | | | | 3684 | 29118 |
| VETRICE ANN FORD | 607 POPLAR AVE | KANNAPOLIS NC 28081 | | | | 60 | 28081 |
| WILLIAM T FORD | 165 KNOB HILL | PIEDMONT AL 36272 | | | | 239.221 | 36272 |
| GEORGE FORDE | 2613 ROBERTS CIR | ARLINGTON TX 76010 | | | | 34.881 | 76010 |
| LETON M FORDE & VERONICA | FORDE JT TEN | 306 SW 77TH AVE | N LAUDERDALE FL 33068 | | | 6 | 33068 |
| PAMELA JO FORDHAM | 617 FLORIDA AVENUE | SAINT CLOUD FL 34769 | | | | 200 | 34769 |
| STEPHEN L FORDHAM | 2800 WESTWICK CT | RALEIGH NC 27615 | | | | 100 | 27615 |
| ALMA E FORE | 1828 FORE RD | FLORENCE SC 29506 | | | | 496.991 | 29506 |
| RICHARD E FORE | 434 HORSESHOE CIR | ATMORE AL 36502 | | | | 210.549 | 36502 |
| RICHARD E FORE & DEBORAH A | FORE JT TEN | 434 HORSESHOE CIR | ATMORE AL 36502 | | | 311.754 | 36502 |
| ROBERT B FORE | 10013 CARLSBAD DR | SHREVEPORT LA 71115 | | | | 188.486 | 71115 |
| BEVERLY D FOREHAND | 102 BRANDYWINE DR | GOLDSBORO NC 27534 | | | | 135 | 27534 |
| PHILIP J FOREMAN CUST | CHRISTA M FOREMAN UNIF TRAN | MIN ACT FL | 4039 OLD MILL COVE TRL E | JACKSONVILLE FL 32277 | | 289.718 | 32277 |
| FRANCE L FOREMAN | 3211 LAKECREST DR | DACULA GA 30019 | | | | 528 | 30019 |
| GERALD FOREMAN | 559 MIMS DR | CROWLEY LA 70526 | | | | 312 | 70526 |
| GLENN L FOREMAN | 1496 RIVER FALLS VIEW | MONROE GA 30655 | | | | 36.414 | 30655 |
| REGINA K FOREMAN | 1050 WYOMING AVE | WAYCROSS GA 31503 | | | | 125.026 | 31503 |
| DALE ALLEN FORESTER | 42331 HORSESHOE BEND RD | BELMONT OH 43718 | | | | 24 | 43718 |
| GERTRUDE JANE FORESTER | 3 PLEASANT HILL ROAD | WHEELING WV 26003 | | | | 6.044 | 26003 |
| GERTRUDE JANE ALLEN FORESTER | 3 PLEASANT HILL RD | WHEELING WV 26003 | | | | 12.942 | 26003 |
| WILLIAM CHARLES FORESTER | 3 PLEASANT HILL RD | WHEELING WV 26003 | | | | 43.702 | 26003 |
| ALYSHA K FORET | 1115 WILLOWBROOK AVE | DENHAM SPRINGS LA 70346 | | | | 131.121 | 70346 |
| DEWEY J FORET | 104 SAINT PAUL ST | RACELAND LA 70394 | | | | 764 | 70394 |
| SEAN MICHAEL FORGIT | 335 MALCOLM AVE | SPRING HILL FL 34606 | | | | 32.229 | 34606 |
| MARGARET M FORGNONE & | CHARLES FORGNONE JT TEN | 11508 SW 24TH AVE | GAINESVILLE FL 32607 | | | 255.048 | 32607 |
| JOSEPH FORLINI | 2824 MONTICELL PLACE | DECATUR GA 30030 | | | | 100 | 30030 |
| LINDA S FORMAN | 5167 LITTLEBETH DR S | BOYNTON BEACH FL 33437 | | | | 11.614 | 33437 |
| OLINE S FORMAN | 3613 NELSON ST | ZACHARY LA 70791 | | | | 949.774 | 70791 |
| ELSIE MAE FORNASH & CHARLES | JAMES FORNASH JT TEN | 7333 CUMERLAND CIR | FLORENCE KY 41042 | | | 129.215 | 41042 |
| JERRY ANN FORNEA | 64094 FORNEA RD | ANGIE LA 70426 | | | | 2801 | 70426 |
| JERRY ANN FORNEA & CEDRIC L | FORNEA TEN COM | 64094 FORNEA RD | ANGIE LA 70426 | | | 539 | 70426 |
| JEFFREY PAUL FORNEY | 4014 CRESCENT CREEK DR | COCONUT CREEK FL 33073 | | | | 100 | 33073 |
| ROBERT E FORNEY | PO BOX 4421 | APOPKA FL 32704 | | | | 332 | 32704 |
| SHANE K FORNEY & EILEEN M | FORNEY JT TEN | 690 GREENHILL FARMS DRIVE | RUTHERFORDTON NC 28139 | | | 332.268 | 28139 |
| CAROLE A FORREST | 3735 CAPETOWN DR | ORLANDO FL 32817 | | | | 16 | 32817 |
| JAMES W FORREST & PHYLLIS K | FORREST JT TEN | 510 SWEETLEAF DR | BRANDON FL 33511 | | | 13.824 | 33511 |
| JIMMIE L FORREST | 1342 BELHAVEN DRIVE | MT PLEASANT SC 29464 | | | | 100 | 29464 |
| MARSHALL D FORREST | 3801 HOBBS RD | GREENSBORO NC 27410 | | | | 651 | 27410 |
| MONA FORREST | 5700 COLLINS AVE APT 8E | MIAMI BCH FL 33140 | | | | 147 | 33140 |
| FORREST R COXEN & NANCY B | COXEN TRUSTEES U-A DTD | 11-18-02 FORREST RICHARD | COXEN REVOCABLE TRUST | 340 RENINGTON RUN LOOP | TALLAHASSEE  FL 32312 | 119.431 | 32312 |
| DORIS R FORRESTER | 10378 STAGE COACH RD | BACONTON GA 31716 | | | | 6 | 31716 |
| CAROL FORSYTHE | 235 N FERN ST 113 | CAMBRIDGE MN 55008 | | | | 100 | 55008 |
| MARTHA MILLER FORSYTHE | 1526 PALM AVE | JACKSONVILLE FL 32207 | | | | 77.251 | 32207 |
| J DONALD FORT & SARA ANN | FORT JT TEN | 609 S LAKE DR | LEXINGTON SC 29072 | | | 30.472 | 29072 |
| LAURENS W FORT JR | P O BOX 187 | GREAT FALLS SC 29055 | | | | 771.427 | 29055 |
| YADLINE SAINT FORT | 4677 NW 89TH AVE | SUNRISE FL 33351 | | | | 7.105 | 33351 |
| MARGARET FORTE | ATTN MARGARET SANFELIPPO | 2524 ROXBURY RD | WINTER PARK FL 32789 | | | 20 | 32789 |
| TERESA FORTENBERRY | 1163 HELENA AVE NW | MELBOURNE FL 32907 | | | | 2.118 | 32907 |
| PATRICIA N FORTNER | 717 CROSS ANCHOR RD | WOODRUFF SC 29388 | | | | 254.515 | 29388 |
| MARY COLLINS FORTSON | 1788 SHOAL CREEK CIR | GREEN COVE SPRINGS FL 32043 | | | | 180.156 | 32043 |
| RICHARD C FORTSON | 1788 SHOAL CREEK CIR | GREEN COVE SPRINGS FL 32043 | | | | 48.674 | 32043 |
| ALBERT W FORTUNE & KATHY C | FORTUNE JT TEN | 5431 QUARTERS WAY | POWDER SPRINGS GA 30073 | | | 103.69 | 30073 |
| DEISHA FORTUNE | 5431 QUARTERS WA | POWDER SPRINGS GA 30127 | | | | 60 | 30127 |
| ANN E FOSKEY | 159 W WASHINGTON AVENUE | PIERSON FL 32180 | | | | 51.697 | 32180 |
| JOAN E FOSS & WILLIAM J FOSS | JT TEN | 2773 MESQUITE AVE | ORANGE PARK FL 32065 | | | 1593.116 | 32065 |
| WILLIAM J FOSS CUST FOR | KAITLIN N CABRILLAS UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 2773 MESQUITE AVENUE | ORANGE PARK FL 32065 | 79.195 | 32065 |
| BECKY FOSTER & ALVIN FOSTER | JT TEN | P O BOX 337 | SILVER GROVE KY 41085 | | | 40.892 | 41085 |
| BOBBY D FOSTER & PAMELA N | FOSTER JT TEN | 13112 S ROBINSON AV | OKLAHOMA CITY OK 73170 | | | 6 | 73170 |
| BRENDA S FOSTER | PO BOX 334 | GREEN COVE SPRINGS FL 32043 | | | | 156.606 | 32043 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER P FOSTER & | CATHRYN A FOSTER JT TEN | 113 MURPHY RD | WINTER SPGS FL 32708 | | | 26.065 | 32708 |
| CLINTON F FOSTER | 3631 NW 6TH PL | FORT LAUDERDALE FL 33311 | | | | 60.408 | 33311 |
| DANIEL L FOSTER & DEBORAH C | FOSTER JT TEN | 10623 103RD ST N | LARGO FL 34643 | | | 6 | 34643 |
| DAVID A FOSTER | 909 ASHLAND AVE | SHELBYVILLE KY 40065 | | | | 2 | 40065 |
| DAVID L FOSTER | 4720 NE 2ND TER | FORT LAUDERDALE FL 33334 | | | | 948.662 | 33334 |
| DEBORA MARIE FOSTER | 2664 CIMMARON TR | LITHIA SPRINGS GA 30057 | | | | 66.39 | 30057 |
| EMILY CAROLINE FOSTER | 158 FAIRES DR | KILLEN AL 35645 | | | | 116.381 | 35645 |
| FRANCIS FOSTER | 5552 HIGHWAY 190 | EUNICE LA 70535 | | | | 127.528 | 70535 |
| HELEN JACKSON FOSTER | 7020 RIDGEWOOD AVE | CAPE CANAVERAL FL 32920 | | | | 56.201 | 32920 |
| JOHN F FOSTER | 7240 SW 7TH ST | PLANTATION FL 33317 | | | | 234.864 | 33317 |
| JOHN L FOSTER | 1534 SE MINORCA AVE | PORT ST LUCIE FL 34952 | | | | 10.639 | 34952 |
| JOSEPH M FOSTER | 406 N K ST | LAKE WORTH FL 33460 | | | | 110 | 33460 |
| JOSEPH M FOSTER | 4762 E HOLLY GROVE RD | THOMASVILLE NC 27360 | | | | 2.16 | 27360 |
| LAWRENCE JEROME FOSTER | PO BOX 1063 | UMATILLA FL 32784 | | | | 24.452 | 32784 |
| LISA M FOSTER & GREGORY F | FOSTER TEN COM | PO BOX 437 | MORGANZA LA 70759 | | | 59.324 | 70759 |
| LISA M FOSTER & GREGORY F | FOSTER JT TEN | PO BOX 437 | MORGANZA LA 70759 | | | 100 | 70759 |
| MARVIN K FOSTER | APT 4109 | 3580 MC GHEE PL DR S | MONTGOMERY AL 36111 | | | 264 | 36111 |
| MARY MARGARET FOSTER | 1079 KENTUCKY ST | SHELBYVILLE KY 40065 | | | | 621.149 | 40065 |
| MELINDA FOSTER | P O BOX 763 | TRAVELERS REST SC 29690 | | | | 50 | 29690 |
| MICHAEL O FOSTER | 1045 HART RD | CAMPTI LA 71411 | | | | 9.328 | 71411 |
| MILTON BRENT FOSTER | 157 CLUB VIEW DR | GREENVILLE SC 29609 | | | | 100 | 29609 |
| PUPATUAL M FOSTER & JOSEPH | FOSTER JR JT TEN | 10 LIBBY ST | FORT RUCKER AL 36362 | | | 2.674 | 36362 |
| RAMONA FOSTER & BARRY FOSTER | JT TEN | 8148 FRANKLIN RD | ATHENS AL 35614 | | | 129.295 | 35614 |
| ROBERT L FOSTER | PO BOX 367 | NORTH MYRTLE BEACH SC 29597 | | | | 2664 | 29597 |
| SARAH JUNE FOSTER & CHARLES | STANLEY FOSTER JT TEN | 129 N MORGAN DR | GRIFFIN GA 30223 | | | 139.794 | 30223 |
| SENTAL M FOSTER | 1 CRAVEN ST APT 7 | GREENVILLE SC 29611 | | | | 8.28 | 29611 |
| TAMMY FOSTER | 435 MILLS AVE | EUSTIS FL 32726 | | | | 100 | 32726 |
| KEVIN G FOTSCH | 405 20TH ST #28 | GRETNA LA 70053 | | | | 240 | 70053 |
| CARL W FOUNTAIN II | 907 FAIRLAND AVE | PANAMA CITY FL 32401 | | | | 51.725 | 32401 |
| LEON STEWART CUST CORTNEY | FOUNTAIN UNDER THE FL UNIF | TRAN MIN ACT | 4064 CONCORD DR N | CRYSTAL RIVER FL 34428 | | 20.812 | 34428 |
| GLORIA A FOUNTAIN | 128 SUZANNE AVE | ORANGE PARK FL 32073 | | | | 932.781 | 32073 |
| LEROY W FOUNTAIN | 31542 LAWRENCE ST | SORRENTO FL 32776 | | | | 917.988 | 32776 |
| LEROY W FOUNTAIN & LINDA G | FOUNTAIN JT TEN | 31542 LAWRENCE ST | SORRENTO FL 32776 | | | 2531.332 | 32776 |
| MELODY M FOUNTAIN | 907 FAIRLAND AVE | PANAMA CITY FL 32401 | | | | 127.237 | 32401 |
| LEON STEWART CUST MORGAN | FOUNTAIN UNDER THE FL UNIF | TRAN MIN ACT | 4064 CONCORD DR N | CRYSTAL RIVER FL 34428 | | 20.812 | 34428 |
| RICHARD W FOUNTAIN | 954 CR 217 | JACKSONVILLE FL 32234 | | | | 108.431 | 32234 |
| ROBERT R FOUNTAIN | 916 COUNTY RD 217 | JACKSONVILLE FL 32234 | | | | 572.748 | 32234 |
| ROBERT B BURNS FOUNTAINVIEW | ESTATES | 8817 FOUNTAIN CLUB BLVD | TAMPA FL 33635 | | | 12608 | 33635 |
| WILLIAM R FOURAKERS | RT 1 BOX 141 A | PINETTA FL 32350 | | | | 127.528 | 32350 |
| JUNE D FOURNIER | PO BOX 325 | MELBOURNE AR 72556 | | | | 341.367 | 72556 |
| ROBERT A FOURNIER | 2680 HWY 301 S | JESSUP GA 31599 | | | | 30 | 31599 |
| THOMAS WILLIAM FOURNIER | 1702 SE 5TH CT | CAPE CORAL FL 33990 | | | | 50 | 33990 |
| HAROLD E FOUST | 34 ROGERS AVE | WESTHAMPTON BEACH NY 11978 | | | | 554 | 11978 |
| BONNIE L FOUTS | 11794 MCWHORTER ROAD | LONDON KY 40741 | | | | 50 | 40741 |
| MARGARET CARTER FOWLE | 604 NORTHBROOK DR | RALEIGH NC 27609 | | | | 1064 | 27609 |
| ALLEN L FOWLER | 1360 WIGGINS RD | DALTON GA 30721 | | | | 166 | 30721 |
| AZALEE COHEN FOWLER | 108 SPRING ST | GREER SC 29650 | | | | 76.819 | 29650 |
| BETTY JO FOWLER | 100 CHARLEY DR | ANDERSON SC 29625 | | | | 1712 | 29625 |
| CAROLE E FOWLER | 1801 HAMMOND WDS CIR | MARIETTA GA 30008 | | | | 6 | 30008 |
| CAROLYN FOWLER | 8392 TAVIRA ST | NAVARRE FL 32566 | | | | 30.858 | 32566 |
| CLAUDETTE MICHELE FOWLER | 5206 GATHWEIGHT DR | LOUISVILLE KY 40218 | | | | 58.855 | 40218 |
| DONALD R FOWLER | 26 CLAXTON DR | JACKSONVILLE SC 29617 | | | | 131.121 | 29617 |
| EDWARD R FOWLER & GAIL C | FOWLER JT TEN | 8930 HILLCREST DR | MACCLENNY FL 32063 | | | 1817.899 | 32063 |
| EDWIN E FOWLER | 11 VICKLYN CT | GREENVILLE SC 29611 | | | | 22.905 | 29611 |
| EDWIN EUGENE FOWLER | 11 VICKILYN CT | GREENVILLE SC 29611 | | | | 92.167 | 29611 |
| GERTRUDE I FOWLER | 24612 YACHT CLUB BLVD | PUNTA GORDA FL 33955 | | | | 977.426 | 33955 |
| JERRY D FOWLER | 6589 COUNTY RD 310 | CRANE HILL AL 35053 | | | | 564 | 35053 |
| JERRY D FOWLER & DARLENE A | FOWLER JT TEN | 4411 LINWOOD ST | SARASOTA FL 34232 | | | 2208.239 | 34232 |
| LALLA LYNN FOWLER | C/O LYNN FOWLER MOON | 8808 THORNBURY LN | HUNTERSVILLE NC 28078 | | | 10.28078 | |
| LARRY WAYNE FOWLER | PO BOX 364 | CHILDERSBURG AL 35044 | | | | 38.855 | 35044 |
| LEROY C FOWLER | 401 HUNTS BRIDGE RD | EASLEY SC 29640 | | | | 6 | 29640 |
| MICHELLE L FOWLER & MICHAEL | E FOWLER JT TEN | 7250 COLONY LN | DOUGLASVILLE GA 30135 | | | 4 | 30135 |
| MILDRED B FOWLER | 5525 HENDERSON HILL RD | CHEGNEE SC 29323 | | | | 56 | 29323 |
| ROBERT D FOWLER | 1108 WILLOW GLEN DR | DENHAM SPRINGS LA 70726 | | | | 462 | 70726 |
| ROSE A FOWLER CUST FOR | WILLIAM D WINGARD UNDER THE | AL UNIFORM TRANSFERS TO | MINORS ACT | RT 2 BOX 14A | LUVERNE AL 36049 | 12.444 | 36049 |
| SHERYL ANN COOLEY FOWLER & | SCOTT WEST FOWLER JT TEN | ATTN SHERYL FOWLER | 768 HEARD AVE | AUBURN AL 36830 | | 60 | 36830 |
| TERRY WAYNE FOWLER | 507 LIA WAY | EASLEY SC 29642 | | | | 7.105 | 29642 |
| TILLIE K FOWLER | BROADVIEW TOWERS UNIT 12A | 1596 LANCASTER TERRACE | JACKSONVILLE FL 32204 | | | 6240.503 | 32204 |
| WILLIAM A FOWLER JR | 3044 COUNTY ROAD 38 W | FAYETTE AL 35555 | | | | 151.756 | 35555 |
| ALEXANDER F FOX & KAY ALBEE | FOX JT TEN | 1079 COUNTY ROAD 476 | CLANTON AL 35046 | | | 74.239 | 35046 |
| ALVIN L FOX & JOANNE R FOX JT | TEN | 2300 SUMMER HILL CT | WASCO CA 93280 | | | 219.948 | 93280 |
| BRIAN FOX | 2982 NW 98TH ST | MIAMI FL 33147 | | | | 100 | 33147 |
| CECIL J FOX | 939 WICKETRUN DR | BRANDON FL 33510 | | | | 74.452 | 33510 |
| CECIL J FOX & GLORIELA M FOX | JT TEN | 939 WICKETRUN DR | BRANDON FL 33510 | | | 742.472 | 33510 |
| CHRISTOPHER SHANE FOX | 3002 SHELL POINT RD | BAUFORT SC 29906 | | | | 200 | 29906 |
| CRAIG E FOX | 4821 ODYSSEY AVE | HOLIDAY FL 34690 | | | | 20.737 | 34690 |
| DEBBIE A FOX | 32 AARON CIR | ORMOND BEACH FL 32174 | | | | 6.265 | 32174 |
| DEBORAH J FOX | 15223 W LAKE PARK RD | WEST PALM BEACH FL 33412 | | | | 18.438 | 33412 |
| DEBORAH MARIE FOX | 2917 JEWEL AVE | DELTONA FL 32738 | | | | 2 | 32738 |
| DEBRA A FOX | 6445 ORCHID AVE | COCOA FL 32927 | | | | 65.566 | 32927 |
| GARRICK FOX | 184 LEWIS ST | EDGEWATER FL 32141 | | | | 702.22 | 32141 |
| JEFFREY B FOX | 11413 SIPE LANE | HOWIE IN THE HILLS FL 34762 | | | | 335.002 | 34762 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOANNA FOX | 1473 SE PLUM DR | ARCADIA FL 34266 | | | | 103.69 | 34266 |
| JOANNE R FOX | 2300 SUMMER HILL CT | WASCO CA 93280 | | | | 268.857 | 93280 |
| LAURENCE R FOX & RONALD L | FOX JT TEN | BOX 90273 | NASHVILLE TN 37209 | | | 315.106 | 37209 |
| LENARD FOX | 4106 ASHVILLE DR | GARLAND TX 75041 | | | | 53.919 | 75041 |
| LORA L FOX | 9872 NW 16TH CT | PEMBROKE PINES FL 33024 | | | | 150.105 | 33024 |
| PEGGY L FOX | 2423 SWINGS CORNER PT ISAB RD | BETHEL OH 45106 | | | | 25.954 | 45106 |
| RAMONA JACQULINE FOX | 3997 BRIGHT PROSPECT RD | MARIANNA FL 32448 | | | | 220.352 | 32448 |
| REGINA ANN FOX | 201 N BROAD ST | LAMPASAS TX 76550 | | | | 59.195 | 76550 |
| SANDRA GAIL FOX | 7225 KNOWLES RD | POLK CITY FL 33868 | | | | 120.805 | 33868 |
| SHARON L FOX & RICHARD G FOX | JR JT TEN | 344 20TH AV NE 48 | BIRMINGHAM AL 35215 | | | 1.223 | 35215 |
| TIMOTHY BRUCE FOX | PO BOX 1013 | GRANITE FALLS NC 28630 | | | | 12.31 | 28630 |
| WAYNE A FOX | 538 DYKE BRANCH RD | DOVER DE 19901-1547 | | | | 400 | 19901-1547 |
| EDWARD N FOXE | 241 23RD ST NW | NAPLES FL 33964 | | | | 480 | 33964 |
| TALMADGE O FOXWORTH | 9 VALGREEN LN NE | ROME GA 30161 | | | | 205.612 | 30161 |
| C DEREK N FOY | 1221 NE 9TH TER | FORT MYERS FL 33909 | | | | 596.486 | 33909 |
| MICHELLE MARIE FOY | 327 SOUTHWEST DR | JACKSONVILLE NC 28540 | | | | 445.416 | 28540 |
| NORA M FOY | 247 COLUMBIA PEUIER RD | COLUMBIA MS 39429 | | | | 120 | 39429 |
| EMILY G FRABBIELE | 3625 ADOLPH ST | NEW ORLEANS LA 70121 | | | | 20 | 70121 |
| DONNA M FRABOTTA | 5708 PRISCILLA LN | LAKE WORTH FL 33463 | | | | 127.528 | 33463 |
| ANDREW B FRADEN | 3610 JULINGTON CREEK RD | JACKSONVILLE FL 32223 | | | | 90.134 | 32223 |
| FRADEN INVESTMENT CORP | 3335 EDGEWOOD AVE N | JACKSONVILLE FL 32205 | | | | 139.794 | 32205 |
| LOUIS FRADEN & WILLIAM | FRADEN JT TEN | 3815 SCHOENWALD LANE | JACKSONVILLE FL 32223 | | | 13.381 | 32223 |
| WILLIAM FRADEN | 9711 SHARING CROSS DR | JACKSONVILLE FL 32257 | | | | 641.27 | 32257 |
| ROCHELLE FRADKIN | 6891 LYNNFIELD CT APT 219 | CINCINNATI OH 45243 | | | | 800 | 45243 |
| BILL FRADY | 323 HUNTCLIFF DR | TAYLORS SC 29687 | | | | 44.188 | 29687 |
| TINA MORABITO FRADY CUST | BOBBY JOHN FRADY UNIF TRAN | MIN ACT FL | 1691 HALSEMA RD N | JACKSONVILLE FL 32220 | | 31.935 | 32220 |
| FLORENTINE FRAGOSO | 1032 SW MTARO AVE | PENSACOLA FL 34953 | | | | 50 | 34953 |
| JOHN EDWARD FRALEIGH SR CUST | CAMERON BROOKS FRALEIGH UND | UNIF GIFT MIN ACT FL | 5127 PIRATES COVE RD | JACKSONVILLE FL 32210 | | 683.21 | 32210 |
| JOHN EDWARD FRALEIGH CUST | JOHN EDWARD FRALEIGH JR UND | UNIF GIFT MIN ACT FL | 5127 PIRATES COVE RD | JACKSONVILLE FL 32210 | | 683.21 | 32210 |
| SARA H FRALEIGH | PO BOX 268 | MADISON FL 32340 | | | | 8000 | 32340 |
| ELIZABETH JO FRALEY | 119 SENECA TRAIL | LOUISVILLE KY 40214 | | | | 4 | 40214 |
| PAUL FRALEY & TERESA FRALEY | JT TEN | 22226 DAISY HILL ROAD | BORDEN IN 47106 | | | 28.152 | 47106 |
| LARRY K FRALICK & DEBORAH P | FRALICK JT TEN | 5416 CROSSCREEK DR | CRESTWOOD KY 40014 | | | 346 | 40014 |
| DIANA E FRAME | ATTN DIANA CANNON | 2575 HARD LN | MALABAR FL 32950 | | | 92.489 | 32950 |
| ELDA VICTORIA FRAME | 6431 SW 4TH ST | MIAMI FL 33144 | | | | 2036.419 | 33144 |
| KERT C FRAME & DEBORA A | FRAME JT TEN | 330 MELLON RD | BELMONT NC 28012 | | | 300.805 | 28012 |
| JOANN FRAMO | 961 WOODSON HAMMOCK CIR | WINTER GARDEN FL 34787 | | | | 24.872 | 34787 |
| DIANA FRANCAIS | 13137 CLERMONT ST | HUDSON FL 34667 | | | | 20 | 34667 |
| LISA ANN FRANCE | 512 HUTCHISON RD | SEYMOUR TN 37865 | | | | 12 | 37865 |
| MICHAEL EUGENE FRANCE | 512 HUTCHISON RD | SEYMOUR TN 37865 | | | | 12.41 | 37865 |
| RUTH B FRANCE | 512 HUTCHISON RD | SEYMOUR TN 37865 | | | | 4 | 37865 |
| ANN FRIEND TTEE DTD 08-26-96 | THE FRANCES ANN FRIEND | FAMILY TRUST | 612 SUMMITT AVE | ANDERSON SC 29621 | | 50 | 29621 |
| F THOMSEN & C THOMSEN & B | ANSLEY TTEES U-A DTD | 10-03-89 FRANCES D THOMSEN | REVOCABLE TRUST | 701 E COMMERCIAL 300 | OAKLAND PARK FL 33334 | 8.084 | 33334 |
| CHRIS FRANCIS | 5115 N SOCRUM LOOP RD #374 | LAKELAND FL 33809 | | | | 50.383 | 33809 |
| FRANCIS ROBERT DU CHANOIS | TTEE U A DTD 1-9-95 FRANCIS | ROBERT DU CHANOIS REV LIVING | TRUST | 25 STATE RD 13 APT D 12 | JACKSONVILLE FL 32259 | 81.755 | 32259 |
| KENNETH E FRANCIS | 7608 SILVERTON WAY | HUNTERSVILLE NC 28078 | | | | 267.747 | 28078 |
| LEONARD C FRANCIS & MARY | FRANCIS JT TEN | 2011 SUNSET LANE | LUTZ FL 33549 | | | 200 | 33549 |
| LINDA L FRANCIS | 2772 W COVINGTON DR | DELTONA FL 32738 | | | | 3.605 | 32738 |
| MARGIE FRANCIS | 270 IOWA AVE | FT LAUDERDALE FL 33312 | | | | 156.674 | 33312 |
| PATRICIA L FRANCIS | 2490 PALM VALLEY RD | PONTE VEDRA BEACH FL 32082 | | | | 115.93 | 32082 |
| RICKY L FRANCIS | 2877 MOUNT VERNON RD | LITHIA SPRINGS GA 30057 | | | | 4 | 30057 |
| ROBERT W FRANCIS | 5692 SE LAGUNA AVE | STUART FL 34997 | | | | 84.565 | 34997 |
| RUTH D FRANCIS | PO BOX 323 | WAYNESVILLE NC 28786 | | | | 6331 | 28786 |
| TAMARA FRANCIS | 189 MARTLING AVE | TARRYTOWN NY 10591 | | | | 45.947 | 10591 |
| WILLIAM FRANCIS & MARSHA | FRANCIS JT TEN | 41 PINNACLE RD | VERNON CT 06066 | | | 12.569 | 06066 |
| RANDALE K FRANCISCO | 333 ECHO PINE WAY | LAKELAND FL 33813 | | | | 1116.492 | 33813 |
| WALTER G FRANCISCO | 3010 STANHOPE AVE | LAKELAND FL 33803 | | | | 62.405 | 33803 |
| WYNONA BROOKS FRANCISCO | 3010 STANHOPE AVE | LAKELAND FL 33803 | | | | 126.714 | 33803 |
| KEVIN FRANCOIS | 401 BRETON DRIVE | LAFAYETTE LA 70508 | | | | 3.605 | 70508 |
| JANICE A FRANDSEN | 1739 PICKWICK PLACE | ORANGE PARK FL 32003 | | | | 85.276 | 32003 |
| NICHOLAS D FRANGOS & MARY | LEE FRANGOS JT TEN | 501 DEVITT AVE | CAMPBELL OH 44405 | | | 75.148 | 44405 |
| JAMES FRANIUK | 2970 NW 68TH AVE | MARGATE FL 33063 | | | | 65.401 | 33063 |
| MICHAEL FRANIUK | 441 SW 83RD AVE | N LAUDERDALE FL 33068 | | | | 130.809 | 33068 |
| WILLIAM DAVID FRANK CUST | ALEXANDER SHAW FRANK UNIF | TRANS MIN ACT WA | 8151 VERTNER RD | YAKIMA WA 98908 | | 883.423 | 98908 |
| WILLIAM DAVID FRANK CUST | ANDREW WILLIAM FRANK UNIF | TRANS MIN ACT WA | 8151 VERTNER RD | YAKIMA WA 98908 | | 883.423 | 98908 |
| BRANDON D FRANK | 1004 MICAH | BURLESON TX 76028 | | | | 30 | 76028 |
| CAROLYN FRANK & FRED FRANK | JT TEN | 202 BURTLETE ST | ROANOKE AL 36274 | | | 40 | 36274 |
| DARRYL C FRANK | 649 PHOSPHOR AVE | METAIRIE LA 70005 | | | | 164 | 70005 |
| FRANK EDWARD GAINER SR & | ALICE INGRAIN GAINER TTEES DTD 5-1-00 | THE FRANK EDWARD GAINER SR & ALICE | INGRAM GAINER REV LIVING TRUST | 1810 W KESSLER BLVD | INDIANAPOLIS IN 46228 | 25.46228 | |
| JOSEPHINE D FRANK | 2636 MIDDEN DR | MARRERO LA 70072 | | | | 91.679 | 70072 |
| KATHY E FRANK | 468 WADE HAMPTON DR | CHARLESTON SC 29412 | | | | 23.923 | 29412 |
| LARRY C FRANK | 5006 SCENIC DR | YAKIMA WA 98908 | | | | 1150.293 | 98908 |
| LAWRENCE C FRANK | 5006 SCENIC DR | YAKIMA WA 98908 | | | | 3020.048 | 98908 |
| ROBERT S FRANK JR | 4 SWAN RD | WINCHESTER MA 01890 | | | | 2048 | 01890 |
| SAM FRANK & HINDA FRANK JT | TEN | 10 FALLON LANE | PALM COAST FL 32137 | | | 122.881 | 32137 |
| WILLIAM DAVID FRANK | 8151 VERTNER ROAD | YAKIMA WA 98908 | | | | 2216.423 | 98908 |
| JOHN B FRANKENBERG | 46 WYNNWOOD ST | WOODSTOWN NJ 08098 | | | | 4 | 08098 |
| MANDY L FRANKENSTEIN | 930 FULTON ST | SUMTER SC 29150 | | | | 20 | 29150 |
| ALVIN FRANKLIN | 28723 SW 147TH PLACE | LEISURE CITY FL 33033 | | | | 8.605 | 33033 |
| CAROLYN FRANKLIN | 6832 UNITY ROAD | PEEBLES OH 45660 | | | | 127.528 | 45660 |
| DARRYL G FRANKLIN | 1018 ADIGE CT SE | PALM BAY FL 32909 | | | | 77.569 | 32909 |
| DEAN FRANKLIN | 5307 CLARENDON RD | JACKSONVILLE FL 32205 | | | | 37.189 | 32205 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FLORENCE MARIE FRANKLIN | 208 GRAYTOWN RD | JACKSONVILLE NC 28540 | | | | 249.463 | 28540 |
| GEORGE E FRANKLIN & LAUREN | FRANKLIN JT TEN | 75235 FUSSELL RD | COVINGTON LA 70435 | | | 235 | 70435 |
| GEORGETTA FRANKLIN | 1106 JACKSON AVE SW | ROANOKE VA 24016 | | | | 100 | 24016 |
| JERRY L FRANKLIN & SUSAN H | FRANKLIN JT TEN | 815 PARKWAY BLVD | ELIZABETHTON TN 37643 | | | 769 | 37643 |
| JERRY LYNN FRANKLIN | 815 PARKWAY BLVD | ELIZABETHTON TN 37643 | | | | 98 | 37643 |
| KAREN DEEP FRANKLIN | 3257 HILLCREST LN | MONTGOMERY AL 36109 | | | | 14.996 | 36109 |
| LEE FRANKLIN & JANICE KAY | FRANKLIN JT TEN | 4809 SPRINGVIEW CT | FORT WORTH TX 76117 | | | 69.043 | 76117 |
| LEONARD D FRANKLIN JR | 5780 BAVARIA PL | FAYETTEVILLE NC 28314 | | | | 2.665 | 28314 |
| MICHAEL E FRANKLIN | 1252 E 82ND ST | CLEVELAND OH 44103 | | | | 384 | 44103 |
| PENNELOPE M FRANKLIN | 10201 W BEAVER ST APT 78 | JACKSONVILLE FL 32221 | | | | 5.236 | 32221 |
| SALLY HARMON FRANKLIN | ATTN SALLY A HARMON | 900 CLEAR CREEK RD | BURNSVILLE NC 28714 | | | 10 | 28714 |
| GWENDOLYN FAYE FRANKS | 5900 KOWETA ROAD | COLLEGE PARK GA 30349 | | | | 523.42 | 30349 |
| JAMES E FRANKS | 1051 CHEROKEE RD | SAINT LANDRY LA 71367 | | | | 10.363 | 71367 |
| CAROL C FRANTZ | 312 JOHNSON ST | CARTERSVILLE GA 30120 | | | | 200 | 30120 |
| EDNA FRANTZ | 1811 WEST CEDAR ELM DR | ARLINGTON TX 76012 | | | | 1 | 76012 |
| JUDY F FRANZONE | 35 HUNTERS COVE | POWDER SPRINGS GA 30127 | | | | 12.514 | 30127 |
| FRED L FRASER | 765 KEEGAN DR | WALTERBORO SC 29488 | | | | 207.543 | 29488 |
| JOSEPH P FRASER III & | MERRIATTE C FRASER JT TEN | 507 DEER RUN WAY | WOODSTOCK GA 30189 | | | 25 | 30189 |
| JEFFREY R FRASHER & JAN | FRASHER JT TEN | 8540 HUNTINGDON RIDGE LN | MONTGOMERY AL 36117 | | | 71.415 | 36117 |
| KERRY A FRASIER | 173 NEWBOLD ROAD | JACKSONVILLE NC 28540 | | | | 6.776 | 28540 |
| LAURIE A FRASIER | 160 JAFFEY LN | WALTERBORO SC 29488 | | | | 11.889 | 29488 |
| HOMER W FRASURE SR | 1752 DAVIDS PL | MIDDLEBURG FL 32068 | | | | 1.566 | 32068 |
| LAURA A FRATUS | 398 WOODCHUCK AVE | TARPON SPRINGS FL 34689 | | | | 50 | 34689 |
| JAMES E FRAWLEY | 7041 SW 15TH ST | PEMBROKE PINES FL 33023-2021 | | | | 100 | 33023-2021 |
| GLENN A FRAYCHINEAUD | 2021 EGRET ST | SAINT BERNARD LA 70085 | | | | 8.555 | 70085 |
| THOMAS MARTIN FRAZER | 52 SCHOOL ST | LOWNDSBORO AL 36752 | | | | 84 | 36752 |
| ANGELA S FRAZIER | 431 MANN CIRCLE | WETUMPKA AL 36092 | | | | 164 | 36092 |
| CHARLES E FRAZIER | 483 LAMONT DR | LEXINGTON KY 40503 | | | | 304.842 | 40503 |
| ELSIE B FRAZIER | 622 FLYNN RD | RUTHERFORDTON NC 28139 | | | | 442.641 | 28139 |
| FELICIA FRAZIER | P O BOX 91 | MONETTA SC 29105 | | | | 40 | 29105 |
| JEFFERY W FRAZIER | 490 SUNNY MEADOWS DR | LOCUST FORK AL 35097 | | | | 63.592 | 35097 |
| JOHN D FRAZIER & PONG H | FRAZIER JT TEN | 35 MAGNOLIA AVE | SHALIMAR FL 32579 | | | 1 | 32579 |
| LEE V FRAZIER & ELEANOR M | FRAZIER JT TEN | 126 CORDOVA BLVD NE | ST PETERSBURG FL 33704 | | | 133.383 | 33704 |
| MARK E FRAZIER | 1785 IVY STONE CT | BUFORD GA 30519 | | | | 344.707 | 30519 |
| MICHAEL STANLEY FRAZIER | 1435 YEARLING TRL | TALLAHASSEE FL 32311 | | | | 148.533 | 32311 |
| SAMUEL L FRAZIER | 2490 NW 1ST ST | BOYNTON BEACH FL 33435 | | | | 220 | 33435 |
| SAMUEL L FRAZIER & JOYCE E | FRAZIER JT TEN | 2490 NW 1ST ST | BOYNTON BEACH FL 33435 | | | 164 | 33435 |
| FRED O LEHMAN TRUSTEE U-A DTD | 10-26-98 FRED O LEHMAN | REVOCABLE LIVING TRUST | 4601 N OSAGE AVE | NORRIDGE IL 60706 | | 120.937 | 60706 |
| FRED WILLIS WOMBLE SUCC TTEE | U A DTD 07-02-85 FRED WILLIS | WOMBLE & LAURA MAY WOMBLE | REV LIV TR | 22295 MONTERA DR | SALINAS CA 93908 | 310.263 | 93908 |
| CATHERINE FREDERICK & TIM | FREDERICK JT TEN | 4508 CONVEYOR DR | CLEBURNE TX 76031 | | | 62.08 | 76031 |
| GARY W FREDERICK | 7320 ELK HOLLOW RD NE | GEORGETOWN IN 47122 | | | | 15.473 | 47122 |
| GARY W FREDERICK & DEBRA A | FREDERICK JT TEN | 7320 ELK HOLLOW RD NE | GEORGETOWN IN 47122 | | | 46.438 | 47122 |
| GERALD E FREDERICK | 209 CALYPSO LN | LAFAYETTE LA 70508 | | | | 25.507 | 70508 |
| FREDERICK H FISHER & JOE | ANN FISHER TRUSTEES U-A | DTD 08-05-99 OF THE FREDERICK | H FISHER & JOE ANN FISHER TRUST | 1429 WHISKEY CREEK DRIVE | FORT MYERS FL 33919 | 143.071 | 33919 |
| JANET D FREDERICK | 8105 SE PALM ST | HOBE SOUND FL 33455 | | | | 454.072 | 33455 |
| LAURIE ACOSTA FREDERICK CUST | JESSICA LYNN FREDERICK UNIF | TRAN MIN ACT LA | 940 E LEXINGTON ST | GRETNA LA 70056 | | 39 | 70056 |
| LAURIE ACOSTA FREDERICK CUST | JOSHUA ALLEN FREDERICK UNIF | TRAN MIN ACT LA | 940 E LEXINGTON ST | GRETNA LA 70056 | | 39 | 70056 |
| LAURIE ACOSTA FREDERICK | 940 E LEXINGTON AVE | TERRYTOWN LA 70056 | | | | 100 | 70056 |
| MELISSA A FREDERICK | 31640 COURTNEY CIRCLE | WALKER LA 70785 | | | | 105.286 | 70785 |
| MICHAEL FREDERICK | 4423 SE VILLAGE RD | STUART FL 34997 | | | | 146.933 | 34997 |
| OWEN H FREDERICK | 128 KENSINGTON DR | FLORENCE AL 35630 | | | | 64 | 35630 |
| RONALD J FREDERICK & DARLYNN | J FREDERICK JT TEN | 22824 CANTERBURY | SAINT CLAIR SHORES MI 48080 | | | 10.192 | 48080 |
| THOMAS SCOTT FREDERICK | 2038 LIVE OAK BLVD | ST CLOUD FL 34771 | | | | 372 | 34771 |
| WALLACE FREDERICK & MARTHA | DIANNE FREDERICK JT TEN | 50 LITTLE DEER TRAIL | MCDONOUGH GA 30253 | | | 27.528 | 30253 |
| WALLACE FREDERICK | 50 LITTLE DEER TR | MCDONOUGH GA 30253 | | | | 100 | 30253 |
| ROBERT J FREDERICKS | 1000 COLONY POINT CIRCLE #220 | PEMBROKE PINES FL 33026 | | | | 122.889 | 33026 |
| BILLY FREE & JUNE W FREE | TTEES U-A DTD 7/15/92 THE | FREE | 2451 COUNTY ROAD 490 | STEPHENVILLE TX 76401 | | 81.778 | 76401 |
| DENNIS FLOYD FREE | 200 SHADOWFIELD DR | WEST COLUMBIA SC 29169 | | | | 17.156 | 29169 |
| BILLY FREE & JUNE W FREE | TTEES U A DTD 7-15-92 FOR | THE FREE FAMILY TRUST | 2451 COUNTY RD 490 | STEPHENVILLE TX 76401 | | 653.301 | 76401 |
| ROBERT E FREE & LELIA E FREE | JT TEN | 5860 COWLEY LN | MCCALLA AL 35111 | | | 1504 | 35111 |
| ROBERT LEE FREE | 6241 OAK RIDGE DR | FLOWERY BRANCH GA 30542 | | | | 221.183 | 30542 |
| DEANNE I FREEDLAND | 108 SUNSET DRIVE | LONGWOOD FL 32750 | | | | 478.05 | 32750 |
| LEON D FREEDMAN | 2006 MYRON DR | RALEIGH NC 27607 | | | | 264 | 27607 |
| KENNETH E FREELAND | 550 4TH ST SE | NAPLES FL 33964 | | | | 139.794 | 33964 |
| MICHELE K FREELING | 1413 MARYLAND AVE | KENNER LA 70062 | | | | 222.03 | 70062 |
| ALICE D FREEMAN | 135 W STROTHER ST | MARION VA 24354 | | | | 1332 | 24354 |
| ANTHONY FREEMAN | 2192 CO RD 85 | DEATSVILLE AL 36022 | | | | 12.531 | 36022 |
| CAROLYN L FREEMAN | PO BOX 46 | COLLINSVILLE MS 39325 | | | | 282.986 | 39325 |
| CHERYL L FREEMAN | 365 114TH STREET OCEAN | MARATHON FL 33050 | | | | 1000 | 33050 |
| CLARA BELL FREEMAN | 211 SWEETGUM WY | ATHENS GA 30601 | | | | 200 | 30601 |
| CORNELIA FREEMAN | 703 14TH ST E | PALMETTO FL 34221 | | | | 34.34 | 34221 |
| DAVID L FREEMAN | PO BOX 789 | DADE CITY FL 33525 | | | | 5.303 | 33525 |
| DEBBIE D FREEMAN | 8615 165TH ST CT E | PUYALLUP WA 98373 | | | | 705.641 | 98373 |
| ERA ROBERTA FREEMAN | 1838 LAKE TERRACE DR | EUSTIS FL 32726-5740 | | | | 5876 | 32726-5740 |
| ERNESTINE FREEMAN | 721 NIXON ST | WILMINGTON NC 28401 | | | | 64 | 28401 |
| FRANKLIN E FREEMAN JR | 3728 LASSITER MILL RD | RALEIGH NC 27609 | | | | 1666 | 27609 |
| GUINELL FREEMAN | 1605 MALLORY STREET | JACKSONVILLE FL 32205 | | | | 151.38 | 32205 |
| HELEN M FREEMAN & LARRY E | FREEMAN JT TEN | 5433 55TH AVE N | ST PETERSBURG FL 33709 | | | 100 | 33709 |
| HERMAN L FREEMAN | 810 DEWALD | FORT WAYNE IN 46802 | | | | 32 | 46802 |
| HOLLI M FREEMAN | 800 N CARROLLTON AVE | NEW ORLEANS LA 70119 | | | | 15.627 | 70119 |
| JAMES N FREEMAN JR | 447 HAWTHORNE ROAD | ELKIN NC 28621 | | | | 24.359 | 28621 |
| JOHNNY H FREEMAN | 3637 CATHERINE DR | CALLAHAN FL 32011 | | | | 128.352 | 32011 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JUDY A FREEMAN | PO BOX 476 | MANNSVILLE OK 73447 | | | | 50 | 73447 |
| LAVERNE M FREEMAN | 1 CEDAR TRACE DR | OCALA FL 34472 | | | | 242 | 34472 |
| LINDA K FREEMAN | RR 2 BOX 41 | MARIETTA OK 73448 | | | | 19.022 | 73448 |
| MELVIN I FREEMAN | 3206 CRYSTAL LAKE DR | GRANBURY TX 76049 | | | | 26 | 76049 |
| MICHAEL W FREEMAN | 71150 SLOOPE PL | ABITA SPRINGS LA 70420 | | | | 52.443 | 70420 |
| MIRIAM PARKER FREEMAN | 717 LOCKLAND AVE | WINSTON SALEM NC 27103 | | | | 712 | 27103 |
| NORMA H FREEMAN | 810 E MAIN ST | GADSDEN AL 35905 | | | | 700.505 | 35905 |
| NORMA J FREEMAN | 810 E MAIN ST | GADSDEN AL 35905 | | | | 50 | 35905 |
| PAMELA T FREEMAN | 1831 BIRCH DR | NORTH AUGUSTA SC 29860 | | | | 92.281 | 29860 |
| PHILLIP LEE FREEMAN | 917 N TURKEY CREEK RD | LEICESTER NC 28748 | | | | 404 | 28748 |
| PRESTON R FREEMAN | 109 CALHOUN DR | CHERAW SC 29520 | | | | 4998 | 29520 |
| RAYMOND J FREEMAN | 1422 S PINE ST | NICEVILLE FL 32578 | | | | 20.483 | 32578 |
| RHONDA FREEMAN | 10922 GRAND TRUNK LN | JACKSONVILLE FL 32257 | | | | 118.613 | 32257 |
| RHONDA L FREEMAN | 1715 HARRIS RD | FORT MILL SC 29708 | | | | 100 | 29708 |
| RICHARD FREEMAN | 23 MAHAN CT | WINCHESTER KY 40391 | | | | 13.825 | 40391 |
| RICHARD C FREEMAN III | 473 BLANTON RD | ATLANTA GA 30342 | | | | 834 | 30342 |
| ROBERT D FREEMAN | 27080 DAVE THOMAS RD | ANGIE LA 70426 | | | | 6 | 70426 |
| ROBERTA FREEMAN | 1838 LAKE TERRACE DR | EUSTIS FL 32726-5740 | | | | 27.736 | 32726-5740 |
| RONALD L FREEMAN | 5509 MEADOW RUN | KNIGHTDALE NC 27545 | | | | 164 | 27545 |
| THOMAS H FREEMAN | 217 AMANDA LANE | PRATTVILLE AL 36066 | | | | 44.563 | 36066 |
| WANDA L FREEMAN | 55745 HWY 436 | ANGIE LA 70426 | | | | 273.113 | 70426 |
| WILLIAM CLYDE FREEMAN JR | 15055 N. 172ND LANE | SURPRISE AZ 85379 | | | | 2.714 | 85379 |
| G GOSTIN FREENEY | 2661 STANISLAUS CIR | MACON GA 31204 | | | | 66.089 | 31204 |
| TERRY R FREEZE & CATHY B | FREEZE JT TEN | 180 BLACKSMITH LANE | MOORESVILLE NC 28115 | | | 314.539 | 28115 |
| ADELE MARIE FREMIN | THIBODEAUX | 2375 HWY 308 | THIBODAUX LA 70301 | | | 877 | 70301 |
| ANGELLE ROSE FREMIN | CAILLOUET | BOX 2770 NSU | THIBODAUX LA 70310 | | | 6 | 70301 |
| DAVID THEOPHILE FREMIN | 4625 BELLE DR | METAIRIE LA 70006 | | | | 17.298 | 70006 |
| DENIS JOSEPH FREMIN | 814 BARBIER AVE | THIBODAUX LA 70301 | | | | 49.502 | 70301 |
| GENEVIEVE CECILE FREMIN | WHITEHEAD | 809 PAOLA DR | BAKER LA 70714 | | | 49.04 | 70714 |
| LEROY THOMAS FREMIN | 1206 BOURBON ST | THIBODAUX LA 70301 | | | | 37.872 | 70301 |
| LORRAINE THERESA FREMIN | CLEMENT | 1216 CANAL BLVD | THIBODAUX LA 70301 | | | 49.502 | 70301 |
| AMON L FRENCH & REBA FRENCH | JT TEN | 111 CROWLEY RD | BAINBRIDGE GA | | | 1774 | |
| BRENDA L FRENCH | 2444 ATKINS RD | TALLASSEE AL 36078 | | | | 30.476 | 36078 |
| DANIEL CORBIN FRENCH | 2534 PATSY ANNE DR | JACKSONVILLE FL 32207 | | | | 7.312 | 32207 |
| MYRL R FRENCH & KATHRYN W | FRENCH JT TEN | 540 KEENAN | FT MYERS FL 33919 | | | 53.938 | 33919 |
| PATRICIA A FRENCH | 3522 EASTON DR | BOWIE MD 20716 | | | | 101.883 | 20716 |
| RAMSEY L FRENCH | 1319 13TH WAY | WEST PALM BEACH FL 33407 | | | | 2.882 | 33407 |
| RICHARD ALAN FRENCH | 716 HILTON DR | FAYETTEVILLE NC 28311 | | | | 40 | 28311 |
| CATHY E FRENI | PO BOX 3491 | BELLEVIEW FL 34421 | | | | 130.508 | 34421 |
| STEVE FRERICK | 5503 DRYRIDGE RD | CINCINNATI OH 45252 | | | | 100 | 45252 |
| NELL D FRESHOUR | 219 YORKSHIRE DR | GREENVILLE SC 29615 | | | | 421.891 | 29615 |
| RANDY HUGH FRESHOUR | 250 HOUSE RD | GREENEVILLE TN 37743 | | | | 272 | 37743 |
| LINDA FREUND | 16303 62ND RD N | LOXAHATCHEE FL 33470 | | | | 604.954 | 33470 |
| BRAD E FREY | 720 OSAGE DRIVE | FT WALTON BCH FL 32547 | | | | 3.605 | 32547 |
| CHRISTINE FREY | 213 CREEKWOOD CT | LEXINGTON NC 27292 | | | | 11.043 | 27292 |
| JOHN P FREY & KATHRYN M FREY | JT TEN | 2703 22ND AVE | MONROE WI 53566 | | | 20 | 53566 |
| KAREN MARIE FREY | 4083 BELLE MEADE CT | CASSELBERRY FL 32707 | | | | 59.311 | 32707 |
| WILLIAM R FREY & JOANNA R | FREY JT TEN | 4502 POST HOUSE DRIVE | PLANT CITY FL 33565 | | | 828.453 | 33565 |
| DEBORAH A FRICK | 1712 ARBOR WAY DRIVE | ALBEMARLE NC 28001 | | | | 700.106 | 28001 |
| EDWARD JOSEPH FRICK | 893 WHEELAND SCHOOL RD | LITTLE MOUNTAIN SC 29075 | | | | 10.077 | 29075 |
| KENNETH D FRICK | 2026 SANTOS | ABILENE TX 79605 | | | | 1.539 | 79605 |
| LISA S FRICK | 149 STEVENS CREEK RD | LITTLE MOUNTAIN SC 29075 | | | | 244.3 | 29075 |
| VIRGINIA A FRICK | 67 EAST FOUR SEASONS RD | PALM BEACH GARDENS FL 33410 | | | | 139.794 | 33410 |
| WILLIAM P FRICK | 209 PLUM THICKATT RD | CHERAW SC 29520 | | | | 119.548 | 29520 |
| ANNETTE R FRICKS | PO BOX 1900 | CORNELIA GA 30531 | | | | 142.412 | 30531 |
| GRACE L FRIDAY | 809 S VANCE ST | GASTONIA NC 28052 | | | | 100 | 28052 |
| LORENZO FRIDAY JR | 16420 PLANATATION WOODS DR | CHARLOTTE NC 28280 | | | | 50.941 | 28278 |
| GARY FRIDENBERGS | 4315 N KILDARE ST | CHICAGO IL 60641 | | | | 593.466 | 60641 |
| TERRY R FRIDENBERGS | 550 N 8 STREET | PONCHATOULA LA 70454 | | | | 10.152 | 70454 |
| ROBERT A FRIDLUND SR & | SULPICIA Q FRIDLUND JT TEN | P O BOX 763 | 2405 8TH AVE E | HIBBING MN 55746 | | 4035 | 55746 |
| J MICHAEL FRIED & JANET | CUTLER FRIED JT TEN | 25 EAST 86TH STREET | NEW YORK NY 10028 | | | 279.357 | 10028 |
| RODNEY H FRIED | 8112 MARIE LN | FORT WORTH TX 76123 | | | | 1740 | 76123 |
| RICHARD FRIED CUST WARREN B | FRIED UNIF GIFT MIN ACT NY | 133 SPOOK ROCK RD | SUFFERN NY 10901 | | | 56.051 | 10901 |
| KAREN FRIEDHOFF | 5336 PLOVER LANE | CINCINNATI OH 45238 | | | | 127.251 | 45238 |
| BRETT H FRIEDMAN | 1109 LANDINGS BLVD | GREENACRES FL 33413 | | | | 1.25 | 33413 |
| BRIAN A FRIEDMAN | 3419 CHERRY RIDGE ROAD | LYNN HAVEN FL 32444 | | | | 17.153 | 32444 |
| JOANNE FRIEDMAN | 8914 S BURNT MILL CREEK RD | SOUTHPORT FL 32409 | | | | 10 | 32409 |
| CHAD R FRIEL | 747 EMORY WOOD AVE | ROCK HILL SC 29730 | | | | 9.044 | 29730 |
| ARTHUR FRIEND & JEANNE | FRIEND JT TEN | 2107 SW 22ND CT | BOYNTON BEACH FL 33426 | | | 664 | 33426 |
| JENNIE L FRIEND & ROBERT B | FRIEND JT TEN | 205 WOODFIELD DR | TAYLORSVILLE NC 28681 | | | 131.121 | 28681 |
| NEILA J FRIEND & BRET T | FRIEND JT TEN | 4720 NE 13TH ST | OCALA FL 34470 | | | 253.973 | 34470 |
| ELAINE FRIER & CLARENCE | FRIER JT TEN | 4 TREE LANE | HARTWELL GA 30643 | | | 1.709 | 30643 |
| LUCRETIA FRIER | 6021 ROCKINGHAM WAY | GAINESVILLE GA 30506 | | | | 30.624 | 30506 |
| TOBY D FRIERSON | 52 WIND N OAKS ROAD | CARRIERE MS 39426 | | | | 845.885 | 39426 |
| DONNA FRIESEN & RANDALL | FRIESEN JT TEN | 5852 VIGO RD | BAGDAD KY 40003 | | | 115.962 | 40003 |
| DONALD C FRISBEE | 3291 NEW LEICESTER HWY | LEICESTER NC 28748 | | | | 2.782 | 28748 |
| EDWARD W FRISBEE & MARY U | FRISBEE JT TEN | 601 NW 63RD AVE | HOLLYWOOD FL 33024 | | | 506.315 | 33024 |
| LILLIAN BOYLE FRISCH & | ROBERT M FRISCH JT TEN | 375 GERRY RD | N BRUNSWICK NJ 08902 | | | 237 | 08902 |
| VINCENT FRISINA & EDITH | FRISINA JT TEN | 3 BACKCOURT RD | STORMVILLE NY 12582 | | | 402.65 | 12582 |
| JOHN H FRISON JR | 14101 ARBOR RIDGE DR | CHARLOTTE NC 28273 | | | | 0.169 | 28273 |
| PAULA J FRITCHER & LARRY J | FRITCHER JT TEN | P O BOX 847 | STEINHATCHEE FL 32359 | | | 2.67 | 32359 |
| RICHARD D FRITH | 20118 ONE PLAZA DRIVE | PONCHATOULA LA 70454 | | | | 44.563 | 70454 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICHARD D FRITH & DEBORAH F | FRITH JT TEN | 20118 ONE PLAZA DRIVE | PONCHATOULA LA 70454 | | | 322.474 | 70454 |
| RICHARD D FRITH & DEBORAH F | FRITH TEN COM | 20118 ONE PLAZA DR | PONCHATOULA LA 70454 | | | 280.551 | 70454 |
| CHRISTOPHER DAVID FRITTS | 1413 NANCY DR | TALLAHASSEE FL 32301 | | | | 30 | 32301 |
| KEVIN KEITH FRITTS | 922 WALKER ST | ELIZABETHTON TN 37643 | | | | 4 | 37643 |
| FRANK FRITZ | 5149 N EL PASO TERRACE | BEVERLY HILLS FL 34465 | | | | 125.026 | 34465 |
| ROBERT E FRITZ | 1324 HARRISBURG PIKE | COLUMBUS OH 43223 | | | | 12 | 43223 |
| SHIRLEY I FRITZ | 5040 SARGENT PLAZA | OMAHA NE 68152 | | | | 22.737 | 68152 |
| TIFFANY ANN FRITZ & DONALD T | FRITZ JT TEN | 8371 NW 28TH PL | SUNRISE FL 33322 | | | 41.567 | 33322 |
| BUNNY FRIZZELL & DOROTHY R | FRIZZELL JT TEN | 395 OXEN HILL CT | ROYAL PALM BEACH FL 33411 | | | 306.837 | 33411 |
| LAURA NORRIS FROCK CUST | ANDREW DAVID FROCK | U/GM/A/NC | 525 AVERY CREEK RD | ARDEN NC 28704 | | 13.95 | 28704 |
| JANIE S FROEBE & CHRIS W | FROEBE JT TEN | 366 NE 51ST RD | WARRENSBURG MO 64093 | | | 150 | 64093 |
| TIMOTHY A FROEHLICH | 1609 WATER TOWER COURT EAST | FORT WORTH TX 76179 | | | | 271.429 | 76179 |
| LOUIS E FROELICH | 1013 FOREST HARBOR DR | HENDERSONVILLE TN 37075 | | | | 12.31 | 37075 |
| PHYLLIS FROHMANN & MINNA | LEVINE JT TEN | 3740 COUNTRY VISTA WAY | LAKE WORTH FL 33467 | | | 132.456 | 33467 |
| VICKIE ANN FRONEK | 1800 SHERWOOD DR | MIDDLEBURG FL 32068 | | | | 33.646 | 32068 |
| MICHAEL E FRONIUS | 6140 FLETCHER ST | HOLLYWOOD FL 33023 | | | | 307.275 | 33023 |
| MICHAEL EDWARD FRONIUS JR | 6140 FLETCHER ST | HOLLYWOOD FL 33023 | | | | 125.026 | 33023 |
| KAREN O FROSTICK | 1 ARMY ST | RANDOLPH MA 02368 | | | | 364.054 | 02368 |
| RICHARD F FROWINE | 2808 REEVES LANE | ALBANY GA 31707 | | | | 20 | 31707 |
| ARLENE SUE FRY | 11717 EDINBURGH WY | JACKSONVILLE FL 32223 | | | | 2.499 | 32223 |
| KENNARD J FRY | 3242 CHANTILLY CT | ORANGE PARK FL 32073 | | | | 139.794 | 32073 |
| TONETTA FRY & ERNEST LEE FRY | JT TEN | 226 W WINBOURNE AVE | CLARKSVILLE IN 47129 | | | 40 | 47129 |
| YVETTE CHESSER FRY | 1058 CATHCART ST | JACKSONVILLE FL 32211 | | | | 539.632 | 32211 |
| JAMES MICHAEL FRYE | 4404 LONG MEADOW CROSSING | GLEN ALLEN VA 23059 | | | | 211.323 | 23059 |
| PATRICIA A FRYE | P O BOX 815 | THIBODAUX LA 70302 | | | | 264 | 70302 |
| SARAH ALICE FRYER | 102 N WARD ST | QUINCY FL 32351 | | | | 266 | 32351 |
| SUZANNE L FRYMAN | 903 CANE RUN RO | GEORGETOWN KY 40324 | | | | 100 | 40324 |
| JOSH FRYMARK | 6516 SUNRISE DR | N RICHLND HLS TX 76180 | | | | 8.876 | 76180 |
| JOHN R FRYMIRE | 174 AERO DRIVE | DEFUNIAK SPRINGS FL 32433 | | | | 26.453 | 32433 |
| ROOSEVELT FRYSON | 3277 EL SEGUNDO WA | ORLANDO FL 32808 | | | | 16.499 | 32808 |
| CINDY H FUCHS | 18375 SW 295 ST | HOMESTEAD FL 33030 | | | | 120 | 33030 |
| PATRICIA M FUCHS | 8291 BALGOWAN RD | HIALEAH FL 33016 | | | | 664 | 33016 |
| TILLMAN C FUDGE CUST FOR | JASON K FUDGE U/T/FL/G/M/A | 3074 REED LANE | TALLAHASSEE FL 32301 | | | 67.68 | 32301 |
| FRANCES FUEHRER | 748 FLEMING AVE | ORMOND BEACH FL 32174 | | | | 72 | 32174 |
| FRANCES C FUEHRER & MAX A | FUEHRER JT TEN | 748 FLEMING AVE | ORMOND BEACH FL 32174 | | | 332 | 32174 |
| ALBERT J FUENFER | 2544 SENECA DR | LOUISVILLE KY 40205 | | | | 132 | 40205 |
| DORIS M FUENFER | 2544 SENECA DR | LOUISVILLE KY 40205 | | | | 132 | 40205 |
| DAWN FUERST | 640 LAKE KATHRYN CIRCLE | CASSELBERRY FL 32717 | | | | 116.936 | 32717 |
| LINDA KAY FUGATE | 3007 LINDA DR | NEW ALBANY IN 47150 | | | | 36.692 | 47150 |
| ROBERT J FUGATE | 1511 GAINES RD | WINTER HAVEN FL 33880 | | | | 1.764 | 33880 |
| JAMES ALFRED & VERNIE LOUISE | FUGATE TR 07-18-95JAMES | ALFRED & VERNIE LOUISE | FUGATE TRT | 2329 YORMAN RD | BARTLESVILLE OK 74006 | 100 | 74006 |
| JAMES FUGETTE & LETHA | FUGETTE JT TEN | 202 HABERSHAM CT | LEXINGTON KY 40517 | | | 2.813 | 40517 |
| CHARLOTTE H FULBRIGHT | 1524 BASSWOOD CT SW | LILBURN GA 30047 | | | | 404 | 30047 |
| MARGARET R FULCHER | 4916 NW FORLANO ST | PORT ST LUCIE FL 34983 | | | | 121.531 | 34983 |
| RANDY R FULCHER | 8577 COUNTY RD 514 | MERIDIAN MS 39301 | | | | 6 | 39301 |
| ROBERT G FULCHER | 98 OLD OAK RD | PROSPECT VA 23960 | | | | 970.178 | 23960 |
| WILLIAM H FULCHER & BETTY F | FULCHER JT TEN | 5017 REESE RD | MERIDIAN MS 39301 | | | 60 | 39301 |
| JERRY L FULFORD | PO BOX 1148 | CROSS CITY FL 32628 | | | | 612.364 | 32628 |
| SCOTT FULFORD | 5938 SE MITZI LANE | STUART FL 34997 | | | | 719.591 | 34997 |
| MELVIN EUGENE FULGHAM | 3941 STARBOARD RD | CHESAPEAKE VA 23321 | | | | 352 | 23321 |
| STARR L FULKERSON | ATTN STARR GRINSTEAD | 460 GOTTS HYDRO RD S | BOWLING GREEN KY 42103 | | | 20.29 | 42103 |
| BOBBIE LOUISE FULLER | 605 ANDERSON ST | GREENVILLE SC 29601 | | | | 34 | 29601 |
| DOROTHY J FULLER & DENNIS P | FULLER SR JT TEN | P O BOX 1149 | MONROE GA 30655 | | | 441.507 | 30655 |
| GWEN S FULLER | 998 DELRAY RD | THOMASTON GA 30286 | | | | 114.591 | 30286 |
| JACKIE G FULLER & DERWARD W | FULLER JT TEN | 998 DELRAY RD | THOMASTON GA 30286 | | | 1386.667 | 30286 |
| JAMES K FULLER & JOYCE T | FULLER JT TEN | 7634 HWY 63 SOUTH | ALEXANDER CITY AL 35010 | | | 8 | 35010 |
| JAMES KENNETH FULLER | 7634 HWY 63 SOUTH | ALEXANDER CITY AL 35010 | | | | 195.926 | 35010 |
| JENNIFER E FULLER | 198 PATRICIA DR | SMITHSFIELD NC 27577 | | | | 3.268 | 27577 |
| JOE LEE FULLER JR | 1039 WILLIS DR | JACKSONVILLE FL 32205 | | | | 118.162 | 32205 |
| JOHN J FULLER | 2914 SMU BLVD | ORLANDO FL 32817 | | | | 20.232 | 32817 |
| KENNETH P FULLER | 512 CLEARWATER CT | GILBERT SC 29054 | | | | 28.224 | 29054 |
| KIMBERLY JO FULLER | 6898 SEA DAISY DRIVE | LANTANA FL 33462 | | | | 145.252 | 33462 |
| MARGARET L FULLER | 13050 MOUNT PLEASANT RD | JACKSONVILLE FL 32225 | | | | 128 | 32225 |
| NANCY J FULLER | 371 PALMETTO DR | HAVANA FL 32333 | | | | 33.841 | 32333 |
| BETTY B FULLERTON | 3109 FRANKLIN LN | ROCKAWAY NJ 07866 | | | | 1332 | 07866 |
| BEATRICE FULLWOOD | 1200 NW 23RD TERRACE | POMPANO BCH FL 33069 | | | | 7.382 | 33069 |
| EDDIE L FULLWOOD | PO BOX 596 | DAVENPORT FL 33837 | | | | 130.809 | 33837 |
| MOSES FULLWOOD | 2982 NW 64TH ST | MIAMI FL 33147 | | | | 18 | 33147 |
| ADELAIDE E FULNER | PO BOX 1505 | BELLEVIEW FL 34421 | | | | 149.959 | 34421 |
| LAURENE FULNER | PO BOX 1505 | BELLEVIEW FL 34620 | | | | 120.637 | 34620 |
| MISILENE FULSE | 6072 WATERWOOD PATH | BARTOW FL 33830 | | | | 10 | 33830 |
| BARBARA A FULTON & ROBERT J | FULTON JT TEN | 1352 AUTUMN RD | SPRING HILL FL 34606 | | | 510.095 | 34606 |
| JASON C FULTS | PO BOX 31909 | PHILADELPHIA PA 19104-0609 | | | | 5.164 | 19104-0609 |
| AGNES FULTZ | 16026 DAWNVIEW DR | TAMPA FL 33624 | | | | 4 | 33624 |
| LOLA FULTZ | 176 GOUGE DR 6 | DRY RIDGE KY 41035 | | | | 5.125 | 41035 |
| STACY JOYNER FULTZ | 199 BRANNON ST SW | MELBOURNE FL 32908 | | | | 283.113 | 32908 |
| HENRY N FUMICH JR | 7005 CHARMAYN RD | JACKSONVILLE FL 32244 | | | | 113.964 | 32244 |
| CARLA MARIE FUNARI | 25615 MELBOURNE CRT | CALABASAS CA 91302 | | | | 36.959 | 91302 |
| ROBERT JOHN FUNARI | 1775 LAKEWOOD DR SOUTH | ST PETERSBURG FL 33712 | | | | 990.415 | 33712 |
| JOHN CARL FUNDERBURK IV | 2014 DEVON DRIVE | ALBANY GA 31707 | | | | 64.394 | 31707 |
| JORDAN FUNDERBURK | 2014 DEVON DRIVE | ALBANY GA 31707 | | | | 63.338 | 31707 |
| RENDA B FUNDERBURK | 2117 MONROE ST | WILMINGTON NC 28401 | | | | 422 | 28401 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| APRIL K FUNDERBURKE | 1300 VENUS ST | KANNAPOLIS NC 28083 | | | | 58 | 28083 |
| RENE JOSE FUNDORA | 10100 SW 48TH ST | MIAMI FL 33165 | | | | 20 | 33165 |
| ORSON F FUNES | 4358 PINE ST | WEST PALM BEACH FL 33406 | | | | 8.043 | 33406 |
| RAMIRO A FUNES | 1322 NORTH N STREET | LAKE WORTH FL 33460 | | | | 8.043 | 33460 |
| EDNA EARL FUNK | 4992 MEADOW MTN DR | BROOMFIELD CO 80020 | | | | 85.532 | 80020 |
| RUSSELL FUNK | POST OFFICE BOX 7905 | COLUMBUS GA 31908 | | | | 50 | 31908 |
| FRANK D FUQUA JR & PAM FUQUA | JT TEN | 6628 DIXIE HWY | ANDALUSDA AL 36420 | | | 175.368 | 36420 |
| LAVONIA M FUQUA | PO BOX 741 | ANDALUSIA AL 36420 | | | | 200 | 36420 |
| PAMELA CHANDLER FUQUA | 505 N KENTUCKY ST | KINGSTON TN 37763 | | | | 346.513 | 37763 |
| SHIRLEY S FUQUA & GEORGE C | FUQUA JT TEN | 3796 S US 301 | BUSHNELL FL 33513 | | | 1688 | 33513 |
| EMIL W FURLONG & CATHERINE H | FURLONG JT TEN | 6011 PURDUN DR | TEMPLE HILLS MD 20748 | | | 2912.016 | 20748 |
| WOODSON R FURLOUGH | 113 TRANTERS CREEK DRIVE | WASHINGTON NC 27889 | | | | 42.608 | 27889 |
| MARSHA L FURR | 717 CORVETTE DR | ALBEMARLE NC 28001 | | | | 314.404 | 28001 |
| PAULA M FURR | 700 WHITTLE LN | QUINCY FL 32351 | | | | 110 | 32351 |
| PAULA M FURR & JOHN LARRY | FURR JT TEN | 700 WHITTLE LN | QUINCY FL 32351 | | | 86 | 32351 |
| EMMETT G FURTICK & KAREN R | FURTICK JT TEN | 8686 E ANGLERS CT | FLORAL CITY FL 34436 | | | 491.57 | 34436 |
| DARRELL E FURUSETH | 10577 VALENTINE RD N | TALLAHASSEE FL 32317 | | | | 63.69 | 32317 |
| JOSEPHINE FUSCO | 925 NE 199TH ST | MIAMI FL 33179 | | | | 565.156 | 33179 |
| JOSEPHINE R FUSCO & JAMES J | FUSCO JT TEN | 925 NE 199TH ST | MIAMI FL 33179 | | | 456.839 | 33179 |
| RONALD C FUSELIER | PO BOX 578 | ELTON LA 70532 | | | | 3.428 | 70532 |
| JANE FUSSELL | 203  LAUREL  LANE | MT AIRY NC 27030 | | | | 5 | 27030 |
| WILLIAM C FUSSELL | 5249 PARK ST | PANAMA CITY FL 32404 | | | | 576.742 | 32404 |
| JOHNNY WAYNE FUTCH | 120 EUNICE DR | CLAYTON NC 27520 | | | | 220 | 27520 |
| KENNETH F FUTCH | 5779 SWAMP FOX RD | JACKSONVILLE FL 32210 | | | | 695.965 | 32210 |
| MABRY DELISLE FUTCH | 2139 ARMISTEAD RD | TALLAHASSEE FL 32308 | | | | 270.796 | 32308 |
| STEVEN S FUTRAL | 30 PARKFORD CT | SHARPSBURG GA 30277 | | | | 130.186 | 30277 |
| BARBARA J FUTRELL | 145 174TH TERRACE | REDINGTON SHORES FL 33708 | | | | 2.204 | 33708 |
| FUTURE INVESTORS A | PARTNERSHIP STE 405 | SUITE 265 | 2120 MAIN ST | HUNTINGTON BEACH CA 92648 | | 9.411 | 92648 |
| ANNA M FYFE | 57 GROVE ST | SAN RAFAEL CA 94901 | | | | 996 | 94901 |
| JAMES C FYKE | 1165 SW 1ST TERR | POMPANO BCH FL 33060 | | | | 131.121 | 33060 |
| LEWIS DEAN FYKSE JR | 192 TUCKERTON RD | MEDFORD LAKES NJ 08055 | | | | 25.0805 | 08055 |
| SHIRLENA FYOCK | 2156 BROAD RUNCH DR | PORT CHARLOTTE FL 33948 | | | | 6.383 | 33948 |
| ROD L GABEL | 2305 STAFFORD DR | ORANGE PARK FL 32073 | | | | 78.672 | 32073 |
| MARY VIRGINIA PARRETT GABLE | 82 GABLE LN | MUNFORD AL 36268 | | | | 215.397 | 36268 |
| THOMAS H GABLE | PO BOX 192 DENBY ST | TROY SC 29848 | | | | 127.528 | 29848 |
| EDWARD GABRIEL | 156 WINDSOR ROAD | PARAMUS NJ 07652 | | | | 126.15 | 07652 |
| KATHIE LEE GABRIEL | 798 ACADEMY WOODS DR | JEFFERSON GA 30549 | | | | 129.453 | 30549 |
| ALLEEN M GABRIEL CUST FOR | LAWRENCE B GABRIEL | U/T/FL/G/T/M/A | 121 NW HIBISCUS ST | PORT SAINT LUCIE FL 34983 | | 11.097 | 34983 |
| STANLEY LAMAR GABRIEL | 642 SMITHONIA RD | WINTERVILLE GA 30683 | | | | 62.365 | 30683 |
| TARA GABRIEL | 260 HARGROVE LAKE RD | CRAWFORD GA 30630 | | | | 2.611 | 30630 |
| CHRISTOPHER J GACEK | 7224 SEAMANS BLUFF ST | ORLANDO FL 32811 | | | | 147.062 | 32811 |
| LOUISE H GACEK | 316 RIVER BAY DR | TAMPA FL 33619 | | | | 271.256 | 33619 |
| FREDDIE A GADDIE & LOUISE M | GADDIE JT TEN | 9300 PONDER LN | LOUISVILLE KY 40272 | | | 1016 | 40272 |
| MYRTLE GADDIE | 1301 E LAMBRIGHT ST | TAMPA FL 33604 | | | | 88.79 | 33604 |
| MYRTLE GADDIE & HOWARD B | GADDIE JT TEN | 1301 E LAMBRIGHT ST | TAMPA FL 33604 | | | 368.097 | 33604 |
| POPPY GADDIE | 13403 LIDCOMB AVE | LOUISVILLE KY 40272-1247 | | | | 214 | 40272-1247 |
| AUSTIN A GADDIS | P O BOX 1243 | APPLE VALLEY CA 92307 | | | | 145.764 | 92307 |
| JENNIFER LYNN GADDIS | PO BOX 65019 | TALLAHASSEE FL 32313 | | | | 109.908 | 32313 |
| RICHARD M GADDIS II | 1407 N LAKESHORE DR | MARION IN 46952 | | | | 355.781 | 46952 |
| CLIFTON DAVIS GADDY SR | 5617 PARTRIDGE LN | RALEIGH NC 27609 | | | | 1244 | 27609 |
| RACHELL GADDY | 304 TRANTHAM CT | INMAN SC 29349 | | | | 15 | 29349 |
| WILLIAM D GADDY | 5204 MELBOURNE RD | RALEIGH NC 27606 | | | | 127.905 | 27606 |
| WILLIAM D GADDY & PATRICIA C | GADDY JT TEN | 5204 MELBOURNE RD | RALEIGH NC 27806 | | | 69.896 | 27806 |
| MARILYN GADOURY | ATTN MARILYN CLARK | 7579 SW 108 PL | OCALA FL 34476 | | | 50 | 34476 |
| ELIZABETH G GAFFNEY | 455 E SWANSON ST | GROVELAND FL 34736 | | | | 72 | 34736 |
| KERRIE L GAFFORD | 4025 PINETREE LN N | LAKELAND FL 33811 | | | | 103.69 | 33811 |
| ROBERT P GAFFORD | 4025 PINETREE LANE N | LAKELAND FL 33811 | | | | 145.161 | 33811 |
| MOHAMED R GAFFOUR | 15768 SW 91 ST | MIAMI FL 33196 | | | | 273.702 | 33196 |
| ROY GAFFOUR | 15768 SW 91 ST | MIAMI FL 33196 | | | | 484.934 | 33196 |
| ARLENE A GAGE | 2600 HERITAGE WOODS DR | APPLETON WI 54915 | | | | 3454.857 | 54915 |
| GARY GAGE | 563 CASTLEMAN BR RD | SHEPHERDSVILLE KY 40165-9786 | | | | 10 | 40165-9786 |
| J R GAGE | 3817 N BRAMPTON ISLAND CT | JACKSONVILLE FL 32224 | | | | 780.969 | 32224 |
| J R GAGE | 3817 N BRAMPTON ISLAND CT | JACKSONVILLE FL 32224 | | | | 270 | 32224 |
| JOANNE R GAGE | 3817 N BRAMPTON ISLAND COURT | JACKSONVILLE FL 32224 | | | | 119 | 32224 |
| EMANUEL S GAGLIANO | PO BOX 341 | LORANGER LA 70446 | | | | 174 | 70446 |
| DONALD LEE GAGNE | 841 MERRIMAC ST | DELTONA FL 32725 | | | | 12.41 | 32725 |
| LAURIE ANN GAGNE | 4001 BROOKWAY DR | FORT WORTH TX 76123 | | | | 125.517 | 76123 |
| PAUL L GAGNE | 845 CAROLINA AVE | FT LAUDERDALE FL 33312 | | | | 588.158 | 33312 |
| JACKIE GAGNEAUX | 1723 HWY 20 | SCHRIEVER LA 70395 | | | | 63.761 | 70395 |
| CARY T GAGNON & SANDRA L | GAGNON JT TEN | 6751 FAIRWAY RIDGE DR | DOUGLASVILLE GA 30134 | | | 118.631 | 30134 |
| CHERYL ANN GAGNON | ATT CHERYL GULICK | 1632 TORTON STREET | WINTER SPRINGS FL 32708 | | | 12.31 | 32708 |
| ROBERT G GAGNON & AMY S | GAGNON JT TEN | 5210 ECHO PINES CIRCLE EAST | FORT PIERCE FL 34951 | | | 20.927 | 34951 |
| KATHERINE E GAGUM | 1108 RETA ST | CONWAY SC 29526 | | | | 64.523 | 29526 |
| CHRISTINA P GAILES & JOSEPH | M GAILES JT TEN | 6200 MAIL PLANTATION RD | RALEIGH NC 27610 | | | 5 | 27610 |
| MARK A GAILEY | 3345 MONTVALE DR | GAINESVILLE GA 30506 | | | | 33.56 | 30506 |
| PHILLIP GAILEY | 4609 POND HOUSE RD | FLOWERY BRANCH GA 30542 | | | | 103.69 | 30542 |
| THOMAS R GAILLARD | 415 MCSWAN RD | CHESNEE SC 29323 | | | | 404 | 29323 |
| APRIL L GAINES & CRAIG P | GAINES JT TEN | 2720 GENTRY DR | DOUGLASVILLE GA 30135 | | | 299.842 | 30135 |
| KIMI GAINES | 4600 CRANSTON PL | ORLANDO FL 32812 | | | | 16.775 | 32812 |
| REGINA GAINES | 1036 ROBMAR RD | DUNEDIN FL 34698 | | | | 170 | 34698 |
| SYLVIA ANN GAINES | 321 DELEGATE DR | WESTWEGO LA 70094 | | | | 277.522 | 70094 |
| MICHAEL D GAINEY | 1616 MORINGSIDE DR | HARTSVILLE SC 29550 | | | | 464.17 | 29550 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DEENA J GAINOUS | 158 NURSERY LN | CAIRO GA 31728 | | | | 32.693 | 31728 |
| JORGE E GAITAN | 11750 SW 18TH ST 507 | MIAMI FL 33175 | | | | 63.761 | 33175 |
| VIRGINIA GAITAN | 13980 LAKE LURE CT | HIALEAH FL 33014 | | | | 20 | 33014 |
| CETTER E GAITHER | 7400 POWERS AVE APT 332 | JACKSONVILLE FL 32217 | | | | 1.145 | 32217 |
| SHIRLEY A GAITHER & BILLY J | GAITHER JT TEN | 378 GROGAN RD | TALLADEGA AL 35160 | | | 100 | 35160 |
| WILLIAM LLOYD GAITHER LIFE | TENANT U-W NELL LONG | 612 GORE DR | ROCKINGHAM NC 28379 | | | 2988 | 28379 |
| CHRISTINA M GALAN | 2208 LANDMARK COURT #203 | ARLINGTON TX 76013 | | | | 139.794 | 76013 |
| CHRISTINA M GALAN & AVEL | GALAN JT TEN | ATTN CHRISTINA RAMIRG | 1500 GRACE ST | ARLINGTON TX 76010 | | 100 | 76010 |
| MICHAEL JOHN GALATAS | 46559 HIGHLAND DRIVE | HAMMOND LA 70401 | | | | 353.366 | 70401 |
| SHERRY GALATINE | P O BOX 1092 | LEON SPRINGS FL 32130 | | | | 108.185 | 32130 |
| JAMES GALATIS & KATHRYN | GALATIS JT TEN | 521 S E 13TH CT | POMPANO BEACH FL 33060 | | | 694.978 | 33060 |
| STEPHEN GALATIS | 521 S E 13 CT | POMPANO BEACH FL 33060 | | | | 453.271 | 33060 |
| REBECCA SUE GALBAUGH | 54 BECCAS DR | HOSCHTON GA 30548 | | | | 1.638 | 30548 |
| ROY P GALBREATH & RITA J | GALBREATH JT TEN | 3079 N HEARTH AVE | MERIDIAN ID 83642 | | | 10.192 | 83642 |
| DAVID G GALBREATH | 1734 PAPAYA DRIVE | ORANGE PARK FL 32073 | | | | 1074.742 | 32073 |
| ALONSO GALDAMEZ | 183 PSC 561 | FPO AP 96310 | | | | 420.075 | 96310 |
| CATHERINE DEANNA GALES | 916 ACORN RIDGE CT | DEFIANCE MO 63341 | | | | 6 | 63341 |
| KAREN LYNN GALES | APT 4 | 510 FREEWOOD RD | LEXINGTON NC 27295 | | | 100 | 27295 |
| EILEEN A GALFANO | 2547 LA CRISTAL CIRCLE | PALM BEACH GARDENS FL 33410 | | | | 3.605 | 33410 |
| DONALD GALIEN & TINA VANDER | GALIEN JT TEN | 8235 IRENE ST | ZEPHYRHILLS FL 33540 | | | 10.632 | 33540 |
| DONALD VANDER GALIEN & TINA | VANDER GALIEN JT TEN | 8235 IRENE ST | ZEPHYRHILLS FL 33540 | | | 100 | 33540 |
| STANLEY T GALIK JR | 1415 SHADOW RUN | WEATHERFORD TX 76086 | | | | 14.294 | 76086 |
| JOHN GALINIS & CAROLYN | GALINIS JT TEN | 500 SW 64TH AVE | MARGATE FL 33068 | | | 126.372 | 33068 |
| LINDA SUE GALL | C O LINDA SUE BACHORSKI | 72 WOLCOTT ST | LE ROY NY 14482 | | | 541.417 | 14482 |
| AMELIA Y GALLAGHER | 1950 PRESCOTT BLVD | DELTONA FL 32738 | | | | 14.54 | 32738 |
| DENNIS CHRISTOPHER GALLAGHER | 1911 CYPRESS CREEK RD | APT 224 | RIVER RIDGE LA 70123 | | | 4.274 | 70123 |
| HILDY GALLAGHER | 2502 WOODLAKE DR | SANTA ROSA CA 95405 | | | | 124.173 | 95405 |
| JAMES MICHAEL GALLAGHER | 1062 SUMMIT DR | GREENVILLE SC 29609 | | | | 6.29609 | |
| JOHN D GALLAGHER & SYLVIA J | GALLAGHER JT TEN | PO BOX 213 | FELDA FL 33930 | | | 11712 | 33930 |
| JOHN DALE GALLAGHER | PO BOX 213 | FELDA FL 33930 | | | | 832 | 33930 |
| HERMAN GALLAHAR | 11784 176TH ST | MC ALPIN FL 32062 | | | | 158.744 | 32062 |
| DAVID GALLAND & MURIEL | GALLAND JT TEN | 16 FRICK ST | ELMONT NY 11003 | | | 61.009 | 11003 |
| ROBERT M GALLANT III | 70 HONEYSUCKLE LANE | BEAUFORT SC 29902 | | | | 1632.569 | 29902 |
| MARY A MATHIS GALLAS | 3999 BALLYNAHOWN CIRCLE | FAIRFAX VA 22030 | | | | 664 | 22030 |
| JAMES P GALLE | 27 11TH AVE | WARWICK RI 02886 | | | | 13.996 | 02886 |
| LAURA GALLENSTEIN & GLENN | GALLENSTEIN JT TEN | RR 1 BOX 461-16 | KILLEEN TX 76542 | | | 40 | 76542 |
| FRANCIS A GALLICCHIO & JANICE | C GALLICCHIO TRUSTEES U-A DTD | 02-16-01 GALLICCHIO FAMILY | TRUST | 724 S ARCH STREET | CONNELLSVILLE PA 15425 | 118.694 | 15425 |
| VIRGINIA H GALLIEN | 161 NW 2ND ST | OAK ISLAND NC 28465 | | | | 16 | 28465 |
| SHERI L GALLIHER & | JOHN R GALLIHER JR JT TEN | 2538 41ST STREET NE | CANTON OH 44705 | | | 4 | 44705 |
| CHARLES COLON GALLIMORE | 212 RUTH DR | THOMASVILLE NC 27360 | | | | 451.557 | 27360 |
| DIANE F GALLIMORE | 200 OAKKNOLL DR | THOMASVILLE NC 27360 | | | | 94.812 | 27360 |
| JOSEPHINA M GALLINAR | 14336 SW 90 TERRACE | MIAMI FL 33186 | | | | 88.974 | 33186 |
| THOMAS GALLMAN | 204 BRIDGEWATER DRIVE | GREENVILLE SC 29615 | | | | 8.795 | 29615 |
| FLORA R GALLOWAY | 2173 MOHAWK TRL | MAITLAND FL 32751 | | | | 1328 | 32751 |
| MARGIE M GALLOWAY | 623 DRUMMOND WAY | FAIRDALE KY 40118 | | | | 16.575 | 40118 |
| PATRICIA GALLOWAY | 517 ONEAL ST | BELTON SC 29627 | | | | 50 | 29627 |
| R THOMAS GALLOWAY & FLORA R | GALLOWAY JT TEN | 2173 MOHAWK TRL | MAITLAND FL 32751 | | | 664 | 32751 |
| RICHARD D GALLOWAY & | SHERRILL GALLOWAY TEN COM | 100 GALLOWAY CT | LAPLACE LA 70068 | | | 188.611 | 70068 |
| JANET GALLUZZO & RICHARD | GALLUZZO JT TEN | 15 CAMBRIDGE DR | LONG VALLEY NJ 07853 | | | 31.665 | 07853 |
| BRYAN GALVEZ | 506 E 29 ST | HIALEAH FL 33013 | | | | 62.904 | 33013 |
| JOANNE B GALVIN | 2501 MICHAELSON WAY | JACKSONVILLE FL 32223 | | | | 12.77 | 32223 |
| BRIAN GALYEAN | 10631 COUNTESS DR | DALLAS TX 75229 | | | | 100 | 75229 |
| MARJORIE A GALYON | 960 WINSOME RD | NORTH FORT MYERS FL 33903 | | | | 46 | 33903 |
| MATTHEW CARL GAMACHE | 7975 71ST ST N | PINELLAS PARK FL 34665 | | | | 25.507 | 34665 |
| ANTHONY GAMBA | 2070 OLD CHATTANOOGA VALLEY RD | FLINTSTONE GA 30725 | | | | 107.341 | 30725 |
| ROSE MARIE GAMBA | 707 BONGART ROAD | WINTER PARK FL 32792 | | | | 412 | 32792 |
| RONNIE GAMBERI | 393 N PALESTINE RD | NATCHEZ MS 39120 | | | | 50 | 39120 |
| CHARLES W GAMBILL | 3701 BETHANY FORD ROAD | ROARING RIVER NC 28669 | | | | 1063.542 | 28669 |
| ELISSA A GAMBLE | 5577 OAK CROSSING CT | JACKSONVILLE FL 32244 | | | | 39.302 | 32244 |
| LAURA GAMBLE | 5 ELIZA COURT | CHARLESTON SC 29407 | | | | 276.049 | 29407 |
| SONDRA S GAMBLE | 6705 FLO CT | FORT WORTH TX 76118 | | | | 130.21 | 76118 |
| MILDRED GAMBOGI | PO BOX 641 | MONTANE RD | FT WHITE FL 32038 | | | 100 | 32038 |
| DALE R GAMBREL & CYNTHIA A | GAMBREL JT TEN | 16079 FORZANDO AVE | BROOKSVILLE FL 34609 | | | 658.529 | 34609 |
| DALE R GAMBREL CUST FOR JEREMY | T GAMBREL UNDER FL UNIF | TRANSFERS TO MINORS ACT | 16087 FORZANDO AVE | BROOKSVILLE FL 34604 | | 25 | 34604 |
| DALE R GAMBREL CUST FOR JOSHUA | R GAMBREL UNDER FL UNIF | TRANSFERS TO MINORS ACT | 16087 FORZANDO AVE | BROOKSVILLE FL 34604 | | 25 | 34604 |
| GRADY C GAMBRELL | 1604 AUSTIN ROAD | HONEA PATH SC 29654 | | | | 224.824 | 29654 |
| LON R GAMBRELL | 359 OLD AIRPORT ROAD | WHITMIRE SC 29178 | | | | 3.605 | 29178 |
| LON RANDALL GAMBRELL & | DOROTHY FAYE GAMBRELL JT TEN | 359 OLD AIRPORT ROAD | WHITMIRE SC 29178 | | | 130.809 | 29178 |
| SANDRA H GAMMON | 1588 HUTSON RD | DRY FORK VA 24549 | | | | 50 | 24549 |
| EUNICE L GAMMONS | 8380 HUNTERS RIDGE TRL | TALLAHASSEE FL 32312 | | | | 80 | 32312 |
| JOEL D GANAS & DEBRA E GANAS | JT TEN | RR 1 BOX 3140 | RAY CITY GA 31645 | | | 29.862 | 31645 |
| VIRGINIA L GANAS | RT 1 BOX 1050 | NAYLOR GA 31641 | | | | 18.405 | 31641 |
| DIANNE GANCI | 20-1 RIO GRANDE CIRCLE | FLORENCE KY 41042 | | | | 127.528 | 41042 |
| DEVEN SURESH GANDHI | 2602 CHESAPEAKE ST | EULESS TX 76040 | | | | 100 | 76040 |
| JUNE ELIZABETH GANDOLFI | 200 HIGHWAY 84 | JEFFERSON LA 70121 | | | | 38 | 70121 |
| AIMEE GANDY | 1116 NE 13TH ST | OCALA FL 34470 | | | | 75.853 | 34470 |
| JOHN D GANDY & ANNE GANDY | JT TEN | 4918 ANDREA AVE | ANNANDALE VA 22003 | | | 571.402 | 22003 |
| FRANK R GANGAROSSA | 1723 BRAEBURN PL | WELLINGTON FL 33414 | | | | 128.708 | 33414 |
| MAUREEN A GANGONE & TOM | GANGONE JT TEN | 1073 SE 12TH TERRACE | HOMESTEAD FL 33035 | | | 0.583 | 33035 |
| MARIA V D GANIO | 8383 OAK CROSSING DR W | JACKSONVILLE FL 32244 | | | | 3.605 | 32244 |
| ANTHONY BRUCE GANN | 1166 ROWE RD | SENOIA GA 30276 | | | | 50.012 | 30276 |
| ELSIE D GANN | 109 CLAUSEN DR | SCHRIEVER LA 70395 | | | | 114.028 | 70395 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| JOEY GANN | P O BOX 138 | MERIDIAN TX 76665 | | | | 30 | 76665 |
| MICHELLE K GANN | 7510 COTTONWOOD COURT | GARLAND TX 75044 | | | | 1470.494 | 75044 |
| DIXIE M GANNARELLI | DIXIE M GARCIA | 2626 MANATEE HARBOR DRIVE | RUSKIN FL 33570 | | | 66.792 | 33570 |
| WILLARD L GANNAWAY | PO BOX 11 | TRINITY NC 27370 | | | | 6.582 | 27370 |
| KILEY A GANNON | 1290 DELMONT RD | SEVERN MD 21144 | | | | 5.161 | 21144 |
| SANDRA A GANNON | 1214 LABELLE ST APT 203 | JACKSONVILLE FL 32205 | | | | 35.433 | 32205 |
| STEVEN L GANNON | 1944 SOUTHWIND CIR | PENSACOLA FL 32506 | | | | 189.359 | 32506 |
| TONJA RENEE GANS | 3128 BRAXTON CAMPBELL CT | CINCINNATI OH 45206 | | | | 89.266 | 45206 |
| DEBORAH ANN GANT | PO BOX 108 | APOPKA FL 32704 | | | | 74.998 | 32704 |
| MARY MARTIN GANT | 5202 ALTA VISTA ROAD | BETHESDA MD 20814 | | | | 700 | 20814 |
| ROSE ANNE JORDAN GANT | 1016 W DAVIS ST | BURLINGTON NC 27215 | | | | 6220 | 27215 |
| TERESA S GANTT & KERRY J | GANTT JT TEN | 2290 EMPIRE ST | NEWTON NC 28658 | | | 126.888 | 28658 |
| VICKIE R GANTT | 2576 LINCOLN PARK ST | LINCOLNTON NC 28092 | | | | 34.49 | 28092 |
| JUDITH A GARARD | 311 FLEMING FOREST LN | ORANGE PARK FL 32073 | | | | 233.347 | 32073 |
| EVERETT M GARBER III & | REBECCA S GARBER JT TEN | 4236 BUCKMINSTER LN | WARRENTON VA 20187 | | | 14.887 | 20187 |
| KENNETH L GARBER | 17214 E SUGAR MEADOW | HOUSTON TX 77090 | | | | 31.873 | 77090 |
| PRANEE GARBO | 398 BARTHEL ST SE | PALM BAY FL 32909 | | | | 822 | 32909 |
| VONDA K GARBUTT | 127 CHARITY CIR | BRUNSWICK GA 31525 | | | | 1.491 | 31525 |
| PABLO GARCES | 141 NW 218TH LN | PEMBROKE PINES FL 33029 | | | | 2.925 | 33029 |
| ABEL GARCIA & GLORIA A | GARCIA JT TEN | 4236 CHEROKEE TRAIL | FT WORTH TX 76133 | | | 7.108 | 76133 |
| ALBERT J GARCIA | 3422 OSCEOLA AVE | NAPLES FL 33962 | | | | 485.03 | 33962 |
| ANIBAL D GARCIA & ALICIA I | GARCIA JT TEN | 5351 SW 186 AVE | FT LAUDERDALE FL 33332 | | | 280 | 33332 |
| BENITA GARCIA | 305 W ALABAMA AVE | SWEETWATER TX 79556 | | | | 20 | 79556 |
| BERNARDO GARCIA | 851 COUNTRY CROSSING CT | KISSIMMEE FL 34744 | | | | 127.528 | 34744 |
| BRENDA JOYCE GARCIA | 7551 POLK ST | HOLLYWOOD FL 33024 | | | | 404.214 | 33024 |
| EMILIO GARCIA | 12287 SW 144 TER | MIAMI FL 33186 | | | | 88.461 | 33186 |
| ISRAEL GARCIA | 7215 SW 39 ST | MIAMI FL 33155 | | | | 62.51 | 33155 |
| ISRAEL ALONZO GARCIA | 14456 SW 138TH PL | MIAMI FL 33186 | | | | 5.759 | 33186 |
| JENNIFER C GARCIA | 3422 OSCEOLA AVE | NAPLES FL 34112 | | | | 83.945 | 34112 |
| JOANN GARCIA & ISRAEL GARCIA | JT TEN | 6033 LOCKARD AVE | CINCINNATI OH 45230 | | | 3.085 | 45230 |
| JOSE A GARCIA JR | 1601 SAN ENRIQUE | LAREDO TX 78040 | | | | 200 | 78040 |
| JOSE A GARCIA | 19999 SW 3RD PL | PEMBROKE PNES FL 33029 | | | | 1.382 | 33029 |
| JOSE L GARCIA | 13799 SW 147TH CIRCLE LN APT 3 | MIAMI FL 33186 | | | | 783.484 | 33186 |
| JOSE R GARCIA | 5221 MALLORY DR | HALTOM CITY TX 76117 | | | | 33 | 76117 |
| JULIAN V GARCIA | 1613 JOSPHINE ST APT #7 | SWEETWATER TX 79556 | | | | 7.93 | 79556 |
| LAZARO J GARCIA | 1711 W 68 ST | HIALEAH LAKES FL 33014 | | | | 8.722 | 33014 |
| LISHA R GARCIA | 7814 FELICE ST | TAMPA FL 33614 | | | | 14 | 33614 |
| MAGALI A GARCIA & EDDY | GARCIA JT TEN | 2246 N BENNETT RD | AVON PARK FL 33825 | | | 28.093 | 33825 |
| MARIBEL C GARCIA | 1711 W 68 ST | HIALEAH LAKES FL 33014 | | | | 8.722 | 33014 |
| PEGGY A GARCIA & JUAN H | GARCIA JT TEN | PO BOX 123 | ESTERO FL 33928 | | | 24.289 | 33928 |
| RICARDO GARCIA | 14867 SW 56TH TERRACE | MIAMI FL 33193 | | | | 5.333 | 33193 |
| SEGUNDO S GARCIA | 1231 S W 29 TERRACE | FT LAUDERDALE FL 33312 | | | | 1.936 | 33312 |
| TOMAS GARCIA & MARGOT A | GARCIA JT TEN | 554 HIALEAH DR | HIALEAH FL 33010 | | | 531.09 | 33010 |
| ANNE GRAY GARDNER | 1640 WYCLIFF COURT | BURLINGTON NC 27215 | | | | 292 | 27215 |
| AVA GARDNER | 512 DOHENY WAY | CASSELBERRY FL 32707 | | | | 4 | 32707 |
| BETH GARDNER | 2005 FRANKLIN ST | MELBOURNE FL 32901 | | | | 125.887 | 32901 |
| JOHN B GARDNER CUST BRANDON | J GARDNER UNIF TRAN MIN ACT | SC | 595 CAP CONNOLLY RD | YORK SC 29745 | | 63.302 | 29745 |
| CATHERINE M GARDNER | 228 BROWN ACRES RD | GRIFFIN GA 30224 | | | | 52 | 30224 |
| CLAUDIA M GARDNER | 33 MACBEAN DR | NEW FAIRFIELD CT 06812 | | | | 4000 | 06812 |
| DAVID G GARDNER | 1002 16TH AVE NORTH | JACKSONVILLE BCH FL 32250 | | | | 125.752 | 32250 |
| EUNICE R GARDNER | 407 RICHARD ST | EASLEY SC 29640 | | | | 200 | 29640 |
| GLORIA D GARDNER | PO BOX 41125 | JACKSONVILLE FL 32203 | | | | 25.124 | 32203 |
| DORA MATTESON MCDANIEL CUST | GREGORY W GARDNER UNDER GA | UNIF TRANSFERS TO MINORS ACT | 228 BROWN ACRES | GRIFFIN GA 30224 | | 125.778 | 30224 |
| HARRY WHITE GARDNER | 2924 CRESTLINE AVENUE | RALEIGH NC 27603 | | | | 266 | 27603 |
| JANET H GARDNER | 4311 HAVERSTRAW AVE | ORLANDO FL 32812 | | | | 384 | 32812 |
| JERRY A GARDNER | 5152 BETHUNE RD | KERSHAW SC 29067 | | | | 4 | 29067 |
| JOHN A GARDNER & SANDRA G | GARDNER JT TEN | 595 CAP CONNOLLY RD | YORK SC 29745 | | | 10 | 29745 |
| KAREN GARDNER | 230 LOUIS FARM RD | BESSEMER CITY NC 28016 | | | | 127.528 | 28016 |
| KATHLEEN N GARDNER | 5634 SABENA ROAD | JACKSONVILLE FL 32207 | | | | 24.255 | 32207 |
| LINDA M GARDNER | 8700 MARTH BLUFF RD | GAVTIER MS 39553 | | | | 12.808 | 39553 |
| LUCILE M GARDNER & DONALD R | DAVIS JT TEN | 7932 SOUTHSIDE BLVD 311 | JACKSONVILLE FL 32256 | | | 103.69 | 32256 |
| MARTHA K GARDNER | 169 DESAUSSURE ST | CAMDEN SC 29020 | | | | 205.814 | 29020 |
| DORA MATTESON MCDANIEL CUST | MARY MELISSA GARDNER UNDER | GA UNIF TRANSFERS TO MINORS | ACT | 228 BROWN ACRES | GRIFFIN GA 30224 | 125.778 | 30224 |
| PATRICIA A GARDNER | 1615 SW MACKEY AVE | PORT SAINT LUCIE FL 34953 | | | | 17.696 | 34953 |
| PETER W GARDNER & SHAWNE L | GARDNER JT TEN | 1681 WHITTIER ST SE | MELBOURNE FL 32909 | | | 315.23 | 32909 |
| CAROLYN KISTLER CUST RICHARD | A GARNER UND UNIF GIFT MIN | ACT FLA | 9805 LAKESHORE PLACE | CLEMONT FL 34711 | | 116.061 | 34711 |
| ROBBIE D GARDNER & DUSTIN C | GARDNER JT TEN | 1354 SCOTT RD | KERSHAW SC 29067 | | | 18.39 | 29067 |
| ROBERT GARDNER | 13031 NW 5TH ST | PLANTATION FL 33325 | | | | 2 | 33325 |
| RODNEY T GARDNER | 39916 COUNTY ROAD 452 | LEESBURG FL 34788 | | | | 35.828 | 34788 |
| SHARON L GARDNER | 1101 PERRY ST | KINSTON NC 28501 | | | | 40 | 28501 |
| SHEILA R GARDNER | 5504 SW 82ND TER | GAINESVILLE FL 32608 | | | | 44.001 | 32608 |
| PAUL W GARDNER CUST STACY | LEE GARDNER UND UNIF GIFT | MIN ACT FLA | 126 SPOONBILL POINT CRT | ST AUGUSTINE FL 32080 | | 21 | 32080 |
| SUSAN GARDNER | 222 ARBOR DR | COLUMBIA SC 29206 | | | | 5.661 | 29206 |
| TIMOTHY R GARDNER | 855 POPE FARM RD | STANTONSBURG NC 27883 | | | | 132 | 27883 |
| VICTORIA M GARDNER | 3675 S SEAS ST | BIG PINE KEY FL 33043 | | | | 259.193 | 33043 |
| ANITA B GARFEIN | 3986 W BOWLES AVE | LITTLETON CO 80123 | | | | 114.538 | 80123 |
| JOHN T GARFIELD | 74 COUNTY STREET | NORWALK CT 06851 | | | | 125.599 | 06851 |
| BONNIE E GARLAND | 2501 RUSSELL RD | GREEN COVE SPRINGS  FL 32043 | | | | 33 | 32043 |
| JUDY A GARLAND | 301 SOUTH OAKWOOD | BRECKENRIDGE TX 76424 | | | | 384.582 | 76424 |
| SANDRA GARLAND | 175 SPARKY RD | JOHNSON CITY TN 37601 | | | | 127.528 | 37601 |
| SHANE GARLETTS | 9860 NW 24TH PL | SUNRISE FL 33322 | | | | 46.016 | 33322 |
| CARL D GARLINGTON & SARAH S | GARLINGTON JT TEN | 2828 ELDORADO AVE | JACKSONVILLE FL 32210 | | | 30.8 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BARBARA BANES GARLOTTE | 5296 N DELSEN DR #3R | FEWFEILD NJ 08344 | | | | 319.725 | 08344 |
| EARL MICHAEL GARMAN | 152 GLENN | BARBERTON OH 44203 | | | | 45 | 44203 |
| FRANK O GARMANY | 4305 REVEL STOKE DR | COLUMBIA SC 29203 | | | | 108 | 29203 |
| JON R GARMON | 13810 SUTTON PARK DR N | #1124 | JACKSONVILLE FL 32224 | | | 19.663 | 32224 |
| JON R GARMON & SHAREN F | GARMON JT TEN | 13810 SUTTON PARK DR N | #1124 | JACKSONVILLE FL 32224 | | 1650.384 | 32224 |
| LILLIAN B GARNEK | 18586 S E 20TH PLACE | SILVER SPRINGS FL 34488 | | | | 129.295 | 34488 |
| ANTWAN ELIAS GARNEM & | ZMORROD A GARNEM JT TEN | 3434 N RIVER RD | BIRMINGHAM AL 35223 | | | 1640.872 | 35223 |
| A R GARNER | 4546 W PALMETTO ST | TIMMONSVILLE SC 29161 | | | | 18.897 | 29161 |
| ALLISON GARNER | 11511 GRAND BAY BLVD | CLERMONT FL 34711 | | | | 50 | 34711 |
| ANNIE JOYCE GARNER | 208 S SEVERN CIR | EASLEY SC 29642 | | | | 100 | 29642 |
| BRADY ROY GARNER III | 213 CHEVALLIER DRIVE | PINEVILLE LA 71360 | | | | 894.001 | 71360 |
| DALLAS P GARNER | 6100 JORDAN WOODS DR | RALEIGH NC 27603 | | | | 3.478 | 27603 |
| JAMES W GARNER | 800 EAST 11TH ST | ROANOKE RAPIDS NC 27870 | | | | 1290.659 | 27870 |
| JIMMY D GARNER | 850 LAZY BEND RD | MILLSAP TX 76066 | | | | 52 | 76066 |
| JOHN N GARNER | 1493 SCARLETT WAY | GREEN COVE SPRINGS FL 32043 | | | | 29.907 | 32043 |
| KALEE GARNER | 9805 LAKESHORE DR | CLERMONT FL 34711 | | | | 50 | 34711 |
| LINDSEY P GARNER | 9805 LAKESHORE DR | CLERMONT FL 34711 | | | | 50 | 34711 |
| MATTHEW D GARNER | 9805 LAKESHORE DR | CLERMONT FL 34711 | | | | 50 | 34711 |
| RHONDA SHELTON GARNER | 818 CHURCH ST EXT | REIDSVILLE NC 27320 | | | | 15.519 | 27320 |
| RICHARD A GARNER | 9805 LAKESHORE DR | CLERMONT FL 34711 | | | | 50 | 34711 |
| RICHARD C GARNER | 1009 TURNBRIDGE RD | LEXINGTON KY 40515 | | | | 776.36 | 40515 |
| RONALD A GARNER SR & | CHARLOTTE W GARNER JT TEN | 1493 SCARLET WAY | GREEN COVE SPRINGS FL 32043 | | | 30 | 32043 |
| RONDA A GARNER | 19 COOL WATER CT | PALM COAST FL 32137 | | | | 250.312 | 32137 |
| RUSSELL E GARNER SR | 208 S SEVERN CIR | EASLEY SC 29642 | | | | 8 | 29642 |
| THOMAS A GARNER | 915 OLD NEWBERRY HIGHWAY | WHITMIRE SC 29178 | | | | 200 | 29178 |
| WILLIAM M GARNER | 915 OLD NEWBERRY HIGHWAY | WHITMIRE SC 29178 | | | | 1532 | 29178 |
| MARJORIE GARNTO | P O BOX 293 | RENTZ GA 31075 | | | | 264 | 31075 |
| NATALE GAROFALO & JEANETTE | GAROFALO JT TEN | 805 RUE DE LA PAIX | HAMMOND LA 70403 | | | 888.808 | 70403 |
| NATALE JOSEPH GAROFALO | 805 RUE DE LA PAIX | HAMMOND LA 70403 | | | | 1877 | 70403 |
| JOSEPH GAROFOLO & LAUREL | GAROFOLO JT TEN | 112 MATTHEWS ROAD | OAKDALE NY 11769 | | | 27.948 | 11769 |
| GEORGE M GAROUTTE & KAREN | JEANNE GAROUTTE JT TEN | 807 MARGARET DR | SEFFNER FL 33584 | | | 79.827 | 33584 |
| KEVIN GAROUTTE | 2324 STONEGATE DRIVE | WEST PALM BEACH FL 33414 | | | | 130.21 | 33414 |
| ANTHONY S GARRAHY | 1364 CHABLIS CT N | ORANGE PARK FL 32073 | | | | 3.13 | 32073 |
| JULIE ANNETTE GARRARD | 3559 EDS COURT | GREEN COVE SPRINGS FL 32043 | | | | 439.895 | 32043 |
| CAROL B GARREN | 218 SUSONG LN | GREENEVILLE TN 37743 | | | | 3137 | 37743 |
| CLIFF B GARREN | 218 SUSONG LANE | GREENEVILLE TN 37743 | | | | 231.814 | 37743 |
| CLIFF BENFIELD GARREN | 218 SUSONG LN | GREENEVILLE TN 37743 | | | | 65.74 | 37743 |
| JIMMY P GARREN | 424 N BEARWALLOW RD | FLETCHER NC 28732 | | | | 1809 | 28732 |
| JOHNISA GARREN & CAROL B | GARREN JT TEN | 218 SUSONG LN | GREENEVILLE TN 37743 | | | 100.533 | 37743 |
| WILLIAM B GARREN | 1006 WRIGHT ST SW | LENOIR NC 28645 | | | | 2780 | 28645 |
| GLORIA J GARRERA | 5908 E TENISON ST | INVERNESS FL 34452 | | | | 50 | 34452 |
| JAMES E GARRETSON | 926 COOLSPRING RD | SANFORD NC 27330 | | | | 50 | 27330 |
| MILDRED E GARRETSON CUST FOR | ANDREW J WALL UNDER THE KY | UNIFORM TRANSFERS TO MINORS | ACT | 3533 TYRONE DR | LOUISVILLE KY 40218 | 825 | 40218 |
| MILDRED E GARRETSON CUST FOR | NICHOLAS A WALL UNDER THE KY | UNIFORM TRANSFERS TO MINORS | ACT | 3533 TYRONE DRIVE | LOUISVILLE KY 40218 | 822 | 40218 |
| MILDRED E GARRETSON CUST FOR | ROCHELLE N WALL UNDER THE KY | UNIFORM TRANSFERS TO MINORS | ACT | 3533 TYRONE DRIVE | LOUISVILLE KY 40218 | 826 | 40218 |
| BARBARA E GARRETT | 114 CHIPLEY LANE | GREENVILLE SC 29605 | | | | 126.99 | 29605 |
| BRET GARRETT & LISA GARRETT | JT TEN | 59 DELPHI DR | ERLANGER KY 41018 | | | 100 | 41018 |
| DOROTHY B GARRETT | 2089 TRAYNHAM GROVE RD | ALTON VA 24520 | | | | 4.528 | 24520 |
| DOYLE GREGORY GARRETT CUST | AUSTIN WILSON GARRETT | UND GA UNIF TRAN MIN ACT | 314 SOUTH BLVD | CARROLLTON GA 30117 | | 2 | 30117 |
| DOYLE GREGORY GARRETT CUST | ORY-ANDREW GREGORY GARRETT | UND GA UNIF TRAN MIN ACT | 203 VICTORIA VINING | CARROLLTON GA 30019 | | 2.06 | 30019 |
| ELIZABETH A GARRETT & VERNON | L GARRETT JT TEN | 1510 NAVAHO AVE | JACKSONVILLE FL 32210 | | | 16 | 32210 |
| JOHN COMA GARRETT | 1000 DUGAN AVE RM #63 | BIRMINGHAM AL 35214 | | | | 184.889 | 35214 |
| JOSEPH D GARRETT | 2554 S MINER DR | COTTONWOOD AZ 86326 | | | | 5.522 | 86326 |
| JOYCE A GARRETT | 6990 PEARIDGE RD | GAINESVILLE GA 30506 | | | | 97.535 | 30506 |
| LOWELL C GARRETT | 14007 MILLHOPPER RD | GAINESVILLE FL 32653 | | | | 2497.23 | 32653 |
| PATRICIA R GARRETT | 1965 FREELAND | SAN ANGELO TX 76901 | | | | 127.528 | 76901 |
| PAUL T GARRETT & JOAN C | GARRETT JT TEN | PO BOX 7 | GROVEAK AL 35975 | | | 4.129 | 35975 |
| RUTH D GARRETT | 203 DAVIDSON RD | GREENVILLE SC 29609 | | | | 100 | 29609 |
| SHELLI GARRETT | 1903 SE 26 AVENUE | MINERAL WELLS TX 76067 | | | | 102.717 | 76067 |
| TERI M GARRETT | 4660 ROBERT STREET | COCOA FL 32927 | | | | 177.782 | 32927 |
| THOMAS R GARRETT & JEANETTE | GAIL GARRETT JT TEN | 430 CR 4591 | BOYD TX 76023 | | | 5.583 | 76023 |
| WALTER L GARRETT TTEE | U/A DTD 12/28/2004 | WALTER L GARRETT TRUST NO 1 | 5570 CURVE RD RTE 3 | FREELAND MI 48623 | | 1332 | 48623 |
| WENDY R GARRETT | 10261 NE 23 TER | BRANFORD FL 32008 | | | | 1.238 | 32008 |
| WILSON BENJAMIN GARRETT SR | CUST JOHN COLUMBUS GARRETT | UND GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2.321 | 30108 |
| WILSON BENJAMIN GARRETT SR | CUST ANNA MILLS GARRETT UND | GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2 | 30108 |
| WILSON BEJAMIN GARRETT SR | CUST WILSON BEJAMIN GARRETT | JR UND GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2.321 | 30108 |
| MARY ANN GARRETTE | 981B HUTCHIN LANE | CHIPLEY FL 32428 | | | | 104.13 | 32428 |
| MELISSA BAYNE GARRETTE | HORTON | 2201 WEST CHARLOTTE CT | RALEIGH NC 27607 | | | 476.523 | 27607 |
| DEBRA A GARRIOTT | 8729 ALTON AV | JACKSONVILLE FL 32211 | | | | 2.006 | 32211 |
| BILLY DERRICK GARRIS | 3412 HWY 41 SOUTH | FORK SC 29543 | | | | 83 | 29543 |
| CHARLES T GARRIS | 16308 DEEPWOOD PL | INDIAN TRAIL NC 28079 | | | | 81.979 | 28079 |
| JEWELL ERCELLE GARRIS | 4149 NC 43 N | GREENVILLE NC 27834 | | | | 10.061 | 27834 |
| BARBARA GARRISON | 932 BROOKHILLS DR | CANTONMENT FL 32533 | | | | 122.189 | 32533 |
| JAMES GARRISON & KIM | GARRISON JT TEN | 2 PEBBLE CREEK WAY | TAYLORS SC 29687 | | | 65.51 | 29687 |
| JEWELL GARRISON | 1825 NORMAL DRIVE | BOWLING GREEN KY 42101 | | | | 700 | 42101 |
| JOHN GLEN GARRISON | 415 SPRING HILL CT | BURLESON TX 76028 | | | | 14.422 | 76028 |
| KEITH A GARRISON | 8181 MUD CREEK RD | ALTO GA 30510 | | | | 12.403 | 30510 |
| LOUIS GARRISON | 1825 NORMAL DR | BOWLING GREEN KY 42101 | | | | 2664 | 42101 |
| MARY H GARRISON | 21820 SE 70TH AV | HAWTHORNE FL 32640 | | | | 5.307 | 32640 |
| RONALD G GARRISON | 2258 HUFFMAN MILL RD | BURLINGTON NC 27215 | | | | 75.991 | 27215 |
| STEPHEN E GARRISON | 20679 AL 33 HW | MOULTON AL 35650 | | | | 254.985 | 35650 |
| TAB L GARRISON & JENNIFER G | GARRISON JT TEN | 3591 COUNTY RD 17 | MOUNT HOPE AL 35651 | | | 128.268 | 35651 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EUGENE GARROW | 45 GIFFORD AVE | JERSEY CITY NJ 07304 | | | | 155.164 | 07304 |
| BETTY L GARRY | 6876 19TH AVE S | LANTANA FL 33462 | | | | 1475.02 | 33462 |
| IDA M GARTENMAYER | 6800 MALONEY AVE APT 22 | KEY WEST FL 33040 | | | | 1.456 | 33040 |
| LLEWELLYN B GARTH | BOX 2202 | MONTGOMERY AL 36102 | | | | 125.314 | 36102 |
| PAUL L GARVEY TTEE U-A DTD | 09-29-93|PAUL L GARVEY|TRUST | 4209 SAN REMO RD | JACKSONVILLE FL 32217 | | | 127.011 | 32217 |
| MYRTLE B GARVIN | 19 HEWLETT RD | BEAUFORT SC 29902 | | | | 40 | 29902 |
| ARELENE TAYLOR GARY | 1344 W CONCORD ST | ORLANDO FL 32805 | | | | 144.328 | 32805 |
| DANNY GARY & KATHY GARY TEN | COM | 95 THEO ST | LAFAYETTE LA 70508 | | | 426.324 | 70508 |
| DANNY J GARY | 95 THEO ST | LAFAYETTE LA 70508 | | | | 53.268 | 70508 |
| LOCHRANE A GARY | 1025 BRIARWOOD DR | WAUCHULA FL 33873 | | | | 100 | 33873 |
| GARY WAYNE DILL | 1222 N F ST | LAKE WORTH FL 33460 | | | | 23.359 | 33460 |
| WHITNEY GARY & MILDRED GARY | TEN COM | 4505 LEROY ROAD | MAURICE LA 70555 | | | 100.252 | 70555 |
| DELORIS LYNN GARZA | 609 LOMBARD CIR | FORT WALTON BEACH FL 32547 | | | | 279.617 | 32547 |
| EDDIE GARZA & CYNTHIA GARZA | JT TEN | 5707 OVERRIDGE COURT | ARLINGTON TX 76017 | | | 1.489 | 76017 |
| JUANA A GARZA | 216 N WAVE D | BELLE GLADE FL 33430 | | | | 4 | 33430 |
| SANDRA D GARZA | 1013 WARDEN | BENBROOK TX 76126 | | | | 102.607 | 76126 |
| BLANCHE EUNICE GASAWAY & | LINDA FAYE GRAHAM JT TEN | 2113 W SLIGH AVE | TAMPA FL 33604 | | | 592 | 33604 |
| CLIFFORD L GASCON | 2778 MENDEZ DR | NEW ORLEANS LA 70122 | | | | 1730.254 | 70122 |
| ERIN ROBERT GASCON | 1220 PARK ISLAND DR | NEW ORLEANS LA 70122 | | | | 133.384 | 70122 |
| LESLIE YVETTE GASCON | 2778 MENDEZ DR | NEW ORLEANS LA 70122 | | | | 74 | 70122 |
| MARK C GASCON | 5218 SAINT ROCH AVE | NEW ORLEANS LA 70122 | | | | 413.641 | 70122 |
| RICHARD A GASH | 641 PARK GATE RD | GAFFNEY SC 29341 | | | | 2.066 | 29341 |
| WENDELL L GASKIN | 3820 N W 7TH STREET | FORT LAUDERDALE FL 33311 | | | | 37.061 | 33311 |
| HELEN D GASKINS | 1506 TRYON RD | NEW BERN NC 28560 | | | | 666 | 28560 |
| KERRY B GASKINS | 4215 TISTON RD | JACKSONVILLE FL 32210 | | | | 1.404 | 32210 |
| MICHAEL E GASKINS & | KATHERINE M GASKINS JT TEN | 711 W GORDON ST | DOUGLAS GA 31533 | | | 26.893 | 31533 |
| TERESA A GASLIN CUST SAMUEL | THOMAS GASLIN UNIF TRANS MIN | ACT FL | | ORANGE PARK FL 32065 | | 100 | 32065 |
| JOE T GASLIN JR CUST SARA | ANN GASLIN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 937 GOLDRIDGE COURT | ORANGE PARK FL 32065 | | 112 | 32065 |
| SANDRA R GASPARD | 1712 KILDARE ST | NEW IBERIALA 70563 | | | | 25.25 | 70563 |
| BARBARA A GASPARDO | 8001 PORPOISE DR | MARATHON FL 33050 | | | | 306.85 | 33050 |
| TEQUILA D GASPER | 4618 LONGFELLOW DR | NEW ORLEANS LA 70127 | | | | 2.467 | 70127 |
| MICHAEL E GASPERSON | 713 LAISY DR | DE LAND FL 32724 | | | | 200 | 32724 |
| ANNA H GASPIERIK | 125 KAPULUA POINT J | FAYETTEVILLE GA 30214 | | | | 905.135 | 30214 |
| SHANE C GASQUE | LOT 30 | 5442 EVERETTE ST | MYRTLE BEACH SC 29577 | | | 6.899 | 29577 |
| ANGELA MICHELLE GASSETT | 126 WINDSWEEP FARM RD | THOMASTON GA 30286 | | | | 16.305 | 30286 |
| TONY C GASTER & CAROLENE E | GASTER JT TEN | 2854 STRAND CIR | OVIEDO FL 32765 | | | 528.485 | 32765 |
| BARBARA J GASTON | 2002 GLENFOREST DR | PRATTVILLE AL 36067 | | | | 534.665 | 36067 |
| ELAINE B GASTON | 582 PINEVIEW LAKES RD | CHESTER SC 29706 | | | | 1836.587 | 29706 |
| GEORGE GASTON | 5425 CATHY DRIVE | MONTGOMERY AL 36108 | | | | 123.196 | 36108 |
| RICHARD W GASTON & ROSE S | GASTON JT TEN | P O BOX 375 | 203 E BASE STREET | MADISON FL 32341 | | 63.494 | 32341 |
| SHIRLEY MAE GASTON | 3207 S 27TH ST | FORT SMITH AR 72901 | | | | 59.136 | 72901 |
| WADE R GASTON | 1437 MILK SPRINGS RD | TUSCUMBIA AL 35674 | | | | 135.356 | 35674 |
| KENNETH S GATCHELL JR | 5245 MISTY LAKE DR | MULBERRY FL 33860 | | | | 3.428 | 33860 |
| AMY GATES | 3766 KY HWY 36 E | CYNTHIANA KY 41031 | | | | 1257.504 | 41031 |
| DONNA M GATES & GREG R GATES | JT TEN | 4225 KNOXVILLE AVE | COCOA FL 32926 | | | 180.032 | 32926 |
| GREGORY R GATES | 2257 SW GRAY BEAL AVE | PORT ST LUCIE FL 34953 | | | | 86.518 | 34953 |
| JAMES W GATES | 3016 COUNTY RD 743 | PRINCETON TX 75407 | | | | 121.249 | 75407 |
| KENNETH RICKY GATES | 1016 THOMAS RD | WINTER HAVEN FL 33880 | | | | 120.223 | 33880 |
| KRISTA S GATES | 3255 HARMONY LN | CINCINNATI OH 45248 | | | | 50 | 45248 |
| LARRY L GATES | 2995 BOLES FARM LN | DULUTH GA 30096 | | | | 140.131 | 30096 |
| MITCHELL KEVIN GATES SR | 404 NORTH ASTER TRACE | JACKSONVILLE FL 32259 | | | | 1410 | 32259 |
| TOMMY D GATES | 1481 OAKLAND AVE | MONTGOMERY AL 36108 | | | | 10 | 36108 |
| ALTON RAY GATEWOOD | 2406 S SCALES ST | REIDSVILLE NC 27320 | | | | 813.461 | 27320 |
| MAXINE GATEWOOD | 1081 NW 74TH TER | PLANTATION FL 33313 | | | | 1441.73 | 33313 |
| ROSEMARY D GATEWOOD | 732 NORTH SUPERIOR AVE | DECATUR GA 30033 | | | | 100 | 30033 |
| MARGARET GATHERWRIGHT | 2106 CREST RD | CINCINNATI OH 45240 | | | | 9.412 | 45240 |
| MARK A GATHOF | & KATHLEEN F GATHOF | JT TEN | 2664 KENWYCK | TROY MI 48098 | | 74.368 | 48098 |
| MARGARET E GATLIFF | PO BOX 385 | GIBSON GA 30810 | | | | 6.383 | 30810 |
| BRUCE ALLEN GATLIN | 174 N LITTLE CAPERS | LADY'S ISLAND SC 29902 | | | | 1.06 | 29902 |
| FRANCES IRENE GATLIN & | MICHAEL FOWLER GATLIN JT TEN | 570 KELLY SPRINGS RD | MUNFORD AL 36268 | | | 25.507 | 36268 |
| GLENN EDWARD GATLIN | P O BOX 427 | HILLIARD FL 32046 | | | | 278.2 | 32046 |
| MARY G GATLIN & DARRYL W | GRABS JT TEN | P O BOX 427 | HILLIARD FL 32046 | | | 431.407 | 32046 |
| MARY G GATLIN & GLENN E | GATLIN JT TEN | P O BOX 427 | HILLIARD FL 32046 | | | 431.407 | 32046 |
| MARY G GATLIN & MARY BETH | GRABS JT TEN | P O BOX 427 | HILLIARD FL 32046 | | | 461.285 | 32046 |
| MARY G GATLIN & PAUL A GRABS | JT TEN | P O BOX 427 | HILLIARD FL 32046 | | | 461.285 | 32046 |
| NORMAN ROGER GATLIN | 400 COLLIAR CRASCANT | SUFFOLK VA 23434 | | | | 1.06 | 23434 |
| SHANE C GATLIN | 149 HARRIS FERRY | PINEVILLE LA 71360 | | | | 3.268 | 71360 |
| ROSALIE C GATZKE | 244 LILY ROAD | ST AUGUSTINE FL 32086 | | | | 3.605 | 32086 |
| TROY C GAUBERT & NADINE B | GAUBERT JT TEN | 613 DIANE DR | LULING LA 70070 | | | 212 | 70070 |
| ARTHUR R GAUDET | 1804 FLA BLVD | P O BOX 5964 | BRADENTON FL 34281 | | | 1500 | 34281 |
| LISA A GAUDET & STEPHEN | GAUDET JT TEN | 1296 WILMA SIGMON RD | LINCONTON NC 28092 | | | 25.855 | 28092 |
| JOSEPH FRANCIS GAUDETTE | 21508 SEYBURN TERR | PORT CHARLOTTE FL 33954 | | | | 58.353 | 33954 |
| FRANK M GAUDIOSO & CAROLINE | A GAUDIOSO JT TEN | 216 LOBLOLLY LANE | MYRTLE BEACH SC 29579 | | | 131.121 | 29579 |
| SHAYLA J GAUDLOCK | 780 NORWOOD ST | GAINESVILLE GA 30501 | | | | 5.608 | 30501 |
| ROBIN LYNN GAUGH | 441 BUCKNER | ELSMERE KY 41018 | | | | 51.009 | 41018 |
| STEPHEN F GAUGHRAN & DEBRA L | GAUGHRAN JT TEN | 1913 FLINTSHIRE CT | TITUSVILLE FL 32796 | | | 317.158 | 32796 |
| LATOSHA Y LEE GAULDEN | 19300 NW 41ST AVE | MIAMI FL 33055 | | | | 50 | 33055 |
| RICHARD LEWIS GAULDIN | 4340 7TH ST N | ST PETERSBURG FL 33703 | | | | 28.9 | 33703 |
| JAMES L GAULT | 301 THOMAS WILSON RD | ROOPVILLE GA 30170 | | | | 18.896 | 30170 |
| DAVID GAULTNEY | 3000 15TH AVE | COLUMBUS GA 31904 | | | | 384.866 | 31904 |
| CHARLES L GAUSE | 23401 WESTCHESTER BLVD | PORT CHARLOTTE FL 33980 | | | | 191.803 | 33980 |
| DARNELL GAUSE & MARY LOUISE | GAUSE JT TEN | 15550 NW 27TH PL | OPA LOCKA FL 33054 | | | 66 | 33054 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES F GAUSE | 2480 MOUNT ZION RD | LITTLE RIVER SC 29566 | | | | 125.026 | 29566 |
| JAMES F GAUSE & RUTH C GAUSE | JT TEN | 23401 WESTCHESTER BLVD | PORT CHARLOTTE FL 33980 | | | 209.342 | 33980 |
| KENNETH JOE GAUSE | 6409 HIGHWAY 134 | CONWAY SC 29527 | | | | 31.815 | 29527 |
| LOUISE H GAUSE | 811 CR 626 | THORSBY AL 35171 | | | | 132 | 35171 |
| MARY M GAUSE | 2577 MOUNT ZION RD | LITTLE RIVER SC 29566 | | | | 240 | 29566 |
| REBECCA LYNN GAUSE | 3501 SWANEE RD NE | PORT CHARLOTTE FL 33980 | | | | 56.936 | 33980 |
| TERESA L GAUSE | 4782 CEDAR LAKE DR | CONYERS GA 30208 | | | | 11.696 | 30208 |
| HEIDEMARIE K GAUSS | 1851 BRISTOL RD | CHURCHVILLE PA 18966 | | | | 150 | 18966 |
| KRISTA E GAUSS | 1851 BRISTOL RD | CHURCHVILLE PA 18966 | | | | 150 | 18966 |
| MYRA G GAUTHE | 4856 HWY 308 | NAPOLEONVILLE LA 70390 | | | | 310.427 | 70390 |
| CHARLES GAUTHIER | 721 SOPHIA ST | RIVER RIDGE LA 70123 | | | | 52.952 | 70123 |
| PIERRE F GAUTHIER | 3850 E HWY 46 | SANFORD FL 32771 | | | | 4 | 32771 |
| TAMARA J GAUTHREAUX | PO BOX 2965 | BAY ST LOUIS MS 39521 | | | | 112.82 | 39521 |
| SHARON GAUTIER | 1203 AVE A | WESTWEGO LA 70094 | | | | 82.727 | 70094 |
| SHARON K GAUTREAU | 13133 S BRAXTON AVE | BATON ROUGE LA 70817 | | | | 3.268 | 70817 |
| JEANETTE A GAUTREAUX | 104 FENCELINE AVENUE | IRON RIDGE WI 53035 | | | | 4.491 | 53035 |
| NICOLE GAUTREAUX | 70492 D STREET | COVINGTON LA 70433 | | | | 107.694 | 70433 |
| SUSAN K GAUVEY | 7 MIDVALE ROAD | BALTIMORE MD 21210 | | | | 69.204 | 21210 |
| RUTH ANN GAVIN & HERBERT K | GAVIN JT TEN | APT E 3 | | | | 53.919 | 33916 |
| TRINETTE MARIE GAVINOVICH | 142 BEACH 96TH ST 96TH | ROCKAWAY BEACH NY 11693 | 431 VAN BUREN | FORT MYERS FL 33916 | | 2.263 | 11693 |
| GLORY E GAY | 211 KELLY LN | HENDERSONVILLE NC 28791 | | | | 142 | 28791 |
| JACQUELINE A GAY | 650 LORA LANE | TARPON SPRINGS FL 34689 | | | | 126.99 | 34689 |
| BETSY J GAY CUST JONATHAN | ANDREW GAY U/G/M/ACT/MA | 14 MYSTIC RD | MARBLEHEAD MA 01945 | | | 198.819 | 01945 |
| LANCE A GAY & KATHERINE L GAY | JT TEN | 2624 BRIAR HILL | CARROLLTON TX 75007 | | | 139.675 | 75007 |
| REBECCA MARIE GAY | 136 HIDDEN LAKE DR | HULL GA 30646 | | | | 1.207 | 30646 |
| RICHARD G GAY | PO BOX 744 | KINGSLAND GA 31548 | | | | 670.41 | 31548 |
| SAMUEL M GAY | 2211 COROT DR | JACKSONVILLE FL 32210 | | | | 469.441 | 32210 |
| BETSY J GAY CUST TIMOTHY | SCOTT GAY U/G/M/A/MA | 14 MYSTIC RD | MARBLEHEAD MA 01945 | | | 198.819 | 01945 |
| WILLIAM C GAY & LOIS A GAY JT | TEN | 1125 ALDEN RD | ALEXANDRIA VA 22308 | | | 1465.926 | 22308 |
| HELEN A GAYDOSH | 6755 BELLAIRE DR | NEW ORLEANS LA 70124 | | | | 635.439 | 70124 |
| ROBERT J GAYDOSH & ANN K | GAYDOSH JT TEN | 126 WEST END AVE | PLAINFIELD NJ 07060 | | | 10 | 07060 |
| ANCEL A GAYLE | 5530 SW 10 COURT | MARGATE FL 33068 | | | | 3.605 | 33068 |
| KAREN F GAYNOR & SETH S | GAYNOR JT TEN | 2856 RAVINES RD | MIDDLEBURG FL 32068 | | | 200 | 32068 |
| SETH GAYNOR & KAREN GAYNOR | JT TEN | 2856 RAVINES RD | MIDDLEBURG FL 32068 | | | 150 | 32068 |
| SETH S GAYNOR | 2856 RAVINES RD | MIDDLEBURG FL 32068 | | | | 152 | 32068 |
| MIRIAM KIMBERLY GAZZIER & | JOSEPH R GAZZIER JT TEN | 2138 W WOODLEA DR | MOBILE AL 36695 | | | 2 | 36695 |
| KIMBERLY GEARIN | 983 VINTON WOODS DR | FOREST PARK GA 30050 | | | | 1.723 | 30050 |
| BECKY J GEARING | 4336 NW 73 WY | CORAL SPRINGS FL 33065 | | | | 40.656 | 33065 |
| PATRICIA CHRISTINE GEARING | 8301 NW 35 CT | CORAL SPRINGS FL 33065 | | | | 29.814 | 33065 |
| FONZIE D GEARY | 12515 SAWMILL RD | LOUISVILLE KY 40272 | | | | 100 | 40272 |
| MELISSA L W GEASON | 8214 KINGVIEW ST | ST JAMES LA 70086 | | | | 131.121 | 70086 |
| DIETER B GEBAUER | 6228 HOPE HILL RD | BROOKSVILLE FL 34601 | | | | 455.354 | 34601 |
| DAWN C GEBO | PO BOX 661 | LIBERTY SC 29657 | | | | 50 | 29657 |
| BONNY K GECKLER & ROBERT K | GECKLER JT TEN | 924 REDBUD | CROWLEY TX 76036 | | | 100 | 76036 |
| BETTY D GEDDINGS | 120 DUNN ST | WINNSBORO SC 29180 | | | | 440 | 29180 |
| BILLY M GEDDINGS | 230 OTT ST | SUMTER SC 29153 | | | | 120.843 | 29153 |
| FRANKIE G GEDDINGS | 2182 GREELEYVILLE HWY | MANNING SC 29102 | | | | 75 | 29102 |
| GEORGE GERALD GEDDINGS | 1002 DEKALB ST | CAMDEN SC 29020 | | | | 713.745 | 29020 |
| WILLIAM THOMAS GEDDINGS JR | PO BOX 89 | MANNING SC 29102 | | | | 169.225 | 29102 |
| DAWN L GEDDIS | 6203 ARTHUR ST APT 2 | HOLLYWOOD FL 33024 | | | | 3.605 | 33024 |
| MICHELE GEDEIKO & MATTHEW | GEDEIKO JT TEN | 127 HOLLAND DR | W NYACK NY 10994 | | | 12.643 | 10994 |
| ALEXANDER GEE | 16737 FOOTHILL BLVD | FONTANA CA 92335 | | | | 1000 | 92335 |
| RUSSELL E GEHRES | 7108 SANTA BARBARA STREET | PENSACOLA FL 32526 | | | | 2.807 | 32526 |
| AUGUST GEHRKE | 641 EUCLID ST | CRESCENT SPGS KY 41017 | | | | 136.235 | 41017 |
| SONJA L GEHRKE | P O BOX 932 | LECANTO FL 34460 | | | | 32 | 34460 |
| JONATHAN M GEIGER | P O BOX 1000 | EDGEWATER FL 32132 | | | | 245.368 | 32132 |
| KIMBERLY G GEIGER | PO BOX 1197 | HILLIARD FL 32046 | | | | 260 | 32046 |
| ROSE MARY GEIGER | RR NO 2 BOX 63 | CALIFORNIA KY 41007 | | | | 63.761 | 41007 |
| TERESA A GEIS CUST ROBERT | NEIL GEIS II UNIF TRANS MIN | ACT FL | | | | 13.324 | 23454 |
| ANGELA A GEISS | 1285 MAYFIELD MANOR DR | ALPHARETTA GA 30201 | 1021 F AVE | VIRGINIA BEACH VA 23454 | | 5.304 | 30201 |
| JOYCE A GEISS | 205 HEMBREE CIRCLE DRIVE | ROSWELL GA 30076 | | | | 587.209 | 30076 |
| JOSEPH E GEITHMANN & ROXANNE | D GEITHMANN JT TEN | 1410 28TH AVE N | NAPLES FL 33940 | | | 72 | 33940 |
| MARILYN G GELBER | 41 MAGDALENA COURT | MILL VALLEY CA 94941 | | | | 84 | 94941 |
| MARK CHRISTOPHER GELE | 129 WINDWARD PASSAGE | SLIDELL LA 70458 | | | | 81.727 | 70458 |
| EUGENE R GELLERT | 1011 PENN CIR APT D-503 | KING OF PRUSSIA PA 19406 | | | | 3383.463 | 19406 |
| ROBERT S GELLES | 2395 CEDAR SHORES CIRCLE | JACKSONVILLE FL 32210 | | | | 1000 | 32210 |
| ANN M GELLHAUS | 1411 AUDUBON AVE | SHEPHERDSVILLE KY 40165 | | | | 419.883 | 40165 |
| GREGORY D GELLHAUS | 15011 BIRCHAM RD | LOUISVILLE KY 40245 | | | | 1109 | 40245 |
| JANICE L GELLHAUS | 3988 KENESAW DR | LEXINGTON KY 40515 | | | | 213.595 | 40515 |
| DEBRA D GELOW | 2006 GRAHAM ST | DAYTONA BEACH FL 32119 | | | | 243.624 | 32119 |
| ALFRED W GEMEINHARDT | 85 LASHLEY ROAD | ALEXANDER CITY AL 35010 | | | | 238.644 | 35010 |
| CARMEN B GEMETTE & CAROLYN D | GEMETTE JT TEN | 3581 DALRAIDA PKY | MONTGOMERY AL 36109 | | | 2.407 | 36109 |
| ALAN JAMES GENDRON | 42336 JEFFERSON DR | HAMMOND LA 70403 | | | | 416.055 | 70403 |
| CALOGERO GENNA | 1081 CASSEL AVENUE | BAY SHORE NY 11706 | | | | 86.308 | 11706 |
| ROSA GENNA | 1081 CASSEL AVENUE | BAY SHORE NY 11706 | | | | 109.487 | 11706 |
| ROSE FODERA GENNA | 1081 CASSELL AVE | BAY SHORE NY 11706 | | | | 301.663 | 11706 |
| HELEN F GENRY | 807 15TH AVE SW | ALABASTER AL 35007 | | | | 100 | 35007 |
| SHIRLEY A GENT | 3006 MONTANA AVE | BRYAN TX 77803 | | | | 4 | 77803 |
| VICTOR G GENTILE | 7712 BOGART DR | N FT MYERS FL 33917 | | | | 14.293 | 33917 |
| ALISON DAWN GENTRY | 527 SUMTER ST | GREENVILLE SC 29617 | | | | 100 | 29617 |
| CHARLES T GENTRY | BOX 6053 | GREENVILLE SC 29606 | | | | 514.873 | 29606 |
| CHARLES T GENTRY III | 13 TIFFANY DRIVE | TAYLORS SC 29687 | | | | 94.582 | 29687 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES B GENTRY & SUSAN M | GENTRY JT TEN | 417 GREEN ARBOR DR | BRANDON FL 33511 | | | 8 | 33511 |
| MARK DENNIS GENTRY | 2340 LAKESIDE TERR | LENOIR NC 28645 | | | | 294.145 | 28645 |
| MELISSA B GENTRY | 4101 BUCKTHORN ROAD | IRONDALE AL 35210 | | | | 126.714 | 35210 |
| PAUL E GENTRY | 112 S RUGBY RD | HENDERSONVILLE NC 28791 | | | | 77.094 | 28791 |
| TERESA J GENTRY & F ALLAN | GENTRY JT TEN | 2232 ALDERNEY CT | MIDDLEBURG FL 32068 | | | 47.534 | 32068 |
| TODD GENTY | 67 SHERIDAN AVE | SEASIDE HEIGHTS NJ 08751 | | | | 2905.624 | 08751 |
| SALVADOR J GENUSA | P O BOX 412 | INDEPENDENCE LA 70443 | | | | 104.779 | 70443 |
| LISA MICHELLE GENZARDI | 1497 FAIRLIGHT ST NW | PALM BAY FL 32907 | | | | 19.387 | 32907 |
| MATTHEW GEOGHEAN | 833 THURINGER ST | PALM BAY FL 32907 | | | | 60 | 32907 |
| CHARLES S GEORGE & THELMA J | GEORGE JT TEN | 6065 GLADYS ST | PORT ORANGE FL 32127 | | | 127.528 | 32127 |
| GEORGE D MOORE TTEE U A DTD | 11-01-95 GEORGE D MOORE | LIVING TR | PO BO 343 | PLANTSVILLE CT 06479 | | 664 | 06479 |
| GEORGIA A GEORGE | 4000 MICHIGAN DR | PUNTA GORDA FL 33982 | | | | 10 | 33982 |
| GEORGE J NOVAK CO A | PARTNERSHIP | PO BOX 85671 | LAS VEGAS NV 89185 | | | 61.065 | 89185 |
| KEVIN A GEORGE | 6631 BAMBERRY ST | NEW ORLEANS LA 70126 | | | | 11.283 | 70126 |
| KINDRA LYNN GEORGE | 11419 ELAINE DR | JACKSONVILLE FL 32218 | | | | 239.026 | 32218 |
| RHONDA F GEORGE | PO BOX 243 | NICHOLSON MS 39463 | | | | 113.424 | 39463 |
| GEORGE S UFFNER TRUSTEE U-A | DTD 11-28-00 GEORGE S UFFNER | TRUST | 4872 FLINT DRIVE | NORTH PORT FL 34286 | | 2664 | 34286 |
| SHARON D GEORGE | 21023 DELAKE AVE | PORT CHARLOTTE FL 33954 | | | | 128.863 | 33954 |
| TABATHA L GEORGE | 4321 TREERIDGE LANE | PALM BAY FL 32905 | | | | 100 | 32905 |
| KENT GEORGEL | 107 PLEASANT VIEW DR | RICHMOND KY 40475 | | | | 2 | 40475 |
| JOHHANA V GEORGO | 1433 COVINGTON CT CROWN POINT | LAKE WALES FL 33853 | | | | 5.566 | 33853 |
| JAMES E GERACE CUST JENNIFER | E GERACE UNIF TRANS MIN ACT | LA | 1004 OAKLAND DR | PEARL RIVER LA 70452 | | 58.709 | 70452 |
| GERALD K HAMILTON & MARY E | HAMILTON TRUSTEES U-A DTD | 07-15-02 GERALD K HAMILTON | AND MARY E HAMILTON TRUST | 585 E CERMAK ST | HERNANDO FL 34442 | 664 | 34442 |
| GERALD R WALLACE TRUSTEE U-A | DTD 04-15-96 GERALD R | WALLACE REVOCABLE TRUST | 271 VALDIVA ST | PUNTA GORDA FL 33983 | | 4000 | 33983 |
| DENNIS J GERARD | 380 NE 56TH ST | FORT LAUDERDALE FL 33334 | | | | 285.5 | 33334 |
| FONTUS JEAN GERARD | 1630 N W 120TH ST | MIAMI FL 33167 | | | | 3.593 | 33167 |
| JACKIE GERARD | 6720 SUMMER HAVEN DRIVE | RIVERVIEW FL 33569 | | | | 858.433 | 33569 |
| MAX GERCHICK & SUZANNE | GERCHICK JT TEN | 527 HARRIER DR | MONROE TWP NJ 08831 | | | 400 | 08831 |
| ELLIOT GERENA | 17 KNIGHTSBRIDGE LN | BOYNTON BEACH FL 33426 | | | | 100 | 33426 |
| BARRY GERHART | 91 GIBSON LN | STERLING CT 06377 | | | | 51.028 | 06377 |
| JAMES E GERICH | 7462 GARY RD | FORT MYERS FL 33912 | | | | 91.949 | 33912 |
| DOROTHY J GERJOVICH | 1103 INDEPENDENCE WAY | NEWARK DE 19713 | | | | 1866.369 | 19713 |
| MARY L GERMAN | ATTN MARY L BAKER | BOX 9 | 1133 CTY RD 700 | ENTERPRISE AL 36330 | | 100 | 36330 |
| MARGARET M GERMOND | 50 JOYCE LN | WAYNE NJ 07470 | | | | 664 | 07470 |
| JOSEPH GERSON | 308 WEST 20TH STREET | NEW YORK NY 10011 | | | | 1064 | 10011 |
| TERRY A GERSTNER | 4001 PELHAM RD APT 54 | GREER SC 29650 | | | | 4.136 | 29650 |
| WAYNE GERTH | 2628 CANTERBURY AVE | CINCINNATI OH 45237 | | | | 100 | 45237 |
| NATALIE GERTZ & GERALD W | GERTZ JT TEN | 620 BLANCHE AVE | CINCINATTI OH 45215 | | | 100 | 45215 |
| NATALIE GERTZ & GERALD W | GERTZ SR JT TEN | 620 BLANCHE AVE | CINCINNATI OH 45215 | | | 50 | 45215 |
| MITZIE A GERVAIS | 5956 E DEVON LANE | INVERNESS FL 34452 | | | | 133.878 | 34452 |
| GAIL H GERVIN CUST FOR ALAN C | GERVIN UNDER THE WA UNIFORM | TRANSFERS TO MINORS ACT | 25830 33RD AVE 5 | KENT WA 98032 | | 112.113 | 98032 |
| JOSEPH GERVIN JR | 422 CHRISTIAN LOOP | HAVANA FL 32333 | | | | 164.253 | 32333 |
| LILLIAN S GERWECK | P O BOX 4166 | BOCA RATON FL 33429 | | | | 27.472 | 33429 |
| JANET GERWIG | 2331 VINCENT RD | ORLANDO FL 32817 | | | | 245.809 | 32817 |
| KAREN L GESELL | 753 ROLLING ACRES RD | HOPE HULL AL 36043 | | | | 384 | 36043 |
| ROBERT J GESEMYER | PO BOX 11428 | TAMPA FL 33680 | | | | 120.221 | 33680 |
| RICHARD J GESUALDO | PO BOX 332 | POTTER VALLEY CA 95469 | | | | 24.831 | 95469 |
| ROBERT R GETSINGER | 1221 SUNNYMEADE DR | JACKSONVILLE FL 32211 | | | | 100 | 32211 |
| FERDINAND A GETTRIDGE | 3245 FELICIANA ST | NEW ORLEANS LA 70126 | | | | 28.96 | 70126 |
| JOHN E GETZAN | 935 GROVE PARK BLVD | JACKSONVILLE FL 32216 | | | | 254 | 32216 |
| ROBERT W GETZAN | 9827-2 JUPITER COURT SOUTH | JACKSONVILLE FL 32246 | | | | 9.86 | 32246 |
| SIEGRIED R GETZAN & WILLIAM | A GETZAN JT TEN | 11531 SEDGEMOORE DR E | JACKSONVILLE FL 32223 | | | 100 | 32223 |
| WILLIAM A GETZAN JR | 11531 SEDGEMOORE DR E | JACKSONVILLE FL 32223 | | | | 150 | 32223 |
| WILLIAM A GETZAN & SIEGRIED | GETZAN JT TEN | 11531 SEDGEMOORE DR E | JACKSONVILLE FL 32223 | | | 1000 | 32223 |
| WILLIAM A GETZAN & SIEGRIED | R GETZAN JT TEN | 11531 SEDGEMOORE DR E | JACKSONVILLE FL 32223 | | | 100 | 32223 |
| KIRA M GEYER | 138 ROSEDALE DR | DELTONA FL 32738 | | | | 100 | 32738 |
| LARRY D GEYER | 459 KITTRELL RD | QUINCY FL 32351 | | | | 60 | 32351 |
| ALFRED GHANAYEM & MARY LISA | GHANAYEM JT TEN | 9419 WEXFORD RD | JACKSONVILLE FL 32257 | | | 66.204 | 32257 |
| LISA GHANAYEM | 9419 WEXFORD RD | JACKSONVILLE FL 32257 | | | | 3.748 | 32257 |
| CHARLES GHASTON & SHARON | GHASTON JT TEN | 2717 ANCHO CT | DELTONA FL 32738 | | | 20 | 32738 |
| SANDRA J GHELARDUCCI | 4543 MESA VERDE DR | ST CLOUD FL 34769 | | | | 4.759 | 34769 |
| SANDRA J GHELARDUCCI & LEO H | GHELARDUCCI JT TEN | 4543 MESA VERDE DR | ST CLOUD FL 34769 | | | 599.635 | 34769 |
| DARYL E GHENT & SUZANNE S | GHENT JT TEN | 9725 AUTUMN APPLAUSE DR | CHARLOTTE NC 28277 | | | 8 | 28277 |
| NANCI L GHI | PO BOX 2384 | SUMTER SC 29151 | | | | 20 | 29151 |
| SHERMAN I GHOLSTON & KAREN P | GHOLSTON JT TEN | 4631 VANDERBILT DR | MONTGOMERY AL 36116 | | | 81.214 | 36116 |
| PAULA J GIACALONE | 5412 VALLEY PARK DR | LOUISVILLE KY 40299 | | | | 154.844 | 40299 |
| BILL J GIACCONE | 74 TRIBUNE ST | METAIRIE LA 70001 | | | | 292.396 | 70001 |
| BILL J GIACCONE & SALLY L | GIACCONE JT TEN | 74 TRIBUNE ST | METAIRIE LA 70001 | | | 555.762 | 70001 |
| BILL J GIACCONE & SALLY L | GIACCONE TEN COM | 74 TRIBUNE ST | METAIRIE LA 70001 | | | 376.386 | 70001 |
| CATHY D GIACONE | ATTN CATHY G ADAMS | 6428 E 72ND ST | | APT302 | TULSA OK 74136 | 1241.214 | 74136 |
| MICHELLE K GIACONE | PO BOX 544 | LORANGER LA 70446 | | | | 18.957 | 70446 |
| NICK A GIACONE JR | PO BOX 594 | GREENWELL SPRINGS LA 70739 | | | | 332 | 70739 |
| ROBYN BLALOCK GIACONE | 13000 GALLOWAY GARDENS | WALKER LA 70785 | | | | 142.525 | 70785 |
| MERCURY GIALLOURAKIS & | CHRISTY GIALLOURAKIS JT TEN | 911 BRITTANY PARK BLVD | TARPON SPGS FL 34689 | | | 1.171 | 34689 |
| MERCURY A GIALLOURAKIS | PO BOX 525 | TARPON SPRINGS FL 34688 | | | | 7.942 | 34688 |
| DOMINICK J GIAMBALVO | 10276 HIDDEN SPRINGS CT | BOCA RATON FL 33498 | | | | 295 | 33498 |
| SUSAN GIAMETTA | 104 MILL BROOK LN | CARRIERE MS 39426 | | | | 40 | 39426 |
| KATHLEEN L GIANFERRARA | 915 ORCHID AVE | INVERNESS FL 34452 | | | | 89.703 | 34452 |
| MELVIN A GIANNINY JR | 2008 S 34TH ST | FORT PIERCE FL 34947 | | | | 10.192 | 34947 |
| CHARLES V GIANNOBILE & AMY | GIANNOBILE TEN COM | PO BOX 834 | ROBERT LA 70455 | | | 130.508 | 70455 |
| DANIELA GIANNOCCOLI | 1734 NW 84TH DR | CORAL SPRINGS FL 33071 | | | | 14.735 | 33071 |
| WILLIAM P GIANOTIS & STELLA | GIANOTIS JT TEN | 304 ANDOVER ST | LOWELL MA 01852 | | | 7.948 | 01852 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SALVATORE GIANSIRACUSA | 1110 NW 93 AVE | PEMBROKE PINES FL 33024 | | | | 4 | 33024 |
| SALVADOR V GIARDINA & DEANNA | C GIARDINA JT TEN | 43242 H LITTLE ITALY RD | HAMMOND LA 70403 | | | 10 | 70403 |
| SHIRLEY J GIARRATANO | 285 CASE RD | LABELLE FL 33935 | | | | 214 | 33935 |
| RAY ANTHONY GIARRUSSO | 100 VANSHIRE RD | FORT WORTH TX 76108 | | | | 509,143 | 76108 |
| RHONDA A GIARRUSSO | 147 N LONGHORN | WEATHERFORD TX 76086 | | | | 5.13 | 76086 |
| DONALD JOHN GIBALA | 3237 ARTHUR ST | HOLLYWOOD FL 33021 | | | | 1852 | 33021 |
| PETER B GIBBES | 606 CAMBRIDGE ROAD | AUGUSTA GA 30909 | | | | 127.528 | 30909 |
| DIXIE LEIGH GIBBINS | 2725 ROYAL PALM DR | EDGEWATER FL 32141 | | | | 11.11 | 32141 |
| MICHAEL GIBBINS & DIXIE | GIBBINS JT TEN | 2725 ROYAL PALM DR | EDGEWATER FL 32141 | | | 6.674 | 32141 |
| MICHAEL FRANCIS GIBBINS | 2725 ROYAL PALM DR | EDGEWATER FL 32141 | | | | 12.274 | 32141 |
| JEFFREY S GIBBONS | 406 FULTON STREET | LONGVIEW TX 75604 | | | | 267.559 | 75604 |
| KHADEJAH GIBBONS | 2900 NW 187 STREET | CAROL CITY FL 33056 | | | | 50 | 33056 |
| LEO DEAN GIBBONS & M E | GIBBONS JR JT TEN | RR 1 BOX 119 | WAKITA OK 73771 | | | 387.271 | 73771 |
| ALAN L GIBBS | 101 NORTHWOODS DR | THOMASVILLE GA 31757 | | | | 826.84 | 31757 |
| BOBBYE GIBBS & THOMAS GIBBS | JT TEN | PO BOX 127 | BOSTWICK GA 30623 | | | 288.37 | 30623 |
| BOBBYE L GIBBS | PO BOX 127 | BOSTWICK GA 30623 | | | | 5.939 | 30623 |
| CHRISTOPHER L GIBBS | 850 50 AVE N | ST PETERSBURG FL 33703 | | | | 27.687 | 33703 |
| DONNA M GIBBS | 850 50TH AVE N | ST PETERSBURG FL 33703 | | | | 6.197 | 33703 |
| WALLACE D GIBBS CUST IRENE H | GIBBS UND UNIF GIFT MIN ACT | N C | 2528 SHERWOOD AVE | CHARLOTTE NC 28207 | | 4 | 28207 |
| JOHNNY GIBBS | 108 BARKLEY DR | ATMORE AL 36502 | | | | 842 | 36502 |
| LINDA J GIBBS | 1304 PINE LAKE RD | ORLANDO FL 32808 | | | | 79.203 | 32808 |
| MARQUITA J GIBBS | 1929 CLAIRMONT TER NE | ATLANTA GA 30345 | | | | 10.995 | 30345 |
| CHARLES H GIBLIN & BARBARA | GIBLIN JT TEN | 4570 SETTLES POINT RD | SUWANEE GA 30174 | | | 74.57 | 30174 |
| BETTY J GIBSON | 1211 S MAGNOLIA ST | HAMMOND LA 70403 | | | | 60 | 70403 |
| BRIAN K GIBSON | 12 THE COMMON | TAMARAC FL 33319 | | | | 4 | 33319 |
| CECIL MCCOY GIBSON | 7661 CONTOUR DR | JACKSONVILLE FL 32221 | | | | 15.226 | 32221 |
| DAWN GIBSON | 202 WALKER MILL ROAD | BOSTIC NC 28018 | | | | 81.743 | 28018 |
| DEBORAH ANN GIBSON | 113 ORCHARD DR | SCIENCE HILL KY 42553 | | | | 273.702 | 42553 |
| DORIS R GIBSON | 13304 ARBOR MEADOWS CT | CHARLOTTE NC 28269 | | | | 6.205 | 28269 |
| FLOYD S GIBSON & JANE E | GIBSON JT TEN | 5207 CERRO VISTA ST | SAN ANTONIO TX 78233 | | | 512 | 78233 |
| GLADYS R GIBSON | 117 PINE RIDGE RD NW | WHITE GA 30184 | | | | 21.898 | 30184 |
| HEATHER IRENE GIBSON | 7024 JAMESTOWN MANOR DR | RIVER VIEW FL 33569 | | | | 109.148 | 33569 |
| JENNIFER E GIBSON | 3783 RIDGEMERE DR | VALDOSTA GA 31605 | | | | 12 | 31605 |
| JOHN E GIBSON | 204 ROAT ST | LEHIGH ACRES FL 33936 | | | | 112 | 33936 |
| LILLIAN MIDGE GIBSON | 28 PVT RD 155 | PROCTORVILLE OH 45669 | | | | 100 | 45669 |
| LISA F GIBSON | 2029 HUNTERS LANE | BLAIRS VA 24527 | | | | 164 | 24527 |
| LISA MARIE GIBSON | 57 N ROSCOE BLVD | PONTE VEDRA BCH FL 32082 | | | | 4 | 32082 |
| LOGAN F GIBSON | 7392 RIVERBEND RD W | DUNNELLON FL 34433 | | | | 3820 | 34433 |
| LORETTA ANNE GIBSON | 5606 E LIVE OAK LN | INVERNESS FL 34453 | | | | 173.778 | 34453 |
| MELISSA JANE GIBSON | 2601 N SHERWOOD DRIVE | VALDOSTA GA 31602 | | | | 12 | 31602 |
| MICHAEL L GIBSON | 1327 W 23RD AVE | COVINGTON LA 70433 | | | | 17.476 | 70433 |
| NORRIS F GIBSON | 4146 CEDRIC ST NE | ORANGEBURG SC 29115 | | | | 621.36 | 29115 |
| PAMELA SUE GIBSON | 13910 FACTORY LANE | LOUISVILLE KY 40215 | | | | 311.46 | 40215 |
| PHYLLIS C GIBSON | 225 CORD 519 | MOULTON AL 35650 | | | | 3.371 | 35650 |
| RICHARD LYNN GIBSON | 110 HOLLYWOOD RD | ROCKY MOUNT VA 24151 | | | | 122 | 24151 |
| RODNEY H GIBSON | 15975 NW 37TH PL | OPA LOCKA FL 33054 | | | | 3.55 | 33054 |
| SHERRY GIBSON | 37279 3RD ST | SLIDELL LA 70460 | | | | 300.28 | 70460 |
| SIDNEY L GIBSON JR & MARION | J GIBSON JT TEN | 10010 N 23RD ST | TAMPA FL 33612 | | | 327.508 | 33612 |
| SUSAN R GIBSON | 2523 ACCASIA DR | LOUISVILLE KY 40216 | | | | 67.666 | 40216 |
| TAMMY GIBSON | 8607 MICHAEL RAY DR | LOUISVILLE KY 40219 | | | | 5.174 | 40219 |
| TREVOR ALLEN GIBSON | 57 N ROSCOE BLVD | PONTE VERDE BEACH FL 32082 | | | | 4 | 32082 |
| VERA E GIBSON | 300 ACRES OF SHADE DR LOT C9 | CATAULA GA 31804 | | | | 1.68 | 31804 |
| WILLIAM E GIBSON | 20 MAULDIN CIRCLE | GREENVILLE SC 29609 | | | | 2 | 29609 |
| WILLIAM EDWARD GIBSON | 20 MAULDIN CIRCLE | GREENVILLE SC 29609 | | | | 313.941 | 29609 |
| HENRY LUCIUS GIDDENS & | CHRISTINE C GIDDENS JT TEN | RR 2 BOX 170 | MADISON FL 32340 | | | 532 | 32340 |
| LUCIUS ALLEN GIDDENS | 2231 NE 9TH TER | GAINESVILLE FL 32609 | | | | 132 | 32609 |
| MILTON H GIDDENS | PO BOX 695 | DUNLAP TN 37327 | | | | 402 | 37327 |
| WILLIE ESSIE GIDDENS | 218 SE 7TH ST | FORT MEAD FL 33841 | | | | 122.308 | 33841 |
| R J GIDLUND & PHYLLIS | GIDLUND JT TEN | 445 JULIA ST | LEMONT IL 60439 | | | 168.498 | 60439 |
| KATHRYN GIESKEN | 703 HIGHLAND TRACE | HIGHLAND HGTS KY 41076 | | | | 191.285 | 41076 |
| GEORGE E GIFFORD & CHARLES S | GIFFORD JT TEN | 132 TURKEY CREEK | ALACHUA FL 32615 | | | 132.791 | 32615 |
| DOREEN GIGLIO | 378 COOPER RD | MORRISON TN 37357 | | | | 124.48 | 37357 |
| SANDRA LYNNE GIGUERE | 3422 KY HWY 1284 E | CYNTHIANA KY 41031 | | | | 21.896 | 41031 |
| ANTHONY T GILARDI | 6068 CHRISTOPHER LANE | CINCINNATI OH 45233 | | | | 483.411 | 45233 |
| CHANTIL GILBERT & LAURENCE | GILBERT JT TEN | 507 N W 39TH RD #309 | GAINESVILLE FL 32607 | | | 3 | 32607 |
| DAVID R GILBERT | 3013 FRUITWOOD LN | JACKSONVILLE FL 32277 | | | | 65.352 | 32277 |
| ETHEL C GILBERT | TRAMWAY SUBDIVISION | 112 IRON RD | SUMMERVILLE SC 29483 | | | 216.933 | 29483 |
| GEORGE A GILBERT TRUSTEE U-A | DTD 11-21-97 THE GILBERT | FAMILY LIVING TRUST | 6076 WEST GULF TO LAKE HWY | CRYSTAL RIVER FL 34429 | | 527.993 | 34429 |
| H H GILBERT JR | 7813 SHERIDAN | FORT WORTH TX 76134 | | | | 30 | 76134 |
| HERTHA H GILBERT JR | 7813 SHERIDAN | FORT WORTH TX 76134 | | | | 110 | 76134 |
| JAMES L GILBERT & TONI L | GILBERT JT TEN | 304 REGAL DR | LAWRENCEVILLE GA 30245 | | | 1000 | 30245 |
| JASPER J GILBERT | 8049 TOWER ST | BROOKSVILLE FL 34613 | | | | 26.275 | 34613 |
| JERRY M GILBERT | 8471 SALEM RD | PAVO GA 31778 | | | | 127.528 | 31778 |
| JOSEPH H GILBERT | 121 MARLETTE DR | CUSSETA GA 31805 | | | | 3.428 | 31805 |
| JOYCE LYNNE GILBERT | 311 MINERAL SPRINGS RD | MADISON NC 27025 | | | | 268.259 | 27025 |
| KELLY GILBERT | 5702 OAKLAND BLVD | ROANOKE VA 24019 | | | | 64.947 | 24019 |
| LARRY GILBERT & TONI GILBERT | JT TEN | 304 REGAL DR | LAWRENCEVILLE GA 30045 | | | 168 | 30045 |
| JOHN Y GILBERT EX U-W | LILLIAN F GILBERT | 9571 HOUSTON HILL RD | FORT WORTH TX 76179 | | | 108.614 | 76179 |
| MARK GILBERT | 2841 NE 9TH AVE | POMPANO BEACH FL 33064 | | | | 20 | 33064 |
| MARY E GILBERT | 2227 W 33RD ST | PANAMA CITY FL 32405 | | | | 251.849 | 32405 |
| MELVIN JAMES GILBERT | 396 VETERANS DR | OPELOUSAS LA 70570 | | | | 100 | 70570 |
| MONA B GILBERT | 5313 GREENSPORT RD | OHATCHEE AL 36271 | | | | 258.901 | 36271 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RONALD B GILBERT | 339 WISE ROAD | LINCOLNTON NC 28092 | | | | 3.605 | 28092 |
| JEFFRY M GILBERTI | 1608 HICKORY AVE APT C | NEW ORLEANS LA 70123 | | | | 63.761 | 70123 |
| JOSEPH P GILBERTI | 106 ACADIA LN | DESTREHAN LA 70047 | | | | 73.448 | 70047 |
| CONSTANCE L GILCHRIST | 15045 OAK ST | DOLTON IL 60419 | | | | 109.702 | 60419 |
| HARVEY GILCHRIST | PO BOX 518 | MULLINS SC 29574 | | | | 104 | 29574 |
| PAULINE GILCHRIST | 2501 DRAYTON DR | AUGUSTA GA 30906 | | | | 2.285 | 30906 |
| CHARLES J GILDON | PO BOX 532 | BRANDON MS 39043 | | | | 12.31 | 39043 |
| FREDDY A GILER | 16121 SW 304TH ST | HOMESTEAD FL 33033 | | | | 14 | 33033 |
| CHRISTOPHE L GILES | 1015 W. DALE DR | JACKSONVILLE FL 32211 | | | | 3.605 | 32211 |
| CONNIE L GILES | 212 KELLI DR | GREENWOOD SC 29649 | | | | 123.26 | 29649 |
| GILES ENTERPRISES INC | PO BOX 210247 | MONTGOMERY AL 36121 | | | | 31.108 | 36121 |
| JENNIFER M GILES | 110 STONEVIEW CIRCLE | COVINGTON GA 30209 | | | | 1 | 30209 |
| TODD E GILES | 1925 DEER RIDGE RD | MORRISTOWN TN 37814 | | | | 16 | 37814 |
| CHERYL A GILFOUR | 1118 W CAMELLIA DR | THIBODAUX LA 70301 | | | | 114.591 | 70301 |
| JEFFERY M GILIO | 10214 OANA ST | NEW PT RICHEY FL 33654 | | | | 3.605 | 33654 |
| LISA J GILKEY | 10001 BLUELICK RD | LOUISVILLE KY 40229 | | | | 4.08 | 40229 |
| CHRISTINA M GILL & DANIEL C | GILL JT TEN | 15625 SW 109TH CT | MIAMI FL 33157 | | | 111.55 | 33157 |
| FRANK J GILL JR | 3713 GALLO DR | CHALMETTE LA 70043 | | | | 4.435 | 70043 |
| GINA K GILL | 445 SUMMA ST | WEST PALM BEACH FL 33405 | | | | 5 | 33405 |
| JAMES F GILL & COLLEEN W | GILL JT TEN | 5805 WALLACE AVE | CHARLOTTE NC 28212 | | | 1622 | 28212 |
| JOANN GILL | 3008 WILLENA AVE | MONTGOMERY AL 36110 | | | | 101.381 | 36110 |
| WALLACE T GILL & MARY V GILL | CO TTEES U A DTD 06-02-93 | F-B-O GILL LIVING TRUST | #7 | 8750 BONHAM | LOWER LAKE CA 95457 | 1184 | 95457 |
| RICHARD MARCUS GILL | 817 SCOTT PL | ABILENE TX 79601 | | | | 2 | 79601 |
| RICKEY H GILL | 760 COLD SPRINGS RD | SEVIERVILLE TN 37876 | | | | 3 | 37876 |
| RUDOLPH G GILL JR | PO BOX 10718 | KILLEEN TX 76547 | | | | 108 | 76547 |
| STANLEY J GILL & STEPHANIE | GILL JT TEN | 2365 CAMBRIDGE DRIVE | SARASOTA FL 34232 | | | 127.528 | 34232 |
| TRACY R GILL | 10323 TARABY COURT | ORLANDO FL 32817 | | | | 202.897 | 32817 |
| JOSEPH W GILLAM | 4945 CR 208 | ST AUGUSTINE FL 32092 | | | | 264.564 | 32092 |
| MARILYN EBERHARDT GILLANE | 1921 EISERHOWER AVE | METAIRIE LA 70003 | | | | 176.25 | 70003 |
| FREDERICK GILLARD JR | 2323 FREDERICK PL | VALDOSTA GA 31602 | | | | 12.31602 | |
| BRADFORD CUTTER GILLCHREST | 279 MCCARSON RD | MARIETTA SC 29661 | | | | 304 | 29661 |
| AMY GILLEAN | 5271 NW COUNTY ROAD 141 | JENNINGS FL 32053 | | | | 2.783 | 32053 |
| BARBARA A GILLESPIE | 1606 ROLLING MEADOW LN | GASTONIA NC 28054 | | | | 332 | 28054 |
| CATHERINE L GILLESPIE | ATTN CATHERINE GILLESPIE | ATKINS | 137 MEADOWLARK LN | MADISON NC 27025 | | 11.897 | 27025 |
| JAMES R GILLESPIE III & | NANCY LAVERNE GILLESPIE | JT TEN | 110 SE 1ST TER | DANIA FL 33004 | | 800 | 33004 |
| JAMIE L GILLESPIE | 105 ELIZA LANE | SUMMERVILLE SC 29485 | | | | 42.448 | 29485 |
| SHIRLEY ANN GILLESPIE | 9066 103RD AVE | VERO BEACH FL 32967 | | | | 92.28 | 32967 |
| SUSAN F GILLESPIE | 33 COCO CT | DESTIN FL 32541 | | | | 107.024 | 32541 |
| SUSAN F GILLESPIE & THOMAS M | GILLESPIE JT TEN | 33 COCO CT | DESTIN FL 32541 | | | 289.512 | 32541 |
| GEORGE N GILLETTE JR | 1315 SPRADDLE CREEK RD | VAIL CO 81657 | | | | 1 | 81657 |
| JOSEPH E GILLETTE | 4710 THE OAKS DR | MARIANNA FL 32446 | | | | 276.376 | 32446 |
| KIMBERLY JO GILLETTE | 3891 PARTRIDGE PL | CONYERS GA 30208 | | | | 150 | 30208 |
| MURRAY GILLEY JR CUST BRYSON | LEE GILLEY UNIF TRANS MIN | ACT FL | 615 MAIN ST | CHIPLEY FL 32428 | | 58.856 | 32428 |
| DARRELL GILLEY | 212 NEW SALEM RD | GLASGOW KY 42141-3217 | | | | 20.566 | 42141-3217 |
| JAMES C GILLEY JR & DOROTHY | G GILLEY JT TEN | 10660 SAINT AUGUSTINE RD | JACKSONVILLE FL 32257 | | | 1734 | 32257 |
| JOHN W GILLEY & PAULINE A | GILLEY TEN ENT | PO BOX 503 | CHARLESTOWN MD 21914 | | | 100 | 21914 |
| ROBERT EDWARD GILLEY | 8488 NW 196 TERR | MIAMI LAKES FL 33015 | | | | 15.007 | 33015 |
| SHERROD L GILLEY | 500 SW 10TH AVE | HOMESTEAD FL 33030 | | | | 40 | 33030 |
| VICKI GILLEY | 2404 COUNTY RD 1661 | CULLMAN AL 35058 | | | | 40 | 35058 |
| BERNEICE S GILLIAM | 31 PEACHTREE CIR | COLUMBIA SC 29206 | | | | 769.079 | 29206 |
| CHARLES H GILLIAM | 712 BOB CAMPBELL RD | VILAS NC 28692 | | | | 10 | 28692 |
| JACKIE L GILLIAM | 215 PARK LANE | WARNER ROBINS GA 31093 | | | | 107.002 | 31093 |
| JAMA ANN GILLIAM | 1501 WHITE LEVEL RD | LOUISBURG NC 27549 | | | | 76.514 | 27549 |
| LAWRENCE E GILLIAM | 8277 COUNTY RD 39 | FACKLER AL 35746 | | | | 842.184 | 35746 |
| MARGARET H GILLIAM | 2764 BAIRDS CREEK ROAD | VILAS NC 28692 | | | | 5.494 | 28692 |
| NANCY GILLIAM | 5124 AUSTIN ELLIPSE | MOODY AIRFORCE BASE GA 31699 | | | | 27 | 31699 |
| RAMONA B GILLIAM | P O BOX 1395 212 ANN ST | LADY LAKE FL 32159 | | | | 106.707 | 32159 |
| ROXANNA D GILLIAM | 6797 OLD US HWY 421 | ZIONVILLE NC 28698 | | | | 106.705 | 28698 |
| TIMOTHY L GILLIAM | 4312 WELLINGTON DR | CINCINNATI OH 45245 | | | | 127.528 | 45245 |
| W ALLEN GILLIAM | 406 WOODVILLE RD | PELZER SC 29669 | | | | 294.763 | 29669 |
| WILLIAM F GILLIAM | 510 GOLDEN POND RD | MONTICELLO KY 42633 | | | | 9 | 42633 |
| ANTHONY CRAIG GILLIARD | 8 DAVIS ST | TAYLORS SC 29687 | | | | 100 | 29687 |
| MARIA D GILLIHAN | 440 BLUFF MT DR | WALLAND TN 37886 | | | | 4 | 37886 |
| TROY D GILLIHAN | 440 BLUFF MT DR | WALLAND TN 37886 | | | | 4 | 37886 |
| CATHERINE P GILLIKIN | 110 AMELIA LANE | NEW BERN NC 28560 | | | | 833 | 28560 |
| JOHNNY GILLIKIN | 226 SHANNON DR BOX 40 | BEAUFORT NC 28516 | | | | 1.483 | 28516 |
| EDNA H GILLILAND | 1791 OLD SHOCCO RD | TALLADEGA AL 35160 | | | | 372.25 | 35160 |
| MICHAEL L GILLILAND & DENISE | M GILLILAND JT TEN | 1926 GEARY ST | GARLAND TX 75043 | | | 492.245 | 75043 |
| JAMES F GILLIS | PO BOX 654 | SHADY GROVE FL 32357 | | | | 130.933 | 32357 |
| SHANNON GILLIS | 103 CARMEL BAY DR | SANFORD FL 32771 | | | | 31.268 | 32771 |
| VIRGINIA G GILLIS | 2637 DELL AVE NE | ROANOKE VA 24012 | | | | 173.591 | 24012 |
| GREG W GILLISON | 173 CHISM DR | MORGANTON NC 28655 | | | | 473.603 | 28655 |
| GINA MARIE GILLISPIE | 10725 IBIS RESERVE CI | WEST PALM BEACH FL 33412 | | | | 8.343 | 33412 |
| MAXENE L GILLMAN | 1331 1ST ST N | APT 903 | JACKSONVILLE BEACH FL 32250 | | | 731.686 | 32250 |
| ROSALYN GILLMAN | 1331 FIRST STREET N. #903 | JACKSONVILLE BEACH FL 32250 | | | | 524.901 | 32250 |
| SUE D GILLMAN | 1909 WAINWRIGHT AVE | PANAMA CITY FL 32405 | | | | 362.991 | 32405 |
| TERRY J GILLMAN | 2714 BETTY PL | HOLIDAY FL 34691 | | | | 9.952 | 34691 |
| KAREN M GILLMORE | 8316 MOULTON DR | PORT RICHEY FL 34668 | | | | 4.257 | 34668 |
| JENNIFER VICKERS GILLUM & | DONALD R GILLUM JT TEN | 4090 HODGES BLVD APT 3408 | JACKSONVILLE FL 32224 | | | 97.644 | 32224 |
| KRIS GILLUM | PO BOX 458 | ROSS OH 45061 | | | | 20 | 45061 |
| JUSTIN GILMAN | 860 MAGNOLIA CREEK CIR | ORLANDO FL 32828 | | | | 13.656 | 32828 |
| CHUCK K GILMER | 2731 TREEHOUSE LN | LAWRENCEVILLE GA 30244 | | | | 224.131 | 30244 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARIE BRAMBLETT GILMER | 228 TRUSSELL RIDGE | PENDERGRASS GA 30567 | | | | 978.983 | 30567 |
| WALTER GILMOR | 2654 ARLINGTON AVE | NEW SMYRNA BCH FL 32168 | | | | 120.995 | 32168 |
| BARBARA J GILMORE | 3245 CLIPPER PL | JACKSONVILLE FL 32216 | | | | 18.755 | 32216 |
| GLORIA J GILMORE | 1013 WINDSTREAM DR # DC | ST PETERS MO 63376 | | | | 4.606 | 63376 |
| JAMES WESLEY GILMORE | 3318 DAVE HEAFNER RD | CROUSE NC 28033 | | | | 395.159 | 28033 |
| JOHN P GILMORE | 7540 MERLYN CIR | LOUISVILLE KY 40217 | | | | 190 | 40217 |
| JURLEAN P GILMORE | 6480 RESTER RD | THEODORE AL 36582 | | | | 5.252 | 36582 |
| LINDA H GILMORE | 3318 DAVE HEAFNER RD | CROUSE NC 28033 | | | | 1084 | 28033 |
| LOUISE M GILMORE | 5317 ROYCE AVE | JACKSONVILLE FL 32205 | | | | 72 | 32205 |
| LOUISE M GILMORE & MILTON E | GILMORE JT TEN | 5317 ROYCE AVE | JACKSONVILLE FL 32205 | | | 7232 | 32205 |
| MARTHA JENKINS GILMORE | 266 OLD NEWBERRY HWY | WHITMIRE SC 29178 | | | | 232.171 | 29178 |
| MICHAEL J GILMORE SR | P O BOX 3096 | BAY ST LOUIS MS 39521 | | | | 4.136 | 39521 |
| MILTON E GILMORE & LOUISE M | GILMORE JT TEN | 5317 ROYCE AVE | JACKSONVILLE FL 32205 | | | 96 | 32205 |
| ROY IRWIN GILMORE | 105 CELESTE CIRCLE | SLIDELL LA 70458 | | | | 43.978 | 70458 |
| SHARON ELAINE GILMORE | 10022 SW 170 TERR | MIAMI FL 33157 | | | | 89.289 | 33157 |
| SUZANNE L GILMORE | P O BOX 3096 | BAY ST LOUIS MS 39521 | | | | 4 | 39521 |
| BRENDA W GILREATH | 410 SANDY LANE | WILLIAMSTON SC 29697 | | | | 277.307 | 29697 |
| BARBARA A GILSTRAP | 604 MOUNT BETHEL RD | SUNSET SC 29685 | | | | 336 | 29685 |
| HAROLD W GILSTRAP & | KIMBERLEY S GILSTRAP JT TEN | 40 CAT RD | PONTE VEDRA FL 32082 | | | 1 | 32082 |
| LOUISE W GILSTRAP | 6850 HWY 29N | PELZER SC 29669 | | | | 526.36 | 29669 |
| CHRISTOPHER L GINESI | 315 ANNETTE DR | SLIDELL LA 70458 | | | | 12 | 70458 |
| PAMELA F GINGRAS & FRANK E | GINGRAS JR JT TEN | 3115 S RIDGEWOOD AVE | SOUTH DAYTONA FL 32119 | | | 338.159 | 32119 |
| RUSSELL L GINGRICH | 419 WILSHIRE BLVD | CLEONA PA 17042 | | | | 800 | 17042 |
| CARETHIA B GINN | 2577 DUTCH RD | MT PLEASANT NC 28124 | | | | 60.418 | 28124 |
| KEVIN FATE GINN | 1645 N WOODMERE DRIVE APT F-18 | CHARLESTON, SC 29407 | | | | 6.007 | 29407 |
| SHARON B GINN CUST LANCE A | GINN UNIF TRANS MIN ACT FL | 3016 EAST MIDWAY RD | PLANT CITY FL 33565 | | | 100 | 33565 |
| MARTIN F GINN | 2577 DUTCH RD | MT PLEASANT NC 28124 | | | | 12 | 28124 |
| SHARON B GINN | 3016 E MIDWAY RD | PLANT CITY FL 33565 | | | | 20 | 33565 |
| TIMOTHY W GINN | 823 NE MACEDONIA CHURCH ROAD | LEE FL 32059 | | | | 232 | 32059 |
| DAWN M GINTZ & NORMAN W | GINTZ JT TEN | 3837 NORTHDALE BLVD | STE 104 | TAMPA FL 33624 | | 127.528 | 33624 |
| DOMINIC GIOIOSO | 5705 GREENSPRING AVE | BALTIMORE MD 21209-4325 | | | | 500 | 212094325057 |
| FRANK J GIORDANO TTEE U-A | 10/17/77 F-B-O FRANK J | GIORDANO | 235 COACHMAN LANE | TRYON NC 28782 | | 28.691 | 28782 |
| JAMES R GIORDANO & DEBRA L | GIORDANO JT TEN | 26401 BAIRD AVE | SORRENTO FL 32776 | | | 124 | 32776 |
| MARIE PAULA DWYER-GIORDANO | 18630 SW 97TH COURT | MIAMI FL 33157 | | | | 8 | 33157 |
| MICHELLE GIORDANO | 8951 SW 52ND CT | COOPER CITY FL 33328 | | | | 250 | 33328 |
| RICHARD G GIORDANO | 8951 SW 52ND CT | COOPER CITY FL 33328 | | | | 501.564 | 33328 |
| ROXANNA D PEREZ AS CUST FOR | ASHLEY GIOVACCHINI UNDER | CA UNIF GIFT MIN ACT | 397 GREENPARK WAY | SAN JOSE CA 95136 | | 50 | 95136 |
| ANTHONY P GIOVENCO | 22 KAREN CT | JEFFERSON LA 70121 | | | | 1105.56 | 70121 |
| DAVID A GIPE & PAULA S GIPE | JT TEN | 2521 E PARKVIEW DR | SAINT ALBANS WV 25177 | | | 596 | 25177 |
| MARCUS R GIPPERT | 928 FAIRVIEW AVE | PRATTVILLE AL 36066 | | | | 3.605 | 36066 |
| ANTHONY GIPSON | 103 ED BAEDER RD | HAZEL GREEN AL 35750 | | | | 100 | 35750 |
| BETTY L GIPSON | 13963 COUNTY RD 28 | SUMMERDALE AL 36580 | | | | 22.766 | 36580 |
| JOSEPH L GIRA | 9414 ALVERNON DR | NEW PORT RICHEY FL 34655 | | | | 450 | 34655 |
| MARTHA H GIRALDO | 11520 SW 124TH CT | MIAMI FL 33186 | | | | 56.386 | 33186 |
| ALICE T GIRARD | 705 W MILLER ST | FRUITLAND PARK FL 34731 | | | | 24 | 34731 |
| CINDY L GIRARD | 1712 N E 36 AVE | OCALA FL 34470 | | | | 1 | 34470 |
| DOUG GIRARD & LISA GIRARD | JT TEN | RR 8 BOX 373 | LAKE CITY FL 32055 | | | 36 | 32055 |
| BRIAN J GIRARDOT | 26361 FAIRGROUNDS BLVD | BUSH LA 70431 | | | | 264 | 70431 |
| ZITA M GIRDLEY | 2801 COLONEL DR | LOUISVILLE KY 40242 | | | | 53.677 | 40242 |
| TROY DOUGLAS GIRDNER & | JEANETTE L GIRDNER JT TEN | 1801 SUNDANCE DR | SAINT CLOUD FL 34771 | | | 6 | 34771 |
| JEFFREY A GIRELLO & ADEL M | GIRELLO JT TEN | 10333 SW 50 STREET | COOPER CITY FL 33328 | | | 206.152 | 33328 |
| RICHARD GIROFALO & | CELLISTEEN GIROFALO JT TEN | 118 REEDY ST | CHESTER SC 29706 | | | 25.507 | 29706 |
| GUY GIROUARD & DIANA M | GIROUARD JT TEN | 3945 CONE AVE | ROCHESTER HILLS MI 48309 | | | 2 | 48309 |
| KAREN GIRTEN & LARRY B | GIRTEN JT TEN | 6237 LANSDOWNE CIR | BOYNTON BEACH FL 33437 | | | 5000 | 33437 |
| FREDDIE K GIRTMAN | 126 LAWSON LAKE HILL | TOCCOA GA 30577 | | | | 87.839 | 30577 |
| CLEM GISI & DARLENE GISI JT | TEN | 46240 SOUTH SHORE DRIVE | WENTWORTH SD 57075 | | | 329.677 | 57075 |
| BEATRICE E GISSENDANNER | 8733 ESTRADA | NAVARRE FL 32566 | | | | 3.605 | 32566 |
| ROBIN L GIST & LISTON D GIST | JT TEN | PO BOX 354 | WADE NC 28395 | | | 50 | 28395 |
| PAMELA ANNETTE GITHENS | 1507 BAY CIRCLE EAST | ORANGE PARK FL 32073 | | | | 126.714 | 32073 |
| CAROLYN R GIUFFRE | 133 WOODLAND DR | LEESBURG FL 34788 | | | | 1.826 | 34788 |
| PATRICIA ANN GIUSTI | 741 HILLVIEW BLVD | LOUISVILLE KY 40229 | | | | 127.528 | 40229 |
| CRAIG A GIVENS | 207 S BRETT | CRESTVIEW FL 32536 | | | | 139.794 | 32536 |
| LISA K GIVENS | 65 COUNTY ROAD 287 | FLORENCE AL 35633 | | | | 1073.103 | 35633 |
| MICHAEL W GLADDEN CUST | ASHLYN DANIELLE GLADDEN UNIF | TRANS MIN ACT FL | 9627 GROVE HILL LANE | JACKSONVILLE FL 32222 | | 385.858 | 32222 |
| G DALE GLADDEN | PO BOX 486 | MIDDLEBURG FL 32068 | | | | 1012.214 | 32068 |
| MICHAEL W GLADDEN CUST FOR | GRANT MICHAEL GLADDEN UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 9627 GROVE HILL LN | JACKSONVILLE FL 32222 | 244.791 | 32222 |
| RUPERT WAYNE GLADDEN & AGNES | HODGES GLADDEN JT TEN | 4734 ROYAL AVE | JACKSONVILLE FL 32205 | | | 15003 | 32205 |
| RUSSELL D GLADDEN | 3007 BLUE WING CT. | ROCK HILL SC 29732 | | | | 7.704 | 29732 |
| GILL D GLADDING | 110 LANMAN RD | NICEVILLE FL 32578 | | | | 3.268 | 32578 |
| OTHA L GLADFELTER | 25 SPRAYBERRY RD | NEWNAN GA 30263 | | | | 355 | 30263 |
| SAM GLANELL & DOROTHY | GLANELL TR U A 05-03-76 OF | THE GLANELL FAMILY TRUST | 42023 VILLAGE 42 | CAMARILLO CA 93012 | | 400 | 93012 |
| CAROL B GLANTON | P O BOX 1612 | YULEE FL 32041 | | | | 120 | 32041 |
| KELLY GARRETT GLANTON CUST | BESS MARGARET GLANTON UND | GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2 | 30108 |
| KELLY GARRETT GLANTON CUST | GRACE GARRETT GLANTON UND | GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2 | 30108 |
| KELLY GARRETT GLANTON CUST | THOMAS PETER GLANTON UND | GA UNIF TRAN MIN ACT | 1456 HWY 166 E | BOWDON GA 30108 | | 2 | 30108 |
| LAWRENCE H GLANZER & LAURA J | KAHN TRUSTEES U-A DTD | 12-13-93 GLANZER FAMILY TRUST | 551 WICKWOOD DRIVE | CHESAPEAKE VA 23322 | | 1030 | 23322 |
| RICHARD A GLASER | 4150 CLOUGH LANE | CINCINNATI OH 45245 | | | | 166.85 | 45245 |
| RICHARD A GLASER | 4150 CLOUGH LANE | CINCINNATI OH 45245 | | | | 730.421 | 45245 |
| VICTOR M GLASER | 9 HOLMES COURT | PARADISE RD | STOCKWELL | LONDON SW4 6QJ | ENGLAND | 640 | |
| WILLIAM GLASGOW JR | 3541 HOLLY DR | MILLBROOK AL 36054 | | | | 216.81 | 36054 |
| PAMELA D GLASPER | 7106 CEDAR HILL DR | GAINESVILLE GA 30507 | | | | 4.156 | 30507 |
| ANDREW J GLASS | 8207 KRYSTLE RIDGE PL | LOUISVILLE KY 40258 | | | | 10 | 40258 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANN R GLASS | PO BOX 91 | ORANGE BEACH  AL  36561 | | | | 3.605 | 36561 |
| EDWIN WALTER GLASS & | VIRGINIA J GLASS JT TEN | 7321 LOVE CIR | FORT WORTH TX  76135 | | | 164 | 76135 |
| JOSEPH GLASS & RACHELLE | GLASS JT TEN | 201 MONROE AVE APT 22C | MAITLAND FL  32751 | | | 200 | 32751 |
| RICHARD J GLASS | 1163 VILLAGE GLEN DR | BATAVIA OH  45103 | | | | 49.28 | 45103 |
| ANNA C GLASSCOCK | 1950 COW ROAD | BUFFALO JUNCTION VA  24529 | | | | 1042.64 | 24529 |
| JAMES HENRY GLASSCOCK JR | 145 FERGUSON DR | SOUTH HILL VA  23970 | | | | 200 | 23970 |
| MARY J GLASSCOCK | 2025 WINONA AVE | MONTGOMERY AL  36107 | | | | 4 | 36107 |
| MITZI GLASSCOCK | E9144 COUNTY HIGHWAY V | NEW AUBURN WI  54757 | | | | 1.918 | 54757 |
| EDDIE GLAUSIER | 705 PRESCOTT WY | DACULA GA  30211 | | | | 16 | 30211 |
| HENRY R GLAUSIER & DONNIE L | GLAUSIER JT TEN | P O BOX 55 | SYDNEY FL  33587 | | | 549.704 | 33587 |
| JAMES ALTON GLAZE | BOX 93 GENERAL DELIVERY | HARPERSVILLE AL  35078 | | | | 569 | 35078 |
| LORNA GLAZE | PO BOX 430419 | BIG PINE KEY FL  33043 | | | | 17.236 | 33043 |
| CYNTHIA J GLAZMAN | 103 TIMBER CIRCLE | SAFETY HARBOR FL  34695 | | | | 59.306 | 34695 |
| GARY MICHAEL GLEASON | 1945 WINTERPORT CLUSTER | RESTON VA  20191 | | | | 140.452 | 20191 |
| GARY R GLEASON & JOYCE H | GLEASON JT TEN | 12588 DUNRAVEN TRAIL | JACKSONVILLE FL  32223 | | | 28 | 32223 |
| JEFFREY PAUL GLEASON | 2814 ST JOHNS AVE | JACKSONVILLE FL  32205 | | | | 1414.589 | 32205 |
| STEPHEN DAVID GLEASON | 801 N HOWARD ST #400 | ALEXANDRIA VA 22304-5460 | | | | 12.126 | 22304-5460 |
| TOMMY D GLEASON | 3711 SHAMROCK STREET ST APT 9173 | TLAAHASSEE FL A2309 | | | | 65.056 | 32309 |
| FAYE M GLEDHILL | RR 8 | MACON GA  31206 | | | | 971.002 | 31206 |
| VICKY GLENK | 2500 BROADWAY | FORT MYERS FL  33901 | | | | 27.201 | 33901 |
| TERRY M GLENKLER & JENNIFER | L GLENKLER JT TEN | 8552 HIDDEN CRK | UNION KY  41091 | | | 51.208 | 41091 |
| GLENN EDWARD DEAL & LINDA | WHITENER DEAL TRUSTEES U-A | DTD 09-13-00 GLENN EDWARD | DEAL & LINDA WHITENER DEAL LIVING TRUST | 4672 WILBURN DR | CONOVER NC  28613 | 5171.514 | 28613 |
| FRED GLENN & SHIRLEY GLENN | JT TEN | 522 12TH STREET NE | ARAB  AL  35016 | | | 12.854 | 35016 |
| HENRY W GLENN | 1002 WESTBROOK CIR | JACKSONVILLE FL  32209 | | | | 286.191 | 32209 |
| JACK P GLENN | 1053 COX RD | ANDERSON SC  29621 | | | | 1018.271 | 29621 |
| JOSEPH GLENN SR | 4904 VERMONT RD | JACKSONVILLE FL  32209 | | | | 139.794 | 32209 |
| LARRY D GLENN | APT 11 | 2300 MAGNOLIA RAINFOREST | BROWNWOOD TX  76801 | | | 372.606 | 76801 |
| LLOYD L GLENN & MARCELLE | GLENN JT TEN | 4822 ALAMONT DR | MONTGOMERY AL  36116 | | | 100 | 36116 |
| MARY H GLENN | 6428 MANNING ST | DORAVILLE GA  30340 | | | | 293.373 | 30340 |
| SHARON GLENN | 109 HIGH RIDGE DR | AZLE TX  76020 | | | | 364.408 | 76020 |
| JAMES A GLICKMAN | 280 WALLACE CIR | LEXINGTON SC  29073 | | | | 279.482 | 29073 |
| JUDITH F GLIDDEN & EDWARD F | GLIDDEN JT TEN | 5 HEMLOCK LN | MERRIMACK NH  03054 | | | 100 | 03054 |
| CECIL RAY GLIDEWELL & MARTHA | GLIDEWELL JT TEN | 2351 GIDEON GROVE CHRUCH RD | STOKESDALE NC  27357 | | | 258.194 | 27357 |
| LOUISE B GLIDEWELL | 328 PINE ISLAND RD | N FT MYERS FL  33903 | | | | 448.005 | 33903 |
| BILLY J GLISSON | RT 1 BOX 115-A | GARFIELD GA  30425 | | | | 14.456 | 30425 |
| JAMES H GLISSON & ERNELL S | GLISSON JT TEN | 1301 N OAKRIDGE DR | PO BOX 25 | LORIDA FL  33857 | | 645.601 | 33857 |
| ALLEN P GLOAD CUST FOR | VALERIE M GLOAD UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1109 MOHAWK STREET | JUPITER FL  33458 | 18.618 | 33458 |
| CAROLE L GLOAD CUST FOR | JEFFREY S WOODDARD UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1109 MOHAWK STREET | JUPITER FL  33458 | 18.618 | 33458 |
| GERALD F GLOAD CUST FOR | SHANNON A GLOAD UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 697 PAWNEE STREET | JUPITER FL  33458 | 18.618 | 33458 |
| MELODY E GLOAD CUST FOR | RICHARD F GLOAD UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 16235 76TH ST N | LOXAHATCHE FL  33472 | 18.052 | 33472 |
| MYLA A GLOAD | 440 W 28TH ST | RIVIERA BEACH FL  33404 | | | | 891.045 | 33404 |
| RICHARD F GLOAD | 2386 HOPE LN E | WEST PALM BEACH FL  33410 | | | | 26.283 | 33410 |
| DENNIS H GLOECKNER | 152 WISHING  WELL RD | WEST TX  76691 | | | | 16 | 76691 |
| JOHN H GLOSTER | 2004 FALLINGLEAF LANE | VALDOSTA GA  31602 | | | | 5.048 | 31602 |
| CLAUDE D GLOVER JR & PATTY | GLOVER JT TEN | 410 N MAIN ST | PIEDMONT AL  36272 | | | 280 | 36272 |
| DEAN D GLOVER & DELMA L | GLOVER JT TEN | 2507 GREEN MOOR PL | TAMPA FL  33618 | | | 50 | 33618 |
| EDWARD GLOVER JR | 4519 SAMPSON ST | CHARLOTTE NC  28308 | | | | 100 | 28308 |
| JAMES GLOVER & BERNICE G | GLOVER JT TEN | 4058 CLOVIS DR | MONTGOMERY AL  36105 | | | 52 | 36105 |
| JANE S GLOVER | 120 CANTEBERRY DR | SALISBURY NC  28144 | | | | 142.875 | 28144 |
| JEROME GLOVER | 12415 OLD NO SIX HWY | EUTAWVILLE SC  29048 | | | | 514.038 | 29048 |
| JULIETTE A GLOVER | PO BOX 5184 | TITUSVILLE FL  32783 | | | | 3.428 | 32783 |
| MARY F GLOVER & ROBERT N | GLOVER JT TEN | 294 BROCKWAY RD | OWENS CROSS ROADS AL  35763 | | | 100 | 35763 |
| ROBERT G GLOVER | 6811 GALVIN RD | TRAVERSE CITY MI  49684 | | | | 39.993 | 49684 |
| ROBERT W GLOVER | 408 BRIARBROOK CT | MONTGOMERY AL  36110 | | | | 52 | 36110 |
| TAMARA L GLOVER | 1453 DARTMOUTH DR | HOLIDAY FL  34691 | | | | 14 | 34691 |
| VICTORIA GLOVER | 408 SAGE CT | STOCKBRIDGE GA  30281 | | | | 1 | 30281 |
| ROGER JOSEPH GLYNN | 131 DIJON DR | SLIDELL LA  70458 | | | | 421.154 | 70458 |
| MICHELLE RENEE GNANN | 2823 BELINDA DR | DELAND FL  32720 | | | | 36.618 | 32720 |
| WILLIAM GEOFFREY GNAU | 9302 HUDSON LN | LOUISVILLE KY  40291 | | | | 114.591 | 40291 |
| WAH H GO | 12620 SW 113TH CT | MIAMI FL  33176 | | | | 487.027 | 33176 |
| WAH H GO & MARLENE M GO | JT TEN | 12620 SW 113TH CT | MIAMI FL  33176 | | | 127.528 | 33176 |
| ROBERT W GOAD | PO BOX 191 | BEDFORD VA  24523 | | | | 52 | 24523 |
| MICHAEL DEAN GOBBLE | 309 FORESTROSE DR | LEXINGTON NC  27295 | | | | 125.026 | 27295 |
| REGINALD L GOBBLE | 270 LEONARD RD | SALISBURY NC  28146 | | | | 560.126 | 28146 |
| RUBY B GOBBLE | 2006 SUNRISE CIRCLE | LEXINGTON NC  27292 | | | | 10 | 27292 |
| JOHN GREGORY GOBER | 105 W PLEASANT GROVE RD | MONTGOMERY AL  36105 | | | | 36 | 36105 |
| JOSEPH H GOBLE | R2431 SUMAC DRIVE | AUGUSTA GA  30906 | | | | 1.167 | 30906 |
| KAREN GOBLE | 780 GLOVER RD | SALISBURY NC  28146 | | | | 1 | 28146 |
| CHARLES GODAIL | 1209 MINNESOTA AVE | KENNER LA  70062 | | | | 2.508 | 70062 |
| KATHLEEN GODAIL | 1209 MINNESOTA AVE | KENNER LA  70062 | | | | 5.853 | 70062 |
| KATHLEEN GODAIL & CHAS | GODAIL SR TEN COM | 1209 MINNESOTA AVE | KENNER LA  70062 | | | 3.903 | 70062 |
| DAVID GODBEE | 368 CO RD 1154 | CULLMAN AL  35057 | | | | 200 | 35057 |
| WILLIAM PARKER GODBEHERE | 400 STRADER ROAD | POWELL TN  37849 | | | | 264 | 37849 |
| SUSAN E GODBOLD | 4321 WOODLEY SQ APT 233 | MONTGOMERY AL  36116 | | | | 729.496 | 36116 |
| ANGELA MICHELE GODDARD | 1090 SWEETWATER CIRCLE | ATHENS GA  30606 | | | | 38.255 | 30606 |
| FLOYD W GODDARD JR | 4876 ALFRED ST | COCOA FL  32927 | | | | 26.84 | 32927 |
| LERDIE M GODEAUX | PO BOX 439 | ESTHERWOOD LA  70534 | | | | 66.18 | 70534 |
| ANN GODFREY | 139 SYCAMORE DR | GREENVILLE SC  29607 | | | | 1092 | 29607 |
| DAVID R GODFREY | 2721 HILLDALE ROAD | SACRAMENTO CA  95864 | | | | 12.146 | 95864 |
| DAVID REECE GODFREY | 3411 MELROSE DR | RALEIGH NC  27604 | | | | 1412.697 | 27604 |
| DONNA L GODFREY | 55 DAVIS AVE | ENON OH  45323 | | | | 102.798 | 45323 |
| JEFFREY L GODFREY | 509 AND LN M | CAMERON NC  28326 | | | | 4 | 28326 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY ANN GODFREY & GEORGE E | GODFREY JT TEN | 2612 BRIARWOOD DR | FLORENCE SC 29505 | | | 32.913 | 29505 |
| SUMMER L GODFREY | 4941 N HELTON RD | WINSTON GA 30187 | | | | 100 | 30187 |
| THOMAS R GODFREY | 545 COVERED BRIDGE TRAIL | FAIRBURN GA 30213 | | | | 547.598 | 30213 |
| VICKIE A GODFREY & ARNOLD W | GODFREY JT TEN | 147 MARY AUSTIN RD | CORDOVA AL 35550 | | | 6.397 | 35550 |
| JOSEPH M GODMAN & EVELYN | GODMAN JT TEN | 136 E 36TH ST | NEW YORK NY 10016 | | | 292 | 10016 |
| DALE E GODWIN | 8733 OKATIBBEE DAM ROAD | COLLINSVILLE MS 39325 | | | | 100 | 39325 |
| JERRY LEE GODWIN | 2738 HIGHWAY 38 N | BENNETTSVILLE SC 29512 | | | | 40 | 29512 |
| JOHNNY GODWIN | 2001 ELIJAH LUDD RD | FLORENCE SC 29501 | | | | 2.302 | 29501 |
| JOSEPH M GODWIN | ANGELS ROOST | 241 CARTHAGE RD NW | FLOYD VA 24091 | | | 294.145 | 24091 |
| LANNIE H GODWIN | 2701 BRIGADDON DRIVE | CLAYTON NC 27520 | | | | 20.003 | 27520 |
| MARVIN S GODWIN | 1265 GEORGE FLOWERS RD | NORMAN PARK GA 31771 | | | | 6 | 31771 |
| ROBERT A GODWIN | 2828 ASHLEY AV | MONTGOMERY AL 36109 | | | | 12.532 | 36109 |
| TAMMY M GODWIN | 4501 SUGARLOAF PL | FAYETTEVILLE NC 28311 | | | | 48.001 | 28311 |
| THOMAS E GODWIN | 455 NW 20TH ST | HOMESTEAD FL 33030 | | | | 798.239 | 33030 |
| THOMAS E GODWIN & MARION | GODWIN JT TEN | 455 NW 20TH ST | HOMESTEAD FL 33030 | | | 148.097 | 33030 |
| TRACIE GODWIN | ATTN TRACIE CORE | 34 KEITH STREET | DUNN NC 28334 | | | 48.328 | 28334 |
| GARNETT R GOEBEL | 712 NORTH HAVEN CIRCLE | CHESAPEAKE VA 23322 | | | | 114.793 | 23322 |
| PEGGY GOECKE | 532 PRIVATE DR | MENA AR 71953 | | | | 10.924 | 71953 |
| KATIE M GOEDDEKE | 519 CHARLES DR | CANTON GA 30115 | | | | 131.121 | 30115 |
| RAYMOND D GOEING & ALICE E | GOEING JT TEN | 201 ADAMS ST | LOUISVILLE KY 40206 | | | 100 | 40206 |
| PATRICIA ANN GOEMAN | LOT 230 | 10721 U S HWY 98 | DADE CITY FL 33525 | | | 50 | 33525 |
| SHIRLEY L GOESON CUST FOR | MELISSA L GOESON UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 3466 COTE LANE | RIVERSIDE CA 92501 | 100 | 92501 |
| HOWARD J GOETTERMAN | 2776 SHADAGEE | EDEN NY 14057 | | | | 39.195 | 14057 |
| DAVID A GOETZ | 7719 COTTAGE COVE WAY | LOUISVILLE KY 40214 | | | | 655.888 | 40214 |
| GARY J GOETZ & PAMELA S | GOETZ JT TEN | 256 NORTH ASHBROOK CIRCLE | LAKESIDE PARK KY 41017 | | | 127.528 | 41017 |
| PAMELA S GOETZ & GARY J | GOETZ JT TEN | 256 NORTH ASHBROOK CIRCLE | LAKESIDE PARK KY 41017 | | | 127.528 | 41017 |
| AMY D GOFF | P O BOX 445 | ST GABRIEL LA 70776 | | | | 292.427 | 70776 |
| CAROL J GOFF & ROBERT I GOFF | JT TEN | 601 ROYAL GARDENS CT | MADISON HEIGHTS VA 24572 | | | 104.598 | 24572 |
| GREG T GOFF | 232 SEMINOLE DRIVE | ORMOND BCH FL 32174 | | | | 52.082 | 32174 |
| NANCY GAINES GOFF | 216 BONNER AVENUE | DAYTONA BCH FL 32118 | | | | 190.888 | 32118 |
| RICHARD K GOFRON SR | 71 WATERGATE DRIVE | BARRINGTON IL 60010 | | | | 27.006 | 60010 |
| JOHN R GOGNAT | 4803 BLUEBIRD AVE | LOUISVILLE KY 40213 | | | | 404 | 40213 |
| JOHN ROBERT GOGNAT SR | 4803 BLUEBIRD AVE | LOUISVILLE KY 40213 | | | | 668.902 | 40213 |
| HENRY GOHLKE | 3140 DOWLING DR | TALLAHASSEE FL 32308 | | | | 135 | 32308 |
| JACQUELYN A GOING | P O BOX 6825 | COLUMBIA SC 29260 | | | | 5864 | 29260 |
| MARY LILLIAN GOING | 6055 LAKESHORE DR | COLUMBIA SC 29206 | | | | 5264 | 29206 |
| CLARENCE MASSEY GOINS | 330 CANDLER RD | WILLIAMSON GA 30292 | | | | 4.23 | 30292 |
| GARY W GOINS | 6931 MT ZION RD | FRANKFORT KY 40601 | | | | 39.564 | 40601 |
| JUDY S GOINS | 1764 GARRISON BRANCH RD | COTTONTOWN TN 37048 | | | | 560.126 | 37048 |
| VIRGIE GOINS | 5017 MORGANTON RD | GREENBACK TN 37742 | | | | 58.834 | 37742 |
| WILLIAM M GOINS III EXECUTOR | ESTATE OF WILLIAM ZACHARY | GOINS | 690 BYERLY RD | LEXINGTON NC 27295 | | 32.1 | 27295 |
| YVON D GOINS | PO BOX 53425 | KNOXVILLE TN 37950 | | | | 64.487 | 37950 |
| STANLEY GOLASASZEWSKI & | NEVADA J GOLASASZEWSKI JT | TEN | BOX 635 | FOLKSTON GA 31537 | | 237.431 | 31537 |
| FRED GOLD | P O BOX 808 | OSTEEN FL 32764 | | | | 120.284 | 32764 |
| DAVID GOLDBERG | 131 HOWARD STREET | PRT JEFFERSON STATION NY 11776 | | | | 27.782 | 11776 |
| RICHARD GOLDBERG CUST | DEBORAH SAMANTHA NOVAK | GOLDBERG UNDER THE IL UNIF | TRAN MIN ACT | 125 PARK LANE | DEERFIELD IL 60015 | 30 | 60015 |
| EVERETT A GOLDBERG | 22 EDGEMERE AVE | W HARTFORD CT 06110 | | | | 10 | 06110 |
| JOSEPH GOLDBERG TRUSTEE U-A | DTD 09-14-95JOSEPH GOLDBERG | REVOCABLE TRUST | 10217 NW 24TH PL #401 | SUNRISE FL 33322 | | 1252 | 33322 |
| RICHARD GOLDBERG CUST RACHEL | ELENA NOVAK GOLDBERG UNDER | THE IL UNIF TRAN MIN ACT | 125 PARK LANE | DEERFIELD IL 60015 | | 40 | 60015 |
| RICHARD GOLDBERG CUST | DEBORAH SAMANTHA GOLDBERG | UNDER THE IL UNIF TRAN MIN | ACT | 125 PARK LANE | DEERFIELD IL 60015 | 30 | 60015 |
| RICHARD GOLDBERG CUST RACHEL | ELENA GOLDBERG UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 125 PARK LN | DEERFIELD IL 60015 | 30 | 60015 |
| ALISA L GOLDEN | 4124 WOODREST RD | COTTONDALE FL 32431 | | | | 4.136 | 32431 |
| CINDY GOLDEN & PERCY GOLDEN | JT TEN | 2110 HOVINGTON CIR WEST | JACKSONVILLE FL 32246 | | | 118.855 | 32246 |
| EARNIE V GOLDEN | 1390 CO RD 1545 | CULLMAN AL 35055 | | | | 2.517 | 35055 |
| EARNIE V GOLDEN & NANCY M | GOLDEN JT TEN | 1390 CO RD 1545 | CULLMAN AL 35055 | | | 263.552 | 35055 |
| IRVIN P GOLDEN & HELEN T | GOLDEN JT TEN | 559 OCEAN BLVD | ATLANTIC BEACH FL 32233 | | | 600 | 32233 |
| JAMES R GOLDEN | 4850 CONNECTICUT AVE NW APT | 913 | WASHINGTON DC 20008 | | | 673.495 | 20008 |
| JENNIE T GOLDEN & JAY T | GOLDEN JT TEN | 2520 BEACH BLVD | BILOXI MS 39531 | | | 78.648 | 39531 |
| JERRY H GOLDEN | 96 COUNTY RD 1480 | CULLMAN AL 35058 | | | | 286.045 | 35058 |
| JIMMIE L GOLDEN & SHERRY A | GOLDEN JT TEN | 71 COUNTY RD 1490 | CULLMAN AL 35058 | | | 371.483 | 35058 |
| JOAN A GOLDEN & THOMAS | GOLDEN JT TEN | 1203 TARPON LA | LADY LAKE FL 32159 | | | 38.255 | 32159 |
| LEE GOLDEN & MI SUK GOLDEN | JT TEN | 1511 STEFANI CIRCLE | CANTONMENT FL 32533 | | | 100 | 32533 |
| MYRA S GOLDEN & JAMES I R | GOLDEN JT TEN | 606 CAROL VILLA DR | MONTGOMERY AL 36109 | | | 964 | 36109 |
| PATRICK GOLDEN & ANN GOLDEN | JT TEN | 3304 ISLE OF WIGHT CT | WILLIAMSBURG VA 23185 | | | 673.446 | 23185 |
| PATRICK E GOLDEN & JAY T | GOLDEN JT TEN | 2520 BEACH BLVD | BILOXI MS 39531 | | | 81.357 | 39531 |
| R HARRISON GOLDEN & JAY T | GOLDEN JT TEN | 2520 BEACH BLVD | BILOXI MS 39531 | | | 85.534 | 39531 |
| RUBY LEE GOLDEN | 8 LILLIS PARK CIR | DENISON TX 75020 | | | | 180 | 75020 |
| STEVEN I GOLDFARB | 1904 BERMUDA CIRCLE APT E-1 | COCONUT CREEK FL 33066 | | | | 55.577 | 33066 |
| IRA GOLDFINE | 28-70-209TH PLACE | BAYSIDE NY 11360 | | | | 470 | 11360 |
| CHARLES ALLEN GOLDIE | 184 LISA AVE | DANVILLE KY 40422 | | | | 9.904 | 40422 |
| KEVIN GOLDIE | 2801 BAYBROOK RD | LEXINGTON KY 40517 | | | | 3.259 | 40517 |
| FURMAN I GOLDING JR | BOX 9 | WATERLOO SC 29384 | | | | 2127 | 29384 |
| ROBERT M GOLDMAN & MARTINA M | GOLDMAN JT TEN | 9914 FERN CREEK RD | FERN CREEK KY 40291 | | | 49.843 | 40291 |
| LEE H GOLDSBY | 2603 BALDWIN BROOK DR | MONTGOMERY AL 36116 | | | | 9.477 | 36116 |
| JOSEPH GOLDSMITH | RT 2 BOX 169 | HOPEHULL AL 36043 | | | | 127.844 | 36043 |
| NITA GOLDSMITH & STEVE | GOLDSMITH JT TEN | 6039 BROWNS PARK CI | LOUISVILLE KY 40272 | | | 2.444 | 40272 |
| ROBERT ANDREW GOLDSMITH | PO BOX 1521 | WEBSTER FL 33597 | | | | 69.124 | 33597 |
| SUZANNA GOLDSMITH | 503 NEWTON AVE | MOUNTAIN HOME AR 72653 | | | | 52.655 | 72653 |
| PATRICIA ANN GOLDSPRING | 6225 SUN MONICA RD | PENSACOLA FL 32504 | | | | 127.528 | 32504 |
| BERNICE DODEE GOLDSTEIN | 675 MCLEAN AVE APT 6F | YONKERS NY 10704 | | | | 2132 | 10704 |
| DAVID R GOLDSTEIN | 4319 COLD HARBOR DR | NEW PORT RICHEY FL 34653 | | | | 71.231 | 34653 |
| ERIC GOLDSTEIN & ROBIN | GOLDSTEIN JT TEN | 8 ORAN PL | MORGANVILLE NJ 07751 | | | 2 | 07751 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MYRON GOLDSTEIN | 9088C SW 22ND ST | BOCA RATON FL 33428 | | | | 3.605 | 33428 |
| RONALD E GOLDSTEIN | DURHAM D APT 208 | DEERFIELD BEACH FL 33442 | | | | 60.888 | 33442 |
| MARSHA E GOLDSTINE | 1375 PARK RD | RIDGE WAY SC 29130 | | | | 320 | 29130 |
| CHAD E GOLDSTON | 7313 TREVORWOOD DR | WILLOW SPRING NC 27592 | | | | 2.209 | 27592 |
| LANI MICHELE GOLDWYN | 14304 SW 163RD TER | MIAMI FL 33177 | | | | 3.024 | 33177 |
| THOMAS M GOLEMBESKI | 6539 WATERFORD CIR | SARASOTA FL 34238 | | | | 420.078 | 34238 |
| CATHERINE ANN GOLISCH | 1921 TUSCAN OAKS CT | ORANGE PARK FL 32003 | | | | 36.852 | 32003 |
| SHIRLEY A GOLISCH | APT 406 | 350 CROSSING BLVD | ORANGE PARK FL 32073 | | | 52.318 | 32073 |
| MARGARETA E GOLTRY | 2504 SE 12TH PL | CAPE CORAL FL 33904 | | | | 9.541 | 33904 |
| CONSUELO GOMEZ | 2801 SW 38TH CT | MIAMI FL 33134 | | | | 126.99 | 33134 |
| GUILLERMO GOMEZ | 3717 HOLLY SPRINGS | FT WORTH TX 76133 | | | | 116.186 | 76133 |
| MELANIE GOMEZ & DURWARD | GOMEZ JT TEN | 5658 BUCKHORN RD | LEWISVILLE NC 27023 | | | 11.424 | 27023 |
| OSCAR F GOMEZ JR | 19710 NW 44TH AVE | OPA LOCKA FL 33055 | | | | 292.552 | 33055 |
| STEPHEN J GOMEZ | 15834 WOODMOSS DR | BATON ROUGE LA 70816 | | | | 25.34 | 70816 |
| VICTORIA M GOMEZ | 309 W LOUISIANA AVE | SWEETWATER TX 79556 | | | | 2.209 | 79556 |
| FRANK E GOMIEN | 3708 WIEMAN AVE | CINCINNATI OH 45205 | | | | 1.526 | 45205 |
| RAUL J GONCE | 7560 SW 134TH CT | MIAMI FL 33183 | | | | 69.841 | 33183 |
| KEVIN P GONDRON | 7712 GONDRON RD | NEW IBERIA LA 70563 | | | | 65.686 | 70563 |
| ANIJA W GONEZ | 110 SW 29TH AVE | FT LAUDERDALE FL 33312 | | | | 100 | 33312 |
| JANE B GONSALVES CUST ERIK | BAKER GONSALVES UND UNIF | GIFT MIN ACT FL | 9910 SW 23RD ST | FORT LAUDERDALE FL 33324 | | 150 | 33324 |
| LINDA L GONSALVES & EUGENE R | GONSALVES JT TEN | 52 CORAL DR | KEY LARGO FL 33037 | | | 1906.478 | 33037 |
| JANE B GONSALVES CUST | MEAGHAN KELLY GONSALVES UND | UNIF GIFT MIN ACT FL | 9910 SW 23RD ST | FORT LAUDERDALE FL 33324 | | 150 | 33324 |
| MARK JAMES GONTERMAN | 3014 BLUEBONNET RD | SAN ANGELO TX 76904 | | | | 9.985 | 76904 |
| CRAIG G GONZALES | 409 NEWMAN AVE | JEFFERSON LA 70121 | | | | 38.808 | 70121 |
| DANIEL E GONZALES | 6901 REDONDO PEAK RD NE | RIO RANCHO NM 87124 | | | | 309.061 | 87124 |
| DON B GONZALES | 35 METAIRIE CT APT A | METAIRIE LA 70001 | | | | 100 | 70001 |
| FRANCISCO GONZALES & PILAR | GONZALES JT TEN | 11249 S W 88TH ST APT G 202 | MIAMI FL 33176 | | | 40 | 33176 |
| GILBERT GONZALES JR & | GWENDOLYN SUE GONZALES | JT TEN | 5945 HILLTOP DR | WATAUGA TX 76148 | | 116.636 | 76148 |
| IRENE GONZALES | 409 JULIE DR | GALLUP NM 87301 | | | | 220 | 87301 |
| ISABEL GONZALES | 8600 SOUTHWEST 87TH TERRACE | MIAMI FL 33143 | | | | 25 | 33143 |
| JOSE GONZALES & ANNA | GONZALES JT TEN | 134 W 32ND ST | HIALEAH FL 33012 | | | 340.57 | 33012 |
| SONIA J GONZALES | 1528 WINDSOR DRIVE | GLENN HEIGHTS TEXAS 75154 | | | | 7.315 | 75154 |
| TARA M GONZALES | 1674 RIDGEWOOD AVE | HOLLY HILL FL 32117 | | | | 40 | 32117 |
| ALBERTO GONZALEZ | 7480 W 30TH LANE | HIALEAH FL 33016 | | | | 762.308 | 33016 |
| ANDRES GONZALEZ | P O BOX 127365 | HIALEAH FL 33012 | | | | 100 | 33012 |
| ANSELMO M GONZALEZ | 556 W PLANT ST | WINTER GARDEN FL 34787 | | | | 127.528 | 34787 |
| CARLOS M GONZALEZ | 2830 SUSAN AV | MAGNOLIA BEACH | PANAMA CITY FL 32408 | | | 208 | 32408 |
| ENRIGUE GONZALEZ | 26702 SW 125 CT | NARAJA FL 33032 | | | | 100 | 33032 |
| FRANCISCO GONZALEZ & PILAR | GONZALEZ JT TEN | 11249 SW 88TH ST G202 | MIAMI FL 33176 | | | 133.091 | 33176 |
| GERARDO N GONZALEZ & MIRNA S | GONZALEZ JT TEN | 4825 SW 101ST AVE | MIAMI FL 33165 | | | 436 | 33165 |
| GUSTAVO GONZALEZ & MARTHA | GONZALEZ JT TEN | 1120 SW 101ST AVE | MIAMI FL 33174 | | | 37 | 33174 |
| ISELA GONZALEZ & MOISES | GONZALEZ JT TEN | 4823 LOVERDE LN | LAREDO TX 78046 | | | 1.136 | 78046 |
| JEFFREY F GONZALEZ | PO BOX 113598 | METAIRIE LA 70011 | | | | 177.847 | 70011 |
| JOSE T GONZALEZ | 4124 SW 97 AVE | MIAMI FL 33165 | | | | 127.528 | 33165 |
| JOSEPHINE L GONZALEZ TTEE | UA 07/19/99 | JOSEPHINE L GONZAELZ REV TRUST | 3123 W MORRISON AVE | TAMPA FL 33629-5228 | | 884 | 33629-5228 |
| MARIA L GONZALEZ | 91 W 59 ST | HIALEAH FL 33012 | | | | 475 | 33012 |
| MARIA LOURDES GONZALEZ | 40 NW 18TH AV 4 | MIAMI FL 33125 | | | | 100 | 33125 |
| MIRNA GONZALEZ & JUAN | GONZALEZ JT TEN | 1320 NW 70TH TER | HOLLYWOOD FL 33024 | | | 100 | 33024 |
| NINA GONZALEZ | 14245 SABAL DR | MIAMI LAKES FL 33014-2538 | | | | 12760 | 33014-2538 |
| ROBERTO F GONZALEZ | 336 SW 13TH AVE 302B | MIAMI FL 33135 | | | | 127.528 | 33135 |
| ROBERTO J GONZALEZ & GLORIA | O GONZALEZ & ROBERTO | R GONZALEZ JT TEN | 7285 WEST 10 COURT | HIALEAH FL 33014 | | 8.385 | 33014 |
| SANTIAGO GONZALEZ & | MARGARITA G GONZALEZ JT TEN | 9071 NW 193 TERRACE | MIAMI FL 33015 | | | 187.346 | 33015 |
| STACEY LYNN GONZALEZ | 2225 KING ALPINES CT | WINTER PARK FL 32792 | | | | 19 | 32792 |
| WILLIAM J GONZALEZ | 14271 SW 74 ST | MIAMI FL 33183 | | | | 12 | 33183 |
| REBECCA CATHERINE GONZALO & | STEPHEN JOSEPH GONZALO | JT TEN | 1901 E 114TH AVE | TAMPA FL 33612 | | 127.528 | 33612 |
| CATHERINE M GOOCH | 2001 ATLANTA AVE | BRUNSWICK GA 31520 | | | | 53.451 | 31520 |
| FRED D GOOCH & BETTY W GOOCH | JT TEN | 762 WIMBLETON DR | RALEIGH NC 27609 | | | 639.544 | 27609 |
| DAWN GOOD | 4262 SW 48TH CT | FT LAUDERDALE FL 33314 | | | | 209.557 | 33314 |
| KENNETH GOOD | 10502 51 ST TER N | SAINT PETERSBURG FL 33708 | | | | 126.372 | 33708 |
| KEVIN ERIC GOOD | 5351 17 AVE N | ST PETERSBURG FL 33710 | | | | 318.198 | 33710 |
| SUSAN J GOODBERLET | 814 SE CELTIC AVE | PORT SAINT LUCIE FL 34983 | | | | 91.253 | 34983 |
| LEONARD C GOODE & CATHERINE | B GOODE JT TEN | 631 LOCH N GREEN TRAIL | ARLINGTON TX 76012 | | | 200 | 76012 |
| MONICA A GOODEN | 120 RIVERLANDS DRIVE | LAPLACE LA 70068 | | | | 65.914 | 70068 |
| GEORGIA GOODHEW | 14820 OLD OLGA RD | FT MYERS FL 33905 | | | | 16.565 | 33905 |
| MARJORY BARDIN GOODIN & ANNA | M GOODIN JT TEN | 11860 BARDIN ROAD | JACKSONVILLE FL 32218 | | | 26664 | 32218 |
| CAROLINE S GOODING | 1530 HEATHERWOOD RD | COLUMBIA SC 29205 | | | | 664 | 29205 |
| GLORIA B RHODEN CUST JOHN | THOMAS GOODING UNIF TRAN MIN | ACT FL | 4413 WORTH DR E | JACKSONVILLE FL 32207 | | 234.882 | 32207 |
| LOUISE B GOODING | 2013 ROCK AVE | FAYETTEVILLE NC 28303 | | | | 23.072 | 28303 |
| DAYNA M GOODLETT | 1272 HOWARD ST | LOUISVILLE KY 40213 | | | | 118.36 | 40213 |
| SANFORD GOODMAN CUST DAVID P | GOODMAN U/G/M/A/NY | 5956 PINE TREE DRIVE | MIAMI BEACH FL 33140 | | | 200.762 | 33140 |
| GRACE ANN GOODMAN | 156 W 77TH ST 3-B | NEW YORK NY 10024 | | | | 117.734 | 10024 |
| JACQULYN L GOODMAN | 8251 VIA BELLA ST | SANFORD FL 32771 | | | | 33.779 | 32771 |
| JEAN D GOODMAN | 1158 EVELYN DR | RADCLIFF KY 40160 | | | | 50 | 40160 |
| LAYMON RAY GOODMAN | 8251 VIA BELLA ST | SANFORD FL 32771 | | | | 103 | 32771 |
| SADIE SILVER GOODMAN | 1014 MINERVA AVE | DURHAM NC 27701 | | | | 144.389 | 27701 |
| SUZANNE M GOODMAN & JIMMIE L | GOODMAN JT TEN | 22318 WEEKS BLVD | LAND O'LAKES FL 34639 | | | 838.224 | 34639 |
| THOMAS D GOODMAN | 353 FLAT ROCK RD | LAWNDALE NC 28090 | | | | 34.126 | 28090 |
| TIMOTHY N GOODMAN | 128 BEREFORD RD | REIDSVILLE NC 27320 | | | | 314.389 | 27320 |
| WILLIAM E GOODMAN | 11160 W SIMENOLE PL | HOMOSASSA FL 34487 | | | | 100 | 34487 |
| DOLORES J GOODNIGHT | 110 MEADOWLARK DRIVE | GRANBURY TX 76049 | | | | 102.705 | 76049 |
| GARY W GOODPASTER | 249 GOOSE CREEK ROAD | WINCHESTER KY 40391 | | | | 103.586 | 40391 |
| ADAM GOODS | 255 W WILDING DR | MONTGOMERY AL 36116 | | | | 139.794 | 36116 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CRAIG WILLIAM GOODSON | RR 1 BOX 565-B | CANNELTON IN 47520 | | | | 200 | 47520 |
| EDDIE W GOODSON & ETHEL H | GOODSON JT TEN | 3010 HUDSON ST | TAMPA FL 33605 | | | 132 | 33605 |
| PERRY F GOODSON & GWENDOLYN | B GOODSON JT TEN | 44 E BRADLEY ST #14 | DESTIN FL 32541 | | | 56.13 | 32541 |
| REGINA M GOODSON | 3125 HERSCHEL ST | JACKSONVILLE FL 32205 | | | | 17.931 | 32205 |
| GOODWILL MOTOR CO INC | ATTN DWAINE HYDER PRES | BOX 1591 | BREVARD NC 28712 | | | 400 | 28712 |
| CARMEN D GOODWIN & KEITH K | GOODWIN JT TEN | 3697 CARAWAY TRAIL | SOPHIA NC 27350 | | | 405.009 | 27350 |
| MALENDA L GOODWIN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF EDWARD K GOODWIN | 73 LINCOLN RD | TAYLORS SC 29687 | | 25.575 | 29687 |
| GERALD W GOODWIN | #23 | 7020 GLADE RD | ACWORTH GA 30102 | | | 16 | 30102 |
| JAMES W GOODWIN | 245 HENSEN HILL RD | CHERAW SC 29520 | | | | 132 | 29520 |
| JAMES WILSON GOODWIN | 245 HENSEN HILL RD | CHERAW SC 29520 | | | | 253.163 | 29520 |
| JERRY F GOODWIN | P O BOX 109 | FULTONDALE AL 35068 | | | | 1000 | 35068 |
| JOHN F GOODWIN | 9718 FRANKLIN DR | FOUNTAIN FL 32438 | | | | 8 | 32438 |
| JOHNNY LEE GOODWIN | 1617 ALAMO AVE SE | ALBUQUERQUE NM 87106 | | | | 261.626 | 87106 |
| JONNIE R GOODWIN | 4240 WAYLON DR | MARTINEZ GA 30907 | | | | 27.89 | 30907 |
| LAWRENCE M GOODWIN | 6831 OSWEGO DR | MT DORA FL 32757 | | | | 178.539 | 32757 |
| MALENDA L GOODWIN | 73 LINCOLN RD | TAYLORS SC 29687 | | | | 109.36 | 29687 |
| MARY K GOODWIN | 7817 PENSACOLA AVE | FORT WORTH TX 76116 | | | | 288 | 76116 |
| MICHAEL W GOODWIN | PO BOX 104 | AMHERST VA 24521 | | | | 8.355 | 24521 |
| PHYLLIS GOODWIN | 3039 CREEK RUN RD | VERNON FL 32462 | | | | 22.851 | 32462 |
| SANDRA L GOODWIN | 5570 -118TH STREET | JACKSONVILLE FL 32244 | | | | 131.121 | 32244 |
| SHARON GOODWIN | 3350 HWY 293 N | PRICNETON KY 42445 | | | | 3.598 | 42445 |
| SHERMAN L GOODWIN | 4302 COUNTY RD | CLEBURNE TX 76031 | | | | 114.175 | 76031 |
| SUSIE GOODWIN | 5413 NEW CASTLETON LN | FORT WORTH TX 76135 | | | | 14.963 | 76135 |
| VEDA J GOODWIN | 329 COUNTY ROAD 232 | FORT PAYNE AL 35967 | | | | 100 | 35967 |
| WILLIAM H GOODWIN III | 2337 HONESUCKLE | FT WORTH TX 76111 | | | | 12.892 | 76111 |
| WILLIE R GOODWIN | 6496 MEADOWBROOK RD | BENSON NC 27504 | | | | 40 | 27504 |
| PAULA L GOODWYNE | 6303 GOMEZ RD | SAINT AUGUSTINE FL 32080 | | | | 20 | 32080 |
| DONALD L GOOLSBY | #205 | 287 WAI NANI WAY | HONOLULU HI 96815 | | | 24 | 96815 |
| HOBERT E GOOLSBY TTEE U-A | DTD 08/26/94 | P O BOX 687 | JEMISON AL 35085 | | | 872.657 | 35085 |
| JOHN E GOOLSBY | 1395 HEATHERTON RD | DACULA GA 30019 | | | | 35.975 | 30019 |
| RACHEL A GOOLSBY & ROY J | GOOLSBY JT TEN | PO BOX 563 | WHITESBURG GA 30185 | | | 100 | 30185 |
| ROBERT O GOOLSBY | 3202 W ROBSON ST | TAMPA FL 33614 | | | | 12 | 33614 |
| DOLLIE D GORDEN | 3185 BAILEY RD | CUYAHOGA FALLS OH 44221 | | | | 250 | 44221 |
| ANGELA M GORDEN | 2005 EDGEWOOD AVE | LEESBURG FL 34748 | | | | 50 | 34748 |
| SAMUEL GORDON CUST ALISA | BETH GORDON G/M/A/FL | 3014 BRICKELL AVE | MIAMI FL 33129 | | | 826.269 | 33129 |
| ALISHA GORDON | ATTN ALISHA RIGALO | 2142 N LA DONIA TERR | CRYSTAL RIVER FL 34428 | | | 103.407 | 34428 |
| BRENT TART GORDON | 323 WISTERIA CT | RICHMOND KY 40475 | | | | 33.851 | 40475 |
| DARRYL E GORDON | 6597 ARANCIO DR WEST | JACKSONVILLE FL 32244 | | | | 9.311 | 32244 |
| SAMUEL GORDON CUST DEBRA ANN | GORDON G/M/A/FL | 3014 BRICKELL AVE | MIAMI FL 33129 | | | 826.269 | 33129 |
| DON R GORDON | PO BOX 320882 | TAMPA FL 33679 | | | | 1020 | 33679 |
| DONALD LESLIE GORDON | 1107 GEIGER ST | ROCKLEDGE FL 32955 | | | | 5.456 | 32955 |
| FRANK F GORDON JR | 196 HINTON ROAD | GASLEY SC 29640 | | | | 50 | 29640 |
| HERBERT A GORDON JR | 2308 GERIANN LANE | TALLAHASSEE FL 32303 | | | | 50 | 32303 |
| JIMMY S GORDON | 32 PINECREST ST | SMITHFIELD NC 27577 | | | | 64 | 27577 |
| JIMMY S GORDON & LOUISE N | GORDON JT TEN | 32 PINECREST ST | SMITHFIELD NC 27577 | | | 324 | 27577 |
| JOHN MARK GORDON | PO BOX 484 | BLAIRSVILLE GA 30512 | | | | 87.826 | 30512 |
| JOSEPH B GORDON | 4 E PA | ALBANY GA 31705 | | | | 12.959 | 31705 |
| KENNETH M GORDON SR | 136 WILLOW RD | BRUNSWICK GA 31525 | | | | 2.437 | 31525 |
| KENNETH RANDALL GORDON | 2404 CALLISON HWY | GREENWOOD SC 29646 | | | | 273.702 | 29646 |
| LARRY J GORDON | 1303 WESTCHESTER RDG NE | ATLANTA GA 30329 | | | | 100 | 30329 |
| LORETTA ANN GORDON | 11010 ELMHURST DR | PINELLAS PARK FL 34666 | | | | 25.507 | 34666 |
| SAMUEL GORDON CUST LYNN | ELLEN GORDON G/M/A/FL | 3014 BRICKELL AVE | MIAMI FL 33129 | | | 826.269 | 33129 |
| MARGARET GORDON | 10 PICKETTVILLE RD | JACKSONVILLE FL 32220 | | | | 8.272 | 32220 |
| MICHAEL GORDON | 8307 GARRISON CIR | TAMPA FL 33615 | | | | 57.668 | 33615 |
| RAYMOND G GORDON | 4301 NW 32ND AV | FORT LAUDERDALE FL 33309 | | | | 122.113 | 33309 |
| SAMUEL GORDON CUST ROBERTA | JOY GORDON G/M/A/FL | 3014 BRICKELL AVE | MIAMI FL 33129 | | | 826.269 | 33129 |
| SAMUEL GORDON | 9 WARREN LN | JERICHO NY 11753 | | | | 440 | 11753 |
| SONJA GORDON | 145 GLENWAY ST | BOSTON MA 02121 | | | | 60 | 02121 |
| THOMAS L GORDON | 25 HOLY CROSS PL | KENNER LA 70065 | | | | 24.44 | 70065 |
| VICTORIA E GORDON | 2609 LIGUSTRUM RD | JACKSONVILLE FL 32211 | | | | 227.474 | 32211 |
| WILLIAM R GORDON JR & JANIS | S GORDON JT TEN | 821 EAGLE POINT DR | ST AUGUSTINE FL 32092 | | | 2985.451 | 32092 |
| SELMA GORE CUST BENJAMIN | GORE U/G/M/A/NY | 3 MANOR LN | WOODMERE NY 11598 | | | 165 | 11598 |
| CARL M GORE | P O BOX 340132 | TAMPA FL 33694 | | | | 593 | 33694 |
| DANNY LEWIS GORE | 93 PROMISED LAND RD | WATHA NC 28471 | | | | 50 | 28471 |
| EDNA D GORE | 6620 HOBBTON HWY | CLINTON NC 28328 | | | | 332 | 28328 |
| MARY M GORE CUST KATHERINE M | GORE UNIF TRANS MIN ACT CA | 14621 COLONY WAY | POWAY CA 92064 | | | 103.287 | 92064 |
| MARY M GORE CUST JANE WATSON | GORE UNDER THE CA UNIF TRAN | MIN ACT | 14621 COLONY WAY | POWAY CA 92064 | | 21.137 | 92064 |
| MARY M GORE CUST SUZANNE M | GORE UNIF TRANS MIN ACT CA | 14621 COLONY WAY | POWAY CA 92064 | | | 103.287 | 92064 |
| BENJAMIN L GORHAM & LINDA F | GORHAM JT TEN | 1888 MORRIS DR | RIVERDALE GA 30296 | | | 108.422 | 30296 |
| BLANCHE R GORMAN | 1394 MURRAY DR | JACKSONVILLE FL 32205 | | | | 856.159 | 32205 |
| NANCY L GORMAN | 837 FLICKER PL | MURRELLS INLT SC 29576 | | | | 116.771 | 29576 |
| MARVIN L GORNALL & JOHNNIE | FAYE GORNALL JT TEN | 6230 BELAIR DR | MILTON FL 32570 | | | 8 | 32570 |
| RICKIE JODIE SPRATLIN-GOSDIN | 601 ROCKY BRANCH ROAD | VILLA RICA GA 30180 | | | | 9.485 | 30180 |
| DENISE C GOSHORN | APT I | 7036 WALLACE RD | CHARLOTTE NC 28212 | | | 12.2812 | 28212 |
| LAWRENCE M GOSLINOWSKI | 1310 NE 203RD ST | MIAMI FL 33179 | | | | 30.413 | 33179 |
| LAWRENCE MICHAEL GOSLINOWSKI | 1310 NE 203RD ST | MIAMI FL 33179 | | | | 510.658 | 33179 |
| DAVID B GOSNELL | 301 PEARLE BROOK LN | TAYLORS SC 29687 | | | | 5.396 | 29687 |
| DONALD W GOSNELL | 31 GOSNELL DR | PO BOX 115 | TRAVELERS REST SC 29690 | | | 114.175 | 29690 |
| NORA S GOSNELL TOD DAWN M | GOSNELL SUBJECT TO STA TOD | 31 GOSNELL DR | TAYLORS SC 29687 | TRAVELERS REST SC 29690 | | 112.698 | 29690 |
| THEO BRIAN GOSNELL & ALISON | GOSNELL JT TEN | 383 W MCELHANEY RD | | | | 130.809 | 29687 |
| WILLIAM OTIS GOSNELL | 1093 MILFORD CHURCH RD | TAYLORS SC 29687 | | | | 65.401 | 29687 |
| EDWARD L GOSNEY JR | PO BOX 1125 | FITZGERALD GA 31750 | | | | 15.433 | 31750 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| JAMES GOSS | 145 W FALL RIVER WY | SIMPSONVILLE SC 29680 | | | | 127.528 29680 |
| MICHAEL W GOSS | 250 HOBSON CIRCLE | PIEDMONT AL 36272 | | | | 25.507 36272 |
| RAY W GOSS & SANDRA P GOSS | JT TEN | 1399 NATURE TRL | JACKSONVILLE AL 36265 | | | 15 36265 |
| RAYMOND E GOSS & CHRISTINE T | GOSS JT TEN | 5540 TYLOR AVE | JACKSONVILLE FL 32254 | | | 20.337 32254 |
| RAYMOND E GOSS & DONNA GOSS | JT TEN | 5540 TYLER AVE | JACKSONVILLE FL 32254 | | | 10 32254 |
| STARLA R GOSS | 3702 FARWOOD DR | MONTGOMERY AL 36109 | | | | 1.076 36109 |
| BONNIE M GOSSARD | 1715 MAGNOLIA AVE | LADY LAKE FL 32159 | | | | 86.385 32159 |
| GREGORY S GOSSELIN | RR 4 BOX 156W | PARIS TX 75462 | | | | 248.456 75462 |
| JEAN B GOSSELIN | 9280 SW 165TH ST | MIAMI FL 33157 | | | | 300 33157 |
| KAREN C GOSSELIN | RR 4 156W | PARIS TX 75462 | | | | 123.803 75462 |
| ROBERT D GOSSELIN | 21331 SW 376TH ST | HOMESTEAD FL 33034 | | | | 8.36 33034 |
| GREGORY C GOSSEN | 7360 ROBERTS COVE RD | RAYNE LA 70578 | | | | 5.209 70578 |
| GREGORY C GOSSEN & KAREN C | GOSSEN TEN COM | 7360 ROBERTS COVE RD | RAYNE LA 70578 | | | 109.502 70578 |
| GREGORY C GOSSEN & KAREN C | GOSSEN JT TEN | 7360 ROBERTS COVE RD | RAYNE LA 70578 | | | 126.898 70578 |
| CODELLA L GOSSETT | 404 PRESTON DR | CLEBURNE TX 76033 | | | | 1238.156 76033 |
| RUSSELL PAUL GOSSETT | 503 TIMMS RD | PIEDMONT SC 29673 | | | | 386.682 29673 |
| EMORY K GOTT II | 1525 RED JACKET RD | GRAND ISLAND NY 14072-2328 | | | | 19.759 14072-2328254 |
| DIANE S GOTTLOB | 104 W PALMETTO RD | LAKE WORTH FL 33467 | | | | 13.457 33467 |
| HENRY A GOUBERT JR & DARLENE | L GOUBERT JT TEN | 2709 JEANNE ST | MARRERO LA 70072 | | | 220 70072 |
| JOHN J GOUBLER | 2320 BLUEBIRD ST | SLIDELL LA 70458 | | | | 217.532 70458 |
| JUNE A GOUGE & F TIMOTHY | GOUGE JT TEN | 9275 NC HWY 88 WEST | WARRENSVILLE NC 28693 | | | 588.052 28693 |
| JORIE GOULD | 1438 MAPLE RIDGE COURT | CAROL STREAM IL 60188 | | | | 20.57 60188 |
| MICHAEL R GOULD | 912 MONTICELLO AVE | JEFFERSON LA 70121 | | | | 375 70121 |
| SYLVIA R GOULD | 512 WILSON AVE | TALLAHASSEE FL 32303 | | | | 102.414 32303 |
| WILLIAM DEAN GOURLEY JR | 7084 BRUCE ACADEMY C | MECHANICSVILLE VA 23111 | | | | 396.332 23111 |
| DORIS Y GOURRE | 10307 MARINETTE AVE | HUDSON FL 34667 | | | | 53 34667 |
| JUDITH B GOVERNALE CUST | MARIE P GOVERNALE UND UNIF | GIFT MIN ACT ILL | 1714 MILLS CREEK CT | KINGWOOD TX 77339 | | 10 77339 |
| JUDITH B GOVERNALE CUST | SAMUEL J GOVERNALE UND UNIF | GIFT MIN ACT ILL | 17144 MILLS CREEK CT | KINGWOOD TX 77339 | | 20 77339 |
| JUDITH B GOVERNALE CUST | SUSAN C GOVERNALE UND UNIF | GIFT MIN ACT ILL | 1714 MILLS CREEK CT | KINGWOOD TX 77339 | | 20 77339 |
| GLENN GOWDER & LYNN GOWDER | JT TEN | 4807 N BROWNING BRIDGE RD | GAINESVILLE GA 30506 | | | 127.528 30506 |
| NORMAN G GOWDER | 4807 N BROWNING BRIDGE RD | GAINESVILLE GA 30506 | | | | 139.481 30506 |
| ROBERT H SONHEIM CUST KATIE | GOWEN UNDER THE CO UNIF TRAN | MIN ACT | 7050 NEWCOMBE ST | ARVADA CO 80004 | | 187.977 80004 |
| CLARA DIXON GOWENS & JEFFREY | WAYNE GOWENS JT TEN | RT 6 BOX 1900 | STARKE FL 32091 | | | 2 32091 |
| WILLIAM M GOZA | 5875 N W 75TH AVE | OCALA FL 34482-6777 | | | | 458.018 34482-6777 |
| CELY M GOZUM & RICKY M GOZUM | JT TEN | 2131 NATURE S GATE CT SO | FERNANDINA FL 32034 | | | 104.779 32034 |
| ROGELIO T GOZUM & CELY M | GOZUM JT TEN | 2131S NATURES GATE COURT | FERNANDINA BCH FL 32034 | | | 19.346 32034 |
| STEVE GRABERT | 139 DANS LN | DES ALLEMANDS LA 70030 | | | | 100 70030 |
| BERNIE J GRABLOWSKY | 1348 SYCAMORE RD | VIRGINIA BEACH VA 23452 | | | | 981.802 23452 |
| JEAN Y GRABOWSKI | ATTN JEAN G WYSOCKI | #32 N | 322 W 57TH ST | NEW YORK NY 10019 | | 137.963 10019 |
| LYNNE E GRABOWSKI | 398 DEVON DR | EXTON PA 19341 | | | | 128.933 19341 |
| ALFRED GRACE | 3910 OXHILL RD | SPRING TX 77388 | | | | 30 77388 |
| DAVID S GRACE | 105 LINGER LANE | TALLADEGA AL 35160 | | | | 1332 35160 |
| DEBORAH GRACE & THOMAS R | GRACE JR JT TEN | 8431 CHADWICK LN | CINNCINATTI OH 45255 | | | 103.407 45255 |
| MARGARET E GRACE | 2203 N GORDON ST | PLANT CITY FL 33566 | | | | 1850.542 33566 |
| MICHELLE GRACE | PO BOX 608732 | ORLANDO FL 32860 | | | | 65.733 32860 |
| PAUL GRACE | 7530 RAMONA ST | MIRAMAR FL 33023 | | | | 178.536 33023 |
| RUTH L GRACE | 3910 OXHILL RD | SPRING TX 77388 | | | | 170 77388 |
| THOMAS R GRACE JR & DEBORAH | GRACE JT TEN | 8431 CHADWICK LANE | CINCINNATI OH 45255 | | | 103.407 45255 |
| HAROLD EDWIN GRACEY | 2000 SW 61ST AVE | PLANTATION FL 33317 | | | | 150.643 33317 |
| PAUL EUGENE GRACEY | 7837 SW 102 PL | MIAMI FL 33173 | | | | 143.045 33173 |
| LEONOR GRACIA | 1192 HATTERAS CIRCLE | WEST PALM BEACH FL 33413 | | | | 410.405 33413 |
| MARY GRACIE & BOB GRACIE | JT TEN | 5019 4TH ST W | LEHIGH ACRES FL 33971 | | | 2 33971 |
| MARY DENISE GRADER | H103 | 1245 PALM BAY RD NE | PALM BAY FL 32905 | | | 10 32905 |
| KATHERINE B GRADY | 1700 HIGHWAY 51 NE | BROOKHAVEN MS 39601 | | | | 200.851 39601 |
| MARCIA L GRADY | 136 BISMARCK CT | OCOEE FL 34761 | | | | 307.417 34761 |
| ROBERT E GRAETTINGER | 32 GEORGETOWN ST | FORT MYERS FL 33919 | | | | 161.703 33919 |
| KEVIN K GRAF | 6705 LASSEN AVENUE | NEWPORT RICHIE FL 34655 | | | | 148.26 34655 |
| WAYNE PAUL GRAF | 729 HEATHROW AVENUE | LADY LAKE FL 32159 | | | | 100 32159 |
| DEBORAH K GRAFF | PO BOX 5094 | LAKELAND FL 33807 | | | | 52.551 33807 |
| GORDON H GRAFF | 1402 W HIAWATHA ST | TAMPA FL 33604 | | | | 63.767 33604 |
| ROBERT A GRAFF | 9813 ELM WAY | TAMPA FL 33635 | | | | 13.772 33635 |
| JANELL D GRAFT | 2315 KANSAS AVE | KENNER LA 70062 | | | | 100 70062 |
| CARL WAYNE GRAFTON | 802 WHITEHEAD LN | JACKSON AL 36545 | | | | 55.927 36545 |
| MARY BETH GRAGE | 10365 ARBOR RIDGE TRL | ORLANDO FL 32817 | | | | 66.717 32817 |
| CHRIS L GRAGG | 3806 DEXTER DR NORTH | JACKSONVILLE FL 32218 | | | | 33.103 32218 |
| CHRISTOPHER MICHEAL GRAGG | 64 WHITSON RD | MARION NC 28752 | | | | 200 28752 |
| JOHNNY W GRAGG | 2793 FAIRVIEW RD | MARION NC 28752 | | | | 220 28752 |
| SHERRY S GRAGG | P O BOX 444 | LAKEMONT GA 30552 | | | | 136.216 30552 |
| ABBIE L RATHUNDE GRAHAM | 16072 W ARLINGTON DRIVE | LIBERTYVILLE IL 60048 | | | | 48 60048 |
| ANDREW L GRAHAM | PO BOX 618 | MADISON FL 32341 | | | | 137.026 32341 |
| ANN GRAHAM | 110 WEDGEWOOD DR | CHADDS FORD PA 19317 | | | | 11200 19317 |
| ANNA N GRAHAM | 1393 JERNIGAN RD | OZARK AL 36360 | | | | 404 36360 |
| BETTY ANN GRAHAM | PO BOX 618 | MADISON FL 32340 | | | | 118.36 32340 |
| BRENDA JEAN GRAHAM | P O BOX 361 | CUMMING GA 30028 | | | | 126 30028 |
| BRUCE K GRAHAM & CONNIE K | GRAHAM JT TEN | 80 ARLINGTON DR | SHELBYVILLE KY 40065 | | | 4137 40065 |
| CATHY ARNITA GRAHAM | RR 4 BOX 721 | ROANOKE RAPIDS NC 27870 | | | | 110 27870 |
| CONNIE K GRAHAM | 80 ARLINGTON DR | SHELBYVILLE KY 40065 | | | | 50 40065 |
| CRAIG GRAHAM | 1802 W MONTGOMERY RD | TUSKEGEE INSTITUTE AL 36088 2 | | | | 2.26 |
| DANIEL WESLEY GRAHAM | 2597 S W OLD WIRE ROAD | LAKE CITY FL 32024 | | | | 479.32 32024 |
| DELORES D GRAHAM | 807 N FORREST ST | VALDOSTA GA 31601 | | | | 50 31601 |
| EDWARD L GRAHAM & CAROLYN L | GRAHAM JT TEN | 120 E 43RD ST | JACKSONVILLE FL 32208 | | | 12 32208 |
| FRANK D GRAHAM & SARA H | GRAHAM JT TEN | 833 MAPLETON TERRACE | JACKSONVILLE FL 32207 | | | 9143 32207 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FRANKLY D GRAHAM | 223 SIMMONS CHAPEL CIRCLE | TUSKEGEE AL 36083 | | | | 190.548 | 36083 |
| GARY W GRAHAM | 615 ELLEN LN | DILLON SC 29536 | | | | 352.887 | 29536 |
| GLORIA JEAN GRAHAM & CONWAY | GRAHAM JT TEN | 100 JODECO WAY | STOCKBRIDGE GA 30281 | | | 121.955 | 30281 |
| GREGORY J GRAHAM & BETTE C | GRAHAM JT TEN | 2235 RILEY FOREST DRIVE | WINSTON SALEM NC 27127 | | | 257.163 | 27127 |
| JIMMIE N GRAHAM | PO BOX 51 | BROOKSIDE AL 35036 | | | | 4 | 35036 |
| JIMMIE N GRAHAM & CHARLES D | GRAHAM JT TEN | 424 MIMOSA ST PO BOX 51 | BROOKSIDE AL 35036 | | | 100 | 35036 |
| JOE GRAHAM JR | PO BOX 618 | MADISON FL 32340 | | | | 117.502 | 32340 |
| LEROY GRAHAM | 2720 NE 3RD AVE | POMPANO BEACH FL 33064 | | | | 1713.933 | 33064 |
| LINDA J GRAHAM | 631 LIMBERT ST | LAUREL MS 39440 | | | | 156 | 39440 |
| LLOYD G GRAHAM | PO BOX 10686 | TALLAHASSEE FL 32302 | | | | 413.799 | 32302 |
| LYNNE G GRAHAM | RR 3 611 | MANNING SC 29102 | | | | 68.359 | 29102 |
| MICHAEL GRAHAM | 333 3RD AVE | GARWOOD NJ 07027 | | | | 59.048 | 07027 |
| MICHAEL D GRAHAM | 375 23RD AVE | VERO BEACH FL 32962 | | | | 26.222 | 32962 |
| MICHAEL F GRAHAM | 4250 US HIGHWAY 341 | JESUP GA 31545 | | | | 36.437 | 31545 |
| NADA JEAN GRAHAM | C/O NADA JEAN KINSEY | 1000 RUSSELL RD | EVESMAN TX 76140 | | | 48 | 76140 |
| OTIS JAMES GRAHAM JR | 2009 EFLAND CEDAR GROVE RD | EFLAND NC 27243 | | | | 3.965 | 27243 |
| PAMELA A GRAHAM | 8440 NW 49TH DR | CORAL SPRINGS FL 33067 | | | | 24 | 33067 |
| PAMELA KAY GRAHAM | 4044 FRANKO SWITCH RD | WEATHERFORD TX 76086 | | | | 150 | 76086 |
| PEGGY S GRAHAM | 530 BRISTOW GAP RD | LEESBURG AL 35983 | | | | 647.006 | 35983 |
| PHILIP DOUGLAS GRAHAM & | PEGGY EDWARDS GRAHAM JT TEN | 595 BEACH BEND DR | CADIZ KY 42211 | | | 800.4211 | |
| RONDA ANN GRAHAM & STEVE GRAHAM | JT TEN | PO BOX 516 516 | LANDIS NC 28088 | | | 9.006 | 28088 |
| SHEILA ANN GRAHAM | 1238 30TH ST NW | WINTER HAVEN FL 33881 | | | | 2.536 | 33881 |
| TERI L GRAHAM | 1007 S LAKESIDE DR | LAKE WORTH FL 33460 | | | | 164 | 33460 |
| TIMOTHY F GRAHAM & SUSAN C | GRAHAM JT TEN | 9923 57TH WAY | PINELLAS PARK FL 34666 | | | 295 | 34666 |
| WILLIE MAE GRAHAM | 475 LIBBY LN | THOMASVILLE GA 31757 | | | | 100 | 31757 |
| JANET L ESTELLE-GRAISY | 3206 PINE RD A-8 | BREMERTON WA 98310 | | | | 34.91 | 98310 |
| SHARON K GRAMMER | 22211 ROAN FOREST | SAN ANTONIO TX 78259 | | | | 378.092 | 78259 |
| TONYA D GRAMMER | 9201 DEERLAKE DR | NEW KENT VA 23124 | | | | 25.008 | 23124 |
| LLOYD G HENDRY TR U-W NILS | ERIC GRAN | 14631 ORANGE RIVER ROAD | FORT MYERS FL 33905 | | | 18664 | 33905 |
| SARA NELL GRAN | 2307 GORHAM AVE | FORT MYERS FL 33907 | | | | 8000 | 33907 |
| CHRISTOPHER ALLEN GRANBERRY | 1900 35TH ST | COLUMBUS GA 31907 | | | | 78.341 | 31907 |
| JEFFREY GRANT GRANBERRY | 1007 FOREST GLEN DR | ALBANY GA 31707 | | | | 30.177 | 31707 |
| MAVIS P GRANBERRY & JEFFREY | GRANT GRANBERRY JT TEN | PO BOX 836 | SNEADS FL 32460 | | | 131.176 | 32460 |
| PERRY D GRANBERRY | 4512 GUILFORD CIR | BIRMINGHAM AL 35242 | | | | 3.583 | 35242 |
| GRAND CHAPTER OF SOUTH | CAROLINA ORDER OF EASTERN | STAR | PO BOX 1251 | SUMMER SC 29151 | | 117.446 | 29151 |
| MARY S GRANDEY | 911 OLD MCMINNVILLE HWY | WOODBURY TN 37190 | | | | 69.043 | 37190 |
| MARILYN J GRANDLUND | 1770 KINGSMILL DR | ORLANDO FL 32826 | | | | 262.244 | 32826 |
| KATHERINE B GRANDY & EMMETT | W GRANDY TTEES DTD 08-04-00 | M-B KATHERINE B GRANDY | 1115 POPOLEE RD | JACKSONVILLE FL 32259 | | 2664 | 32259 |
| ASDIS B GRANGER | 5744 YUCATAN DR | ORLANDO FL 32807 | | | | 14 | 32807 |
| PATSY E GRANGER | 19 DUCK COVE LANE | JACKSONS GAP AL 36861 | | | | 164 | 36861 |
| RHONDA GRANGER | 3936 TALCOTT AVE | WINSTON SALEM NC 27106 | | | | 64.097 | 27106 |
| RUTH L GRANGER & MICHAEL | GRANGER JT TEN | 676 TORCHWOOD DR | DELAND FL 32724 | | | 25.378 | 32724 |
| CLAUDE M GRANIER | USUFRUCTUARY JC GRANIER|LF | ORY DC GRAINER PG ROUSSEL & | C VINCENT NAKED OWNERS | 5140 BULL RUN DRIVE | BATON ROUGE LA 70817 | 252 | 70817 |
| ADA B GRANT | 139 VALLEY VIEW TRIAL | MONTICELLO FL 32344 | | | | 25.45 | 32344 |
| BERTHA R GRANT | 591 BOYD ROAD | LAURENS SC 29360 | | | | 32.06 | 29360 |
| BERTHA REE GRANT | BOX 591 | BOYD RD | LAURENS SC 29360 | | | 53.428 | 29360 |
| CATHY L GRANT | 415 BAGNAL DR | SUMTER SC 29150 | | | | 6.221 | 29150 |
| DONNA W GRANT | 613 SIXTH STREET | MORGAN CITY LA 70380 | | | | 348 | 70380 |
| FLORA S GRANT | 650 KIMBALL POND RD | AIKEN SC 29803 | | | | 518.946 | 29803 |
| JAMES A GRANT | 153 COCKATIEL DR | JACKSONVILLE FL 32225 | | | | 1595 | 32225 |
| JAYMIE L GRANT | 417 KELLOGG DR | LULING LA 70070 | | | | 206.817 | 70070 |
| JIMMY DALE GRANT | 511 PLOMA DR | SENECA SC 29678 | | | | 52 | 29678 |
| JOHN K GRANT | 2375 N REYNOLDS AVE | CRYSTAL RIVER FL 34428 | | | | 357.269 | 34428 |
| JOSEPH STERLING GRANT | 1218 WEST HILL DRIVE | BEDFORD VA 24523 | | | | 107.608 | 24523 |
| KELLEY GRANT | PO BOX 99 | FREDONIA KY 42411 | | | | 25.45 | 42411 |
| MARY M GRANT | 318 HILLANDALE RD | SENECA SC 29672 | | | | 2132 | 29672 |
| MICHAEL GRANT & SHARON GRANT | JT TEN | 7434 MCKINLEY ST | HOLLYWOOD FL 33024 | | | 9.006 | 33024 |
| MICHAEL C GRANT | 1015 HAMPTON CREST DRIVE | WEST COLUMBIA SC 29170 | | | | 56.46 | 29170 |
| MICHAEL C GRANT & RANDY K | GRANT JT TEN | 1015 HAMPTON CREST DR | W COLUMBIA SC 29170 | | | 2624.403 | 29170 |
| PAMELA M GRANT | 5130 WITBY AVENUE | JACKSONVILLE FL 32210 | | | | 3.605 | 32210 |
| PATRICIA P GRANT | 2007 WHITEHALL ST | HIGH POINT NC 27262 | | | | 304.538 | 27262 |
| PAULA J GRANT | 1000 BARNES ST | BRIDGE CITY LA 70094 | | | | 7.709 | 70094 |
| ROBERT E GRANT | 310 SE 5TH ST | SENECA SC 29678 | | | | 2204 | 29678 |
| ROBERT MILTON GRANT | 402 FIRST AVE | WETUMPKA AL 36092 | | | | 68.027 | 36092 |
| ROGER E GRANT | 974 ALLGOOD BRIDGE RD | PICKENS SC 29671 | | | | 122.762 | 29671 |
| RON GRANT JR | 898 SEVEN GABLES CIR SE | PALM BAY FL 32909 | | | | 131.121 | 32909 |
| SHELVIA J GRANT | P O BOX 351 | COPPERHILL, TN 37317 | | | | 6 | 37317 |
| BETTY CAROLYN GRANTHAM | MOODY | 4773 GAUTIER DR | TALLAHASSEE FL 32303 | | | 17.359 | 32303 |
| KERI A GRASSGREEN | 13574 53 RD CT N | ROYAL PALM BEACH FL 33411 | | | | 4.354 | 33411 |
| KRISTIN GRASSI CUST ANTHONY | MICHAEL GRASSI UNIF TRAN MIN | ACT FL | 4319 NW 112TH AVE | CORAL SPRINGS FL 33065 | | 12.725 | 33065 |
| RUTH C GRASSIANO & JAMES F | GRASSIANO JT TEN | 55 COTTONWOOD CT | WANTAGH NY 11793 | | | 100 | 11793 |
| ALICE F GRASTY | 1 LEAFWOOD DR | TAYLORS SC 29687 | | | | 1692 | 29687 |
| TERRENCE J GRATIA | 16090 E PARADISE PARK LANE | INDEPENDENCE LA 70443 | | | | 60.645 | 70443 |
| KELLEY GRATSCH | ATTN KELLEY WILLIAMS | 4560 NEW MARKET COURT | BATAVIA OH 45103 | | | 50 | 45103 |
| ROSE GRATTA | 3806 60TH ST W | BRADENTON FL 34209 | | | | 205.364 | 34209 |
| LINDA GRATTAN | NO 1 EVERGREEN | SOUTHGATE KY 41071 | | | | 140.452 | 41071 |
| KATHLEEN M GRATTO | 7620 EAST COUNTRY CLUB BLVD | BOCA RATON FL 33487 | | | | 17.547 | 33487 |
| DANIEL W GRAU & | LYNN M GRAU JT TEN | 6226 MERE DR | MASON OH 45040 | | | 118.606 | 45040 |
| ROSA GRAU | 18043 GALVESTON STREET | SPRING HILL FL 34610 | | | | 127.528 | 34610 |
| ROBERT FLOYD GRAVELY | 851 SMITH RD | MARTINSVILLE VA 24112 | | | | 10 | 24112 |
| ALTON L GRAVES & NANCY G | MOON JT TEN | 350 JEFF ROAD | HUNTSVILLE AL 35806 | | | 91.75 | 35806 |
| BRYAN LAWTON GRAVES | 4216 CHIPPEWA DR | JACKSONVILLE FL 32210 | | | | 531.117 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHUCK A GRAVES | 49442 GRAVES RD | FRANKLINTON LA 70438 | | | | 130.809 | 70438 |
| DALE E GRAVES & GWENDOLYN J | GRAVES JT TEN | 279 POSSUM POINT DR | EATONTON GA 31024 | | | 103.69 | 31024 |
| DANIEL S GRAVES | 1723 BELMAR DR | LOUISVILLE KY 40213 | | | | 127.528 | 40213 |
| ELIZABETH G GRAVES & EDWIN | HOLT GRAVES JR JT TEN | 4437 HERSCHEL ST | JACKSONVILLE FL 32210 | | | 150.434 | 32210 |
| IMAGENE L GRAVES | 2540 DALY DR | BIRMINGHAM AL 35235 | | | | 1475.949 | 35235 |
| JAMES A GRAVES | 37 N 14TH PL | FERNANDINA BEACH FL 32034 | | | | 100 | 32034 |
| KENNETH A GRAVES | 1468 JAMIE RD | YULEE FL 32097 | | | | 50 | 32097 |
| E HOLT GRAVES JR CUST LAWTON | RANDOLPH GRAVES U/G/M/A/FL | 4437 HERSCHEL, ST | JACKSONVILLE FL 32210 | | | 69.182 | 32210 |
| NORRIS L GRAVES | 6807 NW CRESTWOOD DR | LAWTON OK 73505 | | | | 2 | 73505 |
| PHILIP GRAVES | 111 TROUT AVE | COLORADO SPRINGS CO 80906 | | | | 338.159 | 80906 |
| RAYMOND L GRAVES | 55 HORSESHOE LANE NORTH | HENRIETTA NY 14467 | | | | 10.366 | 14467 |
| SANDRA D GRAVES & | GEORGE H GRAVES JT TEN | 1215 S SPRING GARDEN AVE | DELAND FL 32720-8477 | | | 100 | 32720-8477 |
| TIMOTHY E GRAVES | 560 RUDD LANE | SPRINGFIELD KY 40069 | | | | 177.244 | 40069 |
| ALINE GRAY | 126 SILVERWOOD DR | SLIDELL LA 70461 | | | | 127.528 | 70461 |
| ALLEN MURRAY GRAY | 414 MURRAY COMPANY DR | NEWBERRY SC 29108 | | | | 1000 | 29108 |
| VACINDA L GRAY CUST ANDREW W | GRAY UNIF TRAN MIN ACT GA | 190 SHORELINE DR | FAYETTEVILLE GA 30215 | | | 324.968 | 30215 |
| BRIAN O GRAY | 311 RHYNE ST | LINCOLNTON NC 28092 | | | | 100 | 28092 |
| CAROLYN PEMBROOK GRAY | PO BOX 650 | GRAMERCY LA 70052 | | | | 100 | 70052 |
| CATHERINE F GRAY | 2461 PRICE RD | EDEN NC 27288 | | | | 300 | 27288 |
| CHESTER W GRAY & VACINDA L | GRAY JT TEN | 190 SHORELINE DR | FAYETTEVILLE GA 30215 | | | 267.235 | 30215 |
| DANNIE W GRAY | 10226 SARAH FRANCES LANE | JACKSONVILLE FL 32220 | | | | 251.729 | 32220 |
| DAVID L GRAY & PAMELA W GRAY | JT TEN | 1676 GREENWOOD RD | TALLASSEE AL 36078 | | | 20.3 | 36078 |
| DAWN GRAY | 165 HUNT RD | ATHENS GA 30606 | | | | 2.348 | 30606 |
| DOROTHY E GRAY & JAMES R | GRAY SR JT TEN | 1614 SW COLLEGE ST | STUART FL 34997 | | | 225.847 | 34997 |
| ELIZABETH A GRAY | 2139 DILL DR | ORLANDO FL 32837 | | | | 80 | 32837 |
| ELMER GRAY & GLORIA GRAY | JT TEN | 3829 BEE TREE LN | FORT WORTH TX 76133 | | | 8.876 | 76133 |
| GRAY F REYNOLDS & GLENDA A | REYNOLDS TRUSTEES U-A DTD | 06-30-99 GRAY F & GLENDA A | REYNOLDS TRUST | 2794 SPRING LAKES DR | DAVIDSONVILLE MD 21035 | 32.343 | 21035 |
| H CURTIS GRAY | 11493 177TH RD | LIVE OAK FL 32060 | | | | 72 | 32060 |
| H CURTIS GRAY & JEWEL GRAY | JT TEN | 11493 177TH ROAD | LIVE OAK FL 32060 | | | 264 | 32060 |
| HENRY EUGENE GRAY JR | 1608 WASHINGTON AVE | SOUTH BOSTON VA 24592 | | | | 622.371 | 24592 |
| JAMES GRAY III | 660 SWEETBRIAR AVE | OLDSMAR FL 34677 | | | | 102.185 | 34677 |
| JAMES L GRAY | 6521 SHADY OAK DRIVE | JACKSONVILLE FL 32277 | | | | 50 | 32277 |
| JAMES L GRAY | 805 SUNSET DR | QUITMAN GA 31643 | | | | 50.012 | 31643 |
| JEANNA GRAY | 324 RED PINE DR | SEBRING FL 33872 | | | | 30 | 33872 |
| JOE C GRAY | 13179 TRIPLE B ROAD | GREENWELL SPRINGS LA 70739 | | | | 1 | 70739 |
| JOHN BRIAN GRAY | 3027 REDWOOD AVE | LAKELAND FL 33803 | | | | 35.34 | 33803 |
| KIMBERLEY R GRAY & GREGORY L | GRAY JT TEN | 6028 VISTA TRL | | | | 82.727 | 35907 |
| LARRY J GRAY | 9120 FITZWALTER RD | JACKSONVILLE FL 32208 | SOUTHSIDE AL 35907 | | | 3.605 | 32208 |
| LINDA E GRAY | 4107 GRAHAM AVE | WINDBER PA 15963 | | | | 40 | 15963 |
| MARTHA A GRAY | 106 SPRINGVIEW DR | GRAY TN 37615 | | | | 249.463 | 37615 |
| MATTIE D GRAY | 206 N NEWSOME ST | HAHIRA GA 31632 | | | | 23.501 | 31632 |
| NAN C GRAY | 128 KING GEORGE WAY | COLUMBIA SC 29210 | | | | 800 | 29210 |
| NANCY LYNN GRAY | 162 WESTWOOD DR | DAYTONA BEACH FL 32119 | | | | 463.111 | 32119 |
| PAMELA A GRAY | 419 E CLEVELAND AVE | VINTON VA 24179 | | | | 42 | 24179 |
| VACINDA L GRAY CUST RACHEL N | GRAY UNIF TRANS MIN ACT GA | 190 SHORELINE DR | FAYETTEVILLE GA 30215 | | | 324.968 | 30215 |
| ROSA E GRAY | 474 NE 210TH CIRCLE TE 203 | MIAMI FL 33179 | | | | 2.375 | 33179 |
| SANDRA M GRAY | 6108 LOWERGATE DR | WAXHAW NC 28173 | | | | 127.528 | 28173 |
| SUSAN GRAY | 1201 CUNNINGHAM CREEK DR | JACKSONVILLE FL 32259 | | | | 100 | 32259 |
| WILLIAM B GRAY III | 12363 WITHERIDGE DR | TAMPA FL 33624 | | | | 100 | 33624 |
| WILLIAM R GRAY | 408 OAK PARK CI | ORMOND BEACH FL 32174 | | | | 58.571 | 32174 |
| CECIL M GRAYBEAL | 105 LONGSTREET DR | GREER SC 29650 | | | | 12 | 29650 |
| MICHAEL A GRAYBILL | 3152 WASHINGTON RD | AUGUSTA GA 30907 | | | | 2 | 30907 |
| TERRY R GRAYSON | 548 ROOSEVELT AVE | GLENDORA NJ 08029 | | | | 29.439 | 08029 |
| GREAT PACIFIC INDS INC | 1600 1055 HASTINGS ST W | VANCOUVER BC | CANADA V6E 2H2 | | | 2 | |
| SHERYL A GREAUX | 1910 GRAY ST | TAMPA FL 33606 | | | | 71.584 | 33606 |
| CLARENCE T GREB & GLENDA GREB | JT TEN | 528 LINN ROAD | EAGLE POINT OR 97524 | | | 225.76 | 97524 |
| FRANK M GRECO | 9803 53RD ST | TEMPLE TERRACE FL 33617 | | | | 464 | 33617 |
| WALTER GRECULA | 1427 NW 64TH ST 4 | SEATTLE WA 98107 | | | | 161.138 | 98107 |
| MARGARET R GREDIN & WALTER E | HAGGLUND JT TEN | 112 MICHIGAN AVE | CRYSTAL FALLS MI 49920 | | | 1332 | 49920 |
| ALLEN J GREEN & PAMELA L | GREEN JT TEN | 4348 SOUTHPOINT | JACKSONVILLE FL 32216 | | | 10 | 32216 |
| ANDREW R GREEN | 1136 RAPPAHANNOCK DR | ALPHARETTA GA 30004 | | | | 2.725 | 30004 |
| ARMAN WILLIAM GREEN | 11020 KINNEIL RD | NEW ORLEANS LA 70127 | | | | 386 | 70127 |
| BARBARA GREEN | 2474 HAND RD | NILES MI 49120 | | | | 252 | 49120 |
| BARBARA GREEN & RONNIE GREEN | JT TEN | PO BOX 8465 | WEST PALM BCH FL 33407 | | | 59.306 | 33407 |
| BARBARA C GREEN | 104 PLANTERS ROW WEST | PONTE VEDRA BEACH FL 32082-391 | | | | 37.078 | |
| BETH GREEN | 37 LARIAT DRIVE | DENISON TX 75021 | | | | 33.533 | 75021 |
| BETTY P GREEN | 265 W WILDING DR | MONTGOMERY AL 36116 | | | | 24 | 36116 |
| BEULAH M GREEN | 1933 LITTLE TEXAS RD | TRAVELERS REST SC 29690 | | | | 421.891 | 29690 |
| BOBBY G GREEN | 818 BIZZELL BRASWELL RD | PRINCETON NC 27569 | | | | 20 | 27569 |
| TERESA E COLLINS CUST FOR | BRANDON MICHAEL GREEN UNDER | THE FL GIFTS TO MINOR ACT | P O BOX 2017 | CALLAHAN FL 32011 | | 1.176 | 32011 |
| BRENDA L GREEN & ELIGAH | GREEN JT TEN | 842 LEBOEUF STREET | NEW ORLEANS LA 70114 | | | 1684.192 | 70114 |
| BUFORD O GREEN | 1933 LITTLE TEXAS RD | TRAVELERS REST SC 29690 | | | | 479.465 | 29690 |
| CAROL GREEN | 138 MILLBROOK CIR | TAYLORS SC 29687 | | | | 1996.606 | 29687 |
| CAROL B GREEN | 2880 OLD SALEM RD SE | CONYERS GA 30208 | | | | 2000 | 30208 |
| CARROLL R GREEN | 7125 SW 70 AVE | MIAMI FL 33143 | | | | 478.063 | 33143 |
| CHERRIE GREEN | P O BOX 74926 | BATON ROUGE LA 70874 | | | | 2 | 70874 |
| C STEWART GREEN CUST COLTON | STANTON GREEN UNDER THE CA | UNIF TRAN MIN ACT | 1655 WOODMERE DR | JACKSONVILLE FL 32210 | | 10.366 | 32210 |
| CURTIS LINDELL GREEN | 1258 NW 144TH TE | PEMBROKE PINES FL 33028 | | | | 5.173 | 33028 |
| CYNTHIA LORENE GREEN | 613 HOLLYBERRY DR | MANSFIELD TX 76063 | | | | 2.754 | 76063 |
| DAWN B GREEN | 9 NW 45 AVENUE | PLANTATION FL 33317 | | | | 3.75 | 33317 |
| DELORES PARKER GREEN | 664 FLORENCE PL NW | ATLANTA GA 30318 | | | | 368 | 30318 |
| DIANNE N GREEN & WARD C | GREEN JT TEN | 6418 WHISPERING OAKS DR | JACKSONVILLE FL 32277 | | | 967.173 | 32277 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOROTHY LE CLERC GREEN | 42 HENDERSON AVE | SAVANNAH GA 31406 | | | | 120 | 31406 |
| EILEEN E GREEN & STERLING E | GREEN JT TEN | 326 ROSA LEE AVE | FT MYERS FL 33908 | | | 275.45 | 33908 |
| ERIC M GREEN | RT 1 BOX 185B | ROCKFORD AL 35136 | | | | 25.922 | 35136 |
| ESTHER GREEN | 1 GROVE ISLE DR APT 710 | MIAMI FL 33133 | | | | 513 | 33133 |
| GARY W GREEN | 815 PALMETTO AVE | ORANGE CITY FL 32763 | | | | 1155.273 | 32763 |
| GEORGE D GREEN | 3762 DONALEE ST | FORT WORTH TX 76119 | | | | 150 | 76119 |
| GERALDINE S GREEN | C/O GERALDINE S ROSE | 2253 NE PINE RIDGE ST | JENSEN BEACH FL 34957 | | | 332 | 34957 |
| JEFFREY DAVID GREEN | RD 2 BOX 136A | TRIADELPHIA WV 26059 | | | | 56.72 | 26059 |
| JIMMIE GREEN | 1707 NW 14 AV | FORT LAUDERDALE FL 33311 | | | | 135.493 | 33311 |
| KAREN GREEN | 219 E 17TH ST | JACKSONVILLE FL 32206 | | | | 8.304 | 32206 |
| KENNETH L GREEN & MARY A | GREEN JT TEN | 4786 PLEASANT VALLEY CT | ORLANDO FL 32811 | | | 30 | 32811 |
| KENNETH P GREEN | RR 1 BOX 10-G | BRISTOL FL 32321 | | | | 1701.407 | 32321 |
| KERI L GREEN | 789 WEST 400 SOUTH | PROVO UT 84601 | | | | 58.347 | 84601 |
| LARRY E GREEN JR & RHONDA M | GREEN JT TEN | 102 W ROBERTS AVE | TALLADEGA AL 35160 | | | 57.604 | 35160 |
| LOVENA A GREEN | 56367 NASSAU OAKS DR | CALLAHAN FL 32011 | | | | 29.971 | 32011 |
| MARCUS B GREEN | 1015 RIDGE RD | ANGIER NC 27501 | | | | 124.857 | 27501 |
| MARIA D GREEN CUST ELIZABETH | GREEN UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 7125 SW 70TH AVE | MIAMI FL 33143 | | 2 | 33143 |
| MARIA D GREEN CUST MICHELLE | C GREEN UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 7125 SW 70TH AVE | MIAMI FL 33143 | | 2 | 33143 |
| MARY B GREEN | 451 MAXEY RD APT 4206 | HOUSTON TX 77013 | | | | 72 | 77013 |
| MARY BELLE GREEN & L T GREEN | JT TEN | 451 MAXEY RD APT 4206 | HOUSTON TX 77013 | | | 582.105 | 77013 |
| MARY S GREEN | 473 CAROLINA CIR | WINSTON SALEM NC 27104 | | | | 315 | 27104 |
| TERESA E COLLINS CUST FOR | MATTHEW KYLE GREEN UNDER THE | FL GIFTS TO MINOR ACT | P O BOX 2017 | CALLAHAN FL 32011 | | 1.178 | 32011 |
| NADEEN GREEN & WAYNE C GREEN | & CAROL TEDDER JT TEN | 1533 INGRAM DR | SUN CITY CENTER FL 33573 | | | 30.287 | 33573 |
| PAULA GREEN | 3234 B AQUEDUCT DR. | LEXINGTON KY 40517 | | | | 100 | 40517 |
| PHYLLIS A GREEN | 855 MORRIS RD | GROVETOWN GA 30813 | | | | 71.179 | 30813 |
| RALPH E GREEN | 2721 MILAM | FT WORTH TX 76112 | | | | 7.213 | 76112 |
| TERESA E COLLINS CUST FOR | RANDALL BLAKE GREEN UNDER | THE FL GIFTE TO MIN ACT | P O BOX 2017 | CALLAHAN FL 32011 | | 1.176 | 32011 |
| RICHARD E GREEN | 410 30TH ST N | PELL CITY AL 35125 | | | | 228.647 | 35125 |
| RONALD G GREEN | 7107 HABABA AVE N | TAMPA FL 33614 | | | | 137.672 | 33614 |
| RONALD G GREEN & KATHLEEN L | GREEN JT TEN | 913 E 19TH ST N | NEWTON IA 50208 | | | 140 | 50208 |
| RONALD G GREEN & TERESSA S | GREEN JT TEN | 7107 HABANA AVE N | TAMPA FL 33614 | | | 20.811 | 33614 |
| RONALD N GREEN | 7236 BRICKYARD CIR | LAKE WORTH FL 33467 | | | | 6 | 33467 |
| ROSE MARY GREEN | 3837 OLD POST RD | SAN ANGELO TX 76904 | | | | 295 | 76904 |
| ROSIA B GREEN | 2714 ROBERT STREET | NEW ORLEANS LA 70115 | | | | 132 | 70115 |
| SCOTT K GREEN & CYNTHIA E | GREEN JT TEN | 5116 SUNNYDALE CIR NORTH | SARASOTA FL 34233 | | | 2.441 | 34233 |
| SHERRY L GREEN & DANNY F | GREEN JT TEN | 386 CORDERS CROSSROADS | FAYETTEVILLE TN 37334 | | | 4.531 | 37334 |
| STERLING E GREEN & EILEEN E | GREEN JT TEN | 326 ROSA LEE AVE | FORT MYERS FL 33908 | | | 139.794 | 33908 |
| THOMAS M GREEN & ANN GREEN | JT TEN | 2120 RICHVIEW RD | MOUNT VERNON IL 62864 | | | 10.077 | 62864 |
| TIMOTHY GREEN | 1526 MAGNOLIA MANOR DR LOT 2 | GULF BREEZE FL 32561 | | | | 2.851 | 32561 |
| TRACY M GREEN | 118 POB 118 | STARKE FL 32091 | | | | 100 | 32091 |
| TRAVIS LEE GREEN | 9482 SUN ISLE DR | ST PETERSBURG FL 33702 | | | | 139.794 | 33702 |
| TERESA E COLLINS CUST TYLER | JACOB GREEN UNIF TRANS MIN | ACT FL | P O BOX 2017 | CALLAHAN FL 32011 | | 1.178 | 32011 |
| VICKIE STROUD GREEN & JADE | STROUD GREEN JT TEN | C/O VICKI STROUD GREEN CARTER | P O BOX 113 | ORANGE LAKE FL 32608-3268 | | 332 | 32608-3268 |
| WILLIAM F GREEN | HC-69 BOX 665 | HUGO OK 74743 | | | | 6.158 | 74743 |
| WILLIAM F GREEN & VICKI L | GREEN JT TEN | HC 69 BOX 665 | HUGO OK 74743 | | | 139.794 | 74743 |
| WILLIAM JERRY GREEN & SANDRA | LEE GREEN JT TEN | 6360 BEAR LAKE TER | APOPKA FL 32703 | | | 50.052 | 32703 |
| WILLIAM L GREEN | 3416 28TH ST W | BRADENTON FL 34205 | | | | 15 | 34205 |
| WILLIAM OLIVER GREEN JR | 1920 S 35TH ST | FORT PIERCE FL 34947 | | | | 451.928 | 34947 |
| CHRIS GREENALL | 2820 MOUNTAIN BROOK RD | CANTON GA 30114 | | | | 134.801 | 30114 |
| KRISTA GREENALL | 2820 MOUNTAIN BROOK RD | CANTON GA 30114 | | | | 7.244 | 30114 |
| PAUL D GREENAWALT & MERLYNN | S GREENAWALT JT TEN | 668-104 POST OAK CIR | ALTAMONTE SPRINGS FL 32701 | | | 1745 | 32701 |
| DORIS GREENBERG | 208 WALKER ST | MASSAPEQUA PARK NY 11762 | | | | 252 | 11762 |
| HARVEY S GREENBERG | 208 WALKER ST | MASSAPEQUA PARK NY 11762 | | | | 224 | 11762 |
| RANDI MICHELE GREENBERG | 11 ENSIGN DR | MASSAPEQUA NY 11758 | | | | 100 | 11758 |
| STACEY ELLEN GREENBERG | 1 EAST BROADWAY | APT 6D | LONG BEACH NY 11561 | | | 100 | 11561 |
| BRIDGET GREENBLATT | 10510 NW 24TH CT | SUNRISE FL 33322 | | | | 16.129 | 33322 |
| ANNA R GREENE | 1416 LORINA ST | COCOA FL 32922 | | | | 43.795 | 32922 |
| BARRY LYNN GREENE | 527 JACK HAYES RD | BOONE NC 28607 | | | | 26.012 | 28607 |
| BETTY J GREENE | 258 TOBACCO RD | WILLOW SPRINGS NC 27592 | | | | 18 | 27592 |
| CHRISTINE GREENE | 7519 SW 28 ST | DAVIE FL 33314 | | | | 8 | 33314 |
| CLASSIC M GREENE | 1508 RANDALL RD | KILLEEN TX 76541 | | | | 20 | 76541 |
| EDWARD W GREENE & KAREN L | GREENE JT TEN | 5600 WHEATMORE CT | MASON OH 45040 | | | 127.528 | 45040 |
| ELAINE GREENE | 12000 PANKEY TOWN RD | LAURINBURG NC 28352 | | | | 454.364 | 28352 |
| ELIZABETH A GREENE | 2433 REEF CT APT D | FORT WAYNE IN 46825 | | | | 100 | 46825 |
| ESTHER LUCILE GREENE | 1265 STARLING AVE | MIAMI SPRINGS FL 33166 | | | | 772 | 33166 |
| JANET E GREENE | ATTN JANET GREENE WYATT | 55 KENNEL WY | WAYNESVILLE NC 28786 | | | 50.794 | 28786 |
| JEAN GREENE | 1609 DUNCAN ST | KEY WEST FL 33040 | | | | 1166 | 33040 |
| JIMMY ALTON GREENE JR | 1505 W HILLS DR | TARBORO NC 27886 | | | | 98.697 | 27886 |
| JIMMY ALTON GREENE | 1400 PINE ST | TARBORO NC 27886 | | | | 59.922 | 27886 |
| KATHY A GREENE | 3293 TACONIC DR | WEST PALM BEACH FL 33406 | | | | 11.531 | 33406 |
| LINDA D GREENE | 1247 GLEN LAURA RD | JACKSONVILLE FL 32205 | | | | 110.174 | 32205 |
| MARTHA E GREENE | 28 LONGFELLOW AVE | BRUNSWICK ME 04011 | | | | 6.158 | 04011 |
| MARTIN S GREENE | PO BOX 640262 | SAN FRANCISCO CA 94164 | | | | 282.823 | 94164 |
| MELISSA GREENE CUST FOR BRUCE | FORTNEY UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 11 IMPERIAL LN | SCARBOROUGH ME 04074 | | 7.304 | 04074 |
| MELISSA GREENE CUST FOR JAMES | GREENE UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 11 IMPERIAL LN | SCARBOROUGH ME 04074 | | 7.304 | 04074 |
| MICHAEL RYAN GREENE | 1 SALEM CT | GREENVILLE SC 29611 | | | | 257.072 | 29611 |
| MIKE GREENE | 11819 BALM RIVERVIEW RD | RIVERVIEW FL 33569 | | | | 15.517 | 33569 |
| MILTON GREENE JR | 2134 GIBSON ST | MONTGOMERY AL 36110 | | | | 18.19 | 36110 |
| NORMA J GREENE | 1609 BRIDGE ST | LEXINGTON NC 27292 | | | | 521.705 | 27292 |
| PATRICIA A GREENE | C/O PATRICIA A WEATHERFORD | 5357 NE 5TH AVE | FT LAUDERDALE FL 33334 | | | 12 | 33334 |
| PATRICIA A GREENE | 8154 FOXWORTH TRL | POWELL TN 37849 | | | | 30.762 | 37849 |
| PAUL D GREENE | 17113 JONES RD | ATHENS AL 35613 | | | | 51.725 | 35613 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICHARD WARREN GREENE JR | 301 PARK YORK LANE | CARY NC 27519 | | | | 18.082 | 27519 |
| ROBERT EDWARD GREENE | 4635 RIVERWOOD AVE | SARASOTA FL 34231 | | | | 121|21 | 34231 |
| SHEILA P GREENE | 882 MCKOWNS MT RD | GAFFNEY SC 29340 | | | | 13.956 | 29340 |
| TED EUGENE GREENE | 2927 SANDY BRANCH LANE | JACKSONVILLE FL 32257 | | | | 81.843 | 32257 |
| THERESA G GREENE | 81 ROSE BUD LN | LITTLE RIVER SC 29566 | | | | 562 | 29566 |
| THOMAS A GREENE | PO BOX 315 | BELTON SC 29627 | | | | 492 | 29627 |
| THOMAS F GREENE | 5556 GREENSHIRE AVE | BATON ROUGE LA 70817 | | | | 14 | 70817 |
| TOMMIE G GREENE | 240 RICHARDSON RD | SIMPSONVILLE SC 29681 | | | | 260.942 | 29681 |
| WILLIAM E GREENE | 116 MAPLEWOOD DR | GAFFNEY SC 29340 | | | | 16.59 | 29340 |
| MICHAEL W GREENHILL | 312 CARR STORE RD | CEDAR GROVE NC 27231 | | | | 28.759 | 27231 |
| WILLIE J GREENHOUSE | 3700 WATONGA BLVD APT1627 | HOUSTON TX 77092 | | | | 2 | 77092 |
| WILLIE B GREENLEA | 649 OLD PINE RD | BIRMINGHAM AL 35214 | | | | 114.175 | 35214 |
| WILLIE BEATRICE GREENLEA & | ARTHUR HOUSTON GREENLEA | JT TEN | 649 OLD PINE RD | BIRMINGHAM AL 35214 | | 397.353 | 35214 |
| HAROLD E GREENLEE & MICHAEL | EDWARD GREENLEE SR JT TEN | 545 CHESTNUT DR | JACKSONVILLE FL 32208 | | | 1024 | 32208 |
| GREENSBORO CEMETERY ASSN | ENDOWMENT FUND | PO BOX 385 | GREENSBORO AL 36744 | | | 664 | 36744 |
| CAROL LYNN GREENTREE | 4815 NW 97TH AVE | SUNRISE FL 33351 | | | | 109.704 | 33351 |
| WILLIAM R GREENWALD | 528 LAKE DR | MIDDLETOWN DE 19709 | | | | 10 | 19709 |
| MARY ANN GREENWAY | 978 BRANNANFIELD RD | MIDDLEBURG FL 32068 | | | | 17.13 | 32068 |
| THOMAS ARLIE GREENWAY | 978 BRANMAN FIELD RD | MIDDLEBURG FL 32068 | | | | 122 | 32068 |
| JOSEPH A GREENWELL | 1118 BREEZY WAY | BARDSTOWN KY 40004 | | | | 214.423 | 40004 |
| WILLIAM LEON GREENWELL & | ANGELA M GREENWELL JT TEN | 146 SAMUELS LOOP | COXS CREEK KY 40013 | | | 3.616 | 40013 |
| DAVID GREENWOOD | 2 DUNE RIDGE LN | ISLE OF PALMS SC 29451 | | | | 11.507 | 29451 |
| STEPHANIE GREENWOOD | PO BOX | TATUM TX 75691 | | | | 20 | 75691 |
| DAVID D GREER & MARY JO | GREER JT TEN | 548 W TROPIC WAY | SAINT AUGUSTINE FL 32084 | | | 67.456 | 32084 |
| JERRY LEE GREER | 6121 COLLINS RD LOT 255 | JACKSONVILLE FL 32244 | | | | 126.616 | 32244 |
| JOHN E GREER | 229 RAY KREBBS AVE | WYLIE TX 75098 | | | | 50 | 75098 |
| MICHAEL K GREER & KAREN F | GREER JT TEN | 2805 WADE HAMPTON BLVD LOT 100 | TAYLOR SC 29687 | | | 20 | 29687 |
| PAULINE GREER | 5234 CONCORD RD | SPRINGFIELD TN 37172 | | | | 72 | 37172 |
| SANDRA L GREER | 715 E COAST AVE #B | LANTANA FL 33462 | | | | 20.51 | 33462 |
| SHERRY L GREER | 1866 JOHN W RD #170 | DALLAS TX 75228 | | | | 50 | 75228 |
| SHIRLEY M GREER & W L GREER | JT TEN | 17909 WELLS RD | JACKSONVILLE FL 32234 | | | 140.403 | 32234 |
| STANLEY RAY GREER JR & ALANA | C GREER JT TEN | 2505 MISTY LANE SE | BOGUE CHITTO MS 39629 | | | 100 | 39629 |
| E L GREGG & BETTY L GREGG | JT TEN | 7650 WEATHERBY RD | BURLESON TX 76028 | | | 1167 | 76028 |
| FORREST A GREGG | PO BOX 60702 | SAN ANGELO TX 76906 | | | | 6 | 76906 |
| MICHEL K GREGG & PATRICIA K | GREGG JT TEN | 19943 VILLA LANTE PL | BOCA RATON FL 33434 | | | 198.606 | 33434 |
| ROBIN L GREGOIRE | 21897 NOBLE REAMES RD | ZACHARY LA 70791 | | | | 64.134 | 70791 |
| CARLOS F GREGORIO | 3040 NORTH WEST 1ST STREET | MIAMI FL 33125 | | | | 324 | 33125 |
| GREGORY A RENNINGER & | LISA MARIE RENNINGER JT TEN | BOX 1901 | INTERLACHEN FL 32148-1901 | | | 163 | 32148-1901 |
| CHARLOTTE A GREGORY | 1374 SANDERS RD | BENSON NC 27504 | | | | 20 | 27504 |
| DAVID S GREGORY | 3651 DEXTER DR | TALLAHASSEE FL 32312 | | | | 2.59 | 32312 |
| EDGEL ROAN GREGORY | 1458 D DOVER RD | SPARTENBURG SC 29301 | | | | 4.611 | 29301 |
| ELINOR M GREGORY | 8892 SE SANDRIDGE AVE | HOBE SOUND FL 33455 | | | | 40 | 33455 |
| FRANCES M GREGORY | 10 WILDWOOD RD | GREENVILLE SC 29615 | | | | 4000 | 29615 |
| FRED L GREGORY | BOX 493 | JONESVILLE SC 29353 | | | | 45 | 29353 |
| GRANT RHODES GREGORY | 7789 TERRAPIN COVE RD | GLOUCESTER PT VA 23062 | | | | 43.628 | 23062 |
| JACKIE L GREGORY | 4059 ROCKY BRANCH RD | WALLAND TN 37886-2909 | | | | 384 | 37886-2909 |
| JESSICA GREGORY | 118 PARTRIDGE DR | UNION SC 29379 | | | | 6.491 | 29379 |
| KELLY GREGORY | 5289 DOWNS WAY | NORCROSS GA 30093 | | | | 10.632 | 30093 |
| LOVIE S GREGORY | P O BOX 6006 | CHOCTAW MS 39350 | | | | 50 | 39350 |
| PATRICIA J GREGORY | 3112 WILKES LOOP | CARLISLE SC 29031 | | | | 977.796 | 29031 |
| PHYLLIS A GREGORY | 3590 ROUND BOTTOM RD | P M B 272400 | CINCINNATI OH 45244 | | | 127.528 | 45244 |
| SHARON H GREGORY | 400 SANDY AVE | CHARLOTTE NC 28213 | | | | 379.424 | 28213 |
| SHERILYN JEAN GREGORY | 3800 MOUNTAIN VISTA DR | GRANBURY TX 76048 | | | | 189.087 | 76048 |
| STEVEN M GREMER | 576 FERNWOOD RD | MURRELLS INLET SC 29576 | | | | 14.656 | 29576 |
| BRIAN KEITH GREMILLION | 10958 ISLAND RD | VENTRESS LA 70783 | | | | 100 | 70783 |
| DENNIS J GREMILLION | 9508 KIMBALL ST | LIVONIA LA 70755 | | | | 180.724 | 70755 |
| THOMAS GREMILLION | 207 GRAND LAKE DR | ARNAUDVILLE LA 70512 | | | | 100 | 70512 |
| CARLA GRACE GRENN | 4094 HWY 48 WEST | MC COMB MS 39648 | | | | 212.416 | 39648 |
| PAUL JAMES GRENNON & JOHN W | GRENNON JT TEN | 51 COLUMBIA ST | S HADLEY MA 01075-2646 | | | 1.014 | 01075-2646 |
| ALMA D GRESHAM | 108 HEATHERWOOD BLVD | LAKE WALES FL 33853 | | | | 664 | 33853 |
| G L GRESHAM | 324 PARKSIDE DR | SIMPSONVILLE SC 29681 | | | | 85.225 | 29681 |
| GRADY L GRESHAM | 324 PARKSIDE DRIVE | SIMPSONVILLE SC 29681 | | | | 65 | 29681 |
| STACEY L GRESHAM | 625 PINE ST | HAYNEVILLE AL 36040 | | | | 6.217 | 36040 |
| THOMAS ASHBY GRESSETTE | 19 GOVERNORS HILL | COLUMBIA SC 29201 | | | | 639 | 29201 |
| JOHN GRETH | 4851-A LAST FRONTIER CIR | EIELSON AFB AK 99702 | | | | 335.534 | 99702 |
| HELEN K GREVES | APT #304 | 421 STONEHAVEN DR | AMES IA 50010 | | | 6.39 | 50010 |
| CHARLEE GREY | PO BOX 4131 | APOPKA FL 32704 | | | | 8.923 | 32704 |
| JOYCE M GREY | PO BOX 524 | ABITA SPRINGS LA 70420 | | | | 38.604 | 70420 |
| ALMA JEAN GRICE | P O BOX 1466 | DARLINGTON SC 29532 | | | | 325.462 | 29532 |
| GLADYS ROSE GRICE | 108 PINEWOOD DR | GOLDSBORO NC 27534 | | | | 255.048 | 27534 |
| KAREN R GRICE | 590 EL PASO STREET | SPARTANBURG SC 29303 | | | | 34.771 | 29303 |
| MICHAEL T GRICE | 1064 WESTCLIFF AVE | SAGINAW TX 76179 | | | | 4 | 76179 |
| PAMELA ANN GRICE | 3480 LOCHMILL DR | LOGANVILLE GA 30052 | | | | 127.528 | 30052 |
| MARK A GRIEB | 23 KINGS MILL CT | HIRAM GA 30141 | | | | 320 | 30141 |
| NAZRAT GRIEB | 350 CARISSA DR | SATELLITE BEACH FL 32937 | | | | 1010.94 | 32937 |
| ROBERT H GRIEBNER | 117 TURNER AVE | BUFFALO NY 14220 | | | | 369.103 | 14220 |
| LUCILLE T GRIEGO | 161 SLEEP CREEK RD | HOPE HULL AL 36043 | | | | 358 | 36043 |
| ANGELA YVETTE GRIER | 92 POWDER ST SW | CONCORD NC 28025 | | | | 4.092 | 28025 |
| HOMER C GRIER | 2713 GREENFIELD AVE | ORLANDO FL 32808 | | | | 2.247 | 32808 |
| LONNIE D GRIER | 444 MCRAE RD | DEATSVILLE AL 36022 | | | | 172 | 36022 |
| LONNIE DAVIS GRIER JR | 444 MCRAE RD | DEATSVILLE AL 36022 | | | | 1286 | 36022 |
| RALPH E GRIER III | 1108 LEESBURG ROAD | COLUMBIA SC 29209 | | | | 5600 | 29209 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EMMA ELIZABETH GRIFFIETH | 304 LONGVIEW DRIVE | NICHOLASVILLE KY 40356 | | | | 80 | 40356 |
| ASLEEN GRIFFIN | P O BOX 280356 | TAMPA FL 33682 | | | | 100.654 | 33682 |
| BENJAMIN FRANKLIN GRIFFIN | 21 WEST ROAD | TRAVELERS REST SC 29690 | | | | 558 | 29690 |
| BETTY D GRIFFIN & REBECCA G | GREEN JT TEN | PO BOX 23355 | CHARLOTTE NC 28227 | | | 11.568 | 28227 |
| BRUCE E GRIFFIN | 18443 RUFFIAN WAY | BOCA RATON FL 33496 | | | | 32.279 | 33496 |
| DANNY GRIFFIN | 723 VENABLE RD | WETUMPKA AL 36092 | | | | 116.771 | 36092 |
| DAPHNE B GRIFFIN | 3972 GREENWOOD DR | LENOIR NC 28645 | | | | 112 | 28645 |
| DAVID GRIFFIN | 403 FRANCES ST | HAHIRA GA 31632 | | | | 100 | 31632 |
| DONNIE W GRIFFIN | 1617 E BERRY ST | GASTONIA NC 28054 | | | | 127.528 | 28054 |
| DOROTHY GRIFFIN | 1580 TYNER RD | HAINES CITY FL 33844 | | | | 3.423 | 33844 |
| GRIFFIN FAMILY LIMITED | PARTNERSHIP | P O BOX 128 | FROSTPROOF FL 33843 | | | 3664.063 | 33843 |
| GERTRUDE GRIFFIN | 2643 PHLOX STREET | JACKSONVILLE FL 32209 | | | | 570.975 | 32209 |
| HOWARD GRIFFIN | 565 LANDESS CIR | MADISON AL 35758 | | | | 55 | 35758 |
| GRIFFIN INSULATION INC PFT | SHARRING PL & TRUST D | 12-05-90 | 8880 130TH AVENUE N | WEST PALM BEACH FL 33412 | | 1787.396 | 33412 |
| JACKIE S GRIFFIN | 2925 LYNN MOUNTAIN RD | VALE NC 28168 | | | | 50 | 28168 |
| JAMES L GRIFFIN & BARBARA C | GRIFFIN JT TEN | 2351 LA MESA DR | JACKSONVILLE FL 32217 | | | 3399.852 | 32217 |
| JAMES M GRIFFIN & SANDRA T | GRIFFIN JT TEN | 4073 WILEY RD | GAINESVILLE GA 30506 | | | 1034 | 30506 |
| JOHN E GRIFFIN | 8081 SHADWELL CT | JACKSONVILLE FL 32244 | | | | 89.805 | 32244 |
| KATHRYN S GRIFFIN | 6441 ARAPAHO TRAIL | RAY CITY GA 31645 | | | | 51.115 | 31645 |
| KENNETH W GRIFFIN | 901 RIDGE RD | EASLEY SC 29642 | | | | 88.913 | 29642 |
| KIMBERLY F GRIFFIN | 16328 EMERALD COVE DR | LUTZ FL 33549 | | | | 2 | 33549 |
| LARRY GRIFFIN & KATHY | GRIFFIN JT TEN | 8880 130TH AVENUE NORTH | WEST PALM BEACH FL 33412 | | | 1816.596 | 33412 |
| LAWRENCE L GRIFFIN | 8880 130TH AVENUE NORTH | WEST PALM BEACH FL 33412 | | | | 943.207 | 33412 |
| LAWRENCE L GRIFFIN CUST | LAWRENCE MICHAEL GRIFFIN | UNIF TRANS MIN ACT FL | 8880 130TH AVENUE N | WEST PALM BEACH FL 33412 | | 181.703 | 33412 |
| LORRAINE S GRIFFIN & P G | GRIFFIN JT TEN | 2607 MARR | ROANOKE VA 24012 | | | 826.269 | 24012 |
| MARTHA S GRIFFIN | 1707 GRAND STREET | JACKSONVILLE FL 32208 | | | | 43.615 | 32208 |
| PATSY D GRIFFIN | 451 HWY 94 EAST | STATONVILLE GA 31648 | | | | 3.605 | 31648 |
| GRIFFIN PUBLISHING CO INC | ATTN GRIFFIN PUBLISHING | 201 OAK ST | PEMBROKE MA 02359 | | | 4 | 02359 |
| RAYMOND GRIFFIN | 403 FRANCIS ST | HAHIRA GA 31632 | | | | 122.787 | 31632 |
| RAYMOND W GRIFFIN JR | 403 FRANCIS ST | HAHIRA GA 31632 | | | | 3774.84 | 31632 |
| REUBEN JAMES GRIFFIN JR | 6419 CONIFER CIR | INDIAN TRAIL NC 28079 | | | | 12.504 | 28079 |
| ROBERT L GRIFFIN | 2177 RIFLE RANGE ROAD | WETUMPKA AL 36092 | | | | 100 | 36092 |
| ROBERT L GRIFFIN | 2177 RIFLE RANGE RD | WETUMPKA AL 36092 | | | | 100 | 36092 |
| ROSEMARY Y GRIFFIN | 154 LINCOLN AVE | FITZGERALD GA 31750 | | | | 127.528 | 31750 |
| SANDRA C GRIFFIN | 33477 CHRISTANNA HWY | BLACKSTONE VA 23824 | | | | 100 | 23824 |
| SANDRA KAYE GRIFFIN | PO BOX 394 | FORT MILL SC 29716 | | | | 559.895 | 29716 |
| SCOTT R GRIFFIN | 222 PINE LEVEL CHURCH RD | FITZGERALD GA 31750 | | | | 169.451 | 31750 |
| SONJA G GRIFFIN | 1011 W 10TH ST | PANAMA CITY FL 32401 | | | | 133.145 | 32401 |
| SUSAN L GRIFFIN | 1212 DOWD DAIRY RD | WHITE OAK NC 28399 | | | | 8.116 | 28399 |
| TERRY ALAN GRIFFIN | 362 BIRCH CIRCLE DR | HUDSON NC 28638 | | | | 56 | 28638 |
| WILLIE L GRIFFIN | 818 1ST STREET WEST | BIRMINGHAM AL 35204 | | | | 20 | 35204 |
| WILLIE MAE GRIFFIN | 200 5TH ST | JPV | WINTER HAVEN FL 33880 | | | 71.179 | 33880 |
| HERMAN R GRIFFIS & VIRGINIA | F GRIFFIS JT TEN | 5244 MALLARD RD | MIDDLEBURG FL 32068 | | | 1544 | 32068 |
| JOHN C GRIFFIS | 1610 S MCDUFF AVE | JACKSONVILLE FL 32205 | | | | 60.587 | 32205 |
| MARY A GRIFFIS | RR 5 BOX 7277 | STARKE FL 32091 | | | | 102 | 32091 |
| RALPH J GRIFFIS | 515 S HUTCHINSON AVE | ADEL GA 31620 | | | | 50 | 31620 |
| TERRY L GRIFFIS | 14453-1 GROVER ROAD | JACKSONVILLE FL 32226 | | | | 27.962 | 32226 |
| WILBUR D GRIFFIS | PO BOX 897 3209 LONGFORD RD | JESUP GA 31545 | | | | 1082 | 31545 |
| WILLIAM D GRIFFIS | 74 SUGARHILL RD | MONROEVILLE AL 36460 | | | | 183.391 | 36460 |
| CHARLES R GRIFFITH & MARY E | GRIFFITH JT TEN | 6249 LOBELIA DR | MABLETON GA 30126 | | | 1585.679 | 30126 |
| DEBORAH L GRIFFITH & ARDELL | B GRIFFITH JT TEN | 3614 RAVENWOOD AVE | CINCINNATI OH 45213 | | | 106.251 | 45213 |
| LAMAR GRIFFITH | 9225 DEERPARK LN | CHARLOTTE NC 28277 | | | | 692.879 | 28277 |
| LORRAINE ELLEN GRIFFITH | 2254 2ND ST SW | VERO BEACH FL 32962 | | | | 163.236 | 32962 |
| LUKE M GRIFFITH | 380 TALBOT AV 111 | DORCHESTER MA 02124 | | | | 9 | 02124 |
| MARY E GRIFFITH & CHARLES R | GRIFFITH JT TEN | 6249 LOBELIA DR SW | MABLETON GA 30126 | | | 80 | 30126 |
| STEVE A GRIFFITH | 2 TINA LANE #238 | NAPLES FL 34104 | | | | 200 | 34104 |
| SHAWNA LYNN GRIFFITHS | 3416 28TH STREET WEST | BRADENTON FL 34205 | | | | 21.455 | 34205 |
| R J GRIFFON | 309 SUNSET DR | FRIENDSWOOD TX 77546 | | | | 1332 | 77546 |
| JUDY FAYE GRIGG | 123 WOODSIDE AVE | GASTONIA NC 28054 | | | | 7.972 | 28054 |
| DAVID E GRIGGS | 4103 CRAIGMONT DR | TAMPA FL 33610 | | | | 30.657 | 33610 |
| JOSEPH L GRIGGS III | 72 RIDGEWAY DR | VILLA RICA GA 30180 | | | | 236.002 | 30180 |
| KEVIN GRIGGS | 10708 N CONNECHUSETT RD | TAMPA FL 33617 | | | | 4.135 | 33617 |
| COSTA E GRIGORIS | 124 E BOYER ST | TARPON SPGS FL 34689 | | | | 12.31 | 34689 |
| BRIGITTE GRIGSBY & ROBERT L | GRIGSBY JT TEN | 4955 STONEBROOK CIRCLE | BLAIRSVILLE GA 30512 | | | 20 | 30512 |
| CHRIS S GRIGSBY | 5401 W HWY 42 | GOSHEN KY 40026 | | | | 100 | 40026 |
| DALE A GRILLIOT & SUSAN E | GRILLIOT JT TEN | 1909 EXCALIBUR DR | ORLANDO FL 32822 | | | 278.966 | 32822 |
| CAPERS A GRIMBALL CUST FOR | FRANCES HEYWARD GRIMBALL | UNDER THE SC UNIFORM GIFTS TO | MINORS ACT | 723 KIRK CT | MOUNT PLEASANT SC 29464 | 12.752 | 29464 |
| THOMAS PAUL GRIMBALL JR & | BERNICE M GRIMBALL JT TEN | APT E306 | 3 HOKE SMITH BLVD | GREENVILLE SC 29615 | | 48 | 29615 |
| J W GRIMES & DORRIS E GRIMES | JT TEN | 3904 CORD 17 | MT HOPE AL 35651 | | | 152.713 | 35651 |
| JOHN M GRIMES | 364 BRIGHTVIEW DR | LAKE MARY FL 32746 | | | | 13.607 | 32746 |
| LEROY W GRIMES | 4500 SANTA VILLA DRIVE | PACE FL 32571 | | | | 127.528 | 32571 |
| LINDA L GRIMM | 2700 MOSSY OAKS RD | BEAUFORT SC 29902 | | | | 32 | 29902 |
| DEBORAH GRIMME | 15250 AKRON ST | BRIGHTON CO 80602 | | | | 50 | 80602 |
| DAYLE B GRIMSLEY | 259 CEDAR POINT AVE | MURRELLS INLET SC 29576 | | | | 24.036 | 29576 |
| JUDITH GRIMSLEY | 4040 KAISER AVE | ST CLOUD FL 34772 | | | | 40 | 34772 |
| PAUL S GRIMSLEY | PO BOX 640 | HAMPSTEAD NC 28443 | | | | 805.972 | 28443 |
| RITA C GRIMSLEY & GEORGE H | GRIMSLEY JT TEN | 5376 FLINTWOOD CIRCLE | PENSACOLA FL 32504 | | | 100 | 32504 |
| IRENE G GRIMWOOD & ROBERT M | GRIMWOOD SR TTEES U A DTD | 03-18-93 THE GRIMWOOD | GRIMWOOD LIVING TRUST | 9640 E CONDENSERY RD | CARSON CITY MI 48811 | 506.315 | 48811 |
| ROBIN KAY GRINDROD | 2009 N 115TH ST | WAUWATOSA WI 53226 | | | | 231.551 | 53226 |
| HELEN JEANETTE GRINDSTAFF | 156 PECKS MILL CREEK RD | DAHLONEGA GA 30533 | | | | 100 | 30533 |
| J S GRINSTEAD | 460 GOTTS HYDRO RD S | BOWLING GREEN KY 42103 | | | | 23 | 42103 |
| JAMES W GRINSTEAD & DOLORES | GRINSTEAD JT TEN | 2900 GRIFFIN DRIVE | DOTHAN AL 36303 | | | 103.521 | 36303 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEFFERY S GRINSTEAD | 460 GOTTS HYDRO RD S | BOWLING GREEN KY 42103 | | | | 986 | 42103 |
| LUKEY L GRINSTEAD | 8609 DEE CIR | RIVERVIEW FL 33569 | | | | 38 | 33569 |
| MELDRED L GRINSTEAD | 131 FROSTY WAY | EUSTIS FL 32726 | | | | 268 | 32726 |
| STEVEN R GRINSTEAD | 2205 BRIDGE VIEW LANE | PLANO TX 75093 | | | | 5.352 | 75093 |
| JACK W GRISOLANO & MAXINE M | GRISOLANO JT TEN | 630 EAST 530TH AVENUE | PITTSBURG KS 66762 | | | 55.618 | 66762 |
| KENNETH L GRISSETT | 1307 LINDSEY BR RD | ANDALUSIA AL 36420 | | | | 580 | 36420 |
| HARRY J GRISSOM | 175 N ELLIS ST | CAMILLA GA 31730 | | | | 100 | 31730 |
| JONAS N GRISSOM JR | 4816 OLD GUERNSEY RD | PACE FL 32571 | | | | 280.834 | 32571 |
| MARY EMILEE GRISSOM | 6029 WEDGEWOOD CIR | ORLANDO FL 32808 | | | | 5.532 | 32808 |
| ANNIE PRICE GRISSON | BOX 551 | ETOWAH NC 28729 | | | | 200 | 28729 |
| JEANEY S GRIST | PO BOX 174 | DILLARD GA 30537 | | | | 100.021 | 30537 |
| DANIEL E GRISWALD & SUSAN M | GRISWALD JT TEN | 5019 VALLEY FARM RD | TALLAHASSEE FL 32303 | | | 61.302 | 32303 |
| STEVEN R GRISWELL | 1763 SEAYES RD | MABLETON GA 30126 | | | | 205.432 | 30126 |
| THOMAS GROCE & TAMMY GROCE | JT TEN | 1720 TEMPLE HILL RD | GLASGOW KY 42141 | | | 6.769 | 42141 |
| KATHY A GROEL | 239 HIX HOLLOW RD | GAINESBORO TN 38562 | | | | 26.039 | 38562 |
| KELLY G GROGAN | 246 KIMWOOD DR | CEDARTOWN GA 30125 | | | | 25.065 | 30125 |
| LOUISE M GROGAN | 1797 KILLARN CR | MIDDLEBURG FL 32068 | | | | 280.962 | 32068 |
| MARION SOWERS GROGAN | 1418 RICHARDSON DR | REIDSVILLE NC 27320 | | | | 350.476 | 27320 |
| MICHAEL E GROGAN | 8287 WINNSBORO RD | BLYTHEWOOD SC 29016 | | | | 27.714 | 29016 |
| TRACY L GROGAN | 3604 A CADET SHERIDAN RD | WAHIAWA HI 96786 | | | | 127.766 | 96786 |
| ARLENE D GROGG & JOHN F | GROGG JT TEN | 6245 OLD TRL | NEW PORT RICHEY FL 34653 | | | 12 | 34653 |
| SHARON R GRONAU | 301 COCOS DR | ORLANDO FL 32807 | | | | 51.706 | 32807 |
| JOAN A GRONECK | 7 HARRISON AVENUE | BELLEVUE KY 41073 | | | | 195.799 | 41073 |
| CLARA ANN GRONES | 112 TURTLE COVE | ELM MOTT TX 76640 | | | | 118.606 | 76640 |
| STEVEN J GROOMS & CYNTHIA D | GROOMS JT TEN | 148 WALTER RAWL RD | LEXINGTON SC 29072 | | | 128.273 | 29072 |
| JAMES L GROOVER | P O BOX 211 | MADISON FL 32340 | | | | 2.958 | 32340 |
| SHEILA A GROS | 2537 WEATHERLY PL | MARRERO LA 70072 | | | | 130.508 | 70072 |
| GEORGE GROSCO | 505 N DOUGLAS ST | WEST FRANKFORT IL 62896 | | | | 264.62896 | |
| ARTHUR T GROSE & BEVERLY A | SHEA JT TEN | 640 SE 1ST STREET | MELROSE FL 32666 | | | 6 | 32666 |
| ARTHUR T GROSE & SHARON | HATCHER JT TEN | 640 SE 1ST STREET | MELROSE FL 32666 | | | 26.359 | 32666 |
| OLEY LYNN GROSE & SHIRLEY | ANN GROSE JT TEN | RR 1 BOX 209A | FERRUM VA 24088 | | | 40 | 24088 |
| AUDREY F GROSECLOSE | 4526 W HATCHER RD | GLENDALE AZ 85302 | | | | 75.423 | 85302 |
| ARMANTINE DUNLAP GROSHONG | 8535 BENBOW MERRILL RD | OAK RIDGE NC 27310 | | | | 987 | 27310 |
| ANGELA M GROSS | 151 FAIRWAY DR | MT WASHINGTON KY 40047 | | | | 70 | 40047 |
| BERNICE E GROSS & RAYMOND D | GROSS JT TEN | 4301 W 99TH ST | BLOOMINGTON MN 55437 | | | 2.491 | 55437 |
| GARY V GROSS | 181 IVY LAKES DRIVE | JACKSONVILLE FL 32259 | | | | 16.566 | 32259 |
| JOHN L GROSS & | DENNY A GROSS JT TEN | 4005 WENTWORTH | TROY MI 48098 | | | 40.136 | 48098 |
| EDWARD S GROSS & BARBARA R | GROSS TRUSTEES U-A DTD | 08-26-98 GROSS LIVING TRUST | 1 INSBROOK COURT | HUNTINGTON NY 11743 | | 138.579 | 11743 |
| MICHELE L GROSS | 181 IVY LAKES DR | JACKSONVILLE FL 32259 | | | | 10.823 | 32259 |
| RUSSELL C GROSS & ANNETTE F | GROSS TEN COM | 38427 HIGHWAY 10 | FRANKLINTON LA 70438 | | | 126.426 | 70438 |
| JOHN S GROSSENBACHER | 31800 ORANGE ST | SORRENTO FL 32776 | | | | 2.3276 | |
| CATHERINE D GROSSER | 29120 RIVERGATE RUN | WESLEY CHAPEL FL 33543 | | | | 468.324 | 33543 |
| CHESTER A GROSSI | 14520 NW 2ND AVENUE | MIAMI FL 33168 | | | | 100.33168 | |
| TOBY GROSSMAN | 4604 HANNETT AVE NE | ALBUQUERQUE NM 87110 | | | | 1166.466 | 87110 |
| EDWARD A GROSSMANN | P O BOX 478 | CRESSKILL NJ 07626 | | | | 332.07626 | |
| LORENA S GROTEFEND | PO BOX 14222 | BRADENTON FL 34280 | | | | 6.221 | 34280 |
| MARY M GROTH | 6700 PHILLIP ST | METAIRIE LA 70003 | | | | 46.407 | 70003 |
| ALLEN W GROTHIE | 1155 WEST 10TH ST | BENICIA CA 94510 | | | | 30.585 | 94510 |
| ALEXIS M GROVE | 8505 OLD TOWNE COURT | KNOXVILLE TN 37923 | | | | 126.714 | 37923 |
| CHRIS K GROVE | 8505 OLD TOWNE COURT | KNOXVILLE TN 37923 | | | | 12 | 37923 |
| LEE D GROVE | 7752 ALTAVAN AV | ORLANDO FL 32822 | | | | 8 | 32822 |
| DONNA J GROVES | 905 BRADFORD CIRCLE | LYNN HAVEN FL 32444 | | | | 69.737 | 32444 |
| JOHNNIE T GROVES & PATSY A | GROVES JT TEN | 20164 LAWTON CONNER RD | SANDERSON FL 32087 | | | 438.028 | 32087 |
| MELINDA GROVOLA | 137 PARLAND RD | BRUNSWICK GA 31523 | | | | 241.721 | 31523 |
| KENNETH R GROW & CAROL V | GROW JT TEN | 7206 CLEARGROVE DR | DOWNEY CA 90240 | | | 12.281 | 90240 |
| FAYE M GROWDEN & LARRY B | GROWDEN JT TEN | 5300 SW 29TH TERR | FT LAUDERDALE FL 33312 | | | 103.075 | 33312 |
| CHARLES C GRUBB | PO BOX 969 | SHREVEPORT LA 71163 | | | | 265.919 | 71163 |
| CHARLIE FRANK GRUBB III | 6807 HOLLY OAKS CT | JULIAN NC 27283 | | | | 36 | 27283 |
| DANIELLE JEAN GRUBB | 1348 MONROE HOLT RD | BURLINGTON NC 27215 | | | | 36 | 27215 |
| SUSAN K GRUBBE | 3847 S CIRCLE DR APT 17 | HOLLYWOOD FL 33021 | | | | 16 | 33021 |
| JOHN L GRUBBS | 9897 MONTCLAIR CIR | APOPKA FL 32703 | | | | 1.009 | 32703 |
| LINDA K GRUBE & ALVIN C | GRUBE JT TEN | 1015 CORWIN AVE | HAMILTON OH 45015 | | | 127.528 | 45015 |
| RICHARD A GRUBER | 915 CALHOUN AVE | BRONX NY 10465 | | | | 324.847 | 10465 |
| JUDITH T GRUBICY | 9742 NW 19 PLACE | SUNRISE FL 33322 | | | | 5.409 | 33322 |
| PHILIP A GRUENBERG | 78-544 SAN MARINO COURT | LA QUINTA CA 92253 | | | | 51.843 | 92253 |
| KENNETH LEE GRUENZEL | 4928 N 28TH ST | MILWAUKEE WI 53209 | | | | 400 | 53209 |
| CRISELDO R GRULLON | 1700 SW 65TH AVE | POMPANO BEACH FL 33068 | | | | 81.083 | 33068 |
| LISA L GRUNDY | 3109 SORA AVE | LOUISVILLE KY 40213 | | | | 435.202 | 40213 |
| JANICE L GRUNEWALD | 3674 ASH STREET | ZACHARY LA 70791 | | | | 97.437 | 70791 |
| RALPH H GRUNEWALD | 350 GRUNEWALD RD | GIRARD GA 30426 | | | | 165.034 | 30426 |
| DONNA M GRUNTMEIR | 3997 WEST CASTALIA RD | NASHVILLE NC 27856 | | | | 157.974 | 27856 |
| JOHN C GRUNWALD | 304 ELIZABETH RD | LAKE WORTH FL 33461 | | | | 22.978 | 33461 |
| KURT S GRUNWALD | 2545 ROOSEVELT BLVD | KENNER LA 70062 | | | | 1279.972 | 70062 |
| CONRAD G GRUSCHKE | 135 PRINCETON RD | VENICE FL 34293 | | | | 37.929 | 34293 |
| FRED L GRUVER | 542 CATALINA DR | NORTH FORT MYERS FL 33903 | | | | 14.363 | 33903 |
| FRED L GRUVER | 542 CATALINA DR | NORTH FORT MEYERS FL 33903 | | | | 7.697 | 33903 |
| JESUS ATO GUAB | 2317 SCHWALD RD | KILLEEN TX 76543 | | | | 13.02 | 76543 |
| PEDRO A GUAB | 2512 W HICKORY ST 1 | DENTON TX 76201 | | | | 8.07 | 76201 |
| KRISTAL LYNN GUARDIA | 3133 SW 15TH CT | FT LAUDERDALE FL 33312 | | | | 50 | 33312 |
| JAMES V GUARINO | 1705 N ALEXANDER RD | TAMPA FL 33603 | | | | 1285.205 | 33603 |
| DONALD GUARNIERI | PO BOX 392 | WARREN OH 44482 | | | | 220 | 44482 |
| CHRISTOPHER J GUAY | 328 HOUSTON VALLEY RD | ROCKY FACE GA 30740 | | | | 23.761 | 30740 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MATTHEW A GUCH | 1935 MARAPOSA DR | CHAMBERSBURG PA 17201 | | | | 156.458 | 17201 |
| LARS CARTER GUDAL | 56 W CLIFF CT | SOMERSET KY 42503 | | | | 86 | 42503 |
| VALRIE GUDAL | 2166 FUNSTON SIGSBEE ROAD | MOULTRIE GA 31768 | | | | 2.904 | 31768 |
| G T GUE JR | 593 LAKE POINTE DR | YANCEYVILLE NC 27379 | | | | 297.263 | 27379 |
| G T GUE JR | 593 LAKE POINTE DR | YANCEYVILLE NC 27379 | | | | 1041.223 | 27379 |
| GEORGE T GUE JR | 593 LAKE POINTE DRIVE | YANCEYVILLE NC 27379 | | | | 770 | 27379 |
| JOHN J GUENTHER | 11 HIGH RIDGE DRIVE | LOVELAND OH 45140 | | | | 127.528 | 45140 |
| JOHN J GUENTHER | 11 HIGH RIDGE DRIVE | LOVELAND OH 45140 | | | | 127.528 | 45140 |
| LAUREL LYNN GUERARD | 910 LAKE JESSIE DR | WINTER HAVEN FL 33881 | | | | 80 | 33881 |
| PATRICIA GUERCIO | 6624 SPRINGVIEW DRIVE | WESTERVILLE OH 43082 | | | | 34 | 43082 |
| GARY GUERNSEY & CAROL | GUERNSEY JT TEN | 220 NORTH 65TH TERR | HOLLYWOOD FL 33024 | | | 9.784 | 33024 |
| CONSTANTINO GUERRA | 157 BEN OAK | ROYAL PALM BEACH FL 33411 | | | | 131.121 | 33411 |
| ISAURA GUERRA | 2850 NW 88 ST | MIAMI FL 33147 | | | | 6.84 | 33147 |
| JOSEFA GUERRA | 560 E 57TH ST | HIALEAH FL 33013 | | | | 28 | 33013 |
| CARLOS GUERRERO | 5636 VAN HORN DR | EL PASO TX 79924 | | | | 337.12 | 79924 |
| LAURA GUERRERO & STEPHEN | BEATTY SR TEN COM | 67360 HIERN | MANDEVILLE LA 70471 | | | 114.631 | 70471 |
| EUGENE GUERTIN | 2412 SW 4TH ST | BOYNTON BEACH FL 33435 | | | | 110.68 | 33435 |
| EUGENE GUERTIN & JOANN | GUERTIN JT TEN | 2412 SW 4TH ST | BOYNTON BEACH FL 33435 | | | 1585.376 | 33435 |
| BRENDA SUE GUEST | 423 FIELDS RD | HAVANA FL 32333 | | | | 100 | 32333 |
| COLLEEN A GUEST | 722 WATERBRIDGE DR SW | WINTER HAVEN FL 33880 | | | | 49.438 | 33880 |
| RICHARD L GUETHLE | 8014 PEPPERMINT LN | JACKSONVILLE FL 32244 | | | | 753.134 | 32244 |
| AMILCAR GUEVARA | 16041 SW 287TH ST | HOMESTEAD FL 33033 | | | | 4 | 33033 |
| MARIO GUEVARA | 3409 DOWNING WY | MESQUITE TX 75150 | | | | 3.31 | 75150 |
| JERRY R GUFFEY | 21 PARK RIDGE DR | FRANKLIN NC 28934 | | | | 20 | 28934 |
| SUK HUI GUFFEY | P O BOX 2605 | IMMOKALEE FL 34143 | | | | 199.504 | 34143 |
| JAMES M GUIBERTEAU | 187 NORTHRIDGE DR. | COVINGTON LA 70435 | | | | 578.098 | 70435 |
| TINA RENAE GUICE | 4204 GREEN MEADOW DRIVE | MONTGOMERY AL 36108 | | | | 291.716 | 36108 |
| VAN C GUICE | PO BOX 739 | MARKSVILLE LA 71351 | | | | 12 | 71351 |
| ALICE E GUIDA & FRANK M | GUIDA JR JT TEN | 101 GEN BRAGG ST | STANLEY NC 28164 | | | 157.837 | 28164 |
| ANTHONY C GUIDONE | 430 HEATHER AVE NE | PALM BAY FL 32907 | | | | 238.881 | 32907 |
| ANNETTE M GUIDROZ | ATTN ANNETTE GUIDROZ BRAUD | 261 TYLER CHRISTIAN DR | HOUMA LA 70360 | | | 24.521 | 70360 |
| GERALDINE GUIDROZ | 14 MORRISTOWN ST | RACELAND LA 70394 | | | | 100 | 70394 |
| KARRIE B GUIDROZ | ATTN KARRIE B BOND | 32669 CAROL ANNE DR | DENHAM SPRINGS LA 70706 | | | 11.734 | 70706 |
| ASHLEY D GUIDRY | 7316 MEADOWVIEW AVE | BATON ROUGE LA 70810 | | | | 130.508 | 70810 |
| BILLY J GUIDRY | 746 N THEATER ST | SAINT MARTINVILLE LA 70582 | | | | 477.544 | 70582 |
| JOEY P GUIDRY | 821 DELMAR AVE | MORGAN CITY LA 70380 | | | | 290.451 | 70380 |
| JOHN ALLEN GUIDRY | 1000 RENAUD DR LOT 66 | SCOTT LA 70583 | | | | 194.916 | 70583 |
| JONATHAN GUIDRY | 3413 FRENCHMEN ST | NEW ORLEANS LA 70122 | | | | 12 | 70122 |
| JORDAN J GUIDRY CUST FOR | BILLY J GUIDRY UNDER THE LA | UNIFORM TRANSFERS TO MINORS | ACT | 746 N THEATRE | ST MARTINVILLE LA 70582 | 23.56 | 70582 |
| JULIUS S GUIDRY | 9411 STONE PORCH LANE | HOUSTON TX 77064 | | | | 22.6 | 77064 |
| ROSILAND GUIDRY | 3019 DOYLE AVE | COLUMBUS GA 31907 | | | | 63.08 | 31907 |
| SHANNON WAYNE GUIDRY | 29860 JOE STAFFORD ST | WALKER LA 70785 | | | | 10.205 | 70785 |
| DUANE P GUILBEAU | 1042 PECAN RIDGE DR | SAINT MARTINVILLE LA 70582 | | | | 265.6 | 70582 |
| JON KARL GUILBEAU | 115 E SALTILLA ST | NEW IBERIA LA 70563 | | | | 200 | 70563 |
| MALCOLM J GUILBEAU | 115 E SALTILLA ST | NEW IBERIA LA 70560 | | | | 634 | 70560 |
| MALCOLM J GUILBEAU & ROSE | GILBEAU TEN COM | 115 EAST SALTILLA STREET | NEW IBERIA LA 70560 | | | 100 | 70560 |
| MALCOLM J GUILBEAU & ROSE | MARIE GUILBEAU JT TEN | 115 E SALTILLA ST | NEW IBERIA LA 70560 | | | 1632 | 70560 |
| RUSSELL J GUILBEAU | 113 SAN CARLOS CIR | LAFAYETTE LA 70506 | | | | 40.406 | 70506 |
| STEVEN TROY GUILBEAU & | ROXANNE L GUILBEAU TEN COM | 114 FRIEND ST | NEW IBERIA LA 70563 | | | 20 | 70563 |
| WILLIE GUILBEAU | 205 JUAREZ ST | NEW IBERIA LA 70560 | | | | 72 | 70560 |
| WILLIE GUILBEAU JR & DEBORAH | A GUILBEAU JT TEN | 205 JUANEZ | NEW IBERIA LA 70560 | | | 432 | 70560 |
| OLGA A GUILLEN | 282 NE FLORESTA DR | PORT ST LUCIE FL 34983 | | | | 3.428 | 34983 |
| MITCHEL L GUILLIAMS | 139 RETURN RD | ROANOKE VA 24019 | | | | 84.562 | 24019 |
| BONNIE B GUILLORY | 2802 OLD JEANERETTE RD | NEW IBERIA LA 70563 | | | | 64.88 | 70560 |
| SHARON GUILLORY & KIRT | GUILLORY TEN COM | 1019 MAYEAUXVILLE ROAD | VILLE PLATTE LA 70586 | | | 1.43 | 70586 |
| TINA GUILLORY & MITCHELL W | GUILLORY TEN COM | 1444 DARREL RD | VILLE PLATTE LA 70586 | | | 131.439 | 70586 |
| DONNA M GUILLOT | 204 N UPLAND AVE | METAIRIE LA 70003 | | | | 717.195 | 70003 |
| GLEN JOSEPH GUILLOT & | DOROTHY W GUILLOT JT TEN | 2021 VERONICA DRIVE | CHALMETTE LA 70043 | | | 53.687 | 70043 |
| ROBERT A GUILLOT | 365 EAST SUNCREST LOOP | SLIDELL LA 70458 | | | | 263.695 | 70458 |
| ROBIN T GUILLOT | 7343 HWY 1 SOUTH | DONALDSONVILLE LA 70346 | | | | 132 | 70346 |
| SHANE GUILLOT | 1212 OLD OAKS DRIVE | WESTWEGO LA 70094 | | | | 131.314 | 70094 |
| GARDY GUILLOUME | 2402 LAKE IDA RD | DELRAY BCH FL 33445 | | | | 10.092 | 33445 |
| PAMELA J GUILMET | 1935 SYKES CREEK DR | MERRITT ISLAND FL 32953 | | | | 55.015 | 32953 |
| BILLY M GUIN | 7963 DABBS ROAD | MERIDIAN MS 39305 | | | | 36 | 39305 |
| J L GUIN AND JANICE NEAL | GUIN JT TEN | 20455 JERRY GUIN LOOP | FAYETTE AL 35555 | | | 40 | 35555 |
| JERRY L GUIN | 1433 GUFFEY DR | RALEIGH NC 27603 | | | | 359.119 | 27603 |
| LEE E GUIN & BETTY A GUIN | JT TEN | 320 42ND ST E | NORTHPORT AL 35476 | | | 674 | 35476 |
| IRMA COLEMAN GUINLE | 6212 KAWANEE AVE | METAIRIE LA 70003 | | | | 2374.737 | 70003 |
| ANTHONY T GUINN | 3243 GREENDALE DR | LOUISVILLE KY 40216 | | | | 791.164 | 40216 |
| EDWARD E GUINN JR | 928 HESS LN | LOUISVILLE KY 40217 | | | | 202 | 40217 |
| JILL M GUINN | ATTN JILL M BARKER | 3826 CHATHAM RD | LOUISVILLE KY 40218 | | | 168 | 40218 |
| SHANNON M GUINN | 4917 INDIGO DRIVE NW | ALBUQUERQUE NM 87120 | | | | 51.568 | 87120 |
| JOHN A GUISINGER II | 11 GLENWOOD DR | SHELBY OH 44875 | | | | 1665.365 | 44875 |
| ESTELLE L GUITROZ | 3133 METROPOLITAN ST | NEW ORLEANS LA 70126 | | | | 100 | 70126 |
| JOHN W GULA | 300 SMOKEY ROCK LANE | BUDA TX 78610 | | | | 174.093 | 78610 |
| FLORENCE J GULACY & STEPHEN | GULACY JT TEN | 2460 NORTHSIDE DR | CLEARWATER FL 34621 | | | 100 | 34621 |
| FLORENCE J GULACY & STEPHEN | GULACY JT TEN | 2460 NORTHSIDE DR 902 | CLEARWATER FL 34621 | | | 200 | 34621 |
| GULF COAST COMMUNITY COLLEGE | FOUNDATION INC | 5230 W HWY 98 | PANAMA CITY FL 32401 | | | 400 | 32401 |
| AMY M GULICK | 825 CATALINA DR | SANFORD FL 32771 | | | | 70 | 32771 |
| MICHAEL W GULICK | 13 CAPE SHORES DR APT H | CAPE CANAVERAL FL 32920 | | | | 411.085 | 32920 |
| FRANKLIN DEWAYNE GULL | 3705 KNOBCREST PL | VALRICO FL 33594 | | | | 1276 | 33594 |
| KIMBERLY GULL | 3705 KNOBCREST PL | VALRICO FL 33594 | | | | 76.03 | 33594 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEFFERY W GULLATT | 109 HOLCOMB LN | STATE RD NC 28676 | | | | 80 | 28676 |
| LANA W GULLETT | LANA W GULLETT JOHNSON | 11660 N HIGHWAY 1247 | EUBANK KY 42567 | | | 114.591 | 42567 |
| BOBBY H GULLEY | 241 SPENCER HALE RD | MORRISTOWN TN 37813 | | | | 95 | 37813 |
| RICHARD TODD GULLIAN | 9030 SPRING HILL DRIVE | SPRING HILL FL 34608 | | | | 112.89 | 34608 |
| RONALD MARION GULOTTA | 46203 N MORRISON BLVD | HAMMOND LA 70401 | | | | 204 | 70401 |
| SALVADOR V GULOTTA & GAIL H | GULOTTA TEN COM | 12152 OLD BATON ROUGE HGWY | LOT # 10 | HAMMOND LA 70403 | | 52.443 | 70403 |
| ELIZABETH A GUMESTAD | 1205 6TH AVE N DR | WINDOM MN 56101 | | | | 324 | 56101 |
| MATTHEW G GUMMERSALL | 1106 HOWELL CT | DILUTH GA 30096 | | | | 41.485 | 30096 |
| JAMES DANIEL GUNCKEL | 3267 GLEN EAGLE LANE | KENNER LA 70065 | | | | 169 | 70065 |
| JOSEPH A GUNCKEL III | 2318 KENTUCKY AVE | KENNER LA 70062 | | | | 610.789 | 70062 |
| KRISTIAN P GUNDERSEN & | VINCENT SAN FILIPPO JT TEN | P.O. BOX 530697 | DEBARY FL 32753-0697 | | | 43.037 | 32753-0697 |
| MARILYN GUNDERSON | 7338 MAGOUN AVE | HAMMOND IN 46324 | | | | 125.214 | 46324 |
| BRYAN N GUNDRUM & PAULA K | GUNDRUM JT TEN | 1046 ALCLIFF LN | CINCINNATI OH 45238 | | | 127.528 | 45238 |
| PAULA GUNDRUM & BRYAN | GUNDRUM JT TEN | 1046 ALCLIFF LN | CINCINNATI OH 45238 | | | 127.528 | 45238 |
| JOHN C GUNGER & LINDA K | GUNGER JT TEN | 1780 HEATHER ST | MOUNT DORA FL 32757 | | | 131.121 | 32757 |
| M S GUNLICKS | 615 SWEETWATER BRANCH LN | JACKSONVILLE FL 32259 | | | | 133 | 32259 |
| MARK S GUNLICKS | 615 SWEETWATER BRANCH LANE | JACKSONVILLE FL 32259 | | | | 32 | 32259 |
| HUGH GUNN CUST BECKY GUNN | U/G/M/A/OH | 4216 LYNDELL DR | DAYTON OH 45432 | | | 8.93 | 45432 |
| HUGH GUNN CUST DEBBIE GUNN | U/G/M/A/OH | 1717 ROCKWELL DR | XENIA OH 45385 | | | 8.93 | 45385 |
| HUGH GUNN CUST ETHAN H GUNN | UND UNIF GIFT MIN ACT OHIO | 639 ORLANDO TERR | DAYTON OH 45409 | | | 18.995 | 45409 |
| FAYE G GUNN | 120 W CLINTON ST | JACKSON AL 36545 | | | | 568 | 36545 |
| H CHARLES GUNN | 5202 E NC HWY 150 | BROWNS SUMMIT NC 27214 | | | | 1186.564 | 27214 |
| JERRY W GUNN | 1320 BUENA VISTA BLVD | LOT 29 | PANAMA CITY  FL 32401 | | | 8.152 | 32401 |
| KARLA NUNN GUNN & HUGHLON T | NUNN & JACQUELINE D NUNN | JT TEN | 22 MARCO CT | NEWNAN GA 30265 | | 600 | 30265 |
| SUSAN L GUNN | 205 BRINGOL RD | MARKSVILLE LA 71351 | | | | 21.357 | 71351 |
| HUGH GUNN CUST VALERIE R | GUNN UND UNIF GIFT MIN ACT | OHIO | 12337 HICKS RD | HUDSON FL 34669 | | 8.93 | 34669 |
| KATHERYN S GUNNARSSON | 5026 APPLETON AVE | JACKSONVILLE FL 32210 | | | | 20 | 32210 |
| TERESA A GUNNELLS | 5441 ELM ST | MILLBROOK AL 36054 | | | | 78.278 | 36054 |
| ALLEN GUNNOE | 5230 MEADOW SPRING BLVD | STUART FL  34997 | | | | 408.329 | 34997 |
| ANNA LEE GUNTER | 7576 FAIRVIEW RD | BATESBURG SC  29006 | | | | 164 | 29006 |
| DAVID GUNTER | 3738 COLONIAL CV | HOPE MILLS NC 28348 | | | | 1.099 | 28348 |
| DAVID E GUNTER | 551 GENE GUNTER RD | DEVILLE LA  71328 | | | | 8 | 71328 |
| JAMES R GUNTER | PO BOX 596 | CLEARWATER SC  29822 | | | | 40 | 29822 |
| JONATHAN LEE GUNTER | 114 SPINE ST | BATESBURG SC  29006 | | | | 502.305 | 29006 |
| KIM DENNIS GUNTER | 114 S PINE ST | BATESBURG SC  29006 | | | | 502.305 | 29006 |
| KIMBERLY NICOLE GUNTER | 114 S PINE ST | BATESBURG SC  29006 | | | | 502.305 | 29006 |
| VICTORIA LEE C GUNTER | 114 S PINE ST | BATESBURG SC  29006 | | | | 502.305 | 29006 |
| DENISE GUNVILLE | 10821 PINE ACRES DRIVE | JACKSONVILLE FL  32257 | | | | 68.568 | 32257 |
| LALITA GUPTA | 16949 SW 16 ST | PEMBROKE PINES FL 33027 | | | | 3384 | 33027 |
| PAMELA E GURGANIOUS | 4629 PRINCE EDWARD RD | JACKSONVILLE FL  32210 | | | | 6.221 | 32210 |
| EDWARD E GURGANUS & LOIS | GURGANUS JT TEN | 109 ROYAL OAT CT | SUFFOLK VA  23434 | | | 38.099 | 23434 |
| DENNIS RAY GURLEY | 120 EDGEWOOD DR | LOUISBURG NC 27549 | | | | 1168 | 27549 |
| THOMAS WAYNE GURLEY | 20 HIGHLAND MEADOWS CIR APT 5 | HIGHLAND HEIGHTS KY 41076 | | | | 3.503 | 41076 |
| JOSEPH M GURNOW | 13 AUTUM WOOD TRAIL | DELAND FL  32724 | | | | 2.958 | 32724 |
| JOHN C GUSS | 6375 34TH AVE NO | ST PETERSBURG FL  33710 | | | | 300 | 33710 |
| JOHN C GUSS & CORINNE K GUSS | JT TEN | 6375 34TH AVE NO | ST PETERSBURG FL  33710 | | | 1376 | 33710 |
| ELIZABETH C GUSTAFSON | 8158 CAVANAGH RD | BALTIMORE MD 21222 | | | | 18.345 | 21222 |
| MARCIA A GUSTAFSON & TIMOTHY | J GUSTAFSON JT TEN | 201 WOODVIEW WAY | BRADENTON FL  34202 | | | 584.142 | 34202 |
| GERALD W GUSWILER JR & LEAH | C GUSWILER JT TEN | 108 JACK ST | GREEN COVE SPRINGS FL 32043 | | | 10 | 32043 |
| SUE E GUTBEZAHL | 10 WAVERLY PL | ALBANY NY 12203 | | | | 1675 | 12203 |
| BILLY WAYNE GUTHRIE | 1060 WALNUT HOLLOW RD R | LYNCHBURG VA  24503 | | | | 175.735 | 24503 |
| GOLDIE GUTHRIE | 225 LAUREL CREST CIRCLE | VALRICO FL  33594 | | | | 100 | 33594 |
| H H GUTHRIE | 2127 DIXDALE AVE | LOUISVILLE KY  40210 | | | | 60 | 40210 |
| HARRISON H GUTHRIE | 2127 DIXDALE AVE | LOUISVILLE KY  40210 | | | | 50 | 40210 |
| MATTHEW GUTHRIE | #311 | 9335 LEE HWY | FAIRFAX VA  22031 | | | 30 | 22031 |
| RALPH A GUTHRIE & JANE E | GUTHRIE JT TEN | PO BOX 585 | CALLAHAN FL  32011 | | | 1000 | 32011 |
| ROOSEVELT L GUTHRIE | 6720 S INDIAN GRAVE RD | BOONES MILL VA 24065 | | | | 324 | 24065 |
| TERRY GUTHRIE | 5313 VALENCIA DR | ROWLETT TX  75088 | | | | 30.804 | 75088 |
| VERNA L GUTHRIE & ROBERT D | GUTHRIE JR JT TEN | 898 S BARDSTOWN RD | MT WASHINGTON KY  40047 | | | 126 | 40047 |
| WILLIAM E GUTHRIE JR | 4833 OAK RD | ROANOKE VA 24017 | | | | 51.009 | 24017 |
| WILLIAM P GUTHRIE | P O BOX 1023 | BROOKNEAL VA 24528 | | | | 1800 | 24528 |
| WILLIAM W GUTHRIE JR & MARY | E GUTHRIE JT TEN | PO BOX 429 | MONTREAT NC  28757 | | | 500 | 28757 |
| HENRY GUTIERREZ | 1014 SLEEPY HOLLOW DR S | IRVING TX  75061 | | | | 70.216 | 75061 |
| MARK A GUTIERREZ | 36 VALLEYWOOD DR | DEBARY FL  32713 | | | | 5.999 | 32713 |
| ROBERT GUTIERREZ | 16142 SW 96 TERR | MIAMI FL  33196 | | | | 4 | 33196 |
| DAVID WARREN GUTSHALL | 4811 14TH AVE E | BRADEN RIVER FL  34208 | | | | 200 | 34208 |
| KIMBERLY GRAHAM GUTTUSO | 19009 SISTERS RD | PONCHATOULA LA  70454 | | | | 14.515 | 70454 |
| DAVID A GUY | 13425 NW 60 PL | GAINESVILLE FL  32653 | | | | 122.079 | 32653 |
| MARGARET J GUYADEEN | 2196 WHITEWOOD AVE | SPRING HILL FL  34609 | | | | 67.251 | 34609 |
| GLENN E GUYAUX | STE K | 213 N MAIN ST | CHINA GROVE NC  28023 | | | 63.823 | 28023 |
| JOHN M GUYER | 1710 27TH ST WEST | BRADENTON FL  34205 | | | | 1.423 | 34205 |
| RONALD L GUYNN | 391 WATERMELON RD | ANDERSONVILLE GA  31711 | | | | 11.427 | 31711 |
| LEONARD C GUYTON | 9312 HABERSHAM DRIVE | LOUISVILLE KY  40242 | | | | 606.975 | 40242 |
| CARMEN GUZMAN | 635 DROMADARY COURT | KISSIMMEE FL  34759 | | | | 100 | 34759 |
| OVIDIO A GUZMAN | 4504 TWIN CREST WY | TAMPA FL  33624 | | | | 93.73 | 33624 |
| SALVATORE GUZZO | 1000 CLOVE RD  APT #4P | STATEN ISLAND NY  10301 | | | | 56.205 | 10301 |
| JARVIS W GWALTNEY | 450 FRANK ST | GOLDSBORO NC  27530 | | | | 689.691 | 27530 |
| MACK W GWINN & JEAN J GWINN | JT TEN | 626 E RIDGE VILLAGE DR | MIAMI FL  33157 | | | 109.614 | 33157 |
| FLORENCE G GWYN | BOX 1004 | N WILKESBORO NC  28659 | | | | 2200 | 28659 |
| CHRISTEL WALLER GWYNN | 660 BEN WILLIAMS RD | JACKSONVILLE NC  28540 | | | | 126.426 | 28540 |
| KWAKU M GYASI | 6410 LEDBURY DRIVE SOUTH | JACKSONVILLE FL  32210 | | | | 70 | 32210 |
| DONNA K GYSIN & GARY L GYSIN | JT TEN | 556 LAKE ASBURY DR | GREEN COVE SPRINGS FL 32043 | | | 127.016 | 32043 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| H AND D DEVEREAUX & CO | 725 BREAKWATER DR | FORT COLLINS CO 80525 | | | | 2052 80525 |
| RUTH A HAAG | 680 LAUREL RUN RD | PORT MATILDA PA 16870 | | | | 7 16870 |
| CYNTHIA A HAAS | 1900 68TH ST N APT 305 | ST PETERSBURG FL 33710 | | | | 100 33710 |
| FRANK J HAAS TTEE U-A DTD | 05-08-80/FRANK J HAAS/REV | TRUST | 184 N WATERWAY DR | PORT CHARLOTTE FL 33952 | | 1.387 33952 |
| G DARLENE HAAS | 5316 9TH AVENUE DR W | BRADENTON FL 34209 | | | | 240 34209 |
| KENNETH SCOTT HAAS | 4742 IKE STARNES RD | GRANITE FALLS NC 28630 | | | | 51.843 28630 |
| MICHAEL HAAS | 256 HINSON AVE | JACKSONVILLE FL 32220 | | | | 155.761 32220 |
| PENNY S HAAS | 4009 SUPERIOR AVE | CINCINNATI OH 45236 | | | | 127.528 45236 |
| ROSEMARIE L HAAS | 108 WHEELER LANE | WEST LAFAYETTE IN 47906 | | | | 1332 47906 |
| VERNA F HAAS | 2540 WATER ST | STEVENS POINT WI 54481 | | | | 1332 54481 |
| WILLIAM J HAAS III & CAROLYN | B HAAS JT TEN | 945 CANDLELIGHT CT | MARRERO LA 70072 | | | 100 70072 |
| DOROTHY M HABA | APT D | 913 BALLARD ST | ALTAMONTE SPRINGS FL 32701 | | | 26.153 32701 |
| KIM M HABEEB | 4833 WARBLER WAY | LOUISVILLE KY 40213 | | | | 50 40213 |
| BRIAN KEITH HABER | 14789 HABER ROAD | ELBERTA AL 36530 | | | | 32.589 36530 |
| ANGELA T HABERL | 11322 BLACKBARK DR | RIVERVIEW FL 33569 | | | | 6.862 33569 |
| ALAN H HABERMAN | 8040 HAMPTON BLVD APT 212 | NORTH LAUDERDALE FL 33068 | | | | 3.428 33068 |
| HERBERT HABERSTUMPF | 75-31 UTOPIA PKWY | FLUSHING NY 11366 | | | | 65.939 11366 |
| DARYL HACKBART | 1114 SUTTER ST #410 | SAN FRANCISCO CA 94109-5633 | | | | 187.393 94109-5633 |
| JOHN C HACKEL CUST AMANDA | MARIE HACKEL UNIF TRANS MIN | ACT KY | 2307 RUNNING BROOK TRAIL | FISHERVILLE KY 40023 | | 271.479 40023 |
| LORI ANN HACKENBERGER | 554 TAMMI DR | LEESBURG FL 34788 | | | | 48.708 34788 |
| JOHN C HACKETT JR | 4948 CARRAWAY ST | MIDDLEBURG FL 32068 | | | | 74.792 32068 |
| LORI C HACKETT | 1123 HERON RD | KEY LARGO FL 33037 | | | | 30 33037 |
| MARGUERITE L HACKETT | 304 N 37TH AVE | YAKIMA WA 98902 | | | | 2264 98902 |
| DAVID R HACKNEY CUST ANDREW | C HACKNEY UNIF TRANS MIN ACT | TX | 5455 DOVER CLIFF CIRCLE | BIRMINGHAM AL 35242 | | 274.767 35242 |
| THOMAS B HACKNEY | 620 CLYDE AVE | WILSON NC 27893 | | | | 15 27893 |
| ALICE M HADAWAY | 3204 15TH AVE | PO BOX 112 | VALLEY AL 36854 | | | 1179.713 36854 |
| GWENDOLYN LOUISE HADDEN & | CAROLYN BRYANT JT TEN | 5424 FLORAL BLUFF RD | JACKSONVILLE FL 32211 | | | 779.404 32211 |
| JAMIE L HADDEN | P O BOX 5454 | SYLVESTER GA 31791 | | | | 40 31791 |
| LUTISHER MARSHALL HADLEY | 1215 FLOOD ST | NEW ORLEANS LA 70117 | | | | 400 70117 |
| MICHAEL A HADLEY | 119 E MAIN STREET | BROWNSBURG IN 46112 | | | | 100 46112 |
| TERRIS T HADLEY | 18155 OLD BRADY RD | BAY MINETTE AL 36507 | | | | 14.736 36507 |
| TRINA HADLEY | 1470 CHRISTOPHER CV | ALBANY GA 31706 | | | | 25.507 31705 |
| THOMAS K HADLOCK | 1192 PARK AVE | NEW YORK NY 10128 | | | | 1874.636 10128 |
| LORI HAEFNER & PAUL HAEFNER | JT TEN | 8054 E SAINT JOHN AVE | BOYNTON BEACH FL 33437 | | | 76 33437 |
| JAVED HAFEEZ & NASEEM J | HAFEEZ JT TEN | 6103 MARBELLA BLVD | APOLLO BCH FL 33572 | | | 538.487 33572 |
| MAUREEN HAFKE | 9019 LONG LAKE AVE | BROOKSVILLE FL 34613 | | | | 63.761 34613 |
| SISSIE L HAGA | 12348 SILENT BROOK TR N | JACKSONVILLE FL 32225 | | | | 1.956 32225 |
| ALLIE E HAGAN | 471 CHARLOTTE ST | WINTER GARDEN FL 34787 | | | | 257.401 34787 |
| ALLIE E HAGAN & ROBERT A | HAGAN JT TEN | 471 CHARLOTTE ST | WINTER GARDEN FL 34787 | | | 207.239 34787 |
| ALTON RAY HAGAN & LINDA | FRANCES HAGAN JT TEN | 715 KEATON PARKWAY | OCOEE FL 34761 | | | 131.583 34761 |
| ANNE M HAGAN & JENNIFER A | KIKIA JT TEN | 812 MEETINGHOUSE RD | CINNAMINSON NJ 08077 | | | 2.889 08077 |
| BARRY HAGAN | 9041 RUMMAGE RD | WHITESVILLE KY 42378 | | | | 131.121 42378 |
| MARY COLLINS FORTSON CUST | DAVID CHRISTOPHER HAGAN JR | U/T/MA/FL | 1788 SHOAL CREEK CIR | GREEN COVE SPRINGS FL 32043 | | 33.627 32043 |
| ROBERT HAGAN & SUZANNE HAGAN | JT TEN | 33684 U S HWY 280 | CHILDERSBURG AL 35044 | | | 50 35044 |
| RONALD L HAGAN & NANCY J | HAGAN JT TEN | 1061 GLENHARBOR CIR | WINTER GARDEN FL 34787 | | | 73.507 34787 |
| THOMAS TROY HAGAN | 9455 BROOK FOREST CI | HELENA AL 35080 | | | | 2.366 35080 |
| WILLIAM H HAGAN & PATRICIA K | HAGAN JT TEN | 1912 OAK AVE | NICEVILLE FL 32578 | | | 51.009 32578 |
| JANE S HAGEE | 1104 HERETICK AVE | HOPEWELL VA 23860 | | | | 33.574 23860 |
| SUSAN M HAGEMAN | 2106 W LOWRY AVE | PLANT CITY FL 33567 | | | | 13.337 33567 |
| EDWARD N HAGEMANN JR | 2604 MONTAUGE ST | SELMA AL 36701 | | | | 24 36701 |
| ROBERT RICHARD HAGEN | PO BOX 728 | LARGO FL 33778 | | | | 120 33778 |
| JOHN H HAGER | 4600 SULGRAVE RD | RICHMOND VA 23221 | | | | 942.296 23221 |
| JOHN W HAGER | 2861 OAK ST | JACKSONVILLE FL 32205 | | | | 38.673 32205 |
| RICHARD E HAGER | 505 LANCASTER ST APT 5D | JACKSONVILLE FL 32204-4136 | | | | 100 32204-4136 |
| SALLY P HAGER & THOMAS H | HAGER JR JT TEN | RD1 BOX 841 | LANDISBURG PA 17040 | | | 50.383 17040 |
| SUE R HAGER | 225 CHINOE RD | LEXINGTON KY 40502 | | | | 2700 40502 |
| TIMOTHY H HAGER | 386 MAIN ST | CAMILLA GA 31730 | | | | 6 31730 |
| ADA LYNN HAGGARD | 205 BISHOP RD | PAULINE SC 29374 | | | | 104 29374 |
| TIMOTHY PATRICK HAGGERTY | PO BOX 50129 | POMPANO BEACH FL 33074 | | | | 1098.713 33074 |
| CHRIS S HAGIAS | 425 WESTVIEW AVE | TRENTON OH 45067 | | | | 1280 45067 |
| EVELYN HAGIAS | 605 MEADOW LN | TRENTON OH 45067 | | | | 216 45067 |
| SPERO HAGIAS | 605 MEADOW LN | TRENTON OH 45067 | | | | 278.966 45067 |
| KURT D HAGLUND | 8417 MILLCREEK LANE | HUDSON FL 34667 | | | | 11 34667 |
| MARK HAGMAN | APT A | 901 WILLOW SPRINGS DR | LOUISVILLE KY 40242 | | | 4 40242 |
| DEDRA A HAGOOD | 710 HART CUT RD | MARIETTA SC 29661 | | | | 384.384 29661 |
| SARAH J HAGUE | BOX 889 ELLISON ROAD | BALDWIN FL 32234 | | | | 3200 32234 |
| SARAH J HAGUE & LONNIE H | ANDERSON JT TEN | BOX 1132 ELLISON ROAD | BALDWIN FL 32234 | | | 3200 32234 |
| JOE C HAGWOOD | 6816 CAUSEYVILLE RD | MERIDIAN MS 39301 | | | | 172 39301 |
| TEDDY HAGWOOD | 2695 OCONNE CIR | GAINESVILLE GA 30501 | | | | 205.198 30501 |
| BRANDY HAHN | 10026 E KEATS AVE | MESA AZ 85212 | | | | 3.89 85212 |
| CINDY HAHN & CHRISTOPHER | HAHN JT TEN | 6630 WOODCREST DR | CINCINNATI OH 45233 | | | 127.528 45233 |
| HERMAN A HAHN | 322 LESLIE ST | LANSING MI 48912 | | | | 20 48912 |
| JEROME J HAHN | 3345 STATHEM AVENUE APT 3 | CINCINNATI OHIO 45211 | | | | 1145.622 45211 |
| RANDY J HAHN | 3005 BLOMQUIST DR | MERAUX LA 70075 | | | | 60 70075 |
| GEORGE W HAIGLER | 105 MIDDLEWOOD LN | GRAFTON VA 23692 | | | | 386.411 23692 |
| REBECCA A HAIL | 860 HIGH MOORE RD | LONDON KY 40741 | | | | 100 40741 |
| WALTER DEE HAIL | 300 WEDGEWOOD DR | SOMERSET KY 42503 | | | | 252.296 42503 |
| WALTER SCOTT HAIL | 300 WEDGEWOOD DR | SOMERSET KY 42501 | | | | 88.088 42501 |
| JACKIE HAILEY | 1008 ELM RD | WEST PALM BCH FL 33409 | | | | 40.489 33409 |
| VERMA A HAILEY | 1815 ARAPAHOE ST | GOLDEN CO 80401 | | | | 50.468 80401 |
| LESLIE HAIMBACH | 4034A QUAIL RIDGE DR | BOYNTON BEACH FL 33436 | | | | 15.069 33436 |
| MONA LEANNE HAIN & DAVID | BRUCE HAIN JT TEN | 4037 ALVORD DR | FORT IRWIN CA 92310 | | | 67.657 92310 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KATHY L HAINES | 1416 E PALM AVE | REDLANDS CA 92374 | | | | 220 | 92374 |
| MARGARET M HAINES | 168 KRISTI DR | IND HBR BEACH FL 32937 | | | | 155.408 | 32937 |
| SHAWN CHRISTOPHER HAINES | 6014 N GUNLOCK AVE | TAMPA FL 33614 | | | | 50 | 33614 |
| JACQUITA L HAINLINE & | THERMAN R HAINLINE JT TEN | HC 68 BOX 52B | KINGSTON OK 73439 | | | 267.585 | 73439 |
| JEAN HAIR & BETTY ETHERIDGE | JT TEN | 10928 MYRTICE DR | DALLAS TX 75228 | | | 277.522 | 75228 |
| LISA ANN HAIR | 106 W YOUNG AVE | TEMPLE TX 76501 | | | | 159.791 | 76501 |
| ROBERT H HAIR | 314 WILSON ST | EDEN NC 27288 | | | | 800 | 27288 |
| CAROL R HAIRE | ATTN CAROL MAYES | 802 E BLUFF ST | HUGO OK 74743 | | | 4 | 74743 |
| CAROLE A HAIRE & JAMES E | HAIRE III JT TEN | 13843 154 PLACE N | JUPITER FL 33478 | | | 153.259 | 33478 |
| JASON R HAIRL | 336 S MARTIN PL | MALAKOFF TX 75148 | | | | 1.144 | 75148 |
| DOUGLAS W HAIRRED | 2321 S PATTERSON ST LOT K | VALDOSTA GA 31601 | | | | 131.121 | 31601 |
| JENNIFER HAITHCOAT & RICKY E | HAITHCOAT JT TEN | 115 CO RD 276 | FLORENCE AL 35633 | | | 100 | 35633 |
| BRANDI N HAITHCOCK | 2512 TIMBER LANE | GREENSBORO NC 27408 | | | | 11.332 | 27408 |
| CHRISTOPHER W HAITHCOCK | 2512 TIMBER LANE | GREENSBORO NC 27408 | | | | 11.332 | 27408 |
| LAUREN M HAITHCOCK | 2512 TIMBER LANE | GREENSBORO NC 27408 | | | | 11.332 | 27408 |
| PHYLLIS MCCROSKEY HAITHCOCK | 2512 TIMBER LN | GREENSBORO NC 27408 | | | | 29.426 | 27408 |
| GEORGE F HAJEK | 7210 PARKER SCHOOL RD # A | JACKSONVILLE FL 32211 | | | | 600 | 32211 |
| JESSIE M HAKKENBERG | 4000 20TH ST W | APT 17R-100 | BRADENTON FL 34205 | | | 11.002 | 34205 |
| JOYCE L HALASZ | 11710 TAYLOR RD | PO BOX 172 | THONOTOSASSA FL 33592 | | | 247.6 | 33592 |
| MITCHELL W HALCOMB | 532 SPARROW BRANCH CIR | JACKSONVILLE FL 32259 | | | | 197.681 | 32259 |
| RICHARD S HALDEMAN | 2907 HAVEN RD | YULEE FL 32097 | | | | 131.121 | 32097 |
| JAMES G HALDES & KAY HALDES | JT TEN | 2959 N MERRIMAC AVE | CHICAGO IL 60634 | | | 826.269 | 60634 |
| KAY HALDES CUST JANE J | HALDES U/G/M/A/IL | 2959 N MERRIMAC AVE | CHICAGO IL 60634 | | | 336.795 | 60634 |
| CHRISTOPHER G HALE | 8053 HIXTON DR | PORT RICHEY FL 34668 | | | | 745.691 | 34668 |
| CHRISTY HALE & LARRY DON | HALE JT TEN | 953 WINDERMERE DR | MOORE OK 73160 | | | 131.121 | 73160 |
| DEBORAH L HALE | PO BOX 6572 | JACKSONVILLE FL 32236 | | | | 76.514 | 32236 |
| ERIC HALE | 809 SENNEL | KELLER TX 76248 | | | | 2 | 76248 |
| JAMES E HALE & SARAH R HALE | JT TEN | 4501 6TH AVE WYLAM | BIRMINGHAM AL 35224 | | | 320 | 35224 |
| KENNETH RAY HALE | 11272 VICILIA ST | GARDEN GROVE CA 92841 | | | | 11.246 | 92841 |
| MARY KATHRYN HALE | 325 ROSEMONT RD | LA GRANGE GA 30240 | | | | 20 | 30240 |
| RHONDA HALE | 507 AVILLA AVE | ST AUGUSTINE FL 32095 | | | | 24.452 | 32095 |
| RICHARD W HALE | 34 CRYSTAL LAKE | COVINGTON KY 41017 | | | | 323.995 | 41017 |
| ROBERT HALE | 205 PINECREST RD | CLARKESVILLE GA 30523 | | | | 167.649 | 30523 |
| ROBERT HALE & JOAN P HALE | JT TEN | 205 PINECREST RD | CLARKESVILLE GA 30523 | | | 153.066 | 30523 |
| ROBERT L HALE & JOAN P HALE | JT TEN | 205 PINECREST RD | CLARKESVILLE GA 30523 | | | 232.888 | 30523 |
| ROBERT M HALE & MAURINE U | HALE JT TEN | PO BOX 155 | WILLIAMSFIELD IL 61489 | | | 50 | 61489 |
| ROBERT T HALE & LORRAINE | HALE TRUSTEES U-A DTD | 03-13-97 ROBERT T HALE & | LORRAINE HALE REVOCABLE LIVING TRUST | 740 ARBORDALE CT | ENGLEWOOD FL 34223 | 500 | 34223 |
| RONALD J HALE & MASAYO O | HALE JT TEN | 810 EASTON DR | BEVERLY HILLS CA 90210 | | | 108.519 | 90210 |
| TIMOTHY HALE | RR 3 BOX 7H | GREENVILLE FL 32331 | | | | 15.425 | 32331 |
| DORIS V HALES | 1100 ROBERT W WILLIAMS DR | SARALAND AL 36571 | | | | 139.794 | 36571 |
| JESSIE M HALES JR | 1030 LAKESIDE DR | SURFSIDE BEACH SC 29575 | | | | 1.046 | 29575 |
| JOYCE HALESWORTH | PO BOX 151834 | CAPE CORAL FL 33915 | | | | 32.273 | 33915 |
| BENJAMIN P HALEY | 410 AUDUBON DR | RUSTON LA 71270 | | | | 164 | 71270 |
| JEFFREY SCOTT HALEY | 1502 ASBURY PARK RD | ANDERSON SC 29625 | | | | 3.875 | 29625 |
| RICHARD E HALEY | 411 ELM AVE | SEBRING FL 33870 | | | | 38.255 | 33870 |
| RUTH W HALEY | 10704 FERN HILL DR | RIVERVIEW FL 33569 | | | | 35.25 | 33569 |
| ANNETTE HALIBURTON | 2852 SW 175TH AVE | MIRAMAR FL 33029 | | | | 4 | 33029 |
| MERVAT HALIM | 11910 STRADFORDWOOD | ROSWELL GA 30076 | | | | 131.121 | 30076 |
| ANITA L M HALL | 5543 WINTON ROAD | FAIRFIELD OH 45014 | | | | 200 | 45014 |
| BARBARA C HALL | RT 1 BOX 758 | VERNON HILL VA 24597 | | | | 1063.542 | 24597 |
| BARBARA J HALL & SAMMY D | HALL JT TEN | 960 AL HWY 77 | RUSSELLVILLE AL 35653 | | | 139.192 | 35653 |
| BERTIE LOU K HALL | 3911 ROBINHOOD RD | VALDOSTA GA 31606 | | | | 25.743 | 31606 |
| BILLIE J HALL | 12960 SERATINE DR | PENSACOLA FL 32506 | | | | 3.408 | 32506 |
| BRENDA B HALL | 715 SAMARCAND RD | BISCOE NC 27209 | | | | 59.009 | 27209 |
| BRENDA C HALL | 101 LACONIA DR | TRAVELERS REST SC 29690 | | | | 483 | 29690 |
| CHARLES DANNY HALL | 806 CAMELOT WAY | SOMERSET KY 42501 | | | | 1133.528 | 42501 |
| CHARLES E HALL | 18160 NW 68 AVE #210 | MIAMI FL 33015 | | | | 2.168 | 33015 |
| CHERYL M HALL | 4070 BRANDON DR | DELRAY BEACH FL 33445 | | | | 29.031 | 33445 |
| SHERRI L HALL CUST | CHRISTOPHER ANDREW HALL | 8865 SOUTHERN ORCHARD RD N | DAVIE FL 33328 | | | 1.62 | 33328 |
| CONNIE M HALL | 807 S TARBORO ST | WILSON NC 27893 | | | | 30 | 27893 |
| CYNTHIA J HALL | ATTN CYNTHIA J HOLYBEE | 6305 COUNTY ROAD 809 | CLEBURNE TX 76031 | | | 100 | 76031 |
| DANIEL JAMES HALL III | 540 NW 7TH ST 42 | MIAMI FL 33136 | | | | 20 | 33136 |
| DANIEL T HALL | 5103 MALLARDS LANDING DRIVE | KING GEORGE VA 22485-5830 | | | | 20 | 22485-5830 |
| DEBORAH LOIS HALL | ATTN DEBORAH LOIS NELSON | 324 COLONY AVE | TALLADEGA AL 35160 | | | 40 | 35160 |
| DON W HALL | 213 EARLY HUTCHINSON RD | TIFTON GA 31794 | | | | 439.149 | 31794 |
| DONNA K HALL | PO BOX 1883 | MIDDLEBURG FL 32050 | | | | 125.328 | 32050 |
| DONNA LEIGH HALL | 198 OLIVER ST | CORYDON IN 47112 | | | | 63.761 | 47112 |
| DORIS LONG HALL & LELAND | HALL JT TEN | 817 COUNTY RD 6 | PRATTVILLE AL 36067 | | | 541.724 | 36067 |
| DOROTHY E HALL | 1293 WATKINS HALL RD | DUDLEY GA 31022 | | | | 13.449 | 31022 |
| EMMETT KEITH HALL | 301 EASTVIEW ST | HONEA PATH SC 29654 | | | | 988.042 | 29654 |
| ESTHER JEAN HALL & FRANK | HALL JR JT TEN | 8219 CONCORD BLVD W | JACKSONVILLE FL 32208 | | | 3375.863 | 32208 |
| EVA M HALL & JONI LISA | MEITHER JT TEN | 3025 ALLEN FORK DRIVE | BURLINGTON KY 41005 | | | 122.113 | 41005 |
| FRANKIE HALL | 2998 LIVINGSTON BRIDGE RD | OMEGA GA 31775 | | | | 88.175 | 31775 |
| GEORGE DONALD HALL | PO BOX 11488 | CHICKASAW AL 36671 | | | | 190.445 | 36671 |
| GLENDA A HALL | 1004 CATES RD | VALDOSTA GA 31602 | | | | 10 | 31602 |
| GLENN ORELOUS HALL | P O BOX 523461 | MIAMI FL 33152 | | | | 20 | 33152 |
| GREGORY W HALL | 23496 HUTCHINSON RD | SPRINGFIELD LA 70462 | | | | 1.846 | 70462 |
| JACKIE H HALL & CAROL A HALL | JT TEN | 5251 HOUGH RD | DRYDEN MI 48428 | | | 3.03 | 48428 |
| JACQUELINE H HALL | 1236 56TH AVE N | ST PETERSBURG FL 33703 | | | | 104.111 | 33703 |
| JANICE B HALL | 1447 OVERLOOK TER | TITUSVILLE FL 32780 | | | | 1482 | 32780 |
| JEFFREY A HALL | 1513 N E LIVINGSTON RD | ARCADIA FL 33821 | | | | 127.528 | 33821 |
| GEORGE DONALD HALL CUST | JENNIFER MARIE HALL | U/T/AL/U/G/T/M/A | PO BOX 11488 | CHICKASAW AL 36671 | | 9.653 | 36671 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JERRY LEE HALL | 8712 HYW 49 S | DADEVILLE AL 36853 | | | | 59.053 | 36853 |
| JOHN HALL | 27896 NICK DAVIS RD | ATHENS AL 35611 | | | | 255.048 | 35611 |
| JOHN CLARENCE HALL JR | PO BOX 9661 | DAYTONA BEACH FL 32120 | | | | 132 | 32120 |
| JOHN DAVID HALL & JANICE G | HALL JT TEN | 7908 BRUSH LANE | LOUISVILLE KY 40291 | | | 20 | 40291 |
| JOHN R HALL | 6100 W ROBINSON ST | ORLANDO FL 32811 | | | | 53.255 | 32811 |
| JOSEPHINE HALL | 517 HIGHTOWER ST | VALDOSTA GA 31601 | | | | 25 | 31601 |
| JOYCE HALL & WINSTON HALL JT | TEN | RTE 3 BOX 119 | S PORTSMOUTH KY 41174 | | | 100 | 41174 |
| KELLEY HALL | 5517 MEADOW OAK ST | NORTH RICHLAND TX 76180 | | | | 6 | 76180 |
| KELLEY D HALL | 2101 AMON CT | AZLE TX 76020 | | | | 6.941 | 76020 |
| KENNETH E HALL & CATHERINE S | HALL JT TEN | LOT 115 | 3000 US HWY 17/92W | HAINES CITY FL 33844 | | 30.484 | 33844 |
| KENYA HALL | 1059 COLLIER BLVD | ST AUGUSTINE FL 32095 | | | | 20 | 32095 |
| KOLANDA HALL | 404 E WIMBLETON CT APT B | TAMPA FL 33604 | | | | 1.517 | 33604 |
| LORA JEANNE HALL | 2117 W SITKA ST | TAMPA FL 33604 | | | | 288.37 | 33604 |
| LOUISE C HALL | 4 NORTHMAPLE APT 607 | WINCHESTER KY 40391 | | | | 72 | 40391 |
| MALCOLM J HALL | 302 DAPHNE LN | MONTGOMERY AL 36108 | | | | 611.777 | 36108 |
| MARGARET B HALL | 24405 SW MARTIN HIGHWAY | OKEECHOBEE FL 34974 | | | | 13.527 | 34974 |
| MARGIE LIAS HALL | 306 NANETTE ST | ORLANDO FL 32809 | | | | 1394.094 | 32809 |
| MARGUERITE O HALL | PO BOX 187 | CRESCENT CITY FL 32112 | | | | 3663 | 32112 |
| MARIAN ELIZABETH HALL & | ANTHONY E CONTI JT TEN | 649 DUKE CIRCLE | AUSTINTOWN OH 44515 | | | 600 | 44515 |
| MELISSA A HALL | 3681 KENSINGTON DR | MARIETTA GA 30066 | | | | 26.557 | 30066 |
| MICHAEL W HALL | 202 PLEASANT GR CH RD SE | BAXLEY GA 31513 | | | | 200 | 31513 |
| ORA HALL | 10700 SW 108 AVE | APT C102 | MIAMI FL 33176 | | | 60 | 33176 |
| PAULA A HALL | 7709 BALM RD | WETUMPKA AL 36092 | | | | 30 | 36092 |
| PAULA GRAINGER-HALL CUST FOR | ROBERT DYLAN HALL UNDER THE | NC UNIFORM TRANSFERS TO | MINORS ACT | 220 GREENBRIER LANE | LEXINGTON NC 27295 | 104.764 | 27295 |
| REGINA B HALL & JEFFREY A | HALL JT TEN | RR 1 BOX 188 | LA CROSSE VA 23950 | | | 262.975 | 23950 |
| REGINALD G HALL | 2014 SHERIDAN RD | TALLAHASSEE FL 32303 | | | | 294.145 | 32303 |
| RENEE L HALL | 20083 BALTY RD | RUTHER GLEN VA 22546 | | | | 70.06 | 22546 |
| RONALD R HALL | 1063 KEENE TROY PI | VERSAILLES KY 40383 | | | | 5 | 40383 |
| ROY L HALL | 1004 CATES RD | VALDOSTA GA 31602 | | | | 50 | 31602 |
| SARAH HALL | 3800 NORTH RD | N FORT MYERS FL 33917 | | | | 6.526 | 33917 |
| GEORGE DONALD HALL CUST | SARAH LYNN HALL | U/T/AL/UGT/M/A | | PO BOX 11488 | CHICKASAW AL 36611 | 8 | 36611 |
| SHERRY M HALL | 7521 ROLLING MEADOWS LN | HUNTERSVILLE NC 28078 | | | | 1.591 | 28078 |
| SHIRLEY VIOLET SHIVER HALL | 1066 FLOURNEY RD | WARWICK GA 31796 | | | | 240.537 | 31796 |
| SONNY M HALL | 748 HEATHROW AVE | LADY LAKE FL 32159 | | | | 1348.491 | 32159 |
| STEPHANIE LYNN HALL | 6929 REX LANE | SARASOTA FL 34243 | | | | 129.295 | 34243 |
| STEVE R HALL | 81 PLUMAGE LANE | WEST PALM BEACH FL 33415 | | | | 130.508 | 33415 |
| STEVEN R HALL | 1551 GRACE LAKE CIR | LONGWOOD FL 32750 | | | | 75 | 32750 |
| SUNDAY R HALL | 3702 KENTUCKY HIGHWAY 30 E | NOCTOR KY 41339 | | | | 25.507 | 41339 |
| TERESA B HALL | 202 PLEASANT GROVE CH RD SE | BAXLEY GA 31513 | | | | 292 | 31513 |
| TOBY R HALL & N TANICE HALL | JT TEN | PO BOX 482 | MASCOTTE FL 34753 | | | 342.261 | 34753 |
| VIDA DIANE HALL & WILLIAM R | HALL JT TEN | 1285 KNOLLWOOD DR | CORYDON IN 47112 | | | 292.552 | 47112 |
| WAYNE T HALL | 16005 MOLOKAI DR | TEGA CAY SC 29708 | | | | 932 | 29708 |
| WESLEY T HALL | 697 NW KILPATRICK AVENUE | PORT ST LUCIE FL 34983 | | | | 100 | 34983 |
| FLORENCE VIRGINIA HALLARON | 2716 W NAPOLEON AVE | METAIRIE LA 70001 | | | | 2735.407 | 70001 |
| MARY ANN HALLENBECK & | TIMOTHY A HALLENBECK JT TEN | 2749 BROWN RD | ALBION NY 14411 | | | 604.954 | 14411 |
| CHRISTOPHER S HALLER | 654 VINTAGE RESERVE CIRCLE #6B | NAPLES FL 34119 | | | | 60 | 34119 |
| WAYNE HALLER & VALERIE | HALLER JT TEN | 638 FOUR MILE | CINCINNATI OH 45230 | | | 100 | 45230 |
| HALLIE S MAXON TTEE THE | HALLIE S MAXON FAMILY TRUST | U A 07-21-89 | 306 OSCEOLA ROAD | | BELLEAIR FL 34616 | 726.559 | 34616 |
| AMANDA T HALLMAN | 1706 FURMAN DR | FLORENCE SC 29501 | | | | 119.829 | 29501 |
| CARL L HALLMAN JR | 3828 HOFFMEYER ROAD | FLORENCE SC 29501 | | | | 115.543 | 29501 |
| J WINGARD HALLMAN III | 1706 FURMAN DR | FLORENCE SC 29501 | | | | 118.847 | 29501 |
| JIMMIE W HALLMAN JR | 1706 FURMAN DR | FLORENCE SC 29501 | | | | 238.935 | 29501 |
| MICHAEL J HALLMAN | 109 CLEARMONT LAKES DR | LEXINGTON SC 29073 | | | | 208.116 | 29073 |
| SYLVIA LEE HALLMAN | 713 LINWOOD RD | KINGS MOUNTAIN NC 28086 | | | | 1248 | 28086 |
| LINDA HALLMARK | 1408 E 12TH | SWEETWATER TX 79556 | | | | 127.528 | 79556 |
| JERRY L HALLMON | 2930 NW 51 TERR | MIAMI FL 33142 | | | | 100 | 33142 |
| ELIZABETH G HALLORAN | 119 CANDLEBERRY CIRCLE | COLUMBIA SC 29201 | | | | 336 | 29201 |
| LAUREN ELIZABETH HALLORAN | 409 BRIDGECREEK DR | COLUMBIA SC 29229 | | | | 6.16 | 29229 |
| DEBORAH LEE HALLUMS | 1377 CAMPBELL CT | CLEARWATER FL 34616 | | | | 116.956 | 34616 |
| RICHARD R HALLYBURTON | PO BOX 1364 | TAYLORS SC 29687 | | | | 520 | 29687 |
| IRWIN JAY HALPERIN & KAREN | ENGLE HALERIN JT TEN | 11045 SW 69TH CT | MIAMI FL 33156 | | | 53.434 | 33156 |
| ALBERTO HALPHEN | 10803 MEADOWLEA RD | OHINGS MILLS MD 21117 | | | | 1 | 21117 |
| AVERY CARL HALSEY & TRESSIE | BELL HALSEY JT TEN | 1710 SMOKETREE CIR | APOPKA FL 32712 | | | 800 | 32712 |
| ROBERT W HALSEY | PO BOX 443 | EDENTON NC 27932 | | | | 1528 | 27932 |
| FRANCES A HALSTEAD & | ALBRECHT K HALSTEAD JT TEN | 4177 SHADOW CREEK CIR | OVIEDO FL 32765 | | | 200 | 32765 |
| JEFF HALTER & KIM HALTER | JT TEN | 1009 WRENWOOD DR | BOWLING GREEN KY 42103 | | | 51.223 | 42103 |
| RONALD D HALVERSON | 8 ROLLING ACRES RD | HOPE HULL AL 36043 | | | | 100 | 36043 |
| RICHARD A HAM & MARY D HAM | JT TEN | 1219 CHERAW RD | CASSATT SC 29032 | | | 10 | 29032 |
| INDIA HAMAN | ATTN INDIA NILSSON | 2703 CALLOWAY DR | ORLANDO FL 32810 | | | 116.351 | 32810 |
| WAYNE M HAMAN | 1260 HAMMITT HILL RD | BOWLING GREEN KY 42101 | | | | 1198.42101 | |
| RALPH HAMBERG | 853 RADLOING WOOD DR | VILLA HILLS KY 41017 | | | | 126.426 | 41017 |
| STEVE HAMBERG | 151 STONEGATE DRIVE | ALEXANDRIA KY 41001 | | | | 70.4 | 41001 |
| HAL W HAMBLEN JR | 1017 OLD MILL CIR | IRVING TX 75061 | | | | 117.865 | 75061 |
| MICHAEL ALAN HAMBLEN JR | 9752 SE 145 PL | SUMMERFIELD FL 34491 | | | | 127.528 | 34491 |
| CHARLES W HAMBY & CAROLYN M | HAMBY JT TEN | 129 CHAPLEWOOD LANE | BELLEFONTE PA 16823 | | | 106.424 | 16823 |
| INITA HAMBY | 21818 YARBROUGH RD | ATHENS AL 35611 | | | | 57.662 | 35611 |
| JOHN FRANKLIN HAMBY | 1907 CEDAR RIDGE LOOP | PRATTVILLE AL 36067 | | | | 50 | 36067 |
| ADDISON E HAMER | 415 TOWNE ST | GREENVILLE SC 29601 | | | | 114 | 29601 |
| ELIZABETH MCRAE HAMER | 220 DYE LEAF RD | FAIRVIEW NC 28730 | | | | 114 | 28730 |
| LORI ANN ADELIA HAMER | 550 BREWSTER RD | MADISONVILLE LA 70447 | | | | 145.773 | 70447 |
| MARILYN F HAMER | 220 DYE LEAF RD | FAIRVIEW NC 28730 | | | | 114 | 28730 |
| WILLIAM LEAKE HAMER CUST | LINCOLN H HAMER UNDER THE SC | UNIF GIFT MIN ACT | 220 DYE LEAF RD | FAIRVIEW NC 28730 | | 114 | 28730 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM LEAKE HAMER | 220 DYELEAF RD | FAIRVIEW NC 28730 | | | | 114 | 28730 |
| ADA RUTH HAMILTON & WILLIAM | D HAMILTON JT TEN | 2017 EASTGATE WAY | TALLAHASSEE FL 32308 | | | 1640 | 32308 |
| ANGELA HAMILTON | 401 GREENHILL RD | LONGVIEW TX 75605 | | | | 116.771 | 75605 |
| ARTHUR L HAMILTON | 2243 COLLEGE CIR N | JACKSONVILLE FL 32209 | | | | 50 | 32209 |
| CARL DENNIS HAMILTON | 870 KINGSCURCH RD | TAYLORSVILLE KY 40071 | | | | 258.857 | 40071 |
| CHARLES K HAMILTON | 5933 COLUMBUS BLVD | SEBRING FL 33872 | | | | 64.435 | 33872 |
| DAVID TODD HAMILTON | 1604 HIGH RIDGE RD | BENBROOK TX 76126 | | | | 50 | 76126 |
| DAVID W HAMILTON | 350 LAKEWOOD DR 100 | BRANDON FL 33510 | | | | 20 | 33510 |
| FARRAN L HAMILTON | 613 S PARSON AVENUE | DELAND FL 32720 | | | | 10 | 32720 |
| FRANK L HAMILTON & JEAN | HAMILTON JT TEN | 17807D LAKE CARLTON DR | LUTZ FL 33558 | | | 800 | 33558 |
| WHITNEY D HAMILTON CUST JADE | NICCOLE HAMILTON UNIF TRANS | MIN ACT FL | ATTN SADE NICCOLE HAMILTON | 13386 LA MIRADA CIR | WEST PALM BEACH FL 33414 | 63.323 | 33414 |
| JAMES A HAMILTON | PO BOX 1551 | 51508 JACKSON LANE | THEODORE AL 36590 | | | 100 | 36590 |
| JAMES R HAMILTON JR CUST | JAMES CLAY HAMILTON UND UNIF | GIFT MIN ACT NJ HMLA 169 | FLIGHT LINE | P O BOX 2374 | FARMINGDALE NJ 07727 | 8.499 | 07727 |
| JEFFERY S HAMILTON | 849 BELAIRE DR | ROCK HILL SC 29732 | | | | 777.516 | 29732 |
| JOHN HAMILTON | P O BOX 2429 | HARKER HEIGHTS TX 76548 | | | | 24.319 | 76548 |
| JOHN D HAMILTON | 65 GOLDEN LANE | DOUGLAS GA 31535 | | | | 264 | 31535 |
| KATHLEEN HAMILTON | 7511 HAZELWOOD CIR | LAKE WORTH FL 33467 | | | | 94.648 | 33467 |
| KIRBY HAMILTON | 1652 SAN MARCO BLVD | JACKSONVILLE FL 32207 | | | | 93.967 | 32207 |
| LISA M HAMILTON | 849 BELAIRE DR | ROCK HILL SC 29732 | | | | 46.215 | 29732 |
| LYNETTE L HAMILTON | 510 CENTER HILL RD | TYNER NC 27980 | | | | 6.156 | 27980 |
| MARIE M HAMILTON | 19 NEWGATE RD | PITTSBURGH PA 15202 | | | | 970 | 15202 |
| MARK D HAMILTON | 42 BENZINGTON WAY | LEICESTER NC 28748 | | | | 8 | 28748 |
| MARY E HAMILTON | 417 BRIERCLIFF DRIVE | COLUMBIA SC 20203 | | | | 128.392 | 29203 |
| MICHAEL E HAMILTON & LYNETTE | L HAMILTON JT TEN | 510 CENTER HILL RD | TYNER NC 27980 | | | 10.462 | 27980 |
| MICHAEL EARL HAMILTON | 510 CENTER HILL RD | TYNER NC 27980 | | | | 1.582 | 27980 |
| NEIL B HAMILTON & PAULA S | HAMILTON JT TEN | 4284 WESLEY WOODS DR | ROCKHILL SC 29732 | | | 205.197 | 29732 |
| NEYSA C HAMILTON | 4040 EDGEBROOK ST | NORTHPORT AL 35475 | | | | 128.279 | 35475 |
| OCTAVIA J HAMILTON | 417 BRIERCLIFF DR | COLUMBIA SC 29203 | | | | 80 | 29203 |
| PATRICIA A HAMILTON & MATT W | HAMILTON JR JT TEN | 202 FOREST MILL DRIVE | WARNER ROBINS, GA 31088 | | | 258.901 | 31088 |
| RENEE HAMILTON | 11921 40TH ST N | WEST PALM BCH FL 33411 | | | | 271.873 | 33411 |
| RICHARD H HAMILTON & SUSAN C | HAMILTON JT TEN | 4850 ACKERMAN ST | NEW PORT RICHEY FL 34653 | | | 963.329 | 34653 |
| ROBERT L HAMILTON | 6245 SHAMROCK CT | FORT WORTH TX 76119 | | | | 698.956 | 76119 |
| STEPHEN J HAMILTON | 120 N SIBLEY ST | METAIRIE LA 70003 | | | | 120 | 70003 |
| SUSAN MYERS HAMILTON | 1700 BRANDON RD | CHARLOTTE NC 28207 | | | | 3840 | 28207 |
| TAMMY M HAMILTON | 51 WALNUT GRV | WETUMPKA AL 36092 | | | | 129.6 | 36092 |
| THERESA HAMILTON | 4714 MEADOW DR | ST CLOUD FL 34772 | | | | 1.303 | 34772 |
| TIMOTHY E HAMILTON | 216 KEEL WAY | OSPREY FL 34229 | | | | 9.1 | 34229 |
| JAMES R HAMILTON CUST | VINCENT J HAMILTON UNDER THE | NJ UNIF TRAN MIN ACT | P O BOX 2374 | FARMINGDALE NJ 07727 | | 2.666 | 07727 |
| WAYNE D HAMILTON | 4869 SAND STONE CT | EVANS GA 30809 | | | | 571.201 | 30809 |
| BLANCHE J HAMLET | PO BOX 943 | PITTSBORO NC 27312 | | | | 4664 | 27312 |
| DORROH S HAMLETT | 1628 ROSLYN DR | COLUMBIA SC 29206 | | | | 250 | 29206 |
| CHARLES P HAMLIN | 1592 BENTWATER DR | ACWORTH GA 30101 | | | | 12 | 30101 |
| DEBORAH A HAMLIN | 22393 OLEAN BLVD | PT CHARLOTTE FL 33952 | | | | 38 | 33952 |
| AUBREY L HAMM | 1004 VIOLET ST SE | ATLANTA GA 30315 | | | | 103.898 | 30315 |
| JAMES RUSSELL HAMM | 12321 MARLOWE PL | OCEAN SPRINGS MS 39564 | | | | 40 | 39564 |
| KENNETH M HAMM | 319 BREITLING RD | HAUGHTON LA 71037 | | | | 50 | 71037 |
| YVETTE M HAMM | 143 BARKER TRAIL | QUINCY FL 32351 | | | | 1.055 | 32351 |
| HELEN L HAMMACK | 42340 BLACK BAYOU RD | GONZALES LA 70737 | | | | 504 | 70737 |
| PAUL HAMMACK & MICHELE | HAMMACK JT TEN | 1738 RUSSELL CAVE RD | LEXINGTON KY 40505 | | | 26.035 | 40505 |
| MARY L HAMMEL & EMILIE HAMMEL | TEN COM | 1132 BONNABEL BLVD | METAIRIE LA 70005 | | | 20.627 | 70005 |
| MARY L HAMMEL & EMILE R | HAMMEL JR JT TEN | 1132 BONNABLE BLVD | METAIRIE LA 70005 | | | 31.461 | 70005 |
| DONALD A HAMMETT | 38 PHELEM DRIVE | METAIRIE LA 70005 | | | | 9.546 | 70005 |
| DWIGHT KELLY HAMMETT | 24 JEFFREY DR | SARASOTA FL 34238 | | | | 3835 | 34238 |
| HELEN R HAMMETT TTEE U-A DTD | 7/1/92 F-B-O HELEN R | 100 RIVERSIDE DRIVE | GREENVILLE SC 29605 | | | 1.559 | 29605 |
| JOE D HAMMETT | PO BOX 1185 | GENEVA FL 32732 | | | | 279.617 | 32732 |
| ROBERT D HAMMETT | 114 HORSESHOE ROAD | BELVEDERE SC 29841 | | | | 60.621 | 29841 |
| ROBERT S HAMMETT | 202 PINK DILL MILL RD | GREER SC 29651 | | | | 63.761 | 29651 |
| CHARLES R HAMMILL III | 1658 SUMMERWOOD CIRCLE | GRIFFIN GA 30224 | | | | 100 | 30224 |
| DUSTI F HAMMILL | 101 HOLLY SPRINGS ROAD | ROCKMART GA 30153 | | | | 50 | 30153 |
| DENNIS HAROLD HAMMOCK | 104 POPLAR ST | BARNESVILLE GA 30204 | | | | 127.528 | 30204 |
| ELMER O HAMMOCK JR & BARBARA | JEAN HAMMOCK JT TEN | P O BOX 82423 | TAMPA FL 33682 | | | 72.154 | 33682 |
| RICHARD L HAMMOCK | 1209 S RAILROAD ST | PHENIX CITY AL 36867 | | | | 4.286 | 36867 |
| TONI PATRICIA HAMMOCK | 1109 W HIGHLAND DRIVE | COCOA FL 32922 | | | | 1311 | 32922 |
| EMOGENE HORTON HAMMOND | 12 IVY TRAIL | GREENVILLE SC 29615 | | | | 333.078 | 29615 |
| GEORGE RAY HAMMOND & SHARON | HAMMOND JT TEN | 210 GARDENIA DR | GREENVILLE SC 29611 | | | 139.794 | 29611 |
| HULETT HAMMOND | 2512 N OAKS DR | GAINESVILLE GA 30506 | | | | 350 | 30506 |
| JANICE W HAMMOND | 15 GLENWOOD DR | SUMTER SC 29150 | | | | 8.726 | 29150 |
| JEFFREY WAYNE HAMMOND | 112 DICKERT DR | LEXINGTON SC 29170 | | | | 101.064 | 29170 |
| OSCAR L HAMMOND & BETTY J | HAMMOND JT TEN | 429 OLD HUNTS BRIDGE RD | GREENVILLE SC 29611 | | | 135.962 | 29611 |
| RICHARD H HAMMOND JR & | MERIAM E HAMMOND JT TEN | 16200 W TROON CIR | HIALEAH FL 33014 | | | 2013.2 | 33014 |
| ARTY HAMMONDS JR & VALERIE | HAMMONDS JT TEN | 6927 HUNTINGTON WOODS CIRCLE E | JACKSONVILLE FL 32244 | | | 103.407 | 32244 |
| DONALD HAMMONDS & JENNIE | HAMMONDS JT TEN | 707 MALCOM RD | OCOEE FL 34761 | | | 7.655 | 34761 |
| CHARLES MICHAEL HAMMONS CUST | AARON KYLE HAMMONS UNDER THE | AR UNIF TRAN MIN ACT | 3420 COLUMBIA 85 S | EMERSON AR 71740 | | 18 | 71740 |
| PATTY HAMMONS & JIM HAMMONS | JT TEN | 1411 HARNDEN RD W | PORT ORANGE FL 32119 | | | 128.487 | 32119 |
| R E HAMMONS | 4024 REDWOOD DR | ROCK HILL SC 29732 | | | | 328.539 | 29732 |
| MICHAEL E HAMNER | 1 RR 1 POB 826 | MACCLENNY FL 32063 | | | | 20 | 32063 |
| PAUL TURNER HAMNER SR & VERA | P HAMNER JT TEN | 4641 SUSSEX AVE | JACKSONVILLE FL 32210 | | | 1111.039 | 32210 |
| PRAPAVADEE S HAMNER | 601 TALLWOOD CIR | W MELBOURNE FL 32904 | | | | 2.657 | 32904 |
| CHARLES E HAMPSON | 222 ARAGON AVE | SAN CLEMENTE CA 92672 | | | | 100 | 92672 |
| BEVERLY E HAMPTON | 3404 NORITA CT | LOUISVILLE KY 40220 | | | | 4 | 40220 |
| HERBERT HAMPTON | 5416 EIDSON TRL | UNION CITY GA 30291 | | | | 336.795 | 30291 |
| ROBERT A HAMPTON | 130 PLAZA DR | HARRISBURG NC 28075 | | | | 64.443 | 28075 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GRADY LOWELL HAMRICK | PO BOX 252 | ELLENBORO NC 28040 | | | | 1636 | 28040 |
| JAMES WILLIAM HAMRICK | 1120 GUN CLUB RD | HENDERSON NC 27536 | | | | 5.105 | 27536 |
| MARGARET K HAMRICK CUST | JASON LEE HAMRICK UNIF GIFT | MN ACT SC | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | 502.76 | 29206 |
| JOHNIE C HAMRICK | PO BOX 116 | RINEYVILLE KY 40162 | | | | 10.936 | 40162 |
| MARGARET K HAMRICK CUST | JUSTIN HAMRICK UND UNIF GIFT | MIN ACT SC | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | 502.76 | 29206 |
| MARGARET K HAMRICK CUST | MARGARET E HAMRICK UND UNIF | GIFT MIN ACT SC | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | 502.76 | 29206 |
| MARGARET K HAMRICK CUST | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | | | 90.455 | 29206 |
| MARGARET K HAMRICK CUST | RONALD K HAMRICK UND UNIF | GIFT MIN ACT SC | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | 502.76 | 29206 |
| MARY HAMSTRA | 3406 47TH ST WEST | BRADENTON FL 34209 | | | | 414.749 | 34209 |
| C K HANAUER | 4265 5TH PL | VERO BEACH FL 32968 | | | | 26 | 32968 |
| CYNTHIA K HANAUER | 3946 CATTAIL POND CIRCLE WEST | JACKSONVILLE FL 32224 | | | | 25 | 32224 |
| ALMA HENDLEY HANCOCK | 1400 HARGROVE ST | PALATKA FL 32177 | | | | 4409 | 32177 |
| BONNIE HANCOCK | HC 70 BOX 1910 | KINGSTON OK 73439 | | | | 7.877 | 73439 |
| BRENDA E HANCOCK | P O BOX 476 | LADY LAKE FL 32158 | | | | 325.816 | 32158 |
| GARRY M HANCOCK & YVONNE B | HANCOCK JT TEN | 225 SHADY NOOK DRIVE | DEATSVILLE AL 36022 | | | 1400.465 | 36022 |
| JACK L HANCOCK | 1833 BRANCH FORBES RD | LOT 53 | PLANT CITY FL 33565 | | | 5.581 | 33565 |
| JERRY L HANCOCK | 199 WEATHERSTONE PKY | MARIETTA GA 30068 | | | | 2234 | 30068 |
| KENNETH D HANCOCK | 100 E RIDGE DR | HAINES CITY FL 33844 | | | | 548.003 | 33844 |
| KENNETH D HANCOCK & DEBORAH | F HANCOCK JT TEN | 100 E RIDGE DR | HAINES CITY FL 33844 | | | 303.877 | 33844 |
| PAULA T HANCOCK | 1362 KAZEN ROAD | WAUCHULA FL 33873 | | | | 346.046 | 33873 |
| SUE BROOKS HANCOCK | 184 PROCTOR ST | PELHAM GA 31779 | | | | 992 | 31779 |
| TINA DYAR-HANCOCK | ATTN TINA DYAR LEE | 414 N ELM ST | PENDLETON SC 29670 | | | 62.65 | 29670 |
| BILLIE EDMUNDSON HAND | 4107 WESTGATE RD | ORLANDO FL 32808 | | | | 105.137 | 32808 |
| DAWN E HAND | 1948 CALUMET PKWY | PRATTVILLE AL 36066 | | | | 761.913 | 36066 |
| FRANKIE JOHNS HAND | 1605 COTTONWOOD VALLEY | CIRCLE S | IRVING TX 75038 | | | 136.866 | 75038 |
| GEORGE DUSTIN HAND | 30129 CR 435 | SORRENTO FL 32776 | | | | 258.194 | 32776 |
| ROBERTA J HAND | 5109 COCHITA DR | ORLANDO FL 32808 | | | | 313.733 | 32808 |
| ROBERTA J HAND & CHARLES L | HAND JT TEN | 5109 COCHITA DR | ORLANDO FL 32808 | | | 100 | 32808 |
| RODGER D HAND | 349 WALKER DR | MOUNTAIN VIEW CA 94043 | | | | 153.738 | 94043 |
| TWILAH L HAND | 211 HAND LN | PRATTVILLE AL 36067 | | | | 1177.485 | 36067 |
| BRENDA D HANDEL | 135 SALACOA HIGHLANDS | JASPER GA 30143 | | | | 35.297 | 30143 |
| EMILY S HANDLER | 11900 NW 29 MANOR | SUNRISE FL 33323 | | | | 130.809 | 33323 |
| ANITA HANDY | 4181 127TH TRAIL N | ROYAL PALM BEACH FL 33411 | | | | 898.601 | 33411 |
| RONDA HANDY & RICHARD HANDY | JT TEN | PO BOX 2102 | MARTINSVILLE VA 24113 | | | 44 | 24113 |
| SHELBY J HANES & MARVIN L | HANES SR | 4160 WOOD DRIVE | MOUNT DORA FL 32757 | | | 63.761 | 32757 |
| CAROL DENISE HANEY | 3380 SPLIT WOOD WAY | POWDER SPGS GA 30127 | | | | 61.45 | 30127 |
| CHRIS J HANEY | 448 GRATE RD | ANDERSON SC 29625 | | | | 21.22 | 29625 |
| JACKIE C HANEY | PO BOX 12 | GRAHAM NC 27253 | | | | 118.487 | 27253 |
| LOUIS R HANEY | 4236 DELMORA COURT | PALM BEACH GARDENS FL 33418 | | | | 72 | 33418 |
| STEPHEN G HANEY | 7614 NORTHEAST 75TH TERRACE | KANSAS CITY MO 64158 | | | | 136.562 | 64158 |
| TERRY E HANEY & DEEANN HANEY | JT TEN | 498 MAIN | WOODLAND PA 16881 | | | 1.451 | 16881 |
| WILLIAM ROGER HANEY | 416 GRANDIN AVE # 416B | SPRINGDALE OH 45246 | | | | 2 | 45246 |
| MONTI MENGEDOHT HANGER | 83 RUTLEDGE AVE | CHARLESTON SC 29401 | | | | 420 | 29401 |
| JUDITH M HANKEL | 100 PINE OAKS CT | MADISONVILLE LA 70447 | | | | 68.952 | 70447 |
| ORLANDO HANKENS | 5216 TROPHY LANE | WAKE FOREST NC 27587 | | | | 1 | 27587 |
| CHRISTINE HANKERSON CUST FOR | DEIDRA NICOLE ALLEN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 27 NW 14 AVE | DANIA FL 33004 | 33 | 33004 |
| CHRISTINE HANKERSON CUST FOR | DEIDRA NIOCLE ALLEN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 27 N 14 AVE | DANIA FL 33004 | 100 | 33004 |
| CHRISTINE HANKERSON CUST FOR | SHANE MICHAEL ALLEN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 27 N W 14 AVE | DANIA FL 33004 | 136 | 33004 |
| JAMES T HANKINS JR | 1510 SHOAL CREEK DR SW | CONYERS GA 30207 | | | | 190.317 | 30207 |
| PATRICIA ANN HANKINS | 135 RUSTY ACRES LN | CAMERON NC 28326 | | | | 8 | 28326 |
| ESTHER L HANKINSON & JOHN R | HANKINSON JT TEN | 2166 ACORN MNR | MIDDLEBURG FL 32068 | | | 4.147 | 32068 |
| CAROLINE MICHELLE HANKS | 34 MISSION RIDGE DR SW | CARTERSVILLE GA 30120 | | | | 78.052 | 30120 |
| DANIEL F HANKS | 1367 DEANNE HWY | CHURCH POINT LA 70525 | | | | 100 | 70525 |
| RAY W HANKS | 4101 EDITH DRIVE | ALBANY GA 31707 | | | | 16.253 | 31707 |
| RICHARD P HANKS | 615 GEORGIA AVE | ROANOKE RAPIDS NC 27870 | | | | 24 | 27870 |
| D A HANLEY | P O BOX B | JACKSONVILLE FL 32203 | | | | 135.749 | 32203 |
| D A HANLEY | P O BOX B | JACKSONVILLE FL 32203 | | | | 534 | 32203 |
| LENORE A HANLEY | 7641 NW 42ND PL APT 148 | SUNRISE FL 33351 | | | | 129.29 | 33351 |
| PAUL EDWARD HANLEY | 101 HANLEY ROAD | HULL GA 30646 | | | | 336.958 | 30646 |
| E JEAN HANLON & MICHAEL J | HANLON JT TEN | 415 SOUTH 12TH ST | LANTANA FL 33462 | | | 8.238 | 33462 |
| CHARLES E HANNA | 1105 DUNNAVANT ROAD SE | LEEDS AL 35094 | | | | 22 | 35094 |
| GEORGE HANNA | 4515 TERRACE WOOD DR | VALDOSTA GA 31606 | | | | 182.102 | 31606 |
| GEORGE W HANNA SR | 5517 SW 6TH ST | MARGATE FL 33068 | | | | 1291 | 33068 |
| GEORGE W HANNA SR & RUTH C | HANNA JT TEN | 5517 SW 6TH ST | MARGATE FL 33068 | | | 4274 | 33068 |
| KATHERINE M HANNA | 58 BEDFORD CENTER RD | BEDFORD NH 03102 | | | | 159.466 | 03102 |
| MARK GREGORY HANNA | 16 CHEROKEE DRIVE | SHELBYVILLE KY 40065 | | | | 14.605 | 40065 |
| ANGELA D HANNAH | 2861 DECATUR ST | RICHMOND VA 23224 | | | | 100 | 23224 |
| MILDRED H HANNAH | 6420 LONGWOOD DR | MURRELLS INLET SC 29576 | | | | 160 | 29576 |
| TERRY S HANNAH | 411 SPRING MEADOW RD | SIMPSONVILLE SC 29681 | | | | 951.237 | 29681 |
| STACEY L HANNAN & TONY L | HANNAN JT TEN | 738 STONE BRIDGE CRESCENT | LITHONIA GA 30058 | | | 50 | 30058 |
| JEFFERY P HANNETT | 6454 STONEHURST CIR | LAKE WORTH FL 33467 | | | | 172 | 33467 |
| PATRICIA J HANNIGAN | 145 BRIDLE PATH | NORTH ANDOVER MA 01845 | | | | 464.17 | 01845 |
| APRIL ANN HANNING | ATTN APRIL ANN SCRIVNER | 54 SEMINOLE CT | FORT MYERS FL 33916 | | | 50 | 33916 |
| DANIEL THOMAS HANNON III | 1733 PARKER LN | HENDERSON NC 27536 | | | | 4000 | 27536 |
| JANE D HANNON & JAMES R | HANNON JT TEN | 117 QUAIL VALLEY DR | LYMAN SC 29365 | | | 50 | 29365 |
| MARY E HANNON | 1290 S MCELHANEY RD | GREER SC 29651 | | | | 32 | 29651 |
| RICHARD HANNON | 4459 LAMBING ROAD | JACKSONVILLE FL 32210 | | | | 8.351 | 32210 |
| WILLIAM L HANOUSEK & LYNN M | HANOUSEK JT TEN | 25-42 42ND ST | LONG ISLAND CITY NY 11103 | | | 455.348 | 11103 |
| ADAM D HANOVER | 3051 PALM AIRE DR S #107 | POMPANO BEACH FL 33069 | | | | 119.578 | 33069 |
| GREG M HANRICK | 509 MEADOWLAND CT #6 | HOPE MILLS NC 28348 | | | | 161.483 | 28348 |
| HANS G HIRSCH & LUCIA S | HIRSCH CO-TTEES OF THE HANS | G HIRSCH & LUCIA S HIRSCH | REV TR U A DTD 4-14-92 | 1298 ROYAL ROAD | ORMOND BEACH FL 32174 | 527.521 | 32174 |
| GREG S HANSARD & JILL MARIE | HANSARD JT TEN | 104 NEW CASTLE CT | YOUNGSVILLE NC 27596 | | | 50 | 27596 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| CRAIG A HANSEN & NADENE A | HANSEN JT TEN | 295 DRISKELL ST NE | PALM BAY FL 32905 | | | 7092.222 32905 |
| KENNETH ALEXANDER HANSEN & | JACQUELYN BOYER HANSEN | JT TEN | | LAKELAND FL 33813 | | 20.977 33813 |
| NADENE A HANSEN | 295 DRISKELL ST NE | PALM BAY FL 32907 | 2008 CHARNES CT | | | 235.32 32907 |
| ROBERT F HANSEN | 4609 71ST AVE | PINELLAS PARK FL 34665 | | | | 264 34665 |
| ROBERT FULLARD HANSEN | 4609 71ST AVE | PINELLAS PARK FL 34665 | | | | 400 34665 |
| SALLY COLE HANSEN | 4505 BRANCH VIEW DR | ARLINGTON TX 76017 | | | | 494.18 76017 |
| TY HANSEN | PO BOX 1831 | PONTE VEDRA FL 32004 | | | | 18.933 32004 |
| VILA M HANSFORD & DIANE H | COGSDALE JT TEN | 110 SOUTH ATLAS DRIVE | APOPKA FL 32703 | | | 78 32703 |
| GUY A HANSMAN | 3092 SW CIRCLE ST | PORT ST LUCIE FL 34953 | | | | 103.407 34953 |
| CAROLE F HANSON & KENNETH W | HANSON JT TEN | 2000 N W 91 TERRACE | PEMBROKE PINES FL 33024 | | | 327.688 33024 |
| KATHLEEN G HANSON | 2708 ARDON AVE | ORLANDO FL 32833 | | | | 9.329 32833 |
| MARVIN G HANSON | 4970 SABLE AVE | MIDDLEBURG FL 32068 | | | | 50 32068 |
| CAROLE F HANSON CUST RUSSELL | J HANSON UNDER FL TRANSFERS | TO MINORS ACT | 2000 N W 91 TERRACE | PEMBROKE PINES FL 33024 | | 62.061 33024 |
| CAROLE F HANSON CUST TRAVIS | J HANSON UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 2000 N W 91 TERRACE | PEMBROKE PINES FL 33024 | | 62.061 33024 |
| JOHNNY HANUSCH | 49 CINNAMON LN | SAN ANGELO TX 76901 | | | | 12.516 76901 |
| ROGER R TANG HAP | 16246 MARIPOSA CIRCLE NORTH | PEMBROKE PINES FL 33331 | | | | 2028.744 33331 |
| LARRY G HAPP | 6205 EDWARDS RD | SANFORD NC 27330 | | | | 60 27330 |
| BETTY J HAPPEL | 10825 97TH ST | FISHERS IN 46038 | | | | 559.148 46038 |
| VIRGINIA HAPPERFIELD & VICKI | H NASH & CHERYL H MORRIS JT | | 137 NORTH CHURCH STREET | UNION SC 29379 | | 130.848 29379 |
| BARBARA R HARAHAN | 2309 WHITEHORSE ST | DELTONA FL 32738 | | | | 3.025 32738 |
| GARRY HARALAMBOU & NANCY M | HARALAMBOU JT TEN | 11548 ASHLEY MANOR WAY | JACKSONVILLE FL 32225 | | | 2.568 32225 |
| JAMES L HARALSON | 215 QUAIL RIDGE RD | SMYRNA TN 37167 | | | | 200 37167 |
| NICKY DAVID HARALSON | 972 MEDINA DR SW | LILBURN GA 30247 | | | | 366 30247 |
| CHARITY HARAWAY | 15000 HICKORY GROVE PLACE | MIDLOTHIAN VA 23112 | | | | 100 23112 |
| JUSTIN CRAIG HARAWAY | 1914 ELLINGTON CIR | NASHVILLE TN 37211 | | | | 2.224 37211 |
| DEBRA S HARBERT | P O BOX 789 | KATHLEEN FL 33849 | | | | 129.295 33849 |
| KRISTY HARBIN & TROY LEE | HARBIN JT TEN | 228 E BETHESDA ROAD | BURLESON TX 76028 | | | 181.921 76028 |
| LINDA HARBIN | PO BOX 43 | OLDEN TX 76466 | | | | 4.527 76466 |
| CLARENCE YATES HARBISON | 802 WOODSIDE DR | KINGS MOUNTAIN NC 28086 | | | | 335 28086 |
| WILLIAM M HARBISON | 640 ENOLA RD | MORGANTON NC 28655 | | | | 2990 28655 |
| SHIRLEY I HARBOUR | 4 HESTER TRL | WILDWOOD FL 34785 | | | | 364.408 34785 |
| WILLIAM G HARBOVE | 565 PARK AVE | MERRITT ISLAND FL 32953 | | | | 33.429 32953 |
| TOM HARBULAK | 185 BROADWAY AVE | DAYTONA BEACH FL 32118 | | | | 252 32118 |
| MARY A HARCLERODE | 303 AUTHUR MOORE DR | GREEN COVE SPRINGS FL 32043 | | | | 193.835 32043 |
| KRISTIN HARDCASTLE | PO BOX 1774 | FERNANDINA BEACH FL 32035 | | | | 2.126 32035 |
| CARY A HARDEE III | P O DRAWER 450 | MADISON FL 32340 | | | | 11.697 32340 |
| DANNY J HARDEE | 4280 RED BLUFF RD | LORIS SC 29569 | | | | 670.584 29569 |
| DANNY J HARDEE & ROSCIA H | HARDEE JT TEN | 4280 RED BLUFF RD | LORIS SC 29569 | | | 834.452 29569 |
| DEBBIE C HARDEE | P O BOX 991 | BREWTON AL 36426 | | | | 28.8 36426 |
| JAMES E HARDEE JR | 2092 NE CHERRY LAKE CIRCLE | MADISON FL 32340 | | | | 57.945 32340 |
| JOHN J HARDEE SR | 2481 PLEASANT GROVE RD | LORIS SC 29569 | | | | 242 29569 |
| K D HARDEE | 3325 BISHOP ESTATES RD | JACKSONVILLE FL 32259 | | | | 313 32259 |
| KELLIE D HARDEE | 833 W CUMBERLAND CT | JACKSONVILLE FL 32259 | | | | 958 32259 |
| LAURANCE A HARDEE | POST OFFICE BOX 1042 | PANAMA CITY FL 32402 | | | | 127.362 32402 |
| MELANIE J HARDEE | 2358 PORTERTOWN RD | GREENVILLE NC 27858 | | | | 153.477 27858 |
| PATSY HARDEE | PO BOX 450 | MADISON FL 32340 | | | | 41.364 32340 |
| RALPH S HARDEE JR & BURMA | SUE HARDEE JT TEN | 525 SW TULAROSA LN | LAKE CITY FL 32025 | | | 360.611 32025 |
| SARA A HARDEE | 10551 NW 66TH AVE | CHIEFLAND FL 32626 | | | | 56.407 32626 |
| THOMAS R HARDEE | BOX 450 | MADISON FL 32340 | | | | 50.957 32340 |
| RODNEY J HARDEMAN | 6029 FRANCINE DR | JACKSONVILLE FL 32234 | | | | 54 32234 |
| RODNEY JACK HARDEMAN & | LAURIE T HARDEMAN JT TEN | 6029 FRANCINE DR | JACKSONVILLE FL 32234 | | | 1134 32234 |
| RODNEY JACK HARDEMAN & | LAURIE TYMESON HARDEMAN | JT TEN | 6029 FRANCINE DR | JACKSONVILLE FL 32234 | | 1625 32234 |
| TINA M HARDEMON | 1310 CANYON HILLS DR | COTTONDALE AL 35453 | | | | 127.528 35453 |
| DON M HARDEN & DIANE J | HARDEN JT TEN | 7011 GASPER PL | HARAHAN LA 70123 | | | 740 70123 |
| DON M HARDEN & DIANE J | HARDEN TEN COM | 7011 GASPER PL | HARAHAN LA 70123 | | | 400 70123 |
| DORIS R HARDEN | 1420 E RIVER RD | BAINBRIDGE GA 39817 | | | | 312.568 39817 |
| JEFFERY M HARDEN | 9721 LOUANN AVE | RIVERVIEW FL 33569 | | | | 105.93 33569 |
| JOHN F HARDEN & CATHY T | HARDEN JT TEN | 229 N OCEAN TRACE RD | ST AUGUSTINE FL 32080 | | | 2229 32080 |
| JOHN FRANKLIN HARDEN | 229 N OCEAN TRACE RD | ST AUGUSTINE FL 32080 | | | | 1681.682 32080 |
| OTIS HARDEN & ANNIE M HARDEN | JT TEN | 2519 GAILLARDIA RD W | JACKSONVILLE FL 32211 | | | 3278 32211 |
| OTIS DOUGLAS HARDEN | 1844 COLONIAL DR | GREEN COVE SPRINGS FL 32043 | | | | 56.956 32043 |
| OTIS DUKE HARDEN | 1844 COLONIAL DR | GREEN COVE SPRINGS FL 32043 | | | | 338.478 32043 |
| OTIS DUKE HARDEN & GLENDA | JUNE HARDEN JT TEN | 1844 COLONIAL DR | GREEN COVE SPRINGS FL 32043 | | | 3851 32043 |
| RODDY J HARDEN | 1003 RIDGEFIELD AVENUE | OCOEE FL 34761 | | | | 24.197 34761 |
| RODDY J HARDEN & HELEN D | HARDEN JT TEN | 1003 RIDGEFIELD AVE | OCOEE FL 34761 | | | 284.495 34761 |
| TAMI JO HARDEN | 2705 MULLIGAN DR | YANKTON SD 57078 | | | | 13.725 57078 |
| WENONA K HARDEN | 659 FIRST STREET SE | GRAYSVILLE AL 35073 | | | | 107 35073 |
| WENONA KAY HARDEN & GEORGE A | HARDEN JT TEN | 659 FIRST STREET SE | GRAYSVILLE AL 35073 | | | 545 35073 |
| WILLIAM E HARDEN | 1186 RED LANE RD | PLEASANT GARDEN NC 27313 | | | | 1.696 27313 |
| BRIAN C HARDESTY | 4440 IRONWOOD CIRCLE | APT 402 | BRADENTON FLA 34209 | | | 6.631 34209 |
| THAO T HARDESTY & BINH D | HARDESTY JT TEN | 47644 CORNER SQUARE | STERLING VA 20165 | | | 2321.654 20165 |
| VANECIA L HARDESTY | 945 S 5TH ST CHAPEL APT 915 | LOUISVILLE KY 40203 | | | | 17.819 40203 |
| RUTH MARY HARDIMAN | 7385 NW 83 CT ROAD | OCALA FL 34482 | | | | 35.813 34482 |
| ALLEN B HARDIN | 3396 LYON DR | LEXINGTON KY 40513 | | | | 3650 40513 |
| ALLEN B HARDIN & MAE HARDIN | JT TEN | 3396 LYON DRIVE | LEXINGTON KY 40513 | | | 498 40513 |
| BOBBY HARDIN | 1539 ELLIOTT AVE | JEFFERSONVILLE IN 47130 | | | | 1227.946 47130 |
| CATHERINE M HARDIN | BOX 582 | CHESTER SC 29706 | | | | 736 29706 |
| DAVID C HARDIN & JULIA | HEREFORD HARDIN JT TEN | 152 CONLEY DR | TONEY AL 35773 | | | 1566.314 35773 |
| JEFF B HARDIN & LINDA J | HARDIN JT TEN | 125 BENJAMIN ST | GREER SC 29651 | | | 583.982 29651 |
| ALLEN B HARDIN CUST NATHAN | ALLEN HARDIN U/KY/U/G/M/A | 3396 LYON DR | LEXINGTON KY 40513 | | | 616.798 40513 |
| STANLEY ROCK HARDIN | 549 ASBURY DR | SAGINAW TX 76179 | | | | 100 76179 |
| VIRGINIA C HARDIN | 2404 N FAYETTEVILLE ST | ASHEBORO NC 27203 | | | | 50.267 27203 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALLEN B HARDIN CUST WILLIAM | EDWARD HARDIN U/KY/U/G/M/A | 3396 LYON DR | LEXINGTON KY  40513 | | | 13.425 | 40513 |
| SCOTT A HARDING | 416 HIDDEN LAKES LN | BRUNSWICK GA  31525 | | | | 59.661 | 31525 |
| ANDREW B HARDISKY | 1135 CHERRY HILL RD | ELWOOD CITY PA  16117 | | | | 995 | 16117 |
| RUTH D HARDISKY & ANDREW B | HARDISKY JT TEN | 1135 CHERRY HILL RD | ELLWOOD PA  16117 | | | 25 | 16117 |
| CHRISTOPHER M HARDMAN | 6225 LITTLE RIDGE RD | ACWORTH GA  30102 | | | | 262.244 | 30102 |
| RUDY C HARDMAN | 1570 NW 85 TERRACE | PLANTATION FL 33322 | | | | 2.44 | 33322 |
| RUDY C HARDMAN & WANDA L | HARDMAN JT TEN | 1570 NW 85 TERR | PLANTATION FL  33322 | | | 10.595 | 33322 |
| MARGARET A HARDWAY & | FRANKLIN E HARDWAY JT TEN | 211 S W MONROE CIRCL NORTH | ST PETERSBURGH FL  33703 | | | 419.883 | 33703 |
| CYNTHIA S HARDWICK | 8440 54TH STREET | PINELLAS PARK FL  33781 | | | | 42.364 | 33781 |
| JAMES A HARDWICK | 778 SUPERIOR PEAK DRIVE | MURRAY UT  84123 | | | | 339.938 | 84123 |
| RUSSELL T HARDWICK & BARBARA | HARDWICK JT TEN | 392 GLADE PK DR | MONTGOMERY AL  36109 | | | 2055.504 | 36109 |
| ALWILLIE HARDY | 1717 CENTRA VILLA DR B-14 | ATLANTA GA  30311 | | | | 7.14 | 30311 |
| ANTOINETTE M HARDY | 3450 VINE ST | CINCINNATI OH  45220 | | | | 5.745 | 45220 |
| CARLTON C HARDY | 3206 HUTCHINSON ST | FORT WORTH TX  76106 | | | | 161.755 | 76106 |
| CHAD HARDY | 97 MARK DAVID CT | CASSELBERRY FL  32707 | | | | 127.803 | 32707 |
| DANIEL M HARDY | 20840 KEENE RD | LITHIA FL  33547 | | | | 2 | 33547 |
| IDA JOAN HARDY | PO BOX 680806 | ORLANDO FL  32868 | | | | 109.55 | 32868 |
| IRENE J HARDY | 3206 HUTCHINSON ST | FORT WORTH TX  76106 | | | | 418.895 | 76106 |
| JOEL HARDY | 6614 GRANVILLE PL | JACKSONVILLE FL  32205 | | | | 60 | 32205 |
| JULIA M HARDY | 350 WATKINS ST | ASHEBORO NC  27203 | | | | 102 | 27203 |
| L C HARDY | 5101 GROVE ST | FORT WORTH TX  76180 | | | | 384 | 76180 |
| ORA HARDY | 726 HOUTZ AVE | SPRINGVILLE UT  84663 | | | | 1200 | 84663 |
| PATRICK HARDY | 422 SCOTT AVE | JACKSONVILLE NC  28546 | | | | 2.235 | 28546 |
| RODOLPH D HARDY & CARA L | HARDY JT TEN | 1620 CANAL CT | TAVARES FL  32778 | | | 56.358 | 32778 |
| WILLIAM V HARE & MADELINE | HARE JT TEN | 30059 BERLIN LANE | LACOMBE LA  70445 | | | 400 | 70445 |
| CRAIG HARGER & CATHERINE HARGER JT TEN | 100 LYNN ST | COLCHESTER CT  06415 | | | | 115.649 | 06415 |
| PAUL A HARGET | P O BOX 1446 | WIMUAMA FL  33598 | | | | 63.761 | 33598 |
| RACHEL E HARGETT | 2650 MERYY OAKS TRAIL | WINSTON-SALEM NC  27103 | | | | 3.428 | 27103 |
| RICKY L HARGETT | 168 MTN. HOME CHURCH ROAD | RUSSELLVILLE AL  35653 | | | | 218.674 | 35653 |
| DENICE HARGIS | 272 FOREST BROOK BLVD | MANDEVILLE LA  70448 | | | | 12.366 | 70448 |
| ROBERT E HARGRAVE | PO BOX 114 | BELLE MINA AL  35615 | | | | 170.549 | 35615 |
| ROBERT E HARGRAVE & SYLVIA | HARGRAVE JT TEN | PO BOX 114 | BEL MINA AL  35615 | | | 119.378 | 35615 |
| PAUL E HARJU | 3905 DORRIT AVE | BOYNTON BEACH FL  33436 | | | | 176 | 33436 |
| WILLIAM W HARKINS | 1100 ECHO TRAIL | WATKINSVILLE GA  30677 | | | | 934.707 | 30677 |
| EDWARD L HARKRADER | 105 NE 132ND TE | NORTH MIAMI FL  33161 | | | | 132 | 33161 |
| EMILIE R HARLACHER & | CHRISTIAN HARLACHER JT TEN | 27 FIR TRAIL TRACK | OCALA FL  34472 | | | 1171.374 | 34472 |
| GILBERT J HARLAUX | 8368 ISLAND ROAD | VENTRESS LA  70783 | | | | 332 | 70783 |
| WILLIAM H HARLESS & | GERALDINE R HARLESS JT TEN | 2833 COUNTY 547 N | DAVENPORT FL  33837 | | | 273.145 | 33837 |
| BRAD HARLIN | 1008 PINE TREE LN | DESOTO TX  75115 | | | | 300 | 75115 |
| CHRISTOPHER W HARLIN | 135 OCELOT RD | ALMA GA  31510 | | | | 1.735 | 31510 |
| LINDA A HARLOW | 7700 NW 135TH ST | REDDICK FL  32686 | | | | 1168.964 | 32686 |
| CHERYL HARMAN | 10706 NW 10TH ST | PEMBROKE PINES FL  33026 | | | | 50 | 33026 |
| CHRISTIANE HARMAN & RODNEY | HARMAN JT TEN | 655 STILES FORD RD | HODGENVILLE KY  42748 | | | 125.026 | 42748 |
| RICHARD T HARMAN | P O BOX 1076 | BURLESTON TX  76097 | | | | 1.583 | 76097 |
| SHEILA C HARMAN CUST FOR | LAURA OLIVIA HERMAN UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 2013 ROLLING PINES DR | COLUMBIA SC  29206 | 127.092 | 29206 |
| TIFFANY HAMILTON HARMESON | 6295 103RD AVE N | PINELLAS PARK FL  33782 | | | | 10 | 33782 |
| TIFFANY HAMILTON HARMESON & | DENNIS L HARMESON JT TEN | 6295 103RD AVE N | PINELLAS PARK FL  33782 | | | 20.737 | 33782 |
| B SUE HARMON & JERRY W | HARMON JT TEN | 171 MARKDALE LANE | BOWLING GREEN KY  42103 | | | 79.511 | 42103 |
| BRENDA S HARMON | 171 MARKDALE LN | BOWLING GREEN KY 42103 | | | | 103.813 | 42103 |
| CRAWFORD J HARMON | 3135 ELDER ST | MONTGOMERY AL  36105 | | | | 100 | 36105 |
| DARIN E HARMON | 6439 KING WILLIAM DR | COLUMBUS GA  31909 | | | | 119.136 | 31909 |
| ELLIS D HARMON | 422 CINDY ST | BATESBURG SC  29006 | | | | 1000 | 29006 |
| ESTHER A HARMON | 344 SADDLEBROOK TRAIL | ELLERSLIE GA  31807 | | | | 108.511 | 31807 |
| FRANK HARMON | PO BOX 470585 | LAKE MONROE FL  32747 | | | | 127.798 | 32747 |
| JOSEPH MICHAEL HARMON | 353 ELLIS RD | BLOUNTVILLE TN  37617 | | | | 40 | 37617 |
| MICHAEL HARMON | 3510 NEWBURG RD TRAILER FO | LOUISVILLE KY  40218 | | | | 80 | 40218 |
| MICHAEL S HARMON | 806 S 11TH ST | LANETT AL  36863 | | | | 767.253 | 36863 |
| MICHAEL W HARMON | 123 ROYAL ACRES CIR | KINGSLAND GA  31548 | | | | 125.026 | 31548 |
| PRUDENCE O HARMON | 2227 WEST 45TH ST | JACKSONVILLE FL  32209 | | | | 20.954 | 32209 |
| ROBBIE STEVEN HARMON | 2078 ST MARTINS DR W | JACKSONVILLE FL  32246 | | | | 132.33 | 32246 |
| JEFFREY HARNSBERGER | 5618 PRESCOTT COURT | CHARLOTTE NC  28269 | | | | 4.78 | 28269 |
| HAROLD D JONES TRUSTEE | HAROLD D JONES FAMILY TRUST | U A 05-03-93 | 23 MAGNOLIA LANE | WILDWOOD FL  34785 | | 9326 | 34785 |
| HAROLD E PING & K JEANNETTE | PING TR U-A 11-06-92 THE | HAROLD E & JEANNETTE K PING | FAMILY TRUST | 587 LAKE SUPERIOR LANE | BOULDER CITY NV  89005 | 10 | 89005 |
| NICOLAUS ALEXANDER HAROUFF | PO BOX 4163 | PLANT CITY FL  33567 | | | | 100 | 33567 |
| WILLIAM J HARP & BARBARA J | HARP JT TEN | 3532 FITCH ST | JACKSONVILLE FL  32205 | | | 324.477 | 32205 |
| JENNIFER HARPE | 199 POB 199 | RAY CITY GA  31645 | | | | 4.327 | 31645 |
| AMI E HARPER | 3018 CROSS COUNTRY HILL | COLUMBUS GA  31906 | | | | 2009.339 | 31906 |
| ANGELA P HARPER | 30339 RED HILL RD | ALBERMARLE NC  28001 | | | | 94.536 | 28001 |
| ANGELIA EPLEY HARPER | 5012 BOULDER CREEK LANE | RALEIGH NC  27612 | | | | 16 | 27612 |
| BEATRICE HARPER & VERNON L | HARPER JT TEN | 509 SE WILLIAMS ST | MADISON FL  32340 | | | 100 | 32340 |
| G M HARPER | P O BOX B | JACKSONVILLE FL  32203 | | | | 145 | 32203 |
| GERRY R HARPER | RR 1 BOX 74C | WAYNESVILLE GA  31566 | | | | 133.156 | 31566 |
| JAMES A HARPER | 4838 CASTLEWOOD DR SW | LILBURN GA  30047 | | | | 11.194 | 30047 |
| JOHN EDWARD HARPER | 2406 BLOSSOM ST | COLUMBIA SC  29205 | | | | 220 | 29205 |
| JOHNNY E HARPER | 404 CANNON ST | THOMASVILLE NC  27360 | | | | 125.026 | 27360 |
| KENNETH A HARPER | 460 MCDANIEL RD | STONE MOUNTAIN GA  30087 | | | | 9.286 | 30087 |
| LEAMON HARPER | 5884 ISLAND FORD RD | HANSON KY  42413 | | | | 36.254 | 42413 |
| MARK A HARPER | 704 CAMELLIA CT | SEFFNER FL  33584 | | | | 3.363 | 33584 |
| NATALIE K HARPER | 5884 ISLAND FORD RD | HANSON KY  42413 | | | | 48.229 | 42413 |
| NORMA HARPER & DONALD HARPER | JT TEN | 10885 SE FEDERAL HW | HOBE SOUND FL  33455 | | | 2.791 | 33455 |
| PATRICIA A HARPER | 3515 FLATCREEK RD | LANCASTER SC  29720 | | | | 400 | 29720 |
| PAUL L HARPER III | 3725 FENTON AVE | FT WORTH TX  76133 | | | | 71.729 | 76133 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAUL ROGER HARPER | 120 GLYNDALE DR | BRUNSWICK GA 31520 | | | | 250.384 | 31520 |
| ROSE M HARPER | 1304 SW 2ND AVE | DANIA FL 33004 | | | | 28 | 33004 |
| WAYNE J HARPER | 105 CRESTWOOD DR | SAFETY HARBOR FL 34695 | | | | 896.904 | 34695 |
| WILLIAM A HARPER | 195 BIRCHWOOD DR | SHEPHERDSVILLE KY 40165 | | | | 9.97 | 40165 |
| WILLIAM R HARPER | 905 HARPER RD | CRESCENT PA 15046 | | | | 200 | 15046 |
| HARPERS OF EUSTIS INC | BOX 1106 | EUSTIS FL 32727 | | | | 279.788 | 32727 |
| JOHN R HARPOLE & SANDRA K | HARPOLE JT TEN | 6740 RYAN CREST | FLORISSANT MO 63033 | | | 300 | 63033 |
| RICHARD J HARPSTER | 1747 PATRICIA LN | ORANGE PARK FL 32073 | | | | 7.213 | 32073 |
| ANN L HARRELD CUST J BRENT | HARRELD UNIF GIFT MIN | ACT OHIO | PO BOX 9353 | NAPLES FLA 34101 | | 72 | 34101 |
| ALTON HARRELL | 11442 QUEENS DR | OMAHA NE 68164-2229 | | | | 100 | 68164-2229 |
| ARLA RAY HARRELL | 6933 PROCTOR RD | SARASOTA FL 34241 | | | | 268.628 | 34241 |
| ARLA RAY HARRELL & PATRICIA | JANE HARRELL JT TEN | 6933 PROCTOR ROAD | SARASOTA FL 34241 | | | 1819.471 | 34241 |
| CHARLES G HARRELL | RR 3 BOX 710 | HAHIRA GA 31632 | | | | 332.685 | 31632 |
| DARA E HARRELL & HOWARD V | HARRELL III JT TEN | 715 HILLSBORO STREET | OXFORD NC 27565 | | | 100 | 27565 |
| ELIASE HARRELL | P O BOX 681115 | MIAMI FL 33168 | | | | 173.179 | 33168 |
| ELIASE HARRELL & BARBARA H | HARRELL JT TEN | P O BOX 681115 | MIAMI FL 33168 | | | 238.04 | 33168 |
| GRADY HARRELL & EVELYN | HARRELL JT TEN | 4796 BETHANY DR | HAHIRA GA 31632 | | | 6019.625 | 31632 |
| J C HARRELL JR | 76 NW 53RD ST | MIAMI FL 33127 | | | | 72 | 33127 |
| J C HARRELL JR & ETHELEAN | HARRELL JT TEN | 76 NW 53RD ST | MIAMI FL 33127 | | | 72 | 33127 |
| JAMES L HARRELL | 203 WALLACE DRIVE | QUINCY FL 32351 | | | | 134.029 | 32351 |
| JOHN M HARRELL | PO BOX 248 | ROSY TX 79543 | | | | 125.026 | 79543 |
| MARY IRENE HARRELL | 4704 S BIRD RD | PLANT CITY FL 33567 | | | | 127.251 | 33567 |
| MICHAEL W HARRELL | MAINE STATE PRISON | 807 CUSHING RD | WARREN ME 04846 | | | 1.09 | 04846 |
| OPHELIA D HARRELL | 1323 E TENNESSEE ST | PLANT CITY FL 33566 | | | | 100 | 33566 |
| BETTY J HARRELSON | RR 3 BOX 345B | ANDALUSIA AL 36420 | | | | 826.269 | 36420 |
| LINDA R HARRELSON & BILLY R | HARRELSON JT TEN | 355 HARRELSON ROAD | ALTOONA AL 35952 | | | 66 | 35952 |
| NANCY J HARRELSON | 381 WEST PRINCE RD | HENDERSONVILLE NC 28792 | | | | 34.3 | 28792 |
| TERRY WAYNE HARRELSON | PO BOX 98 98 | ARLINGTON AL 36722 | | | | 16 | 36722 |
| THADDEA GAYLE HARRELSON | P O BOX 800 | HOLLALDA HI 96725 | | | | 664 | 96725 |
| HARRIE E BENNETT TTEE | U/A DTD 05-11-98 | HARRIE E BENNETT & ELLIE H BENNETT TRUST | 5599 TIFFANY AVE | GARDEN GROVE CA 92845-2410 | | 35 | 92845-2410 |
| HARRIETT S CRABTREE TTEE U-A | DTD 10-06-94 HARRIETT S | CRABTREE REV TRUST | 11631 SPARKLEBERRY LN | JACKSONVILLE FL 32223 | | 103.407 | 32223 |
| H P HARRILL | 432 S BROADWAY ST | FOREST CITY NC 28043-4046 | | | | 300 | 28043-4046 |
| HOUSON P HARRILL | 432 S BROADWAY ST | FOREST CITY NC 28043 | | | | 1532 | 28043 |
| TODD D HARRIMAN | 25305 UNION HILL ROAD | ARDMORE TN 38449 | | | | 5.113 | 38449 |
| ANN HARRINGTON & CHARLES | HARRINGTON JT TEN | 225 N E 3RD AVE | WILLISTON FL 32696 | | | 125.026 | 32696 |
| ANNIE M HARRINGTON | 3209 FAIRFAX RD | MONTGOMERY AL 36109 | | | | 384 | 36109 |
| AUSTIN GARDNER HARRINGTON | 14060 PINE ISLAND DRIVE | JACKSONVILLE FL 32224 | | | | 16.589 | 32224 |
| CAROLYN HARRINGTON | 1103 CIRCLE DRIVE | MONROE NC 28112 | | | | 30.282 | 28112 |
| CHARLES N HARRINGTON | 5015 SANTA FE CT | ARLINGTON TX 76017 | | | | 118.606 | 76017 |
| GLORIA HARRINGTON | PO BOX 251 | LAURINBURG NC 28353 | | | | 4.227 | 28353 |
| HAVEN ANN HARRINGTON | 14060 PINE ISLAND DRIVE | JACKSONVILLE FL 32224 | | | | 15.553 | 32224 |
| NEYSA M LEBOUEF HARRINGTON | 9223 LEBLANC LANE | ABBEVILLE LA 70510 | | | | 220 | 70510 |
| PAUL D HARRINGTON | 316 S LAWRENCE AVE | SENECA SC 29678 | | | | 1.798 | 29678 |
| RUTH R HARRINGTON | PRESBYTERIAN HOME | UNIT 98 | 700 DA VEGA DRIVE | LEXINGTON SC 29073 | | 1104 | 29073 |
| TIMOTHY A HARRINGTON | 106 S WESTWOOD AVE | DELAND FL 32720 | | | | 30 | 32720 |
| ALANSON E HARRIS | 5827 22ND ST WEST | BRADENTON FL 34207 | | | | 128.301 | 34207 |
| ALANSON L HARRIS & BEATA M | HARRIS JT TEN | 328 BRANDYWINE RD | WAYNESVILLE NC 28786 | | | 22.279 | 28786 |
| ANITA M HARRIS | 8400 VAMO RD 403 | SARASOTA FL 34231 | | | | 100 | 34231 |
| ARTHUR W HARRIS JR | 506 BOLING RD | TAYLORS SC 29687 | | | | 642.131 | 29687 |
| AUDLEY C HARRIS | 6705 SW 35TH WAY | GAINESVILLE FL 32608 | | | | 117.381 | 32608 |
| BARBARA W HARRIS | 417 BIRCH AVE | SELMA AL 36701 | | | | 456 | 36701 |
| BEN HARRIS JR | 2425 WINDING CREEK DR | LITHIA SPRINGS GA 30122 | | | | 246.833 | 30122 |
| BERTHA MAE HARRIS | 73 EAST MORNING CLOUD CIRCLE | THE WOODLANDS TX 77381 | | | | 110.533 | 77381 |
| BETTY GEAN HARRIS | 50 PEACHTREE LANE | LEEDS AL 35094 | | | | 126.714 | 35094 |
| BRAD HARRIS | 403 ROSE AVENUE | ALCOA TN 37701 | | | | 131.121 | 37701 |
| CAROLE J HARRIS | 3475 VEAL RD | SANDERSVILLE GA 31082 | | | | 33 | 31082 |
| CHRISTOPHER J HARRIS | 4424 VENUS ST | NEW ORLEANS LA 70122 | | | | 187.54 | 70122 |
| CINDY DIANE HARRIS | 294 ALLIANCE RD | BESSEMER AL 35023 | | | | 28.467 | 35023 |
| CORINNE A HARRIS | 4539 COQUINA RIDGE DR | MELBOURNE FL 32935 | | | | 12.897 | 32935 |
| DAVID W HARRIS | RR 1 BOX 43-H | RAIFORD FL 32083 | | | | 226.401 | 32083 |
| DEANNA LYNN HARRIS | 2234 WACO DRIVE | FAYETTEVILLE NC 28306 | | | | 6.33 | 28306 |
| DENNIS NEAL HARRIS | 118 MCFARLAND RD | RONOAKE VA 24019 | | | | 50.352 | 24019 |
| DERRICK J HARRIS | 2129 WEST 13TH ST | JACKSONVILLE FL 32209 | | | | 106.228 | 32209 |
| DOLL HARRIS | 2327 AMAZON ST | NEW ORLEANS LA 70114 | | | | 6.425 | 70114 |
| EDDIE HARRIS JR | 894 DALE DR SE | ATLANTA GA 30315 | | | | 111.583 | 30315 |
| ERNEST R HARRIS JR & HARRIET | HARRIS JT TEN | PO BOX 106 | LACOOCHEE FL 33537 | | | 171.122 | 33537 |
| EVELYN HARRIS | 1850 SW 81ST AVENUE    APT 202 | NORTH LAUDERDALE FL 33068 | | | | 50.002 | 33068 |
| FRANCES HARRIS | ATTN FRANCES KING | P O BOX 68087 | FRANKLIN TN 37068 | | | 1721.222 | 37068 |
| FRANK HARRIS JR & GIRLEE K | HARRIS JT TEN | P O BOX 538 | DEMOPOLIS AL 36732 | | | 116 | 36732 |
| G CALHOUN HARRIS | 9424 CONIFER RD | JACKSONVILLE FL 32257 | | | | 117.855 | 32257 |
| GEORGE N HARRIS JR | 741 BECKER AVE NE | PALM BAY FL 32905 | | | | 31.36 | 32905 |
| GERALDEAN H HARRIS | 6301 EGRET DR | LAKELAND FL 33809 | | | | 15.462 | 33809 |
| GERALDINE HARRIS | 744 BRENDA LANE | BURKBURNETT TX 76354 | | | | 100 | 76354 |
| GRAHAM HARRIS | 1500 HILLCREST RD 326 | MOBILE AL 36695 | | | | 4.814 | 36695 |
| GREGORY K HARRIS | 2429 GOLDENROD AVE | MIDDLEBURG FL 32068 | | | | 135.291 | 32068 |
| HARRIETT G HARRIS | 1990 EL PASO TRL | BARTOW FL 33830 | | | | 1260 | 33830 |
| HOPE B HARRIS | 7220 HANOVER RD | NEW ORLEANS LA 70127 | | | | 103.69 | 70127 |
| JAMES E HARRIS | 28853 TRIGG RD | HILLIARD FL 32046 | | | | 13.465 | 32046 |
| JAMES K HARRIS | 553 WOODLAWN AVE | CINCINNATI OH 45205 | | | | 363.019 | 45205 |
| JAMES R HARRIS | RT 2 BOX 108 | JOE DUGGER LN | BUTLER TN 37640 | | | 1.183 | 37640 |
| JANET E HARRIS & BROWN C | HARRIS JT TEN | 3515 CANTERBURY DRIVE | JEFFERSONTOWN KY 40299 | | | 798 | 40299 |
| JANET H HARRIS | 227 E PITTSFIELD ST | PENNSVILLE NJ 08070 | | | | 207.373 | 08070 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JANET S HARRIS & STEVE D | HARRIS JT TEN | 529 HUNTINGTON TRL | CASCADE VA 24069 | | | 20 | 24069 |
| JEFFREY HOWARD HARRIS | 9167 SE STAR ISLAND WY | HOBE SOUND FL 33455 | | | | 39,915 | 33455 |
| EDWARD L LADENHEIM TTEE U-A | DTD 02-06-90 F-B-O JILL S | HARRIS | 4570 OCEAN BEACH BL 53 | COCOA BEACH FL 32931 | | 4 | 32931 |
| JIMMIE D HARRIS | 51 1ST AV | CLOVERDALE VA 24077 | | | | 47,396 | 24077 |
| JOHN B HARRIS & | ABIGAIL L HARRIS JT TEN | 1125 HIGHLAND AVE | HENDERSONVILLENC 28792 | | | 10 | 28792 |
| JOHN BENFORD HARRIS JR | RR 3 BOX 91-A | WADESBORO NC 28170 | | | | 292 | 28170 |
| JOSEPH D HARRIS | 1914 PIERCE WAY | BUFORD GA 30519 | | | | 3,605 | 30519 |
| JULIAN W HARRIS | 5120 MELBOURNE RD | RALEIGH NC 27606 | | | | 859 | 27606 |
| KAREN E HARRIS | 1 BROWN ST | MILTON FL 32583 | | | | 3.93 | 32583 |
| KATHERINE HARRIS | 4370 SHERBORNE RD | TALLAHASSEE FL 32303 | | | | 701.771 | 32303 |
| KATHIE HARRIS | ATTN KATHIE BENNETT | 11456 O C HORNE RD | SANDERSON FL 32087 | | | 128.379 | 32087 |
| KIMBERLEE R HARRIS | #6 STANLEY FARM RD | BEAUFORT SC 29906 | | | | 130.809 | 29906 |
| LAURENCE M HARRIS & LYNN B | HARRIS JT TEN | 5 NORMANDY DR | KENNER LA 70065 | | | 116.27 | 70065 |
| LINDA J HARRIS | 29610 NORTH BLVD | PAISLEY FL 32767 | | | | 70 | 32767 |
| LINDA JEAN HARRIS | RT 1 BOX 81 | SOPERTON GA 30457 | | | | 40 | 30457 |
| LOMA HARRIS | 2508 CLIFF DRIVE | NEWPORT BEACH CA 92663 | | | | 184 | 92663 |
| LONA S HARRIS | 2921 NE 28TH ST APT 101 | LGHTHSE POINT FL 33064 | | | | 32,069 | 33064 |
| LOREE S HARRIS | RR 4 BOX 425 | WARRENTON NC 27589 | | | | 335.23 | 27589 |
| LUCILLE COX HARRIS | 760 ABERDEEN LN NE | ATLANTA GA 30328 | | | | 800 | 30328 |
| MARK HARRIS | 9513 DONELY RD | CASSVILLE NY 13318 | | | | 12,174 | 13318 |
| MARK O HARRIS | 1309 S 5TH ST | LANETT AL 36863 | | | | 100 | 36863 |
| MARK OLIVER HARRIS | 1309 S 5TH ST | LANETT AL 36863 | | | | 400 | 36863 |
| MARY C HARRIS & EMERY W | HARRIS JT TEN | 2009 EAGLE CREST CT | BIRMINGHAM AL 35242 | | | 160 | 35242 |
| MARY DUNWOODY HARRIS | 31047 WELLINGTON CT | SPANISH FORT AL 36527 | | | | 162.533 | 36527 |
| MELISSA L HARRIS | 1433 FAIRVIEW ST | ORLANDO FL 32804 | | | | 281.347 | 32804 |
| MICHAEL T HARRIS | 1270 OAKBROOK DR | LARGO FL 33770 | | | | 5.223 | 33770 |
| MICHELLE N HARRIS | 328 DISTRICT DR | AVONDALE LA 70094 | | | | 1.425 | 70094 |
| MILDRED P HARRIS | 4832 CLEMSON AVE | COLUMBIA SC 29206 | | | | 664 | 29206 |
| MITCHELL G HARRIS | 213 E 2ND PL | PANAMA CITY FL 32401 | | | | 321.423 | 32401 |
| NATHAN D HARRIS | 811C TANAGER RD | FT WALTON BEACH FL 32547 | | | | 3.428 | 32547 |
| WILEY SCOTT HARRIS CUST NOAH | SINCLAIR HARRIS UND UNIF | GIFT MIN ACT SC | 3505 OAKS WAY | UNIT 303 | POMPANO BEACH FL 33069 | 74 | 33069 |
| PHILLIP E HARRIS | PO BOX 425 | VALLEY HEAD AL 35989 | | | | 281.142 | 35989 |
| RAYMOND C HARRIS & THELMA B | HARRIS JT TEN | 155 CHURCHHILL CT | FAYETTEVILLE GA 30214 | | | 3964 | 30214 |
| RHONDA D HARRIS | 9167 SE STAR ISLAND WY | HOBE SOUND FL 33455 | | | | 538.671 | 33455 |
| RICHARD M HARRIS & NORMA | RUTH M HARRIS JT TEN | 163 NOME LANE | DEATSVILLE AL 36022 | | | 2279 | 36022 |
| ROBERT J HARRIS | PO BOX 863 | FORT MC COY FL 32134 | | | | 8 | 32134 |
| ROBERT LENON HARRIS JR | 7724 SECRETARIAT DRIVE | MIDLOTHIAN VA 23112 | | | | 6 | 23112 |
| SAMMY L HARRIS | 106 EISENHOWER DR | GREENVILLE SC 29607 | | | | 35.009 | 29607 |
| SAMUEL J HARRIS & MARIE | HARRIS JT TEN | 5339 FULTON MILL RD | MACON GA 31206 | | | 184.211 | 31206 |
| SEAN P HARRIS & SANDY L | HARRIS JT TEN | 154 SQUIRE LN LOT 16A | MYRTLE BCH SC 29575 | | | 1.823 | 29575 |
| SHARON A HARRIS | 35 VALLEY DR | WINCHESTER KY 40391 | | | | 549.713 | 40391 |
| SHELIA R HARRIS | 1240 NW 67TH PL | OCALA FL 34475 | | | | 100 | 34475 |
| STEPHANIE HARRIS | 1771 N HARBISON AVE | INDIANAPOLIS IN 46219 | | | | 131.121 | 46219 |
| THOMAS A HARRIS | 2978 AFFIRMED DR | CINCINNATI OH 45052 | | | | 127.528 | 45052 |
| TRACY HARRIS | 1015 W RIVIERA BLVD | OVIEDO FL 32765 | | | | 50 | 32765 |
| VERA HARRIS | 648 BARBADOS RD | JACKSONVILLE FL 32216 | | | | 20 | 32216 |
| WAYNE B HARRIS SR | 1104 W FIRST AVE | ALBANY GA 31707 | | | | 9.407 | 31707 |
| WILLIAM ALAN HARRIS | RR 4  1625 | FOLKSTON GA 31537 | | | | 23.18 | 31537 |
| BERNIE C HARRISON JR | P O BOX 236 | KEY LARGO FL 33037 | | | | 130.809 | 33037 |
| BETTY J HARRISON | 148 4TH PLAZA | PLEASANT GROVE AL 35127 | | | | 368 | 35127 |
| DALE C HARRISON | 1030 MILITARY TR #72 | JUPITER FL 33458 | | | | 139.794 | 33458 |
| DAVID C HARRISON & SHARON G | HARRISON JT TEN | 5412 ZEV WAY | LOUISVILLE KY 40272 | | | 100 | 40272 |
| EDWARD C HARRISON | 4307 HAVERSTRAW AVE | ORLANDO FL 32812 | | | | 39.248 | 32812 |
| EDWARD C HARRISON | 4307 HAVERSTRAW AVENUE | ORLANDO FL 32812 | | | | 25.507 | 32812 |
| EMALIE NORMAN HARRISON | 432 COTHRAN AVE | GREENWOOD SC 29646 | | | | 340 | 29646 |
| FREDERICA HARRISON | 3608 LONDONDERRY BL | ORLANDO FL 32808 | | | | 72.069 | 32808 |
| GARY C HARRISON & JONI J | HARRISON JT TEN | 1527 LINKSIDE DR | ORANGE PARK FL 32073 | | | 29.798 | 32073 |
| GILBERT T HARRISON | 209 SWALLOW CIRCLE | ROBERTSDALE AL 36567 | | | | 77.234 | 36567 |
| GINNY HARRISON | 2827 GRAPEFRUIT DR. | AUBURNDALE FL 33823 | | | | 120 | 33823 |
| HOLLY LYNNE HARRISON | 1345 WYNNEWOOD DR | WEST PALM BEACH FL 33417 | | | | 159.993 | 33417 |
| JENNIFER J HARRISON | 141 CAREY CT | BARDSTOWN KY 40004 | | | | 97.879 | 40004 |
| JOE L HARRISON III | 1300 WOODLAND LAKE DR | SNELLVILLE GA 30078 | | | | 115.134 | 30078 |
| JOHN H HARRISON & DIANNE M | HARRISON JT TEN | 493 BISTINEAU LAKE RD | RINGGOLD LA 71068 | | | 20 | 71068 |
| JOHN W HARRISON JR | 2546 SARATOGA DRIVE | LOUISVILLE KY 40205 | | | | 36.5 | 40205 |
| KATHY E HARRISON | 2708 HWY 326 | COMMERCE GA 30530 | | | | 108.622 | 30530 |
| LARRY L HARRISON | PO BOX 12412 | JACKSONVILLE FL 32209 | | | | 100 | 32209 |
| LINDA B HARRISON & JAMES A | HARRISON JT TEN | 402 CAISSON DR | SELMA AL 36701 | | | 100 | 36701 |
| LINDA CAMERON HARRISON | 60 CUMBER AVE | SCARBOROUGH ON | CANADA | M1E 1T3 | | 608.669 | |
| LUCY OWENBY HARRISON | 244 9TH STREET | HOLLY HILL FL 32117 | | | | 187.393 | 32117 |
| MARIA M HARRISON | 7400 KENTWOOD DR | BILOXI MS 39532 | | | | 561.108 | 39532 |
| NANCY M HARRISON | 1579 PANTHER RIDGE CT | JACKSONVILLE FL 32225 | | | | 18.276 | 32225 |
| NORMAN J HARRISON | 2240 SANNINGDALE ROAD | KINGSPORT TN 37660 | | | | 137.231 | 37660 |
| OLIVER HARRISON | 20 CLOVER LANE COURT | MONTGOMERY AL 36105 | | | | 3789.867 | 36105 |
| POLLY G HARRISON | 3692 S BEND RD | GAINESVILLE GA 30506 | | | | 554.017 | 30506 |
| POLLY G HARRISON & E GALEN | HARRISON JT TEN | 3692 S BEND RD | GAINESVILLE GA 30506 | | | 875.192 | 30506 |
| SARAH W HARRISON | PO BOX 1669 | FERRIDAY LA 71334 | | | | 55.784 | 71334 |
| TERESA L HARRISON | 5149 BEATLINE RD | LONG BEACH MS 39560 | | | | 130.809 | 39560 |
| PATRICIA L HARRISON CUST | WADE NICHOLSON HARRISON UND | UNIF GIFT MIN ACT SC | 611 HOLLY ST | COLUMBIA SC 29205 | | 1.021 | 29205 |
| WILLIAM T HARRISON | 3476 BEACON DR | PORT CHARLOTTE FL 33980 | | | | 5.333 | 33980 |
| BELINDA F HARROLLE | 1410 NW 192ND TER | MIAMI FL 33169 | | | | 4 | 33169 |
| HARRY M SANDERS TRUST HARRY | M SANDERS TTEE U-A DTD | 8/1/84 | 71 TOPPIN DRIVE | HILTON HEAD ISLAND SC 29926 | | 2 | 29926 |
| ROY HARRY & NORA M HARRY JT | TEN | 8974 JACKSON AVE | JACKSONVILLE FL 32208 | | | 100 | 32208 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARGARET MAXINE HARSH | 95 ELIZABETH ST APT 209 | DELAWARE OH 43015 | | | | 160 | 43015 |
| MELONIE A HARSH | PO BOX 172 | SUMMERSVILLE MO 65571 | | | | 9.95 | 65571 |
| MELANIE HARSHBARGER & LEX M | HARSHBARGER JT TEN | 22330 DERRICK RD | PASS CHRIS MS 39571 | | | 2.647 | 39571 |
| MARILYN HARSHMAN | 22 E THRUSH ST | APOPKA FL 32712 | | | | 100 | 32712 |
| BERNICE HART & GLENDA KINLAW | JT TEN | 116 E MILL ST | ELIZABETHTON TN 37643 | | | 189.437 | 37643 |
| BETTY JEAN MOSES HART | 4390 OSAGE DRIVE | BIRMINGHAM AL 35217 | | | | 206.817 | 35217 |
| BRUCE R HART | 56 BAUCUM RD | CARRIERE MS 39426 | | | | 832.043 | 39426 |
| CHERRY D HART | 707 OVERBROOK DR | HIGH POINT NC 27262 | | | | 19.098 | 27262 |
| CHESTER L HART | 2701 MERAUX LN | VIOLET LA 70092 | | | | 830.621 | 70092 |
| CORRINE HART | 46026 EMMA HART RD | FRANKLINTON LA 70438 | | | | 72 | 70438 |
| HARLAN DAVID HART | PO BOX 519 | ALBANY LA 70711 | | | | 76.421 | 70711 |
| JAMES A HART | 25 PELHAM RD APT 118 | GREENVILLE SC 29615 | | | | 73.414 | 29615 |
| JAMES A HART | 2409 CLEARWOOD DR | ARLINGTON TX 76014 | | | | 61.438 | 76014 |
| JIMMIE DARRELL HART SR | 6837 LANA LN | JACKSONVILLE FL 32244 | | | | 6.996 | 32244 |
| JIMMY A HART SR | 139 WASSON WAY LOT 13 | SIMPSONVILLE SC 29680 | | | | 243.895 | 29680 |
| JONES AUTRY HART | 3673 CEDAR CROSSING ROAD | VIDALIA GA 30474 | | | | 6 | 30474 |
| KEVIN D HART | 116 WINDING RIDGE DR | SANFORD FL 32773 | | | | 37.933 | 32773 |
| KIMBERLY HART | 360 LK GENEVA RD | GENEVA FL 32732 | | | | 4.369 | 32732 |
| LA MONTE E HART | 509 CUSTER ST | SULPHUR LA 70663 | | | | 105.043 | 70663 |
| LORENA W HART | 1506 DOUGLAS AVE | DUNEDIN FL 34698 | | | | 668.417 | 34698 |
| PATRICIA E HART | 5999 LYNDALE ST | DOUGLASVILLE GA 30135 | | | | 25.008 | 30135 |
| SAMUEL JOHN HART | 582 STATE ST | COMMERCE GA 30529 | | | | 30.56 | 30529 |
| WILMA A HART | 1202 BERKSHIRE ROAD | FAYETTEVILLE NC 28304 | | | | 25.614 | 28304 |
| DAVID P HARTER | 3787 LITTLE COTTONWOOD LN | SANDY UT 84092 | | | | 2744 | 84092 |
| JAMES E HARTFIELD JR | 802 E MARKET ST | NEW ALBANY IN 47150 | | | | 1635.105 | 47150 |
| MARTHA B HARTKA & PAUL A | HARTKA JT TEN | 47200 EAST AVE | PAISLEY FL 32767 | | | 71.747 | 32767 |
| DANIEL RAY HARTLE | 3990 ROBERSON FARM CT | KERNERVILLE NC 27284 | | | | 33.885 | 27284 |
| DONNA HARTLE & N LEE HARTLE | JT TEN | 3092 ARIES CT | CINCINNATI OH 45251 | | | 2.791 | 45251 |
| MARIE DOMINGO CUST FOR | MEGARR MARY HARTLEY | U/T/LA/G/T/M/A | ATTN MEGAN TORNABENE | 818 JOE YENNI BLVD APT 27 | KENNER LA 70065 | 12 | 70065 |
| ROBERT B HARTLEY | 183 LIGE BRANCH LANE | JACKSONVILLE FL 32259 | | | | 140.33 | 32259 |
| SHELVIA J HARTLEY | C/O SHELVIA MATRAZZO | PO BOX 7155 | TALLAHASSEE FL 32314 | | | 96.763 | 32314 |
| JAMES HARTMAN & SYLVIA | HARTMAN TTEES U A DTD | 3-30-93 HARMAN REV LIV TRUST | 4094 HARDY DR | JACKSONVILLE FL 32257 | | 26.473 | 32257 |
| KATHLEEN M HARTMAN | 2104 RAY AVE | BOSSIER CITY LA 71112 | | | | 100 | 71112 |
| VIRGINIA B HARTMAN TTEE | U/A DTD 10-02/01 | HARTMAN SURVIVOR TRUST | 4006 MARIAH CIRCLE | FT PIERCE FL 34947 | | 75.901 | 34947 |
| CARROLL C HARTMANN | 13995 SW 99TH AVE | MIAMI FL 33176 | | | | 72 | 33176 |
| CARROLL C HARTMANN & DOROTHY | B HARTMANN JT TEN | 13995 SW 99TH AVE | MIAMI FL 33176 | | | 3628 | 33176 |
| GEORGE J HARTMANN & LAURETTE | HARTMANN JT TEN | 16 RADAR ROAD | GREAT MEADOWS NJ 07838 | | | 320 | 07838 |
| KIMBERLEE SUE HARTMANN & | MICHAEL S HARTMANN JT TEN | 1252 VILLAGE GLEN | BATAVIA OH 45103 | | | 191.285 | 45103 |
| MICHAEL S HARTMANN & | KIMBERLEE S HARTMANN JT TEN | 1252 VILLAGE GLEN | BATAVIA OH 45103 | | | 93.327 | 45103 |
| VANCE HARTMANN & KATHY | HARTMANN TEN COM | 17251 PENNY DR | PONCHATOULA LA 70454 | | | 10 | 70454 |
| ZITA S HARTMANN & PAUL E | HARTMANN JT TEN | 3312 COUNTY ROAD 252 | WELLBORN FL 32094 | | | 2202 | 32094 |
| CINDY MICHELE HARTNESS | 1501 RIVERWOOD LN | CORAL SPRINGS FL 33071 | | | | 5.309 | 33071 |
| ANTHONY W HARTSFIELD | 6705 RISDON CT | RALEIGH NC 27616 | | | | 9.171 | 27616 |
| TIMOTHY HARTSFIELD | PO BOX 1885 | APEX NC 27502 | | | | 3.356 | 27502 |
| JONAH W HARTSOE | P BOX 605 | DENTON NC 27239 | | | | 100 | 27239 |
| DELLA K HARTWELL | 2214 WEST OLD SPANISH TRAIL | LOT 54 | NEW IBERIA LA 70560 | | | 50 | 70560 |
| KATHERINE L HARTY | 1200 FLOYD HAMPTON RD | CROWLEY TX 76036 | | | | 601.303 | 76036 |
| JEFF L HARTZ | 6718 EDGEWATER DR | ORLANDO FL 32810 | | | | 4 | 32810 |
| CLYDE P HARVELL | PO BOX 1145 | SANDERSVILLE GA 31082 | | | | 864 | 31082 |
| LIZZETTE HARVELL | 11 JACKSON CT | CASSELBERRY FL 32707 | | | | 11.31 | 32707 |
| BEATRICE E HARVEY & | JEFFERSON HARVEY JT TEN | 8438 WIRE RD | ZEPHYRHILLS FL 33540 | | | 1629.175 | 33540 |
| BETSY SUE HARVEY | 1584 CHATEAU DR | ATLANTA GA 30338 | | | | 251.15 | 30338 |
| DALE F HARVEY | 2017 LANDMARK DR | FRANKLINTON NC 27525 | | | | 166.964 | 27525 |
| DALE F HARVEY & JANE T | HARVEY JT TEN | 10379 BIRCHFIELD DR | JACKSONVILLE FL 32221 | | | 125.249 | 32221 |
| DAVID E HARVEY | RR 2 BOX 8914 | FORT WHITE FL 32038 | | | | 46.876 | 32038 |
| DUANE A HARVEY & VITA L | HARVEY JT TEN | 12325 CRYSTAL CREEK CT | JACKSONVILLE FL 32258 | | | 201.533 | 32258 |
| ELSIE L HARVEY | 850 LANGSTON LANE | HAVANA FL 32333 | | | | 77.74 | 32333 |
| GEORGE HARVEY & ETHEL M | HARVEY JT TEN | 1303 PARK PL | BROOKLYN NY 11213 | | | 884 | 11213 |
| GEORGE A HARVEY | 3901 GRACY RD | JACKSONVILLE FL 32221 | | | | 2026.032 | 32221 |
| GEORGE F HARVEY JR & MARY A | HARVEY JT TEN | 3927 NASSAU AVE | MONTGOMERY AL 36108 | | | 100 | 36108 |
| GLORIA J HARVEY | 265 SW 17TH AVE | HOMESTEAD FL 33030 | | | | 240 | 33030 |
| HARRY LEE HARVEY & MELVA | HARVEY JT TEN | 573 SARATOGA ST | ORANGE PARK FL 32073 | | | 2700 | 32073 |
| HERMAN A HARVEY & VIVIANE N | HARVEY JT TEN | 2861 NW 26TH ST | FORT LAUDERDALE FL 33311 | | | 240 | 33311 |
| JEAN M HARVEY | 625 LAKE FOREST LANE | APT A-8 | MUSKEGON MI 49441 | | | 100 | 49441 |
| JOHN HARVEY | 5408 N GATE RD | GRANBURY TX 76049 | | | | 100 | 76049 |
| LORETTA T HARVEY & CHARLES W | HARVEY JT TEN | 35449 HAINES CREEK RD | LEESBURG FL 34788 | | | 3.316 | 34788 |
| RONNIE HARVEY & DENISE | HARVEY JT TEN | 970 FINLEY DR | MACCLENNY FL 32063 | | | 16 | 32063 |
| TED W HARVEY | 20260 SALLIE DR | PLAQUEMINE LA 70764 | | | | 41.266 | 70764 |
| TRACY JOHNSON HARVEY | 200 RANKIN ST | BELMONT NC 28012 | | | | 85.313 | 28012 |
| CARRIE ELIZABETH HARVIEL & | ELIZABETH D HARVIEL JT TEN | 1741 MALONE RD APT B | BURLINGTON NC 27215 | | | 250 | 27215 |
| CARRIE ELIZABETH HARVIEL & | JOLETTE F HARVIEL JT TEN | 2643 TRAIL 5 | BURLINGTON NC 27215 | | | 693.49 | 27215 |
| ELIZABETH D HARVIEL | 1741-B MALONE RD | BURLINGTON NC 27215 | | | | 1664 | 27215 |
| ELIZABETH D HARVIEL & CARRIE | E HARVIEL JT TEN | 1741-B MALONE RD | BURLINGTON NC 27215 | | | 250 | 27215 |
| ELIZABETH D HARVIEL & J | DUNCAN HARVIEL JT TEN | 3438 E RIVER NEST LN | BOISE ID 83706 | | | 1368.587 | 83706 |
| ELIZABETH D HARVIEL & | JENNIFER J HARVIEL JT TEN | 1741-B MALONE RD | BURLINGTON NC 27215 | | | 250 | 27215 |
| ERNEST J HARVIEL & JOLETTE F | HARVIEL JT TEN | 2643 TRAIL 5 | BURLINGTON NC 27215 | | | 8 | 27215 |
| JAY DUNCAN HARVIEL & ROBIN | SUE HARVIEL JT TEN | 3438 E RIVER NEST LN | BOISE ID 83706 | | | 613.399 | 83706 |
| JENNIFER J HARVIEL & | ELIZABETH D HARVIEL JT TEN | 1741 MALONE RD APT B | BURLINGTON NC 27215 | | | 250 | 27215 |
| ELLEN J HARVILL | 3810 PINE FOREST AVE | MONTGOMERY AL 36116 | | | | 3374.455 | 36116 |
| JAMES A HARVILL & ELLEN J | HARVILL JT TEN | 3810 PINE FOREST AVE | MONTGOMERY AL 36116 | | | 380.877 | 36116 |
| LEWIS FREDERICK HARVILL | 1551 ERNEST DRIVE | MOBILE AL 36695 | | | | 2937.225 | 36695 |
| LILLIE MAE HARVIN | 3255 SOUTH AVE | BARTOW FL 33830 | | | | 8 | 33830 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| EVELYN HARWARD | 12600 SE 104 TER | BELLEVIEW FL 34420 | | | | 195.014 34420 |
| EUGENE L HARWELL | 3360 GLASS RD | MONROE GA 30656 | | | | 298.984 30656 |
| JILL M HARWOOD | 3318 COLONY DRIVE | JAMESTOWN NC 27282 | | | | 126.09 27282 |
| ROY M HARWOOD | 3318 COLONY DRIVE | JAMESTOWN NC 27282 | | | | 126.961 27282 |
| MOHAMMAD M HASAN | 14541 HARRIS PL | MIAMI LAKES FL 33014 | | | | 851.257 33014 |
| ALBERT A HASARA JR & SUSAN K | HASARA JT TEN | 4328 JOHNSON | GARY IN 46408 | | | 30 46408 |
| WILLIAM R HASELWOOD | 208 SHAWNEE DR | HODGENVILLE KY 42748 | | | | 108 42748 |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD | HODGENVILLE KY 42748 | | | | 42.915 42748 |
| ANGELA S HASHEM | 2779 TOUCHSTONE CIRCLE | NEWTON NC 28658 | | | | 66.574 28658 |
| CHARLES S HASHEM | 7202 PETAL RD | NORTH PORT FL 34287 | | | | 4 34287 |
| HOWARD L HASKELL | 45 HUNTINGTON DR | BARNWELL SC 29812 | | | | 179.755 29812 |
| IONE LOVE HASKELL & LESLIE D | HASKELL JT TEN | 204 ROBINSON RD | LIVERMORE ME 04253 | | | 1332 04253 |
| RONDA B HASKELL | 9860 NW 4TH ST | PEMBROKE PINES FL 33024 | | | | 293.866 33024 |
| MAMIE J HASKETT | 300 HAVENHURST DR | TAYLORS SC 29687 | | | | 514 29687 |
| DONALD R HASKINS & JUANELL N | HASKINS JT TEN | RTE 2 BOX 1312 | NASHVILLE GA 31639 | | | 300 31639 |
| LISA HASKINS | 7784 LEWI RD | BLOSSVALE NY 13308 | | | | 32.153 13308 |
| RICHARD T HASKINS | 851 THREE INLANDS BLVD | HALLANDALE BEACH FL 33009 | | | | 200 33009 |
| RENEE HASSELBUSCH & AARON L | HASSELBUSCH JT TEN | 8699 MOCKINGBIRD LANE | CINCINNATI OH 45231 | | | 127.528 45231 |
| SAMUEL S HASSEN JR & SANDRA | S HASSEN JT TEN | 1081 COVE RD | SEVIERVILLE TN 37876 | | | 38.33 37876 |
| MARJORIE T HASSETT CUST JOHN | J HASSETT III UNIF GIFT MIN | LAW NH | 2710 FAIRFIELD ST | RIVERDALE NY 10463 | | 40 10463 |
| MARJORIE T HASSETT CUST | LINDA K HASSETT UNIF GIFT | MIN LAW NH | C/O LINDA H CRAUL | 954 CORONADO DR | GULF BREEZE FL 32561 | 24 32561 |
| MARGARET HASSETT | 1406 PROVIDENCE BLVD | DELTONA FL 32725 | | | | 97.205 32725 |
| RODGER D HASLER JR | 24 FARMBROOK DR | CARTERSVILLE GA 30120 | | | | 100 30120 |
| HELEN HASTINGS CUST ANDREW | JOSEPH HASTINGS UNDER THE MA | UNIF TRAN MIN ACT | 25 WAYSIDE RD | WESTBORO MA 01581 | | 3 01581 |
| JAMES A HASTINGS | 181 OAKLAND ST | KENNER LA 70062 | | | | 50 70062 |
| LARRY D HASTINGS | PO BOX 33 | POLKVILLE NC 28136 | | | | 418.661 28136 |
| MATTHEW S HASTINGS | 801 W KELLY PARK RD | APOPKA FL 32712 | | | | 8 32712 |
| MICHAEL F HASTINGS & JOHN J | SANDERS JT TEN | PO BOX 70 | HAGAMAN NY 12086 | | | 313.94 12086 |
| NANCY M HASTY | 7519 SANDSTONE DRIVE | ORLANDO FL 32836 | | | | 11.258 32836 |
| GLENDA H HATAWAY | 34126 ODOM RD | DOZIER AL 36028 | | | | 28 36028 |
| LESLIE EMES HATCH | 892 CANVASBACK LN | HEATHSVILLE VA 22473 | | | | 532 22473 |
| TESARIUS HATCH | 2319 WOODHURST RD | RICHMOND VA 23233 | | | | 127.528 23233 |
| CHARLES WINFRED HATCHEL | PO BOX 123 | BASKERVILLE VA 23915 | | | | 777.774 23915 |
| RUSSELL W HATCHELL | 107 WALTERS CT | ROCKINGHAM NC 28379 | | | | 2.06 28379 |
| JAMES G HATCHER | 1819 WATERWOOD DR | ARLINGTON TX 76012 | | | | 950 76012 |
| JAMES G HATCHER & KAREN I | HATCHER JT TEN | 1819 WATERWOOD DR | ARLINGTON TX 76012 | | | 255.56 76012 |
| JAMIE LYN HATCHER | 515 NORTHMEADOW DR | ARLINGTON TX 76011 | | | | 250.465 76011 |
| MICHAEL EUGENE HATCHER | PO BOX 548 | MINNEOLA FL 34755 | | | | 9.392 34755 |
| SHARON A HATCHER | 303 NW 35TH TER | GAINESVILLE FL 32607 | | | | 26.29 32607 |
| JULIE L HATCHETT | 312 WHEELER ST | SYLACAUGA AL 35150 | | | | 112 35150 |
| JULIE L HATCHETT & EARL M | HATCHETT JT TEN | 312 WHEELER ST | SYLACAUGA AL 35150 | | | 332 35150 |
| WILLIAM R HATFIELD IV | 6708 EPPING FOREST WAY NORTH | JACKSONVILLE FL 32217 | | | | 253.125 32217 |
| MICHAEL F HATFIELD & | ELIZABETH M HATFIELD JT TEN | 9085 KEATON CREEK DR | VILLA RICA GA 30180 | | | 127.251 30180 |
| ANN M HATHAWAY | 3520 NW 7TH AVE | GAINESVILLE FL 32607 | | | | 60 32607 |
| ANN M HATHAWAY | 3520 NW 7TH AVE | GAINESVILLE FL 32607 | | | | 150 32607 |
| NANCY S HATHAWAY | 1723 STILLWATER DRIVE | COLUMBIA SC 29212 | | | | 10.338 29212 |
| WESLEY P HATMAKER & DIONNE | HATMAKER JT TEN | 609 GREENWOOD DR | CLINTON TN 37716 | | | 3.337 37716 |
| MICHAEL ALLEN HATTAN | 7347 LINDEN LN | SARASOTA FL 34243 | | | | 7.204 34243 |
| PATRICIA E HATTAWAY | 3655 WASSAW LANE | DULUTH GA 30136 | | | | 473 30136 |
| CHAD HATTENBRUN | P O BOX 5992 | SPRING HILL FL 34611 | | | | 163.646 34611 |
| GAYBRIELLA B HATTENSTEIN | 463 BARCELONA DR | SATSUMA AL 36572 | | | | 132 36572 |
| JUDY K HATTER & GARY R | HATTER JT TEN | 629 FORBES DR | SHELBYVILLE KY 40065 | | | 100 40065 |
| MARK S HATTIE | 1010 63RD ST W | BRADENTON FL 34209 | | | | 45.01 34209 |
| SHERRY J HATTOK | 5601 ASHWOOD DR | ANNISTON AL 36206 | | | | 194.094 36206 |
| RANDLE N HATTON & GERTRUDE W | HATTON JT TEN | 1314 N BEACH BLVD | BAY SAINT LOUIS MS 39520 | | | 137.231 39520 |
| PATRICIA HAUCK & RICHARD | HAUK JT TEN | 1922 PEPPERTREE DR | OLDSMAR FL 34677 | | | 51.009 34677 |
| PATRICIA A HAUCK | 1922 PEPPERTREE LN | OLDSMAR FL 34677 | | | | 12 34677 |
| NEIL HAUCKE | P O BOX 527 | WELAKA FL 32193 | | | | 58.383 32193 |
| CHARLOTTE ELAINE HAUENSTEIN | 3232 BLUFF RD | MARIETTA GA 30062 | | | | 27.956 30062 |
| JANET ANN HAUFF | 793 KNOLLVIEW BLVD | ORMOND BEACH FL 32174 | | | | 40 32174 |
| JAMES R HAUGEN | PO BOX 11136 | SAINT PAUL MN 55111-0136 | | | | 30.253 55111-0136 |
| MARGARET M HAUN | PO BOX1234 | YORK SC 29745 | | | | 253.163 29745 |
| ALICE G HAUPT & CARL F HAUPT | JT TEN | 1140 KENTUCKY FLAT RD | GEORGETOWN CA 95634 | | | 33.718 95634 |
| NICHOLAS HAUSER | 8186 W MILL ST APT 252 | CLEVES OH 45002 | | | | 60 45002 |
| JACK CLARK HAUSLER | 613 CAMP MILTON LN | JACKSONVILLE FL 32220 | | | | 126.266 32220 |
| MICHAEL K HAUSMAN & | DONNA HAUSMAN JT TEN | 234 MERION RD | MERION STATION PA 19066 | | | 0.546 19066 |
| LANCE HAUVER | 164 CHURCH OF GOD RD | GOLDSBORO NC 27534 | | | | 2.293 27534 |
| COURTENAY HAVARD | 6720 WELCH | FORT WORTH TX 76133 | | | | 103.407 76133 |
| MICHAEL F HAVENS | C/O DALLAS LYLES | PO BOX 590 | HOMOSASSA FL 34487 | | | 12 34487 |
| NATALIE B HAVENS | 180 LITTLEFIELD ST | PAWTUCKET RI 02861 | | | | 460 02861 |
| WENDY M HAVENS | 4872 ANNAMOR DR | FAIRFAX VA 22030 | | | | 541.76 22030 |
| MARK A HAVILAND | RT 2 BOX 60 3 | GREENVILLE FL 32331 | | | | 100 32331 |
| RANDALL J HAVINGA | 317 SYCAMORE CREEK DRIVE | HOLLY SPRINGS NC 27540 | | | | 83.483 27540 |
| WESLEY S HAVINGA & ANNETTE | HAVINGA JT TEN | 811 BENNINGER DRIVE | BRANDON FL 33510 | | | 64.654 33510 |
| WESLEY SCOTT HAVINGA | 811 BENNINGER DR | BRANDON FL 33510 | | | | 136.86 33510 |
| CHARLES L HAVIRD | 622 LOCKSLEY DR | GREENWOOD SC 29649 | | | | 200 29649 |
| MICHAEL S HAVIS | 129 INWOOD DR | SILSBEE TX 77656 | | | | 21.536 77656 |
| ROMA HAVRON | 2540 PRIVADA DRIVE | LADY LAKE FL 32159 | | | | 63.717 32159 |
| DAVID MICHAEL HAWES | 213 NE 9TH AVE | DEERFIELD BEACH FL 33441 | | | | 777.364 33441 |
| JOHN R HAWES III | 161 NW 2ND ST | OAK ISLAND NC 28465 | | | | 16 28465 |
| ROGER D HAWES | 161 NW 2ND ST | OAK ISLAND NC 28465 | | | | 18.225 28465 |
| ANGELA KAY HAWISHER | 10414 SUNDANCE CT | CHARLOTTE NC 28277 | | | | 24.747 28277 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANGIE HAWISHER | 10414 SUNDANCE CT | CHARLOTTE NC 28277 | | | | 4.592 | 28277 |
| ALLAN HAWK | 8841 SUNRISE LAKES BLVD APT | 207 | SUNRISE FL 33322 | | | 200 | 33322 |
| MARY FRANCES HAWK | 2720 SPRING PARK RD | JACKSONVILLE FL 32207 | | | | 26.222 | 32207 |
| THOMAS L HAWK | 4801 SHINING STAR TRL | RIO VISTA TX 76093 | | | | 12.274 | 76093 |
| BRIAN A HAWKINS & GWENDOLYN | P HAWKINS JT TEN | 1225 SE CEDAR ST | HIGH SPRINGS FL 32643 | | | 200 | 32643 |
| BRIAN K HAWKINS | 902 DARBY RD | TAYLORS SC 29687 | | | | 100 | 29687 |
| CLARENCE G HAWKINS | 44 GILBERT RD | LEICESTER NC 28748 | | | | 3511.188 | 28748 |
| DONNA L HAWKINS | 1334 HOOD SWAMP RD | GOLDSBORO NC 27534 | | | | 122.82 | 27534 |
| ELLEN M HAWKINS | 111 CLARK STATION ROAD | FISHERVILLE KY 40023 | | | | 7.213 | 40023 |
| ELOISE JETER HAWKINS | 301 STALLINGS RD | TAYLORS SC 29687 | | | | 17.505 | 29687 |
| GLORIA F HAWKINS | 2642 MANCHESTER DR APT 4 | BAKER LA 70714 | | | | 4.032 | 70714 |
| HENRY H HAWKINS | 2320 SHADE AVE | FLORENCE AL 35630-1339 | | | | 38 | 35630-1339 |
| JENNIE M HAWKINS | 20 SAPPLING DR | WATERLOO SC 29384 | | | | 344.239 | 29384 |
| JERRY B HAWKINS & JEANNETTE | C HAWKINS JT TEN | 2138 ANTIOCH CHURCH RD | TIMBERLAKE NC 27583 | | | 119.182 | 27583 |
| LESTER DANIEL HAWKINS & | SUSAN TATE HAWKINS JT TEN | 803 SHADETREE CT | WETUMPKA AL 36092 | | | 11.932 | 36092 |
| LINDA HAWKINS | 842 KIRKWOOD AVE SE | ATLANTA GA 30316 | | | | 1.282 | 30316 |
| LUCILLE M HAWKINS | 4225 HAMBURG ST | NEW ORLEANS LA 70122 | | | | 14.967 | 70122 |
| MARION HAWKINS | 1355 SIROCCO STREET | FT MYERS FL 33919 | | | | 11.163 | 33919 |
| MARTHA HAWKINS & KENNETH M | OHLINGER SR JT TEN | 146 OYSTER POINT ROW | CHARLESTON SC 29412 | | | 134 | 29412 |
| MICHAEL HAWKINS | 6930 TREE FROG CT | JACKSONVILLE FL 32244 | | | | 127.528 | 32244 |
| MICHAEL HAWKINS | 6930 TREE FROG CT | JACKSONVILLE FL 32244 | | | | 127.528 | 32244 |
| MICHELE A HAWKINS | 18257 POPLAR RD | FT MYERS FL 33912 | | | | 139.003 | 33912 |
| PATRICIA ANN HAWKINS | C/O PATRICIA ANN JONES | 155 CARVER RD | TAYLORS SC 29687 | | | 12 | 29687 |
| ROBER D HAWKINS & REBECCA D | HAWKINS JT TEN | 5108 GENTRY RD | ANDERSON SC 29621 | | | 128.487 | 29621 |
| ROGER ALLEN HAWKINS | 24 ESEK DRIVE | LEICESTER NC 28748 | | | | 15.792 | 28748 |
| ROGER D HAWKINS & REBECCA D | HAWKINS JT TEN | 5108 GENTRY ROAD | ANDERSON SC 29621 | | | 254.515 | 29621 |
| RUTH P HAWKINS | 121 EAST BAY ST | DOERUN GA 31744 | | | | 25.92 | 31744 |
| SHARRON HAWKINS | 137 HICKORY TRAIL | GUN BARREL TX 75147 | | | | 3.017 | 75147 |
| STEVE M HAWKINS | 1900 LITTLE TEXAS RD | TRAVELERS REST SC 29690 | | | | 173.023 | 29690 |
| SUSAN L HAWKINS | 175 HUNTINGTON CT | ATHENS GA 30606 | | | | 773.879 | 30606 |
| SYLVIA HAWKINS | 8820 SKITT MT RD | LULA GA 30554 | | | | 420.136 | 30554 |
| THOMAS ROBERT HAWKINS | 12204 DOVE HOLLOW DR | DENHAM SPRINGS LA 70726 | | | | 10 | 70726 |
| TIMOTHY D HAWKINS | 3917 DISTANTMOON CT | JACKSONVILLE FL 32210 | | | | 50 | 32210 |
| TIMOTHY H HAWKINS | 54 CENTER RD | TRAVELERS REST SC 29690 | | | | 10.62 | 29690 |
| TINA HAWKINS | 3819 DELACHAISE ST | NEW ORLEANS LA 70125 | | | | 4.308 | 70125 |
| TONY ALAN HAWKINS | RR 1 BOX 272 | MADILL OK 73446 | | | | 421.464 | 73446 |
| WANDA A HAWKINS | 222 DUKE RD | MARYVILLE TN 37803 | | | | 492.026 | 37803 |
| MELODY L HAWKS | 314 GREENWAY DR | JOHNSON CITY TN 37604 | | | | 8.19 | 37604 |
| BEAUFORT G HAWLEY | 1001 SHADY LANE | DURHAM NC 27712 | | | | 76.095 | 27712 |
| CONNIE M HAWLEY | 1931 GOODE RD | CONYERS GA 30094 | | | | 1.049 | 30094 |
| ELLEN HAWLEY | 1752 HICKORY RD | CHAMBLEE GA 30341 | | | | 7.894 | 30341 |
| JOHN ROBERT HAWLEY CUST | MADELYN ELAINE HAWLEY UNDER | GA UNIFORM TRANSFERS TO | MINORS ACT | 108 PLEASANT BREEZE WAY | KINGSLAND GA 31548 | 53.847 | 31548 |
| DIANE HAWTHORNE | 38835 BURGER LN | DADE CITY FL 33523 | | | | 1 | 33523 |
| DONALD HAWTHORNE | 125 W BEECHWOOD DR | COLUMBUS NC 28722 | | | | 132.915 | 28722 |
| SHARON D HAWTHORNE | 1231 BRYN MAWR | LAKE WALES FL 33853 | | | | 118.606 | 33853 |
| DENNIS HAY CUST CHAYSTIAN | HAY UNDER THE FL UNIF TRAN | MIN ACT | 141 NW 35TH CT | OAKLAND PARK FL 33309 | | 65.89 | 33309 |
| MARVIN W HAY | 3731 DRUIDS DR SE | CONYERS GA 30013 | | | | 124 | 30013 |
| MIKE H HAY | 3000 VISTA BROOK DR | DECATUR GA 30033 | | | | 1.923 | 30033 |
| STEVEN J HAY | 1431 QUAILEY AVE | ORLANDO FL 32804 | | | | 134.663 | 32804 |
| WILLIAM THAYER HAY | 22328 CANONES CIR | SAUGUS CA 91350 | | | | 4 | 91350 |
| HENRY W HAYBERT | 9369 DOMINICAN DR | MIAMI FL 33189 | | | | 79.862 | 33189 |
| MARTHA L HAYCRAFT | 8343 TANSY DR | ORLANDO FL 32819 | | | | 478.857 | 32819 |
| MARK JOSEPH HAYDEL | 1821 BRADFORD PL | HARVEY LA 70058 | | | | 22.781 | 70058 |
| PAUL MARK HAYDEL | 305 BENOIT ST. | WELSH LA 70591 | | | | 120.121 | 70591 |
| SCOTT J HAYDEL | 210 IBERIA ST # A | NEW IBERIA LA 70560 | | | | 5 | 70560 |
| ANNIE L HAYDEN | 698 PROSPECT CHURCH RD | HARTSVILLE SC 29550 | | | | 117.394 | 29550 |
| CHRISTINE ANN HAYDEN | 636 RIDGE ST | LAKE WORTH FL 33460 | | | | 200 | 33460 |
| JAMES T HAYDEN | 1011 HAYDEN LANE | TALLADEGA AL 35160 | | | | 102.013 | 35160 |
| PATRICK S HAYDEN | 761 IBERVILLE ST | LAPLACE LA 70068 | | | | 491.482 | 70068 |
| WILLIAM A HAYDEN | 109 BRECON ACCESS ROAD | TALLADEGA AL 35160 | | | | 1522.745 | 35160 |
| CELESTE HAYECK | 3414 CAROLINE AVE | CULVER CITY CA 90232 | | | | 120.412 | 90232 |
| ANGELINE A HAYES & EDWARD R | HAYES JT TEN | 504 E DELMONTE | CLEWISTON FL 33440 | | | 116 | 33440 |
| ANTHONY L HAYES | 4730 YORK RD | KNOXVILLE TN 37938 | | | | 40 | 37938 |
| DENNIS LEE HAYES II | 8200 FLICKER PL | LOUISVILLE KY 40214 | | | | 264 | 40214 |
| DENNIS R HAYES | 305 CHURCH STREET | PROVIDENCE NY 42450 | | | | 1071.963 | 42450 |
| DIANE M HAYES | 509 JENNINGS ST | BEVERLY NJ 08010 | | | | 54.098 | 08010 |
| EDDIE D HAYES | 4448 WARES FERRY RD | MONTGOMERY AL 36109 | | | | 2.442 | 36109 |
| FAITH E HAYES | 10510 ANDERS BLVD | JACKSONVILLE FL 32246 | | | | 86.081 | 32246 |
| FAITH E HAYES & VERNON J | HAYES JT TEN | 10510 ANDERS BLVD | JACKSONVILLE FL 32246 | | | 371.779 | 32246 |
| FRANK A HAYES | 856 COUNTY RD 508 | MARBURY AL 36051 | | | | 273.822 | 36051 |
| HOLLY SUSAN HAYES | 4117 TULANE DRIVE | AMARILLO TX 79109 | | | | 666 | 79109 |
| JACQUELYN L HAYES | 3900 ELMIRA ST | WEST COLUMBIA SC 29170 | | | | 312.998 | 29170 |
| JAMES A HAYES | 525 MCGREGOR CT | MONTGOMERY AL 36117 | | | | 4 | 36117 |
| JAMES MICHAEL HAYES | APT 1011 | 2708 ROSS DR | MOODY AL 35004 | | | 153.721 | 35004 |
| JUDITH O HAYES | 3518 CYPRESS CLUB DRIVE | VILLA A309 | CHARLOTTE NC 28210 | | | 1400 | 28210 |
| KRISTINA HAYES | 1562 SAN DIEGO DR | DUNEDIN FL 34698 | | | | 3.551 | 34698 |
| LAVON M HAYES | 5158 LAKECREST CR | HOOVER AL 35226 | | | | 300.831 | 35226 |
| LINCOLN C HAYES & LOIS M | HAYES JT TEN | 2209 E 7TH ST | LUMBERTON NC 28358 | | | 1076 | 28358 |
| MILDRED HAYES | 2608 MOHAWK TR | ACWORTH GA 30102 | | | | 100 | 30102 |
| RICKY HAYES & MISSY HAYES | JT TEN | 169 NE PURSLANE ST | MADISON FL 32340 | | | 6.921 | 32340 |
| ROBERT LEE HAYES | 403 BLAND ST | POCAHONTAS AR 72455 | | | | 666 | 72455 |
| ROBERT W HAYES | PO BOX 653 | RENDLEMAN NC 27317 | | | | 6.263 | 27317 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROY R HAYES JR | 115 BEAVER CREEK RUN | SHARPSBURG GA 30277 | | | | 20 | 30277 |
| SUE DOVER HAYES | 807 RHODES AVE | KINGS MOUNTAIN NC 28086 | | | | 1468 | 28086 |
| THOMAS H HAYES & PAULINE B | HAYES JT TEN | 173 HOMESPUN HILLS RD | BOONE NC 28607 | | | 127,528 | 28607 |
| WALTER HAYES | 612 KELLY BRANCH ROAD | LONDON KY 40741 | | | | 22.56 | 40741 |
| JONATHAN D HAYGOOD | 2821 VALERIE AVE | APOPKA FL 32712 | | | | 5.22 | 32712 |
| LYNDA F HAYLES | 183 DUCK POND RD | NATCHEZ MS 39120 | | | | 8.383 | 39120 |
| DORRIS G HAYMAN | 103 SUNSET RIDGE DRIVE | ETOWAH NC 28729 | | | | 396 | 28729 |
| MONA G HAYMON | P O BOX 680362 | FORT PAYNE AL 35968 | | | | 215.414 | 35968 |
| DORIS V HAYN | 225 BUCCANEER AVE APT 207 | MERRITT IS FL 32952 | | | | 65.566 | 32952 |
| SARA L HAYNER | 285 BRIAR BAY CIR | ORLANDO FL 32825 | | | | 139.794 | 32825 |
| BELINDA SUE HAYNES | 901 SPICEWOOD DRIVE | LAKELAND FL 33801 | | | | 131.121 | 33801 |
| BILLIE HAYNES | 5070 ERIN RD SW | ATLANTA GA 30331 | | | | 46.277 | 30331 |
| CHARLIE HAYNES JR | 504 DIANNE | LULING LA 70070 | | | | 76 | 70070 |
| WILLIAM B HAYNES CUST EMILY | A HAYNES UNIF TRAN MIN ACT | NC | 114 WINDY OAK WY | GREER SC 29651 | | 2.066 | 29651 |
| GEORGIA L HAYNES | 3667 TCHOUPITOULAS ST | NEW ORLEANS LA 70115 | | | | 228 | 70115 |
| GAIL B HAYNES CUST HEATHER M | HAYNES U/G/T/M/A/SC | 2021 OLD SPRING DR | ANDERSON SC 29625 | | | 364.422 | 29625 |
| JAMES L HAYNES | 2524 TOWN SQUARE DR | JACKSON FL 32216 | | | | 174.569 | 32216 |
| JERALD D HAYNES & SHIRLEY | HAYNES JT TEN | RR 4 BOX 4914 | MADISON FL 32340 | | | 120.555 | 32340 |
| JOHNNY L HAYNES | 5575 GLENVIEW DR | COLUMBUS GA 31907 | | | | 25.558 | 31907 |
| MICHAEL C HAYNES | 5026 ORCHARD PARK DR | ROANOKE VA 24019 | | | | 404 | 24019 |
| MICHAEL JOSEPH HAYNES | 236 SWEETBRIAR BRANCH LN | JACKSONVILLE FL 32259 | | | | 58.16 | 32259 |
| MICHAEL R HAYNES & ELAINE M | HAYNES JT TEN | 236 SWEETBRIER BRANCH LANE | JACKSONVILLE FL 32259 | | | 31.451 | 32259 |
| MISTY MICHELLE HAYNES | 1201 EAST MAIN STREET | SPINDALE NC 28160 | | | | 50 | 28160 |
| RODNEY HAYNES | 15 WATSON WYND | SHARPSBURG GA 30277 | | | | 15 | 30277 |
| SHARON K HAYNES | 6111 W THONOTOSASSA RD | PLANT CITY FL 33565 | | | | 384 | 33565 |
| STEPHEN M HAYNES | 69 PLACID LAKE DR | DE FUNIAK SPRINGS FL 32433 | | | | 118.029 | 32433 |
| MINIE E HAYNES GDN EST | TALMADGE L HAYNES A MINOR | PO BOX 157 | PIERSON FL 32180 | | | 132 | 32180 |
| JOYCE M HAYNIE & IRA W | HAYNIE JT TEN | 4263 DELMAR DR | MONTGOMERY AL 36109 | | | 926.906 | 36109 |
| KIMBERLY J HAYNIE | 165 BARNARDSVILLE HWY | WEAVERVILLE NC 28787 | | | | 30 | 28787 |
| AMY M HAYS | 2732 SEQUOYAH DR | HAINES CITY FL 33844 | | | | 100 | 33844 |
| BRANDON HAYS | 5293 BRIARWOOD CIR | PINSON AL 35126 | | | | 5.928 | 35126 |
| DAVID P HAYS | 1112 BAISDEN RD | JACKSONVILLE FL 32218 | | | | 262.054 | 32218 |
| DEIDRE M HAYS | 9610 JOE ST | HUDSON FL 34669 | | | | 17.653 | 34669 |
| GAY REE HAYS | 957 WOODLAWN RD | MANSFIELD GA 30255 | | | | 602 | 30255 |
| JUNE A HAYS | 10511 MOON LIGHT WAY | LOUISVILLE KY 40272 | | | | 200 | 40272 |
| KEVIN M HAYS & B JANET HAYS | JT TEN | 16270 JESSAMINE RD | DADE CITY FL 33523 | | | 13.595 | 33523 |
| PATTY D HAYS | 2794 HIGHWAY 85 NORTH | LAUREL HILL FL 32567 | | | | 3.605 | 32567 |
| RUSSELL W HAYS | 2731 INDIGO HILLS CT | JACKSONVILLE FL 32221 | | | | 287.103 | 32221 |
| SUSIE L HAYS | 665 COUNTY ROAD 4810 | COPPERAS COVE TX 76522 | | | | 6.974 | 76522 |
| TERESA A HAYSLETT | 955 CHISWICK CI | NEWPORT NEWS VA 23608 | | | | 26.931 | 23608 |
| LUZMARIA HAYSLIP | 6549 NW 103 TERRACE | PARKLAND FL 33076 | | | | 131.121 | 33076 |
| SUE HAYSLIP | 115 MOHAWK | WEATHERFORD TX 76087 | | | | 20 | 76087 |
| EUGENE O HAYWOOD | 1345 FAIRBANK RD | COLUMBUS OH 43207 | | | | 354 | 43207 |
| JONATHAN D HAYWOOD | 2821 VALERIE AVE | APOPKA FL 32712 | | | | 6.679 | 32712 |
| LYNETTA HAYWOOD | 4677 ALAMAC RD | LUMBERTON NC 28358 | | | | 168.504 | 28358 |
| MITCHELL HAYWOOD | 2914 LEISURE PLACE | SARASOTA FL 34234 | | | | 12 | 34234 |
| VERNON A HAYWOOD & ELIZABETH | B HAYWOOD JT TEN | PO BOX 335 | HAYES VA 23072 | | | 19552 | 23072 |
| HARRY GILBERT HAZELTON | 501 ENGEL DR | ORLANDO FL 32807 | | | | 1011.732 | 32807 |
| DANNA M HAZELWOOD | 132 ELKHORN DR | FRANKFORT KY 40601 | | | | 60 | 40601 |
| STEVEN B HAZELWOOD | 3015 CURRY STATION RD | MUNFORD AL 36268 | | | | 100 | 36268 |
| HARLEY L HAZEN & BETTY HAZEN | JT TEN | 7010 DEER SPRINGS RD | KEYSTONE HEIGHTS FL 32656 | | | 246.711 | 32656 |
| ANGELIA D HEAD | RT 1 BOX 120 | CADDO OK 74729 | | | | 100 | 74729 |
| BILLY HEAD | 1405 ROPER AVE | WEST POINT GA 31833 | | | | 2664 | 31833 |
| DIANE HEAD & ART D ROACH | JT TEN | PO BOX 101 | SALEM SC 29676 | | | 642.47 | 29676 |
| F DANIEL HEAD | 500 SANDPIT RD | LEESVILLE SC 29070 | | | | 120 | 29070 |
| JOHNNY WALTER HEAD | 168 BOWDEN RD | MOUNT OLIVE NC 28365 | | | | 324 | 28365 |
| TYMON R HEAD | 1024 LANE ST | ROANOKE AL 36274 | | | | 272 | 36274 |
| NAOMI E HEADINGER | 604 N SALISBURY AVE | SPENCER NC 28159 | | | | 252 | 28159 |
| STEVEN A HEADLEY | 472 MURPHREE VALLEY RD | SPRINGVILLE AL 35146 | | | | 6.541 | 35146 |
| SHARON J HEADY TRUSTEE U-A | DTD 11-14-97 THE|SHARON J | HEADY REVOCABLE TRUST | 117 FLINT RIDGE ROAD | SHELBYVILLE KY 40065 | | 95.359 | 40065 |
| AMY HEAGY | 116 S INDIANA STREET | MOORESVILLE IN 46158 | | | | 107.2 | 46158 |
| RALPH E HEAGY | 100 JACKSON TE | INTERLACHEN FL 32148 | | | | 125.026 | 32148 |
| HOLLY M HEANEY & PAUL HEANEY | JT TEN | 130 CARLTON AVE | DELAND FL 32720 | | | 550.119 | 32720 |
| JOHN J HEANEY | 1609 REGATTA DR | AMELIA ISLAND FL 32034 | | | | 100 | 32034 |
| STEVEN C HEAPE & IRMA G | HEAPE JT TEN | 3196 LANNIE RD | JACKSONVILLE FL 32218 | | | 63.494 | 32218 |
| ANTONIO HEARD | 324 S KATHERINE AVE | PANAMA CITY FL 32404 | | | | 1.267 | 32404 |
| DOROTHEA HEARD | 1020 WESTBROOK DR | CHARLOTTE NC 28202 | | | | 70 | 28202 |
| JEFFERY HEARD | APT F-6 | 800 E BOBIER DR | VISTA CA 92084 | | | 1.794 | 92084 |
| M EARL HEARD JR & TERESE S | HEARD JT TEN | 109 OLD TOLL RD | HIGHLANDS NC 28741 | | | 146 | 28741 |
| SID W HEARD | 1518 OAKVIEW RD | DECATUR GA 30030 | | | | 164 | 30030 |
| SYBIL HEARD | 4450 CO RD 33 | WADLEY AL 36276 | | | | 5.074 | 36276 |
| SYBIL HEARD & MIKE HEARD | JT TEN | 4450 COUNTY RD 33 | WADLEY AL 36276 | | | 107.29 | 36276 |
| VINCIENT HEARD | 341 NW 144TH ST | MIAMI FL 33168 | | | | 45.873 | 33168 |
| KELLY R HEARING | ATTN KELLY H COOKSEY | 979 PARK LANE RD | AUBURN AL 36830 | | | 100 | 36830 |
| ANNA E HEARN | 300 BROWN LN | FRANKFORT KY 40601 | | | | 167.991 | 40601 |
| CHRISTOPHER JAMES HEARN | 1514 15TH ST A | SACRAMENTO CA 95814 | | | | 73 | 95814 |
| EDDIE HEARN | 533 FAIRVIEW CHURCH RD | UNION SC 29379 | | | | 51.843 | 29379 |
| GLENDA K HEARN | 714 27TH AVE E | CORDELE GA 31015 | | | | 198.587 | 31015 |
| JONATHON HEARN | 8417 CASTLEKEEP RD | CHARLOTTE NC 28226 | | | | 73 | 28226 |
| LUTHER M HEARN III CUST SEAN | W HEARN UNDER THE DE UND | UNIF GIFT MIN ACT | 4453 HWY ONE | REHOBETH DE 19971 | | 2 | 19971 |
| PHILIP J HEARN III | APT 532 | 303 MARKET ST | SAN DIEGO CA 92101 | | | 118.363 | 92101 |
| RODERIC CHARLES HEARN | 3828 SHEEDY CT | ANTELOPE CA 95843 | | | | 73 | 95843 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STEVE ALFRED HEARN | 1514 15TH ST APT A | SACRAMENT0 CA 95814 | | | | 73 | 95814 |
| WILLIAM MONROE HEARN III | 406 WELLINGTON ST | ATHENS AL 35613 | | | | 10 | 35613 |
| WILLIE E HEARN | 5293 DRESDEN RD | BIRMINGHAM AL 35210 | | | | 88.819 | 35210 |
| LINDA S HEARON & GERALD D | HEARON JT TEN | 442 GRAVELLEY SHORE DR | MYRTLE BCH SC 29577 | | | 131.121 | 29577 |
| MICHAEL L HEARON | #304 | 3965 FORSYTHIA CT | MYRTLE BEACH SC 29575 | | | 139.794 | 29575 |
| PHYLLIS M HEARP | 8804 FRANKLIN TPKE | DRY FORK VA 24549 | | | | 813.111 | 24549 |
| KANDIE SUE HEASLEY | 27 DORCHESTER DR S | GREENACRES FL 33463 | | | | 100 | 33463 |
| PAMELA M HEASLEY | 1051COMMERCE ROAD SE | PALM BAY FL 32976 | | | | 128.325 | 32976 |
| ALEXANDRA HEATH | 216 DUBBER RD | MELBOURNE FL 32901 | | | | 12 | 32901 |
| CHERYLENE P HEATH | 4114 N CIRCLE DR | HOLLYWOOD FL 33021 | | | | 314.857 | 33021 |
| CHRISTOPHER A HEATH | 725 VERNON DR | JACKSONVILLE NC 28540 | | | | 1.206 | 28540 |
| D MAYO HEATH | 1853 CHISOLM TRAIL | LEWISVILLE TX 75077 | | | | 5.818 | 75077 |
| DAVEY JOE HEATH | 13130 HILL FOREST ST | SAN ANTONIO TX 78230 | | | | 20 | 78230 |
| JAMES F HEATH JR | 3661 WEAVER RD | WILSON NC 27893 | | | | 550 | 27893 |
| KATHERYN S HEATH | 3220 WINCHESTER RD | BIRMINGHAM AL 35226 | | | | 1332 | 35226 |
| LISA A HEATH | 20 WRENS NEST | NEWNAN GA 30263 | | | | 141.19 | 30263 |
| MICHAEL P HEATH | 1702 SEGUIN STREET | VICTORIA TX 77901 | | | | 2.185 | 77901 |
| STEVENS R HEATH | 15335 COUNTY ROAD 9 | SUMMERDALE AL 36580 | | | | 139.979 | 36580 |
| WILLIAM P BRANT TR U A | 12/12/84 HEATHER E BRANT | IREV LIVING TRUST | 1365 CADDELL DR | JACKSONVILLE FL 32217 | | 18.185 | 32217 |
| BETHEL W HEATON | 306 ELM AVE | ANDERSON SC 29625 | | | | 127.203 | 29625 |
| DAVID C HEATON | 1211 BROAD ST | ELIZABETHTON TN 37643 | | | | 63.761 | 37643 |
| GORDON C HEATON | P O BOX 1615 | ELIZABETHTON TN 37644 | | | | 127.251 | 37644 |
| RICHARD A HEATON | 4917 TRAFALGAR RD | TOBYHANNA PA 18466 | | | | 6.107 | 18466 |
| SARAH E HEATON & LLOYD W | HEATON JT TEN | 504 LAKEVIEW ST | BRISTOL TN 37620 | | | 75 | 37620 |
| JENNIFER L HEAVENER | 248 E 24TH ST | WEST PALM BEACH FL 33404 | | | | 4.966 | 33404 |
| ROBERT L HEAVENER | 262 FORESTERIA DR | LAKE PARK FL 33403 | | | | 4.459 | 33403 |
| MICHAEL H HEBB | 3883 ARDEN ST | JACKSONVILLE FL 32205 | | | | 3889.443 | 32205 |
| ALLEN J HEBERT JR | 111 NICOLE DR | LA PLACE LA 70068 | | | | 75 | 70068 |
| ANGEL MARY HEBERT | 1515 PEACH ST | METAIRIE LA 70001 | | | | 75 | 70001 |
| BENJI JAMES HEBERT | 1148 SIMON ANGELLE RD | ARNAUDVILLE LA 70512 | | | | 5.798 | 70512 |
| BRAD W HEBERT | 1401 E CAMELIA DR | THIBODAUX LA 70301 | | | | 96.602 | 70301 |
| DONNA M HEBERT | 128 DAYNA DR | CARENCRO LA 70520 | | | | 127.528 | 70520 |
| JULIE A HEBERT | 3171 PLAINS WAY NE | MARIETTA GA 30066 | | | | 69.308 | 30066 |
| KENNON J HEBERT | 2651 CYPRESS ISLAND HWY | SAINT MARTINVILLE LA 70582 | | | | 33.763 | 70582 |
| KRISTINE LASSEIGNE HEBERT | 1021 RUSSO MILIZZO RD LOT 30 | ST MARTINVILLE LA 70582 | | | | 26.635 | 70582 |
| MICHAEL D HEBERT | 524 BRIGHTON CIR | BRANDON MS 39047 | | | | 16 | 39047 |
| NORMAN N HEBERT | 10902 LA HWY 695 | KAPLAN LA 70548 | | | | 269.625 | 70548 |
| PAMELA HEBERT & KIRBY LYNN | HEBERT TEN COM | 2104 GRAND POINT RD | BREAUX BRIDGE LA 70517 | | | 2042.525 | 70517 |
| PEGGY L HEBERT | 203 1/2 N MARAIST TRL #1 | KAPLAN LA 70548 | | | | 25 | 70548 |
| SCOTTIE JOHN HEBERT | 5013 RENIE DR | ERATH LA 70533 | | | | 12.303 | 70533 |
| SHANNON HEBERT | 17710 CULPS BLUFF AVE | BATON ROUGE LA 70817 | | | | 2064 | 70817 |
| TORRIE ANN HEBERT | 4020 LAKE VILLA DR | METAIRIE LA 70002 | | | | 78.044 | 70002 |
| WAYNE J HEBERT JR | 1921 MICHELLE DR | ST BERNARD LA 70085 | | | | 149.718 | 70085 |
| GLENN HECHT & MARLENE HECHT | JT TEN | 555 MANSFIELD N | BOCA RATON FL 33434 | | | 664 | 33434 |
| NATHAN SHIRLEY HECHT | 6301 N UNIVERSITY DR APT 201 | TAMARAC FL 33321 | | | | 679.319 | 33321 |
| FRANK W HECK TTEE U-A DTD | 8/12/92 F-B-O FRANK | P O BOX 2348 | MONROE MI 48161 | | | 1332 | 48161 |
| MICHAEL P HECK | 5190 DERBY COURT | MASON OH 45040 | | | | 115.833 | 45040 |
| RICK L HEDDEN & HEATHER R | HEDDEN JT TEN | P O BOX 326 | DALLAS GA 30132 | | | 3.584 | 30132 |
| ROBERT J HEDDEN JR | 1726 32ND ST SW | ALLENTOWN PA 18103 | | | | 418.16 | 18103 |
| MICHAEL HEDDERMAN & MARY ANN | HEDDERMAN JT TEN | 1704 ALBERT HALL CT | NAPERVILLE IL 60564 | | | 181.746 | 60564 |
| WYLIE N HEDGE | RT 2 BOX 340 B-1 | VANCEBURG KY 41179 | | | | 350 | 41179 |
| SHELBY HEDGEPATH | 2612 HARRINGTON | NEWBERRY SC 29108 | | | | 23.72 | 29108 |
| DURWOOD J HEDGEPETH | PO BOX 484 | WRIGHTSVILLE BEACH NC 28480 | | | | 3225 | 28480 |
| JASON NATHANIEL HEDRICK | 499 SHERMAN DR | LEXINGTON NC 27292 | | | | 25.507 | 27292 |
| JIMMY F HEDRICK | 154 BRIARFIELD DR | MOORESVILLE NC 28115 | | | | 230 | 28115 |
| PEGGY S HEDRICK | 3516 33RD ST DR NE | HICKORY NC 28601 | | | | 70 | 28601 |
| RONNIE HEDRICK | P O BOX 64392 | FAYETTEVILLE NC 28306 | | | | 100 | 28306 |
| THALIA L HEDRICK | 18 33RD AVE NW | HICKORY NC 28601 | | | | 212.292 | 28601 |
| MARK T HEEG CUST ALLISON | MARIE HEEG UNIF GIFT MIN | ACT TX | 24 CRESTWOOD DR | HOUSTON TX 77007 | | 38.711 | 77007 |
| SARAH A HEETER & KENTON A | HEETER JT TEN | 26 PIRATES DR PO BOX 2254 | KEY LARGO FL 33037 | | | 124.728 | 33037 |
| JOHN M HEFFNER | 968 MILL BEND DR | LAWRENCEVILLE GA 30044 | | | | 4004 | 30044 |
| KATHY S HEFFRON | 8742 CARROUSEL PK CIR | CINCINNATI OH 45251 | | | | 127.528 | 45251 |
| CATHYREN B HEFLIN | 228 TURNPIKE RD | SYLACAUGA AL 35150 | | | | 42.774 | 35150 |
| ROBERT C HEFLIN | 5314 JERSEY AVE SO | GULFPORT FL 33707 | | | | 63.761 | 33707 |
| JOYCE L HEFNER & LOUIE P | HEFNER JR JT TEN | RR 5 BOX 295 | COLCORD OK 74338 | | | 511.378 | 74338 |
| RALPH E HEFNER JR | 2210 40TH AVE CT NE | HICKORY NC 28601 | | | | 90 | 28601 |
| RICHARD HUGH HEFNER | 123 DOGWOOD TRL # 66 | NEW HAVEN KY 40051 | | | | 517.029 | 40051 |
| SARA CREASMAN HEFNER | 93 DOGWOOD GROVE | ASHEVILLE NC 28805 | | | | 50 | 28805 |
| AARON HEFTE | 6411 PERSHING ST NE | ST PETERSBURG FL 33702 | | | | 54.203 | 33702 |
| MARK HEGMAN & JACQUELINE | HEGMAN JT TEN | 4913 E SUNNYSLOPE RD | EDINA MN 55424 | | | 1200 | 55424 |
| VIRGINIA HEHLE | 166 DERRY LANE | BARNWELL SC 29812 | | | | 8.911 | 29812 |
| WINIFRED M HEHR & RONALD A | HEHR JT TEN | 80 N WREXHAM CT | TONAWANDA NY 14150 | | | 664 | 14150 |
| MEDIA FRANCES HEICHELBECH | 507 PINE ST | LOUISVILLE KY 40204 | | | | 264 | 40204 |
| CHRIS R HEIDENREICH | 5076 HAZEL DR | FLORENCE KY 41042 | | | | 127.528 | 41042 |
| THOMAS J HEIDLER & JUDITH A | HEIDLER JT TEN | 5226 WAKEFIELD PLACE | NORWOOD OH 45212 | | | 127.528 | 45212 |
| CHRISTOPHER BRUCE HEIGELE | 2101 OSAGE TRL | GRAND PRAIRIE TX 75052 | | | | 559.292 | 75052 |
| FRANK R HEIKAMP & BEVELY G | HEIKAMP TEN COM | 3514 PHILLIPS RD | RAYNE LA 70578 | | | 111 | 70578 |
| FRANK R HEIKAMP & BEVELY G | HEIKAMP JT TEN | 3514 PHILLIPS RD | RAYNE LA 70578 | | | 159 | 70578 |
| VICTORIA L HEIL | 11112 OAK BEND CT | LOUISVILLE KY 40241 | | | | 241.076 | 40241 |
| WERNER HEIL & DONNA HEIL | JT TEN | 1101 52ND ST N | SAINT PETERSBURG FL 33710 | | | 838.227 | 33710 |
| WERNER G HEIL | 1101 52ND ST N | SAINT PETERSBURG FL 33710 | | | | 82.796 | 33710 |
| JOYCE A HEILBRONNER | 163 HEATHERSTONE LANE | ROCHESTER NY 14618 | | | | 140 | 14618 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WARREN H HEILBRONNER | 163 HEATHER STONE LN | ROCHESTER NY 14618 | | | | 260 | 14618 |
| KATHRYN J HEIM | 10106 BUNKER RD | LEESBURG FL 34788 | | | | 368.289 | 34788 |
| MARY JANE HEIM | 716 FOUNTAIN AVE | LOUISVILLE KY 40222 | | | | 116.771 | 40222 |
| JOAN H HEIMEL | 509 PARK AVE | COUDERSPORT PA 16915 | | | | 100 | 16915 |
| MAX J HEINBERG III | 2285 PICKETT AVE | BATON ROUGE LA 70808 | | | | 6 | 70808 |
| JACK E HEINEMANN | 11402 BREAKWATER ROW S | JACKSONVILLE FL 32225 | | | | 65 | 32225 |
| JEANET V HEINICH | 21887 RAINBERRY PARK CIR | BOCA RATON FL 33428 | | | | 20 | 33428 |
| PETER HART HEINICKE | 517 ELM ST | GENEVA IL 60134 | | | | 10.36 | 60134 |
| EDWIN P HEINRICH JR & SANDRA | P HEINRICH JT TEN | 7016 BROOKVALE RD | FORT WORTH TX 76132 | | | 3360 | 76132 |
| DEBBIE HEINRICHS CUST | CHELSEA M HEINRICHS UNDER | THE FL UNIF TRAN MIN ACT | 2605 MANOR OAK DR | VALRICO FL 33594 | | 10 | 33594 |
| PATRICK M HEINS & AMY L | BLUMENTHAL JT TEN | 300 RAVENWOOD DR | GREENVILLE NC 27834 | | | 17.915 | 27834 |
| FRANK J HEINTZ | 124 FAIRVIEW RD | SOUTH RUSSELL OH 44022 | | | | 330.919 | 44022 |
| RICHARD W HEINTZ | 1008 HIGHFIELD RD | BETHEL PARK PA 15102 | | | | 100 | 15102 |
| DOLORES A HEINZ | C O DOLORES A GEORGE | 2948 SE ORCHID ST | STUART FL 34997 | | | 17.487 | 34997 |
| ELIZABETH HEINZE & MARK L | HEINZE JT TEN | 1825 11TH COURT SW | VERO BEACH FL 32962 | | | 130.809 | 32962 |
| JULIJUS J HEINZMAN & | ERNESTINE M GRAY & MARLENE S | WALLACE JT TEN | 3516 DIGNAN ST | JACKSONVILLE FL 32254 | | 744 | 32254 |
| JANET M HEISEL | P O BOX 178 | TILLMAN SC 29943 | | | | 131.121 | 29943 |
| SCOT HEISSENBERG | 1951 NE 28 COURT | LIGHTHOUSE POINT FL 33064 | | | | 12 | 33064 |
| JASON E HEIST | 5507 THOMAS ST | BOKEELIA FL 33922 | | | | 2.209 | 33922 |
| RHONDA SUE HEJL CUST EMILY | ELIZABETH HEJL UNDER THE TX | UNIF TRAN MIN ACT | 19113 GANTON COURT | PFLUGERVILLE TX 78660 | | 41.364 | 78660 |
| PAULA A HELD | 3394 ST RT 132 | AMELIA OH 45102 | | | | 68.807 | 45102 |
| HUGO C HELDENFELS JR | 3535 SANTA FE -NO 42 | CORPUS CHRISTI TX 78411 | | | | 2664 | 78411 |
| HELEN MARIE WOODHAM & | RAYMOND J WOODHAM TR U-A | 03-01-90 | 1976 KAROLINA AVE | WINTER PARK FL 32789 | | 16100 | 32789 |
| HELEN MEDINE WATSON TRUSTEE | U-A DTD 12-12-97 HELEN | MEDINE WATSON LIVING | TRUST | 5 SECLUDED PT | LITTLE ROCK AR 72210 | 525 | 72210 |
| DAVID M HELF | 3740 EVERSHOLT ST | CLERMONT FL 34711 | | | | 512.99 | 34711 |
| INA BEARAK HELFAND | 3792 WILDWOOD ST | YORKTOWN HEIGHTS NY 10598 | | | | 584.441 | 10598 |
| LAUREN K HELFAND | 11416 LIBBY RD | SPRING HILL FL 34609 | | | | 50.706 | 34609 |
| WILLIAM R HELLMANN | 405 W MAPLE AVE | MORRISVILLE PA 19067 | | | | 278.966 | 19067 |
| L DAVID HELLWEGE | 22608 HILLTOP AVE | PANAMA CITY BCH FL 32413 | | | | 40 | 32413 |
| JIM HELLYER & TERESA HELLYER | JT TEN | 2506 EASTWOOD CIR | CRESTWOOD KY 40014 | | | 10.972 | 40014 |
| PATRICIA ELIZABETH HELM | 1156 RORDEN | SELMA CA 93662 | | | | 132 | 93662 |
| JAMES HELMERS | 5579 ANTONINUS DR | CINCINNATI OH 45238 | | | | 50 | 45238 |
| JOHN HELMERS | 5543 EULA AVE | CINCINNATI OH 45248 | | | | 100 | 45248 |
| EMILY S HELMICK & MARC A | HELMICK JT TEN | 4403 SHERWOOD ROAD | JACKSONVILLE FL 32210 | | | 169.125 | 32210 |
| DON J HELMINGER | 2241 NW 251ST ST | LAWTEY FL 32058 | | | | 200 | 32058 |
| ANDREA LEIGH HELMS | 2978 DOGWOOD ST | MARIANNA FL 32446 | | | | 6.497 | 32446 |
| DAVID NELSON HELMS JR | 3937 SPRING PARK RD | APT C-22 | JACKSONVILLE FL 32207 | | | 26.2 | 32207 |
| DRIFFORD H HELMS III | 917 N OAKWOOD ST | GASTONIA NC 28052 | | | | 103.69 | 28052 |
| ELIZABETH C HELMS | 13703 KATHERINE AVE | BATON ROUGE LA 70815 | | | | 10 | 70815 |
| ERIC W HELMS | 27034 W 2ND AVE | HILLIARD FL 32046 | | | | 25 | 32046 |
| JASON E HELMS | 2978 DOGWOOD ST | MARIANNA FL 32446 | | | | 7.479 | 32446 |
| JEANETTE L HELMS | 371 PROVIDENCE WAY | CINCINNATI OH 45241 | | | | 127.528 | 45241 |
| JOAN B HELMS | 2525 ARNOLD DR | MONROE NC 28110 | | | | 673.495 | 28110 |
| MARTHA MOSER HELMS | 117 KEOWEE CIR | INDIAN TRAIL NC 28079 | | | | 1495.28079 | |
| MICHAEL E HELMS | ROUTE 1 BOX 303 | ABBEVILLE GA 31001 | | | | 3.268 | 31001 |
| MICHAEL WAYNE HELMS | 2909 WHITE LOCUST ST | MATTHEWS NC 28105 | | | | 1021.381 | 28105 |
| NORMAN C HELMS | 160 RIVEROAKS DR | LA PLACE LA 70068 | | | | 530 | 70068 |
| PAMELA BLAYLOCK HELMS | P O BOX 450 | WHITE ROCK SC 29177 | | | | 613.704 | 29177 |
| PEGGY M HELMS & HENRY H | HELMS JT TEN | 4325 KENLOUGH DR | KANNAPOLIS NC 28081 | | | 127.528 | 28081 |
| PHYLLIS L HELMS | 27034 W 2ND AV | HILLIARD FL 32046 | | | | 43.176 | 32046 |
| ROBIN JOHNSON HELMS | 5106 SIKES MILL RD | MONROE NC 28110 | | | | 504 | 28110 |
| SHANNON HELMS & PEGGY HELMS | JT TEN | 597 WEYBURN DR | CONCORD NC 28027 | | | 11.106 | 28027 |
| WILLIAM E HELMS III | PO BOX 450 | WHITE ROCK SC 29177 | | | | 2567 | 29177 |
| WILLIAM E HELMS III | PO BOX 450 | WHITE ROCK SC 29177 | | | | 500 | 29177 |
| WILLIAM EDGAR HELMS III | PO BOX 450 | WHITE ROCK SC 29177 | | | | 129 | 29177 |
| MICHAEL F HELO | 202 LONDONDERRY SQ | LAFAYETTE LA 70508 | | | | 220 | 70508 |
| MICHAEL G HELOCK & ELEANOR J | HELOCK JT TEN | 3145 COBIA LN | INDIALANTIC FL 32903 | | | 1202.991 | 32903 |
| R J HEAD SR CUST ALAN E | HELQUIST UNDER FLORIDA GIFTS | MIN ACT | 7894 HUNTERS GROVE RD | JACKSONVILLE FL 32256 | | 68.555 | 32256 |
| R J HEAD SR CUST MARK T | HELQUIST UND UNIF GIFT MIN | ACT FL | 7894 HUNTERS GROVE RD | JACKSONVILLE FL 32256 | | 915.51 | 32256 |
| CHERYL COBB HELSABECK | 2717 LAFAYETTE PL | HIGH POINT NC 27263 | | | | 97.251 | 27263 |
| DELORES H NELSON & JOY FAY H | TYLER TRUSTEES FOR HARRY E | HELSBY JR U-W HARRY E HELSBY | 440 MONTICELLO AVE | SALISBURY MD 21801 | | 432 | 21801 |
| JASON R HELTON | 5879 CROOKED CREEK DR | OOLTEWAH TN 37363 | | | | 1410 | 37363 |
| JEFFERY JOHN HELTON | PO BOX 1213 | FOLSOM LA 70437 | | | | 604.954 | 70437 |
| MALISA LYNN HELTON | 1 RR 1 POB 110D | ROCKFORD AL 35136 | | | | 4 | 35136 |
| MARY LOU HELTON | 1155 RIDGEWOOD DR | MOBILE AL 36608 | | | | 14 | 36608 |
| SHELIA S HELTON | 2201 WOODLAWN DR | HUDSON NC 28638 | | | | 14 | 28638 |
| SUANNA L HELTON | 4619 COUNTY RD 118 | WILDWOOD FL 34785 | | | | 125.026 | 34785 |
| DAVID E HELWIG | 2676 SHENANDOAH DR S | ORANGE PARK FL 32065 | | | | 139.746 | 32065 |
| ROGER SCOTT HELWIG | 711 NW 8TH AVE | DANIA FL 33004 | | | | 20 | 33004 |
| CHARLES GRIFFIN HEMBREE | 6417 JENNY LYNN CT | CLERMONT GA 30527-1647 | | | | 336.795 | 30527-1647 |
| JOHN M HEMBREE | 2390 FAIRBURN RD LOT 208 | DOUGLASVILLE GA 30135 | | | | 2.958 | 30135 |
| JOSEPH A HEMBREE JR | 1042 OAKVIEW DR | HIGH POINT NC 27263 | | | | 130.809 | 27263 |
| JIMMY HEMBY | APT 316 | 420 LAKEBRIDGE PLAZA DR | ORMOND BEACH FL 32174 | | | 62.946 | 32174 |
| PHYLLIS ELAINE HEMEN & | HOWARD W HEMEN JT TEN | 1125 BRADSHAW DR #F1 | FLORENCE AL 35630 | | | 127.528 | 35630 |
| LISA E HEMENWAY & DOUGLAS S | HEMENWAY JT TEN | 2459 STILLWELL BECKETT RD | HAMILTON OH 45013 | | | 2.193 | 45013 |
| CHARMAYNE HEMMERLE & DAVID | HEMMERLE JT TEN | 3726 DINA AVE | CINCINNATI OH 45211 | | | 108.677 | 45211 |
| RICHARD WARREN HEMMETER | 1542 APACHE DR | NAPERVILLE IL 60563 | | | | 1008.424 | 60563 |
| WINNIE Y MEI-HEMON | 5660 CYPRESS HOLLOW WAY | NAPLES FL 34109 | | | | 15 | 34109 |
| RANDY HEMPEL | 309 ORMOND OAKS DRIVE | DESTREHAN LA 70047 | | | | 194.094 | 70047 |
| ROGERS V HEMPHILL CUST | ALEXIS M HEMPHILL UNIF TRANS | MIN ACT MN | 1034 COUNTRY CLUB ESTATES DR | CASTLE ROCK CO 80104 | | 113.969 | 80104 |
| CORRY D HEMPHILL | 305 STARNES POINTE CT | FORT MILL SC 29715 | | | | 50 | 29715 |
| MICHAEL R HEMPHILL | 5484 ROMILDA DR | CINCINNATI OH 45238 | | | | 9.871 | 45238 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RALPH B HEMPHILL | 286 PINEY TRL | LIBERTY SC 29657 | | | | 560.126 | 29657 |
| ROGERS V HEMPHILL CUST ROGER | V HEMPHILL UNIF TRANS MIN | ACT MN | 1034 COUNTRY CLUB ESTATES DR | CASTLE ROCK CO 80104 | | 113.969 | 80104 |
| SALLY A HEMPHILL | 3844 DARLENE DR | LOUISVILLE KY 40216 | | | | 224.447 | 40216 |
| SALLY A HEMPHILL & MICHAEL V | HEMPHILL JT TEN | 3844 DARLENE DR | LOUISVILLE KY 40216 | | | 301.1 | 40216 |
| BETTY C HEMRICK | 5841 POINICIANA AVENUE | LAKELAND FL 33809 | | | | 1332 | 33809 |
| CHERENE S HENDERSHOT | 31406 NE 134TH CT | BATTLE GROUND WA 98604 | | | | 6 | 98604 |
| MARK R HENDERSHOT | 31406 NE 134TH CT | BATTLE GROUND WA 98604 | | | | 82.863 | 98604 |
| ANN B HENDERSON TTEE | UA 07/25/03 | CAROLINE BAUMUNK TRUST | FBO ANN B HENDERSON | BOX 3 | SHUNK PA 17768-0003 | 444 | 17768-0003 |
| ANNE F HENDERSON & ALVIN | WILDER JT TEN | 421 E SHARPNACK ST | PHILADELPHIA PA 19119 | | | 70.46 | 19119 |
| BARRY B HENDERSON | PMB 115 | 2153 E MAIN ST STE C14 | DUNCAN SC 29334 | | | 11.821 | 29334 |
| BOBBIE J HENDERSON | 220 WOODBERRY CIR | EASLEY SC 29642 | | | | 89.652 | 29642 |
| BOBBY F HENDERSON | 431 COUNTY RD 704 | ENTERPRISE AL 36330 | | | | 9.31 | 36330 |
| DALE M HENDERSON CUST LISA A | HENDERSON UNDER THE FL UNIF | TRAN MIN ACT | BOX 14194 | BRADENTON FL 34280 | | 2 | 34280 |
| DANIEL HENDERSON | 196 MORRIS RD | PICKENS SC 29671 | | | | 10 | 29671 |
| DARRELL L HENDERSON & JUDITH | A ROBINSON JT TEN | 411 NEBRASKA STREET | LAWRENCE KS 66046 | | | 34.154 | 66046 |
| DUANE G HENDERSON | 315 RIVER BIRCH TR | SOUTHAVEN MS 38671 | | | | 5.305 | 38671 |
| HELEN M HENDERSON | 4890 THOMAS CREEK DR | CALLAHAN FL 32011 | | | | 3.428 | 32011 |
| HERMAN S HENDERSON | 3435 LISA DR | CALLAHAN FL 32011 | | | | 8.32 | 32011 |
| JANICE FAYE HENDERSON | 22 EDGEGREEN COURT | TAYLORSVILLE NC 28681 | | | | 1080.961 | 28681 |
| JIMMY D HENDERSON | 210 W BELVUE RD | GREENVILLE SC 29609 | | | | 97.034 | 29609 |
| JIMMY W HENDERSON | 5629 MIKE HILL RD | WALLACE SC 29596 | | | | 18.123 | 29596 |
| JOE I HENDERSON | 301 LAKEWOOD CIR | GREER SC 29651 | | | | 50 | 29651 |
| JOHN HENDERSON | 612 BERKLEY POINTE DR | AUBURNDALE FL 33823 | | | | 26.222 | 33823 |
| JOHN H HENDERSON & | JACQUELINE D HENDERSON | JT TEN | 4648 SE SALVATORI RD | STUART FL 34997 | | 51.009 | 34997 |
| JOHN KERRY HENDERSON & | NELTIA W HENDERSON JT TEN | 114 W GAP CREEK RD | GREER SC 29651 | | | 127.528 | 29651 |
| JOHNNIE A HENDERSON & HELEN | HENDERSON JT TEN | 218 S PARK AVE | DOTHAN AL 36301 | | | 244.855 | 36301 |
| KAREN KAY HENDERSON | 2107 CARL | BIG SPRING TX 79720 | | | | 4 | 79720 |
| LAMAR M HENDERSON | 3830 NW 6 CT | FT LAUDERDALE FL 33311 | | | | 50.686 | 33311 |
| DALE M HENDERSON CUST DALE M | HENDERSON II UNDER THE FL | UNIF TRAN MIN ACT | BOX 14194 | BRADENTON FL 34280 | | 2 | 34280 |
| MARCELLA M HENDERSON & RAY | CHARLES HENDERSON JT TEN | 1170 CO RD 50 | TUSKEGEE AL 36083 | | | 148.128 | 36083 |
| MARGARET L HENDERSON & | EUGENE HENDERSON JT TEN | 95 TURKEY TRAIL | WARNE NC 28909 | | | 132 | 28909 |
| MARION F HENDERSON | 700 HENDRICKS RD | EASLEY SC 29642 | | | | 1855.971 | 29642 |
| MARVIN HENDERSON & ALMA | HENDERSON JT TEN | PO BOX 110055 | BIRMINGHAM AL 35211 | | | 60 | 35211 |
| MARY J HENDERSON | 698 N EDGEWATER DR | PLANT CITY FL 33565 | | | | 10.397 | 33565 |
| MICHAEL A HENDERSON | 1282 ROSEHILL DRIVE | LINCOLNTON NC 28092 | | | | 87.199 | 28092 |
| MICHELLE M HENDERSON | 2179 LUTHERAN CHURCH RD | COPPERAS COVE TX 76522 | | | | 169.782 | 76522 |
| MILTON HENDERSON & LURAE | HENDERSON JT TEN | 3690 EL SEGUNDO CT | NAPLES FL 34109 | | | 1099 | 34109 |
| MONROE HENDERSON | 7801 KRAMER CT | FORT WORTH TX 76112 | | | | 52 | 76112 |
| PHILLIP M HENDERSON | 118 MALLARD RD | MELROSE FL 32666 | | | | 1309.137 | 32666 |
| RANDOLPH A HENDERSON | 2688 LAVON CT | RADCLIFF KY 40160 | | | | 127.251 | 40160 |
| STEPHEN L HENDERSON | 3730 NW 29 ST | LAUDERDALE LAKES FL 33311 | | | | 100 | 33311 |
| SUE H HENDERSON | PO BOX 310 | CADIZ KY 42211 | | | | 26664 | 42211 |
| TAMMY MICHELE HENDERSON | RR 1 BOX 20-A | MILAN GA 31060 | | | | 4 | 31060 |
| VERTELL HENDERSON | 402 LINWOOD AVENUE | JACKSONVILLE FL 32206 | | | | 12.465 | 32206 |
| VIVIAN Q HENDERSON | 703 45TH AVE N | MYRTLE BEACH SC 29577 | | | | 48 | 29577 |
| WAYMOND HENDERSON | 1111 ROBERTS STREET | GREEN COVE SPRINGS FL 32043 | | | | 125.026 | 32043 |
| WILBUR D HENDERSON | 1504 UNDERWOOD RD | RUSSELLVILLE AL 35654 | | | | 200 | 35654 |
| DAVIS S HENDON & SUSAN D | HENDON JT TEN | 210 COUNTY ROAD 1178 | CULLMAN AL 35057 | | | 7.376 | 35057 |
| MARTHA S HENDREN | 254 80TH RD | NEWTON KS 67114 | | | | 110.704 | 67114 |
| BRUCE ALLEN HENDRICK | 4010 PEBBLE CREEK LN | LENOIR NC 28645 | | | | 72 | 28645 |
| RICHARD D HENDRICK & DEBRA W | HENDRICK JT TEN | 915 JIMM ELLIOTT RD | LAWNDALE NC 28090 | | | 76.214 | 28090 |
| RITA K HENDRICK | 2200 HOWARD ST | KNOXVILLE TN 37917 | | | | 88.254 | 37917 |
| TIM HENDRICK | 4506 EPINAY CT | LOUISVILLE KY 40272 | | | | 219.465 | 40272 |
| CARRIE L WEAVER HENDRICKS | PO BOX 286 | PINETTA FL 32350 | | | | 13.247 | 32350 |
| CONNIE D HENDRICKS | 500 CATALPA RD | MILLBROOK AL 36054 | | | | 114.591 | 36054 |
| DEANA HENDRICKS & GREG | HENDRICKS JT TEN | 209 W BROADWAY AVE | RICHMOND KY 40475 | | | 60 | 40475 |
| FREDA L HENDRICKS | 10811 SCOTT MILL RD | JACKSONVILLE FL 32223 | | | | 774 | 32223 |
| HAZEL C HENDRICKS | 2233 SEMINOLE RD APT 40 | ATLANTIC BCH FL 32233 | | | | 82.412 | 32233 |
| JOHN FRANKLIN HENDRICKS & | JOSIE CHASON HENDRICKS | JT TEN | 11006 TRACI LYNN DR | JACKSONVILLE FL 32216 | | 12 | 32216 |
| KIMBERLIE C HENDRICKS & | DAVID R HENDRICKS JT TEN | ATTN KIMBERLIE L DUPREE | 10416 OKLAWAHA AVE | TAMPA FL 33617 | | 8.21 | 33617 |
| SHARON K HENDRICKS | 8680 MARIETTA MEADOWS DR | JACKSONVILLE FL 32220 | | | | 158.726 | 32220 |
| TAMMY LEE HENDRICKS | 2233 SEMINOLE RD APT 40 | ATLANTIC BCH FL 32233 | | | | 6 | 32233 |
| TIMOTHY SHANE HENDRICKS | 209 ARIAL ST | EASLEY SC 29640 | | | | 40.331 | 29640 |
| ALAN RAY HENDRIX | 3005 MANOR CT N | DENTON TX 76205 | | | | 600 | 76205 |
| BARBARA HENDRIX | 2199 BIG CREEK RD | PROSPERITY SC 29127 | | | | 25.231 | 29127 |
| BARBARA O HENDRIX | 1057 FOREST LAKES DRIVE | #109 | NAPLES FL 34105 | | | 105.921 | 34105 |
| DARRELL JACK HENDRIX | 3761 BUTTERFIELD DR NW | KENNESAW GA 30152 | | | | 40.398 | 30152 |
| JAMES K HENDRIX & EILEEN | HENDRIX JT TEN | 954 MILLARD CT E | JACKSONVILLE FL 32225 | | | 104.215 | 32225 |
| JERRY WINDALL HENDRIX | RTE 1 BOX 209 | BRYCEVILLE FL 32009 | | | | 3.591 | 32009 |
| LEITHA DAVIS HENDRIX | PO BOX 22 | FLORAL CITY FL 34436 | | | | 240.306 | 34436 |
| MARTHA B HENDRIX | 2 WILDAIRE LANE | GREENVILLE SC 29615 | | | | 1064 | 29615 |
| MARTHA B HENDRIX & JAMES E | HENDRIX JT TEN | 2 WILDAIRE LN | GREENVILLE SC 29615 | | | 264 | 29615 |
| R LARRY HENDRIX | P O BOX 303 | LITHIA FL 33547 | | | | 44.733 | 33547 |
| RALPH M HENDRIX | 160 LAKE ELIZABETH DR | COLUMBIA SC 29203 | | | | 258.604 | 29203 |
| TIMOTHY LEE HENDRIX | 3173 EASYPATH RD | MARIANNA FL 32446 | | | | 50 | 32446 |
| VIRGINIA HENDRIX | 1198 | OLD STAGECOACH ROAD | CAMDEN SC 29020 | | | 134.775 | 29020 |
| AUBURN G HENDRY | 209 N BUGLE DR | FORT WORTH TX 76108 | | | | 10.29 | 76108 |
| JAMES E HENDRY | 71224 HENDRY AVE | COVINGTON LA 70433 | | | | 178.58 | 70433 |
| RENEA M HENEGAR | 1712 NUREMBERG BLVD | PUNTA GORDA FL 33983-6017 | | | | 4 | 33983-6017 |
| JOHN R HENESEN & MARTHA A | HENESEN JT TEN | 17 BERCKMAN LANE | ROME GA 30165 | | | 1018.271 | 30165 |
| FLORENA F HENK | ATTN LOUIS S SMOCK P O A | P O BOX 5169 | FORT WAYNE IN 46895 | | | 8000 | 46895 |
| BELYNDA M HENKE | 4306 ST DOMINIC DR | CININNATI OH 45238 | | | | 3.94 | 45238 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BRANDON W HENLEY | 721 LOLA RD | PRATTVILLE AL 36067 | | | | 3.428 | 36067 |
| KATRINA HENLEY | 22 7TH STREET | BRUNSWICK GA 31520 | | | | 20 | 31520 |
| LAURENCE M HENLEY JR | 5420 GROVE AVENUE | JACKSONVILLE FL 32211 | | | | 1332 | 32211 |
| LYNN DALE HENLEY | 64438 TRAVIS THOMAS RD | ANGIE LA 70426 | | | | 101.526 | 70426 |
| KATHERINE ELAINE HENN | 6226 TAYLOR ST | HOLLYWOOD FL 33024 | | | | 28.686 | 33024 |
| MICHAEL GLEN HENNEKAM | 290 N 2ND ST APT 2 | COCOA BEACH FL 32931 | | | | 138.002 | 32931 |
| LONNY J HENNEQUIN | 571 NW 208 CIRCLE | PEMBROKE PINES FL 33029 | | | | 127.251 | 33029 |
| STEFFANIE LYNNE HENNESS | 630 CEDAR GROVE DRIVE | BRANDON FL 33511 | | | | 170.138 | 33511 |
| ALLEN W HENNESSEE | 10338 JACKSON CREEK RD | WINNSBORO SC 29180 | | | | 255.048 | 29180 |
| HAROLD C HENNESSEE | PO BOX 194 | GLEN ALPINE NC 28628 | | | | 532.303 | 28628 |
| C STEVEN HENNESSEY | 4815 29TH AVE DR W | BRADENTON FL 34209 | | | | 51.304 | 34209 |
| JEANNE M HENNIGAN | 8475 BEECH AVE APT 1 | CINCINNATI OH 45236 | | | | 100 | 45236 |
| AGATHA INEZ HENNING | 1115 S EDGEWOOD AVE APT 605 | JACKSONVILLE FL 32205 | | | | 20 | 32205 |
| JOEL HENNING | 8994 SE COLONY ST | HOBE SOUND FL 33455 | | | | 5.971 | 33455 |
| TANYA M HENNING | LOT 243 | 4701 LYONS RD | CORAL SPRINGS FL 33073 | | | 1.151 | 33073 |
| BARBARA L HENNRICH | 505 NORTHBROOK DR | RALEIGH NC 27609 | | | | 1099.3 | 27609 |
| JANET L HENRICH | 12550 LAKE AVE APT 301 | LAKEWOOD OH 44107 | | | | 138 | 44107 |
| MARJORIE F HENRICH | 12550 LAKE AVE APT 301 | LAKEWOOD OH 44107 | | | | 138 | 44107 |
| JEANETTE F HENRIQUES | P O BOX 1444 | PIGEON FORGE TN 37868 | | | | 29.031 | 37868 |
| KAREN R HENRIQUES | 3950 MOSCO CT | POWHATAN VA 23139 | | | | 53.131 | 23139 |
| ALBERT M HENRY | PO BOX 727 | CLEMSON SC 29633 | | | | 1572 | 29633 |
| ALBERT M HENRY & EVA C HENRY | JT TEN | PO BOX 727 | CLEMSON SC 29633 | | | 1626 | 29633 |
| ALTAMESE HENRY | 2028 SWEET BRIAR LN | JACKSONVILLE FL 32217 | | | | 34.918 | 32217 |
| BRADY K HENRY | 1021 E ASH ST | CROWLEY LA 70526 | | | | 127.528 | 70526 |
| BRUCE R HENRY JR | 6178 SHERWOOD GLEN WA 8 | WEST PALM BCH FL 33415 | | | | 2.843 | 33415 |
| CALVIN RASHAD HENRY | 7395 NW HOODVIEW CIRCLE | CORVALLIS OR 97330 | | | | 11.787 | 97330 |
| D F HENRY | 129 NATURES WAY | PONTE VEDRA BEACH FL 32082 | | | | 3941.622 | 32082 |
| DALE A HENRY | 3530 SMITHFIELD LE | CINCINNATI OH 45239 | | | | 127.528 | 45239 |
| DANIEL CASON HENRY | 401 N HARRIS ST | SANDERSVILLE GA 31082 | | | | 132 | 31082 |
| DAVID F HENRY | 129 NATURES WAY | PONTE VEDRA BEACH FL 32082 | | | | 1653 | 32082 |
| DORIS M HENRY | 20 EDD HENRY RD | HIGHLANDS NC 28741 | | | | 124.28741 | |
| EARL W HENRY JR | RR 3 BOX 301-C | MC ALESTER OK 74501 | | | | 275.022 | 74501 |
| ETTA M HENRY | 226 N DENSON | HOBBS NM 88240 | | | | 41.949 | 88240 |
| EVA C HENRY | PO BOX 727 | CLEMSON SC 29633 | | | | 366 | 29633 |
| GEORGIA G HENRY | 1318 IDAHO ST | TALLAHASSEE FL 32304 | | | | 23.429 | 32304 |
| JANE E HENRY | 985 WREN CT | MONROE OH 45050 | | | | 126.99 | 45050 |
| JIMMY F HENRY | 53 FLORIDA ST | CLARKSVILLE VA 23927 | | | | 652 | 23927 |
| JOAN HENRY & GARY L HENRY | JT TEN | 215 COMMODORE DR | FORT LAUDERDALE FL 33325 | | | 100 | 33325 |
| JOSEPH T HENRY | P O BOX 1296 | GIBSONTON FL 33534 | | | | 8 | 33534 |
| KATHLEEN HENRY | 5266 BROSCHE RD | ORLANDO FL 32807 | | | | 17.865 | 32807 |
| KONJETA HENRY | 1742 JOB AVE | ZACHARY LA 70791 | | | | 50 | 70791 |
| MARGIE HENRY | 3167 NW 48TH ST | MIAMI FL 33142 | | | | 244 | 33142 |
| MARY V DONINGER HENRY | 8404 FERNVIEW DR | LOUISVILLE KY 40291 | | | | 916 | 40291 |
| NIGEL HENRY | 443 WATER RD | OCALA FL 34472 | | | | 1.476 | 34472 |
| PATDREECA M HENRY | P O BOX 62284 | JACKSONVILLE FL 32208 | | | | 3.13 | 32208 |
| PATRICK J HENRY | 404 CRESCENT AV | COLONIAL HEIGHTS VA 23834 | | | | 50 | 23834 |
| RALPH L HENRY & LINDA HENRY | JT TEN | 9659 E COUNTRY CT | TUCSON AZ 85749 | | | 971.497 | 85749 |
| RICHARD E HENRY | 985 WREN CT | MONROE OH 45050 | | | | 6.232 | 45050 |
| RUPERT J HENRY & CISLYN | HENRY JT TEN | 608 CHEETAH LANE | KISSIMMEE FL 34759 | | | 3.717 | 34759 |
| SHARON HENRY | 1709 W ORMSBY AVE | LOUISVILLE KY 40210 | | | | 50 | 40210 |
| VALERIE J HENRY | 6871 CHICKERING RD APT 267 | FORT WORTH TX 76116 | | | | 448.598 | 76116 |
| WILLIAM O E HENRY | P O BOX 1526 | ORLANDO FL 32802 | | | | 208.882 | 32802 |
| BERNICE HENSLEY | 4117 33RD AVE | CINCINNATI OH 45209 | | | | 8.61 | 45209 |
| DARRELL C HENSLEY | 3097 EAST MAIDEN RD | MAIDEN NC 28650 | | | | 16.373 | 28650 |
| DONNA M HENSLEY | 161 WALKER STORE ROAD | ELLENBORO NC 28040 | | | | 137.378 | 28040 |
| EDDIE J HENSLEY | 9030 NW 19TH ST | PEMBROKE PINES FL 33024 | | | | 21.535 | 33024 |
| HOWARD D HENSLEY | 60 HENSLEY DR | ASHEVILLE NC 28806 | | | | 235.542 | 28806 |
| JANICE HENSLEY | RT 1 BOX 1100 | KINTA OK 74552 | | | | 27.429 | 74552 |
| JULIE ANN HENSLEY & TOMMIE | DARRELL HENSLEY JT TEN | 10370 SW 132ND CT | DUNNELLON FL 34432 | | | 50 | 34432 |
| NORMA L HENSLEY | 6586 HIGHWAY 149 | MANCHESTER KY 40962 | | | | 521.755 | 40962 |
| PAUL HENSLEY | 5611 PARK CIR W | WEST PALM BEACH FL 33405 | | | | 131.121 | 33405 |
| ANTHONY J HENSON & ZABRINA C | HENSON JT TEN | 410 N BROADWAY ST | FLORENCE AL 35630 | | | 3.607 | 35630 |
| DANNY L HENSON | 113 MORGAN LN | SENECA SC 29678 | | | | 0.261 | 29678 |
| DEXTER C HENSON | 3132 OLD HICKORY TR | FORT WORTH TX 76140 | | | | 50 | 76140 |
| JOHN HENRY HENSON | 202 ROAD 1559 | NETTLETON MS 38858 | | | | 25.507 | 38858 |
| MARIE HENSON & LORENZA | HENSON JT TEN | 13475 COUNTY RD 33 | WEDOWEE AL 36278 | | | 127.528 | 36278 |
| SUZANNE HENSON | 5206 N HIGHWAY 101 | TAYLORS SC 29687 | | | | 50 | 29687 |
| THOMAS E HENSON & ELIZABETH | S HENSON JT TEN | 114 SANDERS ST | DARLINGTON SC 29532 | | | 13.731 | 29532 |
| C REX HENTHORN & SANDRA J | HENTHORN JT TEN | 122 E MAIN ST | CRAWFORDSVILLE IN 47933 | | | 418.936 | 47933 |
| MICHAEL K HENTON | 23 POB 23 | LECOMPTE LA 71346 | | | | 68 | 71346 |
| DAWN A HENTZE | 12538 FRANKFURT AVE | BATON ROUGE LA 70816 | | | | 4 | 70816 |
| BILLY RAY HERALD | 13 TIMBERVIEW CT | HIGHLAND HEIGHTS KY 41076 | | | | 153.149 | 41076 |
| BILLY RAY HERALD | 13 TIMBERVIEW CT | HIGHLAND HEIGHTS KY 41076 | | | | 255.048 | 41076 |
| ROBERT C HERALD | 922 EAST SHADOWLAWN | TAMPA FL 33603 | | | | 56.811 | 33603 |
| DANE ERIC HERB | 2602 SE 22ND AVE | OCALA FL 34471 | | | | 270.947 | 34471 |
| JOHN I HERBERT | 808 EDMONDSON PIKE | BRENTWOOD TN 37027 | | | | 492.144 | 37027 |
| KIM P HERBERT TTEE U-A | 08/10/93 | 2 CEDAR ROCK MEADOWS | EAST GREENWICH RI 02818 | | | 800 | 02818 |
| SANDRA G HERBERT | 1012 BUTTERCUP LN | ORLANDO FL 32825 | | | | 125.026 | 32825 |
| KIMBERLY ANN HERBIG | 6455 OVERTON ST | BATON ROUGE LA 70808 | | | | 212 | 70808 |
| ROBERT MILES HERBST | 101 TIMBERLANE | SILSBEE TX 77656 | | | | 444 | 77656 |
| DANIEL HERING | 10114 ARBORWOOD DR | CINCINNATI OH 45251 | | | | 60 | 45251 |
| ROBIN HERING CUST MARC CORY | HERING UND UNIF GIFT MIN ACT | NY | 420 PAWNEE COURT | SUFFERN NY 10901 | | 31.015 | 10901 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHEILA C HERMAN CUST FOR | EMILY LYNN HERMAN UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 2013 ROLLING PINES DR | COLUMBIA SC 29206 | 127.092 | 29206 |
| SHEILA C HERMAN CUST FOR | JAMES ALLAN HERMAN UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 2013 ROLLING PINES DR | COLUMBIA SC 29206 | 127.092 | 29206 |
| TRISHA L FREEMAN TOD HERMAN | Q YATES SUBJECT TO STA TOD | RULES | 3470 N W 6 COURT | FT LAUDERDALE FL 33311 | | 50 | 33311 |
| HERMAN W MERICLE JR | 8816 2ND AVE S | SEATTLE WA 98108 | | | | 466.071 | 98108 |
| WILLIAM J HERMAN & LINDA P | HERMAN JT TEN | 5950 1ST STREET SW | VERO BEACH FL 32968 | | | 100 | 32968 |
| DIANE G HERMANN | P O BOX 11296 | SPRING HILL FL 34610 | | | | 50 | 34610 |
| HILMER P HERMANN & MARJORY S | HERMANN TEN COM | 852 DODGE AVE | JEFFERSON LA 70121 | | | 20 | 70121 |
| RAYMOND A HERMIDA | 1452 HILL AVE | MELBOURNE FL 32940 | | | | 19.098 | 32940 |
| CARLOS J HERMOSILLO | 453 RADCLIFFE COURT | LAGUNA BEACH CA 92651 | | | | 1331.593 | 92651 |
| ROBERT C HERN | 3044 DETROIT CIR | JACKSONVILLE FL 32205 | | | | 25.796 | 32205 |
| ROBERT C HERN & BARBARA J | HERN JT TEN | 3044 DETROIT CIR S | JACKSONVILLE FL 32254 | | | 6 | 32254 |
| ALAN HERNANDEZ | 1635 W FARRAGUT AVE | CHICAGO IL 60640 | | | | 10 | 60640 |
| ALEXIS HERNANDEZ | 7172 SW 22 ST | MIAMI FL 33155 | | | | 100 | 33155 |
| ANTONIO R HERNANDEZ | 729 NW 30 ST | MIAMI FL 33127 | | | | 100 | 33127 |
| BONITA M HERNANDEZ & MARIO R | HERNANDEZ III JT TEN | 6623 LANDOVER CIRCLE | TALLAHASSEE FL 32317 | | | 114 | 32317 |
| LOUIS A HERNANDEZ CUST | BRITTNEY A HERNANDEZ UNIF | TRANS MIN ACT FL | 15242 SW 157TH TER | MIAMI FL 33187 | | 76.193 | 33187 |
| DAISY HERNANDEZ | 4071 W 11TH CT | HIALEAH FL 33012 | | | | 167.331 | 33012 |
| DAVID R HERNANDEZ | 2121 BECKET DR | FLOWER MOUND TX 75028 | | | | 200 | 75028 |
| EDWIN HERNANDEZ | 1176 NW 29TH TERR | MIAMI FL 33127 | | | | 50 | 33127 |
| FELIX HERNANDEZ & SOFIA | HERNANDEZ JT TEN | 823 SW 4TH STREET APT 3 | MIAMI FL 33130 | | | 262.239 | 33130 |
| JANETTE HERNANDEZ | 3380 N W 14 ST | MIAMI FL 33125 | | | | 1.889 | 33125 |
| JO A HERNANDEZ | 357 BRAHMAN RD | FITZGERALD GA 31750 | | | | 1 | 31750 |
| JULIO HERNANDEZ | 1525 BRIDLE LANE | HANOVER PARK IL 60103 | | | | 96.021 | 60103 |
| KEVIN JAMES HERNANDEZ | 15242 SW 157TH TER | MIAMI FL 33187 | | | | 82.353 | 33187 |
| LAUREANO HERNANDEZ | 6811 S W 31 STREET | MIAMI FL 33155 | | | | 100 | 33155 |
| ALFREDO J HERNANDEZ | CUSTODIAN FOR LEAH WYNTER | HERNANDEZ UNDER THE FL | UNIFORM TRANSFERS TO MINORS ACT | 3717 BAYFIELD DRIVE | COCOA FL 32926 | 17.32 | 32926 |
| LOUIS A HERNANDEZ | 15242 SW 157TH TER | MIAMI FL 33187 | | | | 41.211 | 33187 |
| MALCOLM HERNANDEZ | P O BOX 127746 | HIALEAH FL 33012 | | | | 222 | 33012 |
| MARIA D HERNANDEZ | P O BOX 5098 | IMMOKALEE FL 34143 | | | | 50 | 34143 |
| MARY LOU HERNANDEZ | 1400 CORNING AVE | FT WORTH TX 76106 | | | | 139.794 | 76106 |
| MICHAEL LOUIS HERNANDEZ | 15242 SW 157TH TER | MIAMI FL 33187 | | | | 82.353 | 33187 |
| NIVARDO HERNANDEZ & ENEIDA | HERNANDEZ JT TEN | 3595 NW 98TH ST | MIAMI FL 33147 | | | 713 | 33147 |
| ODALYS HERNANDEZ | 7172 SW 22 ST | MIAMI FL 33155 | | | | 59.554 | 33155 |
| PEGGY KIMBALL CT | 6234 KIMBALL CT | SPRING HILL FL 34606 | | | | 30 | 34606 |
| RAUL HERNANDEZ & CARMEN | HERNANDEZ JT TEN | 11960 SW 199TH ST | MIAMI FL 33177 | | | 324 | 33177 |
| REINALDO HERNANDEZ | 4973 SW 91ST AVE | COOPER CITY FL 33328 | | | | 26.749 | 33328 |
| SANTIAGO HERNANDEZ | 1690 PARDEE RD | AVON PARK FL 33825 | | | | 27.93 | 33825 |
| SHARON D HERNANDEZ | 36320 PINEY RIDGE BLVD | FRUITLAND PARK FL 34731 | | | | 80 | 34731 |
| SHARON DENISE HERNANDEZ & | WILLIAM HERNANDEZ JT TEN | 36320 PINEY RIDGE BLVD | FRUITLAND PARK FL 34731 | | | 50 | 34731 |
| YVONNE HERNANDEZ | 15242 SW 157TH TER | MIAMI FL 33187 | | | | 53.345 | 33187 |
| CHERYL ANN HERNDON | 28201 SW 197TH AVE | HOMESTEAD FL 33030 | | | | 29.945 | 33030 |
| GERALDINE HERNDON | 541 MARVIN QUICK ROAD | BENNETTSVILLE SC 29512 | | | | 404 | 29512 |
| LARRY L HERNDON JR | 612 LAKESCAPE CT | ORLANDO FL 32828 | | | | 134.761 | 32828 |
| LOUISE E HERNDON | 604 GREEN ST | HARTSVILLE SC 29550 | | | | 1005.958 | 29550 |
| TAMMY LYNN HERNDON | 5031 DOUGLAS THALMAN STREET | BRUNSWICK GA 31523 | | | | 65.566 | 31523 |
| KIM M HEROLD | 9488 VETERANS MEMORIAL DR | TALLAHASSEE FL 32308 | | | | 40.156 | 32308 |
| MOZELL M HEROLD & PAUL C | HEROLD JT TEN | RT 26 BOX 596M | LAKE CITY FL 32024 | | | 904 | 32024 |
| LAZARO R HERRADA | 1051 GLENWOOD DR | DUNEDIN FL 34698 | | | | 20.104 | 34698 |
| PAIGE MOSES HERREN CUST FOR | ALYSON KATHRYN HERREN UNDER AL | UNIF TRANSFERS TO MINORS ACT | 5741 COOPER RD | TRUSVILLE AL 35173 | | 10.687 | 35173 |
| THOMAS J HERREN | 17435 COUNTY RD 87 | WOODLAND AL 36280 | | | | 203.664 | 36280 |
| ERMINIA HERRERA | PO BOX 471 | ROSCOE TX 79545 | | | | 100 | 79545 |
| LAZARO HERRERA | 14970 DUNBARTON PL | MIAMI FL 33016 | | | | 823.432 | 33016 |
| MARY A HERRERA | 85360 BLACKMON ROAD | YULEE FL 32097 | | | | 979.186 | 32097 |
| MITZI HERRERA | 4313 SOUTH WEST 21 PLACE | CAPE CORAL FL 33914 | | | | 459.369 | 33914 |
| OTTO R HERRERA | 5807 DEWBERRY WAY | WEST PALM BEACH FL 33415 | | | | 1404.546 | 33415 |
| RAFAEL M HERRERA & ADYS | HERRERA JT TEN | 1612 SEMINARY ST | KEY WEST FL 33040 | | | 1400 | 33040 |
| REUBEN HERRERA | 245 SW RAND | BURLESON TX 76028 | | | | 265.617 | 76028 |
| RICHARD S HERRERA | 504 WOODROW | ARLINGTON TX 76012 | | | | 253.426 | 76012 |
| FRANK W HERRICK & CLARA M | HERRICK JT TEN | 7029 CAMFIELD ST | JACKSONVILLE FL 32222 | | | 132 | 32222 |
| KIMBERLY A HERRIN | 216 OLD PLANTATION TRAIL NW | MILLEDGEVILLE GA 31061 | | | | 266.316 | 31061 |
| MARY DALY HERRIN | 1112 BRYAN DR | BIRMINGHAM AL 35210 | | | | 1066 | 35210 |
| BRYAN M HERRING | BOX 11 | KEY LARGO AVE | MURRELLS INLET SC 29576 | | | 120.09 | 29576 |
| CHARITY HERRING | 1023 LEE RD 169 | OPELIKA AL 36804 | | | | 125.026 | 36804 |
| CHARLES E HERRING | 7132 BENTLEY CT | MONTGOMERY AL 36117 | | | | 366.815 | 36117 |
| CLYDE D HERRING | 201 SW RR AVE | LATTA SC 29565 | | | | 1010.292 | 29565 |
| DOROTHY S HERRING | 148 N ULYSSES DR | APOPKA FL 32703 | | | | 375.841 | 32703 |
| HELEN O HERRING | 722 W FRANKLIN ST | QUINCY FL 32351 | | | | 124 | 32351 |
| JOHN L HERRING & SHARON D | HERRING JT TEN | 1837 SLALOM DRIVE | VIRGINIA BEACH VA 23456 | | | 3.927 | 23456 |
| LISA C HERRING | 7132 BENTLEY CT | MONTGOMERY AL 36117 | | | | 260.35 | 36117 |
| MARY A HERRING | PO BOX 771151 | CORAL SPRINGS FL 33077 | | | | 3.428 | 33077 |
| MARY JO HERRING & JESSE J | HERRING JT TEN | 6137 MAURIE CIR | WATAUGA TX 76148 | | | 382 | 76148 |
| RITA M HERRING | 3818 CAPPER ROAD | JACKSONVILLE FL 32218 | | | | 20.276 | 32218 |
| THEDA J HERRING | 558 DAN CROSBY RD | LAKE PARK GA 31636 | | | | 254.384 | 31636 |
| ALICE A HERRINGTON | 25006 65TH AVE E | MYAKKA CITY FL 34251 | | | | 11.496 | 34251 |
| CAMELIA HERRINGTON | 110 N POPLAR ST | RISING SUN IN 47040 | | | | 5 | 47040 |
| SUSAN S HERRMANN | 1254 AMHURST CT | COCOA FL 32922 | | | | 7.741 | 32922 |
| BERNICE L HERRON & EUGENE E | HERRON JT TEN | 410 N MAIN ST | PO BOX 54 | STUART NE 68780 | | 505.85 | 68780 |
| DOROTHY HERRON | 7550 CORAL BLVD | MIRAMAR FL 33023 | | | | 355.729 | 33023 |
| FLORENCE MARIE HERRON | 3854 YORK RD | LAUDERDALE MS 39335 | | | | 104.774 | 39335 |
| FLORENCIA HERRON | 313 NORTHVIEW ST | PT CHARLOTTE FL 33952 | | | | 2.783 | 33952 |
| GEORGE HERRON | 7550 CORAL BLVD | MIRAMAR FL 33023 | | | | 355.729 | 33023 |
| GEORGE C HERRON & DOROTHY | HERRON JT TEN | 7550 CORAL BLVD | MIRAMAR FL 33023 | | | 633.578 | 33023 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| JOHN STEVEN HERRON | 1253 WHITE PINE DR | WELLINGTON FL 33414 | | | | 16.586 33414 |
| SUSAN S HERRON & VERNON W | HERRON JT TEN | 3913 MCCALLEY PL SW | HUNTSVILLE AL 35805 | | | 44.591 35805 |
| MYRANA L HERSEY | 2398 STONEWOOD LANE | LEXINGTON KY 40509 | | | | 138.93 40509 |
| NIVES TAYLOR HERSEY | 8805 PRETTY LAKE RD | CLERMONT FL 34711 | | | | 200 34711 |
| SHARON K HERSHEY & RAYMOND C | HERSHEY JT TEN | 12526 DAVIS BLVD SE | FORT MYERS FL 33905 | | | 87.778 33905 |
| ARTHUR M HERSKOVITZ & | LUCILLE HERSKOVITZ JT TEN | APT 6 | 1410 SHERIDAN ST | HOLLYWOOD FL 33020-2289 | | 1000 33020-2289 |
| JOHN C HERSOME | 4901 JOSHUA CT | WINSTON SALEM NC 27127 | | | | 105.268 27127 |
| SUSAN HERSOME | 130 LIMEWOOD PLACE #3 | ORMOND BEACH FL 32174 | | | | 25.507 32174 |
| VIRGIL J HERTEL | 582 VIRGINIA LN | CINCINNATI OH 45244 | | | | 26.153 45244 |
| PATRICIA A HERTH | 1355 NOLAN RD | MIDDLEBURG FL 32068 | | | | 7.107 32068 |
| JANE E HERTZOG & | JOHN M HERTZOG JT TEN | 3013 PINE AVE | JACKSONVILLE FL 32218 | | | 196.956 32218 |
| BRADLEY RAY HESLOP & HOLLY | HESLOP JT TEN | 2603 RICARDO CT | LA VERNE CA 91750 | | | 27.78 91750 |
| ZERETH HESLOP | 980 NW 201ST ST | MIAMI FL 33169 | | | | 25.507 33169 |
| DELIA HESS | 1759 AMERICANA BLVD | FORT WORTH TX 76131 | | | | 2853 76131 |
| GUS A HESS JR | 1158 SAWYERWOOD DR | JACKSONVILLE FL 32221 | | | | 112 32221 |
| JAMES E HESS | 3604 ELINBURG CT | BUFORD GA 30519 | | | | 437.595 30519 |
| KIMBERLY SUSAN HESS | 565 PONTIUS RD | CINCINNATI OH 45233 | | | | 127.528 45233 |
| MARY SUE HESS | 1103 ANDREWS | ARLINGTON TX 76011 | | | | 100 76011 |
| MILES E HESS JR | PO BOX 942 | FITZGERALD GA 31750 | | | | 1930 31750 |
| TERRY HESS | P O BOX 251111 | WOODBURY MN 55125 | | | | 13.331 55125 |
| THOMAS W HESS | 1820 GRANTLINE RD | NEW ALBANY IN 47150 | | | | 15 47150 |
| PHILLIP JAMES HESSON | 54 BRIGHT HOPE RD. | BLACK MOUNTAIN NC 28711 | | | | 140.326 28711 |
| CARROLL C HESTER III & NANCY | M HESTER JT TEN | 5201 WILLOW POND RD | CLOVER SC 29710 | | | 36.23 29710 |
| CHERYL L HESTER | 58771 HWY 22 | ROANOKE AL 36274 | | | | 23.436 36274 |
| CYNTHIA A HESTER | 8356 TAMARACK DR | FLORENCE KY 41042 | | | | 100 41042 |
| DANIEL R HESTER & N LOUISE | HESTER JT TEN | 4726 VERNA BETHANY | MYAKKA CITY FL 34251 | | | 87.461 34251 |
| DEBORAH HESTER | 3454 STATEWOOD DR | CINCINNATI OH 45251 | | | | 22 45251 |
| DIANA L HESTER | 609 KINGS RDG | MONROE GA 30655 | | | | 212 30655 |
| FRANCIS HAND HESTER | 1435 NICHOLSON AVE | ROCK HILL SC 29732 | | | | 690.745 29732 |
| GEORGE D HESTER | PO BOX 1308 | MONROE GA 30655 | | | | 414.83 30655 |
| HOWARD BALLARD HESTER | P O BOX 2133 | HUNTSVILLE AL 35804 | | | | 105.241 35804 |
| KATHY R HESTER | 502 LAVITT LN E NRS 2 | PHOENIX AZ 85027 | | | | 201.061 85027 |
| LARRY E HESTER | 707 50TH ST E | BRADENTON FL 34208 | | | | 2914.83 34208 |
| MELISSA YVONNE HESTER | 611 PINKNEY ST | EUSTIS FL 32726 | | | | 5.741 32726 |
| NANCY L HESTER | 221 CRESTVIEW DR | GREENVILLE SC 29609 | | | | 673.495 29609 |
| RANDALL W HESTER JR | CUSTODIAN FOR RANDALL W | HESTER III UNDER THE FL | UNIFORM TRANSFERS TO MINORS ACT | 11632 SUMMER HAVEN BLVD N | JACKSONVILLE FL 32258 | 112.704 32258 |
| STARLYN L HESTER | 5537 ADA JOHNSON RD | JACKSONVILLE FL 32218 | | | | 22.879 32218 |
| WILLIAM J HESTER | 7102 FONTENDLEAU WY | LOUISVILLE KY 40291 | | | | 212 40291 |
| MAX EUGENE HETHERINGTON | 20 N WADSWORTH AVENUE | BEVERLY HILLS FL 34465 | | | | 103.69 34465 |
| WILLIAM L HETHINGTON & GAIL | C HETHINGTON JT TEN | C-O KEITH A HETHINGTON | 21 USHER CIRCLE | PENSACOLA FL 32506 | | 30.922 32506 |
| PAMELA HETTINGER | 810 ORANGEVIEW DR | LARGO FL 34648 | | | | 8.343 34648 |
| PATRICIA Y HETTINGER & | HERMAN I HETTINGER JR JT TEN | 9226 LANTANA DR | LOUISVILLE KY 40229 | | | 139.794 40229 |
| PATRICIA Y HETTINGER & | HERMAN J HETTINGER JR JT TEN | 9226 LANTANA DR | LOUISVILLE KY 40229 | | | 474.653 40229 |
| ROBERT A HETTINGER | 6741 SW 10TH ST | HOLLYWOOD FL 33023 | | | | 58 33023 |
| ROBIN L HETTINGER | ATT ROBIN FOWLER | 829 ST KITTS COVE | NICEVILLE KY 40229 | | | 152.055 32578 |
| TIMOTHY LEE HETTINGER | 9226 LANTANA DR | LOUISVILLE KY 40229 | | | | 16 40229 |
| TRACY L HETTINGER | 1116 BLACKJACK RIDGE ST | MINNEOLA FL 34715 | | | | 97.059 34715 |
| ANN HETTMANSPERGER | 246 E HAMILTON AVE | STATE COLLEGE PA 16801 | | | | 532 16801 |
| MICHELLE HETZER & JAMES | HETZER JT TEN | 997 COVEDALE AVE | CINCINNATI OH 45238 | | | 21.375 45238 |
| LYNNE B HEUMANN | 43247 S COBURN LOOP | HAMMOND LA 70403 | | | | 44.537 70403 |
| WILLIAM L HEWARD & JILL | DARDIG JT TEN | 6949 CANDACE PL | WORTHINGTON OH 43085 | | | 223.348 43085 |
| JOHN D HEWETT & LAYNE HEWETT | JT TEN | 1100 N BRECKENRIGE | ADEL GA 31620 | | | 9.706 31620 |
| NATISHA M HEWITT | 4660 RECTOR RD | COCOA FL 32926 | | | | 13.692 32926 |
| CAROLYN HEWITT | 5950 WISENBAKER RD | LAKE PARK GA 31636 | | | | 105.755 31636 |
| CAROLYN SUE HEWITT | 823 COMANCHE TRAIL | ABILENE TX 79601 | | | | 22.226 79601 |
| GLADYS HEWITT | 10197 IL ROUTE 16 | HILLSBORO IL 62049 | | | | 52 62049 |
| JAMES C HEWITT JR | 245 EAST 11TH ST APT 6A | NEW YORK NY 10003 | | | | 206.925 10003 |
| MARILYN M HEWITT & SAM D | HEWITT SR JT TEN | 60 THATCH PALM ST W 60 | LARGO FL 33770 | | | 54.697 33770 |
| KATHALEEN A HEY | 6344 NW 29TH PL | MARGATE FL 33063 | | | | 293.085 33063 |
| REES J HEYCOCK JR | 1234 DINNERBELL LNE | DUNEDIN FL 34698 | | | | 3.268 34698 |
| GLENN L HEYDT | 1060 HOPE ST | VENICE FL 34292 | | | | 318.284 34292 |
| LARRY A HEYNIG | 15666 SW 46TH CIR | OCALA FL 34473 | | | | 139.794 34473 |
| KENNETH CONSTANTINE HIBBERT | 1130 SUSSEX DR 1503 | NORTH LAUDERDALE FL 33068 | | | | 14.77 33068 |
| FRED T HICKERSON JR | 1712 GALLOP DR | LOXAHATCHEE FL 33470 | | | | 50 33470 |
| DENNIS J HICKEY | 9972 SW 158TH LN | DUNNELLON FL 34432 | | | | 245.513 34432 |
| HEATHER HICKEY | 1632 CREED ST | PINEVILLE LA 71360 | | | | 250 71360 |
| LAWRENCE P HICKEY | 1226 S 13TH ST | PALATKA FL 32177 | | | | 72 32177 |
| LAWRENCE P HICKEY & MARY M | HICKEY JT TEN | 1226 S 13TH ST | PALATKA FL 32177 | | | 1019.73 32177 |
| ROBERT J HICKEY | 7119 DARTMOUTH AVE N | SAINT PETERSBURG FL 33710 | | | | 50 33710 |
| WILLIAM D HICKEY & BETTY P | HICKEY JT TEN | 508 LEMON DROP LN | LEXINGTON KY 40511 | | | 34.357 40511 |
| CYNTHIA R HICKMAN | 16820 DOUGLAS AVE | LAURINBURG NC 28352 | | | | 488 28352 |
| HAROLD A HICKMAN & | BERNARDINE B HICKMAN JT TEN | 8475 SW 91ST PL #E | OCALA FL 34481 | | | 131.997 34481 |
| PAMELA D HICKMAN | 720 GREEN MEADOW DR | KNOXVILLE TN 37920 | | | | 165.748 37920 |
| RICKY J HICKMAN | 7077 WOODALE FOREST LANE | THOMASVILLE NC 27360 | | | | 1.764 27360 |
| ANGELIA D HICKS | 117 SPRING DR EXT | ROCKINGHAM NC 28379 | | | | 59.936 28379 |
| B SAMUEL HICKS | 9950 SW 164 TERRACE | MIAMI FL 33157 | | | | 80 33157 |
| CARROLL R HICKS JR | 408 GREELAND AVE S | JACKSONVILLE FL 32220 | | | | 17.429 32220 |
| CHARLES WAYNE HICKS | 2508 EVANS DR | BAKER LA 70714 | | | | 993.833 70714 |
| CURTIS E HICKS & BOBBIE H | HICKS JT TEN | 114 THOMAS ST | MOULTON AL 35650 | | | 532.936 35650 |
| CYNTHIA B HICKS | 702 ALLIANCE RD | BESSEMER AL 35023 | | | | 2.293 35023 |
| DONNA RENEE HICKS | 12930 WILLIAMS RD | DADE CITY FL 33525 | | | | 1.369 33525 |
| EDWARD T HICKS | 1171 SW 103CT | MIAMI FL 33174 | | | | 1916 33174 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JIMMIE R HICKS | 2479 PEACHTREE RD NE APT 1603 | ATLANTA GA  30305 | | | | 180 | 30305 |
| JOHN H HICKS | 17145 SE 158TH AVE | WEIRSDALE FL  32195 | | | | 4733.042 | 32195 |
| KENNETH L HICKS | 9989 HWY 48 | RUSSELLVILLE AL  35654 | | | | 72 | 35654 |
| LONNIE HICKS | 17436 SPRING VALLEY RD | DADE CITY FL  33525 | | | | 9.342 | 33525 |
| MARY HICKS | 526 NICOLE RD | QUINCY FL  32351 | | | | 127.528 | 32351 |
| JANET DENISE HICKS CUST | MELISSA J HICKS UND UNIF | GIFT MIN ACT NY | 6179 HOWELL AVE | NEWFANE NY  14108 | | 407.642 | 14108 |
| MICHAEL HICKS | 1927 LADY ELLEN DR | CINCINNATI OH  45230 | | | | 599.28 | 45230 |
| RANDY F HICKS | 1275 NW 86 ST | MIAMI FL  33147 | | | | 100 | 33147 |
| REBA A HICKS | 1301 SEARING ST | STARKE FL  32091 | | | | 294.145 | 32091 |
| ROBERT J HICKS | 2930 GLENSTONE RD | ROCK HILL SC  29730 | | | | 201.69 | 29730 |
| ROBERT L HICKS | 983 SEQUOIA COURT | WINTER SPRINGS FL  32708 | | | | 2.526 | 32708 |
| RODNEY E HICKS | 550 BREWSTER RD | MADISONVILLE LA  70447 | | | | 1067.854 | 70447 |
| ROGER D HICKS | RR 1 BOX 224 | HEADLAND AL  36345 | | | | 132 | 36345 |
| ROSA L HICKS & TIFFANEY HICKS | JT TEN | 2651 NW 87 ST | MIAMI FL  33147 | | | 272 | 33147 |
| SELENA A HICKS | 8244 YOLANDA CT | JACKSONVILLE FL  32210 | | | | 9.783 | 32210 |
| SUSAN V HICKS | 899 COLDWATER CREEK CIR | NICEVILLE FL  32578 | | | | 12 | 32578 |
| TERESA P HICKS | 1919 BEECHWOOD CIR | GASTONIA NC  28054 | | | | 129.453 | 28054 |
| TERI L HICKS | PO BOX 1816 | APOPKA FL  32704 | | | | 138.695 | 32704 |
| JANET DENISE HICKS CUST | THOMAS HICKS JR UND UNIF | GIFT MIN ACT NY | 6179 HOWELL AVE | NEWFANE NY  14108 | | 407.595 | 14108 |
| TIFFNEY DIANE HICKS | 2240 MAXCY ST | CHARLESTON SC  29412 | | | | 30.758 | 29412 |
| TRACY R HICKS | 6217 GETTYSBURG DR | ARLINGTON TX 76002 | | | | 13.378 | 76002 |
| WILLIAM J HICKS JR | 160 SPRIGGS LN | REEDVILLE VA  22539 | | | | 22.707 | 22539 |
| WILLIAM J HICKS | 219 MELANIE LN | ALEXANDRIA AL  36250 | | | | 464.168 | 36250 |
| ALTON W HIDDON | 30576 HORSESHOE RD N | INDEPENDENCE LA  70443 | | | | 100 | 70443 |
| CATHY T HIERS | 7032 ADAMS RD | PANAMA CITY FL  32404 | | | | 100 | 32404 |
| JERRY M HIERS | 7032 ADAMS RD | PANAMA CITY FL  32404 | | | | 150 | 32404 |
| MICHAEL J HIERS & LESLIE A | HIERS JT TEN | 220 OAK DR SOUTH | GREEN COVE SPRINGS FL  32043 | | | 312.998 | 32043 |
| RODNEY S HIGASHI | 1408 HOOHUI ST | PEARL CITY HI  96782 | | | | 989 | 96782 |
| HOLLY C HIGGINBOTHAM & HENRY | K HIGGINBOTHAM JT TEN | 2129 DEER RUN DRIVE | CALLAHAN FL  32011 | | | 134.268 | 32011 |
| JOHN E HIGGINBOTHAM & KATHY | HIGGINBOTHAM JT TEN | 3367 BONITO LN | MARGATE FL  33063 | | | 25.34 | 33063 |
| MITCHELL E HIGGINBOTHAM | 2031 SKY VISTA DR WEST | SEMMES AL  36575 | | | | 196.918 | 36575 |
| CHRISTINE L HIGGINS & JOHN R | HIGGINS JT TEN | 3755 CRISTAJEAN AVE SE | PALM BAY FL  32909 | | | 101.324 | 32909 |
| CLIFTON D HIGGINS | 1188 NEASE RD | GUYTON GA  31312 | | | | 284 | 31312 |
| EDNA H HIGGINS | 601 LOWNDES HILL RD | GREENVILLE SC  29607 | | | | 116 | 29607 |
| JAY DEE HIGGINS | 1007 2ND AVE NW | LARGO FL  34640 | | | | 54.387 | 34640 |
| JOHN HIGGINS | 3755 CRISTA JEAN AVE SE | PALM BAY FL  32909 | | | | 768.344 | 32909 |
| KIMBERLY M HIGGINS | 1414 YARBOUGH RD | MARBURY AL  36051 | | | | 200 | 36051 |
| ROBERT HIGGINS | 1781 NE FLORIDIAN CIR | ARCADIA FL  34266 | | | | 100 | 34266 |
| JOHN HIGGS | 3773 FOUNTAINBLEAU RD | KEITHVILLE LA  71047 | | | | 67.397 | 71047 |
| SABRINA L HIGGS | 280 BEECH BROOK ST | JACKSONVILLE FL  32259 | | | | 150.17 | 32259 |
| ALLEN R HIGH TTEE U A DTD | 02-25-93 ALLEN R HIGH | REVOCABLE TRUST | 1036 KIWI LN | DACULA GA  30019 | | 333.241 | 30019 |
| GERALDINE HIGH | 18300 NW 43RD CT | OPA LOCKA FL  33055 | | | | 473.225 | 33055 |
| GERALDINE G HIGH & VICTOR | HIGH JT TEN | 18300 NW 43RD CT | OPA LOCKA FL  33055 | | | 88 | 33055 |
| PAUL R HIGH | 3221 KING DR. | SEBRING FL 33870 | | | | 1002.55 | 33870 |
| ROSEMARIE HIGH | 1015 LINMAR AVENUE | FRUITLAND PARK FL 34731 | | | | 149.359 | 34731 |
| SANDRA HIGH & TIMOTHY HIGH | JT TEN | 380 JOHN GORDON PL | CARROLLTON GA  30116 | | | 118.606 | 30116 |
| VIRGINIA C HIGH | 1015 LINMAR AVE | FRUITLAND PARK FL 34731 | | | | 23.51 | 34731 |
| DEANNA HIGHAM | 1099 W VOLUSIA AVE | DELAND FL  32720 | | | | 40 | 32720 |
| RICHARD CARTER HIGHFILL & | SALLY FAYE HIGHFILL JT TEN | 800 W MONROE STREET | MAYODAN NC 27027 | | | 672.003 | 27027 |
| RICHARD LANG HIGHFILL | 802 W MONROE ST | MAYODON NC 27027 | | | | 18.224 | 27027 |
| RICHARD LANG HIGHFILL & | RHONDA CAROLE HIGHFILL | JT TEN | 802 W MONROE ST | MAYODON NC  27027 | | 18 | 27027 |
| YVONNE E HIGHFILL | 914 NORTH ST | FT MYERS BEACH FL  33931 | | | | 4.632 | 33931 |
| ANTHONY D HIGHT | RR 1 BOX 211-A | GARY TX 75643 | | | | 456.223 | 75643 |
| ANTHONY D HIGHT & LUCILLE | HIGHT JT TEN | RR 1 BOX 211-A | GARY TX 75643 | | | 228.112 | 75643 |
| MARY LOU LENNON HIGHT | 303 SCOTIA VILLAGE | LAURINBURG NC  28352 | | | | 20 | 28352 |
| WAYNE R HIGHT | 105 ALDERSGATE DRIVE | GREEN COVE SPRGS FL 32043 | | | | 3.251 | 32043 |
| BEN HIGHTOWER TTEE U-A DTD | 11/19/82 DOUGLAS J MILNE | TRUST | 1514 NIRA ST | JACKSONVILLE FL 32207 | | 500.556 | 32207 |
| DWIGHT HIGHTOWER | P O BOX 40274 | FORT WORTH TX 76140 | | | | 18.438 | 76140 |
| TAMMY HIGHTOWER | 471 MCEWEN RD | MT CITY TN 37683 | | | | 128.386 | 37683 |
| BRIAN J HILAIRE | 2049 HOPE ST | NEW ORLEANS LA 70119 | | | | 127.528 | 70119 |
| DAVID HILAIRE | 2049 HOPE ST | NEW ORLEANS LA 70119 | | | | 260.584 | 70119 |
| CAROL H HILBERG & WILLIAM | HILBERG JT TEN | 2254 QUEENS WAY | NAPLES FL 34112 | | | 17.402 | 34112 |
| CARL HILBRAND & DIXIANA L | HILBRAND JT TEN | 3524 128TH STREET | GRANT MI 49327 | | | 200 | 49327 |
| GLORIA BOLICK HILDEBRAN | 1729 MACHINE SHOP RD | HICKORY NC 28602 | | | | 332 | 28602 |
| NORTON S HILDRETH | 3016 WOODLAND DR | EDGEWATER FL 32141 | | | | 69.118 | 32141 |
| DAVID K HILEY & VIRGINIA L | HILEY JT TEN | 4481 SW 162ND TER | OCALA FL 34481 | | | 12.366 | 34481 |
| CARL RAY HILGENBERG JR | PO BOX 185 | EBRO FL 32437 | | | | 231.097 | 32437 |
| ANN R HILL | 716 CLARK DRIVE | FORT WALTON B FL  32547 | | | | 3.13 | 32547 |
| ASHLEY R HILL | 216 FREEMONT AV | MOUNT CARMEL TN  37645 | | | | 30 | 37645 |
| BARRINGTON T HILL JR | 1111 BARRINGTON ST | WADESBORO NC 28170 | | | | 1312 | 28170 |
| BERNADETTE E HILL | 1441 MANOTAK AVE APT #2102 | JACKSONVILLE FL  32218 | | | | 3.13 | 32218 |
| BONNIE LOUISE HILL | 1117 BARRINGTON ST | WADESBORO NC  28170 | | | | 280 | 28170 |
| CAROLE D HILL | 3833 MERCEDES ST | SAN ANGELO TX  76901 | | | | 965.2 | 76901 |
| CLYDE NOULE HILL | 1120 TRIMBLE DRIVE | LAKELAND FL  33801 | | | | 80.831 | 33801 |
| DARLENE K HILL | 12801 COLLEGE HILL DRIVE | HUDSON FL  34667 | | | | 211.373 | 34667 |
| DEBORAH LYNN HILL | 1120 TRIMBLE DR | LAKELAND FL  33801 | | | | 63.63 | 33801 |
| DEBRINA A HILL | 2131 YARBROUGH CIRCLE | MONTGOMERY AL  36110 | | | | 129.789 | 36110 |
| EDWIN HILL | 2320 NW 91ST ST | MIAMI FL  33147 | | | | 109.089 | 33147 |
| EDWARD JOEL HILL JR CUST | ELLIOTT J HILL U/G/M/A/FL | 3246 DUNDEE DR | TALLAHASSEE FL  32308 | | | 4 | 32308 |
| ERNEST R HILL | 386 ELDORADO ST | SONORA KY  42776 | | | | 3.336 | 42776 |
| FENWICK Y HILL & DOROTHY M | LITTLEJOHN JT TEN | 153 FORMOSA ISLE RD | LEESBURG FL  34788 | | | 50 | 34788 |
| FREDRICK ALVIN HILL | 2999 WITHERSWAY | MARRIETTA GA  30064 | | | | 80 | 30064 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HAROLD E HILL CUST FOR | GAYLEEN D HILL | U/NE/U/G/T/M/A | HC 65 BOX 36 | JOHNSTOWN NE 69214 | | 24.692 | 14 |
| GRACE H HILL & EDWARD L HILL | JT TEN | 2312 FAIRWAY CIR SE | DECATUR AL 35601 | | | 623.849 | 35601 |
| GREGORY W HILL | 343 NE 86TH ST | MIAMI FL 33138 | | | | 383.597 | 33138 |
| HARRIETTE M HILL | PO BOX 644 | WILDWOOD FL 34785 | | | | 372 | 34785 |
| HARRIETTE H HILL & CHARLES E | HILL JT TEN | PO BOX 644 | WILDWOOD FL 34785 | | | 2012 | 34785 |
| HELEN L HILL | 140 ASPEN TRL | COLUMBIA SC 29206 | | | | 2220 | 29206 |
| HELENE D HILL & WILLIAM E | HILL JT TEN | 7 BYRON RD | MANCHESTER CT 06040 | | | 880 | 06040 |
| JAMES A HILL JR | 143 MILLERS BRANCH RD | LITTLE MOUNTAIN SC 29075 | | | | 1440.814 | 29075 |
| JOHN EDWIN CHAPMAN HILL | 1117 BARRINGTON ST | WADESBORO NC 28170 | | | | 140 | 28170 |
| JOHN MARK HILL | 3055 MOCKINGBIRD LN | KANNAPOLIS NC 28083 | | | | 101.794 | 28083 |
| JOSHUA A HILL JR | 271 HIGHLAND LAKE TRACE | ATLANTA GA 30349 | | | | 3.428 | 30349 |
| EDWARD JOEL HILL JR CUST | JUSTIN L HILL U/G/M/A/FL | 22 ALBATROSS CT | SANTA ROSA BEACH FL 32459 | | | 4 | 32459 |
| KATHLEEN H HILL | 10972 BUGGY WHIP DR | JACKSONVILLE FL 32257 | | | | 15.972 | 32257 |
| KATIE B HILL | 3428 BELVOIR DR | LEXINGTON KY 40502 | | | | 676.789 | 40502 |
| LARRY THOMAS HILL | 1750 ANNETTE CT | LITHIA SPRINGS GA 30057 | | | | 36.893 | 30057 |
| LINDA G HILL | 601 E CHURCH ST | ELM CITY NC 27822 | | | | 204.996 | 27822 |
| LINDA WYKE HILL | ATTN LINDA WYKE WILSON | 100 SURVEY STREET | LANCASTER SC 29720 | | | 26.749 | 29720 |
| LORRIE A HILL | 108 PAVILION DR | MERIDIANVILLE AL 35759 | | | | 17.506 | 35759 |
| LOUISE HILL | 1117 BARRINGTON ST | WADESBORO NC 28170 | | | | 70 | 28170 |
| MARY F HILL | 304 SHAW ROAD | HONEA PATH SC 29654 | | | | 816 | 29654 |
| MARY GRIFFIN HILL | 1111 BARRINGTON ST | ST WADESBORO NC 28170 | | | | 183.633 | 28170 |
| MARY JANE HILL | 3849 TOM TOMS LN | HAYES VA 23072 | | | | 100 | 23072 |
| MICHAEL L HILL | 42113 PERKINS NICKENS RD | HAMMOND LA 70403 | | | | 4.06 | 70403 |
| MICHAEL TIMOTHY HILL & | MARILYN L HILL JT TEN | 11704 COLLEEN DR | SAVANNAH GA 31419 | | | 560.126 | 31419 |
| NANCY C HILL | 321 26TH ST SW | WINTER HAVEN FL 33880 | | | | 146.485 | 33880 |
| OMEME HILL | 1203 W GORDON | ALBANY GA 31701 | | | | 50 | 31701 |
| PATRICK B HILL & CHERYL L | HILL JT TEN | 828 DALEWOOD DR | VILLAS HILLS KY 41017 | | | 20 | 41017 |
| PATSY L HILL | 1212 CONTINENTAL DR | DAYTONA BEACH FL 32117 | | | | 199.632 | 32117 |
| PAUL ERIC HILL | 2168 ST JOHN CT | YULEE FL 32097 | | | | 51.009 | 32097 |
| PEARLENE R HILL | 11473 REXMERE BLVD | DAVIE FL 33325 | | | | 103.21 | 33325 |
| RAY HILL & SHIRLEY HILL | JT TEN | UNIT # 156 | 6400 N SCENIC HWY | LAKE WHALES FL 33898 | | 127.528 | 33898 |
| RICHARD HILL JR | 5800 LAWN MEADOW DR | CHARLOTTE NC 28216 | | | | 40 | 28216 |
| RICHARD A HILL & MARGUARITE | A HILL JT TEN | 1301 LIZABETH LN | WAUKEGAN IL 60087 | | | 6.76 | 60087 |
| SCOTT C HILL | 5716 37TH ST N | ST PETERSBURG FL 33714 | | | | 7.922 | 33714 |
| SEAN D HILL | 1155 ROUNDTABLE DR | CASSELBERRY FL 32707 | | | | 2.958 | 32707 |
| SHELIA M HILL | WENDY DRIVE | 13476 WENDY DR | MADISON AL 35758 | | | 288.37 | 35758 |
| STEVEN C HILL | 4301 CRIMSON LEAF COVE | MEMPHIS TN 38125 | | | | 128.856 | 38125 |
| TERRI S HILL & RANDI L HILL | JT TEN | 2589 CATAWBA RIDGE CT | ORANGE PARK FL 32065 | | | 114.428 | 32065 |
| WALTER S HILL JR | 3440 AIRPORT RD SE | SOUTHPORT NC 28461 | | | | 24.725 | 28461 |
| DAVID HILLBERRY | 123 BROWER LN | WHITNEY TX 76692 | | | | 34.405 | 76692 |
| TRACY ANNE HILLEN | 671 COUNTY ROAD 461 | HANCEVILLE AL 35077 | | | | 5.764 | 35077 |
| LAURA HILLER & ROBERT HILLER | JT TEN | 1902 ADAMS ROAD | CINCINNATI OH 45231 | | | 255.048 | 45231 |
| SUE ELLEN HILLER & WILLIAM | HILLER JT TEN | 3320 SPICEWOOD PLACE | MELBOURNE FL 32940 | | | 9.896 | 32940 |
| MICHAEL J HILLERICH & LISA A | HILLERICH JT TEN | 7401 ARAPAHO DR | LOUISVILLE KY 40214 | | | 376.736 | 40214 |
| GEORGE R HILLIARD | 4 LILAC ST | GREENVILLE SC 29611 | | | | 153.296 | 11 |
| OWEN C HILLIARD | 686 ESTAUGH STREET NW | PALM BAY FL 32907 | | | | 100 | 32907 |
| OWEN C HILLIARD | 686 ESTAUGH ST NW | PALM BAY FL 32907 | | | | 260 | 32907 |
| THERESA M HILLIARD & FRANK W | HILLIARD JT TEN | 1805 WHISPERWOOD WY | HUNTSVILLE AL 35806 | | | 1 | 35806 |
| WILLIAM J HILLIS & MARY E | HILLIS JT TEN | 2986 ST RR 13 NE | NEW LEXINGTON OH 43764 | | | 452 | 43764 |
| CHAMP BERNARD HILLMAN | 1122 DAN CRUTCHER RD | TONEY AL 35773 | | | | 164 | 35773 |
| GLORIA L HILLMAN | 1962 LONG CREEK FLS | GROVETOWN GA 30813 | | | | 72 | 30813 |
| KENNETH W HILLMAN SR & | STEPHANIE HILLMAN PERRY | JT TEN | 3011 LAKE SHORE BLVD | JACKSONVILLE FL 32210 | | 3128 | 32210 |
| DOROTHY E HILTON | PO BX 7 | WELAKA FL 32193 | | | | 50 | 32193 |
| KIRK J HILTON | 141 TAYLOR STREET | LEESBURG GA 31763 | | | | 177.418 | 31763 |
| SUSANNE T HILTON | 15392 SQUIRES WAY DR | CHESTERFIELD MO 63017 | | | | 12.076 | 63017 |
| WILLIAM B HILTON JR | 517 FORREST ST | HILLSBOROUGH NC 27278 | | | | 4 | 27278 |
| SANDRA HOSKINS HILTZ | 280 STURGES RD | FAIRFIELD CT 06430 | | | | 220 | 06430 |
| KENNETH P HIMES | 10507 SUMNER RD | WIMAUMA FL 33598 | | | | 7.077 | 33598 |
| LAURA HIMSEL & SCOTT HIMSEL | JT TEN | 3386 HARMONY LANE | CINCINNATI OH 45248 | | | 127.528 | 45248 |
| DEBRA B HINCHMAN & PAUL | HINCHMAN TEN COM | 525 MARINO DR | NORCO LA 70079 | | | 130.809 | 70079 |
| JOHN W HIND JR | 1841 WESTON CIRCLE | ORANGE PARK FL 32073 | | | | 244.054 | 32073 |
| JAMES L HINDMAN | 1461 NW 47 AVENUE | COCONUT CREEK FL 33063 | | | | 152.373 | 33063 |
| JOHN W HINDS JR | 1841 WESTON CIRCLE | ORANGE PARK FL 32073 | | | | 366.444 | 32073 |
| STEVEN M HINDS | 731 SANDY FORD RD | MOUNT HOLLY NC 28120 | | | | 55.8 | 28120 |
| ROBIN HINEBAUGH | 7905 WEST THUNDERBIRD RD | UNIT 315 | PEORIA AZ 85381 | | | 127.528 | 85381 |
| THERESEA L HINERMAN | 5112 MINOR AVE | BOWLING GREEN FL 33834 | | | | 10.647 | 33834 |
| CECIL HINES | 10711 NW 22 CT | MIAMI FL 33167 | | | | 139.481 | 33167 |
| DORIS B HINES | 17768 SE 115TH COURT | SUMMER FIELD FL 34491 | | | | 129.838 | 34491 |
| DOROTHY L HINES | 774 GRANVILLE RD | NEWARK OH 43055 | | | | 957.388 | 43055 |
| JOHN P HINES | PO BOX 10 | CORDELE GA 31015 | | | | 1874.849 | 31015 |
| JOHNNIE M HINES | 390 NORTH SPRING CREEK ROAD | COBB GA 31735 | | | | 150.377 | 31735 |
| LYNN R HINES | PO BOX 176 | HARRISBURG NC 28075 | | | | 8.1 | 28075 |
| MURRELL H HINES & CONNIE H | HINES JT TEN | 2329 NE CR 337 | HIGH SPRINGS FL 32643 | | | 301.101 | 32643 |
| NICOLE HINES | 855 SUNDERLAND RD | CONCORD NC 28027 | | | | 1.083 | 28027 |
| REGINA KEENE HINES | P O BOX 1670 | NEWBERRY FL 32669 | | | | 15.789 | 32669 |
| ROSCOE J HINES | 247 GRAVELY ST | MOUNT AIRY NC 27030 | | | | 132 | 27030 |
| TRACY D HINES | PO BOX 161 | TANNER AL 35671 | | | | 40 | 35671 |
| CHET D HINGLE | 2108 FRANCIS ST | VIOLET LA 70092 | | | | 10.424 | 70092 |
| DARLENE HINGLE | 2108 FRANCIS AVE | VIOLET LA 70092 | | | | 7.712 | 70092 |
| FAY L HINKEL | 1113 OLDE OAKS DR | WESTWEGO LA 70094 | | | | 215.3 | 70094 |
| FAY M HINKEL | 1113 OLDE OAKS DR | WESTWEGO LA 70094 | | | | 437.595 | 70094 |
| JULIE HINKEL | 1738 N FT THOMAS AVE | FT THOMAS KY 41075 | | | | 100 | 41075 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| LAUREL J HINKLE | 1764 BIG OAK LANE | KISSIMMEE FL 34746 | | | | 218.788 34746 |
| MARSHA L HINKLE | 21165 W 47TH AV | FORT LAUDERDALE FL 33330 | | | | 32.73 33330 |
| MICHAEL T HINKLE & CRYSTAL D | HINKLE JT TEN | 1733 LAURA ANN LANE | ORANGE PARK FL 32073 | | | 244.635 32073 |
| GAYLE HINKLEY | 6924 ALAFIA DR | RIVERVIEW FL 33569 | | | | 6.181 33569 |
| DORA MAE HINKS | 1714 SE VAN LOON TERR | CAPE CORAL FL 33990 | | | | 6.656 33990 |
| JOHNNIE W HINNANT | 1017 LAUREL BRANCH RD | HAYESVILLE NC 28904 | | | | 16.082 28904 |
| LOIS HINNANT | PO BOX 9005 | ORANGEBURG SC 29116 | | | | 664 29116 |
| AMBER CANTRELL HINSON | 107 E WENDY WAY | GOLDSBORO NC 27530 | | | | 18.496 27530 |
| BRUCE PAIGE HINSON JR | 1006 CANBERRA PL | FLORENCE SC 29501 | | | | 636.72 29501 |
| CHRISTOPHER S HINSON | 1225 COLUMBUS DR | STATESBORO GA 30458 | | | | 131.121 30458 |
| EDDIE ARNOLD HINSON | 2053 CARRIAGE WAY | LAWRENCEVILLE GA 30043 | | | | 803 30043 |
| ERIC HINSON | 810 HILLCREST | GASTONIA NC 28052 | | | | 127.251 28052 |
| GARY DALE HINSON | 236 4TH ST | ROCKINGHAM NC 28379 | | | | 4 28379 |
| LESTER HINSON | PO BOX 88031 | PORT SAINT LUCIE FL 34988 | | | | 7.188 34988 |
| MELANIE HINSON | 2055 DAISY COUCH RD | HEATH SPRINGS SC 29058 | | | | 100 29058 |
| N KATHERINE MCDONALD HINSON | CUST FOR NANCY KATHERINE | HINSON UNDER SC UNIF | TRANSFERS TO MINORS ACT | 600 N PARAHAM RD | CLOVER SC 29710 | 356.217 29710 |
| N KATHERINE MCDONALD HINSON | CUST FOR THOMAS ERIC HINSON | UNDER SC UNIF TRANSFERS TO | MINORS ACT | 600 N PARAHAM RD | CLOVER SC 29710 | 356.217 29710 |
| N KATHERINE HINSON CUST FOR | NANCY KATHERINE HINSON | UNIFORM TRANSFER TO MINORS | ACT SC | 600 N PARAHAM RD | CLOVER SC 29710 | 222.152 29710 |
| N KATHERINE MCDONALD HINSON | CUST FOR NANCY KATHERINE | HINSON UNDER SC UNIFORM | GIFTS TO MINORS ACT | 600 N PARAHAM RD | CLOVER SC 29710 | 270.265 29710 |
| N KATHERINE HINSON CUST FOR | THOMAS ERIC HINSON UNIFORM | TRANSFER TO MINORS ACT SC | | 600 N PARAHAM RD | CLOVER SC 29710 | 222.152 29710 |
| N KATHERINE MCDONALD HINSON | CUST FOR THOMAS ERIC HINSON | UNDER SC UNIFORM GIFTS TO | MINORS ACT | 600 N PARAHAM RD | CLOVER SC 29710 | 270.265 29710 |
| CALHOUN N HINTON | 441 E CEDAR ROCK ST | PICKENS SC 29671 | | | | 400 29671 |
| KEN HINTON | 14521 ROSEWOOD RD | MIAMI LAKES FL 33014 | | | | 273.49 33014 |
| LARRY EDWARD HINTON | 207 TRAIL OF MERLIN | GARNER NC 27529 | | | | 220 27529 |
| MARYLYN GAY AVERY HINTON | 2100 SHANNONHOUSE RD SW | HUNTSVILLE AL 35803 | | | | 458.472 35803 |
| MELISSA HINTON & STEPHEN C | HINTON JT TEN | 6292 SPRINGMYER DR | CINCINNATI OH 45248 | | | 25.507 45248 |
| PATRICIA D HINTON & RANDY A | HINTON JT TEN | 8505 CANTON DR | JACKSONVILLE FL 32221 | | | 139.794 32221 |
| WENDY C HINTZ | 13168 PEACH ST | SOUTHGATE MI 48195 | | | | 53.257 48195 |
| JOHN S HIOTT | 3642 BROOKWOOD RD | MOUNTAIN BRK AL 35223 | | | | 118 35223 |
| ROBERT W HIPPLE & DIANA B | HIPPLE JT TEN | 5101 HILL GROVE RD | CORYDON IN 47112 | | | 885 47112 |
| FRANCES M HIPPS | 17 LAURINA ST | JACKSONVILLE FL 32216 | | | | 21.654 32216 |
| LUTHER J HIPPS & CHRISTINE | HIPPS JT TEN | 140 TOLL GATE TRAIL | LONGWOOD FL 32750 | | | 100 32750 |
| LUTHER JEFFERSON HIPPS JR | 481 FERNSHIRE DR | PALM HARBOR FL 33563 | | | | 235.522 33563 |
| MARY JO C HIPPS & STEPHEN | TRACY HIPPS JT TEN | 1636 BARRY AVE | HOMEWOOD AL 35209 | | | 4 35209 |
| WALTER P HIPPS & SHARON | HIPPS JT TEN | 138 DENTON SLACK RD | FORDSVILLE KY 42343 | | | 43.357 42343 |
| DONNA K HIPSHER & RICHARD A | HIPSHER JT TEN | 4325 HARLOW BLVD | JACKSONVILLE FL 32210 | | | 73.867 32210 |
| WILLIAM ELMER HIPSLEY & | JERRY PAUL HIPSLEY JT TEN | 109 GLORIA ST | ORANGE TX 77630 | | | 12.472 77630 |
| BEVERLY HIRES | 2150 HAMILTON ST | JACKSONVILLE FL 32210 | | | | 50 32210 |
| HIROAKI HOSOKAWA & MIYOKO | HOSOKAWA TR U-A 10-18-89 | 510 NOTTINGHAM LN | FOSTER CITY CA 94404 | | | 2664 94404 |
| LUCIA S HIRSCH & HANS G | HIRSCH JT TEN | 1298 ROYAL ROAD | ORMOND BEACH FL 32174 | | | 329.137 32174 |
| THEODORE R HIRSCH | 808 NE 73RD ST | BOCA RATON FL 33487 | | | | 1788 33487 |
| THOMAS J HIRSCH & SUZANNE W | HIRSCH JT TEN | 1120 SELWOOD DR | VIRGINA BEACH VA 23464 | | | 121.726 23464 |
| JEFFREY L HIRSHBERG | 320 CHARLEMAGNE CIRCLE | PONTE VEDRA BEACH FL 32082 | | | | 200 32082 |
| DENNIS P HISOIRE JR | 2345 ASTER AVE | MIDDLEBURG FL 32068 | | | | 5.977 32068 |
| JANET ANN HISSONG | 102 STRAWBERRY LN | YORKVILLE IL 60560 | | | | 600 60560 |
| JENNIFER LAWRENCE HITCH | LAUGHTER | 3309 CHILDERS ST | RALEIGH NC 27612 | | | 533 27612 |
| WILLIAM JOSEPH HITCH | 3309 CHILDERS ST | RALEIGH NC 27612 | | | | 533 27612 |
| CECIL HITCHCOCK | 341 LITTLE CROWE CREEK RD | PICKENS SC 29671 | | | | 10 29671 |
| MARILYN S HITCHCOCK | 3440 NE CR 255 | LEE FL 32059 | | | | 6.27 32059 |
| STACY L HITCHCOCK | 5524 LYNN LANE | PINSON AL 35126 | | | | 3.155 35126 |
| THOMAS E HITCHENS | P O BOX 1609 | TAVERNIER FL 33070 | | | | 5.515 33070 |
| BARBARA JEAN HITE | 731 BONNIE LANE | SALEM VA 24153 | | | | 408.434 24153 |
| CINDY K HITE | 7156 SUNSET CT | MECHANICSVLLE VA 23111 | | | | 1.63 23111 |
| WALTER C HITE | PO BOX 9523 | DENVER CO 80209 | | | | 575.151 80209 |
| BARBARA K HITT | 355 WOODSIDE DR | BATAVIA OH 45103 | | | | 127.528 45103 |
| CHAD HITT | PO BOX 598 | LIBERTY SC 29657 | | | | 3.278 29657 |
| GENEVA HITTLE & DAVID HITTLE | JT TEN | 5181 BEECHWOOD | MILFORD OH 45150 | | | 127.528 45150 |
| GERVASE P HITZMAN | 261 E LANGSNER ST | ENGLEWOOD FL 34223 | | | | 136.795 34223 |
| KENDRA HIVELY | P O BOX 1001 | PIERSON FL 32180 | | | | 50 32180 |
| BARBARA J HIXON | 416 MOSER RD | LOUISVILLE KY 40223 | | | | 4.32 40223 |
| HARRY M HIXON & MARION HIXON | JT TEN | 1008 PRESCOTT BLVD | DELTONA FL 32738 | | | 130.508 32738 |
| DEBRA RENEE HLINAK | 2391 HUCKINS CT | JACKSONVILLE FL 32225 | | | | 139.794 32225 |
| DAVID L HOAG | 6871 WINEGAR RD | PERRY MI 48872 | | | | 6.653 48872 |
| LARRY HOAGLAND | 9209 WILLOWWOOD WY | LOUISVILLE KY 40299 | | | | 4 40299 |
| ANH HOANG | 912 SLOEWOOD CT | LAKE MARY FL 32746 | | | | 4 32746 |
| TRI D HOANG | 24 BRACKEN LN | PALM COAST FL 32137 | | | | 100 32137 |
| BARRY J HOBBS | 2026 WEYER AV | CINCINNATI OH 45212 | | | | 6.092 45212 |
| CASTY HOBBS | 4739 DON ST | JACKSONVILLE FL 32207 | | | | 334 32207 |
| DAVID A HOBBS | 7135 HORIZON PEAK | SAN ANTONIO TX 78233 | | | | 302.006 78233 |
| DONALD H HOBBS | 2102 RIDGE RD | OPELIKA AL 36804 | | | | 55.474 36804 |
| EDWINA S HOBBS | C/O EDWINA S CHILDRESS | 2283 SE POINTER AVE | ARCADIA FL 33821 | | | 12 33821 |
| JOHN F HOBBS JR | 136 CAUSEWAY COVE | SEVEN POINTS TX 75143 | | | | 41.653 75143 |
| LINDA L HOBBS | PO BOX 322 | NEWARK TX 76071 | | | | 356.138 76071 |
| RENEE S HOBBS | C/O RENEE S HOBBS | 3124 COUNTRY CREEK LANE | ST AUGUSTINE FL 32086 | | | 63.654 32086 |
| SHAWN T HOBBS & JENNIFER J | HOBBS JT TEN | 900 GREENWAY DRIVE | ELIZABETHTOWN KY 42701 | | | 10.092 42701 |
| VIRGINIA DELL B HOBBS | 1729 MAYVIEW RD | JACKSONVILLE FL 32210 | | | | 712 32210 |
| DEBORAH J HOBBY | 540 LAMAR MITCHELL RD | BELTON SC 29627 | | | | 139.481 29627 |
| JIMMY C HOBBY | 113 DIANNE DRIVE | FITZGERALD GA 31750 | | | | 63.761 31750 |
| COLLEEN P HOBE | 715 DAWNWOOD LANE | HENDERSONVILLE NC 28791 | | | | 64.74 28791 |
| C DAVID HOBGOOD | PO BOX 546 | PICAYUNE MS 39466 | | | | 665.051 39466 |
| HILDA HOBGOOD | 895 ALAMUTCHA STREET | MARION MS 39342 | | | | 264 39342 |
| J ROBERT HOBGOOD | 6739 DEER RIDGE LN | HOUSTON TX 77086 | | | | 375.089 77086 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MYRON R HOGGOOD & RICHARD E | HOBGOOD JT TEN | PO BOX 546 | PICAYUNE MS 39466 | | | 322.418 | 39466 |
| ELIZABETH JO HOBSON | 3450 N WATERWORKS RD LOT 13 | BUFORD GA 30518 | | | | 1073.64 | 30518 |
| MITCHELLE HOBSON | 9079 PIKE RD | MONTVALE VA 24122 | | | | 36 | 24122 |
| WILLIAM R HOCK & JOAN M HOCK | TRUSTEES U-A DTD 05-14-02 | HOCK LIVING TRUST | 84 FAIRWAY LANE | COLUMBINE VALLEY CO 80123 | | 299.558 | 80123 |
| ORVILLE L HOCKENSMITH | 2258 TRITON TER | HARBOUR HEIGHTS FL 33983 | | | | 57 | 33983 |
| ORVILLE HOCKENSMITH & | KATHY A HOCKENSMITH JT TEN | 2258 TRITON TER | HARBOUR HGTS FL 33983 | | | 78 | 33983 |
| KEITH HOCUTT | 200 WILL ROAD | MIDDLESEX NC 27557 | | | | 52.847 | 27557 |
| RONALD J HODA | 9 DOVER DR | GULFPORT MS 39503 | | | | 795.061 | 39503 |
| CHARLEY R HODGE & | BARBARA W HODGE JT TEN | 7285 W RIVERBEND RD | DUNNELLON FL 34433 | | | 500 | 34433 |
| DEBORAH G HODGE | 4997 PLATT SPRINGS RD | WEST COLUMBIA SC 29170 | | | | 107.974 | 29170 |
| JANICE HODGE | 2109 NW 82ND ST | MIAMI FL 33147 | | | | 20.332 | 33147 |
| JOSEPH HODGE | 920 BRENNAN PLACE | LONGWOOD FL 32750 | | | | 181.014 | 32750 |
| LORI L HODGE | 2014 BELHAVEN DR | ORANGE PARK FL 32065 | | | | 1.539 | 32065 |
| MICKEY HODGE & TERESA HODGE | JT TEN | 339 HIGH RIDGE | WETUMPKA AL 36093 | | | 40.171 | 36093 |
| NETTIE H HODGE | 133 SAINT JOHNS TER E | EAST PALATKA FL 32131 | | | | 250 | 32131 |
| PATRICIA B HODGE | 7811 MARIE ANNA DR | LOUISVILLE KY 40258 | | | | 65.398 | 40258 |
| ROSEMARY HODGE & JOSEPH SAM | PULEO JT TEN | 792 COLUMBUS AVE #12E | NEW YORK NY 10025 | | | 104 | 10025 |
| VIRGINIA B HODGE & FRED P | HODGE TEN COM | 1445 NICHOLSON RD | SANGER TX 76266 | | | 200 | 76266 |
| WILLARD P HODGE | 4997 PLATT SPRINGS RD | WEST COLUMBIA SC 29170 | | | | 474.064 | 29170 |
| ALMA LEE HODGES CUST MARY | LEE ANN CREECH UNIF TRAN MIN | ACT NC | 2401 CRYSTAL SPRING RD | FAYETTEVILLE NC 28306 | | 86.517 | 28306 |
| ALMA LEE HODGES | 2401 CRYSTAL SPRING RD | FAYETTEVILLE NC 28306 | | | | 463.136 | 28306 |
| BERNARD M HODGES | PO BOX 308 | WADESBORO NC 28170 | | | | 8000 | 28170 |
| CLAYTON J HODGES & SHANNON M | HODGES JT TEN | P O BOX 1003 | KINGSTON OK 73439 | | | 100 | 73439 |
| EDWIN B HODGES & DORIS S | HODGES JT TEN | 2244 PINE LN | BIRMINGHAM AL 35226 | | | 432 | 35226 |
| FREDDIE HODGES | 214 MCKAY CIR | BENNETTSVILLE SC 29512 | | | | 473.539 | 29512 |
| GWENEVERE D HODGES | MORNING STAR DR LOT 4 | NEW BERN NC 28562 | | | | 1.814 | 28562 |
| HILLIE DONALD HODGES | 4146 72ND ST | LIVE OAK FL 32060 | | | | 434 | 32060 |
| JERRY G HODGES | 103 PINE ST | DUNN NC 28334 | | | | 11.833 | 28334 |
| JERRY G HODGES & VELMA C | HODGES JT TEN | 103 PINE ST | DUNN NC 28334 | | | 69.896 | 28334 |
| JOANN WILLIS HODGES | 3770 NW 60TH AV | JENNINGS FL 32053 | | | | 44.877 | 32053 |
| KATHY C HODGES | 530 NICOLE TRAIL | HAYDEN AL 35079 | | | | 408 | 35079 |
| KEITH D HODGES | 42 SHELTON STREET | LEITCHFIELD KY 42754 | | | | 126.714 | 42754 |
| LARRY W HODGES & BETTY M | HODGES JT TEN | 403 SUNNYBROOK | LONGVIEW TX 75605 | | | 25.008 | 75605 |
| LUCILLE T HODGES | 211 P R 1211 | KOPPERL TX 76652 | | | | 40 | 76652 |
| MACK N HODGES & WILDA M | HODGES JT TEN | 1279 BARRALLTON HILL RD | SHEPHERDSVILLE KY 40165 | | | 24.011 | 40165 |
| MARILYN R HODGES | P O BOX 151 | ST GEORGE GA 31646 | | | | 60 | 31646 |
| MARK E HODGES | 729 RANGEWOOD RD | PINEY FLATS TN 37686 | | | | 46.834 | 37686 |
| MARVIN BRENT HODGES JR | 2110 DIAMOND CREEK CIR APT Q | CHARLOTTE NC 28273 | | | | 521.336 | 28273 |
| ROBERT E HODGES | 3217 ASBURY LANE | MONTGOMERY AL 36109 | | | | 2380 | 36109 |
| STEPHANIE YVETTE HODGES | 8942 SIBBALD ROAD | JACKSONVILLE FL 32208 | | | | 100 | 32208 |
| TOMMIE D HODGES & BARBARA G | HODGES JT TEN | 2509 RIVER DR | GAINESVILLE GA 30506 | | | 556.429 | 30506 |
| CINDY HODGKISS | 136 BRELAND DR | CLAYTON NC 27520 | | | | 100 | 27520 |
| FRANCINE J HODGSON | 7412 MEADOWCREST DR | FORT WORTH TX 76112 | | | | 50 | 76112 |
| JANICE D HODNETT & RANDY J | HODNETT JT TEN | 550 SHEPHERD RD | TITUS AL 36080 | | | 659.659 | 36080 |
| BURDET W HOECKER | 3204 WOODVALLEY WAY | COLUMBIA MO 65203 | | | | 514.694 | 65203 |
| WILLIAM H H HOEDT & PHYLLIS | J HOEDT JT TEN | 202 W LUTZ LAKE FERN RD | LUTZ FL 33548 | | | 1996 | 33548 |
| LINDA R HOEFFER | 2506 LINDA AVE | KEY WEST FL 33040 | | | | 476 | 33040 |
| JOHN C HOEFLING | 4932 WINCHESTER DR | SARASOTA FL 34234 | | | | 4872.702 | 34234 |
| MARTHA H HOEFLING & MARY | HOEFLING JT TEN | 4932 WINCHESTER DR | SARASOTA FL 34234 | | | 320.571 | 34234 |
| BARBARA R HOEHL | 3438 WASHINGTON RD | EDGEWATER FL 32141 | | | | 69.74 | 32141 |
| JAMES WILLIAM HOEHN III | 987 OLD AUTHON RD | WEATHERFORD TX 76088 | | | | 7.487 | 76088 |
| SHELIA J HOEHN | 987 OLD AUTHON RD | WEATHERFORD TX 76088 | | | | 5.898 | 76088 |
| TERRI J HOEHN | 13929 CITRUS GROVE BLVD | WEST PALM BEACH FL 33412 | | | | 338.393 | 33412 |
| JUDSON H HOELL JR | 1325 W MASON ST | FORT WORTH TX 76110 | | | | 336.317 | 76110 |
| ROBERT A HOERSKE | 1501 COLAPISSA ST | METAIRIE LA 70001 | | | | 200 | 70001 |
| RICHARD W HOERTER | 1353 TEXAS ST | LOUISVILLE KY 40217 | | | | 25.40217 | |
| FRED A HOFELZER | 260 SE 2ND AVE | POMPANO BEACH FL 33060 | | | | 72 | 33060 |
| FRED A HOFELZER & LUCILLE K | HOFELZER JT TEN | 260 SE 2ND AVE | POMPANO BEACH FL 33060 | | | 7512 | 33060 |
| JAMIE R HOFFER | PO BOX 2426 | HINESVILLE GA 31310 | | | | 11.897 | 31310 |
| ALLEN E HOFFMAN | 755 OLE SIMPSON PLACE | ROCK HILL SC 29730 | | | | 25.34 | 29730 |
| BARBARA A HOFFMAN | 4312 RACE LANE ROAD | OKEANA OH 45053 | | | | 100 | 45053 |
| CATHERINE A HOFFMAN | 503 SIDNEY RD | WEST LIBERTY OH 43357 | | | | 4 | 43357 |
| CHRISTOPHER G HOFFMAN | 5290 ERIKA PL | LAKE WORTH FL 33463 | | | | 133.458 | 33463 |
| CYNTHIA P HOFFMAN | 90 SHORE DR. | BREVSTER NY 10509 | | | | 24.389 | 10509 |
| BRUCE W HOFFMAN & FRANCES K | HOFFMAN TTEES HOFFMAN FAMILY | LIVING TRUST U-A 09-18-95 | 9455 CLARENCE CENTER ROAD | CLARENCE CENTER NY 14032 | | 204.467 | 14032 |
| FREDERICK A HOFFMAN III | 3323 BROADHURST LN | CLOVER SC 29710 | | | | 494.067 | 29710 |
| GARY L HOFFMAN | 2373 CLARK AV | LONG BEACH CA 90815 | | | | 13.141 | 90815 |
| JAMES A HOFFMAN | 112 MUSCADINE DR | MAULDIN SC 29662 | | | | 6 | 29662 |
| JULIE J HOFFMAN & ROBERT A | HOFFMAN JT TEN | 618 ROSEWOOD WAY | NICEVILLE FL 32578 | | | 255.048 | 32578 |
| LORI K HOFFMAN | 755 OLE SIMPSON PLACE | ROCK HILL SC 29730 | | | | 5.47 | 29730 |
| MARY T HOFFMAN & CHARLES | HOFFMAN JT TEN | 250 MAIN ST | EVERETT MA 02149 | | | 506.315 | 02149 |
| MARY T HOFFMAN & CHARLES | HOFFMAN JT TEN | 250 MAIN ST | EVERETT MA 02149 | | | 84.377 | 02149 |
| MICHAEL V HOFFMAN | 201 CORDERO TRAIL | LOVELAND OH 45140 | | | | 255.047 | 45140 |
| MISSY LEE HOFFMAN | 8707 EDNAM PLACE | TAMPA FL 33604 | | | | 11418 | 33604 |
| PATRICIA M HOFFMAN | 139 W ARCH DR | LAKE WORTH FL 33467 | | | | 80.489 | 33467 |
| SANDRA HOFFMAN | 112 MUSCADINE DRIVE | MAULDIN SC 29662 | | | | 18.666 | 29662 |
| TRACY LEE HOFFMAN | 5322 GARDEN COVE RD | PANAMA CITY FL 32404 | | | | 39.333 | 32404 |
| JOHN WALLACE HOFFMANN | APT 102 | 845 FIRST COLONIAL RD | VIRGINIA BEACH VA 23451 | | | 2000 | 23451 |
| LARRY R HOFFNER | 116 FOXWOOD DR | LAKE PLACID FL 33852 | | | | 250.059 | 33852 |
| GERALD HOFFPAVIR | 509 N BRASSEAUX ST | CHURCH POINT LA 70525 | | | | 100 | 70525 |
| LORA A HOFFROGGE | 133 NW 20TH ST | FORT LAUDERDALE FL 33311 | | | | 11.531 | 33311 |
| HARRELL HOFFSTADT | 1724 ETHEL LN | KENTWOOD LA 70444 | | | | 16.007 | 70444 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MANFRED K HOFMANN | 3430 ALLEGHENY CT | NAPLES FL 34120 | | | | 1.567 | 34120 |
| R PHILLIP HOFSTETTER CUST FOR | BRADLEY PHILLIP HOFSTETTER | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 1120 LEE AVE | BARTOW FL 33830 | 77.305 | 33830 |
| R PHILLIP HOFSTETTER | 1120 LEE AVE | BARTOW FL 33830 | | | | 207.002 | 33830 |
| BEVERLY A HOGAN & JOSEPH H | HOGAN JT TEN | PO BOX 53 | PALMDALE FL 33944 | | | 125.314 | 33944 |
| CAROLYN HOGAN & FRED L HOGAN | JT TEN | 702 CASTLEWOOD DR | GASTONIA NC 28056 | | | 212.027 | 28056 |
| CAROLYN D HOGAN | 702 CASTLEWOOD DR | GASTONIA NC 28056 | | | | 12 | 28056 |
| DANIEL J HOGAN | 3130 LAKE VALENCIA LN E | PALM HARBOR FL 34684 | | | | 238.515 | 34684 |
| KATHY D HOGAN | 447 FREY RD | DALLAS GA 30132 | | | | 80 | 30132 |
| GLORIA B RHODEN CUST MATTHEW | EDWARD HOGAN UNIF TRAN MIN | ACT FL | 115 STONE ORCHARD CT | ALPHARETTA GA 30004 | | 207.997 | 30004 |
| GLORIA B RHODEN CUST MELISSA | ASHLEY HOGAN UNIF TRAN MIN | ACT FL | 115 STONE ORCHARD CT | ALPHARETTA GA 30004 | | 224.251 | 30004 |
| PATRICK M HOGAN | 6624 SPRINGVEIW DR | WESTERVILLE OH 43082 | | | | 121.477 | 43082 |
| GLORIA B RHODEN CUST ROBERT | MICHAEL HOGAN UNIF TRANS MIN | ACT FL | 115 STONE ORCHARD CT | ALPHARETTA GA 30004 | | 243.66 | 30004 |
| RONNIE C HOGAN | 2490 DIANNE DR | COCOA FL 32926 | | | | 1101.449 | 32926 |
| WILL T HOGAN & DIANNE L | HOGANJT TEN | 2505 PATSY ANNE DR | JACKSONVILLE FL 32207 | | | 95 | 32207 |
| ELEANOR H HOGGATT | 3221 LOYOLA DR | KENNER LA 70065 | | | | 10.438 | 70065 |
| JENNIFER LYNN HOGGE | 1526 ILA PERDUE LN | KNOXVILLE TN 37931 | | | | 63.761 | 37931 |
| ALLEN A HOGH & MARIE P HOGH | JT TEN | 1918 FORDHAM PL | TERRYTOWN LA 70056 | | | 10 | 70056 |
| MARGIE ANN HOGUE | PO BOX 213 | LEXINGTON KY 40584 | | | | 1361.617 | 40584 |
| TERRY HOGUE | 6927 LABOITEAUX AVE | CINCINNATI OH 45239 | | | | 100 | 45239 |
| VERTIS WAYNE HOIT | 224 E BUSH ST | GASTONIA NC 28056 | | | | 79.459 | 28056 |
| CHRIS T HOKE | 2433 1ST ST NW | HICKORY NC 28601 | | | | 65.634 | 28601 |
| MICHAEL DALE HOKE | 2001 HERMIT TR | NEWTON NC 28658 | | | | 720.02 | 28658 |
| SANDRA H HOKE | 1285 LAURA LANE | NICEVILLE FL 32578 | | | | 23.377 | 32578 |
| HARRY HOLAK & ANNE K HOLAK | TEN ENT | PO BOX 1088 | WILKES BARRE PA 18703 | | | 324 | 18703 |
| AMELIA S HOLBERG | 217 BERWYN DR W APT 215 | MOBILE AL 36608 | | | | 2000 | 36608 |
| GREG A HOLBERT | PO BOX 265573 | DAYTONA BEACH FL 32126 | | | | 11.469 | 32126 |
| DANNY R HOLBROOKS | 1855 ANTEBELLUM RD | WESTMINSTER SC 29693 | | | | 733.136 | 29693 |
| DAVID B HOLCOMB | 205 DEN CREEK TRL | FAYETTEVILLE GA 30215 | | | | 567.986 | 30215 |
| JOSEPH B HOLCOMB SR | 9003 BENTWOOD LN | RIVERDALE GA 30274 | | | | 294.145 | 30274 |
| LINDA S HOLCOMB | 27 LINCOLN AVE | CLIFTON PARK NY 12065 | | | | 108.493 | 12065 |
| FRED E HOLCOMBE II | 409 FARMINGTON WOODS DR | CARY NC 27511 | | | | 21 | 27511 |
| IDA B HOLCOMBE | 222 WALNUT DR | PICKENS SC 29671 | | | | 20 | 29671 |
| JANET HAMER HOLCOMBE | 409 FARMINGTON WOODS | CARY NC 27511 | | | | 322.467 | 27511 |
| RODGER HOLCOMBE | 3093 MOOREFIELD MEM HWY | PICKENS SC 29671 | | | | 152.388 | 29671 |
| BRUCE NELSON HOLDEN | 7128 RILEY HILL RD | WENDELL NC 27591 | | | | 164 | 27591 |
| CHARLES LEON HOLDEN & JANET | S HOLDEN JT TEN | 8213 HEATHEOW PLACE | MONTGOMERY AL 36117 | | | 35.623 | 36117 |
| CYNTHIA B HOLDEN & MICHAEL W | HOLDEN JT TEN | P O BOX 805 | WILDWOOD FL 34785 | | | 59.205 | 34785 |
| DANIEL HOLDEN & BETTYE | HOLDEN JT TEN | 3873 JEAN ST | JACKSONVILLE FL 32205 | | | 8.273 | 32205 |
| JAMES C HOLDEN | 55512 OLD HWY 51 | INDEPENDENCE LA 70443 | | | | 4 | 70443 |
| JOE H HOLDEN & LANA H HOLDEN | JT TEN | 1868 WESTMINSTER HWY | WALHALLA SC 29691 | | | 7.941 | 29691 |
| MICHAEL HOLDEN | 1065 W MIMOSA COVE CT | ATLANTIC BCH FL 32233 | | | | 100 | 32233 |
| PHILIP G WILLIS-HOLDEN | 1016 SALMON ISLE | WEST PALM BEACH FL 33413 | | | | 20.586 | 33413 |
| PHILIP GEORGE WILLIS HOLDEN | 1016 SALMON ISLE | WEST PALM BEACH FL 33413 | | | | 243.909 | 33413 |
| RHONDA E HOLDEN & ALAN S | HOLDEN JT TEN | 2166 ROTHBURY DR | JACKSONVILLE FL 32221 | | | 212.774 | 32221 |
| RICKY HOLDEN | 158 BELAIR CIR | FLORENCE KY 41042 | | | | 100 | 41042 |
| FRED LAMAR HOLDER | 4947 E STOKES FERRY RD | HERNANDO FL 34442 | | | | 628.9 | 34442 |
| GLENN HOLDER | 214 TRAILWOOD DR | CLAYTON NC 27520 | | | | 20 | 27520 |
| JESSIE LEE HOLDER | 18 VICKI  LANE | PICAYUNE MS 39466 | | | | 24 | 39466 |
| PAUL HOLFELD & BARBARA | HOLFELD JT TEN | 30 CREEKSTONE CT | COVINGTON GA 30016 | | | 212.042 | 30016 |
| BOBBY J HOLLAND & LINDA K | HOLLAND JT TEN | 1228 ZEPHYR HILLS DR | MONTGOMERY AL 36109 | | | 1.055 | 36109 |
| CRAIG ROBERT HOLLAND | 366 SUGARFORK MTN RD | FRANKLIN NC 28734 | | | | 71.583 | 28734 |
| DEBBIE HOLLAND | 3013 E BRIARWOOD | GRANBURY TX 76048 | | | | 6.606 | 76048 |
| DIONNE M HOLLAND & ELIZABETH | S HOLLAND JT TEN | 14344 CRYSTAL COVE DR S | JACKSONVILLE FL 32224 | | | 376.569 | 32224 |
| GENE M HOLLAND | RR 3 BOX 216 | NEBO NC 28761 | | | | 1047.533 | 28761 |
| JANET M HOLLAND & PAUL M | HOLLAND JT TEN | 1021 GREEN WILLOW TR | ANDERSON SC 29621 | | | 393.907 | 29621 |
| JIMMIE M HOLLAND | 160 TALLOKAS CIR | MOULTRIE GA 31768 | | | | 503 | 31768 |
| JOE BILLY HOLLAND JR | 905 KATHERINE AVE | KINGS MOUNTAIN NC 28086 | | | | 8 | 28086 |
| JOE E HOLLAND SR | 5665 HIGHLANDS RD | FRANKLIN NC 28734 | | | | 409.259 | 28734 |
| JOE E HOLLAND JR | 314 OLD HIGHLANDS RD | FRANKLIN NC 28734 | | | | 12.239 | 28734 |
| JOHN ALFRED HOLLAND & JUDY | EILEEN HOLLAND JT TEN | 60 REDWINE RD | CROSSVILLE TN 38555 | | | 4.522 | 38555 |
| JULIA P HOLLAND | 1331 WINTERWOOD DR NE | GRAND RAPIDS MI 49546 | | | | 1961 | 49546 |
| LESTER T HOLLAND | 1413 FUTRELLE DR | HIGH POINT NC 27262 | | | | 184 | 27262 |
| PAUL D HOLLAND | 4573 SARON DR | LEXINGTON KY 40515 | | | | 11.504 | 40515 |
| REBA ATTAWAY HOLLAND | 221 S ROBERTS CUT OFF | FORT WORTH TX 76114 | | | | 452.551 | 76114 |
| REBECCA HOLLAND | 1024 E BALTIMORE AVE | FORT WORTH TX 76104 | | | | 116 | 76104 |
| SARAH A HOLLAND | 2703 PINE VALLEY RD | ALBANY GA 31707 | | | | 81.946 | 31707 |
| STACY C HOLLAND JR | 1102 NORTHVIEW DR | SANFORD NC 27330 | | | | 492 | 27330 |
| WENDY HOLLAND | C/O WENDY H YAWN | RT 1 BOX 254A | LUMBER CITY GA 31549 | | | 4 | 31549 |
| CAROL HOLLANDER CUST DOUGLAS | HOLLANDER UNIF GIFT MIN ACT | NY | 1015 OLD POST RD | MAMARONECK NY 10543 | | 10 | 10543 |
| JEFFREY POWELL HOLLAR | 125 HYDER'S LN | TAYLORSVILLE NC 28681 | | | | 200 | 28681 |
| TINA SHULL HOLLAR | 5285 RAMBLEWOODS AVE | CLAREMONT NC 28610 | | | | 127.251 | 28610 |
| VIRGINIA HOLLAWAY | 126 SHADY LANE | SYLVESTER GA 31707 | | | | 23.671 | 31707 |
| KIM M HOLLEMON | 7271 JERUSALEM PLANK RD | DISPUTANTA VA 23842 | | | | 41.261 | 23842 |
| PAULA J HOLLEN & MICHAEL J | HOLLEN JT TEN | 5115 N SOCRUM LOOP RD | APT#85 | LAKELAND FL 33809 | | 116.771 | 33809 |
| GEORGE WENDELL HOLLENBECK | 17730 BRANCH RD | HUDSON FL 34667 | | | | 406.076 | 34667 |
| MARK HOLLETT & ANNA D | HOLLETT JT TEN | 2 PINE COURSE LANE | OCALA FL 34472 | | | 4.436 | 34472 |
| MARK W HOLLETT & ANNA L | HOLLETT JT TEN | 2 PINE COURSE LN | OCALA FL 32672 | | | 147.511 | 32672 |
| CYNTHIA K HOLLEY | 6387 HOLLY TRAIL | GLOUCESTER VA 23061 | | | | 1.544 | 23061 |
| EDWARD R HOLLEY | 424 PINECREST DR | DANVILLE VA 24541 | | | | 1334.385 | 24541 |
| INEZ HOLLEY | 4652 KING COLE BLVD | ORLANDO FL 32811 | | | | 135.736 | 32811 |
| MARGIE C HOLLEY | 831 FIRST ST | ENGLEWOOD FL 34223 | | | | 3.428 | 34223 |
| MICHELE M HOLLEY & STEVEN K | HOLLEY JT TEN | 1135 STONE MILL RUN | LAWRENCEVILLE GA 30245 | | | 128.302 | 30245 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICHARD D HOLLEY | 127 ADAMSON RD | FITZGERALD GA 31750 | | | | 24.811 | 31750 |
| WALTER R HOLLEY JR & BARBARA | J HOLLEY JT TEN | 118 TANGLEWOOD DR | UNION SC 29379 | | | 56.492 | 29379 |
| CLARENCE R HOLLIDAY | 610 BELLFLOWER WAY | HEMET CA 92545 | | | | 52.494 | 92545 |
| DAVID K HOLLIDAY | 11 RUE D'ETRETAT | DESTIN FL 32541 | | | | 2151 | 32541 |
| MARY HOLLIDAY | 1724 JULIA STREET | GREEN COVE SPRINGS FL 32043 | | | | 56.1 | 32043 |
| STANLEY J HOLLIDAY JR | 4813 GRAND TERRE DR | MARRERO LA 70072 | | | | 136.434 | 70072 |
| EARL G HOLLIER | 905 POYDRAS HWY | BREAUX BRIDGE LA 70517 | | | | 3.428 | 70517 |
| FRED E HOLLIFIELD | 4355 CLARKS BRIDGE RD | GAINESVILLE GA 30506 | | | | 808.592 | 30506 |
| MARY CATHERINE HOLLIMAN | 12356 LARUE RD | OCEAN SPRINGS MS 39564 | | | | 145.235 | 39564 |
| W DAVID HOLLINGS & WILLIAM D | HOLLINGS JR JT TEN | PO BOX 198616 | NASHVILLE TN 37219 | | | 63.931 | 37219 |
| LEVI H HOLLINGSWORTH CUST | BRIAN PAUL HOLLINGSWORTH A | MINOR UNDER THE LAWS OF GA | 513 PECAN GROVE | AUSTIN TX 78704 | | 132 | 78704 |
| JULIAN W HOLLINGSWORTH & | BARBARA E HOLLINGSWORTH | JT TEN | 205 DEER RUN DR | PRATTVILLE AL 36067 | | 145.754 | 36067 |
| MARY D HOLLINGSWORTH & JOHN | HOLLINGSWORTH JT TEN | 1170 PANAMA AVE | CLEWISTON FL 33440 | | | 139.794 | 33440 |
| SAMUEL CURTISS HOLLINGSWORTH | PO BOX 2261 | GREENWOOD SC 29646 | | | | 3.29646 | |
| STEVEN H HOLLINGSWORTH | 14532 64TH WAY NORTH | PALM BEACH GARDENS FL 33418 | | | | 1410 | 33418 |
| STEVEN H HOLLINGSWORTH & | PATRICIA E HOLLINGSWORTH | JT TEN | 14532 64TH WAY NORTH | PALM BEACH GARDENS FL 33418 | | 1480 | 33418 |
| STEVEN H HOLLINGSWORTH & | PATRICIA H HOLLINGSWORTH | JT TEN | 14532 64TH WAY N | PALM BEACH GARDENS FL 33418 | | 834 | 33418 |
| ANN P HOLLIS | 9817 WILSON BLVD | BLYTHEWOOD SC 29016 | | | | 856 | 29016 |
| CHARLIE JEAN DIX HOLLIS | 408 STEPHANIE COURT | STOCKBRIDGE GA 30281 | | | | 83.271 | 30281 |
| LINDA M HOLLIS CUST ERIN | LYNN HOLLIS UND UNIF GIFT | MIN ACT FL | 9238 ROCKY HILLS DR | CORDOVA TN 38018 | | 643.433 | 38018 |
| GREGORY ANDREW HOLLIS | P O BOX 21133 | 103 HART DRIVE | SAINT SIMONS ISLAND GA 31522 | | | 79 | 31522 |
| JAMES GARY HOLLIS | 409 NORMAN CT | HAMPTON GA 30228 | | | | 79 | 30228 |
| JAMES M HOLLIS | 124 CHAPLEWHITE | IRMO SC 29063 | | | | 100 | 29063 |
| MARK A HOLLIS | PO BOX 781 | DALLAS GA 30132 | | | | 109.252 | 30132 |
| ROBERT W HOLLIS | 9817 WILSON BLVD | BLYTHEWOOD SC 29016 | | | | 2012 | 29016 |
| SHALANDA MARCA HOLLIS | 2420 NW 168TH ST | MIAMI FL 33055 | | | | 59.354 | 33055 |
| PEGGY S HOLLOPETER | 1027 SCHIFF AVE FL 2 | CINCINNATI OH 45205 | | | | 4.065 | 45205 |
| AMIE HOLLOWAY | P O BOX 565 | PAISLEY FL 32767 | | | | 133.79 | 32767 |
| BARBARA J HOLLOWAY | 4354 DOUBLE BRANCHES ROAD | LINCOLNTON GA 30817 | | | | 3.97 | 30817 |
| DEBRA C HOLLOWAY | 190 TIGHTRUN LOOP ROAD | UNION MILLS NC 28167 | | | | 318.284 | 28167 |
| GEORGE D HOLLOWAY | 1478 VERMEE DRIVE | NOKOMIS FL 34275 | | | | 614.127 | 34275 |
| JASON DENNIS HOLLOWAY | 4158 ROOSTER CT | SANFORD FL 32773 | | | | 1.289 | 32773 |
| MARY E HOLLOWAY | 1608 WELLESLEY CIR APT 8 | NAPLES FL 34116 | | | | 3.428 | 34116 |
| NAOMI L HOLLOWAY & | ANTHONY D HOLLOWAY JT TEN | 3307 LITTLE BEAVER DRIVE | FAYETTEVILLE NC 28306 | | | 127.528 | 28306 |
| PATRICIA F HOLLOWAY | 10255 E TRAILS END RD | FLORAL CITY FL 34436 | | | | 62.389 | 34436 |
| RICHARD GORDON HOLLOWAY | 803 CARROL AVE | LUFKIN TX 75901 | | | | 5 | 75901 |
| RUBYE D HOLLOWAY | 8972 ADAMS AVE | JACKSONVILLE FL 32208 | | | | 3 | 32208 |
| SANDRA K HOLLOWAY & ROGER L | HOLLOWAY JT TEN | 7252 FORT DADE AVE | BROOKSVILLE FL 34601 | | | 125.026 | 34601 |
| STEVE HOLLOWAY | 293 VALENCIA RD | DE BARY FL 32713 | | | | 301.632 | 32713 |
| MORRIS L HOLLOWELL | 15185 C R 173 N | KILGORE TX 75662 | | | | 13.078 | 75662 |
| JEFFREY W HOLLYFIELD | 1166 EAGLE VIEW DR | KODAK TN 37764 | | | | 405.57 | 37764 |
| SALLY V HOLM | 7 CENTRAL LANE | ANDOVER MA 01810 | | | | 32 | 01810 |
| WILLIAM N HOLM JR | 147 SHAKER RD | LONGMEADOW MA 01106 | | | | 547.443 | 01106 |
| JOHN R HOLMAN | 536 LARKWOOD DR | MONTGOMERY AL 36109 | | | | 62.852 | 36109 |
| JOHN R HOLMAN & DEBRA D | HOLMAN JT TEN | 536 LARKWOOD DR | MONTGOMERY AL 36109 | | | 345.974 | 36109 |
| SANDRA R HOLMAN | PO BOX 247 | GRANITE FALLS NC 28630 | | | | 277.522 | 28630 |
| ARTIE HOLMES | 4549 CEPEDA ST | ORLANDO FL 32811 | | | | 216 | 32811 |
| BRADFORD W HOLMES | 3121 SW 19TH TERR APT B | MIAMI FL 33145 | | | | 40 | 33145 |
| CEDRIC J HOLMES | 1230 E 31ST ST | JACKSONVILLE FL 32206 | | | | 75.761 | 32206 |
| CYNTHIA RUFFIN HOLMES | PO BOX 16341 | HATTIESBURG MS 39401 | | | | 5.759 | 39401 |
| DOUGLAS FLOYD HOLMES | 4679 KIPLIN LAKE CT | SUGAR HILL GA 30518 | | | | 4 | 30518 |
| HENRY H HOLMES | 320 SUNSET COTTAGE LN | DARLINGTON SC 29532 | | | | 132 | 29532 |
| HENRY O HOLMES | 2037 HERITAGE RD | LORIS SC 29569 | | | | 200 | 29569 |
| JEAN FARR HOLMES | 6150 BENT CREEK DR | MONTGOMERY AL 36117 | | | | 2532 | 36117 |
| JOSEPH B HOLMES | 19629 LOMOND BLVD | SHAKER HEIGHTS OH 44122 | | | | 22.11 | 44122 |
| KEITH HOLMES & RONNIE B | HOLMES JT TEN | 5700 E LIVE OAK LN | INVERNESS FL 34453 | | | 125.026 | 34453 |
| LEONARD B HOLMES & REBECCA G | HOLMES JT TEN | 5685 NW 44TH ST | JENNINGS FL 32053 | | | 63.327 | 32053 |
| LORAN M HOLMES & EDITH G | HOLMES JT TEN | 5300 W 14TH LN | HIALEAH FL 33012 | | | 6440 | 33012 |
| LOUISE F HOLMES | 214 UNION SPRINGS RD | TUSKEGEE AL 36083 | | | | 596.121 | 36083 |
| MARTY V HOLMES | 220 BAY COLT RD | ALPHARETTA GA 30201 | | | | 55.945 | 30201 |
| MARY A HOLMES | 4453 NE 77TH AVE | BRONSON FL 32621 | | | | 60.634 | 32621 |
| OLIVER HOLMES | 2722 JASPER ST | KENNER LA 70062 | | | | 164 | 70062 |
| RONNIE B HOLMES | 5656 E LIVE OAK LN | INVERNESS FL 34450 | | | | 3.268 | 34450 |
| SHERRELL ANN HOLMES | 2574 NORTH RD | GARDENDALE AL | | | | 40 | |
| STEVEN T HOLMES SR & CAROL A | HOLMES JT TEN | 4401 CRYSTAL LAKE DR 201 | POMPANO BEACH FL 33064 | | | 4 | 33064 |
| SUSAN HOLMES & CLYDE HOLMES | JT TEN | 928 N D STREET | LAKE WORTH FL 33460 | | | 130.019 | 33460 |
| TIMOTHY R HOLMES | 2032 MYRTLEWOOD DR | MONTGOMERY AL 36111 | | | | 6610 | 36111 |
| YVONNE HOLMES | 3163 W 12TH ST | JACKSONVILLE FL 32254 | | | | 21.026 | 32254 |
| CALVIN HOLMQUIST | 815 E 7TH ST S | NEWTON IA 50208 | | | | 100 | 50208 |
| STEPHEN HOLMQUIST CUST | SYDNEY C HOLMQUIST UNIF TRAN | MIN ACT FL | 2442 INDIAN OAK CT | PALM HARBOR FL 34683 | | 27.448 | 34683 |
| DOROTHY M HOLSCLAW & CAROLYN | J ANDREAE JT TEN | 7990 BAYMEADOWS RD E | UNIT 903 | JACKSONVILLE FL 32256 | | 663.693 | 32256 |
| WILLIAM M HOLSENBECK | 10705 SE 49TH AVE | STARKE FL 32091 | | | | 498.086 | 32091 |
| LESLIE C HOLSHOUSER JR | 2515 HERITAGE CIR | STATESVILLE NC 28625 | | | | 842 | 28625 |
| ANGELA M HOLSTEIN | 5210 MIAMI DR | COLUMBUS IN 47203 | | | | 4.604 | 47203 |
| MARK R HOLSTON & HOLLY V | HOLSTON JT TEN | 19451 NW 8 ST | PEMBROKE PINES FL 33029 | | | 1031.626 | 33029 |
| DAN A HOLT | 511 CLOVERDALE AVE | CINCINNATI OH 45246 | | | | 127.528 | 45246 |
| DAVID B HOLT | 306 WESTWOOD CIR | DALTON GA 30721 | | | | 16 | 30721 |
| GREGORY J HOLT & JUDITH M | HOLT JT TEN | 4874 FAYANN ST | ORLANDO FL 32812 | | | 979.907 | 32812 |
| JOHN J HOLT | 167 7TH AVE | TROY NY 12180 | | | | 155.666 | 12180 |
| KATHY B HOLT | 511 CLOVERDALE AVE | CINCINNATI OH 45246 | | | | 127.528 | 45246 |
| E SUSAN HOLT CUST KELLIE B | HOLT UNIF TRANS MIN ACT GA | 200 AVALON WY | THOMASVILLE GA 31792 | | | 55.874 | 31792 |
| LYNDELL K HOLT | 345 MISSION DAM RD | HAYESVILLE NC 28904 | | | | 624.755 | 28904 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHAEL W HOLT & ANGELA E | HOLT JT TEN | 3613 BOLD BIDDER DRIVE | LEXINGTON KY 40517 | | | 40 | 40517 |
| RICHARD A HOLT & PATRICIA D | HOLT JT TEN | 2817 W ROBSON ST | TAMPA FL 33614 | | | 4 | 33614 |
| RICKEY L HOLT | 920 MEADOWVIEW DR | CROWLEY TX 76036 | | | | 7.357 | 76036 |
| ROBERT L HOLT | 615 N 41ST STREET | FORT SMITH AR 72903 | | | | 588 | 72903 |
| SHANNON L HOLT | 220 GUILFORD ST | DANVILLE VA 24540 | | | | 57.79 | 24540 |
| TIM L HOLT & JULIE W HOLT | JT TEN | 516-23RD AVE NE | BIRMINGHAM AL 35215 | | | 39.333 | 35215 |
| TONY HOLT | 922 CARPENTER RD | LOVELAND OH 45140 | | | | 2.604 | 45140 |
| VERTIS W HOLT | 224 E BUSH ST | GASTONIA NC 28056 | | | | 401.908 | 28056 |
| CONNIE M HOLTAPP & ROBERT W | HOLTAPP JT TEN | PO BOX 954 | SANDERSVILLE GA 31082 | | | 25.732 | 31082 |
| DONALD O HOLTEN JR | 2288 POLK RD | WAUCHULA FL 33873 | | | | 63.761 | 33873 |
| LINDA D HOLTER | 40510 WHILDEN LN | LEESBURG FL 34788 | | | | 15 | 34788 |
| BEVERLY E HOLTHAUS | 8637 ESSEX ORCHARD STATION DR | FAIRFIELD OH 45014 | | | | 127.528 | 45014 |
| BOBBY I HOLTON JR | RT 1 BOX 408C | CLAXTON GA 30417 | | | | 128.405 | 30417 |
| DONALD HOLTON JR | 2288 POLK RD | WAUCHULA FL 33873 | | | | 57.734 | 33873 |
| JASON A HOLTON | PO BOX 14 | JACKSON AL 36545 | | | | 43.332 | 36545 |
| OLIVER V HOLTON | 361 E NOTRE DAME | ALTAMONTE SPRINGS FL 32714 | | | | 100 | 32714 |
| PATRICIA HOLTON | 5145 SOUTH PINES DRIVE | JACKSONVILLE FL 32207 | | | | 8.1 | 32207 |
| CAROL A HOLTZ | 68 SPINNAKER CIRCLE | SOUTH DAYTONA BEACH FL 32129 | | | | 428.837 | 32129 |
| EWALD H HOLTZ | 115 NEWKIRK AVE | MONTROSE MAND | READING PA 19607 | | | 400 | 19607 |
| JOYCE ISLEY HOLTZMAN | 1305 ELWELL AVE | GREENSBORO NC 27405 | | | | 100 | 27405 |
| BARBARA A HOLWADEL | 490 PALMERSTON | CINCINNATI OH 45238 | | | | 127.251 | 45238 |
| DOROTHY A HOLZ | 8 PALMWOOD | CITRUS GROVES ESTATES | BRADENTON FL 34208 | | | 53.476 | 34208 |
| F LOGAN HOLZ & KAREN W HOLZ | JT TEN | 346 SAN JUAN DR | PONTE VEDRA BEACH FL 32082 | | | 200 | 32082 |
| JAMES B HOLZHAUER | 1660 RIVER ROAD 59 | MARYSVILLE MI 48040 | | | | 244 | 48040 |
| MARK W HOLZHAUER | 4969 S WACO ST | AURORA CO 80015 | | | | 5.798 | 80015 |
| ANITA CLINESMITH HOMAN | 608 DULLES CIRCLE | WINCHESTER VA 22601 | | | | 564 | 22601 |
| DENNIS M HOMAN & LAURIE F | HOMAN JT TEN | 10368 BRENTMOOR DR | LOVELAND OH 45140 | | | 535.982 | 45140 |
| MICHELE L HOMAN | 9320 MILL SPRINGS DR | JAX FL 32257 | | | | 147.788 | 32257 |
| ROGER W HOMAN | 10 S 194 RIDGE RD | NAPERVILLE IL 60565 | | | | 100 | 60565 |
| SANDRA HOMAN | 444 S HULL ST | MONTGOMERY AL 36104 | | | | 10 | 36104 |
| WILLIAM H HOMAN JR | 305 FAIRWAY DR | FORT MILL SC 29715 | | | | 1026.673 | 29715 |
| MARILOU K HOMER | 6144 SHENANDOAH WAY | ORLANDO FL 32807 | | | | 135.184 | 32807 |
| T C HOMESLEY JR | 330 S MAIN ST | MOORESVILLE NC 28115 | | | | 5556.217 | 28115 |
| LAWRENCE S DEVOS JR TTEE DTD | 02-25-00 HOMESTEAD PROCEEDS | TRUST | 217 RIDGE RD | JUPITER FL 33477 | | 15000 | 33477 |
| ADRRIENNE E HOMET | 6108 RIDGE DR | BETHESDA MD 20816 | | | | 21.115 | 20816 |
| STEPHEN HONAKER | 5004 LILLILEA LN | NEW PORT RICHEY FL 34653 | | | | 69.216 | 34653 |
| MIKE W HONEA | 12735 CHEROKEE CT | GRAND BAY AL 36541 | | | | 31.616 | 36541 |
| MARTHA HENDERSON HONESS | 951 N NIAGARA ST | BURBANK CA 91505 | | | | 132 | 91505 |
| DONNA ELAINE HONEYCUTT | 380 ALAN CIR | SALISBURY NC 28144 | | | | 121.648 | 28144 |
| ESTEL HONEYCUTT & DELORES | HONEYCUTT JT TEN | 12001 E 61ST TER | KANSAS CITY MO 64133 | | | 60 | 64133 |
| JOHNNY W HONEYCUTT | 4631 HAMORY DR | CHARLOTTE NC 28212 | | | | 1071.517 | 28212 |
| LINDA MARIE HONEYCUTT | 1655 CRYSTAL LAKE DR | MYRTLE BEACH SC 29575 | | | | 65.254 | 29575 |
| SHERRI D HONEYCUTT | 2724 CEDAR TRAIL LN | WINGATE NC 28174 | | | | 763.14 | 28174 |
| VIRGINIA L HONEYCUTT | 3821 HAMMOND BLVD | HAMILTON OH 45015 | | | | 32.889 | 45015 |
| BINNIE F HONKAMP | 6612 LUCENTE LN | JACKSONVILLE FL 32210 | | | | 130.809 | 32210 |
| MILDRED B HONNOLL | 1616 SHEPERD RD | COLUMBUS MS 39702 | | | | 20 | 39702 |
| SARAH L HONOR | PO BOX 44 | BOUTTE LA 70039 | | | | 6.383 | 70039 |
| ROBYN HONORA | 7137 MODESTO AVENUE | BATON ROUGE LA 70811 | | | | 8.613 | 70811 |
| ULYESSE HONORE | 3133 METROPOLITAN ST | NEW ORLEANS LA 70126 | | | | 127.528 | 70126 |
| ASSIMINA P HONTZAS | PO BOX 673 | TALLADEGA AL 35160 | | | | 664 | 35160 |
| GLENFORD A HOO | 13331 SW 80TH ST | MIAMI FL 33183 | | | | 601.235 | 33183 |
| ALAN T HOOD | 142 HIDDEN CIR | RAINBOW CITY AL 35906 | | | | 20.737 | 35906 |
| ALVIN S HOOD JR | 82 OAKLAND HILLS CT | ROTONDA WEST FL 33947 | | | | 50 | 33947 |
| DONNA R HOOD | 5745 HOOVER ST | HANAHAN SC 29406 | | | | 27.753 | 29406 |
| GEORGE E HOOD | 1485 DACUSVILLE HWY | EASLEY SC 29640 | | | | 45.622 | 29640 |
| HEATHER HOOD | ATTN HEATHER HORNE | 331 SEMINOLE DR | MOULTRIE GA 31768 | | | 129.295 | 31768 |
| HENRY E HOOD | 1502 DACUSVILLE HWY | EASLEY SC 29640 | | | | 1561.95 | 29640 |
| JAMES A HOOD JR | 8962 HENRY HARRIS ROAD | FORT MILL SC 29715 | | | | 337.495 | 29715 |
| JEFFREY ALAN HOOD | 550 SUNNY MEADOWS DR | LOCUST FORK AL | | | | 43.364 | |
| JENNIFER M HOOD | 142 HIDDEN CIR | RAINBOW CITY AL 35906 | | | | 103.69 | 35906 |
| JUANITA Y HOOD | 6529 DERBY LN | CONCORD NC 28027 | | | | 167.751 | 28027 |
| KENNETH ALAN HOOD | 7263 MOONTOWN RD | APPLING GA 30802 | | | | 77.993 | 30802 |
| MICKEY R HOOD | 790 BURNT FACTORY RD | BENNETTSVILLE SC 29512 | | | | 100 | 29512 |
| ROBERT E HOOD JR | 703 BARONESS AVE | LOUISVILLE KY 40203 | | | | 20 | 40203 |
| ROGER W HOOD | 12400 S PFLUMM RD | OLATHE KS 66062 | | | | 70.163 | 66062 |
| ROSEMARY D HOOD | 275 FORESTDALE LN | OXFORD AL 36203 | | | | 201.533 | 36203 |
| WALTER JERRY HOOD JR | 1605 TREE CROSSINGS PKWY | HOOVER AL 35244 | | | | 21.019 | 35244 |
| WILLIAM GREGORY HOOD | 121 POCAHONTAS TRAIL | GLASGOW KY 42141 | | | | 131.121 | 42141 |
| TIMOTHY ALAN HOOIE | 3505 E GRANDVIEW DR | BLOOMINGTON IN 47408 | | | | 14.443 | 47408 |
| J B HOOK | C/O STATE FARMERS MARKET | PO BOX 13503 | COLUMBIA SC 29201 | | | 664 | 29201 |
| JUDY Y HOOK | 1551 LANSE DE CAVALIER ROAD | VILLE PLATTE, LA 70586 | | | | 127.251 | 70586 |
| NANCY HOOK | 320 BATES ST | BATESBURG SC 29006 | | | | 40 | 29006 |
| VIRGINIA R HOOK & ROBERT E | HOOK JT TEN | 4302 NEWARK RD | OXFORD PA 19363 | | | 764.948 | 19363 |
| JANICE L HOOKENSON | 1598 ORLANDO BLVD | PORT CHARLOTTE FL 33952 | | | | 5.96 | 33952 |
| ALICE S HOOKER & JAMES W | HOOKER JT TEN | 213 MANUEL ROAD | MAYODAN NC 27027 | | | 2.958 | 27027 |
| JEFF HOOKER & SARA ELIZABETH | HOOKER JT TEN | 111 JASPER DR | GURLEY AL 35748 | | | 50 | 35748 |
| JEFFREY L HOOKER | 111 JASPEN DR | GURLEY AL 35748 | | | | 100 | 35748 |
| MARILYN K HOOKMAN | 320 HARRIETT DR | SAN ANTONIO TX 78216 | | | | 1.281 | 78216 |
| ASHLEY S HOOKS | 122 PIRATES RD | NEW BERN NC 28562 | | | | 4 | 28562 |
| BETTY P HOOKS | 4821 CARTER HILL DR | COLUMBIA SC 29206 | | | | 1600 | 29206 |
| DERRICK K HOOKS | 700 TREBOR DR | GARNER NC 27529 | | | | 200 | 27529 |
| EDWARD CAROL HOOKS JR | 5709 SECREST SHORTCUT RD | MONROE NC 28110 | | | | 384 | 28110 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GAIL H HOOKS | 3810 NW 183RD ST C-204 | OPA LOCKA FL 33055 | | | | 128.123 | 33055 |
| HOMER E HOOKS | 207 TARTAN RD | LUMBERTON NC 28358 | | | | 72 | 28358 |
| HOMER E HOOKS & ELIZABETH S | HOOKS JT TEN | 207 TARTAN RD | LUMBERTON NC 28358 | | | 1780 | 28358 |
| THOMAS E HOOKS | 2615 CARLSBAD DR NW | HUNTSVILLE AL 35810 | | | | 10 | 35810 |
| DAVID HOOPER & LORRAINE | HOOPER JT TEN | 2407 FIRST BLVD | BEAUFORT SC 29902 | | | 100 | 29902 |
| DOUGLAS M HOOPER | 3802 BRIDGEWOOD LN | CHARLOTTE NC 28226 | | | | 353.466 | 28226 |
| EVELYN HOOPER | 4 SLOAN AVE | PIEDMONT SC 29673 | | | | 4000 | 29673 |
| ROY C HOOPER JR | 101 FOREST LAKE DR | SIMPSONVILLE SC 29681 | | | | 491.173 | 29681 |
| SCOTT TIMOTHY HOOPER | 425 SUNSET DR | WINSTON SALEM NC 27107 | | | | 40 | 27107 |
| SUZETTE HOOPER | 3286 PASSMORE DRIVE | ROCK HILL SC 29730 | | | | 40 | 29730 |
| WILLIAM J HOOPER | 2354 PINE CIRCLE E-1 | GAINESVILLE GA 30504 | | | | 338.005 | 30504 |
| LORENZO N HOOPES TTEE U A | DTD 06-20-73 HOOPES FAMILY | TRUST | 45 MOTT PLACE | OAKLAND CA 94619 | | 556.191 | 94619 |
| GWEN G HOOTEN CUST BRIAN G | HOOTEN UNIF TRANS MIN ACT AR | 408 HWY 25 N | GREENBRIER AR 72058 | | | 12.786 | 72058 |
| GWEN G HOOTEN CUST FOR NICOLE | KAYTLYN HOOTEN UNDER THE AR | UNIFORM TRANSFERS TO MINORS | ACT | 408 HIGHWAY 25 N | GREENBRIER AR 72058 | 13.841 | 72058 |
| MARSHALL K HOOTS & CHARLOTTE | HOOTS JT TEN | 4750 CR 151 LOT 18 | WILDWOOD FL 34785 | | | 5.921 | 34785 |
| HERBERT E HOOVER & JEAN E | HOOVER TRUSTEES U-A DTD | 09-19-02 HOOVER FAMILY TRUST | 4495 SO EL POMAR | TEMPLETON CA 93465 | | 109.307 | 93465 |
| HARRIS PETERSON HOOVER IV | 6404 PONCE | FORT WORTH TX 76133 | | | | 1.253 | 76133 |
| HARRY H HOOVER | 1439 FORREST WEHUNT RD | CHERRYVILLE NC 28021 | | | | 403 | 28021 |
| HARRY HAUSS HOOVER | 1439 FORREST WEHUNT RD | CHERRYVILLE NC 28021 | | | | 956 | 28021 |
| HERBERT E HOOVER & JEAN E | HOOVER JT TEN | 4495 S EL POMAR RD | TEMPLETON CA 93465 | | | 10 | 93465 |
| MARY G HOOVER | 20031 WEINBERGER RD | PONCHATOULA LA 70454 | | | | 140.103 | 70454 |
| MICHAEL HOOVER | 3508 PROSPERITY AVE | FAIRFAX VA 22031 | | | | 357.4 | 22031 |
| PENNY HOOVER & GREG HOOVER | JT TEN | 5384 TORREY RD | FLINT MI 48507 | | | 12 | 48507 |
| RICHARD W HOOVER | 18 LARCHMONT LN | LEXINGTON MA 02173 | | | | 1332 | 02173 |
| ROBERT MICHAEL HOOVER | 3508 PROSPERITY AVE | FAIRFAX VA 22031 | | | | 287.579 | 22031 |
| TULLIA H HOOVER | 410 LAKEWOOD DR | LEXINGTON NC 27292 | | | | 7572 | 27292 |
| MALCOLM HOPE & CYNTHIA G | HOPE JT TEN | 3065 THREE CHOPT RD | GUM SPRING VA 23065 | | | 55.914 | 23065 |
| MICHAEL J HOPE | 143 HEXHAM CIRCLE | IRMO SC 29063 | | | | 100 | 29063 |
| MILLARD R HOPE JR | 303 S PETERSON AVE | DOUGLAS GA 31533 | | | | 269.435 | 31533 |
| WILLIAM T HOPE | 5541 N W 76 PL | POMPANO BEACH FL 33073 | | | | 4.687 | 33073 |
| WILLIAM T HOPE & VALERIE A | SPARKMAN HOPE JT TEN | 5541 N W 76 PL | POMPANO BEACH FL 33073 | | | 126.156 | 33073 |
| DIANE W HOPKINS | 841 WINGFOOT LAKE RD | MOGADORE OH 44260 | | | | 386.689 | 44260 |
| GARY THOMAS HOPKINS | 363 LAUREL DR | BRISTOL TN 37620 | | | | 378.597 | 37620 |
| H I HOPKINS | 200 ELMWOOD DR | JACKSONVILLE FL 32259 | | | | 32 | 32259 |
| HAROLD I HOPKINS | 200 ELMWOOD DR | JACKSONVILLE FL 32259 | | | | 32 | 32259 |
| HAROLD IRVING HOPKINS JR & | SHERYL LYNN HOPKINS JT TEN | 200 ELMWOOD DR | JACKSONVILLE FL 32259 | | | 298 | 32259 |
| IVEY C HOPKINS | 2844 CHAIRES CROSSROAD | TALLAHASSEE FL 32311 | | | | 820 | 32311 |
| JAMES HOPKINS CUST ERICA | ALEXIS CASSANDRA DRYDEN | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 1124 EIGHTH ST | ROSENBERG TX 77471 | 292 | 77471 |
| JAMES C HOPKINS CUST SHAUN | AUSTIN CASWELL DRYDEN | TX UNIFORM TRANSFERS TO | MINORS ACT | 1124 EIGHTH ST | ROSENBERG TX 77471 | 292 | 77471 |
| JAMES C HOPKINS CUST | THADDEUS ALEXANDER CURTIS | DRYDEN UNDER TX UNIFORM | TRANSFERS TO MINORS ACT | 1124 EIGHTH ST | ROSENBERG TX 77471 | 292 | 77471 |
| JERRY W HOPKINS | PO BOX 77093 | ATLANTA GA 30309 | | | | 12.485 | 30309 |
| JOYCE S HOPKINS | 513 HOLLYWOOD BLVD | HAUELOCK NC 28532 | | | | 100 | 28532 |
| LARRY DALE HOPKINS | 5309 HARVEY RD | JAMESTOWN NC 27282 | | | | 151.159 | 27282 |
| ROBERT LOUIS HOPKINS | 305 GILMORE ST 2ND | BALTIMORE MD 21223 | | | | 4.74 | 21223 |
| ROBERT STANLEY HOPKINS | 4244 PRIOR STATION RD | CEDARTOWN GA 30125 | | | | 315.592 | 30125 |
| ROBERT W HOPKINS | 106 FRANKLIN CT | SUMMERVILLE SC 29485 | | | | 23 | 29485 |
| STANLEY HOPKINS | 4244 PRIOR STATION RD | CEDARTOWN GA 30125 | | | | 20 | 30125 |
| TAMMY M HOPKINS | 3742 ST MARYS RD | COLUMBUS GA 31906 | | | | 20 | 31906 |
| TWYLA M HOPKINS | 8122 ROLLING LOG DR # 2 | ORLANDO FL 32817 | | | | 16.499 | 32817 |
| GLINDA B HOPP | 417 14TH ST NW | ALBUQUERQUE NM 87104 | | | | 38.204 | 87104 |
| FREDA HOPPE | 2944 6TH ST SW | VERO BEACH FL 32968 | | | | 264 | 32968 |
| CARRIE I HOPPER | 2227 MILNEN BLVD | GULFPORT MS 39507 | | | | 16 | 39507 |
| DANNY D HOPPER | 270 HARDEN ST | ECLECTIC AL 36024 | | | | 103.812 | 36024 |
| PAULA L HOPPER | 40128 EMERALD DR #B | PONCHATOULA LA 70454 | | | | 6 | 70454 |
| ROBERT F HOPPER | 418 EAST DAVIDSON AVE | GASTONIA NC 28054 | | | | 127.528 | 28054 |
| RONALD D HOPPER | 1557 GARDEN CIR | BURLINGTON NC 27217 | | | | 10 | 27217 |
| WILLIAM W HOPPER JR | 3148 NW 108TH TERR | FORT LAUDERDALE FL 33351 | | | | 16 | 33351 |
| HEATHER P HOPSON | 121 HAMER AVE | WAYNESVILLE NC 28786 | | | | 118.36 | 28786 |
| MARIA L HORAN | 1975 SE 34TH STREET | OCALA FL 34471 | | | | 93.164 | 34471 |
| ANDRES N HORCASITAS JR & | MERCEDES HORCASITAS TEN COM | 854 WEIBLEN PLACE | NEW ORLEANS LA 70124 | | | 110.303 | 70124 |
| DAVID MICHAEL HORD | 3525 BLUE GRASS LN | ROCK HILL SC 29732 | | | | 1637 | 29732 |
| ANNE J HORELLY & | SHERRI LIRA JT TEN | 4466 CORONET DR | ENCINO CA 91316 | | | 58.11 | 91316 |
| MICHAEL E HORGAN & BONNIE L | HORGAN JT TEN | 2530 HATHAWAY RD | UNION KY 41091 | | | 127.528 | 41091 |
| ROBERT D HORICK | 1221 DELRAY LAKES DR | DELRAY BEACH FL 33444 | | | | 637.181 | 33444 |
| ANNE V HORINE & MISS JUDITH | A HORINE JT TEN | 1590 MADISON 451 | DES ARC MO 63636 | | | 532 | 63636 |
| BRIAN K HORN | 800 PENNSYLVANIA AVE | KENNEDALE TX 76060 | | | | 332 | 76060 |
| DONNA KAREN HORN | 889 SKYLINE DR | CHESTER SC 29706 | | | | 242.918 | 29706 |
| FRED H HORN | 1200 S COURTENAY PKWY APT 509 | MERRITT IS FL 32952 | | | | 60 | 32952 |
| MARC L HORN | 5405 REATA WAY | ORLANDO FL 32810 | | | | 41.403 | 32810 |
| PETER B HORN | 15715 CRANBERRY CT | DUMFRIES VA 22026 | | | | 266 | 22026 |
| SANDRA HORN | 2010 WELLS LANDING RD | DANVILLE KY 40422 | | | | 123.493 | 40422 |
| TERESITA M HORN | 4988 PATRICIA ST | COCOA FL 32927 | | | | 193.64 | 32927 |
| ANDREW HORNE | 5116 UNIVERSITY DRIVE | DAVIE FL 33328 | | | | 226.157 | 33328 |
| GILBERT L HORNE CUST FOR | ANNA GRACE HORNE UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | P O BOX 232 | IVA SC 29655 | 15.75 | 29655 |
| AUDREY H HORNE | PO BOX 305 | DOERUN GA 31744 | | | | 664 | 31744 |
| DENNIS R HORNE | 8571 MAXVILLE BLVD | JACKSONVILLE FL 32234 | | | | 120.754 | 32234 |
| EDDIE E HORNE | 129 FOREST DR | BENNETTSVILLE SC 29512 | | | | 158.427 | 29512 |
| EDWARD E HORNE | 129 FOREST DR | BENNETTSVILLE SC 29512 | | | | 20 | 29512 |
| EMILY J HORNE | 3940 HEMMINGWAY DR | OKEMOS MI 48864 | | | | 126.88 | 48864 |
| HELEN E HORNE | 4520 RACCOON RUN | MIDDLEBURG FL 32068 | | | | 127.528 | 32068 |
| JAMES E HORNE | 911 KENDALLWOOD CHURCH RD | MOULTRIE GA 31768 | | | | 139.794 | 31768 |
| PAMELA T HORNE CUST | JENNIFER A HORNE UNIF TRANS | MIN ACT OH | 3940 HEMMING WAY | OKEMOS MI 48864 | | 114.383 | 48864 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GILBERT L HORNE CUST JOHN T | HORNE UND UNIF GIFT MIN ACT | SC | P O BOX 232 | IVA SC 29655 | | 283.343 | 29655 |
| JOHN W HORNE JR | 2445 ST STEPHENS CHURCH RD | MOUNT PLEASANT NC 28124 | | | | 123.196 | 28124 |
| KATHRYN T HORNE | 178 HIGHLAND DR | GREENWOOD SC 29649 | | | | 722.34 | 29649 |
| KENDRA J HORNE | 5018 LICORICE CT | MIDDLEBURG FL 32068 | | | | 100 | 32068 |
| KIMBERLY E HORNE | 72 PLEASANT GARDESN DRIVE | TAYLORSVILLE NC 28681 | | | | 109.572 | 28681 |
| MICHAEL J HORNE | 615 OATS RD | COTTONWOOD AL 36320 | | | | 3.3 | 36320 |
| GILBERT L HORNE CUST | NICHOLAS A HORNE UND UNIF | GIFT MIN ACT SC | PO BOX 232 | IVA SC 29655 | | 53.208 | 29655 |
| PAMELA T HORNE CUST FOR | JENNIFER A HORNE UNDER THE CT | UNIFORM TRANSFERS TO MINORS | ACT | 3940 HEMINGWAY DRIVE | OKEMOS MI 48864 | 150 | 48864 |
| ROGER E HORNE | 2501 LEDO RD | ALBANY GA 31707 | | | | 9.525 | 31707 |
| SARAH F HORNE | 3728 SUNNYSIDE SCHOOL ROAD | FAYETTEVILLE NC 28301 | | | | 491.074 | 28301 |
| SCOTT HORNE | 107 SNOWY OWL DRIVE | SILVER SPRING MD 20901 | | | | 58.216 | 20901 |
| SEYMOUR M HORNE | 107 SNOWY OWL DR | SILVER SPRING MD 20901 | | | | 1.124 | 20901 |
| TERESA A HORNE | PO BOX 123 | MARSHVILLE NC 28103 | | | | 50 | 28103 |
| W JAY HORNE | 178 HIGHLAND DR | GREENWOOD SC 29649 | | | | 2661.646 | 29649 |
| WASHINGTON HORNE & ELIZABETH | HORNE JT TEN | 4153 OLD MILL COVE TRL W | JACKSONVILLE FL 32277 | | | 1504.778 | 32277 |
| BETTY R HORNER | 395 SE ABETO LN | PORT SAINT LUCIE FL 34983 | | | | 52 | 34983 |
| CARLTON M HORNER JR | PO BOX 463 | HADDONFIELD NJ 08033 | | | | 4000 | 08033 |
| LINDA E HORNER | 6291 SE 85TH LN | OCALA FL 34472 | | | | 19.471 | 34472 |
| GREG P HORNING | 2711 GAMELAKE | IRVING TX 75060 | | | | 76.514 | 75060 |
| MARY FRANCES HORNSBY | 1388 BURT MILL RD | TALLASSEE AL 36078 | | | | 40 | 36078 |
| MARC J HOROWITZ | 8635 BANYAN CT | TAMARAC FL 33321 | | | | 717.195 | 33321 |
| ROBERT D HORSTMAN & LINDA | HORSTMAN JT TEN | 7805 STONEWOOD CT | LOUISVILLE KY 40220 | | | 1135.061 | 40220 |
| BRIAN A HORTON | 1001 BONITA DR | ALTAMONTE SPRINGS FL 32714 | | | | 5.634 | 32714 |
| CAROLINE HORTON | 1104 BETHLEHEM CHURCH | EDEN NC 27288 | | | | 215.414 | 27288 |
| DANIEL B HORTON & ARMIDA D | HORTON JT TEN | 1564 LEBARON AVE | JACKSONVILLE FL 32207 | | | 3.623 | 32207 |
| EDWIN L HORTON JR | 2619 HONEY RD | NORTH PALM BEACH FL 33403 | | | | 10.092 | 33403 |
| FLORA M HORTON | 3100 LARIAT RIDGE DR | WAKE FOREST NC 27587 | | | | 41 | 27587 |
| FLORA M HORTON & JESSE W | HORTON JT TEN | 3100 LARIAT RIDGE DR | WAKE FOREST NC 27587 | | | 116.753 | 27587 |
| HEATHER L HORTON | 28206 BOND RD | HILLIARD FL 32046 | | | | 36.043 | 32046 |
| JAMES L HORTON III & GALE E | HORTON JT TEN | 3380 DREW CT | MIDDLEBURG FL 32068 | | | 263.804 | 32068 |
| JOEL T HORTON | 224 HILLSIDE DR | ARAB AL 35016 | | | | 27.425 | 35016 |
| KATHY R HORTON | 1457 PERRY AVE | HENDERSON NC 27536 | | | | 120 | 27536 |
| LEKEYSHA T HORTON | 3763 HWY 196 | HINESVILLE GA 31313 | | | | 10 | 31313 |
| LUCILLE HORTON | RR 1 BOX 200 | MCRAE GA 31055 | | | | 139.794 | 31055 |
| RALPH EUGENE HORTON JR | 407 SILLS DR | SALISBURY NC 28146 | | | | 88.543 | 28146 |
| STACY J HORTON | 5210 EUBANKS RD | JEFFERSON SC 29718 | | | | 8.078 | 29718 |
| THOMAS E HORTON JR | 148 FANNIN | HEWITT TX 76643 | | | | 9.328 | 76643 |
| WILLIAM A HORTON | 109 QUEEN DRIVE | LAGRANGE NC 28551 | | | | 5.97 | 28551 |
| HORTONS DRUG STORE | 101 E CLAYTON ST | ATHENS GA 30601 | | | | 1669.194 | 30601 |
| GEORGE R HORVATH & PETER | HORVATH JT TEN | 8238 E VAN BUREN DRIVE | PITTSBURGH PA 15237 | | | 413 | 15237 |
| STEPHEN R HORVATH | 11243 NARRAGANSETT BAY CT | WELLINGTON FL 33414 | | | | 46.694 | 33414 |
| IVANA HORVATIC & DRAGUTIN | HORVATIC JT TEN | 11506 WHISPERING HOLLOW DR | TAMPA FL 33635 | | | 127.528 | 33635 |
| DRAGUTIN HORVATICH & IVANA | HORVATICH JT TEN | 11506 WHISPERING HOLLOW DRIVE | TAMPA FL 33635 | | | 131.121 | 33635 |
| RANDALL ROY HOSEA | P O BOX 2511 | RIVERVIEW FL 33568 | | | | 978.983 | 33568 |
| CYNTHIA L HOSKINS | 306 BANYAN WY | MELBOURNE FL 32951 | | | | 295 | 32951 |
| GINA L HOSKINS | 3800 FOWLER ST 4 | FORT MYERS FL 33901 | | | | 11.897 | 33901 |
| THURMAN HOSKINS | 10 LYNNHURST DR #104 | ORMOND BEACH FL 32176 | | | | 100 | 32176 |
| THURMAN HOSKINS & DOROTHY | PLANCE JT TEN | 10 LYNNHURST DR #104 | ORMOND BEACH FL 32176 | | | 50 | 32176 |
| REZA GHAZI HOSSEINI & KAREN | KATO GHAZI HOSSEINI JT TEN | 6317 112TH AVENUE | TEMPLE TERRACE FL 33617 | | | 3.833 | 33617 |
| MARGARET ANN HOSTETLER & | JERRY AUSTIN HOSTETLER JT | TEN | 408 S PERRY AV | FORT MEADE FL 33841 | | 130.479 | 33841 |
| DEBORAH L HOSTETTER & ROBERT | L HOSTETTER JT TEN | 309 WELCH RD | MORROW OH 45152 | | | 8.876 | 45152 |
| DEBORAH L HOSTETTER ROBERT L | HOSTETTER JT TEN | 309 WELCH ROAD | MORROW OH 45152 | | | 51.009 | 45152 |
| RAYMOND E HOSTLER & LINDA M | HOSTLER TEN ENT | PO BOX 121 | MEDICINE BOW WY 82329 | | | 100 | 82329 |
| RAYMOND E HOSTLER & LINDA M | HOSTLER JT TEN | PO BOX 121 | MEDICINE BOW WY 82329 | | | 100 | 82329 |
| OUIDA R HOTCH | 229 REBEL CIR #461 | DILLARD GA 30537 | | | | 120.628 | 30537 |
| DAVID PATRICK HOTTLE | 6314 MALONE RD | DOUGLASVILLE GA 30134 | | | | 1063.542 | 30134 |
| DONALD S HOUCHENS | 104 STEWART ST | ALBERTVILLE AL 35950 | | | | 199.852 | 35950 |
| LORI ANN HOUCHINS | 400 OVERLAND TRL | STONEVILLE NC 27048 | | | | 45.282 | 27048 |
| DIONNA L HOUDEK | ATTN DIONNA GARRETT | P O BOX 219 | MINERAL WELLS TX 76068 | | | 16.767 | 76068 |
| ELIZABETH A HOUGH | 3306 SANDBURG DR | GREENSBORO NC 27405 | | | | 405.091 | 27405 |
| GEORGE E HOUGH & JOANNE B | HOUGH JT TEN | 306 S GRANT ST | SCOTTDALE PA 15683 | | | 424 | 15683 |
| JEAN S HOUGH | 932 5TH AVE | ELIZABETH PA 15037 | | | | 557.747 | 15037 |
| JENNIFER L HOUGH | 1402 WILLIAMS RD | PLANT CITY FL 33565 | | | | 60 | 33565 |
| WILLIAM T HOUGH | 4375 SE 24TH TERR | OCALA FL 34480 | | | | 1277.617 | 34480 |
| AMANDA B HOUK CUST FOR | BETHANY LEE HOUK UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 18 WINTERMIST | IRVINE CA 92614 | 326.926 | 92614 |
| AMANDA B HOUK CUST FOR EMMA | TYLER HOUK UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 18 WINTERMIST | IRVINE CA 92614 | 326.926 | 92614 |
| RANDALL BRUCE HOUK | 35250 SW 177TH COURT | #145 | HOMESTEAD FL 33034 | | | 8.747 | 33034 |
| COLLEEN L HOULAHAN | 5010 DORIAN AVE | ORLANDO FL 32812 | | | | 717.195 | 32812 |
| CAROLYN W HOUNSHELL | 480 NORMAN DR | BOX 123 | GROVELAND IL 61535 | | | 515 | 61535 |
| WILLIAM D HOUNSHELL | 2564 WOODLAND RIDGE BLVD | BATON ROUGE LA 70816 | | | | 24 | 70816 |
| RALEY STEVE HOURDAS | 58 READ ST | TARPON SPRINGS FL 34689 | | | | 40 | 34689 |
| ELIZABETH HEDLEY HOUSE | 35 JAMES DR # 2D | MARION NC 28752 | | | | 152 | 28752 |
| JEWELL W HOUSE | 403 HAVENHURST DR | TAYLORS SC 29687 | | | | 1400 | 29687 |
| LISA A HOUSE | 1753 HAWTHORNE LN | LEXINGTON KY 40505 | | | | 17.839 | 40505 |
| NANCY HOUSE | 441 BROWN RD | FAYETTEVILLE OH 45118 | | | | 162.144 | 45118 |
| ROBERT G HOUSE & ANNIE FAY | HOUSE JT TEN | 2771 COOLIDGE RD | FORT PIERCE FL 34945 | | | 1332 | 34945 |
| TERRY A HOUSE | 4260 W LINDA DR | DOUGLASVILLE GA 30134 | | | | 429.576 | 30134 |
| GREG S HOUSER | 317 BECKER AVE NW | VALDESE NC 28690 | | | | 13.535 | 28690 |
| GREGORY S HOUSER & ROBBIN A | HOUSER JT TEN | 317 BECKER AVE NW | VALDESE NC 28690 | | | 22.564 | 28690 |
| GREGORY S HOUSER & ROBBIN A | HOUSER JT TEN | 317 BECKER AVE | VALDESE NC 28690 | | | 4.512 | 28690 |
| JANICE HOUSER | 965 BELLEFLOWER DR | PORT ORANGE FL 32127 | | | | 21.613 | 32127 |
| LINDA C HOUSER | 178 GALAXIE CT | ABBEVILLE AL 36310 | | | | 984 | 36310 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICHARD W HOUSEWRIGHT & | PATRICIA A HOUSERIGHT JT TEN | 10482 CHEETAH WINDS | LITTLETON CO 80124 | | | 24.537 | 80124 |
| ALEXANDER W HOUSTON | 3526 NW 32ND ST | LAUDERDALE FL 33309 | | | | 8.75 | 33309 |
| CLYDE L HOUSTON | 6506 FERBER RD | JACKSONVILLE FL 32211 | | | | 4176 | 32211 |
| CRAIG W HOUSTON | 36980 N CORBIN | WALKER LA 70785 | | | | 10.291 | 70785 |
| DAVID HOUSTON JR | 2811 MONROE ST W | INVERNESS FL 34453 | | | | 100 | 34453 |
| DORIS JANE HOUSTON | 425 FLINTLOCK DR | DACULA GA 30019 | | | | 29.733 | 30019 |
| DOROTHY STENDER HOUSTON | 207 JUNE DR | COCOA BEACH FL 32931 | | | | 1920 | 32931 |
| FELICIA M HOUSTON | 3526 NW 32ND ST | FORT LAUDERDALE FL 33309 | | | | 72.822 | 33309 |
| JENNIFER HOUSTON | 226 HILLANDALE DR | BOONE NC 28607 | | | | 10.353 | 28607 |
| NANCY K HOUSTON | 6268 ROCKY MOUNTAIN RD | COLEMAN FALLS VA 24536 | | | | 89.078 | 24536 |
| ROBERTA A HOUSTON & FRANCIS | J HOUSTON JT TEN | PO BOX 5596 | DELTONA FL 32728 | | | 119.183 | 32728 |
| SAMMIE L HOUSTON | 128 AVENUE D | HEREFORD TX 79045 | | | | 26.2 | 79045 |
| TERRY S HOUSTON | 226 HILLANDALE DR | BOONE NC 28607 | | | | 167.669 | 28607 |
| VICTOR HOUSTON | 5249 GOLF VALLEY WY | STONE MOUNTAIN GA 30088 | | | | 30.545 | 30088 |
| GERALD L HOVATER | 7485 FRANKFORT RD | TUSCUMBIA AL 35674 | | | | 351.657 | 35674 |
| J FRED HOVATER JR | 1810 6TH STREET S APT 10 | BIRMINGHAM AL 35205 | | | | 52 | 35205 |
| JAMES FRED HOVATER | 1810 6TH STREET S APT 10 | BIRMINGHAM AL 35205 | | | | 344 | 35205 |
| SANDRA J HOVEY & G H HOVEY | JT TEN | 700 NE RIDGE LOOP | MADISON FL 32340 | | | 139.784 | 32340 |
| KENNETH R HOVIK | 20 BOYLE RD | CAPE MAY COURT HOUSE NJ 08210 | | | | 10.0821 | 08210 |
| COYE W HOVIS | 106 NORTH SKYLAND DR | BESSEMER CITY NC 28016 | | | | 1.846 | 28016 |
| ROBIN M HOVIS & GREGORY T | HOVIS JT TEN | 10714 RIDGE ACRES RD | CHARLOTTE NC 28214 | | | 63.494 | 28214 |
| ARTHUR L HOWARD | PO BOX 522 | COLEMAN FL 33521 | | | | 1.426 | 33521 |
| BARBARA J HOWARD | RR 1 BOX 195B | BRYCEVILLE FL 32009 | | | | 139.794 | 32009 |
| BENJAMIN S HOWARD | 12420 HOUND EARS PT | KNOXVILLE TN 37922 | | | | 1252.363 | 37922 |
| C W HOWARD | 21692 ABEDUL | MISSION VIEJO CA 92691 | | | | 2274.818 | 92691 |
| CATHERINE S HOWARD | P O BOX 154 | BRYCEVILLE FL 32009 | | | | 87.383 | 32009 |
| CHARLOTTE A HOWARD | 1116 W ACADEMY ST | FUQUAY VARINA NC 27526 | | | | 31.277 | 27526 |
| CLARA P HOWARD | 2209 KEUKA AVE | LEESBURG FL 34748 | | | | 60 | 34748 |
| CONNIE E HOWARD | RR 2 BOX 84 | LUDOWICI GA 31316 | | | | 25.556 | 31316 |
| CYNTHIA ANN HOWARD | 5128 E GLYNN AVE | BRUNSWICK GA 31523 | | | | 237.792 | 31523 |
| ELIZABETH BARRS HOWARD | 4388 YACHT CLUB RD | JACKSONVILLE FL 32210 | | | | 50.008 | 32210 |
| FELICIA HOWARD | 3961 NW 30TH TER APT 2 | LAUDERDALE LAKES FL 33309 | | | | 20 | 33309 |
| GENEVIEVE HOWARD & STEVEN J | HOWARD JT TEN | 1532 VIA BRISA DEL LAGO | SAN MARCOS CA 92069 | | | 83.425 | 92069 |
| GEORGE BENNETT HOWARD III | 304 DEESE RD | MONROE NC 28110 | | | | 127.528 | 28110 |
| I NATHANIEL HOWARD III | 6337 MOCK ORANGE DR | CHARLOTTE NC 28277 | | | | 34.631 | 28277 |
| INEZ RUBY HOWARD | 811 124TH AVE W | TAMPA FL 33612 | | | | 2317.705 | 33612 |
| JACKIE D HOWARD | 321 REDWOOD AVE | NICEVILLE FL 32578 | | | | 3.605 | 32578 |
| JAMES F HOWARD JR | 2811 AUGUSTA RD | GREENVILLE SC 29605 | | | | 1332 | 29605 |
| JESSE M HOWARD III | 3340 CEMENT VALLEY | MIDLOTHIAN TX 76065 | | | | 12.122 | 76065 |
| JESSE M HOWARD III & IVY A | HOWARD JT TEN | 3340 CEMENT VALLEY | MIDLOTHIAN TX 76065 | | | 12.444 | 76065 |
| KELSEY NICOLE HOWARD | 206 SIXTH STREET | LIVERMORE KY 42352 | | | | 127.528 | 42352 |
| KEVIN B HOWARD | 118 LOST RD | PELION SC 29123 | | | | 4.273 | 29123 |
| KISHA HOWARD | 2440 NW 12TH ST | POMPANO BEACH FL 33069 | | | | 33069 | 33069 |
| LANCE D HOWARD | 2787 HWY 60 | RUSSELLVILLE AL 35654 | | | | 150 | 35654 |
| LELIA HOWARD | 3784 NW 25TH ST | FT LAUDERDALE FL 33312 | | | | 2 | 33312 |
| LEWIS S HOWARD | P O BOX 11262 | KNOXVILLE TENN 37939 | | | | 4821.1 | 37939 |
| LINDA J HOWARD | 41 HIGHRIDGE DR | LOVELAND OH 45140 | | | | 131.102 | 45140 |
| LLOYD B HOWARD | PO BOX 664 | PLEASANT HILL TN 38578 | | | | 24.608 | 38578 |
| MARGIE C HOWARD | 202 HIGHWAY 101 | LANDRUM SC 29356 | | | | 200 | 29356 |
| MARVIN N HOWARD | 287 FAIRHAVEN DR | GREER SC 29651 | | | | 2228 | 29651 |
| MARY G LILLARD HOWARD | 9909 TREVINO LOOP NW | ALBUQUERQUE NM 87114 | | | | 532.303 | 87114 |
| MICHAEL HOWARD | 16100 NW 17TH PLACE | MIAMI FL 33054 | | | | 131.121 | 33054 |
| MILDRED DELORES HOWARD | 2771 N E 4TH ST | BOYNTON BEACH FL 33435 | | | | 63.548 | 33435 |
| MYRA J HOWARD | 101 SHADY LANE | TAYLORS SC 29687 | | | | 139.794 | 29687 |
| NANCY L HOWARD | 911 82ND ST N W | BRADENTON FL 34209 | | | | 127.528 | 34209 |
| OPHELIA T HOWARD | 8120 NC HIGHWAY 41 W | TRENTON NC 28585 | | | | 332 | 28585 |
| PAUL L HOWARD | 1128 13TH AVE NE | HICKORY NC 28602 | | | | 120.843 | 28602 |
| PETER B HOWARD | 1600 FOXFIRE DR | COLLEGE STATION TX 77845 | | | | 235.778 | 77845 |
| RACHAEL HOWARD | 01905 FRUITLAND PARK BLVD | FRUITLAND PARK FL 34731 | | | | 127.528 | 34731 |
| RODNEY HOWARD & LINDA J | HOWARD JT TEN | 41 HIGHRIDGE DR | LOVELAND OH 45140 | | | 127.251 | 45140 |
| RUBY M HOWARD | 3162 DORSEY PL | CALLAHAN FL 32011 | | | | 128.379 | 32011 |
| SANDRA HOWARD | 3567 HERSCHEL ST | JACKSONVILLE FL 32205 | | | | 2 | 32205 |
| SANDY HOWARD | 226 DAVIS AVE | LANCASTER KY 40444 | | | | 3.009 | 40444 |
| SAUNDRA HOWARD CUST SARAH | HOWARD UNDER THE UNIF TRAN | MIN ACT FL | 3567 HERSCHEL ST | JACKSONVILLE FL 32205 | | 18 | 32205 |
| SNADRA HOWARD CUST SARAH | HOWARD UNIF TRANS MIN ACT FL | 3567 HERSCHEL ST | JACKSONVILLE FL 32205 | | | 2 | 32205 |
| SAUNDRA HOWARD | 3567 HERSCHEL ST | JACKSONVILLE FL 32205 | | | | 118 | 32205 |
| SHAWN ARON HOWARD | 27479 CRICKET HILL RD | BROOKSVILLE FL 34602 | | | | 10.913 | 34602 |
| STACEY T HOWARD & TRAVOR A | HOWARD JT TEN | 3706 ROBIN HOOD TRL | SAN ANGELO TX 76901 | | | 81.619 | 76901 |
| STEVEN W HOWARD | 646 MAIN ST | JEMISON AL 35085 | | | | 50 | 35085 |
| SUZANNE S HOWARD CUST JOHN F | HOWARD JR UNDER THE FL UNIF | TRAN MIN ACT | 4215 SHERWOOD RD | JACKSONVILLE FL 32210 | | 14.363 | 32210 |
| TIMOTHY M HOWARD | 1666 CAMBRIDGE DR | CLEARWATER FL 34616 | | | | 100 | 34616 |
| TINA M HOWARD | 303 PINEHILL RD | DUBLIN GA 31021 | | | | 100 | 31021 |
| TONEY HOWARD CUST FOR | ELIZABETH ANN HOWARD UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 11320 7TH ST | TREASURE ISLAND FL 33706 | 53.847 | 33706 |
| TYRONE HOWARD | 10041 RICHARDSON COURT | ORLANDO FL 32825 | | | | 52.766 | 32825 |
| VERONICA L HOWARD | 656 OAKFORD WA | ORLANDO FL 32811 | | | | 50 | 32811 |
| WILLIAM ABBOT HOWARD | 1340 BILTMORE DR | CHARLOTTE NC 28207 | | | | 8.242 | 28207 |
| WILLIAM HAYSE HOWARD SR | 3335 KENNY RD | AUGUSTA GA 30906 | | | | 130.508 | 30906 |
| MATT HOWCOTT & LORI HOWCOTT | TEN COM | 4241 IOWA | KENNER LA 70065 | | | 10 | 70065 |
| E MARIO HOWDESHELL | LOT 79 | TROPICAL MOBILE HOME VILLAGE | CLEWISTON FL 33440 | | | 5.305 | 33440 |
| DIANA HOWDYSHELL | 1315 SMITH ST | DELAND FL 32724 | | | | 5 | 32724 |
| DIANA HOWDYSHELL | C/O DIANA L WINFREY | 1315 N SMITH ST | DELAND FL 32724 | | | 10 | 32724 |
| BOB HOWE | 1809 CAVENDALE DR | ROCK HILL SC 29732 | | | | 20.681 | 29732 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CYNTHIA L HOWE | 319 MAC BRAE RD | LOUISVILLE KY 40214 | | | | 50 | 40214 |
| DONNETTA W HOWE | 1950 ALBANY DR | CLEARWATER FL 34623 | | | | 4 | 34623 |
| DOUGLAS W HOWE | 12050 KY HWY 144 | PHILPOT KY 42366 | | | | 1 | 42366 |
| EDWIN F HOWE | 5433 OLIVER ST S | JACKSONVILLE FL 32211 | | | | 3655.446 | 32211 |
| KARLA R HOWE | 3677 ONLEY LN | DOUGLASVILLE GA 30134 | | | | 28 | 30134 |
| LAVERNE HOWE | BOX 655 | 3300 N ST RD 7 | HOLLYWOOD FL 33021 | | | 100 | 33021 |
| W CLAYTON HOWE | P O BOX 250 | MURFREESBORO NC 27855 | | | | 12 | 27855 |
| BARRY HOWELL | 6841 CARTIER CIRCLE | JACKSONVILLE FL 32208 | | | | 193.344 | 32208 |
| BETTY C HOWELL | 22054 TEETER RD | ALBEMARLE NC 28001 | | | | 100 | 28001 |
| BOBBY L HOWELL & TERESA F | HOWELL JT TEN | 1573 CHARLEIGH CT | ELON COLLEGE NC 27244 | | | 124.325 | 27244 |
| CAROLYN HOWELL | 6039 CAVE SPRING RD | CAVE SPRING GA 30124 | | | | 118.911 | 30124 |
| FRANCES R HOWELL | 145 CENTER DR | TAYLORS SC 29687 | | | | 152 | 29687 |
| FREDRICK S HOWELL | 1430 7TH ST | BRUNSWICK GA 31520 | | | | 4 | 31520 |
| GALE J HOWELL | 2832 F CROSLEY DRIVE WEST | WEST PALM BEACH FL 33415 | | | | 11.823 | 33415 |
| GENEVA M HOWELL & OTIS L | HOWELL JR JT TEN | 5419 POTTER ST | SARASOTA FL 34232 | | | 1887.161 | 34232 |
| GEORGIA F HOWELL & WILLIAM T | HOWELL JR JT TEN | 201 23RD AVE SW | EASTMAN GA 31023 | | | 22 | 31023 |
| HUGH HOWELL | 1617 LINCOLN ST | BAINBRIDGE GA 31717 | | | | 18.022 | 31717 |
| JASON WILLARD HOWELL | 4870 CHERRY DR | MULBERRY FL 33860 | | | | 5 | 33860 |
| JERRY MICHAEL HOWELL II | 238 CLARK STREET | HERTFORD NC 27944 | | | | 13.236 | 27944 |
| JIMMIE L HOWELL | 1263 RHODES WALK | CONYERS GA 30094 | | | | 200 | 30094 |
| JUDITH W HOWELL & JOHN | RICHARD MCMILLIN JR JT TEN | 1846 MARGARET ST # 2E | JACKSONVILLE FL 32204 | | | 99 | 32204 |
| JULIE HOWELL | 130 CINDY DR | BEECH ISLAND SC 29842 | | | | 20 | 29842 |
| KENNETH A HOWELL | 712 LOWER 5TH ST | COCHRAN GA 31014 | | | | 100 | 31014 |
| LESIA B HOWELL | 303 CHISOLM DR | SELMA AL 36701 | | | | 383.597 | 36701 |
| LINDA MARIE HOWELL & GERALD | EDWARD HOWELL JT TEN | 1805 GRANT LANE | HAMILTON OH 45011 | | | 50.939 | 45011 |
| OSCAR H HOWELL III | 18 WOODLAND ACRES | AMERICUS GA 31709 | | | | 541.053 | 31709 |
| RICHARD GLENN HOWELL | 268 ROSINDALE RD | CLARKTON NC 28433 | | | | 25.507 | 28433 |
| ROBERT J HOWELL | 1656 LOWELL BETHESDA RD B | GASTONIA NC 28056 | | | | 17.796 | 28056 |
| T SCOTT HOWELL | 553 W HANCOCK AVE | ATHENS GA 30601 | | | | 12.442 | 30601 |
| WALTER C HOWELL | 145 CENTER DR | TAYLORS SC 29687 | | | | 112 | 29687 |
| WALTER E HOWELL & POLLIE J | HOWELL JT TEN | P O BOX 822 | CARRABELLE FL 32322 | | | 30.924 | 32322 |
| DENISE CHARLENE HOWISON | 4361 W 11 LANE | HIALEAH FL 33012 | | | | 127.528 | 33012 |
| AMY F HOWLAND | 1525 MAPLE LEAF LANE | ORANGE PARK FL 32073 | | | | 287.186 | 32073 |
| DONALD W HOWLAND | 1525 MAPLE LEAF LANE | ORANGE PARK FL 32073 | | | | 3379 | 32073 |
| ABIGAIL FRANCES HOWLE | 2320 MICA MINE LANE | WAKE FOREST NC 27587 | | | | 33.082 | 27587 |
| ANGELA C HOWLE | 212 PECAN DR | HARTSVILLE SC 29550 | | | | 126.426 | 29550 |
| DAVID NEAL HOWLE | 2320 MICA MINE LN | WAKE FOREST NC 27587 | | | | 126.661 | 27587 |
| JANE ADAMS HOWLE | 2320 MICA MINE LN | WAKE FOREST NC 27587 | | | | 106.888 | 27587 |
| JEWEL MARTIN HOWLE | 1180 WILSON HALL RD | APT 704 | SUMTER SC 29150 | | | 324 | 29150 |
| KENNETH A HOWLE | 7120 WADE RD | AUSTELL GA 30001 | | | | 12622 | 30001 |
| KENNETH AUBREY HOWLE | 7120 WADE RD | AUSTELL GA 30001 | | | | 4060 | 30001 |
| TYLER WALKER HOWLE | 2320 MICA MINE LN | WAKE FOREST NC 27587 | | | | 32.511 | 27587 |
| ANTHONY L HOWLING | 284 GREEN ST E | PELHAM GA 31779 | | | | 2.127 | 31779 |
| D LEIGH HOWTON | 4907 ORTEGA FOREST DR | JACKSONVILLE FL 32210 | | | | 58.779 | 32210 |
| BELINDA G HOWZE | 544 AUGUSTA DRIVE | VALDOSTA GA 31602 | | | | 127.528 | 31602 |
| STEVEN A HOY | 213 MORRIS ST | FRANKLIN LA 70538 | | | | 118.606 | 70538 |
| JEFFREY T HOYLE | 975 CEDAR GROVE CH RD | VALE NC 28168 | | | | 3.428 | 28168 |
| JOYCE B HOYLE | 2922 MAC DRIVE | HUDSON NC 28638 | | | | 978.983 | 28638 |
| ROY F HOYLE | 1228 DANIEL RD | YORK SC 29745 | | | | 127.528 | 29745 |
| ALFRED HOYNACKY & PHYLLIS | HOYNACKY JT TEN | 15554 FIORENZA CIR | DELRAY BEACH FL 33446 | | | 295 | 33446 |
| FLORIBERTO HOYOS | PO BOX 4184 | HOMESTEAD FL 33092 | | | | 87.174 | 33092 |
| BRADLEY MARSHALL HOYT | 6181 SPALDING DR | NORCROSS GA 30092 | | | | 129.616 | 30092 |
| JOHN CHRISTOPHER HOYT & | DEANNA S HOYT JT TEN | 8527 BASUTO DRIVE | NEW PORT RICHEY FL 34655 | | | 100 | 34655 |
| LAURI D HOYT | 8203 LIZELIA RD | MERIDIAN MS 39305 | | | | 157.048 | 39305 |
| RHONDA L HOYT | P O BOX 2477 | MANDEVILLE LA 70470 | | | | 50 | 70470 |
| RICHARD L HOYT & JUDITH R | HOYT JT TEN | 1535 CARR ST | RALEIGH NC 27608 | | | 369 | 27608 |
| CANDACE LEAH HROZENCIK | 885 VANDERPOOL RD | VILAS NC 28692 | | | | 89.276 | 28692 |
| COUNCIL MAIN CUST ROBERT | AARON HROZENCIK U/T/M/A/NC | 885 VANDERPOOL RD | VILAS NC 28692 | | | 117.169 | 28692 |
| LINDA S HUBACEK | 2050 KUDZA RD | WPB FL 33415 | | | | 51.009 | 33415 |
| BARBARA A HUBBARD | 104 LATIMER RD | ANDERSON SC 29626 | | | | 62.196 | 29626 |
| BONNIE S HUBBARD | 356 HWY 233 | GRAY KY 40734 | | | | 130.709 | 40734 |
| DEBRA J HUBBARD | 1106 GREAT OAK RD | FOREST VA 24551 | | | | 222.842 | 24551 |
| JAMIE HUBBARD | 319 LONG HOLLOW RD | ELIZABETHTON TN 37643 | | | | 63.63 | 37643 |
| JANE E HUBBARD | 40 ALLEN OAKS WAY | COVINGTON GA 30209 | | | | 295 | 30209 |
| JEFFREY R HUBBARD | 3926 DOUGLAS AVE | NEW ALBANY IN 47150 | | | | 82.474 | 47150 |
| JIMMY DON HUBBARD | 200 AUGUSTA DR | GEORGETOWN KY 40962 | | | | 50 | 40962 |
| MITCHELL S HUBBARD | 1106 GREAT OAK ROAD | FOREST VA 24551 | | | | 510 | 24551 |
| NEELY G HUBBARD & DOROTHY D | HUBBARD TEN COM | PO BOX 1291 | INDEPENDENCE LA 70443 | | | 100 | 70443 |
| PATRICIA W HUBBARD | 104 GREENTREE DR | FOREST VA 24551 | | | | 14 | 24551 |
| STEVEN J HUBBARD | 5119 EAST 126TH ST | GARFIELD HTS OH 44125 | | | | 18.378 | 44125 |
| JENNIFER HUBBELL | 381 10TH ST NE | NAPLES FL 34120 | | | | 7.279 | 34120 |
| KARLA R HUBBERT CUST FOR | PHILIP HUBBERT UNDER MO | TRANSFERS TO MINORS LAW | ATTN KARLA R LONG | 7566 W FARM RD 68 | WILLARD MO 65781 | 22.359 | 65781 |
| LANCE A HUBBLE | 1701 FRANKEL AVE | METAIRIE LA 70003 | | | | 1895 | 70003 |
| LANCE A HUBBLE & NORMA | HUBBLE JT TEN | 1701 FRANKEL AVE | METAIRIE LA 70003 | | | 7652 | 70003 |
| MARLA M HUBBLE | 3608 PLAZA DR | CHALMETTE LA 70043 | | | | 349.245 | 70043 |
| PHILLIP F HUBBLE | 1943 LEON RD | JACKSONVILLE FL 32246 | | | | 100 | 32246 |
| CHARLES E HUBBUCH & RHONDA K | HUBBUCH JT TEN | 16120 HARGETT RD | JACKSONVILLE FL 32218 | | | 108 | 32218 |
| DANNY HUBER | 1122 11TH AVE WEST | SPENCER IA 51301 | | | | 7.671 | 51301 |
| DONALD M HUBER & MARY LOU | HUBER JT TEN | 8038 WHITFORD CT | WINDERMERE FL 34786 | | | 30.691 | 34786 |
| LOUIS DANIEL HUBER | 5445 NEW JERSEY AVE | DELEON SPRINGS FL 32130 | | | | 51.009 | 32130 |
| MARY E HUBER | 9859 S 262ND PL | KENT WA 98031 | | | | 1834.837 | 98031 |
| STEPHENIE HUBER | 2563 JEFFERSON RIVER RD | JEFFERSON GA 30549 | | | | 3.679 | 30549 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WALTER M HUBER | 340 COFFEE POT RIVIERA ST NE | SAINT PETERSBURG FL 33704 | | | | 2.874 | 33704 |
| LOUIS HUBERS | 742 N W 135TH STREET | MIAMI FL 33168 | | | | 222.622 | 33168 |
| EDWIN HUBERT & MARGARET P | HUBERT JT TEN | 700 PALISADE RD | UNION NJ 07083 | | | 1573.168 | 07083 |
| PAUL G HUBERT | 4548 ARCH CREEK DR SOUTH | JACKSONVILLE FL 32257 | | | | 3.428 | 32257 |
| THOMAS F HUCKABEE CUST KAREN | KELLY HUCKABEE UND UNIF GIFT | MIN ACT FLA | ATTN KAREN KELLY HUCKABEE-VARN | 5516 FAIRLANE DR | JACKSONVILLE FL 32244 | 480.987 | 32244 |
| RUFUS M HUCKABY JR | 4713 SHELL RIDGE DR | FORT WORTH TX 76133 | | | | 20 | 76133 |
| JENNIFER L TALAVAGE EXEC | EST SARAH J HUCKS | 510 MAIN ST | LAFAYETTE IN 47901-1447 | | | 3809 | 47901-1447 |
| FRED H HUCUL | 126 ROYAL PALM COURT | WINTER HAVEN FL 33880 | | | | 73.824 | 33880 |
| NORMA J HUDAK | 2605 SW 1ST PL | CAPE CORAL FL 33914 | | | | 89.824 | 33914 |
| LINDA DIANE HUDDLESTON | 636 PLANTERS MANOR WAY | BRADENTON FL 34212 | | | | 797.704 | 34212 |
| MICHAEL L HUDGINS & THERESA | K HUDGINS TEN COM | 244 LISA CIR | MADISON MS 39110 | | | 826.057 | 39110 |
| RANDALL G HUDGINS | 51 LOOKOUT LN | TALLADEGA AL 35160 | | | | 1.427 | 35160 |
| RANDALL G HUDGINS & DONNA S | HUDGINS JT TEN | 51 LOOKOUT LANE | TALLADEGA AL 35160 | | | 67.756 | 35160 |
| RONNIE JAY HUDGINS | 6418 FARM RIDGE CT | FLOWERY BRANCH GA 30542 | | | | 2826 | 30542 |
| ROSA E HUDGINS | 3124 MIDWAY RD | DECATUR GA 30032 | | | | 8.361 | 30032 |
| ALFRED H HUDSON SR & J | CAROLYN HUDSON JT TEN | 1847 GABIN RD | JACKSONVILLE FL 32221 | | | 860 | 32221 |
| B EUGENIA HUDSON | 505 HUDSON ROAD | STRATTON PLACE | GREENVILLE SC 29615 | | | 1000 | 29615 |
| BEN D HUDSON | 195 HUDSON LN | PICKENS SC 29671 | | | | 1.448 | 29671 |
| BOB R HUDSON & BRENDA L | HUDSON JT TEN | 9101 NEW TOWNE DR | MATTHEWS NC 28105 | | | 900 | 28105 |
| CAROL L HUDSON & JAMES R | HUDSON JT TEN | 3148 COUNTRY RD 281 | FIVE POINTS AL 36855 | | | 50 | 36855 |
| DEBORAH F HUDSON | 195 HUDSON LANE | PICKENS SC 29671 | | | | 25.507 | 29671 |
| DONALD E HUDSON | 581 PHEASANT CT | PENSACOLA FL 32514 | | | | 4 | 32514 |
| DONALD H HUDSON | 581 PHEASANT CT | PENSACOLA FL 32514 | | | | 270.337 | 32514 |
| DOROTHY J HUDSON | 4166 COOSA RIVER RD | DEATSVILLE AL 36022 | | | | 618 | 36022 |
| DOVIE LEOTA HUDSON | 1217 GLENWICK DR | FORT WORTH TX 76114 | | | | 220 | 76114 |
| ELISA G HUDSON | 6717 FEILDS LN | PENSACOLA FL 32505 | | | | 273.702 | 32505 |
| EVELYN HUDSON & | WILLIAM H HUDSON JT TEN | 6138 LA FRANCE RD | TALLAHASSEE FL 32310 | | | 456.986 | 32310 |
| EVERLYN HUDSON | 6138 LA FRANCE ROAD | TALLAHASSEE FL 32310 | | | | 6 | 32310 |
| GEORGINA M HUDSON | 3508 COUNTRY SIDE DRIVE | RINGGOLD VA 24586 | | | | 40 | 24586 |
| JERRY HUDSON | 1627 ROGERS CIR | GAINSVILLE GA 30507 | | | | 100 | 30507 |
| JOHN WAYNE HUDSON | 4190 S GOODALL DR | MACON GA 31206 | | | | 343.726 | 31206 |
| JOSEPH H HUDSON | 541 PALMER ROAD | ROCKWELL NC 28138 | | | | 123.803 | 28138 |
| JUDY HUDSON | P O BOX 126 | CLAYHOLE KY 41317 | | | | 60 | 41317 |
| KIMBERLY S HUDSON | 105 PEMBERTON DR | GREENVILLE SC 29611 | | | | 500 | 29611 |
| LARRY J HUDSON | PO BOX 311 | CORDOVA NC 28330 | | | | 100 | 28330 |
| MARCIA HUDSON | 409 MARSHALL STREET | ROANOKE RAPIDS NC 27870 | | | | 100 | 27870 |
| MARY JOYCE S HUDSON | 1457 PINEHAVEN ST | LAURENS SC 29360 | | | | 371.986 | 29360 |
| MICHAEL CARL HUDSON | 1047 WINDING WATER CIRCLE | WINTER SPRINGS FL 32708 | | | | 110.065 | 32708 |
| PAUL D HUDSON | 1105 MILFORD CHURCH RD | TAYLORS SC 29687 | | | | 16.775 | 29687 |
| REGINA GOSNELL HUDSON | 217 HIGHLAND DR | GREER SC 29651 | | | | 10.938 | 29651 |
| RICKY HUDSON & HEATHER | HUDSON JT TEN | RT 1 BOX 241 A | GREENVILLE FL 32331 | | | 24.983 | 32331 |
| ROBERT C HUDSON JR | 3231 REGAL LANE | CINCINNATI OH 45251 | | | | 127.528 | 45251 |
| ROBERT LEE HUDSON CUST | ROBERT JAMES HUDSON UNIF | TRAN MIN ACT TN | 12501 SOUTHRIDGE DR | LITTLE ROCK AR 72212 | | 413.638 | 72212 |
| ROCKLAND L HUDSON | 103 COLLINWOOD LANE | TAYLORS SC 29687 | | | | 39.361 | 29687 |
| RONALD J HUDSON | 8584 US 701 SOUTH BOX 110B | NEWTON GROVE NC 28366 | | | | 127.174 | 28366 |
| RONALD J HUDSON & WANDA J | HUDSON JT TEN | 8584 US 701 S | NEWTON GROVE NC 28366 | | | 139.794 | 28366 |
| SUSAN L HUDSON | 6134 OLD NC 18 | CONNELLY SPRINGS NC 28612 | | | | 127.528 | 28612 |
| HUDSON-THOMPSON INCORPORATED | C/O FLEMING FOODS | PO BOX 398 | GENEVA AL 36340 | | | 2 | 36340 |
| VICTOR R HUDSON JR | 6820 THOMAS ST | HOLLYWOOD FL 33024 | | | | 98.338 | 33024 |
| BETH HUDSPETH | 5063 S HIGHWAY 97 #30 | REDMOND OR 97756 | | | | 2 | 97756 |
| CARL HUELSMAN | 11 ALPINE DR | FT MITCHELL KY 41017 | | | | 30.4 | 41017 |
| NATALIE A HUEN | 1259 EL CAMINO REAL SUITE 181 | MENLO PARK CA 94025 | | | | 1 | 94025 |
| MICHAEL T HUERSTEL JR | 3321 DECOMINE DR | CHALMETTE LA 70043 | | | | 100 | 70043 |
| ROBERT E HUEY & VICTORY E | HUEY JT TEN | 900 MAYAPPLE TEX | JACKSONVILLE FL 32259 | | | 500 | 32259 |
| ALISON HUFF | 13 MEMORY LN | MARLBOROUGH MA 01752 | | | | 40.618 | 01752 |
| BRENDA T HUFF | 4240 SANDY FLAT ROAD | TAYLORS SC 29687 | | | | 352.503 | 29687 |
| DANNY J HUFF | 4912 HARLEM WRENS RD | HARLEM GA 30814 | | | | 60.3 | 30814 |
| ROBIN B HUFF CUST JAMIE L | HUFF UNIF TRANS MIN ACT SC | 50 CATHCART CIR | LAURENS SC 29360 | | | 200 | 29360 |
| LESLIE HERRON HUFF | 4131 18TH AVE N | SAINT PETERSBURG FL 33713 | | | | 18.96 | 33713 |
| MARTHA G HUFF | 118 SELWYN DR | ANDERSON SC 29625 | | | | 1172.372 | 29625 |
| PENNY HUFF | 4120 HOLLOWTRAIL DR | TAMPA FL 33624 | | | | 400 | 33624 |
| SHAWN HUFF | 23-07 32ND ST APT 1D | ASTORIA NY 11105 | | | | 137.808 | 11105 |
| DEAMES R HUFFMAN & DORIS | HUFFMAN JT TEN | 200 CHESTNUT LANE | MATHEWS NC 28104 | | | 2047 | 28104 |
| ERNEST W HUFFMAN JR | 317 KOOGLER DRIVE | ROANOKE VA 24017 | | | | 69.294 | 24017 |
| JASON HUFFMAN | 6301 MEMPHIS AVENUE | PENSACOLA FL 32526 | | | | 129.452 | 32526 |
| JOE G HUFFMAN & CHARLOTTE J | HUFFMAN JT TEN | 7605 CLEARVIEW CT S | CRESSON TX 76035 | | | 220 | 76035 |
| PATRICK HUFFMAN | 4750 FM 753 | ATHENS TX 75751 | | | | 100 | 75751 |
| RICHARD DEAN HUFFMAN CUST FOR | RICHARD CHASE HUFFMAN UNDER | THE TX UNIFORM TRANSFERS TO | MINORS ACT | 2005 WHISPERING OAK | BURLESON TX 76028 | 248.441 | 76028 |
| THELMA F HUFFMAN & FLOYD D | HUFFMAN JT TEN | 1489 21ST ST NE | HICKORY NC 28601 | | | 3284.849 | 28601 |
| KIMBERLY ANNETTE HUFFSTETLER | 37323 POB 37323 | CHARLOTTE NC 28237 | | | | 4 | 28237 |
| TERESA HUFFSTETLER | 2238 NC 16 HWY SOUTH | NEWTON NC 28658 | | | | 131.121 | 28658 |
| BETTY L HUGENROTH | 7195 PENINSULA DR | PENSACOLA FL 32526 | | | | 25.862 | 32526 |
| BETTY L HUGENROTH & NORBERT | J HUGENROTH JT TEN | 7195 PENINSULA DR | PENSACOLA FL 32526 | | | 139.383 | 32526 |
| BARBARA L HUGGINS | 2310 FAIRVIEW RD | RALEIGH NC 27608 | | | | 24 | 27608 |
| BILLY R HUGGINS | PO BOX 1375 | ORANGE PARK FL 32067 | | | | 640.828 | 32067 |
| CATHY S HUGGINS | 120 DUCK POND LN | CHERAW SC 29520 | | | | 3.268 | 29520 |
| CHARLES W HUGGINS SR | 4836 ATLANTIC BV 37 | JACKSONVILLE FL 32207 | | | | 5 | 32207 |
| DONNA W HUGGINS | 4664 ANTELOPE ST | MIDDLEBURG FL 32068 | | | | 58.053 | 32068 |
| ERIC S HUGGINS | 3826 MARK LANE | DOUGLASVILLE GA 30135 | | | | 500 | 30135 |
| JOHN ALAN HUGGINS | 2311 19TH AVE NE | HICKORY NC 28601 | | | | 732 | 28601 |
| JOHN E HUGGINS & MYRTLE E | HUGGINS JT TEN | 3720 SW 108TH CT | MIAMI FL 33165 | | | 6.866 | 33165 |
| MISTY S HUGGINS | 2610 IKE BRUNSON RD | ALCOLU SC 29001 | | | | 20 | 29001 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM HENRY HUGGINS III | 213 WINDEMERE RD | WILMINGTON NC 28405 | | | | 115.585 | 28405 |
| WILLIAM HENRY HUGGINS III | 213 WINDEMERE RD | WILMINGTON NC 28405 | | | | 115.397 | 28405 |
| ALICE M HUGHES | 8184 MONCRIEF DINSMORE RD | JACKSONVILLE FL 32219 | | | | 34 | 32219 |
| ANDERA HUGHES | 2149 LAUREL LINDALE RD | NEW RICHMOND OH 45157 | | | | 6.275 | 45157 |
| ARLENE B HUGHES | BETHLEHEM TOWERS | 555 SPRING ST APT 106 | BETHLEHEM PA 18018 | | | 340.71 | 18018 |
| BARBARA HUGHES & ROBERT | HUGHES JT TEN | 5140 CR 683 | WEBSTER FL 33597 | | | 73.725 | 33597 |
| BARBARA F HUGHES | 1350 LINTON RD | BENTON LA 71006 | | | | 4.921 | 71006 |
| BETTY C HUGHES | 1530 NORTH BROAD STREET | COWARTS AL 36321 | | | | 101.814 | 36321 |
| BETTY J HUGHES & EDDIE E | HUGHES JT TEN | 270 CHEROKEE DRIVE | GEORGETOWN SC 29440 | | | 318.284 | 29440 |
| BRENDA OWEN HUGHES | 204 FAITH DR | LEXINGTON NC 27292 | | | | 34.893 | 27292 |
| CAROL J HUGHES | 1370 HARBOUR TOWNE DRIVE | MYRTLE BEACH SC 29577 | | | | 200 | 29577 |
| CHERYL L HUGHES | 1926 ENTERPRISE-OSTEEN ROAD | DELTONA FL 32738 | | | | 17.298 | 32738 |
| CHRISTOPHER J HUGHES | 1274 CIRO AVE | SPRING HILL FL 34609 | | | | 43.297 | 34609 |
| CHRISTY HUGHES | 6212 AMBLESIDE DR | WILMINGTON NC 28409 | | | | 118.36 | 28409 |
| DANIEL WADE HUGHES | 11201 BRANAN FIELD RD | JACKSONVILLE FL 32222 | | | | 292.038 | 32222 |
| DAVID HUGHES | 1024 RIDGEWAY RD | ELBERTON GA 30635 | | | | 40 | 30635 |
| DOROTHY L HUGHES | 2400 GORNTO RD | VALDOSTA GA 31602 | | | | 127.528 | 31602 |
| ELIZABETH F HUGHES | 258 NORTH WESTWOOD AVENUE | THOMASVILLE NC 27360 | | | | 382.576 | 27360 |
| PHYLLIS HUGHES CUST ERIN | MARIE HUGHES UNIF TRANS MIN | ACT PA | 729 WOODWARD AVENUE | MCKEES ROCKS PA 15136 | | 2.8 | 15136 |
| FLOYD HUGHES | 870 KEMPER CIR | ROCK HILL SC 29732 | | | | 72 | 29732 |
| FLOYD HUGHES & REBECCA | HUGHES JT TEN | 870 KEMPER CIR | ROCK HILL SC 29732 | | | 6386 | 29732 |
| GLORIA M HUGHES | 78 MELANIE LN | MIDDLEBURG FL 32068 | | | | 3.605 | 32068 |
| GREGORY S HUGHES | 3503 MARVYN PKWY #204 | OPELIKA AL 36804 | | | | 400 | 36804 |
| HAROLD HUGHES | RD 3 BOX 202 | GREENSBURG LA 70441 | | | | 100 | 70441 |
| HERMAN B HUGHES & JEWEL B | HUGHES JT TEN | 4207 NORDALE DR | MONTGOMERY AL 36116 | | | 2116 | 36116 |
| ISAAC T HUGHES | 1370 HARBOUR TOWNE DR | MYRTLE BEACH SC 29577 | | | | 440 | 29577 |
| JAMES HUGHES | 257 AQUARIUS CON COURSE | ORANGE PARK FL 32073 | | | | 12.472 | 32073 |
| JAMES E HUGHES | 484 CENTER POINT RD | SYLACAUGA AL 35151 | | | | 10 | 35151 |
| JAY P HUGHES | 1452 FORESTER DR | CINCINNATI OH 45240 | | | | 4.87 | 45240 |
| JIMMY G HUGHES | 5490 SE 170 CT | OCKAWAHA FL 32179 | | | | 2446.539 | 32179 |
| JOHN BLAKELY HUGHES JR | P O BOX 4041 | CHERRY RD STATION | ROCK HILL SC 29730 | | | 590.657 | 29730 |
| JOHN S HUGHES | 19086 HWY 16 E | AMITE LA 70422 | | | | 127.251 | 70422 |
| PHYLLIS HUGHES CUST JORDAN | PHILLIP HUGHES UNIF TRANS | MIN ACT PA | 729 WOODWARD AVE | MCKEES ROCKS PA 15136 | | 2.8 | 15136 |
| JOYCE C HUGHES | 409 GAP HILL RD | SIX MILE SC 29682 | | | | 70.186 | 29682 |
| JOYCE P HUGHES | 1649 SW DIAMOND ST | PORT ST LUCIE FL 34953 | | | | 100 | 34953 |
| R ERNEST HUGHES CUST JUSTIN | T HUGHES UNIF TRAN MIN ACT | SC | 912 ARROWHEAD DR | ROCK HILL SC 29730 | | 34.698 | 29730 |
| KENNETH J HUGHES | 700 VILLAGE GREEN CT # 115-H | LAKE WORTH FL 33461 | | | | 72 | 33461 |
| LENI RUTH HUGHES | 3121 WESTFIELD AVE | FORT WORTH TX 76133 | | | | 359.039 | 76133 |
| MARCEL M HUGHES | PO BOX 505 | GREENWOOD FL 32443 | | | | 178.538 | 32443 |
| MARK L HUGHES & LISA M | HUGHES JT TEN | 9498 LORENDALE CIR | SPRING HILL FL 34608 | | | 10.43 | 34608 |
| MARTHA L HUGHES | 702 MILTON STREET | SCOTTDALE GA 30079 | | | | 7.624 | 30079 |
| MARY HUGHES | 209 YORK ST 46 | LOUISVILLE KY 40203 | | | | 20 | 40203 |
| MICHAEL W HUGHES | 1034 HUGHES RD | CHIPLEY FL 32428 | | | | 17.601 | 32428 |
| MIRIANN N HUGHES & BOBBY L | HUGHES JT TEN | 2197 BOYD RD | LAURENS SC 29360 | | | 332 | 29360 |
| RANDALL D HUGHES | 17371 MEADOWLAKE CIR | FORT MYERS FL 33912 | | | | 10.384 | 33912 |
| JAMES P HUGHES & NANCY L | HUGHES TTEES U A 06-01-93 | HUGHES REV LIVING TRUST | 1608 SE 24TH RD | OCOLA FL 34471 | | 270.121 | 34471 |
| RONALD D HUGHES & SHARON L | HUGHES JT TEN | 3789 DOE RUN DR | ELIZABETHTOWN KY 42701 | | | 32.971 | 42701 |
| RUDOLPH B HUGHES | 230 TREMONT RD | FLORENCE SC 29506 | | | | 160 | 29506 |
| SADIE HUGHES | 802 11TH STREET SE | GRAYSVILLE AL 35073 | | | | 2.495 | 35073 |
| PHYLLIS HUGHES CUST SHANE | LYNN HUGHES UNIF TRANS MIN | ACT PA | 729 WOODWARD AVE | MCKEES ROCKS PA 15136 | | 2.8 | 15136 |
| SHERRY R HUGHES & DAVID W | HUGHES JT TEN | 1604 ROYSTER RD | FORT WORTH TX 76134 | | | 100 | 76134 |
| SHERRY R HUGHES & DAVID W | HUGHES JT TEN | 1604 ROYSTER RD | FORT WORTH TX 76134 | | | 552 | 76134 |
| STEPHEN J HUGHES | 4616 HEATHERWOOD WY | PACE FL 32571 | | | | 21.456 | 32571 |
| STEVE HUGHES | 31 ELIZABETH DR NE | FORT PAYNE AL 35967 | | | | 123.385 | 35967 |
| SUSAN I HUGHES & BRYANT A | HUGHES & MELISSA S HUGHES JT | | 761 MANCHESTER AVE | DELTONA FL 32725 | | 34 | 32725 |
| THOMAS M HUGHES | 12380 FLYNN RD | JACKSONVILLE FL 32233 | | | | 3.428 | 32223 |
| TRACIE HUGHES | 2850 COLHAM FERRY RD | WATKINSVILLE GA 30677 | | | | 54.068 | 30677 |
| WILLIAM SCOTT HUGHES | 713 FAIRMONT DRIVE | BRANDON FL 33511 | | | | 131.121 | 33511 |
| ELIZABETH A HUGHEY | 222 S BOYCE ST APT A6 | UNION SC 29379 | | | | 584 | 29379 |
| JULIA B HUGHEY | 131 OAK ST | SELMA AL 36701 | | | | 114.591 | 36701 |
| JULIA B HUGHEY & EDWARD C | HUGHEY SR JT TEN | 131 OAK ST | SELMA AL 36701 | | | 636.72 | 36701 |
| DONNA HUGHSON | 801 AVE I | MATAMORAS PA 18336 | | | | 69.759 | 18336 |
| MICHAEL A HUIE | 1019 BELAIRE DR | DAYTONA BEACH FL 32118 | | | | 456.346 | 32118 |
| WILMA F HULBERT TRUSTEE U-A | DTD 12-03-96(WILMA F HULBERT | REVOCABLE LIVING TRUST | PO BOX 186 | CRESCENT CITY CA 95531 | | 1132 | 95531 |
| JACKSON R HULETT & CATHENIA | M HULETT JT TEN | 641 ARROYO DR | FORT WORTH TX 76108 | | | 270.035 | 76108 |
| BOBBY J HULL | 773 LOWERY ST | SHELBY NC 28152 | | | | 5913 | 28152 |
| DARRELL W HULL | 106 E 5TH ST | WEATHERFORD TX 76086 | | | | 4 | 76086 |
| DOUGLAS R HULL | 5949 CARIBBEAN DR S | JACKSONVILLE FL 32277 | | | | 711.13 | 32277 |
| JEANETTE H HULL | 773 LOWERY ST | SHELBY NC 28150 | | | | 352 | 28150 |
| REUBEN H HULL | 105 GRANADA DR | WEATHERFORD TX 76086 | | | | 2.094 | 76086 |
| TOMMY R HULL | 6393 FM 113 | MILLSAP TX 76066 | | | | 57.247 | 76066 |
| GREGORY JAMES HULLEY | 23818 NORTON HOUSE | KATY TX 77449 | | | | 1652.242 | 77449 |
| CECIL B HULSE & ROSE HULSE | JT TEN | 215 CAROLYN RD BOX 299 | NOCONA TX 76255 | | | 1054.289 | 76255 |
| TERESA F HULSE | 1925 WOODBINE ST | KINGSPORT TN 37660 | | | | 7.985 | 37660 |
| CAROL HULSEY | 8424 MELROSE ST W | FORT WORTH TX 76108 | | | | 1.302 | 76108 |
| JASON B HULSEY | 6162 DAHLONEGA HIGHWAY | CLERMONT GA 30527 | | | | 77.084 | 30527 |
| MICHELE Y HULSEY | ATTN MICHELE SAVAGE | 9365 CALLUS MILL RD | LULA GA 30554 | | | 80 | 30554 |
| BRUCE J HULSLANDER & ELIZABETH | A HULSLANDER JT TEN | P O BOX 82 | KEENE NH 03431 | | | 30.457 | 03431 |
| GRACE H HUMBLE | 2477 OLD HUMBLE MILL RD | ASHEBORO NC 27205 | | | | 353.187 | 27205 |
| GRACE H HUMBLE & JAMES H | HUMBLE JT TEN | 2477 OLD HUMBLE MILL RD | ASHEBORO NC 27205 | | | 2792.792 | 27205 |
| J H HUMBLE JR | 2477 OLD HUMBLE MILL RD | ASHBORO NC 27205 | | | | 337.257 | 27205 |
| CHARLES J HUMMEL & MARGARET | G HUMMEL JT TEN | 9455 LITA RD WEST | JACKSONVILLE FL 32257 | | | 11800 | 32257 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RODGER ALLEN HUMMEL | 14320 97TH ST | FELLSMERE FL 32945 | | | | 37.881 | 32945 |
| CAROL G HUMPHREY | 2411 LEAF LAND DR | DULUTH GA 30155 | | | | 126.99 | 30155 |
| CHARLES E HUMPHREY JR | 3006 ROELLEN RD | MURFREESBORO TN 37130 | | | | 667.105 | 37130 |
| JAMES HUMPHREY & HENRIETTA | BALDWIN HUMPHREY JT TEN | 4451 WIMBLEDON RD | MONTGOMERY AL 36116 | | | 33.36116 | |
| JAMES P HUMPHREY | 5356 CONSITUTION RD | CRESTVIEW FL 32539 | | | | 16.32539 | |
| SCOTT D HUMPHREY | 33749 E LAKE JOANNA | EUSTIS FL 32736 | | | | 139.794 | 32736 |
| DANIEL WILTON HUMPHREYS & | CYNTHIA K HUMPHREYS JT TEN | SSR BOX 99 31 | WEATHERFORD TX 76086 | | | 30.76086 | |
| DOROTHY G HUMPHREYS | 175 MONTICELLO RD | WEAVERVILLE NC 28787 | | | | 221.28787 | |
| HELEN FERGUS HUMPHREYS & | 4023 HARWOOD C | DEERFIELD BEACH FL 33442 | | | | 84.33442 | |
| HELEN FERGUS HUMPHREYS & | GERRY YOUNG JT TEN | 4023 HARWOOD C | DEERFIELD BEACH FL 33442 | | | 800.33442 | |
| THOMAS E HUMPHREYS | 3880 SIERRA DR | LAKE WORTH FL 33461 | | | | 100.33461 | |
| ANTHONY W HUMPHRIES & LESLIE | J HUMPHRIES JT TEN | 193 OAKRIDGE DR | MOUNT AIRY NC 27030 | | | 127.528 | 27030 |
| MARK E HUMPHRIES CUST FOR | CHARLES TYLER HUMPHRIES UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 5032 | DOUGLASVILLE GA 30154 | 6.067 | 30154 |
| MARK E HUMPHRIES CUST FOR | MARK ANDREW HUMPHRIES UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 5032 | DOUGLASVILLE GA 30154 | 6.067 | 30154 |
| MARK E HUMPHRIES | PO BOX 5032 | DOUGLASVILLE GA 30154 | | | | 1152.186 | 30154 |
| MICHAEL GILBERT HUMPHRIES | 1350 JULIUS DR | SALISBURY NC 28147 | | | | 45.199 | 28147 |
| PAUL C HUMPHRIES | 2739 ARROWWOOD CT | DAVIE FL 33328 | | | | 37.572 | 33328 |
| MERIJEAN HUNDLEY | 10600 GLENMARY FARM DR | LOUISVILLE KY 40291 | | | | 464.17 | 40291 |
| MONTE V HUNDLEY | 5301 BILLTOWN RD | LOUISVILLE KY 40299 | | | | 88.243 | 40299 |
| REBECCA P HUNDLEY | 10600 GLENMARY FARM DR | LOUISVILLE KY 40291 | | | | 536.865 | 40291 |
| HARVEY H HUNERBERG & | CATHERINE HUNERBERG TTEES | U-A DTD 02-14-96 F-B-O HARVEY H | HUNERBERG & CATHERINE HUNERBERT | 608 HALYARD LN | LONGBOAT KEY FL 34228 | 336.058 | 34228 |
| PATRICK E HUNEYCUTT | 115 SAINT MARTIN RD LOT 27 | ALBEMARLE NC 28001 | | | | 25.507 | 28001 |
| JAMES F HUNGER & SHED H | HUNGER JR JT TEN | PO BOX 326 | WINONA MS 38967 | | | 5000.38967 | |
| SANDA HUNGLER | 19631 NW 57TH CT | HIALEAH FL 33015 | | | | 106.225 | 33015 |
| SANDRA S HUNGLER & DONALD | ARTHUR HUNGLER JR JT TEN | 19631 NW 57TH CT | HIALEAH FL 33015 | | | 544.546 | 33015 |
| H JOHN HUNIFORD & ANN L | HUNIFORD JT TEN | 321 INDIAN POINT ROAD | REDWOOD NY 13679 | | | 191.225 | 13679 |
| JAMES MICHAEL HUNN | 13713 NW 11 CT | PEMBROKE PINES FL 33028 | | | | 0.975 | 33028 |
| AIMEE J HUNNELL | 12486 CAPRI CI N | TREASURE ISLAND FL 33706 | | | | 100.33706 | |
| JAMES W HUNNELL | 7842 CHERRY TREE LN | NEW PORT RICHEY FL 34653 | | | | 2.34653 | |
| CAROLE HUNSAKER | 807 JAMES AVE N | EAST WENATCHEE WA 98802 | | | | 1189.16 | 98802 |
| CAROLE A HUNSAKER | 807 JAMES AVE N | EAST WENATCHEE WA 98802 | | | | 604.165 | 98802 |
| AMY HUNSEDER | 8275 BARNESBURG RD | CINCINNATI OH 45247 | | | | 25.507 | 45247 |
| STEPHEN G HUNSEDER & DIANE L | HUNSEDER JT TEN | 8022 MILDMAY CT | CINCINNATI OH 45239 | | | 178.536 | 45239 |
| JOHN S HUNSINGER | 1627 PEACHTREE ST NE | ATLANTA GA 30309 | | | | 93.30309 | |
| ANDREW WILLIAM HUNT | 12628 WATERMAN DR | RALEIGH NC 27614 | | | | 241.094 | 27614 |
| BARBARA H HUNT | P O BOX 905 | BRISTOL FL 32321 | | | | 553.807 | 32321 |
| BARBARA E HUNT | 171 AUTUMN CT | SAINT CLOUD FL 34771 | | | | 7.692 | 34771 |
| CHARLES A HUNT & DONICE HUNT | JT TEN | 3007 KINGSWOOD DR | TAMPA FL 33619 | | | 51.115 | 33619 |
| CHARLES R HUNT | 107 PEELMORE CT | NICHOLASVILLE KY 40356 | | | | 129.116 | 40356 |
| CURTIS N HUNT & RUTH ELLEN | HUNT JT TEN | 704 W VERMILION | CATLIN IL 61817 | | | 38.599 | 61817 |
| DANIEL P HUNT & VANESSA L | HUNT JT TEN | 31 MADONNA LN | COLD SPRING KY 41076 | | | 127.528 | 41076 |
| DAVID HUNT | 330 LAKESHORE DR | STOCKBRIDGE GA 30281 | | | | 100.30281 | |
| DONNA A HUNT | 530 SANDY PINES DR | ORANGE CITY FL 32763 | | | | 50.32763 | |
| DOUGLAS ALLEN HUNT | 704 W VERMILION | CATLIN IL 61817 | | | | 9.078 | 61817 |
| DWIGHT HUNT | PO BOX 2571 | PEMBROKE NC 28372 | | | | 14.28372 | |
| EDITH LAWTON HUNT CUST JACOB | L HUNT UNDER THE SC UNIF | GIFT MIN ACT | 147 SLICKUM RD | EASLEY SC 29640 | | 209.094 | 29640 |
| EDITH LAWTON HUNT CUST | JORDAN THOMAS HUNT UNDER THE | SC UNIF GIFT MIN ACT | 147 SLICKUM RD | EASLEY SC 29640 | | 201.761 | 29640 |
| ELIZABETH A HUNT & BILL HUNT | JT TEN | 10807 DARTFORD PL | LOUISVILLE KY 40243 | | | 332.40243 | |
| FLORENCE E HUNT & ALLEN L | HUNT JT TEN | 5163 CLONTZ AVE | MORGANTON NC 28655 | | | 2.28655 | |
| FREDDIE L HUNT | 3779 GRANT RD LT 59 | ELLENWOOD GA 30049 | | | | 116.771 | 30049 |
| GEORGE R HUNT & MARY LOU T | HUNT JT TEN | 10629 JORDON RD | RALEIGH NC 27603 | | | 2271.27603 | |
| GERTRUDE HUNT | 1112 MARION AVE | LAKELAND FL 33805 | | | | 322.161 | 33805 |
| HORACE E HUNT & VESTA HUNT | JT TEN | 59 172ND AVE NE | SILVER SPRINGS FL 34488 | | | 100.34488 | |
| JIMMY VAUGHAN HUNT | 7044 BEA WAY | LOUISVILLE KY 40219 | | | | 448.40219 | |
| JOYCE RENEE HUNT | ATTN RENEE H RAMP | 112 MACEDONIA RD | NORTH AUGUSTA SC 29841 | | | 37.419 | 29841 |
| JUDY HUNT | 205 CREEK MOORE CIR | THOMASVILLE NC 27360 | | | | 25.604 | 27360 |
| KAREN HUNT | 6960 AUTUMN HILLS DR | DOUGLASVILLE GA 30135 | | | | 23.351 | 30135 |
| KAREN T HUNT | 3104 GLEN HOLLOW RD | GREENSBORO NC 27407 | | | | 40.27407 | |
| KENNETH M HUNT | 577 MOULTON RD | LOUISBURG NC 27549 | | | | 941.247 | 27549 |
| LAURA LYNN HUNT | 743 EMBASSY ROW | RANTOOL IL 61866 | | | | 2.61866 | |
| MICHELLE K HUNT | 2941 HOLLY HILL DR | BURLINGTON KY 41005 | | | | 10.913 | 41005 |
| MICHELLE K HUNT | 2941 HOLLY HILL DR | BURLINGTON KY 41005 | | | | 420.827 | 41005 |
| NICHOLAS RYAN HUNT | 625 46TH AVE DR NE | HICKORY NC 28601 | | | | 60.752 | 28601 |
| PATRICIA ANN HUNT & JAMES | ALLEN HUNT JT TEN | 26 LUCERNE AVE | FORT MITCHELL KY 41017 | | | 204.04 | 41017 |
| RACHL DARE HUNT | 521 LAKESIDE DR | STATESVILLE NC 28677 | | | | 24.148 | 28677 |
| ROBERT M HUNT | 2190 NW 33RD TERR | COCONUT CREEK FL 33066 | | | | 178.342 | 33066 |
| RONALD D HUNT & JANETTE W | HUNT JT TEN | 432 HOLLY TREE DR | WILKESBORO NC 28697 | | | 3194.979 | 28697 |
| RONALD DENNIS HUNT | 432 HOLLYTREE DR | WILKESBORO NC 28697 | | | | 3230.853 | 28697 |
| RUTH HUNT | 4779 SHIRLEY AV | JACKSONVILLE FL 32210 | | | | 50.32210 | |
| SHIRLEY D HUNT | 104 ROBIN HOOD RD | SOUTH BOSTON VA 24592 | | | | 1440.24592 | |
| TROY DALE HUNT | 307 MEADOWOOD ST | GREENSBORO NC 27409 | | | | 51.253 | 27409 |
| VERNON J HUNT | 16352 OLD HAMMOND HWY LOT | 250 | BATON ROUGE LA 70816 | | | 185.70816 | |
| ANTHONY W HUNTER | 610 TERESA DR | LAKE PARK GA 31636 | | | | 2.222 | 31636 |
| EDDIE LEE HUNTER | 4922 PRINCELY AVE | JACKSONVILLE FL 32208 | | | | 54.175 | 32208 |
| EDDIE LEE HUNTER & ALTAMEASE | HUNTER JT TEN | 4922 PRINCELY AVE | JACKSONVILLE FL 32208 | | | 1075.325 | 32208 |
| ELIZABETH A HUNTER | 1655 W SUNTURF ST | LECANTO FL 32661 | | | | 50.32661 | |
| EMMERSON HUNTER | 1405 BROMPTOM LANE | GARNER NC 27529 | | | | 264.27529 | |
| FRANK A HUNTER | 4553 APACHE TRL | WAUCHULA FL 33873 | | | | 3.33873 | |
| FRANK A HUNTER | 4553 APACHE TRL | WAUCHULA FL 33873 | | | | 52.33873 | |
| HELEN HUNTER | 214-02 40TH AVENUE | BAYSIDE NY 11361 | | | | 664.11361 | |
| JAN C HUNTER | 1409 SW 25TH ST | BLUE SPRINGS MO 64015 | | | | 26.949 | 64015 |
| JO ANN HUNTER | 4276 JOHNSON RD S | VALDOSTA GA 31601 | | | | 119.12 | 31601 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JUANITA E HUNTER & ELL A | HUNTER JR JT TEN | 5364 COUNTY RD 209S | GREEN COVE SPRINGS FL 32043 | | | 2428 | 32043 |
| KENNETH W HUNTER | 725 NOCOLE DRIVE | BURLESON TX 76028 | | | | 507.062 | 76028 |
| KICHA M HUNTER & WILLIAM R | HUNTER JT TEN | 23441 TAWAS AVE | HAZEL PARK MI 48030 | | | 250.488 | 48030 |
| LARRY W HUNTER | 1660 SPRINGWINDS DR | ROCK HILL SC 29730 | | | | 50.961 | 29730 |
| LOUIS J HUNTER & DOROTHY N | HUNTER JT TEN | RR 19 BOX 1045 | LAKE CITY FL 32025 | | | 294.145 | 32025 |
| MARGARET H HUNTER | 10 HIGHLAND TER | LIBERTY SC 29657-1121 | | | | 5552 | 29657-1121 |
| MARY ANN HUNTER | 8817 CHANNING DR | JONESBORO GA 30236 | | | | 19.046 | 30236 |
| MAXINE P HUNTER & HAROLD H | HUNTER JR JT TEN | 7216 MIMOSA GROVE PL | JACKSONVILLE FL 32210 | | | 2400 | 32210 |
| MAXINE P HUNTER & MAXINE H | CRESSMAN JT TEN | 7216 MIMOSA GROVE PL | JACKSONVILLE FL 32210 | | | 2400 | 32210 |
| PAMELA SUE HUNTER | 705 W 4TH ST | LAMPASAS TX 76550 | | | | 50 | 76550 |
| WILLIAM P BRANT TR U A | 12/12/84 HUNTER PARISH BRANT | IREV LIVING TRUST | 1365 CADDELL DR | JACKSONVILT FL 32217 | | 18.185 | 32217 |
| RICHARD HUNTER | RT 3 BOX 171 A | GREENVILLE FL 32331 | | | | 198.984 | 32331 |
| ROBERT NEAL HUNTER III | 2205 NEW GARDEN RD 4511 | GREENSBORO NC 27410 | | | | 2.188 | 27410 |
| ROSA B HUNTER & JIM R HUNTER | JT TEN | RR 3 BOX 149A | GREENVILLE FL 32331 | | | 41.382 | 32331 |
| ROSA B HUNTER & JIM R HUNTER | JR JT TEN | RR 3 BOX 149A | GREENVILLE FL 32331 | | | 68.612 | 32331 |
| SHAWN ROSE HUNTER | 2629 DANTE ST | NEW ORLEANS LA 70118 | | | | 20 | 70118 |
| VIRGINIA HUNTER | 126 SHADY LANE | SYLVESTER GA 31707 | | | | 5.508 | 31707 |
| WILLIAM L HUNTER | 3518 CYPRESS CLUB DR | UNIT 108 | CHARLOTTE NC 28210 | | | 1968.563 | 28210 |
| GEORGE WILLIAM HUNTLEY JR | 13643 MALLORCA DRIVE | JACKSONVILLE FL 32225 | | | | 22.644 | 32225 |
| KARON HUNTLEY | 6230 E 2ND AVE | HIALEAH FL 33013 | | | | 164 | 33013 |
| STEVE HUPMAN & DEBRA HUPMAN | JT TEN | 2000 DELONG RD | LEXINGTON KY 40515 | | | 10 | 40515 |
| DIANE M HUPPE | PO BOX 967 | 10 NICHOLAS LN | MAGGIE VALLEY NC 28751 | | | 71.252 | 28751 |
| CAROLYN I HURD | 116 TALQUIN OAKS LN | QUINCY FL 32351 | | | | 374.212 | 32351 |
| SCOTT PHILLIP HURD | 820 LEDBETTER RD | MAYODAN NC 27027 | | | | 295 | 27027 |
| SCOTT L HURLBURT & KATHLEEN | U HURLBURT JT TEN | 8960 E. 3RD STREET | TUCSON ARIZONA 85710 | | | 70.491 | 85710 |
| RENEE HURLEY CUST DANIEL S | HURLEY UNDER THE MA UNIF | TRAN MIN ACT | 82 OAK HILL DR | ARLINGTON MA 02474 | | 55 | 02474 |
| HARLAN S HURLEY | 11107 HILLWOOD DR SE | HUNTSVILLE AL 35803 | | | | 2000 | 35803 |
| JENNIFER A HURLEY | 95 MATHEWS DR SUITE E7 | HILTON HEAD ISLAND SC 29926 | | | | 2.961 | 29926 |
| KENDRA M HURLEY | 2527 CONGRESS WAY | MEDFORD OR 97504 | | | | 3055.336 | 97504 |
| RENEE HURLEY CUST MADISON R | HURLEY UNDER THE MA UNIF | TRAN MIN ACT | 82 OAK HILL DR | ARLINGTON MA 02474 | | 55 | 02474 |
| MELISSA L HURLEY | 2527 CONGRESS WAY | MEDFORD OR 97504 | | | | 3068.858 | 97504 |
| RUTH S HURLOCK | 4309 N CHARLES ST | BALTIMORE MD 21218 | | | | 2000 | 21218 |
| KENNETH M HURNEY | 12817 3RD ISLE | HUDSON FL 34667 | | | | 1648.228 | 34667 |
| KEVIN R HURSEY | 220 DIXIE DR | WEST GREEN GA 31567 | | | | 133.79 | 31567 |
| GENE HURST | 1008 CHICKASAW TRL | COLUMBIA MS 39429 | | | | 6.39429 | |
| HARRY R HURST | 2075 DE LEON AVE | VERO BEACH FL 32960 | | | | 368.832 | 32960 |
| HARRY RAY HURST | 2075 DE LEON AVE | VERO BEACH FL 32960 | | | | 976.48 | 32960 |
| JOHN HURST & GLORIA HURST | JT TEN | 801 MANDALAY ROAD | JACKSONVILLE FL 32216 | | | 100 | 32216 |
| LISA L HURST & RONALD E | HURST JT TEN | 718 E APEX CIR | JUPITER FL 33458 | | | 69.65 | 33458 |
| LORETTA J HURST CUST RYAN | TYLER BULINHAM UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 680 TROPICAL PARKWAY | ORANGE PARK FL 32073 | 228.141 | 32073 |
| LORETTA J HURST TTEE U-A DTD | 05-13-97/LORETTA J HURST | LIVING TRUST | 680 TROPICAL PARKWAY | ORANGE PARK FL 32073 | | 5101.25 | 32073 |
| LOUIS A HURST JR | 14115 SWALLOWFIELD DR | HOUSTON TX 77077 | | | | 84 | 77077 |
| MICHAEL S HURST | 1197 SE SABINA LANE | PORT SAINT LUCIE FL 34983 | | | | 602.16 | 34983 |
| PAMELA K HURST | 1591 S LANE AVE #211 F | JACKSONVILLE FL 32210 | | | | 3.605 | 32210 |
| PATTII SUE HURST | 108 MUSSLEWHITE RD | CALLAHAN FL 32011 | | | | 4.877 | 32011 |
| ROBIN N HURST | 1008 CHICKASAW TRL | COLUMBIA MS 39429 | | | | 6.39429 | |
| THOMAS E HURST | 1008 CHICKASAW TRL | COLUMBIA MS 39429 | | | | 53.255 | 39429 |
| WILLA ANN HURST | RT 6 BOX 1819 | STARKE FL 32091 | | | | 131.121 | 32091 |
| DYLAN LEE HURT & WINIFRED W | RESNIKOFF JT TEN | PO BOX 1874 | PANAMA CITY FL 32402 | | | 104.482 | 32402 |
| HELEN R HURT | 1926 BRIDLE LN SW | ROANOKE VA 24018 | | | | 64 | 24018 |
| JAMES B HURT & ILSE HURT | JT TEN | 30 SPRING VALLEY DR | COVINGTON GA 30016 | | | 100 | 30016 |
| RONALD HURT | 2968 STOCK PEN RD | VALDOSTA GA 31601 | | | | 8.717 | 31601 |
| ELAINE W HURTT & WILLIAM T | HURTT JT TEN | 3818 23 ST | MERIDIAN MS 39307 | | | 208.214 | 39307 |
| RICHARD G HURTT & LORA M | HURTT JT TEN | 1693 DOGWOOD CIRCLE | DOCTORS INLET FL 32068 | | | 13.933 | 32068 |
| SUSAN BETH HURWITZ & JANICE | HURWITZ JT TEN | 14 HAMPTON RD | SHARON MA 02067 | | | 20 | 02067 |
| DAVE W HUSKEY | 712 COATES DR | RIVER OAKS TX 76114 | | | | 72 | 76114 |
| DAVE WALTER HUSKEY & SANDRA | KAY HUSKEY JT TEN | 2496 GOSHEN ROAD | SPRINGTOWN TX 76082 | | | 1852 | 76082 |
| SPENCER C HUSSER | 15414 HUSSER LN | OMAHA AR 72662 | | | | 229.066 | 72662 |
| DALE T HUSSEY | 210 NE 12 ST | DELRAY BEACH FL 33444 | | | | 15 | 33444 |
| ELVA E HUSSEY | 2001 COUNTY RD # 201 | TROY AL 36079 | | | | 220 | 36079 |
| EMERSON DALE HUSTED & | ROELLEN C HUSTED JT TEN | 3011 SE 18TH CT | OKEECHOBEE FL 34974 | | | 334.438 | 34974 |
| ANGELINA C HUSTON | 125 NANCY LN | FAYETTEVILLE GA 30215 | | | | 398.157 | 30215 |
| CRAIG B HUSTON | 1850 S OCEAN BLVD APT 207 | POMPANO BEACH FL 33062-7908 | | | | 1600 | 33062-7908570 |
| CRAIG B HUSTON | 1850 S OCEAN BLVD UNIT 207 | POMPANO BEACH FL 33062 | | | | 400 | 33062 |
| JIMMY H HUSTON | 86 CREEKWOOD ROAD | WINDER GA 30680 | | | | 5.583 | 30680 |
| M DAVID HUTCHENS | 551 SUNDOWN TRAIL | CASSELBERRY FL 32707 | | | | 101.923 | 32707 |
| BETTY L HUTCHERSON | 2325 NC 135 | STONEVILLE NC 27048 | | | | 220 | 27048 |
| CHARLES D HUTCHERSON SR & | BETTY L HUTCHERSON JT TEN | 2325 NC 135 | STONEVILLE NC 27048 | | | 107.021 | 27048 |
| DAVID H HUTCHESON | 2389 PLEASANT GROVE RD | VILLA RICA GA 30180 | | | | 140 | 30180 |
| SARA LIGON HUTCHESON | 213 BEECHWOOD DR | SPARTANBURG SC 29307 | | | | 10 | 29307 |
| SHIRLEY R HUTCHESON | 2217 CARRALLTON HWY 113 S | TEMPLE GA 30179 | | | | 20 | 30179 |
| SHIRLEY R HUTCHESON & BOBBY | J HUTCHESON JT TEN | 2217 CARROLLTON HWY 113 S | TEMPLE GA 30179 | | | 50 | 30179 |
| TY LEE HUTCHESON | 224 NEWCASTLE DR | FORT WALTON BEACH FL 32547 | | | | 3.113 | 32547 |
| MARY A HUTCHINGSON & SIDNEY | HUTCHINGSON JT TEN | 11224 69TH LN | LIVE OAK FL 32060 | | | 82.59 | 32060 |
| JAMES E HUTCHINS | PO BOX 711 | BETHEL ME 04217 | | | | 10.366 | 04217 |
| KENNETH W HUTCHINS | 7029 BROOKGREEN TER | MATTHEWS NC 28104 | | | | 1473 | 28104 |
| MARY HUTCHINS | 109 PEARCE RD | AUBURNDALE FL 33823 | | | | 22.836 | 33823 |
| SAM D HUTCHINS & MARY SANDRA | HUTCHINS JT TEN | 542 GREER LANE | BARDSTOWN KY 40004 | | | 20.681 | 40004 |
| T EDWARD HUTCHINS | 971 OLD MORGANTON RD | UNION MILLS NC 28167 | | | | 532 | 28167 |
| ANNA HUTCHINSON | 2209 JACARANDA CT | DUNEDIN FL 34698 | | | | 131.732 | 34698 |
| CARL HUTCHINSON | 655 BETHLEHEM CHURCH ROAD | OCILLA GA 31774 | | | | 193.832 | 31774 |
| CARL D HUTCHINSON | 655 BETHLEHEM CHURCH RD | OCILLA GA 31774 | | | | 500.152 | 31774 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHET HUTCHINSON | 6202 CENTRAL AVE | TAMPA FL 33604 | | | | 264 | 33604 |
| DAVID G HUTCHINSON | 6725 COW HOLLOW DR APT 1913 | CHARLOTTE NC 28226 | | | | 11.698 | 28226 |
| DAWN M HUTCHINSON | P O BOX 9351 | LEE FL 32059 | | | | 3.428 | 32059 |
| FRANK W HUTCHINSON III | 8785 BLUE SPRINGS DRIVE | ATHENS AL 35611 | | | | 280 | 35611 |
| FRANK W HUTCHINSON III | FRANK W HUTCHINSON IV UNIF | TRAN MIN ACT AL | 8785 BLUE SPRINGS DRIVE | ATHENS AL 35611 | | 122.941 | 35611 |
| FRANK W HUTCHINSON III & | MELISSA P HUTCHINSON JT TEN | 8785 BLUE SPRINGS DRIVE | ATHENS AL 35611 | | | 200 | 35611 |
| GLENDA MARIE HUTCHINSON | 9328 SAIZAN RD | NEW ROADS LA 70760 | | | | 8 | 70760 |
| JANETTE M HUTCHINSON | 610 MC CREADY AVE | LOUISVILLE KY 40206 | | | | 1464 | 40206 |
| MARTHA S HUTCHINSON | 2162 BUTTER & EGG RD | TROY AL 36081 | | | | 63.096 | 36081 |
| MARTHA S HUTCHINSON & CURTIS | C HUTCHINSON JT TEN | 2162 BUTTER & EGG RD | TROY AL 36081 | | | 348.042 | 36081 |
| BARBARA JEAN HUTCHISON | 9107 DARLEY DR | LOUISVILLE KY 40241 | | | | 302 | 40241 |
| JANETTE M HUTCHISON | 610 MC CREADY AVE | LOUISVILLE KY 40206 | | | | 609.828 | 40206 |
| SONYA HUTCHISON & RONALD | HUTCHISON JT TEN | 741 ROCKDALE ST | ROCK HILL SC 29730 | | | 100 | 29730 |
| WILLIAM C HUTCHISON JR | 610 MCCREADY AVE | LOUISVILLE KY 40206 | | | | 1359.995 | 40206 |
| WILLIAM C HUTCHISON III | 360 RIDGEWAY AVE | LOUISVILLE KY 40207 | | | | 4.176 | 40207 |
| ROGER J HUTER JR | 3015 JUNIPER HILL RD | LOUISVILLE KY 40206 | | | | 2752 | 40206 |
| DORA A HUTH | 4499 ST MARY S RD | FLOYD KNOBS IN 47119 | | | | 131.296 | 47119 |
| JAMIE T HUTSON | 990 DEERE CREEK RD | ATMORE AL 36502 | | | | 9.214 | 36502 |
| WALTER L HUTT | 5493 57TH AVE N | ST PETERSBURG FL 33709 | | | | 100 | 33709 |
| EVERETT A HUTTER JR | 2101 23RD AVENUE WEST | BRADENTON FL 34205 | | | | 406.453 | 34205 |
| LETECIA HUTTO | 409 HIGHLAND AVE | EUFAULA AL 36027 | | | | 11.118 | 36027 |
| MICHELE ALANE HUTTO | 932 KAY RD | ABBEVILLE SC 29620 | | | | 127.251 | 29620 |
| LESLIE ARENA HUTTOE | 2364 HWY 165 S | CHAUNCEY GA 31011 | | | | 106.54 | 31011 |
| LETITIA WILMOT HUTTON | APT A | 11 STERLING ST | MANCHESTER NJ 08759 | | | 2666 | 08759 |
| R L HUTTON | 13816 DEER CHASE PLACE | JACKSONVILLE FL 32224 | | | | 179 | 32224 |
| RANDALL L HUTTON | P O BOX 551523 | JACKSONVILLE FL 32255 | | | | 323 | 32255 |
| RAY EDWARD HUTTON | 285 GILBERT ROAD | LONDON KY 40741 | | | | 8 | 40741 |
| SHEILA K HUTTON | 244 LAKE DR | ORLANDO FL 32835 | | | | 98.632 | 32835 |
| KENNETH J HUVAL | 119 HECTOR ST | LAFAYETTE LA 70506 | | | | 662 | 70506 |
| JUDY HUX & TRUETT HUX JT TEN | 3024 EDGEHILL RD | FORTWORTH TX 76116 | | | | 519.704 | 76116 |
| TRUETT P HUX JR & JUDITH A | HUX TEN COM | 3024 EDGEHILL RD | FORT WORTH TX 76116 | | | 475 | 76116 |
| ADAM HUXELL | 1116 RAINTREE DR | MILFORD OH 45150 | | | | 127.528 | 45150 |
| PHUONG MY HUYNH | 11232 62ND ST NORTH | PINELLAS PARK FL 34666 | | | | 435.138 | 34666 |
| ANTHONY SCOTT HYATT | 31608 HUNT CLUB LANE | ZEPHYRHILLS FL 33543 | | | | 6 | 33543 |
| EVON D HYATT | 45286 BYRON DILLON RD | FRANKLINTON LA 70438 | | | | 6 | 70438 |
| HAROLD E HYATT | 213 LEDBETTER STREET | GROVELAND FL 34736 | | | | 127.251 | 34736 |
| JAMIE JOYCE HYATT | 7828 GREEN COVE CT | DENVER NC 28037 | | | | 240.793 | 28037 |
| JAMIE JOYCE HYATT & EUGENE B | COLLINS JT TEN | 7828 GREEN COVE CT | DENVER NC 28037 | | | 26.12 | 28037 |
| KIMBERLY C HYATT | PO BOX 1362 | BOONE NC 28607 | | | | 45.626 | 28607 |
| MARSHA L HYATT | 1791 CLEMMONS RD | BONIFAY FL 32425 | | | | 154.918 | 32425 |
| RICKY L HYATT | 3886 ELKWOOD CT | CONCORD NC 28025 | | | | 50 | 28025 |
| RODERICK LANIER HYATT | 2634 LYNDELL WAY | LANCASTER SC 29720 | | | | 506.779 | 29720 |
| RUBY E HYATT | 943 JAKE SHOAF RD | LEXINGTON NC 27292 | | | | 202.871 | 27292 |
| SANDRA K HYATT CUST FOR | AMANDA HYATT UNDER THE TN | UNIFORM TRANSFERS TO MINORS | ACT | 2805 SEVERVILLE RD | MARYVILLE TN 37804 | 6.339 | 37804 |
| SANDRA K HYATT | 2805 SEVIERVILLE RD | MARYVILLE TN 37804 | | | | 38.058 | 37804 |
| CHRISTOPHER RAY HYBARGER | 119 MCGREGOR RD | BULLS GAP TN 37711 | | | | 92 | 37711 |
| BARBARA HYDE & LONNIE HYDE | TEN COM | 138 SOUTHWOOD DRIVE | SLIDELL LA 70458 | | | 116.956 | 70458 |
| GEORGE WILBERT HYDE | 6471 OLD SHADBURN FERRY RD | BUFORD GA 30518 | | | | 220 | 30518 |
| VIRGINIA G HYDE | 704 CENTER ST | BILTMORE STATION | ASHEVILLE NC 28803 | | | 3668 | 28803 |
| ELEANOR N HYDER | 8052 CHARMONT DR SOUTH | JACKSONVILLE FL 32277 | | | | 100 | 32277 |
| ELEANOR NOLEN HYDER & THOMAS | C HYDER JT TEN | 8052 CHARMONT DR SOUTH | JACKSONVILLE FL 32277 | | | 51.723 | 32277 |
| RICHARD H HYDRICK JR | 304 ARRON CT | OLD HICKORY TN 37138 | | | | 186.162 | 37138 |
| OLA M HYERS | 1330 N 14TH ST | FERNANDINA BCH FL 32034 | | | | 20 | 32034 |
| OLA M HYERS & ROBERT HYERS | JT TEN | 1330 N 14TH ST | FERNANDINA BEACH FL 32034 | | | 249.912 | 32034 |
| STEVEN L HYERS | BOX 10403 | JACKSONVILLE FL 32247 | | | | 2.788 | 32247 |
| SHARON L HYLAND & PATRICK J | HYLAND JT TEN | 3871 HAWTHORNE DR | MOBILE AL 36693 | | | 460 | 36693 |
| STEVEN P HYLEK SR | 25241 SW 5TH AVE | NEWBERRY FL 32669 | | | | 2 | 32669 |
| JERRY HYLTON JR | P O BOX 1271 | RIDGEWAY VA 24148 | | | | 4.858 | 24148 |
| BARBARA R HYMAN | 102 MONTICELLO RD | JEFFERSON LA 70121 | | | | 250 | 70121 |
| BRANCH BANKING AND TRUST CO | TRUSTEE U-A DTD | 06-16-99 HYMAN LUREY | REVOCABLE TRUST | PO BOX 408 | GREENVILLE SC 29602 | 39.275 | 29602 |
| MICHAEL HYMEL | PO BOX 213 | LULING LA 70070 | | | | 272.61 | 70070 |
| VIRGINIA H HYRONS | 15430 SR 19 | GROVELAND FL 34736 | | | | 264 | 34736 |
| WESLEY C HYRONS & JOY D | HYRONS JT TEN | 411 HERMITS TRL | ALTAMONTE SPRINGS FL 32701 | | | 161.522 | 32701 |
| NANCY B HYSELL | 511 W KALMIA DR APT 7 | LAKE PARK FL 33403 | | | | 20 | 33403 |
| BEN HYSMITH | 110 RAY SKAGGS | SAN ANTONIO TX 78235 | | | | 50 | 78235 |
| DOUGLAS W IACINO | 1543 LINWOOD DR | CLEARWATER FL 34615 | | | | 26.958 | 34615 |
| DOMINICK E IACOVONE | TR UA DTD 7 14 83 | DOMINICK E IACOVONE TRUST | 1200 S OCEAN BLVD - PHE | BOCA RATON FL 33432 | | 3000 | 33432 |
| ONORIO IADIPAOLO & IOLANDO | IADIPAOLO JT TEN | 6630 SABLE RIDGE LANE | NAPLES FL 33999 | | | 50.134 | 33999 |
| JOANN IANNONE | 611 LAMAR MITCHELL RD | BELTON SC 29627 | | | | 51 | 29627 |
| PAUL IANNUCCI | 60 WING ST APT 1 | LISBON FALLS ME 04252 | | | | 35.346 | 04252 |
| ELIZABETH M IAQUINTA | 758 LONGLEAF DR | LAWRENCEVILLE GA 30045 | | | | 1101.156 | 30045 |
| JAMES A IASELL | 6807 DONAL | N LAUDERDALE FL 33068 | | | | 100 | 33068 |
| RAUL IBALMEA | 5104 SW 133 CT DR | MIAMI FL 33175 | | | | 255.299 | 33175 |
| MARTHA IBARRA | 14221 SW 180TH TERR | MIAMI FL 33177 | | | | 100 | 33177 |
| HENRY B IBBETSON JR | 4031 SW 84TH DRIVE | DAVIE FL 33328 | | | | 14 | 33328 |
| ICCO CHEESE CO INC | ONE OLYMPIC DRIVE | ORANGEBURG NY 10962 | | | | 28 | 10962 |
| RICHARD W ICE | 129 PENNSYLVANIA AVE | PALM HARBOR FL 34683 | | | | 190 | 34683 |
| DELIO G ICHASO | 1635 W 44TH PLACE | APT 304 | HILLEAH FL 33012 | | | 5.955 | 33012 |
| IDA C ENGSTROM TTEE THE IDA | C ENGSTROM TRUST U-A DTD | 6/7/96 | 1417 STILLWATER AVE | DELTONA FL 32725 | | 22.124 | 32725 |
| PHILIP W IDE | 21250 SW 244TH ST | REDLAND FL 33031 | | | | 26.571 | 33031 |
| RALPH IDE | 21250 SW 244TH ST | HOMESTEAD FL 33031 | | | | 302.665 | 33031 |
| IG/62 | ATTN LARRY J SOLOMON | 6549 KINLOCKE DRIVE E | JACKSONVILLE FL 32219 | | | 21.178 | 32219 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHAEL W IGEL | 1179 FARMWOOD CIR | BATAVIA OH 45103 | | | | 127.528 | 45103 |
| NANCY IGEL | 1179 FARMWOOD CIR | BATAVIA OH 45103 | | | | 100 | 45103 |
| GABRIEL IGLESIAS | 1933 SW 7TH ST 404 | MIAMI FL 33135 | | | | 400 | 33135 |
| NELIA IGLESIAS | 19542 SW 120TH AVE | MIAMI FL 33177 | | | | 72.23 | 33177 |
| MARIO C IGNACIO | 13547 RAND DR | SHERMAN OAKS CA 91423 | | | | 2.071 | 91423 |
| DIANA B ILANO | 1810 HARTMAN AVE | LOUISVILLE KY 40205 | | | | 10 | 40205 |
| RENETTE ILLAIT | 2569 SW 10TH CT | BOYTON BCH FL 33426 | | | | 3.268 | 33426 |
| WILLIAM T ILLINGWORTH & ANN | ILLINGWORTH JT TEN | 220 | 12100 SEMINOLE BLVD | LARGO FL 33778 | | 100.021 | 33778 |
| LARRY E ILLSLEY | 12775 KINGSWAY RD | WEST PALM BCH FL 33414 | | | | 70 | 33414 |
| CONSTANCE S ILSE | RR 3 BOX 3286 | COLUMBUS TX 78934 | | | | 154.268 | 78934 |
| R GLENN IMBLER & DEBBY F | IMBLER JT TEN | 1512 EMBLER RD | LEXINGTON NC 27292 | | | 26.913 | 27292 |
| SUSAN R IMBURGIA | PO BOX 82 | SEAFORD VA 23696 | | | | 4580 | 23696 |
| ZOLTON IMRE | 8 SIXTH ST | PLAINFIELD CT 06374 | | | | 37.047 | 06374 |
| G B INCLAN | 2806 TUPELO CT | LONGWOOD FL 32779 | | | | 72 | 32779 |
| GARY B INCLAN & PAULA C | INCLAN JT TEN | 2806 TUPELO CT | LONGWOOD FL 32779 | | | 19278 | 32779 |
| PAULA C INCLAN & GARY B | INCLAN JT TEN | 2806 TUPELO CT | LONGWOOD FL 32779 | | | 100 | 32779 |
| STEVEN INFANTE CUST ANTHONY | INFANTE UNIF GIFT MIN | ACT NY | 10 SAGAMORE TRAIL | SPARTA NJ 07871 | | 1.771 | 07871 |
| STEVEN INFANTE CUST MICHAEL | INFANTE UNIF GIFT MIN ACT NY | 10 SAGAMORE TRAIL | SPARTA NJ 07871 | | | 35.777 | 07871 |
| NICOLE INFANTE | 10 SAGAMORE TRAIL | SPARTA NJ 07871 | | | | 12.617 | 07871 |
| STEVEN INFANTE CUST OLIVIA | INFANTE UNIF TRANS MIN ACT N | J | 10 SAGARMORE TRAIL | SPARTA NJ 07891 | | 14.11 | 07891 |
| STEVEN INFANTE | 10 SAGAMORE TRAIL | SPARTA NJ 07871 | | | | 36.287 | 07871 |
| TONI A INFANTE | 2399 EAST 21ST ST | BROOKLYN NY 11229 | | | | 8.808 | 11229 |
| JANET S INFINGER | 126 E 18TH ST | LYNN HAVEN FL 32444 | | | | 131.121 | 32444 |
| JOY INFINGER & JEFF INFINGER | JT TEN | 165 MASON AVE | SANTA ROSA BEACH FL 32459 | | | 254.515 | 32459 |
| DEBRA S INGALLS | 7422 NEW YORK AV | HUDSON FL 34667 | | | | 11.566 | 34667 |
| KEVIN B INGALLS | 1457 WAUKON CIR | CASSELBERRY FL 32707 | | | | 61.077 | 32707 |
| ANN WAMPLER INGLE | 370 GROVE RIDGE DR | LOGANVILLE GA 30052 | | | | 668 | 30052 |
| CHARLIE D INGLE | 25 COLONIAL AVE | GRANITE FALLS NC 28630 | | | | 2.168 | 28630 |
| JUDY L INGLE & GARY L INGLE | JT TEN | 600 N 10TH ST | JACKSONVILLE BCH FL 32250 | | | 6.364 | 32250 |
| KENT A INGLE & MELODY L | INGLE JT TEN | 4905 HIGHWAY 20 SE | COVINGTON GA 30016 | | | 132 | 30016 |
| KENT ALAN INGLE | 4905 HIGHWAY 20 SE | COVINGTON GA 30016 | | | | 164 | 30016 |
| MICHAEL R INGLE | 2124 PLUMEREST | CLOVER SC 29710 | | | | 4.458 | 29710 |
| WILLIAM T INGLE & LOUISE M | INGLE JT TEN | 114 VIA DUOMO | NEW SMYRNA BEACH FL 32169 | | | 100 | 32169 |
| LAURA INGLIS | 3472 NORTHEST 18TH AVE | OAKLAND PARK FL 33306 | | | | 1200 | 33306 |
| MARIAN A INGLIS | 4708 EAST LUCERNE LAKES BLVD | BUILDING 3 UNIT 102 | LAKE WORTH FL 33467 | | | 116.797 | 33467 |
| BOBBETTE J INGRAM & LARRY W | INGRAM JT TEN | 5853 LOCUST ST | MILTON FL 32570 | | | 100 | 32570 |
| BOBBY R INGRAM | 5963 EVANS ST | BATON ROUGE LA 70806 | | | | 100 | 70806 |
| BRENDA A INGRAM | 14700 HWY 11 S | FOSTERS AL 35463 | | | | 23.351 | 35463 |
| DERRYEL HOOKER INGRAM | 124 WORTHINGWAY CT | KING NC 27021 | | | | 220 | 27021 |
| HOLLY INGRAM | ROUTE 1 BOX 18B | FRENCH CAMP MS 39745 | | | | 508.175 | 39745 |
| JANE D INGRAM | 117 PINE OAK DR | PALATKA FL 32177 | | | | 250.059 | 32177 |
| KENNETH R INGRAM | 1190 4TH STREET SE | CHILDERSBURG AL 35044 | | | | 1510 | 35044 |
| MARSHA T INGRAM CUST ALLISON | ELIZABETH INGRAM UNIF TRANS | MIN ACT FL | 5622 SALERNO ROAD | JACKSONVILLE FL 32244 | | 6.075 | 32244 |
| MARSHA T INGRAM CUST DAVID | TYNDALL INGRAM UNIF TRANS | MIN ACT FL | 5622 SALERNO RD | JACKSONVILLE FL 32244 | | 6.206 | 32244 |
| MARY ANN INGRAM | 40 JUSTIN CHASE | WETUMPKA AL 36093 | | | | 294 | 36093 |
| MELVIN T INGRAM | 229 BARKSDALE DR | WALDORF MD 20602 | | | | 19.742 | 20602 |
| MILLARD W INGRAM | 2830 ENGLENOOK RD | MILLBROOK AL 36054 | | | | 114.793 | 36054 |
| PAMELA R INGRAM | PO BOX 2584 | ROCK HILL SC 29732 | | | | 100 | 29732 |
| RUSSELL INGRAM | 2533 EVERETT AV B | RALEIGH NC 27607 | | | | 49.336 | 27607 |
| SANDRA J INGRAM | 2301 W E JEFFCOAT RD | PELION SC 29123 | | | | 16.775 | 29123 |
| MICHAEL T INGRAO | 11218 HENDON DR | JACKSONVILLE FL 32246 | | | | 3.428 | 32246 |
| SHANNON LEE INGWERSEN | 8656 W FAIRWAY DR | BATON ROUGE LA 70809 | | | | 127.251 | 70809 |
| KERRY INKS | 5810 88TH ST SW B | LAKEWOOD WA 98499 | | | | 130.508 | 98499 |
| CYNTHIA INNELLO | ATTN CYNTHIA I MERANTE | 1350 HONOR DR | HOLIDAY FL 34690 | | | 3 | 34690 |
| SHERRILL T INSCO | 26008 LA RUTH RD | BROOKSVILLE FL 34601 | | | | 36 | 34601 |
| SHERRILL T INSCO & ELIZABETH | A INSCO JT TEN | 26008 LA RUTH RD | BROOKSVILLE FL 34601 | | | 6118 | 34601 |
| ALAN IOTT | 4121 E SEWAHA ST | TAMPA FL 33617 | | | | 260 | 33617 |
| PAUL M IOVINELLI | 212 MAPLE AVE EXT | SCOTIA NY 12302 | | | | 10.192 | 12302 |
| BARBARA J IRBY | 6422 BETTS AVENUE | CINCINNATI OH 45224 | | | | 20 | 45224 |
| FRANK IRBY | 30 COOPER LAKE RD SW D11 | MABLETON GA 30126 | | | | 12.269 | 30126 |
| HAROLD L IRBY | 2120 SYCAMORE RD | GRETNA VA 24557 | | | | 570.1 | 24557 |
| KEVIN M IRBY | 5755 GLEN EAGLE LN | VERO BEACH FL 32967 | | | | 93.701 | 32967 |
| THOMAS E IRBY | 823 N 20 CT | HOLLYWOOD FL 33020 | | | | 253.566 | 33020 |
| THOMAS E IRBY & JOAN R IRBY | JT TEN | 823 N 20 CT | HOLLYWOOD FL 33020 | | | 1256.029 | 33020 |
| DALE R IRELAND & BETTY A | IRELAND TRUSTEES U-A DTD | 05-10-01 IRELAND FAMILY TRUST | 3426 S E 26TH ST | OKEECHOBEE FL 34974 | | 180 | 34974 |
| IRENE M SLAPKE TTEE & ROBERT | J SLAPKE TTEE IRENE M SLAPKE | FAM LIV TR U A 07-01-93 | 7008 WEST WINDSOR | NORRIDGE IL 60706 | | 32.141 | 60706 |
| RICARDO IRIAS | APARTADO POSTAL 68 | LACEIBA HONDURAS | | | | 257.632 | |
| KENNETH W IRICK | 513 TRAM BLVD | SUMMERVILLE SC 29483 | | | | 39.151 | 29483 |
| LANE SISK IRICK | PO BOX 855 | SANTEE SC 29142 | | | | 1225.703 | 29142 |
| RUDOLPH J IRION & REBA LYLES | IRION JT TEN | 4641 CRESTWOOD WAY | SACRAMENTO CA 95822 | | | 251.724 | 95822 |
| DENISE A IRISH | 9142 BLOOMFIELD DR | PALM BEACH GARDENS FL 33410 | | | | 50 | 33410 |
| RUBEN IRIZARRY JR | 8122 ROLLING LOG DR | ORLANDO FL 32817 | | | | 131.373 | 32817 |
| JANE M IRMSCHER | 2024 FLORIDA DR | FORT WAYNE IN 46805 | | | | 692.631 | 46805 |
| ANTONIAL IRVIN | 3530 HARKEN CIR | TAMPA FL 33607 | | | | 20 | 33607 |
| BARBRA ANN IRVIN | 26620 CR 44A | EUSTIS FL 32736 | | | | 206.48 | 32736 |
| GAIL K IRVIN | 803 DAMASCUS RD | HOMER GA 30547 | | | | 127 | 30547 |
| GWENDOLYN IRVIN | 515 W ADAIR ST | VALDOSTA GA 31601 | | | | 126.714 | 31601 |
| JOAN IRVIN | ATTN JOAN IRVIN SCHAFFER | ROUTE 2 BOX 430-28 | LAKE BUTLER FL 32054 | | | 100 | 32054 |
| MICHAEL IRVIN & ANITA IRVIN | JT TEN | 197 WATTS LANE | TALLADEGA AL 35160 | | | 5.125 | 35160 |
| BRUCE IRVIN CUST ROBERT | BRANDON IRVIN UND UNIF GIFT | MIN ACT FL | 772 RHODEN COVE RD | TALLAHASSEE FL 32312 | | 7.677 | 32312 |
| SABRINA IRVIN | PO BOX 1753 | WAUCHULA FL 33873 | | | | 1.51 | 33873 |
| RICHARD W IRVING | 1028 SW EMBERS TERR | CAPE CORAL FL 33991 | | | | 131.121 | 33991 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EGBERT H IRWIN JR | 2819 WILLIAMSBURG DR | WALL NJ 07719 | | | | 444 | 07719 |
| JOSEPH CHARLES IRWIN | 5340 LAKE LIZZIE DR | ST CLOUD FL 34771 | | | | 1,574 | 34771 |
| JUDITH CUMMINGS IRWIN | 787 S TERRI POINT | INVERNESS FL 34450 | | | | 217.946 | 34450 |
| KATHY C IRWIN | 4920 STONY POINT PASS | KESWICK VA 22947 | | | | 460 | 22947 |
| KELLY A IRWIN & DONALD E | IRWIN JR JT TEN | 1858 HURRAINE RD | NEW MARKET AL 35761 | | | 1815.347 | 35761 |
| CLAUDE R ISAACS | 3059 AGEAN LANE | YORK SC 29745 | | | | 20 | 29745 |
| CLAUDE R ISAACS & DELORAS J | ISAACS JT TEN | 3059 AGEAN LN | YORK SC 29745 | | | 12 | 29745 |
| JEANNE F ISAACS CUST GEORGE | C ISAACS UND UNIF GIFT MIN | ACT FLA | 2426 QUEEN ST | WINSTON SALEM NC 27103 | | 1172 | 27103 |
| JEANNE F ISAACS | 3137 WOODCLIFF CIR | BIRMINGHAM AL 35243 | | | | 264 | 35243 |
| JEANNE F ISAACS CUST FOR | MARY ANNA ISAACS | U/T/F/L/G/T/M/A | 838 BRENT STREET | WINSTON SALEM NC 27103 | | 632 | 27103 |
| RICHARD F ISAACS | BOX 15597 | DURHAM NC 27704 | | | | 800 | 27704 |
| MAUREEN R ISAACSON & DONALD | E ISAACSON JT TEN | PO BOX 613 | FLORAL CITY FL 34436 | | | 127.251 | 34436 |
| PATTI JO ISAACSON | C-O  MRS PATTI SCAGLIONE | 1112 SOUTH MISSOURI AVENUE | APT 208 | CLEARWATER FL 33756 | | 60 | 33756 |
| ISABELLE CAMRAS TR U-A | 06-30-94 ISABELLE CAMRAS | TRUST | 560 LINCOLN AVE | GLENCOE IL 60022 | | 7132 | 60022 |
| DENNIS L ISBELL | 1502 BRENTWOOD DRIVE | GREENEVILLE TN 37743 | | | | 4826.381 | 37743 |
| WATSON ISDELL & CHARLES | ISDELL & JAMES R ISDELL, JT | TEN | 1987 HIGDON ST | AGUSTA GA 30906 | | 89.442 | 30906 |
| ANNIE B ISEMAN | 9037 DELANCY CIRCLE | NORTH CHARLESTON SC 29406 | | | | 2 | 29406 |
| ALI ISENBERG | 1300 NW 98TH AVE | FORT LAUDERDALE FL 33322 | | | | 10 | 33322 |
| BENJI ISENBERG | 1300 NW 98TH AVE | FORT LAUDERDALE FL 33322 | | | | 10 | 33322 |
| RILEY KEITH ISENBERG | 2006 GLASGOW-PARK CITY RD | GLASGOW KY 42141 | | | | 30 | 42141 |
| MICHELLE D ISLER | 231 WAYNE AVE | GOLDSBORO NC 27530 | | | | 80 | 27530 |
| SAMUEL W ISLEY | 501 FOUNTAIN PL | BURLINGTON NC 27215 | | | | 200 | 27215 |
| BURNELL J ISTRE | 272 GUILLORY DR | CROWLEY LA 70526 | | | | 384 | 70526 |
| M J ISTRE | 503 EVERGREEN DR | MANDEVILLE LA 70448 | | | | 613.011 | 70448 |
| M J ISTRE | 503 EVERGREEN DR | MANDEVILLE LA 70448 | | | | 6326 | 70448 |
| MARIE ISTRE | 272 GUILLORY DR | CROWLEY LA 70526 | | | | 384 | 70526 |
| MICHAEL ISTRE | 503 EVERGREEN DR | MANDEVILLE LA 70448 | | | | 952 | 70448 |
| MICHAEL ISTRE & BRENDA M | ISTRE JT TEN | 503 EVERGREEN DR | MANDEVILLE LA 70448 | | | 4086 | 70448 |
| MICHAEL J ISTRE & BRENDA M | ISTRE TEN COM | 503 EVERGREEN DR | MANDEVILLE LA 70448 | | | 996 | 70448 |
| MICHAEL J ISTRE & BRENDA P | ISTRE TEN COM | 503 EVERGREEN DRIVE | MANDEVILLE LA 70448 | | | 834 | 70448 |
| MICHAEL J ISTRE | 503 EVERGREEN DRIVE | MANDEVILLE LA 70448 | | | | 930 | 70448 |
| SARASWATHY ITHIKATT | 724 ROOSEVELT AVE | VIRGINIA BEACH VA 23452 | | | | 294.647 | 23452 |
| GEORGE ITURRALDE | 6914 BLUEJACKET ST | SHAWNEE KS 66203 | | | | 193.831 | 66203 |
| KRISTEN IULIANO | 13906 TIFFANY PINES CIR N | JACKSONVILLE FL 32225 | | | | 100 | 32225 |
| ALBERT JOHANESS IVERSON JR | 601 10TH ST NO | NAPLES FL  34102 | | | | 4 | 34102 |
| DARLENE IVERSON | 2819A LB MCLEOD RD | ORLANDO FL  32805 | | | | 4.467 | 32805 |
| ERIN IVERSON | 528 S 600 W | BRIGHAM CITY UT  84302 | | | | 11.199 | 84302 |
| KIM IVERSON | 7229 EAST 1000 N | HUNTSVILLE UT  84317 | | | | 112.82 | 84317 |
| IRENE C IVERSON & DUANE L | IVERSON TRUSTEES U-A DTD | 05-03-01 IVERSON LIVING TRUST | 78084 LARBROOK DR | PALM DESERT CA 92211 | | 12.416 | 92211 |
| RICHARD W IVERSTINE | 10547 WADE DR | DENHAM SPRINGS LA 70726 | | | | 6.346 | 70726 |
| ELENA B IVES | 3629 SYLVAN LN | VIRGINIA BEACH VA 23453 | | | | 4.037 | 23453 |
| JOHN M IVES & MARJORIE | TURNER IVES JT TEN | 1918 NW 32ND PL | GAINESVILLE FL 32605 | | | 116.771 | 32605 |
| VERNON G IVESTER | 213 CLEARVIEW HTS | BOILING SPRINGS SC 29316 | | | | 773 | 29316 |
| BETTY A IVEY | 700 STERLING DRIVE | KINGS MOUNTAIN NC 28086 | | | | 30.511 | 28086 |
| DAVID T IVEY | 6496 LOWER DIXIE LAKE RD | UNION CITY GA  30291 | | | | 100 | 30291 |
| ELAINE W IVEY | 3604 W MILL FOREST CT | RALEIGH NC 27606 | | | | 734.319 | 27606 |
| FAYE LANNETTE IVEY | 319 COUNTY RD 37 S | HOPE HULL AL  36043 | | | | 469.436 | 36043 |
| HUGH IVEY & SYVIL IVEY | JT TEN | 77 WEST BENNETT ST | CAMILLA GA 31730 | | | 127.251 | 31730 |
| JAMES E IVEY | 600 AVONDALE RD | MONTGOMERY AL  36109 | | | | 344 | 36109 |
| JESSIE K IVEY | 505 JAMESON DRIVE | PIEDMONT SC  29673 | | | | 239.607 | 29673 |
| RAYMOND ANTHONY IVEY | 466 JONESBORO RD | DUNN NC  28334 | | | | 712 | 28334 |
| VERNON R IVEY III | 3512 S CARNATION CT | TALLAHASSEE FL  32303 | | | | 125.812 | 32303 |
| VIOLET L IVEY | 6496 LOWER DIXIE | LAKE ROAD | UNION CITY GA  30291 | | | 100 | 30291 |
| JACOB IVORY & JOYCE MAXINE | IVORY JT TEN | 1355 NW 86TH ST | MIAMI FL  33147 | | | 132 | 33147 |
| SAM IVY | 1917 SAMANTHA LANE | VALRICO FL  33594 | | | | 9 | 33594 |
| SAM IVY & DOROTHY IVY JT TEN | 10530 - SW 20TH ST | MIRAMAR FL  33025 | | | | 262.437 | 33025 |
| SAM IVY & MARY E IVY JT TEN | 1917 SAMANTHA LN | VALRICO FL  33594 | | | | 950 | 33594 |
| TRESSA MAE IVY | APT 702 | TREYTON OAK TOWERS | 211 W OAK ST | LOUISVILLE KY  40203 | | 1480 | 40203 |
| MILAGROS IZQUIERDO | 6463 SW 32ND ST | MIAMI FL  33155 | | | | 125.805 | 33155 |
| J B PRATT FOODS INC | ATTN STEVE BLAIN | PO BOX 308 | SHAWNEE OK  74802 | | | 4 | 74802 |
| J D CAMPBELL TTEE U-A | 11/15/91 J D CAMPBELL TR | 33 DURANDO DRIVE | MOBILE AL  36606 | | | 4 | 36606 |
| ELSIE B HENZ TOD MARCELLA J | NICHOLON SUBJECT TO STA TOD | RULES | 205 SENECA TRAIL | CRESTVIEW FL 32536 | | 2242.763 | 32536 |
| HAROLD J BOWMAN TOD DIANA J | BOWMAN SUBJECT TO STA TOD | RULES | 1635 CINNAMON LN | DUNEDIN FL 34698 | | 333.756 | 34698 |
| JOAN P SHAVER TOD DONNA J | SINCLAIR SUBJECT TO STA TOD | RULES | 19300 SW 117TH CT | MIAMI FL 33177 | | 1791.494 | 33177 |
| J R CARGILL, TTEE U-A DTD | 05-19-94 J R CARGILL | REVOCABLE TRUST | 900 WASHINGTON AVENUE SE | MINNEAPOLIS MN 55414 | | 72 | 55414 |
| J SHEPARD BRYAN JR TRUSTEE | THE J SHEPARD BRYAN JR | REVOCABLE TR U A DTD | 11-18-88 | 1651 BEACH AVE | ATLANTIC BEACH FL 32233 | 1448 | 32233 |
| NATHAN RICHARD JABLONSKI | 2775 BAYVIEW WAY | PENSACOLA FL  32503 | | | | 127.528 | 32503 |
| WILLIAM F JABLONSKI | 4616 TURNING LEAF DR | GILLSVILLE GA  30543 | | | | 1.428 | 30543 |
| LEONARD JABOUIN | 1121 NE 202ND ST | N MIAMI BEACH FL  33179 | | | | 50 | 33179 |
| JACK H GOLEN TRUSTEE U-A DTD | 12-02-99 JACK H GOLEN | REVOCABLE TRUST | 2807 WINDSOR DR | ARLINGTON HEIGHTS IL  60004 | | 18.562 | 60004 |
| JACK RANDALL SWEAT CUST FOR | JACK ANTHONY SWEAT UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 12232 SOCIETY CT | JACKSONVILLE FL  32223 | 5 | 32223 |
| STEPHANIE JAYNE JACKLIN | 5000 SE 183RD AVE RD | OKLAWAHA FL  32179 | | | | 40 | 32179 |
| JESSICA JACKOWSKI | 1496 SEASPRAY LANE | DUNEDIN FL  34698 | | | | 73.921 | 34698 |
| DOLLY A JACKS & CLAUDE G | JACKS JT TEN | 2317 SECOND ST NE | BIRMINGHAM AL  35215 | | | 978.51 | 35215 |
| A EDWARD JACKSON III | 309 64TH AVE N | MYRTLE BEACH SC  29572 | | | | 223.685 | 29572 |
| ALFONZO JACKSON | P O BOX 50044 | COLUMBIA SC  29250 | | | | 40.994 | 29250 |
| ANDREW J JACKSON & DENISE | FOX JACKSON JT TEN | 2710 W OAKRIDGE DR # 3 | ALBANY GA  31707 | | | 152.169 | 31707 |
| DEBORA BALLENTINE JACKSON | CUST ANDREW T JACKSON UNIF | TRANS MIN ACT GA | 4025 PRESCOTT DR | MARTINEZ GA 30907 | | 295.762 | 30907 |
| ANTHONY JACKSON | 9373 NW 20 AVE | MIAMI FL  33147 | | | | 120.555 | 33147 |
| ANTHONY L JACKSON | 29286 STICKER BAY RD | LACOMBE LA  70445 | | | | 279.617 | 70445 |
| ANTHONY N JACKSON | 21043 TUCKER AVE | PORT CHARLOTTE FL  33954 | | | | 403.526 | 33954 |
| ANTOINETTE M JACKSON & KARL | F JACKSON JT TEN | 4216 VIA NIVEL | PALOS VERDES EST CA 90274 | | | 50 | 90274 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANTOINETTE M JACKSON & ROSE | M JACKSON JT TEN | 4216 VIA NIVEL | PALOS VERDES EST CA 90274 | | | 50 | 90274 |
| BETTY A JACKSON | 2904 DOVE AVE | ALBANY GA 31707 | | | | 288.37 | 31707 |
| BILLIE J JACKSON & PERLOUS | JONES JT TEN | 640 REBA STREET | BIRMINGHAM AL 35214 | | | 257.948 | 35214 |
| BRANDY JACKSON | 15597 GRAYTWIG LANE | FT MYERS FL 33905 | | | | 4.933 | 33905 |
| BRENT A JACKSON | 4214 LAKEVIEW DR NW | HUNTSVILLE AL 35810 | | | | 6 | 35810 |
| CALVIN L JACKSON | 1401 E WADDEL | ALBANY GA 31705 | | | | 40 | 31705 |
| CALVIN L JACKSON | 130 COTILLION LANE | NORTH FORT MYERS FL 33903 | | | | 53.37 | 33903 |
| CALVIN L JACKSON & ANNA R | JACKSON JT TEN | 130 COTILLION LANE | NORTH FORT MYERS FL 33903 | | | 60 | 33903 |
| CAREY MARLER JACKSON | 2309 HAWKSBURY LN | BIRMINGHAM AL 35226 | | | | 2.783 | 35226 |
| CAROL A JACKSON | PO BOX 1375 | ORANGE PARK FL 32067 | | | | 25.45 | 32067 |
| CAROL W JACKSON | 4 GULL POINT RD | HILTON HEAD ISLAND SC 29928 | | | | 149.921 | 29928 |
| CAROLYN JACKSON | 911 CHARLESTON HWY | WEST COLUMBIA SC 29169 | | | | 5.661 | 29169 |
| CATHERINE R JACKSON | PO BOX 971 | ZEPHYRHILLS FL 33539 | | | | 5.04 | 33539 |
| CHAQUELLA JACKSON | 4405 ENGLEWOOD ST | TAMPA FL 33610 | | | | 9.291 | 33610 |
| CHRISTOPHER P JACKSON | 1906 DEKLE AVE UNIT I | TAMPA FL 33606 | | | | 100 | 33606 |
| CLARICE B JACKSON & DONNIE R | JACKSON JT TEN | 813 AMMONS RD | DUNN NC 28334 | | | 200 | 28334 |
| CLAYBON R JACKSON | 427 NORTH KERR AVE | WILMINGTON NC 28405 | | | | 131.121 | 28405 |
| DANIEL H JACKSON | 4 GULL POINT RD | HILTON HEAD ISLAND SC 29928 | | | | 149.921 | 29928 |
| DARRELL J JACKSON | 756 NEW CT W | JACKSONVILLE FL 32254 | | | | 1.289 | 32254 |
| DIANE DENISE JACKSON | 8836 YEOMAN DR | JACKSONVILLE FL 32208 | | | | 20 | 32208 |
| DIANE L JACKSON | PO BOX 1418 | VALRICO FL 33595 | | | | 106.54 | 33595 |
| DONALD E JACKSON | 6151 CHARLOTTE HWY | LANCASTER SC 29720 | | | | 175.042 | 29720 |
| EARNEST GENE JACKSON | 3242 HUNTWOOD DR | DECATUR GA 30034 | | | | 756.158 | 30034 |
| ETHEL M JACKSON | 4716 WICKER WAY | MOBILE AL 36609 | | | | 4 | 36609 |
| FIELDEN A JACKSON JR | 2909 STRATFORD DR | AUGUSTA GA 30909 | | | | 129.718 | 30909 |
| FRANCES V JACKSON | 2444 WHIPPERWILL LANE | ORANGE PARK FL 32073 | | | | 297.853 | 32073 |
| FRANK JACKSON & BARBARA | BARRY JACKSON TEN ENT | 1568 ETON WAY | CROFTON MD 21114 | | | 599.381 | 21114 |
| FRANK REAGAN JACKSON | 1568 ETON WAY | CROFTON MD 21114 | | | | 600 | 21114 |
| FREEMAN JACKSON & CORINE | JACKSON JT TEN | 409 NW 17TH AVE | FORT LAUDERDALE FL 33311 | | | 324 | 33311 |
| GEORGIA JACKSON | 712 PLANTER ST | BAINBRIDGE GA 31717 | | | | 404 | 31717 |
| GREGORY F JACKSON | 16 HIGHLAND LAKE DR | FLAT ROCK NC 28731 | | | | 50 | 28731 |
| HARRY C JACKSON | 913 W CORE RD | DUNN NC 28334 | | | | 20 | 28334 |
| IRIS ARNETTA JACKSON | 741 SE 1ST STREET | BELLE GLADE FL 33430 | | | | 131.121 | 33430 |
| JAMES L JACKSON JR | 1944 YORKTOWN DR | LA PLACE LA 70068 | | | | 187 | 70068 |
| JAMES M JACKSON JR | 606 NORTH WILSON ST | CHADBOURN NC 28431 | | | | 56.329 | 28431 |
| JAMIE M JACKSON | 421 E 5TH ST | CHULUATA FL 32766 | | | | 3.001 | 32766 |
| JASON JACKSON | 1011 VALIENT LN | MARTINSVILLE VA 24055 | | | | 91.788 | 24055 |
| JAURAN A JACKSON | 2504 OSAGE STREET | MOBILE AL 36617 | | | | 3.557 | 36617 |
| JEFFREY F JACKSON | 5001 KIMBER LN | DURANT OK 74701 | | | | 13.761 | 74701 |
| JERILYNN C JACKSON | 3603 BAYWOOD LANE | GREENVILLE NC 27834 | | | | 384.464 | 27834 |
| JOAN E JACKSON & HENRY C | JACKSON JT TEN | 1119 E VETERANS DR | FLORENCE AL 35630 | | | 1.314 | 35630 |
| JOANNE J JACKSON | 1212 E 17TH ST | RICHMOND VA 23224 | | | | 50 | 23224 |
| JOHN JACKSON | 31282 PASEO MONTEVIDEO | SAN JUAN CAPRISTRANO CA 92675 | | | | 33.68 | 92675 |
| JOHN RAYMOND JACKSON | 2994 GOLF COURSE RD | PERRY FL 32348 | | | | 825.565 | 32348 |
| JOHN WALLACE JACKSON | 903 RIVER ROCK BLVD | MURFREESBORO TN 37127 | | | | 56.201 | 37127 |
| JOSEPH ANTHONY JACKSON | 1085 16TH AV S | SAINT PETERSBURG FL 33705 | | | | 2.791 | 33705 |
| JUDITH WARREN JACKSON | 143 DELIGHT LOOP | STATESVILE NC 28677 | | | | 30.647 | 28677 |
| KATHY T JACKSON | 7543 FOREST EDGE | MONTGOMERY AL 36117 | | | | 50 | 36117 |
| KELVIN JACKSON | 13520 SW 112 COURT | MIAMI FL 33176 | | | | 7.429 | 33176 |
| KENNETH J JACKSON | 500 HIGHLAND DR | ATHENS TX 75751 | | | | 51.533 | 75751 |
| LANDRIES D JACKSON | 4322 TOURO ST | NEW ORLEANS LA 70122 | | | | 10.366 | 70122 |
| LARRY JACKSON | 2716 7TH AVE E | PALMETTO FL 34221 | | | | 1431.865 | 34221 |
| LARRY D JACKSON & BETTY J | JACKSON JT TEN | 712 HARDEGREE DR | COLUMBUS GA 31907 | | | 9.735 | 31907 |
| LATONYA R JACKSON | 5717 CRENSHAW DR | HOPE MILLS NC 28348 | | | | 17.416 | 28348 |
| LAURA E JACKSON | 230 BROOKEIVEY LN | ALPHARETTA GA 30004 | | | | 496.12 | 30004 |
| LAWRENCE E JACKSON | 7101 VIRGILIAN ST | NEW ORLEANS LA 70126 | | | | 2.832 | 70126 |
| LEONARD B JACKSON | 341 TEMPLE RD | FOUR OAKS NC 27524 | | | | 360 | 27524 |
| LEONARD B JACKSON & DORIS P | JACKSON JT TEN | 341 TEMPLE RD | FOUR OAKS NC 27524 | | | 132 | 27524 |
| LEXIE K JACKSON | 3814 CARLOS AVE | FAYETTEVILLE NC 28306 | | | | 1400 | 28306 |
| LINDA JACKSON | 15300 W COLONIAL DR APT 1301 | WINTER GARDEN FL 34787 | | | | 45.666 | 34787 |
| MARGARET A JACKSON | 2365 ABINGTON RD | COLUMBUS OH 43221 | | | | 32.774 | 43221 |
| MARGIE N JACKSON | 5733 DONNELLY AVE | FORT WORTH TX 76107 | | | | 180.824 | 76107 |
| MARTY DEAN JACKSON | GEN DEL | COALFIELD TN 37719 | | | | 55.927 | 37719 |
| MARY E JACKSON & JIMMY W | JACKSON JT TEN | 1947 FAIRHILL CIR | ROCK HILL SC 29732 | | | 68.433 | 29732 |
| DEBORA BALLENTINE JACKSON | CUST MATTHEW W JACKSON UNIF | TRANS MIN ACT GA | 4025 PRESCOTT DR | MARTINEZ GA 30907 | | 295.757 | 30907 |
| MILTON WAYNE JACKSON | PO BOX 1104 | FREMONT NC 27830 | | | | 8 | 27830 |
| NICKEY L JACKSON | 634 EAST LN | AUBURN AL 36830 | | | | 1434.774 | 36830 |
| PAMELA A JACKSON | 3169 WOOD VALLEY RD | PANAMA CITY FL 32405 | | | | 12.542 | 32405 |
| PATRICIA A JACKSON | 610 W 64TH DR | HIALEAH FL 33012 | | | | 20.047 | 33012 |
| PATRICIA JACKSON | 868 N 35ST | BATON ROUGE LA 70802 | | | | 1.539 | 70802 |
| PATRICIA ANN JACKSON | P O BOX 291621 | PORT ORANGE FL 32129 | | | | 2.531 | 32129 |
| PATSY J JACKSON | 1324 LILLIAN AVE | LOUISVILLE KY 40208 | | | | 131.121 | 40208 |
| PAULA JACKSON | 1608 SAINT CATHERINE DR E | DUNEDIN FL 34698 | | | | 3.158 | 34698 |
| PERRY L JACKSON | 7109 HIGHWAY 134 | CONWAY SC 29527 | | | | 744.408 | 29527 |
| PHYLLIS D JACKSON | 502 EAST JACKSON BLVD | ERWIN NC 28339 | | | | 200 | 28339 |
| R DAVID JACKSON JR & | DANIELLE LEE JACKSON JT TEN | 3901 W GRANADA ST | TAMPA FL 33629 | | | 100 | 33629 |
| RANDALL K JACKSON & LILLIAN | R JACKSON JT TEN | 7543 FOREST EDGE LN | MONTGOMERY AL 36117 | | | 131.209 | 36117 |
| RAYBURN WAYNE JACKSON | 6020 FOREST GREEN RD | PENSACOLA FL 32505 | | | | 7838 | 32505 |
| REBECCA A JACKSON | 831 TORREY PINES CIR | BH4M AL 35215 | | | | 3.428 | 35215 |
| RICK JACKSON | 1608 SAINT CATHERINE DR E | DUNEDIN FL 34698 | | | | 20.931 | 34698 |
| ROBBIE J JACKSON | RR 3 BOX 25A | GRAPELAND TX 75844 | | | | 580.078 | 75844 |
| RODERICK LAMAR JACKSON | 1053 WINBURN DIRVE KY 31 | LEXINGTON KY 40511 | | | | 4.207 | 40511 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RODNEY L JACKSON | 3329 PHYLLIS ST | JACKSONVILLE FL 32205 | | | | 10 | 32205 |
| RONALD D JACKSON & RITA L | JACKSON JT TEN | 292 S 3RD ST B | LAKE MARY FL 32746 | | | 15,144 | 32746 |
| RONALD OTIS JACKSON | 111 SOUTH BROADWAY | SYLACAUGA AL 35150 | | | | 288,935 | 35150 |
| RONNIE JACKSON | 4846 MT PLEASANT RD | QUINCY FL 32351 | | | | 231,636 | 32351 |
| SAMANTHA JACKSON | 130 W FLEMING RD | MONTGOMERY AL 36105 | | | | 30 | 36105 |
| SAMUEL LEE JACKSON | 2650 LAZY ACRE RD | MASCOTTE FL 34753 | | | | 15,582 | 34753 |
| SHIRLEY A JACKSON | 4412 WILL SCARLET RD | JACKSONVILLE FL 32208 | | | | 63,494 | 32208 |
| SHIRLEY A JACKSON & LARRY F | JACKSON JT TEN | 319 F ST | THOMASTON GA 30286 | | | 63,63 | 30286 |
| STEVE A JACKSON | 1019 MAUPIN RD | CHUCKEY TN 37641 | | | | 363,962 | 37641 |
| STEVEN JACKSON | 22 PHLOX LANE | MONTGOMERY AL 36109 | | | | 127,528 | 36109 |
| SUSAN LYNN JACKSON | 2331 GREENWOOD ST | DELTONA FL 32738 | | | | 42,509 | 32738 |
| SUSAN S JACKSON | 1001 PA METTS RD | PROSPERITY SC 29127 | | | | 131,121 | 29127 |
| SUSAN S JACKSON | 15204 SE 25TH LN | STARKE FL 32091 | | | | 400 | 32091 |
| TITONIA F JACKSON | 2219 DEVERON DR | LOUISVILLE KY 40216 | | | | 72,916 | 40216 |
| TRELLIS A JACKSON | 1901 MISSISSIPPI AVE | KENNER LA 70062 | | | | 404 | 70062 |
| ULYSSES JACKSON | 4460 NW 7TH CT | PLANTATION FL 33317 | | | | 364,685 | 33317 |
| VINCENT E JACKSON | 69 EAGLE PASS | SWAINSBORO GA 30401 | | | | 32,082 | 30401 |
| WESLEY JACKSON | RR 1 BOX 3010 | WILBURN OK 74578 | | | | 1,958 | 74578 |
| WILLIAM T JACKSON | 12971 PLANTERS CREEK CIR S | JACKSONVILLE FL 32224 | | | | 386,509 | 32224 |
| WILLIE JAMES JACKSON | PO BOX 605 | LUTHERSVILLE GA 30251 | | | | 123,351 | 30251 |
| YOLANDA JACKSON | PSC 813 | BOX 1144 | FPO AE 09620-9998 | | | 6 | 09620-9998 |
| RAYMOND VINCENT JACOB JR | 1075 FOUR POINT RD | DULAC LA 70353 | | | | 900,025 | 70353 |
| TERRY E JACOB | 723 N MONTZ ST | GRAMERCY LA 70052 | | | | 351,038 | 70052 |
| BARBARA A JACOBS | 764 GREEN RIDGE RD | MONTGOMERY AL 36109 | | | | 843,792 | 36109 |
| DEBORAH A JACOBS | 153 ELLISON AVE | NEW SMYRNA BEACH FL 32168 | | | | 166,194 | 32168 |
| EDWARD JACOBS | 3105 EM 731 | BURLESON TX 76028 | | | | 127,528 | 76028 |
| ELEANOR M JACOBS | PO BOX 1136 | MACCLENNY FL 32063 | | | | 83,448 | 32063 |
| ELIZABETH B JACOBS & ARTHUR | H JACOBS JT TEN | 2723 WORTH DR | WILMINGTON NC 28412 | | | 326,578 | 28412 |
| GLORIA JACOBS | 14089 LUDTOW | OAK PARK MI 48237 | | | | 33,676 | 48237 |
| HAZEL JACOBS | 3105 FM ROAD 731 | BURLESON TX 76028 | | | | 22 | 76028 |
| HENRY B JACOBS | PO BOX 583 | RIVERHEAD NY 11901 | | | | 324 | 11901 |
| JABBAR A JACOBS | 3203 N OLA AVE | TAMPA FL 33603 | | | | 5,579 | 33603 |
| JAMES E JACOBS JR | 262 MISSOURI AVE | FRANKFORT KY 40601 | | | | 159,02 | 40601 |
| JASON K JACOBS & SHARON | JACOBS JT TEN | 305 PARK LN | JACKSONVILLE TX 75766 | | | 113,067 | 75766 |
| JEFF S JACOBS | 1093 OLD COVENTRY CT | OVIEDO FL 32765 | | | | 203,029 | 32765 |
| JEFFREY S JACOBS & MARGARET | V CHAN-JACOBS JT TEN | 1093 OLD COVENTRY COURT | OVIEDO FL 32765 | | | 337,14 | 32765 |
| JIM JACOBS & FRANCES JACOBS | JT TEN | 115 BESSEMER CIR | BRANDON FL 33511 | | | 181,774 | 33511 |
| JIM FRANCES JACOBS | 115 BESSEMER CIR | BRANDON FL 33511 | | | | 140,321 | 33511 |
| JOHN PAUL JACOBS | 4761 MACEDONIA CHURCH RD | PROSPERITY SC 29127 | | | | 2,719 | 29127 |
| JOSEPH N JACOBS | 11443 NELLIE OAKS BND | CLERMONT FL 34711 | | | | 23,782 | 34711 |
| KERSTIN L JACOBS | C/O KERSTIN L JOHNSON | 20528 RANGE LINE RD | GRANPSBURG WI 54840 | | | 6,408 | 54840 |
| KIMBERLY A JACOBS | 12378 BUCK RD | MIDDLESEX NC 27557 | | | | 80 | 27557 |
| MARGARET V CHAN-JACOBS | 1093 OLD COVENTRY CT | OVIEDO FL 32765 | | | | 18,438 | 32765 |
| PATRICIA M JACOBS | 262 MISSOURI AVE | FRANKFORT KY 40601 | | | | 192 | 40601 |
| TIMOTHY JACOBS | 2220 MT OLIVE CH RD | LUMBERTON NC 28358 | | | | 128,541 | 28358 |
| TODD M JACOBS & SUSAN T | JACOBS JT TEN | 109 BROXTON CT | HEADLAND AL 36345 | | | 100,767 | 36345 |
| KIRBY JACOBSEN | 63 SEAMAN RD | WEST ORANGE NJ 07052 | | | | 13,095 | 07052 |
| KIRBY CARY JACOBSEN | 63 SEAMAN RD | WEST ORANGE NJ 07052 | | | | 15,699 | 07052 |
| PAMELA L JACOBSEN | 1508 NARBONNE CT | VIRGINIA BEACH VA 23456 | | | | 23.5 | 23456 |
| ELIZABETH M JACOBSON | 26305 ALAMO ROAD | BROOKSVILLE FL 34601 | | | | 65,401 | 34601 |
| JASPER D JACOBUS JR | 230 NE 42ND COURT | POMPANO BEACH FL 33064 | | | | 20 | 33064 |
| JON K JACOBY | 3462 VAN NUYS LOOP | NEW PORT RICHEY FL 34655 | | | | 287,577 | 34655 |
| KEITH JACOBY | 1416 48TH AVE | MERIDIAN MS 39307 | | | | 10,366 | 39307 |
| LEROY J JACOBY | 3008 39TH AVE WEST | BRADENTON FL 34205 | | | | 435,841 | 34205 |
| FREDDY MANUEL JACOME | 6413 SW 4TH PL | MARGATE FL 33068 | | | | 1,837 | 33068 |
| CHRISTOPHER A JACQUES | 3422 UMBER RD | HOLIDAY FL 34691 | | | | 18,312 | 34691 |
| OSCAR A JACQUES | 2029 N ROMAN ST | NEW ORLEANS LA 70116 | | | | 132 | 70116 |
| DANE JAEGER | 7949 SOUTH US HWY 441 | LAKE CITY FL 32025 | | | | 133,831 | 32025 |
| SYLVIA JAFFA CUST ELIANA NOA | JAFFA UNDER THE FL UNIF TRAN | MIN ACT | 3461 BEAUCLERC COVE PL | JACKSONVILLE FL 32257 | | 1 | 32257 |
| JAKE C OATES TRUSTEE U-A DTD | 06-30-98 JAKE C OATES TRUST | 4704 PRUNTY AVENUE | JACKSONVILLE FL 32205 | | | 6634,243 | 32205 |
| EUGENE G JAKES | PO BOX 234 | PINEVILLE SC 29468 | | | | 72 | 29468 |
| DEMETRIO T JALOMO | 5620 WHISPERING WOODS DR | MILTON FL 32571 | | | | 15,422 | 32571 |
| JAMES A CRANFORD III TR U-A | 07-01-98|MARGARET MCTEER | CRANFORD IRREVOCABLE TRUST | 5527 SALERNO RD | JACKSONVILLE FL 32244 | | 250 | 32244 |
| IDA J SENEKER & CARL SENEKER | TRUSTEES U-A DTD | 01-26-84 JAMES A | SENEKER BY-PASS TRUST | 2232 E NORTH REDWOOD DR | ANAHEIM CA 92806 | 654,596 | 92806 |
| ALLEN RUSSELL JAMES | 368 KOSTNER ST | PORT CHARLOTTE FL 33954 | | | | 1602,53 | 33954 |
| AMANDA J JAMES | 1323 SE 6TH ST | CAPE CORAL FL 33990 | | | | 140 | 33990 |
| ANNETTE P JAMES | P O BOX 48341 | SEATTLE WA 98166 | | | | 204,087 | 98166 |
| ARTHUR L JAMES & GLORIA | JAMES JT TEN | 4268 FRANCIS RD | JACKSONVILLE FL 32209 | | | 392,027 | 32209 |
| BENTSON E JAMES | 57737 CANAL STREET | PLAQUEMINE LA 70764 | | | | 9,397 | 70764 |
| JAMES C METZ | 2557 FALL VALLEY AVE | GRAND JUNCTION CO 81505 | | | | 200 | 81505 |
| CAROLYN L JAMES | 214 BELLE HELENE ST | THIBODAUX LA 70301 | | | | 384 | 70301 |
| CATHERINE J JAMES CUST | FREDDY JAMES UNDER THE FL | UNIF TRAN MIN ACT UNTIL AGE | 21 | P O BOX 340 | BUXTON NC 27920 | 14,383 | 27920 |
| CHRISTOPHER ALAN JAMES | 2648 ADELE RD | JACKSONVILLE FL 32216 | | | | 272,068 | 32216 |
| DANIEL JAMES | 4226 CARROMORE PL | CHARLOTTE NC 28208 | | | | 23,782 | 28208 |
| DARREN T JAMES | 4113 HUNTERS CREEK DR | FORT WORTH TX 76123 | | | | 100 | 76123 |
| DONALD M JAMES CUST DONALD M | JAMES JR UNDER THE TX UNIF | TRAN MIN ACT | BOX 701598 | DALLAS TX 75370 | | 234,937 | 75370 |
| FRANK L JAMES SR CUST ASHLEE | MARIE JAMES|UNIF TRAN MIN | ACT FL | 121 LANCASTER PLACE | ST AUGUSTINE FL 32084 | | 38,598 | 32084 |
| FRANK L JAMES SR CUST BLAIR | NICOLE JAMES|UNIF TRAN MIN | ACT FL | 121 LANCSTER PLACE | ST AUGUSTINE FL 32084 | | 708.645 | 32084 |
| FRANK L JAMES JR | 2212 VILLAGE PARK RD | APT 304 | PLANT CITY FL 33566 | | | 3781 | 33566 |
| FRANK L JAMES SR CUST FRANK | L JAMES III|UNIF TRAN MIN | ACT FL | 2204 WHITLOCK PLACE | DOVER FL 33527 | | 100,171 | 33527 |
| FRANK L JAMES SR CUST | |JESSICA EILEEN JAMES|UNIF | TRAN MIN ACT FL | 2204 WHITLOCK PLACE | DOVER FL 33527 | | 90,188 | 33527 |
| FRANK L JAMES SR CUST | |KATELYN MAE JAMES|UNIF TRAN | MIN ACT FL | 121 LANCASTER PLACE | ST AUGUSTINE FL 32084 | | 708.645 | 32084 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FRANK L JAMES SR CUST TRACEY | LYNN JAMES|UNIF TRAN MIN ACT | FL | 121 LANCASTER PLACE | ST AUGUSTINE FL 32084 | | 708.645 | 32084 |
| FRANKLIN P JAMES | 401 S WALNUT ST 2 | FAIRMOUNT IN 46928 | | | | 1.897 | 46928 |
| FREDERICK A JAMES | P O BOX 340 | BUXTON NC 27920 | | | | 511 | 27920 |
| TED M JAMES CUST FREDERICK A | JAMES UNIF TRAN MIN ACT FL | PO BOX 340 | BUXTON NC 27920 | | | 71.153 | 27920 |
| TED M JAMES CUST FOR | FREDERICK A JAMES | P O BOX 340 | BUXTON NC 27920 | | | 69.963 | 27920 |
| GEORGE C JAMES | PO BOX 45 | CENTER HILL FL 33514 | | | | 3 | 33514 |
| GEORGIA JAMES | 14 HANDOLIN LN | SHALIMAR FL 32579 | | | | 1.26 | 32579 |
| GWENDOLYN K JAMES CUST | |ALEXANDRIA RAE JAMES|UNIF | TRAN MIN ACT FL | 18909 SE HILLCREST | TEQUESTA FL 33469 | | 708.645 | 33469 |
| GWENDOLYN K JAMES CUST | |CASSANDRA NICOLE JAMES|UNIF | TRAN MIN ACT FL | 18909 SE HILLCREST | TEQUESTA FL 33469 | | 708.645 | 33469 |
| GWENDOLYN K JAMES CUST JENNA | LEE JAMES|UNIF TRAN MIN ACT | FL | 18909 SE HILLCREST | TEQUESTA FL 33469 | | 708.645 | 33469 |
| GWENDOLYN K JAMES CUST | |JOSHUA DOUGLAS JAMES|UNIF | TRAN MIN ACT FL | 18909 SE HILLCREST | TEQUESTA FL 33469 | | 708.645 | 33469 |
| GWENDOLYN K JAMES CUST LACEY | CHRISTINE JAMES|UNIF TRAN | MIN ACT FL | 4293 BEECH DRIVE | WEST PALM BEACH FL 33406 | | 708.645 | 33406 |
| GWENDOLYN K JAMES CUST | |MARVIN S JAMES IV|UNIF TRAN | MIN ACT FL | 4293 BEECH DRIVE | WEST PALM BEACH FL 33406 | | 708.645 | 33406 |
| JAMES H ROGERS III TRUSTEE | U-A DTD 02-04-99 THE JAMES H | ROGERS III REVOCABLE LIVING | TRUST | 2801 EVERHOLLY LN | JACKSONVILLE FL 32223 | 645.279 | 32223 |
| THOMAS S JAMES CUST HUGH | GRAHAM JAMES UNIF GIFT | MIN ACT S C | 300 OVERBROOK ROAD | GREENVILLE SC 29607 | | 4 | 29607 |
| J J JAMES | 2225 S BROOK DR | ORANGE PARK FL 32003 8611 | | | | 25.813 | 32003 |
| J J JAMES | 2225 S BROOK DR | ORANGE PARK FL 32003 8611 | | | | 49 | 32003 |
| JAMES J JAMES & PATRICK J | JAMES JT TEN | 7921 6TH AVE | BROOKLYN NY 11209 | | | 388.576 | 11209 |
| JANICE M JAMES | 49 PATCHOGUE LANE | PALM COAST FL 32164 | | | | 213 | 32164 |
| JENNIFER LEIGH JAMES | 4489 COBBLEFIED CIRCLE EAST | JACKSONVILLE FL 32224 | | | | 120.551 | 32224 |
| JOHN J JAMES | 2225 S BROOK DR | ORANGE PARK FL 32003 8611 | | | | 49 | 32003 |
| JOHN M JAMES | 3382 SAPPHIRE ROAD | LANTANA FL 33462 | | | | 321 | 33462 |
| JOHN R JAMES | 22410 OLD SCENIC HWY | ZACHARY LA 70791 | | | | 3 | 70791 |
| JOSEPH M JAMES | 274 DONDANVILLE RD | ST AUGUSTINE FL 32084 | | | | 1348 | 32084 |
| JOSEPH M JAMES & DIANIA L | JAMES JT TEN | 274 DONDANVILLE RD | ST AUGUSTINE FL 32084 | | | 452 | 32084 |
| KENNETH DALE JAMES | RR 1 BOX 114A | FRISCO CITY AL 36445 | | | | 8 | 36445 |
| KENNETH J JAMES | 652 SPRADLING RD | GARDENDALE AL 35071 | | | | 3.864 | 35071 |
| KENNETH R JAMES | 1025 N GOSHEN CHURCH RD | BOWLING GREEN KY 42101 | | | | 694.212 | 42101 |
| JAMES E WHITE JR CUST FOR | KRISTIN BLAIR WHITE UND UNIF | GIFT MIN ACT NC | 19083 NORWOOD ST | OCEAN ISLE BEACH NC 28468 | | 8 | 28468 |
| JAMES M CARROLL & ARLENE F | CARROLL TTEES U-A DTD | 12/22/94 JAMES M CARROLL TR | #412 | ONE LAS OLAS CIRCLE | FORT LAUDERDALE FL 33316 | 1600 | 33316 |
| MARTHA MARIE JAMES | 833 TEALWOOD DR | BRANDON FL 33510 | | | | 4.676 | 33510 |
| JAMES A CRANFORD III & | CHARLES L CRANFORD TTEES | U-A 12-11-98 JAMES MCTEER | FIGLIOLA IRREVOCABLE TRUST | 5527 SALERNO RD | JACKSONVILLE FL 32244 | 250 | 32244 |
| MICHAEL A JAMES | 3110 NW 102 ST | MIAMI FL 33147 | | | | 7.315 | 33147 |
| MICHAEL S JAMES | 1702 WEST ROYAL TERN LANE | FORT PIERCE FL 34982 | | | | 549.346 | 34982 |
| PAMELA K JAMES | 1550 OLD US HIGHWAY 27 228 | CLEWISTON FL 33440 | | | | 4.436 | 33440 |
| PATRICIA B JAMES | 848 MINERAL SPRINGS RD | DARLINGTON SC 29540 | | | | 494 | 29540 |
| JAMES A CRANFORD III TR U-A | 07-01-98 JAMES ROBERT | STOKES IRREVOCABLE TRUST | 5527 SALERNO RD | JACKSONVILLE FL 32244 | | 250 | 32244 |
| SAMUEL H JAMES | 303 GARDEN LN | PETAL MS 39465 | | | | 324 | 39465 |
| TED M JAMES CUST FOR SARA C | JAMES U/FL/G/T/M/A | PO BOX 340 | BUXTON NC 27920 | | | 56.987 | 27920 |
| SHIRLEY S JAMES | 6922 END HAVEN LANE | CHARLOTTE NC 28277 | | | | 421.003 | 28277 |
| TERESA JAMES | 4008 ARDSLEY CT | GREENSBORO NC 27407 | | | | 100 | 27407 |
| THOMAS A JAMES | 1385 HUCKLEBERRY LN | WINTERVILLE NC 28590 | | | | 1557 | 28590 |
| WILLIAM J JAMES & CINDY F | JAMES JT TEN | 3815 PELZER AVE | MONTGOMERY AL 36109 | | | 37.102 | 36109 |
| FREDDIE MAE JAMESON | 51 RICHWOOD DR | GREENVILLE SC 29607 | | | | 336.794 | 29607 |
| MARJORIE K JAMISON | 109 BURDINE ST | SOMERSET KY 42501 | | | | 14 | 42501 |
| RICHARD G JAMISON | 490 POMONA DR | APOPKA FL 32712 | | | | 60.621 | 32712 |
| DEBORAH A JAMMER | 8114 N 19TH STREET | TAMPA FL 33604 | | | | 1.752 | 33604 |
| JUANITA K JAMROZY | 318 N BREVARD AVE | COCOA BEACH FL 32931 | | | | 120 | 32931 |
| JOHN P JANCZE | 435 RABBIT RUN RD | MCDONOUGH GA 30252 | | | | 83.887 | 30252 |
| MARGUERITE JANDOS | 2945 CHEROKEE ROAD | ST CLOUD FL 34772 | | | | 80 | 34772 |
| RICHARD E JANDRO | PO BOX 1337 | MARCO ISLAND FL 34146 | | | | 302.411 | 34146 |
| JANE B SALA TTEE U A DTD | 10-22-93 JANE B SALA | REVOCABLE TRUST | 3022 MCINTOSH RD | DOVER FL 33527 | | 460 | 33527 |
| JANE H NEVINSMITH TRUSTEE U-A | DTD 10-15-02 JANE H | NEVINSMITH LIVING TRUST | 21 WEST ST | HADLEY MA 01035 | | 74.187 | 01035 |
| JANE M SHANNON TR U-A | 08-27-96 JANE M SHANNON REV | LIVING TRUST | 4108 SPRING GLEN RD | JACKSONVILLE FL 32207 | | 150 | 32207 |
| PHYLLIS JANES | 2050 BELLTINE BLVD 406W | COLUMBIA SC 29204 | | | | 1170.975 | 29204 |
| RODNEY JANES | 8811 TIMBERLINE DR | LOUISVILLE KY 40291 | | | | 12 | 40291 |
| JANET T SOHN TR U-A 05-27-98 | JANET T SOHN TRUST | 8410 HAMPTON | GROSSE ILE MI 48138 | | | 100 | 48138 |
| DALE F CAMPION & JANICE C CAMPION JT TEN | 2828 DAVID AVE | NORFOLK VA 23518 | | | | 97.291 | 23518 |
| JAN JANICKI JR | 115 DELIESSELINE RD | CAYCE SC 29033 | | | | 283 | 29033 |
| MARY JANET JANICKI | 4201 MILDRED AVE | COLUMBIA SC 29203 | | | | 283 | 29203 |
| CAROL L JANIK | 37207 GRAYS AIRPORT RD | LADY LAKE FL 32159 | | | | 183.91 | 32159 |
| JOSEPH F JANIS | 3600 LAKE BAYSHORE DR # 16-223 | BRADENTON FL 34205 | | | | 85.315 | 34205 |
| MICHAEL L JANKINS & DEBRA L | JANKINS JT TEN | 6124 OAKWOOD DR | URBANDALE IA 50322 | | | 273.702 | 50322 |
| JODY J JANNEY | 180 HARRY ROAD | STONEVILLE NC 27048 | | | | 1506.737 | 27048 |
| MARVIN H JANNEY | 180 HARRY ROAD | STONEVILLE NC 27048 | | | | 2033.872 | 27048 |
| DEBRA ANN JANOTS | 2752 SW 10TH DR | DEERFIELD BEACH FL 33442 | | | | 200 | 33442 |
| ALBERT M JAPKO | 7503 7 MILE LN | BALTIMORE MD 21208 | | | | 132 | 21208 |
| BUFFY JAQUILLARD | 419 GLADSTONE ST | BAY ST LOUIS MS 39520 | | | | 57.757 | 39520 |
| SERGIO JARAMILLO | 6630 SW 46 ST | MIAMI FL 33155 | | | | 10.084 | 33155 |
| DANIEL JARCZYNSKI | 8 MAPLEHURST AVE | DEBARY FL 32713 | | | | 13.721 | 32713 |
| SAM J JARCZYNSKI | 2311 MESSENGER CIR | SAFETY HARBOR FL 34695 | | | | 75.706 | 34695 |
| GRACE BEATRICE JARDINE | 300 WELDON PARK DR | MANDEVILLE LA 70471 | | | | 54 | 70471 |
| BERT K JARMAN JR & JANET E | JARMAN JT TEN | C-O MICHAEL JARMIN | 3221 JAN DRIVE | ORLANDO FL 32806 | | 16.589 | 32806 |
| JASON JARMAN | 5676 HIGH MEADOW DR | NORCROSS GA 30092 | | | | 3.284 | 30092 |
| MIKE JARMUZ & MARIANNE | JARMUZ JT TEN | 9263 N CARLOTTA LANE | BROWN DEER WI 53223 | | | 20 | 53223 |
| YVONNE JAROS & | DONALD JAROS JT TEN | 2770 NW 83 TERR | SUNRISE FL 33322 | | | 26.053 | 33322 |
| BRAD JAMES JARREAU | 228 PECAN ST | NEW ROADS LA 70760 | | | | 4.584 | 70760 |
| JAMES ANDY JARREAU | 3564 OAKLAND RD | LAKELAND LA 70752 | | | | 128.049 | 70752 |
| CLIFFORD D JARRELL SR | 11448 DUVAL RD | JACKSONVILLE FL 32218 | | | | 285.29 | 32218 |
| ELI JARRELL & PHYLLIS | JARRELL JT TEN | 1174 DEBLIN DR | MILLFORD OH 45150 | | | 7.65 | 45150 |
| JAMES J JARRELL | 1033 MELSON AVE | JACKSONVILLE FL 32254 | | | | 101.814 | 32254 |
| PHYLLIS JARRELL & ELI | JARRELL JT TEN | 1174 DEBLIN DR | MILFORD OH 45150 | | | 7.65 | 45150 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| KELLY M JARRETT | 11016 N HARMONY LAKE CIR | DAVIE FL 33324 | | | | 1.888 33324 |
| MARVIN W JARRETT & KATHRYN J | JARRETT JT TEN | 2145 GROVE PL | CLEARWATER FL 34624 | | | 103.133 34624 |
| SHERRI JARRETT | ATTN SHERRI HYLTON | 1728 SUFFOLK DR | CLEARWATER FL 33756 | | | 14 33756 |
| STEVEN W JARRETT | 3113 N EAST AVE | PANAMA CITY FL 32405 | | | | 1.853 32405 |
| ALMA R JARVIS | 6172 PETERS RD | RAY CITY GA 31645 | | | | 126.99 31645 |
| BENNIE W JARVIS | RT 2 BOX 89 | LAKELAND GA 31635 | | | | 302 31635 |
| BENNIE W JARVIS & KAREN B | JARVIS JT TEN | RT 2 BOX 89 | LAKELAND GA 31635 | | | 141.768 31635 |
| GLEN E JARVIS | 744 E 9TH ST | APOPKA FL 32703 | | | | 63.04 32703 |
| GLEN E JARVIS & STEPHANIE A | JARVIS JT TEN | 744 E 9TH ST | APOPKA FL 32703 | | | 150.032 32703 |
| HOLLY JARVIS & DANIEL JARVIS | JT TEN | 9709 DALY RD | CINCINNATI OH 45231 | | | 845.779 45231 |
| JEANNY R JARVIS | P5C2 P O BOX 3213R | APO MIAMI FL 34002 | | | | 60.643 34002 |
| JANICE JASMIN | 1005 AMES BLVD | MARRERO LA 70072 | | | | 25.507 70072 |
| ANTOINE JASMINE | 2228 CAMBRIDGE DR | LAPLACE LA 70068 | | | | 8.157 70068 |
| MABEL H BEXLEY TR 02-18-00 | JASON S BEXLEY IRREVOCABLE | TRUST | BOX 9247 | TAMPA FL 33674 | | 16710 33674 |
| BARBARA S JASPER | 1203 21ST AVE W | PALMETTO FL 34221 | | | | 20 34221 |
| PEGGY BLACKBURN JASPER | 907 N MAIN | ELIZABETHTOWN KY 42701 | | | | 100 42701 |
| PAMELA J JASPERS | 5302 FENWICK AVE | NORWOOD OH 45212 | | | | 63.761 45212 |
| CANDACE F LEGGETT-JATKOWSKI | 3040 ROSEWOOD COURT | DAVIE FL 33328 | | | | 12 33328 |
| PHILLIP C JAUBERT | 11733 MAYBACH | DEL VALLE TX 78617 | | | | 2.345 78617 |
| PATRICIA M JAUCH | 575 COTTON ROAD | LYNDONVILLE VT 05851 9031 | | | | 200 05851 9031 |
| ESTELITA JAVINEZ | 69-32 112TH ST | FLUSHING NY 11375 | | | | 4 11375 |
| JAY B KURRAS & JO ANN KURRAS | TTEES U A DTD 11-04-93 JAY | KURRAS & JO ANN KURRAS | FAMILY TR | 4724 DEVON LANE | JACKSONVILLE FL 32210 | 1.104 32210 |
| JAY B KURRAS & JO ANN KURRAS | TTEES U-A DTD 11-04-93 JAY | KURRAS & JO ANN KURRAS | FAMILY TRUST | 4724 DEVON LANE | JACKSONVILLE FL 32210 | 2.966 32210 |
| CLAYTON JAY JR & ROSA LEE | JAY JT TEN | PO BOX 308 | FITZGERALD GA 31750 | | | 321.585 31750 |
| VINCENT E JAY | 316 GARDENIA ST APT 10 | WEST PALM BEACH FL 33401 | | | | 2857.815 33401 |
| JAMES R JAYCOX | 1226 RUSSELL DRIVE | OCOEE FL 34761 | | | | 76.514 34761 |
| JOSEPH W JAYE | UNION COUNTY | 1307 BROOKFALL AVE | UNION NJ 07083 | | | 109 07083 |
| ALVAH E JAYNES | 207 COVINGTON RD | GREENVILLE SC 29609 | | | | 1032 29609 |
| ALVAN E JAYNES | 207 COVINGTON RD | GREENVILLE SC 29609 | | | | 220 29609 |
| RALPH M JAYROE | 3497 POORHOUSE RD | GREENVILLE AL 36037 | | | | 139.794 36037 |
| CHESTER D JAZOWSKI | 711 SOUTHWEST 30TH AVE | FORTLAUERDALE FL 33312 | | | | 29 33312 |
| CLOTAIRE JEAN | 5040 PALM RIDGE BL | DELRAY BEACH FL 33484 | | | | 6.862 33484 |
| AMY S JEANES | 1202 BERKSHIRE RD | FAYETTEVILLE NC 28304 | | | | 2.108 28304 |
| JEANNETTE MCCLUSKEY TRUSTEE | U-A DTD 10-15-91 JEANNETTE | MCCLUSKEY REVOCABLE TRUST | 16860 SE 94TH SUNNYBROOK CIR | THE VILLAGES FL 32162 | | 103.69 32162 |
| GARY P JEANS | 20 S MB LN 39 | LOUISBURG NC 27549 | | | | 98.637 27549 |
| JULIETTE JEANSONNE | 3484 FORT MCHENRY DR | LAS VEGAS NV 89122 | | | | 5.25 89122 |
| ELOISE MARIE JEFFCOAT | 3512 BARJAR PL | PLANT CITY FL 33565 | | | | 604.551 33565 |
| G ED JEFFCOAT JR | 2921 HEATHSTEAD PL | CHARLOTTE NC 28210 | | | | 1 28210 |
| JOHN W JEFFCOAT & MARIE | JEFFCOAT JT TEN | 8312 PADDOCK AVE | TAMPA FL 33614 | | | 620 33614 |
| MICHAEL L JEFFCOAT JR | 1019 WHEELER DR | AIKEN SC 29803 | | | | 12.013 29803 |
| TROY V JEFFCOAT | 1105 CHARTER OAKS DR | TAYLORS SC 29687 | | | | 3599 29687 |
| JOEY D JEFFEAUX | 2760 DONNER AVE | CHARLESTON SC 29406 | | | | 1.586 29406 |
| BEVERLY JEAN JEFFERIES | APT 303 | 111 N POMPANO BEACH BLVD | POMPANO BEACH FL 33062 | | | 5.71 33062 |
| EMILY J JEFFERS & HENRY H | JEFFERS JT TEN | 1301 STANTON AVE | WAYCROSS GA 31503 | | | 464.472 31503 |
| SHIRLEY F JEFFERS & JOHN G | JEFFERS JT TEN | 18028 THOMAS BLVD | HUDSON FL 34667 | | | 1.222 34667 |
| SONJA M JEFFERS | PO BOX 64 | BRYCEVILLE FL 32009 | | | | 33.231 32009 |
| PATRICIA JEFFERSON & JESSE | JEFFERSON JT TEN | 204 CLOVERDALE DR | THOMASVILLE GA 31792 | | | 20 31792 |
| VERNETHA JEFFERSON | PO BOX 122 | ST HELENA ISLAND SC 29920 | | | | 160 29920 |
| GINGER W JEFFORDS | 1530 WHIPPOORWILL RD | HARTSVILLE SC 29550 | | | | 10.353 29550 |
| GWENDOLYN L JEFFORDS | 3330 W FOREST LAKE DR | FLORENCE SC 29501 | | | | 190.765 29501 |
| STEPHANIE LYNN JEFFREY | P O BOX 279 | SATSUMA FL 32189 | | | | 5.163 32189 |
| MICHAEL S JEFFREYS | 276 VILLAGE GREEN AVE | JACKSONVILLE FL 32259 | | | | 1284.002 32259 |
| MICHAEL S JEFFREYS & SANDRA | P JEFFREYS JT TEN | 276 VILLAGE GREEN AVE | JACKSONVILLE FL 32259 | | | 56.201 32259 |
| MARIA JEFFRIES & ALLEN | JEFFRIES JT TEN | 520 E BABCOCK LN | RENSSELAER IN 47978 | | | 83.654 47978 |
| EDWARD J JEHLE JR | 602 N PENNSYLVANIA ST | MONTGOMERY AL 36107 | | | | 145.773 36107 |
| ANNA A JEKIC | 7475 W SUNRISE BL | PLANTATION FL 33313 | | | | 17.156 33313 |
| ALYCE KATRINE JENKINS | #31 | 880 COBLE BLVD | HENDERSON NC 27536 | | | 237 27536 |
| ANNE T JENKINS | 2 ESSEX CT | GREENVILLE SC 29609 | | | | 280 29609 |
| BERNICE JENKINS | 1787 AIR PARK RD | EDGEWATER FL 32132 | | | | 143.989 32132 |
| BEVERLY J JENKINS & MARTIN E | JENKINS JT TEN | LOT 17 | 2660 N ORANGE BLOSSOM TR | KISSIMMEE FL 34744 | | 4 34744 |
| BRENT JENKINS | 555 MOON PLACE RD | LAWRENCEVILLE GA 30044 | | | | 203.498 30044 |
| BRENT JAY JENKINS | 71 HORTON CIR | SARASOTA FL 34232 | | | | 168.457 34232 |
| CARSON G JENKINS JR | 1560 S SHELBY ST | LOUISVILLE KY 40217 | | | | 6.275 40217 |
| DEBBIE JENKINS & WILLIAM | JENKINS JT TEN | 110 LELIA AVE | VALDOSTA GA 31601 | | | 132.498 31601 |
| DELIS D JENKINS | PO BOX 1177 | FOLSOM LA 70437 | | | | 3.717 70437 |
| DIANE JENKINS | 1398C POST OAK DR | CLARKSTON GA 30021 | | | | 5.498 30021 |
| EDWARD L JENKINS | 1033 WINSTONIAN WAY | JACKSONVILLE FL 32221 | | | | 50 32221 |
| EMMA JEAN JENKINS | 7177 CR 136A | LIVE OAK FL 32060 | | | | 1588 32060 |
| FARON E JENKINS | 618 ZITTROUER RD | GUYTON GA 31312 | | | | 650 31312 |
| GARY M JENKINS & CONNIE G | JENKINS TEN COM | PO BOX 772 | SUN LA 70463 | | | 292.832 70463 |
| GEORGE ROBERT JENKINS III | RR 3 BOX 125 | GREENVILLE FL 32331 | | | | 165.042 32331 |
| GERALDINE E WALKER JENKINS | 187 KEEGAN DR | WALTERBORO SC 29488 | | | | 7.048 29488 |
| HAROLD E JENKINS | 9430 SAGEBRUSH CT | SEMMES AL 36575 | | | | 6.173 36575 |
| HELEN T JENKINS | 7508 YORKHOUSE ROAD | COLUMBIA SC 29223 | | | | 354 29223 |
| HIRAM M JENKINS | 80 DOGWOOD CIR | BRANCHVILLE AL 35120 | | | | 627 35120 |
| HORACE JENKINS | 1158 WINBURN DR | EAST POINT GA 30334 | | | | 2.867 30334 |
| JACK L JENKINS JR | 3698 E SANDPIPER DR APT 6 | BOYNTON BEACH FL 33436 | | | | 4.585 33436 |
| JANE J JENKINS | 2891 CENTERVILLE ROSEBUD RD | SNELLVILLE GA 30278 | | | | 4 30278 |
| JILL JENKINS | 2539 GARY CI 406 | DUNEDIN FL 34698 | | | | 127.528 34698 |
| REBECCA M JENKINS CUST FOR | JONATHAN MICHAEL JENKINS | U/SC/UGTMA | C/O MRS FRANCES J ADAMS | 134 CLAIRMONT ROAD | UNION SC 29379 | 450.069 29379 |
| LEE R JENKINS | 1074 CLUB HILLS DR | EUSTIS FL 32726 | | | | 155.745 32726 |
| LESLIE LYNN JENKINS | 912 OLD HILLS BRIDGE RD | PAULINE SC 29374 | | | | 837.677 29374 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| LEWIS L JENKINS | 1007 BRYNN MARK RD | JACKSONVILLE NC  28542 | | | | 18.823 | 28542 |
| LINDA P JENKINS | 3556 DALRAIDA PKWY | MONTGOMERY AL  36109 | | | | 100 | 36109 |
| LISA KIM JENKINS | 1647 CHAMBERS MOUNTAIN RD | CLYDE NC  28721 | | | | 12 | 28721 |
| LONNIE W JENKINS JR & KAREN A JENKINS JT TEN | | 13519 LACEBARK PINE RD | ORLANDO FL  32832 | | | 100 | 32832 |
| MABLE F JENKINS | 18 BROWNDALE RD | ASHEVILLE NC  28805 | | | | 718.312 | 28805 |
| MAMIE JENKINS | 1731 NW 36TH TER | FORT LAUDERDALE FL  33311 | | | | 164 | 33311 |
| MARK S JENKINS | 1908 FOXGLOVE LN | FLEMING ISLAND FL  32003 | | | | 53.043 | 32003 |
| MARK T JENKINS | 1022 POPLAR DR S | SURFSIDE SC  29575 | | | | 2.46 | 29575 |
| MARY ALICE JENKINS | 7207 LEE ROAD 240 | PHENIX CITY AL  36870 | | | | 20 | 36870 |
| NORMAN H JENKINS | 403 S EDEN DR | CAYCE SC  29033 | | | | 52.306 | 29033 |
| PATRICK JENKINS & MARY LEE JENKINS JT TEN | | 4526 ISH BRANT RD W | JACKSONVILLE FL  32210 | | | 4689 | 32210 |
| RALPH S JENKINS | 2610 13TH ST | VERO BEACH FL  32960 | | | | 36 | 32960 |
| RICHARD CLAY JENKINS | 4625 COUNTRY OAKS DR | ROCK HILL SC  29732 | | | | 4 | 29732 |
| RICHARD D JENKINS JR | 601 BLAINE DR SW | DECATUR AL  35603 | | | | 2.257 | 35603 |
| ROBIN JENKINS | 1901 NE 49TH ST | OCALA FL  34479 | | | | 70.39 | 34479 |
| STEVE JENKINS | 1584 ROSCOE DAVIS RD | MONROE GA  30656 | | | | 205.498 | 30656 |
| SUSAN B JENKINS | 7638 B NORRIS FREEWAY | KNOXVILLE TN  37938 | | | | 10.809 | 37938 |
| TANIA JENKINS | 4311 GREENRIDGE | WICHITA FALLS TX  76305 | | | | 129.533 | 76305 |
| TOMMY J JENKINS | 1059 TALBOT AVE | JACKSONVILLE FL  32205 | | | | 1267.826 | 32205 |
| VIRGIL JENKINS & PEGGY JENKINS JT TEN | | 701 STRINGER LN | MOUNT WASHINGTON KY  40047 | | | 61.701 | 40047 |
| WENDY E JENKINS | 436 ONTARIO ST NW | PALM BAY FL  32907 | | | | 321.154 | 32907 |
| WILBERT T JENKINS | PO BOX 1544 | WINSTON SALEM NC  27102 | | | | 264.952 | 27102 |
| WILLIAM D JENKINS | 600 GREFER AVE | HARVEY LA  70058 | | | | 815.687 | 70058 |
| WYNELL V JENKINS | 2917 BROADWAY AVE | JACKSONVILLE FL  32205 | | | | 12 | 32205 |
| WYNELL V JENKINS & MARVIN C JENKINS JT TEN | | 2917 BROADWAY AVE | JACKSONVILLE FL  32205 | | | 2047.045 | 32205 |
| RICHARD B JENNESS | 6699 HWY 95-A | MOLINO FL  32577 | | | | 25.32577 | 32577 |
| GARRY G JENNETT | 8040 MARCHANT DR | NEW PORT RICHEY FL  34653 | | | | 609 | 34653 |
| ERIC E JENNINGS | 3101 USINA RD | SAINT AUGUSTINE FL  32095 | | | | 61.013 | 32095 |
| JOANN P JENNINGS | 110 WEST RD | GREER SC  29650 | | | | 100 | 29650 |
| LARRY D JENNINGS SR | 739 ROGERS TOWN ROAD | JONESVILLE SC  29353 | | | | 9.196 | 29353 |
| LOIS A JENNINGS | HILLVIEW HEIGHTS | 707 JULIET DR | MOUNT JULIET TN  37122 | | | 1917.588 | 37122 |
| MARCIA ANN JENNINGS & RODGER MILLS JENNINGS JT TEN | | 508 AQUINAS AVE | FAYETTEVILLE NC  28311 | | | 303.107 | 28311 |
| STEPHANIE R JENNINGS | 3101 USINA RD | ST AUGUSTINE FL  32095 | | | | 65.103 | 32095 |
| TERESA N JENNINGS & DAN JENNINGS JT TEN | | 528 JULIA AVE | BELMONT NC  28012 | | | 216.428 | 28012 |
| MORRIS C JENRETTE | 668 COLLIER LAKE CIRCLE | SEBASTIAN FLORIDA  32958 | | | | 9.903 | 32958 |
| J TREVER REED JENSEN | 191 SW 73RD TER | MARGATE FL  33068 | | | | 2 | 33068 |
| JEFFREY J JENSEN & ELIZABETH A JENSEN JT TEN | | 2942 PACE RD | CLARKSVILLE TN  37043 | | | 208 | 37043 |
| ROBERT A JENSEN JR | 31642 N CORBIN RD | WALKER LA  70785 | | | | 39.036 | 70785 |
| RUTH KAY JENSEN | 7709 EATON AVE | JACKSONVILLE FL  32211 | | | | 60.942 | 32211 |
| CHRISTINA JENSSEN & JACK JENSSEN JT TEN | | 5331 SW 57TH ST | DAVIE FL  33314 | | | 130.21 | 33314 |
| EARL L JENT | 4208 WINTER PARK DR | LOUISVILLE KY  40218 | | | | 52 | 40218 |
| DEBBIE J JERICO | C/O DEBBIE PROVOST | 4742 MYRTLE DR | LAKE WORTH FL  33463 | | | 332 | 33463 |
| ROGER THOMAS JERKINS | BOX 208 | BLOUNTSTOWN FL  32424 | | | | 88.967 | 32424 |
| PAULA H JERMIER & JACK R JERMIER JR JT TEN | | 2640 KERSEY DR W | JACKSONVILLE FL  32216 | | | 332 | 32216 |
| JEFFREY J JERNIGAN | 5625 JONAMAC PLACE | #1G | ROANOKE VA  24019 | | | 127.251 | 24019 |
| JEFFREY T JERNIGAN | 7 NE 42 ST | MIAMI FL  33137 | | | | 13.687 | 33137 |
| JULIUS ARNOLD JERNIGAN | 273 SHADY CREEK LN | THOMASVILLE NC  27360 | | | | 63.36 | 27360 |
| LLOYD JERNIGAN & MARIA JERNIGAN JT TEN | | 1330 OTTO POLK RD | FROSTPROOF FL  33843 | | | 67.695 | 33843 |
| WILLIAM ARCHIE JERNIGAN | PO BOX 575 | HAMLET NC  28345 | | | | 2 | 28345 |
| DEBORAH M JERRY | 5110 SANDY RIDGE DR | BATON ROUGE LA  70817 | | | | 3.605 | 70817 |
| BARBARA JESMER | 7173 DIAMOND RD | LIVERPOOL NY  13088 | | | | 300 | 13088 |
| JAMES K JESSE & JEANETTE M JESSE JT TEN | | 3611 LITTLE GLENDORA RD | BUCHANAN MI  49107 | | | 16.259 | 49107 |
| ANTHONY C JESSELLI | 4452 SW GADSHAW RD | PORT ST LUCIE FL  34953 | | | | 14.967 | 34953 |
| PATRICIA R JESSEN & DIANA M STEPHENS & GERALDINE S BUNT JT TEN | | 15801 W 131 STREET | | OLATHE KS  66062 | | 531 | 66062 |
| HOWARD A JESSOP | P O BOX 2221 | WINTER HAVEN FL  33883 | | | | 258.593 | 33883 |
| JANE C JETER | 310 BELLECHASE DR | NICHOLASVILLE KY  40356 | | | | 200 | 40356 |
| JOHNNIE G JETER | 4701 IRVINGTON AVE | JACKSONVILLE FL  32210 | | | | 4042 | 32210 |
| ROMIA JETER | 13422 US HWY 176 | NEWBERRY SC  29108 | | | | 30 | 29108 |
| CHRISTA JETT & HOWARD JETT JT TEN | | 1178 PARK DR | CASSELBERRY FL  32707 | | | 961.064 | 32707 |
| HARRY B JETT | 6249 FALLING LEAF  CT | PINELLAS PARK FL  33782 | | | | 168 | 33782 |
| HARRY B JETT | 6249 FALLING LEAF  CT | PINELLAS PARK FL  33782 | | | | 16 | 33782 |
| JOHN K JETT | 4999 CO RD 108 | TOWN CREEK AL  35672 | | | | 30 | 35672 |
| WILLIAM M JETT JR | 100 RIDGE SPRINGS DR | TAYLORS SC  29687 | | | | 196.968 | 29687 |
| KINSKY JEUNE | 2820 NW 100 STREET | MIAMI FL  33147 | | | | 106.707 | 33147 |
| RANDY L JEWELL | 200 IRONWOOD CIR | ELIZABETHTOWN KY  42701 | | | | 5.227 | 42701 |
| ROBERT E JEWELL & GRETCHEN F JEWELL JT TEN | | 12611 MEMORY LANE | BOWIE MD  20715 | | | 40 | 20715 |
| SUZANNE E JEWELL | 2450 PENDOWER LN | KESWICK VA  22947 | | | | 801 | 22947 |
| TAMMY SUE JEWELL | 18134 GARVIN AVE | PORT CHARLOTTE FL  33948 | | | | 100 | 33948 |
| TODD E JEWELL | 25929 FREDERICK RD | CLARKSBURG MD  20871 | | | | 343.167 | 20871 |
| CHARLES M JEWETT | 1042 LAUREL AVE | LANCASTER SC  29720 | | | | 4.719 | 29720 |
| SHARON L JEWETT | 1 ASHLEY CIR | FRANKLIN MA  02038 | | | | 67.075 | 02038 |
| RONALD GLEN & GLORIA P JILEK JT TEN | | 7809 GASTON AVE | FORT WORTH TX  76116 | | | 3879.783 | 76116 |
| GLENDA D JILES | 3019 MEDFORD LN | MONTGOMERY AL  36116 | | | | 300 | 36116 |
| RODDY G JILES | 4919 WILLOW ST | NEW ORLEANS LA  70115 | | | | 8 | 70115 |
| ALBERT JIMENEZ | 325 NW KING ST | BURLESON TX  76028 | | | | 125.314 | 76028 |
| CAROL M JIMENEZ | 21720 OLD CUTTLER RD | MIAMI FL  33190 | | | | 22.222 | 33190 |
| CELINDA JIMENEZ | 3701 COLLINWOOD AVE | FT WORTH TX  76107 | | | | 1.147 | 76107 |
| OSMANIS JIMENEZ | 3576 VALLEY WAY | WEST PALM BCH FL  33406 | | | | 421.526 | 33406 |
| JOSEPH JIMICK | 116 HOOKON AVE | POUGHKEEPSIE NY  12601 | | | | 22 | 12601 |
| LEONA M JIPP | 12162 ROCHFORD LN | JACKSONVILLE FL  32225 | | | | 1749.32225 | 32225 |
| JOSEPH G JIRAN | 2641 GATELY DR W UNIT 806 | WEST PALM BEACH FL  33415 | | | | 51.009 | 33415 |
| JOAN L MORRIS TRUSTEE U-A DTD | 03-11-03 JOAN L MORRIS | REVOCABLE TRUST | 2015 EAST RANDOLPH CIR | TALLAHASSEE FL  32308 | | 1332 | 32308 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARTHA N JOBE | 4832 FOREST LAKE DR | MEBANE NC 27302 | | | | 664 | 27302 |
| MARGARET JOBES | 912 FIFTH STREET | PORT ORANGE FL 32129 | | | | 158.394 | 32129 |
| MARGARET A JOBES & KEVIN R | JOBES JT TEN | 912 FIFTH STREET | PORT ORANGE FL 32129 | | | 0.384 | 32129 |
| EDNA JANE JOFFRION & WILLIE | JOFFRION JT TEN | 8112 HERITAGE WOOD LANE | PANAMA CITY FL 32404 | | | 394.328 | 32404 |
| RICHARD L JOHANNES & | MARCELLA M JOHANNES JT TEN | 210 COLFAX ST | SCHUYLER NE 68661 | | | 60 | 68661 |
| WILLIAM H JOHANNINGMEIER JR | 109 SHADY OAKS DR | LA GRANGE GA 30240 | | | | 13.479 | 30240 |
| JOHN SWIDEN TTEE U-A DTD | 08-15-88 JOHN & FLORENCE | SWIDEN LIVING TRUST | 3144 PLUM ISLAND DR | NORTHBROOK IL 60062 | | 1000 | 60062 |
| JOHN EDDY & GLORIA EDDY | TRUSTEES U-A DTD 08-15-95 THE | JOHN & GLORIA EDDY REVOCABLE | LIVING TRUST | 5459 E COSTILLA DRIVE | LITTLETON CO 80122 | 12.444 | 80122 |
| SARA H HUGHES & JOHN B HUGHES | TRUSTEES U-A DTD | 03-05-01 JOHN B HUGHES SR & | SARA H HUGHES LIVING TRUST | 967 ARROWHEAD DRIVE | ROCK HILL SC 29730 | 3364.307 | 29730 |
| JOHN C HACKEL III CUST | JESSICA LEE HACKEL UNDER THE | KY UNIF TRAN MIN ACT | 2307 RUNNING BROOK TRAIL | FISHERVILLE KY 40023 | | 124.728 | 40023 |
| JOHN CAMPBELL TR U A | 11/15/91 JOHN CAMPBELL | REVOCABLE INTERVIVOS TRUST | 33 W LOURANDO | MOBILE AL 36606 | | 4 | 36606 |
| DOBBIE L JOHN III | 2539 COMMUNITY RD | JACKSONVILLE FL 32207 | | | | 190.986 | 32207 |
| MICHAEL F WOOTEN TRUSTEE U-A | DTD 10-15-91 THE JOHN E | WOOTEN JR TRUST | 2620 OKEECHOBEE BLVD | WEST PALM BEACH FL 33409 | | 29.859 | 33409 |
| JONATHAN MCLEOD JOHN | 2639 WASHINGTON ST | HOLLYWOOD FL 33020 | | | | 100 | 33020 |
| LILY JOHN & AD JOHN JT TEN | 3014 VASCO ST | PUNTA GORDA FL 33950 | | | | 14.205 | 33950 |
| MARTHA S COCHRAN TOD JOHN | SIMMONS SUBJECT TO STA TOD | RULES | 2438 GRANT ST | HOLLYWOOD FL 33020 | | 340.103 | 33020 |
| LEONARD A JOHNIKIN | 1808 WILDLIFE RD | CHARLOTTE NC 28214 | | | | 1.837 | 28214 |
| BETTE J JOHN | 241 PARKSIDE CT | COPIAQUE LI NY 11726 | | | | 703 | 11726 |
| ALEXANDER JOHNS & JEANNIE | MAE JOHNS JT TEN | 2402 E 28TH ST | LUBBOCK TX 79404 | | | 18 | 79404 |
| ALFRED JOHNS | 1009 GREGG ST | RALEIGH NC 27601 | | | | 132 | 27601 |
| CHARLES EVERETTE JOHNS JR | PO BOX 1377 | BREWTON AL 36427 | | | | 2.767 | 36427 |
| CHRISTOPHER CHARLES JOHNS & | L DENNIS JOHNS JT TEN | 7775 MACTAVISH WAY S | JACKSONVILLE FL 32244 | | | 34.447 | 32244 |
| CHRISTOPHER E JOHNS | 101 AVALON AVE | BREWTON AL 36426 | | | | 21.705 | 36426 |
| DEAN R JOHNS | 10109 DAY LILLY CT | LOUISVILLE KY 40241 | | | | 260.911 | 40241 |
| EDWARD JOHNS JR & ANGELA F | JOHNS JT TEN | 2059 PARAN CT | MARIETTA GA 30062 | | | 7.915 | 30062 |
| EMILY JOANN JOHNS & JENNIFER | MARIE JOHNS JT TEN | 2393 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | | 34.447 | 32073 |
| J CARLTON JOHNS & JUDY B | JOHNS JT TEN | 8004 CANNON ST | JACKSONVILLE FL 32220 | | | 107.694 | 32220 |
| JENNIFER MARIE JOHNS & L | DENNIS JOHNS JT TEN | 2393 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | | 60.005 | 32073 |
| JOHN LINTON JOHNS III | 4020 SPALDING DRIVE | DUNWOODY GA 30350 | | | | 10 | 30350 |
| KEVIN M JOHNS & LISA M JOHNS | JT TEN | 4676 LAMBING ROAD | JACKSONVILLE FL 32210 | | | 19.05 | 32210 |
| L DENNIS JOHNS & JOANN JOHNS | JT TEN | 2393 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | | 45 | 32073 |
| L DENNIS JOHNS & ROBERTY | SEAN JOHNS JT TEN | 2393 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | | 39.845 | 32073 |
| LARRY DENNIS JOHNS & | CHRISTOPHER CHARLES JOHNS | JT TEN | 2393 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | 34.447 | 32073 |
| NORMAN JOHNS | 5769 PAYTON CHURCH RD | VALDOSTA GA 31601 | | | | 75.31601 | |
| TABATHA RENEE JOHNS | 5769 PAYTON CH RD | VALDOSTA GA 31601 | | | | 50 | 31601 |
| WANDA Y JOHNS | 975 N KEPLER RD | DELAND FL 32724 | | | | 23.173 | 32724 |
| OSCAR J JOHNSEN & CATHERINE | JOHNSEN JT TEN | 1405 N 74TH WAY | HOLLYWOOD FL 33024 | | | 255.048 | 33024 |
| AARON V JOHNSTON III | 10986 N STATE RD 267 | BROWNSBURG IN 46112 | | | | 367.307 | 46112 |
| ALEXANDRA JOHNSON | 382 KERR ST SW | CONCORD NC 28025 | | | | 4.015 | 28025 |
| ALISSA PAIGE JOHNSON | P O BOX 2001 | MIDDLEBURG FL 32050 | | | | 12.214 | 32050 |
| ALLAN E JOHNSON | 17124 LANDFILL RD APT 1 | LORANGER LA 70446 | | | | 100.767 | 70446 |
| ALLAN W JOHNSON | 4245 COLONY SQ | EVANS GA 30809 | | | | 2272 | 30809 |
| ALLEN B JOHNSON | 1271 SW 10TH AVE | DEERFIELD BEACH FL 33441 | | | | 6 | 33441 |
| ANDREA M JOHNSON | 1601 S HUGHES AVE | FORT WORTH TX 76105 | | | | 245.617 | 76105 |
| ANGELA M JOHNSON | 303 EAGLE WAY | ELIZABETHTOWN KY 42701 | | | | 4.14 | 42701 |
| ANN E JOHNSON | RR 2 BOX 93 | MONETA VA 24121 | | | | 110.954 | 24121 |
| ANNA MARIE JOHNSON | 1959 SPRING DRIVE RD | JACKSONVILLE FL 32209 | | | | 5.661 | 32209 |
| ANTHONY R JOHNSON & KRISTI | JOHNSON JT TEN | 3705 KRIERVIEW DR | CINCINNATI OH 45248 | | | 127.528 | 45248 |
| ARLENE JOHNSON | 745 COLONIAL RD | FRANKLIN LAKES NJ 07417 | | | | 2649 | 07417 |
| B E PHILLIP JOHNSON | 4850 COUNTRY MEADOWS BLVD | SARASOTA FL 34235 | | | | 14.386 | 34235 |
| B E PHILLIP JOHNSON | 4850 COUNTRY MEADOWS BLVD | SARASOTA FL 34235 | | | | 15.607 | 34235 |
| B E PHILLIP JOHNSON & | ELIZABETH W JOHNSON JT TEN | 4850 COUNTRY MEADOWS BLVD | SARASOTA FL 34235 | | | 750 | 34235 |
| B E PHILLIP JOHNSON & MARY | JOYCE JOHNSON JT TEN | 4850 COUNTRY MEADOWS BLVD | SARASOTA FL 34235 | | | 1024 | 34235 |
| BARBARA JOHNSON | 12300 PARK BLVD #101 | SEMINOLE FL 33772 | | | | 192.147 | 33772 |
| BARBARA ANNE JOHNSON | 40 RINCON RD | KENSINGTON CA 94707 | | | | 200 | 94707 |
| BARBARA J JOHNSON | 123 16TH ST S | IRONDALE AL 35210 | | | | 44.563 | 35210 |
| BARBARA K JOHNSON & RATUS A | JOHNSON JT TEN | 123 16TH ST S | IRONDALE AL 35210 | | | 174.572 | 35210 |
| BARBARA N JOHNSON & WILBUR O | JOHNSON JT TEN | 202 DOWNING RD | NATCHEZ MS 39120 | | | 22.171 | 39120 |
| BERNARD JOHNSON | 4065 HERSCHEL RD | ATLANTA GA 30337 | | | | 100 | 30337 |
| BETTY JOHNSON & JACKIE | JOHNSON JT TEN | 249 HIDDEN FARM DR | UNICOI TN 37692 | | | 8.1 | 37692 |
| BETTY A JOHNSON | 145 LINCOLN ST | WARNER ROBINS GA 31088 | | | | 274 | 31088 |
| BETTY J JOHNSON | RT 608 BOX 238 CHANCIE RD | SHACKLEFERDS VA 23156 | | | | 127.528 | 23156 |
| BETTY R JOHNSON & EDWARD O | JOHNSON JT TEN | 41 FOURTH ST | NEWNAN GA 30263 | | | 320 | 30263 |
| BETTY S JOHNSON | 6221 E HWY 67 | ALVARADO TX 76009 | | | | 58.889 | 76009 |
| BEVERLY J JOHNSON | 5057 SW 123RD TERR | COOPER CITY FL 33330 | | | | 315.15 | 33330 |
| BILLY G JOHNSON | 1036 CARIBBEAN CIR | ALABASTER AL 35007 | | | | 3874.101 | 35007 |
| CARLA JOHNSON CUST BLAKE A | DOGGRELL UNDER THE FL UNIF | TRAN MIN ACT | 399 BURNT PINE DR | NAPLES FL 34119 | | 7 | 34119 |
| ANTHONY EDWARD VEAL CUST | BRANDON DEAN JOHNSON UND | UNIF GIFT MIN ACT FL | 38505 CR 452 | LEESBURG FL 34788 | | 35.183 | 34788 |
| BRENDA FERRARA JOHNSON | 211 ROBINHOOD RD | COVINGTON LA 70433 | | | | 100 | 70433 |
| BRIDGET A JOHNSON | 20 LMS RD | MC HENRY MS 39561 | | | | 147.159 | 39561 |
| CARL JOHNSON JR | 3100 CHINQUAPIN LN APT 51 | LOUISVILLE KY 40219 | | | | 119.181 | 40219 |
| CARLA J JOHNSON | 3180 41ST AVE NE | NAPLES FL 34120 | | | | 3.561 | 34120 |
| CAROLYN K JOHNSON | 1748 NE AVE H | BELLE GLADE FL 33430 | | | | 1.477 | 33430 |
| CARYN C JOHNSON | 1025 CABOT ST | PORT CHARLOTTE FL 33953 | | | | 4 | 33953 |
| CASSANDRA JOHNSON | 120 BOYD ST | TROY AL 36081 | | | | 40 | 36081 |
| CASSUNDRA L JOHNSON | 2244 DOUGLAS HEIGHT LANE | LANCASTER SC 29720 | | | | 51.874 | 29720 |
| CECIL E JOHNSON | 1708 N GORDON ST | PLANT CITY FL 33566 | | | | 4098.751 | 33566 |
| CHAD POWELL JOHNSON | 631 N LAKESHORE DR | TALLAHASSEE FL 32312 | | | | 222 | 32312 |
| CHARLES ROBERT JOHNSON & | ARSIE OZELL JOHNSON JT TEN | 902 CARRIDALE ST SW | DECATUR AL 35601 | | | 3700 | 35601 |
| CHARLOTTE B JOHNSON | 103 DOMINION CIRCLE | GOOSE CREEK SC 29445 | | | | 147.056 | 29445 |
| CHERYL RENEE JOHNSON | 5334 SHIREWICK LN | LITHONIA GA 30058 | | | | 80.879 | 30058 |
| CHRISTOPHER JAMES JOHNSON | 811 39TH STREET | WEST PALM BEACH FL 33407 | | | | 6.158 | 33407 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CLAUDE DEAN JOHNSON | 612 S VERNON | WHITE OAK TX 75693 | | | | 4.79 | 75693 |
| CLEMSTON U JOHNSON | 1390 NW 54 TERRACE | LAUDERHILL FL 33311 | | | | 3.428 | 33311 |
| CLEO A JOHNSON | 382 KERR ST NW | CONCORD NC 28025 | | | | 1.271 | 28025 |
| CLIFFORD JOHNSON & REBECCA A | JOHNSON JT TEN | 571 LITTLE FOX DR | ORANGE PARK FL 32067 | | | 74.71 | 32067 |
| COLLETTE LORENA JOHNSON | 151 MUSEUM CIR LOT 44 | JONESBORO GA 30236 | | | | 10.272 | 30236 |
| CONNIE M JOHNSON | RT 4 BOX 1166 | MADISON FL 32340 | | | | 127.79 | 32340 |
| CURTIS L JOHNSON | 975 E HWY 84 | EVANT TX 76525 | | | | 123.78 | 76525 |
| CYNTHIA G JOHNSON | 21350 NE  HWY 315 BOX 15 | FORT MCCOY  FL 32134 | | | | 12.211 | 32134 |
| CYNTHIA GAYE JOHNSON | 3276 ASHE AVE | DUNN NC 28334 | | | | 50.012 | 28334 |
| DANA W JOHNSON | 3199 LOOMIS ST | LINCOLNTON NC 28092 | | | | 126.426 | 28092 |
| DANNY N JOHNSON | 923 HICKORY GROVE BP ROAD | BLADENBORO NC 28320 | | | | 12 | 28320 |
| DARLENE D JOHNSON | 4250 FANNY BASS RD | SAINT CLOUD FL 34772 | | | | 253.529 | 34772 |
| DARREN JOHNSON | 3008 HOWARD COURT | DENTON TX 76201 | | | | 4.044 | 76201 |
| DARYL JOHNSON | 7709 PARTRIDGE DR | WATAUGA TX 76148 | | | | 8 | 76148 |
| DAVID E JOHNSON | 1235 27TH AVE | VERO BEACH FL 32960 | | | | 4 | 32960 |
| DAVID RONALD JOHNSON | 3633-B ST JOHNS CT | WILMINGTON NC 28403 | | | | 39.697 | 28403 |
| DEBORAH W JOHNSON & LEONARD | E JOHNSON JT TEN | 460 ALCOTT DR | SMYRNA GA 30082 | | | 18.30082 | |
| DEBRA J JOHNSON | RT 1 BOX 70A | MEAD OK 73449 | | | | 49.88 | 73449 |
| DELORES JOHNSON | 3843 N NEWCASTLE AVE #1 | CHICAGO IL 60634 | | | | 171.552 | 60634 |
| DONALD R JOHNSON | 5417 NICHOLAS STREET | OMAHA NE  68132 | | | | 372 | 68132 |
| DONNA LYNN JOHNSON | 836 CHEVY CHASE ST | FAYETTEVILLE NC 28306 | | | | 5.472 | 28306 |
| DORIS WILLIAMS JOHNSON | 1908 WEYLAND DR | GREENSBORO NC 27405 | | | | 92.497 | 27405 |
| DOROTHY H JOHNSON | 4103 TURKS CAP PL | SARASOTA FL  34234 | | | | 5864 | 34234 |
| DOUGLAS E JOHNSON | 21 DAN DOUGS PLACE | GREER SC 29651 | | | | 3.268 | 29651 |
| DREW BILL JOHNSON | 2022 E UNAKA AVE | JOHNSON CITY TN  37601 | | | | 35.228 | 37601 |
| DUSTIN CARTWRIGHT JOHNSON | P O BOX 2001 | MIDDLEBURG FL 32050 | | | | 12.214 | 32050 |
| DWAYNE JOHNSON | 1907 GREEN ACRES DR | MONTGOMERY AL 36106 | | | | 51.208 | 36106 |
| DWIGHT W JOHNSON | PO BOX 867 | FOLSOM LA  70437 | | | | 131.121 | 70437 |
| EDWIN A JOHNSON | 683 SAUSALITO BLVD | CASSELBERRY FL 32707 | | | | 15.214 | 32707 |
| ELISKA JOHNSON | 3821 CONNECTICUT AVE | KENNER LA  70065 | | | | 20 | 70065 |
| ELSIE E JOHNSON | 332 PENNSYLVANIA AVE | GLEN ELLYN IL  60137 | | | | 132 | 60137 |
| EVELYN C JOHNSON | 207 SKIPPER AVE | FORT MILL SC  29715 | | | | 300 | 29715 |
| EVELYN FAYE JOHNSON | 4305 HICKS RD | GARNER NC 27529 | | | | 148.745 | 27529 |
| EVELYN W JOHNSON & CHRIS A | JOHNSON JT TEN | 219 SE 5TH AVE | MELROSE FL 32666 | | | 1240 | 32666 |
| EVELYN W JOHNSON & KEITH E | JOHNSON JT TEN | 219 SE 5TH AVE | MELROSE FL 32666 | | | 1240 | 32666 |
| EVELYN W JOHNSON & WENDELL C | JOHNSON JT TEN | 219 SE 5TH AVE | MELROSE FL 32666 | | | 1240 | 32666 |
| FLOREE S JOHNSON | 2124 PEARL STREET | JACKSONVILLE FL  32206 | | | | 42.096 | 32206 |
| FLORENCE JOHNSON | 35 PROSPECT ST | STAMFORD NY  12167 | | | | 5.583 | 12167 |
| FRANK E JOHNSON | 105 LA JOYCE CT | HACKBERRY TX 75034 | | | | 64.042 | 75034 |
| GAIL JOHNSON | 1303 PINE RIDGE | BUSHKILL PA  18324 | | | | 6.221 | 18324 |
| GARY STEPHEN JOHNSON & | DENISE JOHNSON JT TEN | 460 E OAK ST | LAKE ALFRED FL  33850 | | | 1842.797 | 33850 |
| GENE A JOHNSON & MARY | JOHNSON JT TEN | 8811 FERNDALE RD | FERN CREEK KY  40291 | | | 683.649 | 40291 |
| GEORGE JOHNSON | 125 REXFORD CT UNIT 4211 | MYRTLE BEACH SC  29579 | | | | 4 | 29579 |
| GEORGE E JOHNSON | 3173 FAIRVIEW DR | MELBOURNE FL  32934 | | | | 542.966 | 32934 |
| GEORGE W JOHNSON | 2843 SW 11 PL | DEERFIELD BEACH FL  33442 | | | | 8 | 33442 |
| GEORGE W JOHNSON | VETERANS CENTER | BOX 1209 | CLINTON OK  73601 | | | 21.257 | 73601 |
| GERALD M JOHNSON | 25488 N 70TH AVE | PEORIA AZ  85383 | | | | 42.571 | 85383 |
| GERALDINE M JOHNSON | 14040 N BIRCHWOOD LANE | MEQUON WI  53097 | | | | 92 | 53097 |
| GEVIONE C JOHNSON | 5628 WELLS CIR | STONE MOUNTAIN GA 30087 | | | | 3 | 30087 |
| GLENDA J JOHNSON | 2302 DAVIS BLVD | FORT MYERS FL  33905 | | | | 209.653 | 33905 |
| GLORIA SCOTT JOHNSON | 379 RIVER RD E | MORRISTOWN NY  13664 | | | | 390 | 13664 |
| GRACE M JOHNSON | 5816 BETHANY RD | CHARLESTOWN IN  47111 | | | | 639.982 | 47111 |
| GRACE M JOHNSON & DONALD L | JOHNSON JT TEN | 5816 BETHANY RD | CHARLESTOWN  IN  47111 | | | 1213.016 | 47111 |
| GWENDOLYN R JOHNSON | 661 CHOPSY HILL RD | BRIDGEPORT CT  06606 | | | | 100 | 06606 |
| HAYLEY ELIZABETH JOHNSON | PO BOX 2001 | MIDDLEBURG FL 32050 | | | | 12.214 | 32050 |
| HUGH J JOHNSON & EVA L | JOHNSON JT TEN | 1001 WILLS ST | PLANT CITY FL  33566 | | | 50 | 33566 |
| HUGH T JOHNSON JR | 103 CATHEDRAL WAY | CARY NC  27511 | | | | 641 | 27511 |
| IDA JANE JOHNSON | 4067 ALCONBURY CIR | PENSACOLA FL  32514 | | | | 110.303 | 32514 |
| IRIS S JOHNSON | 381 QUILL AVE NW | APT 60 | JACKSONVILLE AL  36265 | | | 3.605 | 36265 |
| IRVIN JOHNSON | 300 GLEN IRIS DR NE | ATLANTA GA  30312 | | | | 100 | 30312 |
| ISADORE JOHNSON SR | 1148 OREGON AVE | PORT ALLEN LA  70767 | | | | 173.034 | 70767 |
| ISHMON JOHNSON | 2617 WISTERIA STREET | JACKSONVILLE FL  32209 | | | | 4000 | 32209 |
| J THOMAS JOHNSON | 8397 GOODRICH RD SW | NAVARRE OH  44662 | | | | 224.058 | 44662 |
| CARLA JOHNSON CUST JACOB L | JOHNSON UNDER THE FL UNIF | TRAN MIN ACT | 399 BURNT PINE DR | NAPLES FL  34119 | | 7 | 34119 |
| JACQUELINE Y JOHNSON | 7601 CHIPPOKES RD | SPRING GROVE VA  23881 | | | | 50 | 23881 |
| JACQUELYN M JOHNSON | 10960 BEACH BLVD 409 | JACKSONVILLE FL  32246 | | | | 100 | 32246 |
| JAMES K JOHNSON | 2237 CYPRESS LANDING DR | ATLANTIC BCH FL  32233 | | | | 73.067 | 32233 |
| JAMES L JOHNSON | 834 MONTEGO RD E | JACKSONVILLE FL  32216 | | | | 100 | 32216 |
| JAMES R JOHNSON | 6850 N COCOA BLVD APT 5308 | PORT ST JOHN FL  32927 | | | | 272.821 | 32927 |
| JAMES WILLIAM JOHNSON | 4305 HICKS RD | GARNER NC 27529 | | | | 148.745 | 27529 |
| JAMIE MARGARET JOHNSON | 6055 DEARBORN AVENUE | COLUMBUS GA  31909 | | | | 8.987 | 31909 |
| JANE R JOHNSON & DANNY E | JOHNSON JT TEN | 107 BROOKBEND RD | MAULDIN SC 29662 | | | 718 | 29662 |
| JANET JOHNSON | 3476 MONTEREY CIR | BRUNSWICK OH  44212 | | | | 132.522 | 44212 |
| JAYCEE WAHLERS JOHNSON | 1298 MCKINNEY COVE ROAD | BAKERSVILLE NC  28705 | | | | 5.174 | 28705 |
| JEARRIE B JOHNSON | 41 HIDDEN CIR | NORTH AUGUSTA SC  29841 | | | | 566.83 | 29841 |
| JEFFERY JOHNSON | 7177 US HWY 29 SO | TUSKEGEE AL  36083 | | | | 4 | 36083 |
| JEFFREY E JOHNSON | P O BOX 2104 | ABINGDON VA  24212 | | | | 2.672 | 24212 |
| JEFFREY NEIL JOHNSON | 1675 GREENBROOK DR | HUDSON NC 28638 | | | | 80 | 28638 |
| JENNIFER L JOHNSON | 119 DORSEY DRIVE APT B | CENTRAL SC  29630 | | | | 64.654 | 29630 |
| JENNIFER MONIQUE JOHNSON | 722 S HAMPTON ST | WESTMINSTER SC  29693 | | | | 14.51 | 29693 |
| JERRY D JOHNSON & BETTY M | JOHNSON JT TEN | 9808 LANCEWOOD RD | LOUISVILLE KY  40229 | | | 213.743 | 40229 |
| JERRY M JOHNSON | 533 AMHERST CIRCLE W | SATELLITE BEACH FL  32937 | | | | 452.943 | 32937 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JESSE A JOHNSON JR | 305 WINDROW DR | BROUSSARD LA 70518 | | | | 148.508 | 70518 |
| JESSICA E JOHNSON & MATTHEW T | JOHNSON JT TEN | 55377 DEER RUN RD | CALLAHAN FL 32011 | | | 133.156 | 32011 |
| JOANN T JOHNSON & DOUGLAS W | JOHNSON JT TEN | 918 TURNBURY DR | PRINCETON KY 42445 | | | 51.009 | 42445 |
| JOHN C JOHNSON | 116 ELLIS ST | CLINTON NC 28328 | | | | 223.372 | 28328 |
| JOHN D JOHNSON & SUSAN | LECOMPTE JOHNSON TEN COM | 901 HINTON ST | MINDEN LA 71055 | | | 26.29 | 71055 |
| JOHN L JOHNSON | 2217 TIMBERLINE DR | FORT WORTH TX 76119 | | | | 72 | 76119 |
| JOHN L JOHNSON | 1304 32ND ST W | BRADENTON FL 34205 | | | | 4 | 34205 |
| JOHN L JOHNSON & SHIRLEY A | JOHNSON JT TEN | 2217 TIMBERLINE DR | FORT WORTH TX 76119 | | | 384 | 76119 |
| JOSEPH A JOHNSON JR | 21330 CROSSWINDS DRIVE | ABINGDON VA 24211 | | | | 24 | 24211 |
| JOSEPH B JOHNSON JR | 53 ECTON RD | WINCHESTER KY 40391 | | | | 4 | 40391 |
| JOSEPH W JOHNSON | 106 CHIPPEWA TRL | CRESTVIEW FL 32536 | | | | 160 | 32536 |
| JOYCE A JOHNSON | 1208 OAK STREET | JESUP GA 31545 | | | | 100 | 31545 |
| JOYCE SCARBOROUGH JOHNSON | 205 S OLD WIRE RD | WILDWOOD FL 34785 | | | | 800 | 34785 |
| JUDITH JOHNSON | RR 2 BOX 87A | EDENTON NC 27932 | | | | 104 | 27932 |
| JUDY BOYD JOHNSON | PO BOX 87 | WALKERTOWN NC 27051 | | | | 509.952 | 27051 |
| JULIE JOHNSON | 2355 LAKE FRONT CT | MERRITT ISLAND FL 32953 | | | | 94.917 | 32953 |
| KAREN J JOHNSON | 4512 HWY 152 WEST | CHINA GROVE NC 28023 | | | | 40 | 28023 |
| KATHLEEN A JOHNSON | PO BOX 236 | OREGON IL 61061 | | | | 1332 | 61061 |
| KATHLEEN I JOHNSON | 4524 CURRY FORD RD | PMB 251 | ORLANDO FL 32812 | | | 62 | 32812 |
| KATHY MARIE JOHNSON | 610 HICKORY ST | MELBOURNE FL 32901 | | | | 1.043 | 32901 |
| KEITH E JOHNSON | 15195 RIVER HILLS RD | GLEN SAINT MARY FL 32040 | | | | 69.136 | 32040 |
| KELLY K JOHNSON | 70 OLIVE ST | ASHLAND MA 01721 | | | | 98.847 | 01721 |
| KELVIN W JOHNSON | 4904 KYLE LN NW | HUNTSVILLE AL 35810 | | | | 40 | 35810 |
| KENNETH E JOHNSON | 3079 GUAVA ST | WEST PALM BEACH FL 33403 | | | | 100 | 33403 |
| KENNETH L JOHNSON | PO BOX 4 | ROEBUCK SC 29376 | | | | 20 | 29376 |
| CLAUDE B ARRINGTON TTEE U-W | LOIS H POWELL F-B-O KIMBERLY | ANNE JOHNSON | 631 N LAKESHORE DR | TALLAHASSEE FL 32312 | | 250.428 | 32312 |
| KISTA MALONE JOHNSON | 13832 RIVERPATH GROVE DR | ORLANDO FL 32826 | | | | 52.958 | 32826 |
| KRISTIN MAE JOHNSON | 10124 NE 143RD STREET | BOTHELL WA 98011 | | | | 4 | 98011 |
| KURT JOHNSON | 21020 KENYON ST | CEDAR MN 55011 | | | | 372 | 55011 |
| KYLA M JOHNSON | 3230 PEOPLES AVE | NEW ORLEANS LA 70122 | | | | 45.131 | 70122 |
| LARON E JOHNSON | P O BOX 446 | MIDLAND CITY AL 36350 | | | | 3.185 | 36350 |
| LARRY JOHNSON | 674 MADISON AVE | BARBERTON OH 44203 | | | | 58.153 | 44203 |
| LEAH KAYE JOHNSON | 1588 VAN BUREN AVENUE | PALM BAY FL 32909 | | | | 60.046 | 32909 |
| LEMORA W JOHNSON & JOE H | JOHNSON JR JT TEN | 8 SW 8TH CT | DELRAY BEACH FL 33444 | | | 314.325 | 33444 |
| LESHON P JOHNSON | PO BOX 209 | 1590 ROSE LANE | GRAMERCY LA 70052 | | | 50 | 70052 |
| LESLIE JOHNSON | 856 MARIE AVE | AKRON OH 44314 | | | | 242.75 | 44314 |
| LESLIE M JOHNSON | 9923 MONCRIEF-DINSMORE RD | JACKSONVILLE FL 32219 | | | | 125.887 | 32219 |
| LINDA G JOHNSON | 237 WILLIAMS DRIVE | DANVILLE VA 24540 | | | | 604 | 24540 |
| LINDA J JOHNSON | 1698 DEBBIE LN | ORANGE PARK FL 32073 | | | | 50 | 32073 |
| LINDA S JOHNSON | 104 WESTHAVEN CT | SPARTANBURG SC 29301 | | | | 49.71 | 29301 |
| LISA ANN JOHNSON | 4811 SCOTCH PINE CT | JACKSONVILLE FL 32210 | | | | 348 | 32210 |
| LLOYD D JOHNSON | 1232 NW 55TH ST | MIAMI FL 33142 | | | | 36.807 | 33142 |
| MAMIE L JOHNSON | C/O MAMIE JENKINS | 1731 NW 36TH TER | FORT LAUDERDALE FL 33311 | | | 220 | 33311 |
| MARCELENE JOHNSON | 221 WOODMERE BLVD | SANFORD FL 32773 | | | | 804 | 32773 |
| MARCIA JOHNSON | 3211 SW 39 CT | HOLLYWOOD FL 33023 | | | | 77.135 | 33023 |
| MARIANNE JOHNSON | 113 GATEWOOD DRIVE | LAWNDALE NC 28090 | | | | 6.383 | 28090 |
| MARIANNE JOHNSON & ROBERT | COY JOHNSON JT TEN | 113 GATEWOOD DR | LAWNDALE NC 28090 | | | 127.528 | 28090 |
| MARIE H JOHNSON | 491 SOUTHWINDS W | ALEXANDER CITY AL 35010 | | | | 87.484 | 35010 |
| MARIE L JOHNSON & PAMELA | MARIE DUREN JT TEN | RR 2 BOX 451 | ADEL GA 31620 | | | 17.656 | 31620 |
| MARILYN JOHNSON | 3304 BRIGHT | FT WORTH TX 76119 | | | | 128.171 | 76119 |
| MARK DAVID JOHNSON | 3199 LOOMIS ST | LINCOLNTON NC 28092 | | | | 68.003 | 28092 |
| MISS MARLENE LEE JOHNSON & | DOROTHY H JOHNSON JT TEN | 4103 TURKS CAP PL | SARASOTA FL 34234 | | | 264 | 34234 |
| MARLIN L JOHNSON & | PEPNELOPHY ANN JOHNSON JT | TEN | | HUEYTOWN AL 35023 | | 10.366 | 35023 |
| MARTHA B JOHNSON | 1322 CABRILLO DR | FLORENCE SC 29505 | | | | 26.711 | 29505 |
| MARTHA P JOHNSON | 740 LEVY-EFFIE HELMUTH RD | CLAXTON GA 30417 | | | | 50 | 30417 |
| MARVIN JOHNSON | 6124 10TH ST | ZEPHYRHILLS FL 33540 | | | | 130.809 | 33540 |
| MARY E JOHNSON | 100 WILKINS CIRCLE | SANFORD FL 32771 | | | | 2.936 | 32771 |
| MARY F JOHNSON | 496 LEE ROAD 781 | VALLEY AL 36854 | | | | 197.699 | 36854 |
| MARY FRANCES JOHNSON | 12870 OAKLAND HILLS COURT | JACKSONVILLE FL 32225 | | | | 247.6 | 32225 |
| MARY RUTH JOHNSON | 29218 ADAMS DR | ROCKWOOD MI 48173 | | | | 1.076 | 48173 |
| MARY T JOHNSON | 415 S TIMBERLANE DR | NEW SMYRNA BEACH FL 32168-8261 | | | | 10 | 32168-8261 |
| MATTIE H JOHNSON & DAVID M | JOHNSON JT TEN | 1004 LAUREL STREET | CONWAY SC 29526 | | | 100 | 29526 |
| MELISSA A JOHNSON | 564 IRIS LANE | DANVILLE VA 24540 | | | | 24.267 | 24540 |
| MELVIN W JOHNSON | 1339 BRIARWOOD CT | ROCKLEDGE FL 32955 | | | | 81.287 | 32955 |
| MICHAEL A JOHNSON | 3823 PALMYRA ST | NEW ORLEANS LA 70119 | | | | 48.589 | 70119 |
| MICHAEL D JOHNSON & FRAN B | JOHNSON JT TEN | 822 POB 822 | WARRENVILLE SC 29851 | | | 9.311 | 29851 |
| MICHAEL F JOHNSON & ANGELA R | JOHNSON JT TEN | 2703 BEL AIRE CIR | BAY MINETTE AL 36507 | | | 129.533 | 36507 |
| MICHAEL L JOHNSON | 403 BROOKGREEN DR | MONROE NC 28112 | | | | 51.357 | 28112 |
| MIKE JOHNSON | PO BOX 314 WALNUT PK 25 | FELICITY OH 45120 | | | | 50 | 45120 |
| MILDRED JOHNSON | 12164 BRECKNOCK ST | OAKTON VA 22124 | | | | 26 | 22124 |
| MILDRED K JOHNSON | 5300 CERINO CT | VIRGINIA BCH VA 23464 | | | | 1001.077 | 23464 |
| MILTON JOHNSON & BRENDA | JOHNSON JT TEN | 656 KELLY SPRING RD | HARVEST AL 35749 | | | 583.993 | 35749 |
| MURRAY M JOHNSON | 103 GALLMAN RD | PROSPERITY SC 29127 | | | | 3.043 | 29127 |
| NICOLE D JOHNSON | 6427 GRELOT RD APT 608 | MOBILE AL 36695 | | | | 50 | 36695 |
| OLDEN JOHNSON & GLORIA | JOHNSON JT TEN | 6132 AMBERLY LN | CHARLOTTE NC 28213 | | | 397.499 | 28213 |
| VERLIE R WARDEN CUST PAIGE | JERRA JOHNSON UNIF TRAN MIN | ACT KY | P O BOX 844 | BURLINGTON KY 41005 | | 38.102 | 41005 |
| PAMELA J JOHNSON | 54073 MARLEE RD | CALLAHAN FL 32011 | | | | 8.924 | 32011 |
| PATRICIA D JOHNSON | 4854 REECE RD | PLANT CITY FL 33567 | | | | 308 | 33567 |
| PAUL A JOHNSON & GERALDINE M | JOHNSON JT TEN | APT 106 | 2075 1ST AVE | GRAFTON WI 53024 | | 92 | 53024 |
| PAULA LEE JOHNSON | 13748 54TH LN N | WEST PALM BEACH FL 33411 | | | | 16 | 33411 |
| PHILLIP E JOHNSON & DIANA J | JOHNSON JT TEN | 1035 CONCERT WAY | ROYAL PALM BEACH FL 33411 | | | 444.129 | 33411 |
| PHILLIP P JOHNSON | 1523 MEADOWBROOK AVE | TAMPA FL 33612 | | | | 100 | 33612 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RANDY P JOHNSON | 2244 VALLE ESCONDIDO DRIVE | PENSACOLA FLA 32526 | | | | 35.51 | 32526 |
| RATUS A JOHNSON | 123 16TH ST S | IRONDALE AL 35210 | | | | 114.591 | 35210 |
| RATUS A JOHNSON & BARBARA K | JOHNSON JT TEN | 123 16TH ST S | IRONDALE AL 35210 | | | 1196.976 | 35210 |
| REBECCA LYNN JOHNSON & MARK | ALLEN JOHNSON JT TEN | PO BOX 350804 | JACKSONVILLE FL 32235 | | | 6.934 | 32235 |
| RHONDA L JOHNSON | 500 SOPHIA ST | NEW ORLEANS LA 70123 | | | | 195.265 | 70123 |
| RHONDA L JOHNSON & NICKY D | JOHNSON TEN COM | 500 SOPHIA ST | RIVER RIDGE LA 70123 | | | 75.649 | 70123 |
| RICHARD JOHNSON | 495 E CHAPEL ROAD | ROCK HILL SC 29730 | | | | 130.508 | 29730 |
| RICHARD ALLEN JOHNSON | 445 LIBERTY RD | CHELSEA AL 35043 | | | | 9.465 | 35043 |
| RICKY L JOHNSON | 4994 PINE VIEW RD | WAYCROSS GA 31501 | | | | 331.849 | 31501 |
| ROBERT A JOHNSON & JO A | JOHNSON JT TEN | 6201 16TH CT SW | POMPANO BEACH FL 33068 | | | 55.927 | 33068 |
| ROBERT H JOHNSON & JANE W | JOHNSON JT TEN | 114 TOWHEE DRIVE | SOMMERVILLE SC 29485 | | | 691.064 | 29485 |
| ROBERT J JOHNSON | 1208 OAK ST | JESUP GA 31545 | | | | 12 | 31545 |
| ROBERT L JOHNSON | 8344 ROYAL HEIGHTS DR | CINCINNATI OH 45239 | | | | 5.999 | 45239 |
| ROBERT MORGAN JOHNSON | 4795 OAKLAND DR | PENSACOLA FL 32526 | | | | 100 | 32526 |
| ROLAND H JOHNSON | 2612 E GENESSEE ST | TAMPA FL 33610 | | | | 832 | 33610 |
| RONALD E JOHNSON JR & DEBBIE | L JOHNSON JT TEN | 1605 ORCHARD AVE | LOUISVILLE KY 40213 | | | 79.184 | 40213 |
| RONALD EARL JOHNSON JR | 1605 ORCHARD AVE | LOUISVILLE KY 40213 | | | | 59.178 | 40213 |
| ROSA A JOHNSON | 14520 SW 103RD AVE | MIAMI FL 33176 | | | | 16.775 | 33176 |
| ROSA ANN JOHNSON | 14520 SW 103RD AVENUE | MIAMI FL 33176 | | | | 100 | 33176 |
| ROSE M JOHNSON | 4615 WINONA TE 2 | CINCINNATI OH 45227 | | | | 59.936 | 45227 |
| ROY L JOHNSON | 109 KAYE ST | EASLEY SC 29640 | | | | 182.49 | 29640 |
| ROY M JOHNSON | 1010 SW 9TH ST | OKEECHOBEE FL 34974 | | | | 132 | 34974 |
| ROY W JOHNSON | 820 WEIDNER RD APT #304 | BUFFALO GROVE IL 60089 | | | | 1048 | 60089 |
| ROYCE DANIEL JOHNSON | 946 MCCLELLAN RD | ALEXANDRIA AL 36250 | | | | 79.891 | 36250 |
| RUDOLPH JOHNSON & LA MERLE | JOHNSON JT TEN | 3949 SUNSET DR | MONTGOMERY AL 36109 | | | 142.829 | 36109 |
| RUTH JOHNSON & WILLIE | JOHNSON JT TEN | 110 COMBS CIR | LONDON KY 40741 | | | 131.022 | 40741 |
| SALLIE P JOHNSON | 5527 DAKOTA DRIVE | JACKSONVILLE FL 32209 | | | | 454.382 | 32209 |
| SAMUEL E JOHNSON TRUSTEE U-A | DTD 06-02-97/JOHNSON | REVOCABLE TRUST | PO BOX 271 | YUBA CITY CA 95992 | | 2 | 95992 |
| SANDRA K JOHNSON | 1701 FOXWOOD DR | GARNER NC 27529 | | | | 10.309 | 27529 |
| SARA TILLERY JOHNSON | #705 | 4343 WARM SPRING RD | COLUMBUS GA 31909 | | | 336 | 31909 |
| SCHERYL A JOHNSON | 7102 GEORGES RD | FT PIERCE FL 34951 | | | | 302.241 | 34951 |
| SHALANDA JOHNSON | 59477 JAVERY RD | SLIDELL LA 70460 | | | | 100 | 70460 |
| SHEILA JOHNSON | P O BOX 740052 | ORANGE CITY FL 32774 | | | | 25 | 32774 |
| SHERRY D JOHNSON | 915 W MILLER ST | FRUITLAND PARK FL 34731 | | | | 91.779 | 34731 |
| SHIRLEY JOHNSON | 194 MASON ST NW | ORANGEBURG SC 29115 | | | | 580.649 | 29115 |
| SOL C JOHNSON | 102 PO BOX 102 | CARTHAGE MS 39051 | | | | 18 | 39051 |
| STEPHANIE M JOHNSON | 1536 SEAGULL DR APT 202 | PALM HARBOR FL 34685 | | | | 127.528 | 34685 |
| STEVEN G JOHNSON | 413 RUSSELL LN | WEAVER AL 36277 | | | | 1.639 | 36277 |
| SUNG THI JOHNSON | 3818 S EAST PARK WAY | HOMOSASSA FL 32646 | | | | 91.995 | 32646 |
| SUSAN L JOHNSON | 366 RUTH CIR | HUNTSVILLE AL 35811 | | | | 20 | 35811 |
| SYBIL JOHNSON | 69 HOWLAND AVE | RIVER EDGE NJ 07661 | | | | 612 | 07661 |
| TAMMY E JOHNSON | 4810 JOHNSON RD APT 219 | WICHITA FALLS TX 76310 | | | | 3.684 | 76310 |
| TAMMY L JOHNSON | 3151 N BEAR WALLOW RD | HENDERSONVILLE NC 28792 | | | | 16.28792 | |
| TEDDY A JOHNSON | RR 1 BOX 427-C | IRVINGTON KY 40146 | | | | 63.761 | 40146 |
| TERRI S JOHNSON & DARRELL S | JOHNSON JT TEN | 7369 S AMANDAS CROSSING | JACKSONVILLE FL 32244 | | | 105.991 | 32244 |
| THELMA L JOHNSON | PO BOX 253 | SEVILLE FL 32190 | | | | 77.719 | 32190 |
| THELMA LOUISE JOHNSON & | JAMES LEE JOHNSON JT TEN | PO BOX 253 | SEVILLE FL 32190 | | | 90.244 | 32190 |
| THOMAS E JOHNSON | 8037 ASPEN GREEN LN | LOUISVILLE KY 40291 | | | | 139.481 | 40291 |
| THOMAS E JOHNSON & CAROL A | JOHNSON JT TEN | 4904 ULRICH RD | LOUISVILLE KY 40299 | | | 20 | 40299 |
| THOMASENE JOHNSON | 10941 SW 217TH STREET | MIAMI FL 33170 | | | | 118.606 | 33170 |
| TIMOTHY H JOHNSON | 2803 BERKLEY RD | BURLINGTON NC 27217 | | | | 621.36 | 27217 |
| TIMOTHY LEWIS JOHNSON | 113 CAMELLIA DR | PRATTVILLE AL 36067 | | | | 5.587 | 36067 |
| TODD W JOHNSON | 135 REGENCY BLVD | ROCKY MOUNT VA 24151 | | | | 127.528 | 24151 |
| TONY JOHNSON | 2348 NW 80TH ST | MIAMI FL 33147 | | | | 20.521 | 33147 |
| TOSHA JO JOHNSON | 419 ANDERSON STREET | GROVELAND FL 34736 | | | | 412.708 | 34736 |
| TRACY JO JOHNSON | 200 RANKIN STREET | BELMONT NC 28012 | | | | 81.924 | 28012 |
| VERA JOHNSON | 15 W 18TH ST | APOPKA FL 32703 | | | | 332 | 32703 |
| VERNON SIDNEY JOHNSON | 2371 OZARK TRAIL SW | ATLANTA GA | | | | 100 | |
| VERONICA M JOHNSON | 575 NEW YORK RD | LEESBURG GA 31763 | | | | 17.249 | 31763 |
| VICKY JOHNSON | RT 3 BOX 311 | VINTON VA 24179 | | | | 129.789 | 24179 |
| CARLA JOHNSON CUST VICTORIA | LYNNE JOHNSON UNDER THE FL | UNIF TRAN MIN ACT | 399 BURNT PINE DR | NAPLES FL 34119 | | 8.34119 | |
| VIRGINIA FAYE JOHNSON & | FREDDIE T JOHNSON JT TEN | PO BOX 103 | DAVENPORT FL 33837 | | | 66.346 | 33837 |
| W F JOHNSON & JOYCE JOHNSON | JT TEN | 3788 VILLA SPRINGS CIRCLE | POWDER SPRINGS GA 30127 | | | 128.1 | 30127 |
| WESLEY D JOHNSON | 111 BYARS ST | GREER SC 29651 | | | | 533.355 | 29651 |
| WESLEY DAVID JOHNSON | 111 BYARS ST | GREER SC 29651 | | | | 25.265 | 29651 |
| WILLIAM A JOHNSON | 7417 N SHEFFIELD CT | LANESVILLE IN 47136 | | | | 9.198 | 47136 |
| RICKEY A JOHNSON CUST FOR | WILLIAM BRADLEY JOHNSON | U/TX/U/G/T/M/A | 2044 VALLEY VIEW | BURLESON TX 76028 | | 46.334 | 76028 |
| WILLIAM C JOHNSON & LINDA B | JOHNSON JT TEN | 1609 ENDLESS CAVERNS RD | NEW MARKET VA 22844 | | | 324 | 22844 |
| WILLIAM DAVID JOHNSON | 309 ROANE RD | OLIVER SPRINGS TN 37840 | | | | 100 | 37840 |
| WILLIAM E JOHNSON | 117 ED JOHNSON RD | HARVEST AL 35749 | | | | 786.243 | 35749 |
| WILLIAM H JOHNSON | 22370 SEA BASS DRIVE | BOCA RATON FL 33420 | | | | 25.324 | 33420 |
| WILLIAM P JOHNSON | 1773 VAL CT | BURLINGTON KY 41005 | | | | 127.528 | 41005 |
| WILLIE JOHNSON JR | 1201 SW GOLDEN AVE | ARCADIA FL 33821 | | | | 25.774 | 33821 |
| WILLINGTON O JOHNSON | 1490 NW 113 TERR | MIAMI FL 33167 | | | | 113.424 | 33167 |
| WINTHOW R JOHNSON | 751 CHERRY MOUNTAIN ST | FOREST CITY NC 28043 | | | | 24 | 28043 |
| SERETHA C JOHNSOTON & CATHY | RENEE DWYER JT TEN | 125 W TRADWINDS RD | WINTER SPRINGS FL 32708 | | | 332 | 32708 |
| ALLISON B JOHNSTON | 8118 GLYNNWOOD DR | MONTGOMERY AL 36117 | | | | 3.605 | 36117 |
| ANITA M JOHNSTON | 4108 BRADFORD | HOPEWELL RD | PINSON AL 35126 | | | 110.68 | 35126 |
| BRIGID K JOHNSTON | 113 HEATHERIDGE LANE | CARY NC 27513 | | | | 50 | 27513 |
| CARL T JOHNSTON | 724 ELMIRA ST | BURLINGTON NC 27215 | | | | 20.803 | 27215 |
| CATHY L JOHNSTON | 3403 AMOYEE DR | JOHNSON CITY TN 37601 | | | | 2 | 37601 |
| CHARLES D JOHNSTON | 8118 GLYNNWOOD DR | MONTGOMERY AL 36117 | | | | 3.605 | 36117 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHARLES JIM JOHNSTON III | 817 LEVELLAND DR | ARLINGTON TX 76017 | | | | 20 | 76017 |
| ELIZABETH M JOHNSTON | 138 WATER OAK DR | PINEVILLE NC 28134 | | | | 800 | 28134 |
| GREGORY KITTS JOHNSTON & | OPAL K JOHNSTON JT TEN | 6924 CHAMONIX PLACE | RALEIGH NC 27613 | | | 472.962 | 27613 |
| JAMES JOHNSTON SR & DEBRA H | JOHNSTON JT TEN | 1023 GOLDA WAY | HENDERSON NV 89015 | | | 100 | 89015 |
| JAMES C JOHNSTON | 1361 STERLING OAKS DRIVE | CASSELBERRY FL 32707 | | | | 69.86 | 32707 |
| JAMES C JOHNSTON | 5870 FALLS CHURCH RD E | MOBILE AL 36608 | | | | 36.467 | 36608 |
| KENNETH D JOHNSTON | 100 RIDGEWOOD COURT | ELIZABETHTOWN KY 42701 | | | | 1018 | 42701 |
| LANCE C JOHNSTON | 1312 QUAIL RUN DR | JACKSONVILLE AL 36265 | | | | 140 | 36265 |
| LESLIE THOMAS JOHNSTON | BOX 1228 | BUSHNELL FL 33513 | | | | 30.139 | 33513 |
| NICOLE JOHNSTON | ATTN NICOLE JOHNSTON RODRIGUEZ | 406 CLIFT ST | JEFFERSON LA 70121 | | | 45.587 | 70121 |
| MARY JOHNSTONE | 4113 HEALY CT | ST LOUIS MO 63123 | | | | 234 | 63123 |
| BERTHA GWEN JOINER | 323 S GLEN ARVEN AVE | TEMPLE TER FL 33617 | | | | 7.196 | 33617 |
| CARA R JOINER | 5723 SW 57TH PL | DAVIE FL 33314 | | | | 2986 | 33314 |
| CHARLOTTE D JOINER | 10011 PAXTON DR | JACKSONVILLE FL 32219 | | | | 268.624 | 32219 |
| DANA JOINER | 104 CASTLE DR 52 | DOTHAN AL 36303 | | | | 5 | 36303 |
| JAMES A JOINER | 323 S GLEN ARVEN AVE | TEMPLE TERRACE FL 33617 | | | | 10595.219 | 33617 |
| JAMES A JOINER CUST MATTHEW | ALLEN JOINER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 323 S GLEN ARVEN AVE | TEMPLE TERRACE FL 33617 | | 443.542 | 33617 |
| JAMES A JOINER CUST JOSEPH | BLAKE JOINER AND UNIF GIFT | MIN ACT FL | 323 S GLEN ARVEN AVE | TEMPLE TERRACE FL 33617 | | 482.53 | 33617 |
| KATHY A JOINER & GLENN O | JOINER JT TEN | 3021 WESLENN DR | WINTER GARDEN FL 34787 | | | 364.408 | 34787 |
| LARRY JOINER & MARY LINDA | JOINER JT TEN | 11050 WOODELM DR W | JACKSONVILLE FL 32218 | | | 3036 | 32218 |
| MICHAEL J JOINER | 2633 OAK PARK CIRCLE | DAVIE FL 33328-6724 | | | | 10.495 | 33328-6724 |
| MILDA M JOINER | 12133 DEBORAH ROAD | JACKSONVILLE FL 33220 | | | | 11540 | 33220 |
| RHONDA R JOINER | 802 LAKEVIEW DR | WIMAUMA FL 33598 | | | | 133.723 | 33598 |
| PATRICIA A JOLICOEUR | 3963 GARDENIA AVE | LAKE WORTH FL 33461 | | | | 103.69 | 33461 |
| YVONNE MARY JOLIVETTE | 826 FRENCH ST | NEW IBERIA LA 70560 | | | | 413.117 | 70560 |
| PAMELA J JOLL & WILLIAM R | JOLL JT TEN | 100 STRATFORD RD | ENGLEWOOD FL 34223 | | | 1.782 | 34223 |
| PATSY JOLLEY & JIMMY JOLLEY | JT TEN | 400 MOBBS SCHOOL RD | ARAB AL 35016 | | | 27.528 | 35016 |
| PATSY R JOLLEY | 400 MOBBS SCHOOL RD | ARAB AL 35016 | | | | 32.138 | 35016 |
| CAROLYN G JOLLY & ROSEMARY J | BRESLOW JT TEN | 10515 SW 96TH TER | MIAMI FL 33176 | | | 281 | 33176 |
| JERRY ARNOLD JOLLY | PO BOX 36 | TABOR CITY NC 28463 | | | | 244.226 | 28463 |
| MARIE B JOLLY | 1711 W FOURTH AVE | GASTONIA NC 28052 | | | | 12.372 | 28052 |
| NINA B JOLLY | C/O A SHEDRICK JOLLY III | ATTORNEY AT LAW | PO BOX 3366 | SPARTANBURG SC 29304 | | 666 | 29304 |
| RICHARD F JOLLY | 6621 POWDER HORN CT | EIGHT MILE AL 36613 | | | | 133.328 | 36613 |
| ROSA I JOLLY | PO BOX 147 | ROARING RIVER NC 28669 | | | | 136.927 | 28669 |
| SAUNDRA LEWIS JOLLY | 4209 40TH AVE N | BIRMINGHAM AL 35217 | | | | 675.261 | 35217 |
| TERESA L JOLLY | 6621 POWDER HORN CT | EIGHTMILE AL 36613 | | | | 3.605 | 36613 |
| PRISCILLA KELLY JONAS | 2723-A DORCHESTER PL | CHARLOTTE NC 28209 | | | | 12.28209 | |
| ALAN EUGENE JONES | 2156 SW 80TH AVENUE | BUSHNELL FL 33513 | | | | 26.609 | 33513 |
| ALANA P JONES | 290 TUCK ST | CEDARTOWN GA 30125 | | | | 10 | 30125 |
| ALBERT JONES | 2208 MILAN ST | NEW ORLEANS LA 70115 | | | | 264 | 70115 |
| ALBERT E JONES JR | 5525 POPLAR SPGS DR | MERIDIAN MS 39305 | | | | 155.422 | 39305 |
| ALDA ELLEN JONES | PO BOX 216 | NASHVILLE NC 27856 | | | | 2320 | 27856 |
| ALLEN L JONES | 65 NEIGHBOR LN | FOUR OAKS NC 27524 | | | | 2.372 | 27524 |
| ALLISON M JONES | 619 PARK AVE | NEW CUMBERLAND PA 17070 | | | | 5.327 | 17070 |
| AMY D JONES | 577 RIVERCREST DR | WOODSTOCK GA 30188 | | | | 2 | 30188 |
| ANGELA M JONES | PO BOX 43 | ELKTON MN 55933 | | | | 30.725 | 55933 |
| ANGELIA MARIE JONES | 363 MOORINGS COVE DR | TARPON SPGS FL 34689 | | | | 51.706 | 34689 |
| ANN D JONES | 5706 CEDAR PARK LN | JACKSONVILLE FL 32210 | | | | 113.772 | 32210 |
| ANN L JONES | 3506 HWY 903 | ROANOKE RAPIDS NC 27870 | | | | 2.06 | 27870 |
| BARBARA J JONES | 8115 RAYMOND ROAD | BROOKVILLE IN 47012 | | | | 7.527 | 47012 |
| BARBARA S JONES | 168 EMERSON DR NW | MELBOURNE FL 32907 | | | | 168 | 32907 |
| BENJAMIN K JONES | 3065 W 16TH ST | JACKSONVILLE FL 32254 | | | | 3.605 | 32254 |
| BERNADETTE B JONES | 8869 SE 66 AVE RR#4 | TRENTON FL 32693 | | | | 244.284 | 32693 |
| BETTY B JONES | 914 FONTANA ST | FAYETTEVILLE NC 28301 | | | | 140 | 28301 |
| BETTY J JONES | 171 CLAY COURT | SPRINGTOWN TX 76082 | | | | 288.37 | 76082 |
| BETTY J JONES | 210 RILKE COURT | JOHNSON CITY TN 37604 | | | | 10.639 | 37604 |
| BEVERLY ANN JONES | 49855 HWY 16 | FRANKLINTON LA 70438 | | | | 63.761 | 70438 |
| BEVERLY P JONES & ERNEST O | NELSON JT TEN | PO BOX 45069 | SAN DIEGO CA 92145 | | | 11200 | 92145 |
| BONNIE MARIE JONES | 2564 BERNICE CT | MELBOURNE FL 32935 | | | | 372 | 32935 |
| BRANDY SIMON JONES & JOHNNY | JONES TEN COM | 13277 STATE ST | HAMMOND LA 70403 | | | 24.951 | 70403 |
| BRENDA OSBORNE JONES | 2401 WILDCREST COURT | HIGH POINT NC 27265 | | | | 493.5 | 27265 |
| BRIAN LINDSEY JONES | 350 TREXLER RD | SALISBURY NC 28146 | | | | 200 | 28146 |
| BRUCE D JONES & MICHELLE H | JONES JT TEN | 82 HIGHTOWER RD | HIRAM GA 30141 | | | 2 | 30141 |
| C MARK JONES | 5070 W SHORE DR SW | CONYERS GA 30094 | | | | 1 | 30094 |
| CAROL A JONES | 620 KECK ROAD | HAW RIVER NC 27258 | | | | 78.927 | 27258 |
| CAROLYN E JONES | RR 1 BOX 546 | SYCAMORE GA 31790 | | | | 112.697 | 31790 |
| CASEY L JONES | 1862 HARRISON RD | GREENEVILLE TN 37743 | | | | 2.489 | 37743 |
| CATHERINE C JONES | 312 CLIFTON STREET | CAMDEN AL 36726 | | | | 201.544 | 36726 |
| CHARLES F JONES | RTE 1 BOX 122 | HEADLAND AL 36345 | | | | 44 | 36345 |
| CHARLIE LEE JONES | 7020 52ND ST | TUSCALOOSA AL 35401 | | | | 41.059 | 35401 |
| CHARLIE LEE JONES & BARBARA | MARIE JONES JT TEN | 7020 52ND ST | TUSCALOOSA AL 35401 | | | 87.597 | 35401 |
| CHESTER E JONES | 6811 HAWKINS CT | JACKSONVILLE FL 32219 | | | | 800 | 32219 |
| CLAUDE JONES | 1461 NW 56TH ST | MIAMI FL 33142 | | | | 692.583 | 33142 |
| CLAUDE JONES | 1461 NW 56TH ST | MIAMI FL 33142 | | | | 2005.889 | 33142 |
| CLAUDE A JONES & THELMA B | JONES JT TEN | 1955 GROVE BLUFF RD | JACKSONVILLE FL 32259 | | | 466.451 | 32259 |
| CRYSTAL L JONES | 2511 ONTARIO ST | CINCINNATI OH 45231 | | | | 120.353 | 45231 |
| CUC K JONES & JAMES A JONES | JR JT TEN | 4510 KATY DR | NEW SMYRNA BEACH FL 32169 | | | 161.171 | 32169 |
| CUC KIM JONES | 4510 KATY DR | NEW SMYRNA BEACH FL 32169 | | | | 703.507 | 32169 |
| CUC KIM JONES | 4510 KATY DR | NEW SMYRNA BEACH FL 32169 | | | | 20.586 | 32169 |
| CURTIS C JONES | 6426 EASTSHORE RD | COLUMBIA SC 29206 | | | | 178.966 | 29206 |
| CURTIS L JONES JR | 14940 BUCHANAN ST | MIAMI FL 33176 | | | | 989.194 | 33176 |
| D HERBERT JONES & GERTRUDE J | JONES JT TEN | 113 CHERWARD ST | COLLINSVILLE VA 24078 | | | 670.534 | 24078 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DANNY K JONES | 880 EARL NORTH RD | NEWNAN GA 30263 | | | | 10.325 | 30263 |
| DAVID W JONES & JANET LEE | JONES JT TEN | 6000 SOUTH CHESTNUT TERRACE | LECANTO FL 34461 | | | 43.543 | 34461 |
| DAWN JONES | 700 AVE N | MATAMORAS PA 18336 | | | | 4 | 18336 |
| DEBORAH LENITA JONES | 1147 GRAHAM AVE | HOLLY HILL FL 32117 | | | | 3.899 | 32117 |
| DEBORAH LYNN JONES | 8437 CYPRESS LAKE CIR | SARASOTA FL 34243 | | | | 114.256 | 34243 |
| DENNIS C JONES | 1621 SUMNER RD | ROCK HILL SC 29732 | | | | 56 | 29732 |
| DENNIS C JONES & BRENDA G | JONES JT TEN | 1621 SUMNER RD | ROCK HILL SC 29732 | | | 1365.492 | 29732 |
| DENNIS J JONES | 11093 AMBER DR APT E4 | DIBERVILLE MS 39540 | | | | 40 | 39540 |
| DEREK JONES & ALICIA JONES | JT TEN | 625 WINDFIELDS | DENTON TX 76201 | | | 104.145 | 76201 |
| DESI JONES | 306E CLUB DR | APT 306E | SAINT ROSE LA 70087 | | | 1.721 | 70087 |
| DON JONES | 8805 PRIEST RIVER DRIVE | ROUND ROCK TX 78681 | | | | 18.829 | 78681 |
| DOROTHY J JONES | 303 CONFEDERATE CIR | TAYLORS SC 29687 | | | | 5536 | 29687 |
| DOROTHY J JONES & ROBERT B | JONES JT TEN | 303 CONFEDERATE CIR | TAYLORS SC 29687 | | | 2690 | 29687 |
| DOROTHY L JONES | 1912 LAURA ST | DEMOPOLIS AL 36732 | | | | 18 | 36732 |
| DOROTHY R JONES & DEMOES | JONES JT TEN | 1912 LAURA DR | DEMOPOLIS AL 36732 | | | 80 | 36732 |
| DOROTHY SMITH JONES & RONALD | G JONES JT TEN | 502 NEABLE LANE | PEACHTREE CITY GA 30269 | | | 237.031 | 30269 |
| DURANTE A JONES | 200 RANDALL LANE | GOLDSBORO NC 27534 | | | | 30.426 | 27534 |
| EARL L JONES | 8470 52ND WAY | PINELLAS PARK FL 34665 | | | | 3744 | 34665 |
| EDITH C JONES & TALMADGE E | JONES JT TEN | 115 ASCOT DR | GREER SC 29651 | | | 127.528 | 29651 |
| EDMUND C JONES III | 213 SHARON DR | CANTON GA 30115 | | | | 16.417 | 30115 |
| EDNA P JONES | PO BOX 41 | PIEDMONT SC 29673 | | | | 34.604 | 29673 |
| ELEANOR H JONES & CLYDE | JONES JT TEN | 716 DALRAIDA RD | MONTGOMERY AL 36109 | | | 50 | 36109 |
| ELIZABETH A JONES | 41 WEXFORD CLUB DR | HILTON HEAD ISLAND SC 29928 | | | | 4425 | 29928 |
| ELIZABETH ANN JONES | 113 HIGHLAND AVE | AUBURNDALE FL 33823 | | | | 1.308 | 33823 |
| ELIZABETH H JONES | 2110 TOPEKA AVE | LUBBOCK TX 79407 | | | | 164 | 79407 |
| ELLIOTT JONES | 45095 STRATTON RD | CALLAHAN FL 32011 | | | | 867 | 32011 |
| ESTHER M JONES & WILLIE C | JONES JT TEN | PO BOX 422 | EUFAULA AL 36027 | | | 100 | 36027 |
| FRANCIS E JONES & ESTELLITA | F JONES JT TEN | 5814 SHINDLER DR | JACKSONVILLE FL 32222 | | | 415.721 | 32222 |
| FRANCIS H JONES | 1271 TUMBLEWEED DR | ORANGE PARK FL 32065 | | | | 43.894 | 32065 |
| FRED J JONES | 509 S 13TH ST | FORT PIERCE FL 34950 | | | | 4366.363 | 34950 |
| G B JONES | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 31.128 | 32254 |
| GARNETT C JONES SR & VADA | JONES TEN COM | 1356 CRESENT DR | BATON ROUGE LA 70806 | | | 2 | 70806 |
| GARNETT CECIL JONES SR | 1356 CRESCENT DR | BATON ROUGE LA 70806 | | | | 30 | 70806 |
| GARY B JONES | P O BOX 6339 | JACKSONVILLE FL 32236 | | | | 30 | 32236 |
| GARY L JONES | 2426 MAYWOOD ST | EUSTIS FL 32726 | | | | 11.769 | 32726 |
| GARY L JONES | 1175 W 3RD ST | JACKSONVILLE FL 32209 | | | | 24.295 | 32209 |
| GARY L JONES & SUZANNE S | JONES JT TEN | 2426 MAYWOOD ST | EUSTIS FL 32726 | | | 0.284 | 32726 |
| GARY R JONES | 3704 COUNTY RD 24 | BILLINGSLEY AL 36006 | | | | 131.121 | 36006 |
| GLORIA DALE JONES | 1209 ADELEIDE CT | OCOEE FL 34761 | | | | 100 | 34761 |
| HAROLD S JONES | 2700 ELGIN ST | DURHAM NC 27704 | | | | 200 | 27704 |
| HARRY JONES | 13920 VAN BUREN ST | MIAMI FL 33176 | | | | 15 | 33176 |
| HAYDEN EARL JONES & MARY H | JONES JT TEN | 3007 CROSS POINT COVE | BRANDON MS 39042 | | | 205.432 | 39042 |
| HEDY JONES | 116 FAIRWAY DR | BANNER ELK NC 28604 | | | | 431.869 | 28604 |
| HELEN B JONES & JOHN CALVIN | JONES JT TEN | 7500 MEADOWLAWN DR N | SAINT PETERSBURG FL 33702 | | | 278.136 | 33702 |
| HELEN J JONES | 1367 SPRING LAKE RD | FRUITLAND PK FL 34731 | | | | 32.174 | 34731 |
| HENRIETTA A JONES & MERCEDES | S BOURGUE JT TEN | 3324 WEST RACE TRACK RD | D'IBERVILLE MS 39532 | | | 48.495 | 39532 |
| HERBERT B JONES & SALLY A | JONES JT TEN | 1301 WAYNE DR | BIRMINGHAM AL 35226 | | | 931.326 | 35226 |
| HOLLIS JONES | 3160 VEAL STREET | ROOPVILLE GA 30170 | | | | 23.186 | 30170 |
| HOLLY JONES & GREG JONES | JT TEN | 817 LAMOKA DR | ODENTON MD 21113 | | | 200 | 21113 |
| HUGH JONES | 1420 MARTHA DANDRIDGE CIRCLE | DANDRIDGE TN 37725 | | | | 341.513 | 37725 |
| HULON CASEY JONES | 1104 DONALD DR | LONGVIEW TX 75604 | | | | 100 | 75604 |
| J A JONES | BOX 1182 | FORT MILL SC 29716 | | | | 300 | 29716 |
| J ALLEN JONES JR | PO BOX 1782 | AUBURN AL 36831 | | | | 1339.787 | 36831 |
| J L JONES | 960 GREEN RIDGE CT | MONTGOMERY AL 36109 | | | | 132 | 36109 |
| J LEON JONES & PATSY D JONES | JT TEN | 732 VICAR RD | DANVILLE VA 24540 | | | 42 | 24540 |
| JAMES E JONES | 1300 NORTH QUINTANA ST | ARLINGTON VA 22205 | | | | 5.171 | 22205 |
| JAMES H JONES | 203 STILLWATER DR | BRUNSWICK GA 31525 | | | | 136.16 | 31525 |
| JAMES M JONES | 9011 BLIZZARD RD | MERIDIAN MS 39305 | | | | 6.907 | 39305 |
| JAMES R JONES | 1032 BLUE LAKE DRIVE | FT WORTH TX 76103 | | | | 1088.316 | 76103 |
| JANE R JONES | 209 LAKEWOOD DR | ANDERSON SC 29621 | | | | 594.574 | 29621 |
| JESSICA F JONES | 1809 CANTERBURY RD | ROANOKE VA 24016 | | | | 5.327 | 24016 |
| JO GOLDEN JONES | 234 WEATHERSTANE PKY | MARIETTA GA 30068 | | | | 1176 | 30068 |
| JO GOLDEN JONES & N ALBERT | JONES JT TEN | 234 WEATHERSTANE PKY | MARIETTA GA 30068 | | | 84 | 30068 |
| JOANN B JONES | 1707 CREOLE ST | LA PLACE LA 70068 | | | | 80.374 | 70068 |
| JOANN W JONES & E J JONES | JT TEN | 18 NARROW LN | WETUMPKA AL 36092 | | | 20 | 36092 |
| JOHN A JONES | 1211 S MCELHANEY RD | GREER SC 29651 | | | | 3303.397 | 29651 |
| JOHN W JONES | 1620 DORIS ANN CT | OCOEE FL 34761 | | | | 18.756 | 34761 |
| JOHNNIE B JONES JR & CASSIE | MAE JONES JT TEN | 1746 W SAINT LOUIS ST | TAMPA FL 33607 | | | 332 | 33607 |
| JOHNNY D JONES | 4550 AVE D | ZACHARY LA 70791 | | | | 2.653 | 70791 |
| JOSEPH A JONES | 45468 PINEBROOK DRIVE | HAMMOND LA 70401 | | | | 3.938 | 70401 |
| JUDY A JONES | 404 CRAWFORD ST | LAFAYETTE LA 70506 | | | | 7.213 | 70506 |
| JUDY D JONES | 4330 CIRCLE DR | COWARD SC 29530 | | | | 18.344 | 29530 |
| KATHLEEN A JONES | 473-C ALAFAYA WOODS BLVD | OVIEDO FL 32765 | | | | 20 | 32765 |
| KATHY A JONES | 4169 CO RD 55 | CLANTON AL 35045 | | | | 16 | 35045 |
| KATRINA K JONES | P O BOX 852 | NEWARK TX 76071 | | | | 29.031 | 76071 |
| KELLY A JONES | 727 PENNY RD | ANGIER NC 27501 | | | | 33.886 | 27501 |
| KENNETH B JONES | 165 WILLOWS COURT | RIVERDALE GA 30274 | | | | 3.806 | 30274 |
| KENNETH NATHANIEL JONES | 610 EAST DAYTON CIRCLE | FT LAUDERDALE FL 33312 | | | | 100.899 | 33312 |
| KEVIN A JONES | 1255B BRITTANY DR | FLORENCE SC 29501 | | | | 120.899 | 29501 |
| KIMBERLY S JONES & KENNETH G | JONES JT TEN | 3530 DEIBEL WAY | LOUISVILLE KTY 40220 | | | 234.737 | 40220 |
| KRYSTAL EVETTE JONES | 18451 NW 37TH AVE 169 | MIAMI FL 33056 | | | | 48.727 | 33056 |
| LARRY M JONES | 2510 BULLIS AVE | GULFPORT MS 39501 | | | | 852.541 | 39501 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LAVERNE JOHNSON JONES & | CHARLES JONES JT TEN | RR 1 BOX 122 | HEADLAND AL  36345 | | | 92 | 36345 |
| LEE KIRK JONES | 1916 ALFRED BLVD | NAVARRE FL  32566 | | | | 69.003 | 32566 |
| LEE N JONES JR | 474 AUBURN AVE | | ATLANTA GA  30312 | | | 87.278 | 30312 |
| LEONZIE JONES | PO BOX 510174 | MIAMI FL  33151 | | | | 264 | 33151 |
| LEONZIE JONES & FLONNIE MAE | JONES JT TEN | PO BOX 510174 | MIAMI FL  33151 | | | 264 | 33151 |
| LEONZIE JONES & TAMMY D | JONES JT TEN | PO BOX 510174 | MIAMI FL  33151 | | | 724 | 33151 |
| LESLIE LLOYD JONES | 8751 S W 9 CT | PEMBROKE PINES FL  33025 | | | | 395.124 | 33025 |
| LINDA A JONES | 22443 HWY 98 E LOT 1 | FOLEY AL  36535 | | | | 2.783 | 36535 |
| LINDA F JONES | PO BOX 4702 | ARCHSDALE NC  27263 | | | | 136.86 | 27263 |
| LINDA F JONES | P O BOX 4702 | ARCHDALE NC  27263 | | | | 223.881 | 27263 |
| LINDA GAIL JONES | 8945 DEVONSHIRE BLVD | JACKSONVILLE FL  32208 | | | | 604.954 | 32208 |
| LINDA H JONES | 733 CARROLLWOOD VILLAGE DR | 115 | GRETNA LA  70056 | | | 40 | 70056 |
| LINDA L JONES | 3024 SR 46 | MT DORA FL  32757 | | | | 99.838 | 32757 |
| OLIVER BOYCE JONES & FRANCES | M JONES TRUSTEES U-A DTD | 02-13-97 THE JONES LIVING | TRUST | 881 PINE FOREST TRAIL COURT | COLUMBIA SC  29210 | 1833.286 | 29210 |
| LONNIE JASON JONES | 512 ELKINS DR | ROANOKE RAPIDS NC  27870 | | | | 100 | 27870 |
| LOUIS JONES | 1214 S PARRAMORE ST | MADISON FL  32340 | | | | 139.301 | 32340 |
| MABEL S JONES | 1222 TIMBERLAND DR | SHELBY NC  28150 | | | | 673.495 | 28150 |
| MABLE C JONES | 112 NELLIS TOWNSEND RD | BOONE NC  28607 | | | | 132 | 28607 |
| MACKIE E JONES | 73 REBEL ROAD | DUNN NC  28334 | | | | 544.921 | 28334 |
| MAGDALENE J JONES | 113 MAYFIELD DR | ELIZABETHTON TN  37643 | | | | 421.717 | 37643 |
| MARIE E JONES & FRANKLIN L | JONES TEN ENT | 2510 WHITEFORD RD | WHITEFORD MD  21160 | | | 400 | 21160 |
| MARK A JONES | RR 1 BOX 2086 | THACKERVILLE OK  73459 | | | | 990.257 | 73459 |
| MARTHA JEAN JONES | 1628 NW 5TH ST | JENNINGS FL  32053 | | | | 342.086 | 32053 |
| MARTHA MARLENE JONES | 266 19TH AVE | VERO BEACH FL  32962 | | | | 26 | 32962 |
| MARY P JONES | ATTN STEPHEN W HALL | 1520 TENTH AVENUE NORTH | SUITE F | LAKE WORTH FL  33460 | | 1 | 33460 |
| MATTHEW B JONES CUST FOR | HANNAH ELIZABETH JONES UNDER | THE TX UNIFORM TRANSFERS TO | MINORS ACT | 2620 BREA CANYON RD | FORT WORTH TX  76108 | 50 | 76108 |
| MATTHEW BARTON JONES CUST FOR | MICAH BARTON JONES UNDER THE | TX UNIFORM TRANSFERS TO | MINORS ACT | 2620 BREA CANYON RD | FORT WORTH TX  76108 | 53.605 | 76108 |
| MICHAEL A JONES | 50542 FRANK DILLON | FRANKLINTON LA  70438 | | | | 19.098 | 70438 |
| MICHAEL G JONES | 416 HAMMETT BRIDGE RD | GREER SC  29650 | | | | 8.171 | 29650 |
| MICHAEL J JONES & CAROLYN F | JONES JT TEN | 619 PARK AVE | NEW CUMBERLAND PA  17070 | | | 116.056 | 17070 |
| MICHELLE JONES | 1584 HAVANA DR | CLEARWATER FL  34624 | | | | 295 | 34624 |
| MIKE JONES | 125 W DRANE | CORSICANA TX  75110 | | | | 1.918 | 75110 |
| MILDRED C JONES | 511 MEYERS DR | GREENVILLE SC  29605 | | | | 424 | 29605 |
| MONA L JONES | 4760 SW 12TH CT | FORT LAUDERDALE FL  33317 | | | | 260.847 | 33317 |
| MONA L JONES & CARROL C | JONES JT TEN | 4760 SW 12TH CT | FORT LAUDERDALE FL  33317 | | | 417.36 | 33317 |
| MORELLE COOK JONES | 20 WESPANEE DR | CHARLESTON SC  29407 | | | | 31.559 | 29407 |
| OLIVER W JONES | 4404 WILHELM ST | FORT WORTH TX  76119 | | | | 556 | 76119 |
| ORA D JONES | 2114 RYAN PL | COLUMBUS MS  39702 | | | | 6 | 39702 |
| PAMELA JONES | 1425 SE PEAR DR | ARCADIA FL  34266 | | | | 105.171 | 34266 |
| PAMELA K JONES | 12108 N EDISON AVENUE | TAMPA FL  33612 | | | | 201.302 | 33612 |
| PAOLA T JONES | 6103 DELMAR PL | JACKSONVILLE FL  32205 | | | | 2.12 | 32205 |
| PATTY C JONES | 328 PROFIT ST | MARRERO LA  70072 | | | | 20 | 70072 |
| PAUL R JONES | 2919 BRITTANY BLUFF DR | ORANGE PARK FL  32073 | | | | 3.428 | 32073 |
| PAULA D JONES | 142 MAXWELL CIR | GREENVILLE SC  29615 | | | | 172 | 29615 |
| PEGGY A JONES & CHARLIE A | JONES JT TEN | 2920 PRANGE ROAD | ALEXANDER AR  72002 | | | 131.121 | 72002 |
| PERLE M JONES | 13904 HARRIS ST | WALKER LA  70785 | | | | 400.868 | 70785 |
| PHILIP S JONES | 2226 WILKINS STREET | BURLINGTON NC  27217 | | | | 25.34 | 27217 |
| RAY V JONES | 188 BEAVER DAM CREEK RD | LEXINGTON NC  27295 | | | | 72 | 27295 |
| RAYMOND MAX JONES & SUSAN | HELENE JONES JT TEN | 2015 ISSAQUAH | CUYAHOGA FALLS OH  44221 | | | 113.516 | 44221 |
| REBECCA BROOME JONES | 136 FREEZE AVE NW | CONCORD NC  28025 | | | | 80.499 | 28025 |
| REBECCA BROOME JONES | 136 FREEZE AVE NW | CONCORD NC  28025 | | | | 200 | 28025 |
| REGINALD DEWAYNE JONES | 2269 NANNAS LOOP | TALLAHASSEE FL  32303 | | | | 90.625 | 32303 |
| RICKIE D JONES & PAMELA S | JONES JT TEN | 48 CRISTY DR | DALLAS GA  30157 | | | 536.955 | 30157 |
| ROBERT A JONES | 591 LAKE GENEVA RD | GENEVA FL  32732 | | | | 7.304 | 32732 |
| ROBERT A JONES | 591 LAKE GENEVA RD | GENEVA FL  32732 | | | | 958.132 | 32732 |
| ROBERT E JONES | 1120 CARTERS GROVE RD | HAZEL GREEN AL  35750 | | | | 196 | 35750 |
| ROBERT L JONES JR | 2152 NE SNOW ST | ARCADIA FL  34266 | | | | 318.284 | 34266 |
| ROBERT LEE JONES & DENIA MOE | JONES JT TEN | 11332 NW 22ND AVENUE RD | MIAMI FL  33167 | | | 400 | 33167 |
| ROBERT W L JONES | PO BOX 522 | DURAND MI  48429 | | | | 57.096 | 48429 |
| ROBIN D JONES | 2800 PATES HILL RD | MOSHEIM TN  37818 | | | | 30.035 | 37818 |
| ROBIN K JONES | 512 EGAN DR | ORLANDO FL  32822 | | | | 9 | 32822 |
| ROBIN S JONES & DAVID A | JONES JT TEN | PO BOX 7062 | CHESTNUT MONTAIN GA  30502 | | | 100 | 30502 |
| RONALD DARRIN JONES | 11175 KENNEDY MILL RD | TUSCALOOSA AL  35404 | | | | 13.495 | 35404 |
| RONNY T JONES | 7773 CANTRELL RD | DOUGLASVILLE GA  30135 | | | | 6 | 30135 |
| ROOSEVELT JONES | 8974 DEVONSHIRE BLVD | JACKSONVILLE FL  32208 | | | | 26.155 | 32208 |
| ROSANNE M JONES & ERIK W | JONES JT TEN | 515 75TH STREET NW | BRADENTON FL  34209 | | | 54.519 | 34209 |
| ROSE E JONES & JOHN E JONES | JT TEN | 6936 GREENBROOK DR | KNOXVILLE TN  37931 | | | 3081.304 | 37931 |
| RUSSELL B JONES | PO BOX 160326 | MIAMI FL  33116 | | | | 336.795 | 33116 |
| SAMUEL L JONES SR | P O BOX 9369 | JACKSONVILLE FL  32208 | | | | 332 | 32208 |
| SANDRA FAY JONES | 7915 LANCIA ST | JACKSONVILLE FL  32244 | | | | 386.682 | 32244 |
| SANDRA KAY JONES | 14325 HIGHGROVE RD | BROOKSVILLE FL  34609 | | | | 129.295 | 34609 |
| SAUNDRA L JONES | 6185 DEMAGGIO ROAD | JACKSONVILLE FL  32244 | | | | 2 | 32244 |
| M FRANKLYN JONES CUST SCOTT | F JONES U/T/FL/G/T/M/A | 243 W DEL MONTE AVE | CLEWISTON FL  33440 | | | 12 | 33440 |
| SCOTTIE W JONES & DWIGHT B | JONES JT TEN | 2105 CHANTICLEER ST | ROCK HILL SC  29732 | | | 306.111 | 29732 |
| SHARON W JONES | PO BOX 262 | IRON STATION NC  28080 | | | | 60 | 28080 |
| SHIRLEY J JONES | 2196 BULLS BAY HWY | JACKSONVILLE FL  32220 | | | | 5.671 | 32220 |
| SONIA WEINSTEIN JONES & | LAURENCE M JONES JT TEN | 1210 MARIA CT | LADY LAKE FL  32159 | | | 100 | 32159 |
| STEPHANIE RICE JONES | 1104 DONALD DR | LONGVIEW TX  75604 | | | | 100 | 75604 |
| STEPHEN F JONES | 125 ROLLAND ROAD | MONITA VA  24121 | | | | 127.528 | 24121 |
| SUE JONES | 25 WILLOW WAY | SAINT CHARLES MO  63304 | | | | 880 | 63304 |
| TERESA CAROL JONES | 1492 BENNETT RD | GRAYSON GA  30017 | | | | 14.703 | 30017 |
| TERRY JONES | 2801 PINE MANOR LN | ALBANY GA  31707 | | | | 3968.801 | 31707 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TERRY FRANKLIN JONES | 970 FLETCHER BRANCH RD | VILAS NC 28692 | | | | 146.038 | 28692 |
| TERRY PRELL JONES & KATHLINE | ANN JONES JT TEN | PO BOX 14 | GLANDORF OH 45848 | | | 84 | 45848 |
| THOS J JONES JR | 16 SOUTH 9TH ST | SUITE 302 | DUNCAN OK 73533 | | | 1688 | 73533 |
| TISHA D JONES | 2400 NW 22 STREET APT 33-D | FORT LAUDERDALE FL 33311 | | | | 50 | 33311 |
| TOPEKA Z JONES | C/O TOPEKA Z HUMPHRIES | 112 ARLINGTON DRIVE | PANAMA CITY FL 32404 | | | 805.484 | 32404 |
| TRACY L JONES | 625 CENTENNIAL PKWY APT 207 | RALEIGH NC 27606 | | | | 30 | 27606 |
| TRENA FAYE JONES | 1708 CHARLESTON CT | LEXINGTON KY 40505 | | | | 200 | 40505 |
| TYNA K JONES | 726 E NORTH ST | TALLADEGA AL 35160 | | | | 100 | 35160 |
| WALTER C JONES | 2026 FIRE TOWER RD | SMITHFIELD NC 27577 | | | | 10 | 27577 |
| WAYNE R JONES | 169 FOXBOROUGH RD | GOOSE CREEK SC 29445 | | | | 71.861 | 29445 |
| WENDY L JONES | RT 1 BOC 293 | SANDERSON FL 32087 | | | | 415.963 | 32087 |
| WILLIAM A JONES | 2704 S ADAMS ST | FORT WORTH TX 76110 | | | | 415.115 | 76110 |
| WILLIAM E JONES & FRANCES H | JONES JT TEN | 10232 MAYAN DR | JACKSONVILLE FL 32218 | | | 130.809 | 32218 |
| WILLIAM T JONES & RUTH M | JONES JT TEN | 5900 SHORE BLVD S APT 109 | ST PETERSBURG FL 33707 | | | 767.063 | 33707 |
| WILLIAM V JONES | 330 TIDEWATER DR | JACKSONVILLE FL 32211 | | | | 326.962 | 32211 |
| WILLISHEA L JONES | 1388 BALKIN ROAD | TALLAHASSEE FL 32310 | | | | 6.541 | 32310 |
| ZSA ZSA JONES | 405 LATTER DR | SYRACUSE NY 13205 | | | | 12.097 | 13205 |
| STEPHEN LEE JONKER | 260 N LYON AVE SPACE #96 | HEMET CA 92543-3808 | | | | 384 | 92543-3808 |
| JAY JOPLIN | 135 OLD FURNACE RD | ROCKY MOUNT VA 24151 | | | | 120.143 | 24151 |
| ADGER LEE JORDAN | 970 25TH ST | ORLANDO FL 32805 | | | | 4.137 | 32805 |
| ALTORIS JORDAN | 13326 EAST PARNELL AVE | BATON ROUGE LA 70815 | | | | 95.896 | 70815 |
| BRYAN JORDAN | 43 W LAKEVIEW DR | TEMPLE GA 30179 | | | | 57.114 | 30179 |
| DAVID M JORDAN JR | 312 BRIARCREEK RD | GASTONIA NC 28056 | | | | 69.945 | 28056 |
| DEBORAH SUE JORDAN | RR 2 BOX 665 | TROUP TX 75789 | | | | 146 | 75789 |
| DIXIE LEE JORDAN & TERRI LEE | ZUCK & DONALD D RHOADES JT | TEN | 204 WEST STREET SW | PATASKALA OH 43062 | | 117.133 | 43062 |
| EULIS JORDAN | 183 N E ROCK TRL | MADISON FL 32340 | | | | 602 | 32340 |
| GEORGE R JORDAN & JULIA | ROSADO JORDAN JT TEN | 5245 NW 182ND ST | MIAMI FL 33055 | | | 484 | 33055 |
| HELEN M JORDAN | 550 W 120TH ST | LOS ANGELES CA 90044 | | | | 10.289 | 90044 |
| JAMES N JORDAN & KAREN | JORDAN JT TEN | 15821 PROFIT AVE | BATON ROUGE LA 70817 | | | 56 | 70817 |
| JOHN D JORDAN JR | 911 SPRING GLEN DR | SIMPSONVILLE SC 29680 | | | | 216.866 | 29680 |
| LOYCE T JORDAN & MARY S | JORDAN JT TEN | 1921 5TH AV | DELAND FL 32724 | | | 3.801 | 32724 |
| MARK S JORDAN | 3521 NW 26TH ST | FORT LAUDERDALE FL 33311 | | | | 200 | 33311 |
| MARY E JORDAN & EULIS JORDAN | JT TEN | 183 NE ROCK TRL | MADISON FL 32340 | | | 220 | 32340 |
| MATTHEW L JORDAN | 2270 GREEN FORREST DR | DECATUR GA 30032 | | | | 22.557 | 30032 |
| MICHAEL JORDAN | 751 OLD MILL RD | RICHBURG SC 29729 | | | | 100 | 29729 |
| MICHAEL D JORDAN | 803 1 ST | BROWNWOOD TX 76801 | | | | 6.173 | 76801 |
| MYRTHA L JORDAN | 4737 BLUE HAVEN DR | HUNTSVILLE AL 35810 | | | | 131.022 | 35810 |
| NANCY I JORDAN | 4141 ARGONNE DRIVE | VILLA RICA GA 30180 | | | | 312.025 | 30180 |
| PATRICK J JORDAN | 2313 GREENWAY DR | ALEXANDRIA LA 71301 | | | | 100 | 71301 |
| RICHARD A JORDAN | 5220 CR 579 LOT 27 | SEFFNER FL 33584 | | | | 280.981 | 33584 |
| ROBERT J JORDAN | 1020 GLENWOOD TER | ANNISTON AL 36201 | | | | 1000 | 36201 |
| RONALD K JORDAN | 13280 COUNTY RD 9 | MOULTON AL 35650 | | | | 6.383 | 35650 |
| RONNIE L JORDAN | RR 1 BOX 200 | MORVEN NC 28119 | | | | 258.521 | 28119 |
| SHAUNA J JORDAN | 1117 WOODSIDE DR | HANAHAN SC 29406 | | | | 7.893 | 29406 |
| SHEILA H JORDAN | 5744 RUFFIN RD | JAMESTOWN NC 27282 | | | | 128.779 | 27282 |
| SHEILA R JORDAN | 5744 RUFFIN RD | JAMESTOWN NC 27282 | | | | 69.824 | 27282 |
| TOMMY C JORDAN | 756 DUBUQUE DR | MONTGOMERY AL 36109 | | | | 3.428 | 36109 |
| WALKER JORDAN JR | 11460 TROUPEVILLE | VALDOSTA GA 31602 | | | | 127.528 | 31602 |
| CAROL C JORDON | 11052 MANDARIN STATION DR W | JACKSONVILLE FL 32257 | | | | 51.009 | 32257 |
| JACQUELINE A JORDON | PO BOX 1444 | ISLVERDALE WA 98383 | | | | 772 | 98383 |
| JAMES JORGENSEN | 1455 QUINCE AVE | MERRITT ISLAND FL 32952 | | | | 498 | 32952 |
| NANCY ANN JORGENSEN | 8417 SPLIT CREEK CI | LAKELAND FL 33809 | | | | 4.74 | 33809 |
| ANTONIO JORGES | 8330 18TH LN W | HIALEAH FL 33014 | | | | 2010 | 33014 |
| TONY JORGES | 8330 WEST 18TH LANE | HIALEAH FL 33014 | | | | 50 | 33014 |
| WADNER JOSAPHAT | 3920 TUSKEDEE DRIVE | LAKEWORTH FL 33462 | | | | 1.184 | 33462 |
| JOSEPH GRASSO & ROSEMARY | GRASSO CO-TTEES U-A DTD | 05-08-91 FBO JOSEPH & | ROSEMARY GRASSO TRUST | 3034 28TH AVE N | ST PETERSBURG FL 33713 | 58.292 | 33713 |
| JOSEPH A GREZAFFI III TRUSTEE | U-A DTD 01-15-03 JOSEPH A | GREZAFFI III TRUST | 1065 JOHN RODES BLVD S | MELBOURNE FL 32904 | | 107.633 | 32904 |
| CHARLES F JOSEPH & WYNDEE B | JOSEPH JT TEN | 132 DEER LAKE DRIVE | PONTE VEDRA BEACH FL 32082 | | | 303.976 | 32082 |
| CHRISTINA JOSEPH | 620 SW 29 TERRACE | FORT LAUDERDALE FL 33312 | | | | 40 | 33312 |
| COLLETTE JOSEPH | 44 E BLUERIDGE CT | NEW ORLEANS LA 70128 | | | | 113.266 | 70128 |
| JAMES A CRANFORD III TR U-A | 07-01-98 JOSEPH CRANFORD | FIGUOLA IRREVOCABLE TRUST | 5527 SALERNO RD | JACKSONVILLE FL 32244 | | 250 | 32244 |
| JOSEPH D HINDSLEY SR TTEE | JOSEPH D HINDSLEY LIVING | TRUST DTD 05-06-94 | 5801 DANVILLE DR | FAYETTEVILLE NC 28311 | | 2.291 | 28311 |
| JOSEPH D KROL TR U-A | 10/31/86 F-B-O JOSEPH D KROL | 1032 BEL AIRE DR | DAYTONA BCH FL 32118 | | | 1660 | 32118 |
| JOSEPH FEDERICI & LOUISE | FEDERICI TTEES DTD 02-23-94 | JOSEPH FEDERICI & LOUISE | FEDERICI REVOCABLE TRUST | 2025 BONISLE CI | PALM BCH GDNS FL 33418 | 1000 | 33418 |
| FRANCITA JOSEPH | 3801 N W 21ST STREET APT 210 | FT LAUDERDALE FL 33311 | | | | 1.705 | 33311 |
| JOSEPH H HUBBERT & RAE A | HUBBERT TRUSTEES U-A DTD | 05-29-01 JOSEPH H HUBBERT & | RAE A HUBBERT TRUST | 4694 S 115TH RD | BOLIVAR MO 65613 | 104.087 | 65613 |
| MARTHA S COCHRAN TOD JOSEPH | SIMMONS SUBJECT TO STA TOD | RULES | 2438 GRANT ST | HOLLYWOOD FL 33020 | | 339.988 | 33020 |
| MICHAEL R JOSEPH | 225 NOEL RD | ORANGE PARK FL 32073 | | | | 28.012 | 32073 |
| PATRIKA JOSEPH | 3704 NW 107TH TER | SUNRISE FL 33351 | | | | 129.203 | 33351 |
| ST ELOI JOSEPH | 74 NW 70TH ST | MIAMI FL 33150 | | | | 262.492 | 33150 |
| VICKY A JOSEPH | 1068 JULES BROUSSARD RD | BREAUX BRIDGE LA 70517 | | | | 20 | 70517 |
| JOSEPH VINCENT SULLIVAN | TRUSTEE U-A DTD | 05-09-86 JOSEPH VINCENT | SULLIVAN REVOCABLE TRUST | 1112 WEST BEACON RD 124 | LAKEND FL 33803 | 3.984 | 33803 |
| WAYNE A JOSEPH | 474 NW 21ST AV | POMPANO BEACH FL 33069 | | | | 76.19 | 33069 |
| JOSEPHINE A RONSICK TTEE U-A | 04-20-94 JOSEPHINE A RONSICK | TRUST | 11408 PLATTNER DR | MOKENA IL 60448 | | 392 | 60448 |
| BOBBY L JOSEY | 3644 BARROW PL SW | ATLANTA GA 30331 | | | | 54.478 | 30331 |
| DOWELL WAYNE JOSEY | PO BOX 844 | CROCKETT TX 75835 | | | | 8.521 | 75835 |
| MARY L JOSEY | 356 HALES LANDING RD | BAINBRIDGE GA 31717 | | | | 96.176 | 31717 |
| RANDALL L JOSEY | 907 SPICEWOOD DR | LAKELAND FL 33801 | | | | 650.142 | 33801 |
| RANDALL L JOSEY & NANCY D | JOSEY JT TEN | 907 SPICEWOOD DRIVE | LAKELAND FL 33801 | | | 16 | 33801 |
| MICHAEL D JOSTWORTH | 6206 EAGLES LAKE DRIVE | CINCINNATI OH 45248 | | | | 21.903 | 45248 |
| MONICA JOUBERT | 224 ST ZENO DR | CHURCH POINT LA 70525 | | | | 100 | 70525 |
| ROSE MARY G JOUBERT | 505 CICCONE DR | HENDERSONVILLE NC 28739 | | | | 405.8 | 28739 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHNNY RAY JOUPPI & ANGELA | SMOAK JOUPPI JT TEN | 2379 PEACH ST SUN ACRES | AUBURNDALE FL 33823 | | | 37.682 | 33823 |
| MARJORIE B JOWERS | 3456 AL HWY 22 | SELMA AL 36701 | | | | 384 | 36701 |
| RALPH L JOWETT JR & KATHY C | JOWETT JT TEN | 4877 CR307 | LAKE PANASOFFKEE FL 33538 | | | 238.581 | 33538 |
| JAMES BARRY JOY | 1210 BERRY LN | TIFTON GA 31794 | | | | 427.13 | 31794 |
| RENEE E JOY | 1607 STEEPLECHASE DR | JARRETTSVILLE MD 21084 | | | | 4.327 | 21084 |
| APRIL LYNNE JOYCE | 128 FORESTDALE DRIVE | REIDSVILLE NC 27320 | | | | 4 | 27320 |
| RONALD H JOYCE | BOX 1448 | MOUNT AIRY NC 27030-1448 | | | | 7161 | 27030-1448 |
| SUSAN LEIGH JOYCE | 7055 OLD OAK LANE | CHARLOTTE NC 28227 | | | | 42 | 28227 |
| WILLIAM C JOYCE SR | 167 HALL RD | COLLINSVILLE VA 24078 | | | | 100 | 24078 |
| JOSEPH M JOYE | 2000 WINSTON RD | CLAYTON NC 27520 | | | | 324 | 27520 |
| BELINDA E JOYNER | 5309 BELLWOOD CT | WILMINGTON NC 28412 | | | | 268.935 | 28412 |
| CARLTON EARL JOYNER | 8904 EMORY OAK LN | RICHMOND VA 23237 | | | | 64 | 23237 |
| CARLTON EARL JOYNER & ALICE | FAYE JOYNER JT TEN | 8904 EMORY OAK LN | RICHMOND VA 23237 | | | 20.024 | 23237 |
| JAMES BRYANT JOYNER & | BELINDA JOYNER JT TEN | 5309 BELLWOOD CT | WILMINGTON NC 28412 | | | 29.733 | 28412 |
| JAMES BRYANT JOYNER JR | 5309 BELLWOOD CT | WILMINGTON NC 28413 | | | | 961.5 | 28413 |
| JERRY MILTON JOYNER | 2644 QUANTUM LAKES DR | BOYNTON BEACH FL 33426 | | | | 961.5 | 33426 |
| LAVOUN D JOYNER | PO BOX 1131 | MIDDLEBURG FL 32050 | | | | 129.834 | 32050 |
| MARILYN J JOYNER | 1630 MOONEYHAM RD | SUMTER SC 29153 | | | | 65.686 | 29153 |
| RANDY L JOYNER | 2004 FERN DRIVE | GREENVILLE NC 27858 | | | | 100 | 27858 |
| ROSEMARY N JOYNER | 1623 OLD GRANTHAM RD | GOLDSBORO NC 27530 | | | | 207.978 | 27530 |
| JIMMY R JUDD | 3620 GREYWOOD DR | RALEIGH NC 27604 | | | | 4.515 | 27604 |
| MICHAEL JUDD | 5423 WHITE HERON PLACE | OVIEDO FL 32765 | | | | 0.417 | 32765 |
| R C JUDD | 724 EAGLE POINT DR | ST AUGUSTINE FL 32092 | | | | 1138.868 | 32092 |
| R C JUDD | 724 EAGLE POINT DR | ST AUGUSTINE FL 32092 | | | | 3229.679 | 32092 |
| RICHARD C JUDD | 724 EAGLE POINT DRIVE | ST AUGUSTINE FL 32092 | | | | 1766 | 32092 |
| DONALD P JUDGE | PO BOX 3311 | FAIRFAX VA 22038 | | | | 1054 | 22038 |
| SHANE A JUDICE | LOT 5 | 1010 JULIA ST | NEW IBERIA LA 70560 | | | 24.11 | 70560 |
| JUDITH A GNAGEY TTEE | U/A DTD 08-10-04 | JUDITH A GNAGEY TRUST | 5721 GALLOWAY DR | N FT MYERS FL 33903 | | 66.898 | 33903 |
| A M JUDY | 7598 RED CRANE LN | JACKSONVILLE FL 32256 | | | | 1928.268 | 32256 |
| ANTOINETTE M JUDY | 13798 84TH TERRACE NORTH | SEMINOLE FL 33776 | | | | 101 | 33776 |
| SANDRA LEE JUHAN & JAMES K | JUHAN JT TEN | 6583 BIG STONE DR | JACKSONVILLE FL 32244 | | | 25.507 | 32244 |
| ALEX JUHASE JR | 6414 CRYSTAL BROOK DR | TAMPA FL 33625 | | | | 321.292 | 33625 |
| THERESA L JUHASE | 5407 TUGHILL DR | TAMPA FL 33624 | | | | 160.99 | 33624 |
| MICHAEL RICHARD JUILFS | 4281 CIDER MILL DR | CINCINNATI OH 45245 | | | | 127.251 | 45245 |
| MARGARET DAY JULIAN | 2738 ARAPAHOE AVE | JACKSONVILLE FL 32210 | | | | 61.192 | 32210 |
| JULIE ANN MARIE WADFORD | 782 E BUTLER RD APT 1303 | MAULDIN SC 29662 | | | | 123.169 | 29662 |
| BRIAN JULIEN | 7041 ELYTON DR | NORTH PORT FL 34287 | | | | 288.37 | 34287 |
| JEAN S JULME | 834 SW 13RD STREET | FORT LAUDERDALE FL 33315 | | | | 1.764 | 33315 |
| MARIE S JULME | 834 S W 13TH STREET | FT LAUDERDALE FL 33315 | | | | 1.764 | 33315 |
| WAYNE A JULSON | 11144 SW 61ST CIR | OCALA FL 34476 | | | | 93.373 | 34476 |
| MOHAMED SHAHEEM-JUMAN | 7271 SW 14TH STREET | MIAMI FL 33144 | | | | 461.615 | 33144 |
| RICHARD P JUMP | 1711 ROLLING ROAD | GREENSBORO NC 27403 | | | | 1000 | 27403 |
| KENNETH W JUMPER | 11 TIFFANY DR | TAYLORS SC 29687 | | | | 316 | 29687 |
| MICHELLE JUNEAU | P O BOX 4362 | FRISCO CO 80443 | | | | 117 | 80443 |
| TIM C JUNEAU | 95 CREAGON AVE | GRETNA LA 70053 | | | | 10.366 | 70053 |
| JOSEPH JUREK TOD GLENN JUREK | SUBJECT TO STA RULES | 5303 MULFORD ST | SKOKIE IL 60077 | | | 2000 | 60077 |
| DANIELA JURGEA | 1734 NW 84TH DR | CORAL SPRINGS FL 33071 | | | | 18.857 | 33071 |
| MADELINE J JURKOVICH | 241 ARGONNE AV A | LONG BEACH CA 90803 | | | | 30 | 90803 |
| TERRY JUST | 310 RIDGE HOLLOW TR | VENUS TX 76084 | | | | 5.005 | 76084 |
| ANGELA C JUSTICE | 25514 JACKSON RD | BORDEN IN 47106 | | | | 120 | 47106 |
| ANGELA C JUSTICE & ROBERT O | JUSTICE JT TEN | 25514 JACKSON RD | BORDEN IN 47106 | | | 30 | 47106 |
| ELIZABETH R JUSTICE | 119 BANKS ST | FORT MILL SC 29715 | | | | 2400 | 29715 |
| ETHEL GRACE JUSTICE | 4705 LANGDON ST | COLUMBUS GA 31907 | | | | 100 | 31907 |
| FRANK E JUSTICE & LAVONIA | JUSTICE JT TEN | 1780 PHILLIPI CHURCH RD | BAXLEY GA 31513 | | | 780.171 | 31513 |
| GERALDINE L JUSTICE | 2855 US 70 | CONNELLYS SPRINGS NC 28612 | | | | 525.786 | 28612 |
| MARK D JUSTICE & RUBY J | JUSTICE JT TEN | 304 EDWARD AVE | LEHIGHE ACRES FL 33972 | | | 15.972 | 33972 |
| RESSIE JUSTICE & JAMES R | JUSTICE JT TEN | 1476 PENN AVE EXT W | SOUTHERN PINES NC 28387 | | | 12.349 | 28387 |
| RESSIE JANE JUSTICE | 1476 W PENN AVE EXT | SO PINES NC 28387 | | | | 63.761 | 28387 |
| STACEY JUSTICE | 1500 S FREDRICA AV | CLEARWATER FL 33756 | | | | 16.499 | 33756 |
| EUGENE A JUSTINO | 8939 SW 52ND ST | COOPER CITY FL 33328 | | | | 111.423 | 33328 |
| ARTHUR M KUMMER TOD SANDRA K | ANDERSON SUBJECT TO STA TOD | RULES | APT 340 | 9960 ATRIUM WAY | JACKSONVILLE FL 32225 | 4184 | 32225 |
| FRED A KAASE | 4476 POB 4476 | PAHRUMP NV 89041 | | | | 172.439 | 89041 |
| TONY KACZKOWSKI | 2104 QUEENS CT | WAUKESHA WI 53188 | | | | 28.9 | 53188 |
| RICHARD A KADLEC TRUSTEE U-A | DTD 09-18-97/RICHARD A | KADLEC LIVING TRUST | 119 SAINT GEORGE DR | CROSSVILLE TN 38558 | | 532 | 38558 |
| DIETER M KADUR | 33348 FAIRWAY RD | LEESBURGH FL 34788 | | | | 51.945 | 34788 |
| STEPHEN P KAECHER | 2654 GLENVIEW DR | LAND O LAKE FL 34639 | | | | 127.528 | 34639 |
| FRED YERKES KAFKA CUST | WALTER KROMM KAFKA UND UNIF | GIFT MIN ACT KY | 9 LYNNWOOD HTS DR | VIENNA WV 26105 | | 99.391 | 26105 |
| TODD EUGENE KAHILL | 2964 GRIER ST | NEWTON NC 28658 | | | | 60 | 28658 |
| BETTIE KAHN | 74 BAYBRIDGE DR | GULF BREEZE FL 32561 | | | | 376 | 32561 |
| A B KAILING | 511 SHANNON ROSE | SAN ANTONIO TX 78258 | | | | 2.186 | 78258 |
| AMELITA KAISER | 9008 WOODDALE DR | LOUISVILLE KY 40272 | | | | 605.936 | 40272 |
| NANCY J KAISER | 2360 S SPRING HILL CT | YORK SC 29745 | | | | 1.2974 | 29745 |
| ALOSIOUS J KALATHUNGAL | 636 SW FIRST COURT | HALLANDALE FL 33009 | | | | 100 | 33009 |
| RONALD E KALENDA | 314 N MERRILL AVE | DUNCANVILLE TX 75116 | | | | 6.958 | 75116 |
| ANN S KALIFEH | 1959 HUNTER AVE | MOBILE AL 36606 | | | | 675.505 | 36606 |
| MICHAEL KALIFEH | 5419 PIMLICO DR | TALLAHASSEE FL 32308 | | | | 1.041 | 32308 |
| DOROTHY M KALIN | 865 CYNTHIA DR | TITUSVILLE FL 32780 | | | | 105.567 | 32780 |
| KENNETH R KALINOWSKI | 5202 SW 69TH BLVD | JASPER FL 32052 | | | | 100 | 32052 |
| J HERBERT KALKSTEIN | 4445 NE 3RD COURT | OCALA FL 34479 | | | | 170.42 | 34479 |
| WILLIAM L KALLAM TRUSTEE U-W | OF PATRICIA L KALLAM TRUST B | 401 HUNTINGTON RD | GREENVILLE SC 29615 | | | 7330 | 29615 |
| WILLIAM L KALLAM | 401 HUNTINGTON RD | GREENVILLE SC 29615 | | | | 5790 | 29615 |
| EVELYN SUSAN KALWA | 2587 CRAIG CREEK RD | COLLETTSVILLE NC 28611 | | | | 3.531 | 28611 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ARNOLD H KAMBLY | 3101 CHERRY VALLEY CIR | FAIRFIELD CA 94533 | | | | 1.726 | 94533 |
| RAYMOND KAMEI & RODNEY KAMEI | JT TEN | P O BOX 124 | PAHALA HI 96777 | | | 112.629 | 96777 |
| RODNEY K KAMEI | PO BOX 835 | PAHALA HI 96777 | | | | 110 | 96777 |
| RODNEY K KAMEI & RAYMOND J | KAMEI JT TEN | MAILE ST PO BOX 835 | PAHALA HI 96777 | | | 141.536 | 96777 |
| MARTHA H KAMENZ | PO BOX 926 151 FLORA CT | FREDRICK CO 80530 | | | | 493.5 | 80530 |
| STACEY ANN KAMINSKI CUST | JASON ANDREW KAMINSKI UNIF | TRANS MIN ACT FL | 10820 CAPSTAN LAKE DR | RIVERVIEW FL 33569 | | 12.67 | 33569 |
| ALBERT F KAMINSKY JR | 7461 BRIGHOUSE CT | ALEXANDRIA VA  22315 | | | | 315.904 | 22315 |
| LARRY E KAMINSKY CUST HARRY | DAVID KAMINSKY UNDER THE | LAWS OF GEORGIA | 136 BOWENS MILL HWY | FITZGERALD GA  31750 | | 79.947 | 31750 |
| RANDI SUE KAMINSKY | 15 SAWGRASS COURT | GREENVILLE SC 29609 | | | | 177.694 | 29609 |
| WILLIAM A KAMMERER III | 1431 OAKWOOD DRIVE | STEPHENVILLE TX  76401 | | | | 163.601 | 76401 |
| MAREA B KAMPHAUS & THOMAS M | KAMPHAUS JT TEN | 3919 CARRINGTON WAY | HAMILTON OH 45011 | | | 208.37 | 45011 |
| BERYL ANN KAMROWSKI | 4712 HARDY ADAMS RD | HOLT FL 32564-9120 | | | | 1432.503 | 32564-9120 |
| BERYL ANN KAMROWSKI & BRIAN | JAY KAMROWSKI JT TEN | 4712 HARDY ADAMS RD | HOLT FL 32564-9120 | | | 1695.39 | 32564-9120 |
| PATTI DAVIS CUST JEFFREY M | KANAGUR UNIF TRANS MIN ACT | MI | 5511 FARMINGTON RD | WEST BLOOMFIELD MI 48322 | | 2.48322 | |
| THOMAS J KANASZKA | 1925 TANGLEWOOD RD | JACKSONVILLE BEACH FL  32250 | | | | 32 | 32250 |
| THOMAS J KANASZKA | 1925 TANGLEWOOD ROAD | JACKSONVILLE BEACH FL  32250 | | | | 32 | 32250 |
| TERRY KANE CUST DEAN KANE | G/M/A/FL | 8 BELLCHASE COURT | BALTIMORE MD  21208 | | | 144.596 | 21208 |
| DEBORAH D KANE | 1062 RENE COURT | ORANGE PARK FL 32065 | | | | 4.606 | 32065 |
| MICHAEL D KANE | 237 RUHAMAH AVE | SYRACUSE NY  13205 | | | | 167.738 | 13205 |
| DANIEL J KANNAPEL | 409 KAELIN DR | LOUISVILLE KY  40207 | | | | 266.316 | 40207 |
| RENE K KANNO & REAGAN T | KANNO JT TEN | 94-649 HIKIANALIA PL | WAHIAWA HI  96789 | | | 2225.79 | 96789 |
| WALTER W KANTER | PO BOX 9621 | SAVANNAH GA  31412 | | | | 7084.323 | 31412 |
| AARON M KAPLAN & RUTH | HAUSNER KAPLAN JT TEN | 13255 SW 9TH CT APT 206G | PEMBROKE PINES FL 33027 | | | 139.794 | 33027 |
| GEORGE KAPLUCK & GERALDINE E | KAPLUCK JT TEN | 4516  HARVEST LANE | RACINE WI 53402 | | | 3965.754 | 53402 |
| RECTOR H KAPPELL | 3421 MARY ANDERSON RD | WADESVILLE IN  47638 | | | | 70.737 | 47638 |
| RECTOR H KAPPELL & JO ANN E | KAPPELL JT TEN | 3421 MARY ANDERSON RD | WADESVILLE IN  47638 | | | 43.302 | 47638 |
| DENISE B KAPPELMAN | 911 WEATHERLY RD | HUNTSVILLE AL  35803 | | | | 105.529 | 35803 |
| GAYLE C KAPPERMAN | 2994 LEASA COURT | MARIETTA GA  30066 | | | | 2 | 30066 |
| WILLIAM R KARALFA | 1807 BILLAGE GRN BL 110 | JEFFERSONVILLE IN  47130 | | | | 20.614 | 47130 |
| TIMOTHY KARAMIHALIS | 3266 PINE FOREST DR | PALM HARBOR FL  34684 | | | | 381.77 | 34684 |
| BEVERLY V KARAS CUST | STEPHANIE K KARAS UNDER THE | FL UNIF TRAN MIN ACT | 1625 ARBOR DR | CLEARWATER FL 33756 | | 100 | 33756 |
| PAUL KARCEWSKI | 109 WALTER RD | CHALFONT PA  18914 | | | | 37.807 | 18914 |
| NORMAN L KARCH | 6798 S CO RD 150 W | PAOLI IN 47454 | | | | 265.64 | 47454 |
| EVELYN K KARGMAN CUST | MICHAEL KARGMAN UNDER THE IL | UNIF TRAN MIN ACT | 2223 N BURLING ST | CHICAGO IL  60614 | | 29.664 | 60614 |
| SILKE KARGUS | 907 LAKE THOMAS RD | LAKE WALES FL  33853 | | | | 1283.857 | 33853 |
| P D KARKHANIS TRUSTEE U-A DTD | 05-12-98 KARKHANIS FAMILY | REVOCABLE LIVING TRUST | 3703 ROTHBURY DR | ORLANDO FL  32812 | | 216.362 | 32812 |
| CARROLL W KARLAK | 4640 JIGGITTS RD | JACKSON MS  39211 | | | | 1408.3921 | |
| BETH ANN KARNES | 5918 CEDARIDGE DR | CINCINNATI OH  45247 | | | | 57.79 | 45247 |
| JOHN KARNES | 18200 NW 78TH AVE | HIALEAH FL  33015 | | | | 30.961 | 33015 |
| EDWARD W KARPINSKI & JOANN M | KARPINSKI JT TEN | 3457 IROQUOIS ST | DETROIT MI  48214 | | | 69.536 | 48214 |
| GEORGE V KARRAN TTEE U-A DTD | 1/30/92 F-B-O GEORGE V | 3229 W HOMER ST | TAMPA FL  33629 | | | 1332 | 33629 |
| CHARLES T KARRAS JR | APT #2210 | 11070 MEAD RD | BATON ROUGE LA  70816 | | | 4.544 | 70816 |
| THOMAS MAXWELL KARRH | 758 KARRH RD | PRATTVILLE AL  36067 | | | | 25.453 | 36067 |
| TODD KARSHNER | 145 SW 3RD ST | POMPANO BEACH FL  33060 | | | | 86.85 | 33060 |
| ELIZABETH ANN KARST | 72 PAYNE RD | MONTGOMERY AL  36116 | | | | 10 | 36116 |
| J MICHAEL KARST CUST | ELIZABETH ANN KARST UNIF | TRAN MIN ACT AL | 72 PAYNE RD | MONTGOMERY AL 36116 | | 17.106 | 36116 |
| JOHN M KARST | 72 PAYNE RD | MONTGOMERY AL  36116 | | | | 73.852 | 36116 |
| KEITH C KARST CUST FOR | CHRISTINA REAGAN KARST UNDER | AL UNIF TRANSFERS TO MINORS | ACT | 1730 BELL RD | MONTGOMERY AL  36117 | 16.368 | 36117 |
| J MICHAEL KARST CUST MEGAN | RENEE KARST UNIF TRAN MIN | ACT AL | 72 PAYNE RD | MONTGOMERY AL  36116 | | 18.711 | 36116 |
| MICHAEL KARST CUST FOR MEGAN | RENEE KARST UNDER THE AL | UNIF TRANSFERS TO MINORS ACT | 72 PAYNE RD | MONTGOMERY AL  36116 | | 12.291 | 36116 |
| CLARE M KARSTENSEN & DONALD | KARSTENSEN JT TEN | BOX 173 | POWNAL VT  05261 | | | 54.865 | 05261 |
| DONALD KARSTENSEN | 3401 BURLINGTON DRIVE | ORLANDO FL  32837 | | | | 5.189 | 32837 |
| JOHN KASAK | 3099 DIAMONDHEAD DR E | CLEARWATER FL  34621 | | | | 348.042 | 34621 |
| CELIA L KASBERG | 1773 FM HWY 2288 | SAN ANGELO TX  76901 | | | | 4168 | 76901 |
| DON L KASER II & DENICE | KASER JT TEN | 8601 94TH STREET | LARGO FL  33777 | | | 6.198 | 33777 |
| ANNA M KASPER | 2845 NE 3RD ST #115 | OCALA FL  34470 | | | | 102 | 34470 |
| PATRICIA A KASPER | 4895 AUSTIN STREET | SPRINGFIELD OH  44502 | | | | 152.403 | 44502 |
| RAY KASPER | 4895 AUSTIN STREET | SPRINGFIELD OH  44502 | | | | 71.521 | 44502 |
| WILLIAM LEWIS KASPER | 630 W 246TH ST | BRONX NY  10471 | | | | 132 | 10471 |
| GLORIA C KASPRZAK & JACOB J | PISARCZYK JT TEN | 5702 MOOG RD | HOLIDAY FL  34690 | | | 127.528 | 34690 |
| SCOTT KASS & RENEE KASS | JT TEN | 7940 RUTH CT | WESTCHESTER OH  45069 | | | 127.251 | 45069 |
| KATHERINE B SNELL TRUSTEE U-A | DTD 10-24-00 THE KATHERINE B | SNELL REVOCABLE TRUST | 440 BLUE JAY LANE | SATELLITE BEACH FL  32937 | | 134.196 | 32937 |
| KATHWOOD BAPTIST CHURCH | 4900 TRENHOLM RD | COLUMBIA SC  29260 | | | | 82 | 29260 |
| EDWARD S KATZ | 9016 WELDON DR | RICHMOND VA 23229 | | | | 120 | 23229 |
| RICHARD KATZ & | BETTY KATZ | JT TEN | 2214 MCMINN ST | ALIQUIPPA PA 15001-2715 | | 14 | 15001-2715143 |
| IRVING KATZIN & BETSY KATZIN | JT TEN | 2473 BRIGHAM ST | BROOKLYN NY  11235 | | | 10 | 11235 |
| ANN KAUFMAN | 623 2ND ST | HIGH SPIRE PA  17034 | | | | 5.819 | 17034 |
| WILLIAM C KAUFFMAN & PEGGY J | KAUFFMAN JT TEN | PO BOX# 1247 | LADY LAKE FL  32158 | | | 877 | 32158 |
| BERCHMAN H KAUFLING | 912 ARDMORE DR | LOUISVILLE KY  40217 | | | | 664 | 40217 |
| MARTIN L KAUFMAN | 9338 JAYBIRD CIRCLE E | JACKSONVILLE FL  32257 | | | | 2.958 | 32257 |
| STEVEN H KAUFMAN | 933 GREER DR | SARASOTA FL  34237 | | | | 286.82 | 34237 |
| VINCENT J KAUP | 3010 OAKWOOD DR | JACKSONVILLE NC  28546 | | | | 127.528 | 28546 |
| RAJINDER KAUR | 2119 VILLAGE PENN WA | LANCASTER PA  17601 | | | | 2.508 | 17601 |
| EDWARD R KAUS & BARBRA K | JACKSON JT TEN | 660 11TH ST | VERO BEACH FL  32960 | | | 1000 | 32960 |
| JUDITH OWEN MILLER KAVANAGH | 225 FAIRWAY DR | LOUISA VA  23093 | | | | 61 | 23093 |
| DANIEL KERRY KAVANAUGH | 9481 WOODLAND HILLS DR | HAMILTON OH  45011 | | | | 10.913 | 45011 |
| THOMAS J KAVANAUGH | 17553 SW 85TH AVE | MIAMI FL  33157 | | | | 42.651 | 33157 |
| KISHORE KAVURI | 208 EARLWOOD DRIVE | DUBLIN GA  31021 | | | | 23.875 | 31021 |
| MARION J KAWIECKI & BEVERLY J | KAWIECKI JT TEN | 2544 PHIPPS AVE | ORLANDO FL  32818 | | | 64.118 | 32818 |
| DAVID WALLACE KAY | 2929 OBERRY ST | RALEIGH NC  27607 | | | | 826.269 | 27607 |
| DAVID WALLACE KAY & LYNDA | BEVILLE KAY JT TEN | 2929 O'BERRY ST | RALEIGH NC 27607 | | | 59.174 | 27607 |
| KAY D OROURKE TTEE U A | 07-20-94 KAY DAVIS OROURKE | REV TRUST | 16102 MC GLAMERY RD | ODESSA FL 33556 | | 249882 | 33556 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ETHEL KAY | 3 THAMES DRIVE | TAYLORS SC 29687 | | | | 600 | 29687 |
| ETHEL T KAY | 3 THAMES DRIVE | TAYLORS SC 29687 | | | | 4999 | 29687 |
| GLENN R KAY | 1560 THORNBLADE BLVD # 315 | GREER SC 29650 | | | | 123586 | 29650 |
| HEATHER J KAY | 5499 LIGHTHOUSE RD | ORLANDO FL 32808 | | | | 165.361 | 32808 |
| JESSE M KAY | 4 RANIER ST | TAYLORS SC 29687 | | | | 554.575 | 29687 |
| JOHN CLARDY KAY & REBECCA | HAMILTON KAY JT TEN | 585 RIDGE DRIVE | MYRTLE BEACH SC 29588 | | | 59.324 | 29588 |
| LAURA LYNN KAY | 2916 NE 1ST TER | WILTON MANORS FL 33334 | | | | 42.97 | 33334 |
| PATRICIA GLEN KAY | 4612 EXTON LN | CHESTER VA 23831 | | | | 614.519 | 23831 |
| RHONDA M KAY & VICTOR L KAY | JT TEN | RR 1 BOX 49C | DERRY LA 71421 | | | 6 | 71421 |
| ROBERT O KAY JR & MARCIA M | KAY TRUSTEES U-A DTD | 02-06-91 ROBERT O KAY JR | LIVING TRUST | 8408 KIM RD | JACKSONVILLE FL 32217 | 89.786 | 32217 |
| S PIERCE KAY | C/O MERRILL LYNCH | A/C 742-86757 VERA LEE MACKLEY | PO BOX 1918 | JACKSONVILLE FL 32201 | | 42 | 32201 |
| TONYA D KAY | 251 S LAMAR ST | BAINBRIDGE GA 39817 | | | | 2.255 | 39817 |
| ELSIE L KAYE | 6237 W WAVELAND AVE | CHICAGO IL 60634 | | | | 132 | 60634 |
| GERALYN H KAYE & ROGER P | KAYE JT TEN | 3700 ELAINE DR | LAKE WORTH FL 33463 | | | 7.484 | 33463 |
| ROGER P KAYE & GERALYN H | KAYE JT TEN | 3700 ELAINE DR | LAKE WORTH FL 33463 | | | 7.086 | 33463 |
| LINDA G KAYLOR & ALLEN L | KAYLOR JT TEN | 63 CO RD 498 | TRINITY AL 35673 | | | 1098.405 | 35673 |
| KIM KAYROUZ | 2000 UTICA PI | JEFFERSONVILLE IN 47130 | | | | 27.648 | 47130 |
| MICHAEL DILLMAN KAYS | 10901 BARDSTOWN WOODS CT | LOUISVILLE KY 40291 | | | | 127.528 | 40291 |
| DAVID J KAYSER | 2485 UTE DR | MELBOURNE FL 32935 | | | | 100 | 32935 |
| JAMES S KAYSER & LILLIAN V | KAYSER JT TEN | 77 N CAMINO SECO APT 172 | TUCSON AZ 85710 | | | 2.889 | 85710 |
| SUSAN G KAZILAS | 784 COUNTY HIGHWAY #110 | BROADALBIN NY 12025 | | | | 227.499 | 12025 |
| GEORGE KAZINEC & GRACE A | KAZINEC JT TEN | 1175 RAINTREE LANE | WELLINGTON WPB FL 33414 | | | 100 | 33414 |
| CHRIS L KEACH | 1265 ROCKWOOD ROAD | COLUMBIA SC 29209 | | | | 19.586 | 29209 |
| CHRIS L KEACH CUST FOR | NICHOLAS CHRISTOPHER KEACH | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 1265 ROCKWOOD ROAD | COLUMBIA SC 29209 | 5.862 | 29209 |
| CHRIS L KEACH CUST FOR NOELLE | JOY KEACH UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1265 ROCKWOOD ROAD | COLUMBIA SC 29209 | 5.862 | 29209 |
| MARIA KEACH | 1600 WEAVER DRIVE | LUTZ FL 33549 | | | | 19.132 | 33549 |
| ELBERT W KEAGY | 1231 S MARION AVE | TULSA OK 74112 | | | | 414.854 | 74112 |
| CONNIE L KEARNEY | 2157 PARK AVE | SMYRNA GA 30080 | | | | 388.137 | 30080 |
| DEBRA HAMEL KEARNEY CUST FOR | LUCAS HAMEL UNDER THE NH | UNIFORM TRANSFERS TO MINORS | ACT | 233 PAKO AVE | KEENE NH 03431 | 1 | 03431 |
| GERALD H KEARNEY & SHARON | ANN KEARNEY JT TEN | 14409 76TH RD N | LOXAHATCHEE FL 33470 | | | 20.318 | 33470 |
| BILLY KEARNS & EDNA M KEARNS | JT TEN | 2822 LAURIE AVE | PANAMA CITY FL 32408 | | | 100 | 32408 |
| FRANK E KEARNS JR & TAMMY E | KEARNS JT TEN | PO DRAWER A E | CALLAHAN FL 32011 | | | 1.624 | 32011 |
| SUSAN ELAINE KEARNS | 6204 ROCKWELL DR | INDIAN TRAIL NC 28079 | | | | 25 | 28079 |
| JONEY A KEARSE | 11246 FT CAROLINE RD | JACKSONVILLE FL 32225 | | | | 127.251 | 32225 |
| PAUL L KEARSE & BRENDA G | KEARSE JT TEN | 1007 DAVIS DR | TAMPA FL 33619 | | | 56.474 | 33619 |
| PHYLLIS K KEASLER | 422 FLETCHER ST | MARYVILLE TN 37804 | | | | 379.289 | 37804 |
| BONNIE L KEATING | 39 CADWALLADER CT | YARDLEY PA 19067 | | | | 174.738 | 19067 |
| FRANCIS A KEATING JR | 39 CADWALLADER CT | YARDLEY PA 19067 | | | | 59.593 | 19067 |
| TAMMI KEATING | 113 HARRY ST | LA PLACE LA 70068 | | | | 180 | 70068 |
| WILLIAM B KEATING & ALICE L | KEATING JT TEN | 2798 FISH BRANCH RD | ZOLFO SPRINGS FL 33890 | | | 29.965 | 33890 |
| GERTRUDE KEATON | 7351 TALLOWTREE LANE | ORLANDO FL 32835 | | | | 100 | 32835 |
| BRIAN E KEATS | 1800 BROOKRIDGE DR | PLOVER WI 54467 | | | | 55.268 | 54467 |
| GLENN H KECK & JENNIE L KECK | JT TEN | 930 SINGLEY DR | LOCUST GROVE GA 30248 | | | 149.204 | 30248 |
| JAMES W KECK | 3511 LEXINGTON RD APT 3 | LOUISVILLE KY 40207 | | | | 365.505 | 40207 |
| LOU A KEE | 8336 CR 1229 | GODLEY TX 76044 | | | | 50 | 76044 |
| SAMUEL G KEE CUST FOR | MICHAEL CHRISTOPHER KEE | UNDER THE FL GIFTS TO MINORS | ACT | 1007 WILLIS FARM RD | CLOVER SC 29710 | 24.802 | 29710 |
| SAMUEL G KEE JR | 1007 WILLIS FARM RD | CLOVER SC 29710 | | | | 198.225 | 29710 |
| BENIAN S KEEBLE JR | 5420 SHEPPARD DR | ELMORE AL 36025 | | | | 21.277 | 36025 |
| HENRY MCNEILL CUST TIMOTHY | AUSTIN KEEBLE UNDER THE UNIF | TRAN MIN ACT AL | P O BOX 11 | PINE LEVEL AL 36065 | | 225.073 | 36065 |
| JAMES WILLIAM E OKEEFFE | 111 ALEXANDRA WOODS DR | DEBARY FL 32713 | | | | 5 | 32713 |
| ROBERT P KEEFE | 2112 RAINBOW AVE | SEBRING FL 33870 | | | | 636 | 33870 |
| WM TIMOTHY OKEEFE CUST FOR | CLARKE RYAN OKEEFE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 3055 COBBLESTONE DR | PACE FL 32571 | 6.134 | 32571 |
| STEVEN A P KEEFER | 1809 KENWOOD AVENUE | CHARLOTTE NC 28205 | | | | 4.082 | 28205 |
| DEBORAH ANN KEELER | 110 REDLAND DOWNS TRAIL | WETUMPKA AL 36092 | | | | 50 | 36092 |
| LUCILLE KEELER | 4187 SE 21ST CT | OKEECHOBEE FL 34974 | | | | 240.359 | 34974 |
| BRUCE KEELEY | SUMMIT VILLAGE UNIT 105 | 215 APEX PT | CASSELBERRY FL 32707 | | | 846 | 32707 |
| ELTON D KEELING & HELEN D | KEELING JT TEN | 3473 NE OAK HILL RD | PINETTA FL 32350 | | | 4912 | 32350 |
| FRED O KEEN & NANCY E KEEN | JT TEN | 5720 SUGARHILL DR | GREENFIELD IN 46140 | | | 100 | 46140 |
| GARY S KEEN | 10429 S W 85TH CT | OCALA FL 34481 | | | | 3.547 | 34481 |
| LESTER KEEN & ROBERT KEEN JT | TEN | LOT 54 | 900-9 AVE E | PALMETTO FL 34221 | | 132 | 34221 |
| LISA D KEEN | 335A LETTUCE LN | BRUNSWICK GA 31525 | | | | 50 | 31525 |
| CHRISTOPHER D KEENAN CUST | CHRISTOPHER D KEENAN JR | UNDER THE SC UNIF GIFT MIN | ACT | 4104 MACGREGOR DR | COLUMBIA SC 29206 | 247.6 | 29206 |
| CHRISTOPHER DEG KEENAN | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | | | 502.117 | 29206 |
| CHRISTOPHER DEG KEENAN CUST | CHRISTOPHER DEG KEENAN JR | UND UNIF GIFT MIN ACT SC | 4104 MACGREGOR DR | COLUMBIA SC 29206 | | 254.515 | 29206 |
| CHRISTOPHER D KEENAN CUST | MIRIAM A S KEENAN UNDER THE | SC UNIF GIFT MIN ACT | 4104 MACGREGOR DR | COLUMBIA SC 29206 | | 247.6 | 29206 |
| CHRISTOPHER D KEENAN CUST | MIRIAM A S KEENAN UND UNIF | GIFT MIN ACT SC | 4104 MACGREGOR DR | COLUMBIA SC 29206 | | 254.515 | 29206 |
| NICHOLAS DEG KEENAN | 6342 WESTSHORE RD | COLUMBIA SC 29206 | | | | 502.117 | 29206 |
| NICHOLAS H KEENAN | 241 BEACOM BLVD | MIAMI FL 33135 | | | | 178.922 | 33135 |
| PATRICIA A KEENAN & CARL E | KEENAN JT TEN | 8098 JOHN PECTOL ROAD | GEORGETOWN IN 47122 | | | 8.827 | 47122 |
| CHRISTOPHER D KEENAN CUST | WILLIAM J M KEENAN UNDER THE | SC UNIF GIFT MIN ACT | 4104 MACGREGOR DR | COLUMBIA SC 29206 | | 502.116 | 29206 |
| DONALD L KEENE & LILLIAN | LOUISE KEENE & TIMOTHY LEE | KEENE JT TEN | 20860 LITTLE LAKE THOMAS RD | LAND O LAKES FL 34639 | | 12.865 | 34639 |
| BONNIE KEENE CUST JUDD KEENE | UND UNIF GIFT MIN ACT CT | 139 BISHOP LAMY RD | LAMY NM 87540 | | | 31.982 | 87540 |
| KENNETH M KEENE & JANICE J | KEENE JT TEN | 2216 JONES RD | JACKSONVILLE FL 32220 | | | 250.287 | 32220 |
| LATITIA G KEENE & BARBRA L | HART JT TEN | 7905 BELLEMEADE BLVD S | JACKSONVILLE FL 32211 | | | 27704 | 32211 |
| LINDA R P KEENE | 4440 69 AVE NO | PINELLAS PARK FL 33781 | | | | 22.736 | 33781 |
| KATHY I KEENER | 20706 BUSBY RD | VANCLEAVE MS 39565 | | | | 14 | 39565 |
| MARY FOSTINE KEENEY | 462 KEENEY RD | SCIENCE HILL KY 42553 | | | | 1107.954 | 42553 |
| PAUL KEENEY | 2150 NW 91ST WAY | SUNRISE FL 33322 | | | | 120.494 | 33322 |
| PETER KEENEY | 2150 NW 91WAY | SUNRISE FL 33322 | | | | 119.11 | 33322 |
| PATRICIA-ANN-KEENON | 2527 ARMENIA RD | CHESTER SC 29706 | | | | 200 | 29706 |
| JOYCE B KEESEE | 2883 CAMPUS CI | MELBOURNE FL 32935 | | | | 7.12 | 32935 |
| RALEIGH F KEETER | 2216 CLIFTON PARK RD | SCHENECTADY NY 12309 | | | | 114.519 | 12309 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LESLIE HOBART KEETON & | PHYLLIS J KEETON JT TEN | 10340 HILLTOP DR | NEW PORT RICHEY FL 34654 | | | 271.044 | 34654 |
| LEIGHTON KEEVER | 11443 NARROWSBURG DR | CINCINNATI OH 45231 | | | | 60 | 45231 |
| KELLY GENE KEHLE | P O BOX 602 | SENECA SC 29679 | | | | 15.604 | 29679 |
| JOHN ROBERT KEIFER | RFD 1 | GUIDE ROCK NE 68942 | | | | 932 | 68942 |
| CYNTHIA MAIRE KEITH | 3614 LIPKIN HOLLOW DR | RALEIGH NC 27613 | | | | 80 | 27613 |
| DAVID ALAN KEITH | 1077 N BEACH PARK DR | INVERNESS FL 34453 | | | | 6.034 | 34453 |
| LILLIE MAE KEITH | 288 W CROWN POINT RD | WINTER GARDEN FL 34787 | | | | 460 | 34787 |
| WILLIAM M KEITH & IRMA P | KEITH JT TEN | 5300 ANGELES DR | KNOXVILLE TN 37918 | | | 362 | 37918 |
| TRACEY L KEITT | 6248 COVE CREEK DR | CHARLOTTE NC 28215 | | | | 31.899 | 28215 |
| HANS H KEIZER | 334 MOUNTAIN BROOK ROAD | ROUGEMONT NC 27572 | | | | 144.552 | 27572 |
| ROBERT KELEHER | 1803 ROCKHURST AVE | ORLANDO FL 32826 | | | | 92.923 | 32826 |
| ROBERT W KELEHER | 9325 S CLIFTON PARK AVE | EVERGREEN PARK IL 60642 | | | | 300 | 60642 |
| DENNIS M KELEMEN CUST D | MATTHEW KELEMEN UNDER THE FL | UNIF TRAN MIN ACT | 4823 LATIMER RD S | JACKSONVILLE FL 32257 | | 4.182 | 32257 |
| DENNIS M KELEMEN & MARILOU | KELEMEN JT TEN | 4823 LATIMER RD S | JACKSONVILLE FL 32257 | | | 10.052 | 32257 |
| DENNIS M KELEMEN CUST KELLYN | R KELEMEN UNDER THE FL UNIF | TRAN MIN ACT | 4823 LATIMER RD S | JACKSONVILLE FL 32257 | | 4.275 | 32257 |
| STEVE KELIEN & MICHELE | KELIEN JT TEN | 6612 HOLLOW TREE RD | LOUISVILLE KY 40228 | | | 59.174 | 40228 |
| JOYCE L KELLAHAN | 4601 POND APPLE DR S | NAPLES FL 34119 | | | | 13 | 34119 |
| JOYCE L KELLAHAN | QUAIL CREEK ESTATES | 4601 POND APPLE DR SOUTH | NAPLES FL 34119 | | | 13 | 34119 |
| IONA F KELLEHER | 114 PALM DR | DEBARY FL 32713 | | | | 318.284 | 32713 |
| KATHLEEN KELLEHER | P O BOX 20325 | GREELEY SQUARE STATION | NEW YORK NY 10001 | | | 2664 | 10001 |
| ARTHUR F KELLER | 12475 SOUTH ELM POINT | FLORAL CITY FL 34436 | | | | 24.118 | 34436 |
| ARTHUR F KELLER & LORETTA M | KELLER JT TEN | 12475 SOUTH ELM POINT | FLORAL CITY FL 34436 | | | 59.224 | 34436 |
| DONALD R KELLER & ADRIEANNE | KELLER JT TEN | 40 SW 9TH CT | POMPANO BEACH FL 33060 | | | 52 | 33060 |
| GARY W KELLER & JOAN M KELLER | JT TEN | 40 NARRAGANSETT AVE | OSSINING NY 10562 | | | 1200 | 10562 |
| GEORGE C KELLER TRUSTEE | U-A DTD 04-12-98 GEORGE | C KELLER TRUST | 1 WHEATON CENTER APT # 1211 | WHEATON IL 60187 | | 504.281 | 60187 |
| GLEN T KELLER & MARY G | KELLER JT TEN | 2306 WHEYSTONE | VIENNA VA 22182 | | | 100 | 22182 |
| HERMAN F KELLER JR | 20079 GLORY RD | PONCHATOULA LA 70454 | | | | 10 | 70454 |
| KAREN ANN KELLER | 1109 N STARRETT RD | METAIRIE LA 70003 | | | | 268.361 | 70003 |
| LORETTA M KELLER | 12475 SOUTH ELM POINT | FLORAL CITY FL 34436 | | | | 258.492 | 34436 |
| MARJORIE P KELLER | 6444 WANDA LN | AUSTELL GA 30168 | | | | 57.869 | 30168 |
| MARY KELLER & JERRY KELLER | JT TEN | 4301 CLIFFORD RD | CINCINNATI OH 45236 | | | 9.86 | 45236 |
| MILDRED GEMEALIER KELLER | 789 BIRCH GRV | MORROW OH 45152 | | | | 1.108 | 45152 |
| NICOLE MICHELLE KELLER | 10 BOWEN DR | BELMONT NC 28012 | | | | 123.46 | 28012 |
| PAUL T KELLER JR | 503 KOLDIN LN | ALEDO TX 76008 | | | | 126.562 | 76008 |
| RANDALL E KELLER | 110 WALLACE CIR | BOONE NC 28607 | | | | 314.539 | 28607 |
| RONDA KELLER | 1010 BLUEJACK OAK DR | OVIEDO FL 32765 | | | | 3.428 | 32765 |
| LEONARD LEE ROY KELLERHALS | JR | 5405 JANICE AVE | KENNER LA 70065 | | | 4 | 70065 |
| GREG S KELLERMAN | 10710 BRIAR TURN DR | LOUISVILLE KY 40291 | | | | 27.875 | 40291 |
| BETH L KELLETT | PO BOX 818 | WILLIAMSTON SC 29697 | | | | 23.351 | 29697 |
| JAMES P KELLETT & DOLORES R | KELLETT JT TEN | 4211 AQUA RIDGE DR | SAINT LOUIS MO 63129 | | | 664 | 63129 |
| NANNIE M KELLETT | 105 ARTILLERY ROAD | TAYLORS SC 29687 | | | | 1672 | 29687 |
| BRENDA KELLEY | PO BOX 298 | CANTONMENT FL 32533 | | | | 76.19 | 32533 |
| BRENDA GALE KELLEY | 12567 NUCLEAR PLANT RD 17 | ATHENS AL 35611 | | | | 127.528 | 35611 |
| BRUCE DELETT KELLEY | 115 WILSON DR | BREVARD NC 28712 | | | | 336.101 | 28712 |
| DAWN M KELLEY | 6625 BENNETT ROAD | CUMMING GA 30041 | | | | 152.324 | 30041 |
| DAWN MELAYINE KELLEY | 6625 BENNETT ROAD | CUMMING GA 30041 | | | | 35.107 | 30041 |
| DIANE KELLEY | 734 HINMAN SETTLER RD | NEWPORT VT 05855 | | | | 1619.01 | 05855 |
| ELLEN A KELLEY & BRYAN L | KELLEY JT TEN | 829 SUNCREEK LANE | CINCINNATI OH 45238 | | | 127.528 | 45238 |
| HILDA M KELLEY | 4450 GAWAIN DR APT 1 | NEW ORLEANS LA 70127 | | | | 3.268 | 70127 |
| JACK C KELLEY & ANNE V | KELLEY JT TEN | 17311 N DALE MABRY | LUTZ FL 33548 | | | 165.224 | 33548 |
| JANE H KELLEY | 103 MASHBURN PL | CANTON GA 30114 | | | | 83.887 | 30114 |
| JOSEPH D KELLEY JR | 111 STONE MEADOW WAY | EASLEY SC 29642 | | | | 3.605 | 29642 |
| JUANITA L KELLEY & EDWARD J | KELLEY JT TEN | 411 WARREN CIR | CLARKSVILLE TN 37040 | | | 164 | 37040 |
| KEVIN R KELLEY | 1204 VALENCIA LN | AUBURNDALE FL 33823 | | | | 11.701 | 33823 |
| MARCELLA J KELLEY | 5509 COUNTY RD 209 SOUTH | GREEN COVE SPRINGS FL 32043 | | | | 102.373 | 32043 |
| MAXINE LOVELL KELLEY | 2900 LOVELLS LN | BESSEMER AL 35023 | | | | 1304 | 35023 |
| MICHAEL P KELLEY | 501 WHITTEN RD | PELZER SC 29669 | | | | 25 | 29669 |
| MICHAEL S KELLEY | #1A | 4435 GLENHAVEN RD | CINCINNATI OH 45238 | | | 50 | 45238 |
| NANCY COLLINS KELLEY & | AMANDA CHRISTINA KELLEY | JT TEN | 341 ANGELA COURT | LEXINGTON KY 40515 | | 1372 | 40515 |
| PENNYWELL F KELLEY JR & | CLARICE H KELLEY JT TEN | 469 NE CR 255 | LEE FL 32059 | | | 124.728 | 32059 |
| ROBIN KELLEY | 6315 BOUNDS RD | MERIDIAN MS 39307 | | | | 38.099 | 39307 |
| SANDRA C KELLEY | 1718 EVANS DR | CLEARWATER FL 34619 | | | | 404 | 34619 |
| SANDRA S KELLEY | P O BOX 417 | MONTGOMERY LA 71454 | | | | 1032 | 71454 |
| SHELIA KAY KELLEY | 9690 OLD SPRINGVILLE | TRUSSVILLE AL 35146 | | | | 8.904 | 35146 |
| SHIRLEY D KELLEY | 566 PRATERS CREEK RD | PICKENS SC 29671 | | | | 141.207 | 29671 |
| KELLEYS IGA NICEVILLE INC | 1015 S PALM BLVD | NICEVILLE FL 32578 | | | | 30.47 | 32578 |
| JOHN T KELLIHER | 16007 MARSHFIELD DRIVE | TAMPA FL 33624 | | | | 293.358 | 33624 |
| JUAN KELLOG | 1364 GASPARILLA DR | FT MYERS FL 33901 | | | | 204.573 | 33901 |
| GENE ROSS KELLOUGH TTEE DTD | 02-13-92(GENE ROSS KELLOUGH| | REV TRUST | A106 | 150 DOWNS BLVD | CLEMSON SC 29631 | 100 | 29631 |
| GENE R KELLOUGH | & JAMES R KELLOUGH TTEES | U/A DTD 02/13/92 | JOHN S KELLOUGH TRUST | 150 DOWNS BLVD A106 | CLEMSON SC 29631 | 100 | 29631 |
| BRUCE KELLY & ALMA KELLY | JT TEN | 8044 LIBERTY HILL RD | CAMDEN SC 29020 | | | 200 | 29020 |
| CONNIE MARIE KELLY | 5521 NE 4TH PL | OCALA FL 32671 | | | | 100 | 32671 |
| CORA PEARSON KELLY & WILLIE | JAMES KELLY JT TEN | 4601 PT MILLIGAN RD | QUINCY FL 32351 | | | 126.99 | 32351 |
| CYNTHIA S KELLY | 31 CHRISTY LN | DAHLONEGA GA 30533 | | | | 26.153 | 30533 |
| DAVID KELLY | 6 WOLF TRL | COLUMBUS MS 39701 | | | | 203.606 | 39701 |
| EMMA JEAN KELLY | 4086 FLOYD AVE | MACON GA 31204 | | | | 40 | 31204 |
| GARY E KELLY | 691 NORTHERN AVE | CLARKSTON GA 30021 | | | | 3.819 | 30021 |
| GEORGE D KELLY | UNIT 3703 | 3175 RAVINES RD | MIDDLEBURG FL 32068 | | | 3328.964 | 32068 |
| GREGORY KELLY | 10175 S E SUNSET HARBOR RD | SOMMERFIELD FL 34491 | | | | 302.669 | 34491 |
| JEANNE L KELLY | 7500 BLACKHAWK TR | SPRING HILL FL 34606 | | | | 3.605 | 34606 |
| JENNIFER JOHNSON KELLY | 118 WISTERIA WA | PENDLETON SC 29670 | | | | 75.374 | 29670 |
| JENNIFER JOHNSON KELLY & | DAVID E KELLY JT TEN | 118 WISTERIA WA | PENDLETON SC 29670 | | | 76.514 | 29670 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JERRY B KELLY & MAXINE V | KELLY JT TEN | 7601 133RD ROAD | LIVE OAK FL 32060 | | | 36 | 32060 |
| JOSEPH E KELLY & TRACY P | KELLY JT TEN | HC 86 BOX 7D | LONNEYVILLE WV 25259 | | | 3.829 | 25259 |
| KENNETH M KELLY JR & MARY C | KELLY JT TEN | 1433 18TH ST | ORLANDO FL 32805 | | | 697.799 | 32805 |
| KEVIN A KELLY | 2106 E ELM ST | NEW ALBANY IN 47150 | | | | 300 | 47150 |
| LINDA KELLY | 5980 SE 129TH PL | BELLVIEW FL 34420 | | | | 100 | 34420 |
| LOU ANN KELLY | 29763 SKYVIEW DR | MECHANICSVILLE MD 20659 | | | | 6 | 20659 |
| MARY CAROL KELLY | 10401 EDGEWATER RD | LOUISVILLE KY 40223 | | | | 111.768 | 40223 |
| NENA M KELLY | 4945 WILCOX WAY | COLUMBUS GA 31907 | | | | 40 | 31907 |
| NORMA S KELLY | 4637 BUCKHORN RD | SANFORD NC 27330 | | | | 200.758 | 27330 |
| JOHN R WILLIAMS CUST ROBERT | HARDEE KELLY JR UNIF TRANS | MIN ACT FL | 8947 SNELLGROVE AVE E | JACKSONVILLE FL 32220 | | 83.37 | 32220 |
| SHARON ELAINE KELLY | 3543 SO URBANA-LISBON RD | SOUTH CHARLESTON OH 45368 | | | | 332 | 45368 |
| SUSAN E KELLY & JAMES P | KELLY JT TEN | 7336 BLUE BOAR CT | CINCINNATI OH 45230 | | | 127.528 | 45230 |
| TAMMY JEAN KELLY | 4214 LIME ST | METAIRIE LA 70006 | | | | 100 | 70006 |
| TAMMY L KELLY | 12941 KEDRICK LN | JACKSONVILLE FL 32220 | | | | 100 | 32220 |
| TIM KELLY | 136 SELLERS LN | REPTON AL 36475 | | | | 59.444 | 36475 |
| TIMOTHY L KELLY | 919 WHISPERWOOD TRL NE | CLEVELAND TN 37312 | | | | 6.778 | 37312 |
| TIMOTHY MARVIN KELLY | RR 3 BOX 33C | WADESBORO NC 28170 | | | | 240.658 | 28170 |
| VIRGINIA KELLY | 1580 KENILWORTH ST | SARASOTA FL 34231 | | | | 1588.698 | 34231 |
| VIRGINIA KELLY & HELEN K | TUCKER JT TEN | 1133 SEMINOLE DR | TALLAHASSEE FL 32301 | | | 2000 | 32301 |
| WARREN D KELLY | 106 YORK AVE | KANNAPOLIS NC 28083 | | | | 100 | 28083 |
| WILLIAM AVERY KELLY JR & JAN | P KELLY JT TEN | PO BOX 506 | CALLAHAN FL 32011 | | | 37.244 | 32011 |
| JOYCE A KELSEY | 4320 NORBOURNE BLVD | LOUISVILLE KY 40207 | | | | 135.356 | 40207 |
| LARRY SCOTT KELSEY | 118 PROSPECT AVE | WINTER HAVEN FL 33880 | | | | 92.727 | 33880 |
| LORRI S KELSEY | 6001 SHREVEPORT HWY | PINEVILLE LA 71360 | | | | 127.528 | 71360 |
| PRISCILLA L KELSEY | 7401 ANGELA WY | LOUISVILLE KY 40220 | | | | 30 | 40220 |
| DANIEL J KELTY | 274 PINE VIEW CT | MT WASHINGTON KY 40047 | | | | 105.507 | 40047 |
| DANIEL J KELTY & SHARON G | KELTY JT TEN | 274 PINEVIEW CT | MOUNT WASHINGTON KY 40047 | | | 116.27 | 40047 |
| LISA MARIE KEMMER | 104 LANCER CT | CLARKSVILLE TN 37043 | | | | 6 | 37043 |
| BLANCHE HOLLOMAN KEMMERLIN | 5341 SUMTER HWY | SUMTER SC 29153 | | | | 883.197 | 29153 |
| BOBBY R KEMP & JENNY KEMP | JT TEN | 10 SHADOWBROOK LN | HURST TX 76053 | | | 12 | 76053 |
| CARRIE KEMP | 8912 MICHEAL EDWARDS DR | LOUISVILLE KY 40291 | | | | 30 | 40291 |
| MICHAEL KEMP | 1280 GLADIOLAS DR | WINTER PARK FL 32792 | | | | 47.778 | 32792 |
| ROBERT C KEMP | 117 MASSEE DR | DOTHAN AL 36301 | | | | 72.375 | 36301 |
| WALTER A KEMP | 524 WEST 28TH ST | JACKSONVILLE FL 32206 | | | | 1.586 | 32206 |
| WILLIE LEE KEMP & LILLY MAE | KEMP JT TEN | 3950 NW 177TH ST | CAROL CITY FL 33055 | | | 132 | 33055 |
| ENID PAULINE KEMPE | 1632 GLENN DR | FORT WORTH TX 76131 | | | | 8 | 76131 |
| FRANCES A KEMPER | PO BOX 1675 | CRYSTAL RIVER FL 32623 | | | | 204.919 | 32623 |
| ROBERT ALAN KEMPER | 1412 SAPLING DRIVE | ORANGE PARK FL 32073 | | | | 10 | 32073 |
| VIRGINIA A KEMPER | 503 EASTBRIDGE COURT | LOUISVILLE KY 40223 | | | | 324 | 40223 |
| SEAN P KENAN | 4600 BOOMER RD | CINCINNATI OH 45247 | | | | 256 | 45247 |
| BEVERLY S KENDALL | P O BOX 651 | MT STERLING KY 40353 | | | | 10.092 | 40353 |
| EVA LANE KENDRICK | 181 NE 19TH AVE | BOYNTON BCH FL 33435 | | | | 3.673 | 33435 |
| MATRIKA T KENDRICK | 7319 SW 8TH CT | N LAUDERDALE FL 33068 | | | | 4.327 | 33068 |
| PAMELA J KENDRICK & JOHN W T | KENDRICK JT TEN | PO BOX 51 | BOSTWICK FL 32007 | | | 20 | 32007 |
| ROBERT H KENDRICK | PO BOX 3123 | SHELBY NC 28151 | | | | 13.28151 | |
| TERRY LEE KENDRICK | 132 GRACE AVE SE | CALHOUN GA 30701 | | | | 81.348 | 30701 |
| THELMA KENDRICK | 405 NOBLES RD | WETUMPKA AL 36092 | | | | 50 | 36092 |
| TOMMY L KENDRICK | 57421 CYPRESS AVE | SLIDELL LA 70461 | | | | 199.358 | 70461 |
| TYNESHA KENDRICK | 508 SOUTH ENGLISH STREET | LEITCHFIELD KY 42754 | | | | 40 | 42754 |
| WILLIE KENDRICK & THELMA | KENDRICK JT TEN | 405 NOBLES RD | WETUMPKA AL 36092 | | | 13.494 | 36092 |
| TERESA L KENDRIX | ATTN TERESA L CRANE | 516 SMALLWOOD HILL DR | COMMERCE GA 30530 | | | 14 | 30530 |
| HAZEL K KENIS | 612 HEATHER LN | BRYN MAWR PA 19010 | | | | 5 | 19010 |
| ARTHUR H KENISTON | P O BOX 86 | SILVER SPRINGS FL 34489 | | | | 100 | 34489 |
| MARJORIE NOURSE KENNAMORE | 17060 STONEHAVEN DR | BELTON MO 64012 | | | | 415.569 | 64012 |
| GEORGE A KENNARD | 9036 JEANS GROVE LN | MECHANICSVILLE VA 23116 | | | | 100 | 23116 |
| WILLIAM KENNEBREW | 408 PEYTON RD SW | ATLANTA GA 30311 | | | | 220.121 | 30311 |
| BEATRICE M KENNEDY & VERNON | H KENNEDY JT TEN | 1242 LOG CABIN COURT | FAIRBANKS AK 99701 | | | 126.99 | 99701 |
| LISA FRANCE KENNEDY CUST | BENJAMIN ZACHARY KENNEDY UND | UNIF GIFT MIN ACT FL | 2084 S HALIFAX DR | DAYTONA BEACH FL 32118 | | 12.472 | 32118 |
| CATHERINE H KENNEDY | 517 BANKSTON DR | BOGALUSA LA 70427 | | | | 1.021 | 70427 |
| BRENDA KENNEDY TTEE U-A DTD | 12-30-89 CELESTINE C J | KENNEDY TRUST | 4226 GOLFWAY DRIVE | MOBILE AL 36613 | | 3.639 | 36613 |
| CHARLES R KENNEDY | 21 SOMBRERO LN | SAINT ROSE LA 70087 | | | | 621.36 | 70087 |
| DAVID W KENNEDY JR | PO BOX 477 | DELAND FL 32721 | | | | 6.822 | 32721 |
| DEREK KENNEDY | 406 MIDDLE RIVER RD | AMERICUS GA 31709 | | | | 4.87 | 31709 |
| DONNA KAY KENNEDY | P O BOX 184 | MURRELLS INLET SC 29576 | | | | 83.986 | 29576 |
| DOROTHY M KENNEDY | 720 EBB TIDE DRIVE | GREEN COVE SPRINGS FL 32043 | | | | 264.448 | 32043 |
| DOUGLAS R KENNEDY | 280 MOUNTAIN PEAK DR | LYNCHBURG VA 24502 | | | | 139.424 | 24502 |
| FRANCES M KENNEDY | 805 20TH ST E | BRADENTON FL 34208 | | | | 135.936 | 34208 |
| FRANCES M KENNEDY & JAMES L | KENNEDY JT TEN | 805 20TH ST E | BRADENTON FL 34208 | | | 391.126 | 34208 |
| GARY E KENNEDY & | RUTH C KENNEDY JT TEN | 604 PACKS MOUNTAIN RIDGE ROAD | TAYLORS SC 29687 | | | 413.421 | 29687 |
| GREGORY F KENNEDY | 119 FULTON ST | MUSCLE SHOALS AL 35661 | | | | 48.461 | 35661 |
| HAYWOOD D KENNEDY | PO BOX 335 | NORMAN PARK GA 31771 | | | | 9.171 | 31771 |
| JAMES T KENNEDY II | 717 MONTEBELLO CIR | CHESAPEAKE VA 23320 | | | | 40.724 | 23320 |
| JO ANN K KENNEDY | 132 N OAK ST | BATESBURG SC 29006 | | | | 1382 | 29006 |
| JOHN T KENNEDY | 3465 MARVIN HILL PL | TRINITY NC 27370 | | | | 13.16 | 27370 |
| LARRY WILLIAM KENNEDY | 252 LOCUST DR | TAYLORSVILLE KY 40071 | | | | 131.121 | 40071 |
| MARGARET D KENNEDY & JOHN D | KENNEDY JT TEN | 8886 SW 7TH ST | BOCA RATON FL 33433 | | | 86 | 33433 |
| MARGARET D KENNEDY & LINDA | YOUNG & YOLANDA HASENAUER JT | TEN | 8886 SW 7TH ST | BOCA RATON FL 33433 | | 220 | 33433 |
| MARGARETTA KENNEDY | 5101 ADDIE CT | BOYNTON BCH FL 33437 | | | | 57.668 | 33437 |
| MORRIS RAY KENNEDY | 10210 DONEGAL RD N | CHESTERFIELD VA 23832 | | | | 751.775 | 23832 |
| PAMELA OTTESEN KENNEDY & | PATRICK KENNEDY TEN COM | 4516 MORALES ST | METAIRIE LA 70006 | | | 400 | 70006 |
| REBECCA BETH KENNEDY | 6167 ANITA ST | DALLAS TX 75214 | | | | 64.491 | 75214 |
| RONNIE DALE KENNEDY | 820 BAY ST | MYRTLE BEACH SC 29577 | | | | 95.119 | 29577 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SEAN KENNEDY | 7540 PINEWALK DR S | MARGATE FL 33063 | | | | 4 | 33063 |
| SHIRLEY K KENNEDY | PO BOX 1034 | MADISON FL 32341 | | | | 231.153 | 32341 |
| SUSAN L KENNEDY | 899 HARTH DR | WEST PALM BEACH FL 33415 | | | | 108.486 | 33415 |
| SUSAN P KENNEDY & WADE P | KENNEDY JT TEN | 805 S COLLEGE ST | AUBURN AL 36830 | | | 130.809 | 36830 |
| JOHN P KENNEDY & CLARITA S | KENNEDY TR U-A 06-04-87 | KENNEDY TRUST | 32096 VIA BUENA | SAN JUAN CAPISTRANO CA 92675 | | 440 | 92675 |
| VICKI L KENNEDY | PO BOX 335 | NORMAN PARK GA 31771 | | | | 1.442 | 31771 |
| REBECCA JEAN KENNEMER | 712 BARKRIDGE TRL | BURLESON TX 76028 | | | | 2.915 | 76028 |
| GAZA NORMAN KENNESSEY JR | 261 KRISTI LANE | HARPERSVILLE AL 35078 | | | | 300 | 35078 |
| GAZA NORMAN KENNESSEY & | DELPHIA M KENNESSEY JT TEN | 3132 WOODFERN DR | MONTGOMERY AL 36111 | | | 700 | 36111 |
| RANDY PAUL KENNESSEY & WANDA | S KENNESSEY JT TEN | 831 HAYNES ROAD | WETUMPKA AL 36092 | | | 315.368 | 36092 |
| CAROL M KENNETH & JERRY L | KENNETH JT TEN | 1751 TEN MILE RD | REBECCA GA 31783 | | | 100 | 31783 |
| KENNETH F TROUP TRUSTEE U-A | DTD 07-17-95 KENNETH F TROUP | REVOCABLE TRUST | 7836 KINGS RIDGE CIRCLE | FAIRBORN OH 45324 | | 218.035 | 45324 |
| BETTY R BYRD & KENNETH G | BYRD TRUSTEES DTD 07-25-01 | KENNETH G BYRD TRUST | 970 JOE MOORE RD | THOMASVILLE NC 27360 | | 500 | 27360 |
| BETTY JANE KENNEY TRUSTEE U-A | DTD 08-13-93 BETTY JANE | KENNEY TRUST | 4620 36TH STREET NW | WASHINGTON DC 20008 | | 326.363 | 20008 |
| MICHAEL KENNEY | 5664 WOODCREST DR | EDINA MN 55424 | | | | 26.862 | 55424 |
| RICHARD J KENNEY | 3858 BLUEBILL PLACE | STUART FL 34997 | | | | 37.425 | 34997 |
| GORDON B KENNINGTON | HIGHLAND TER | PO BOX 606 | | | | 1332 | 03894 |
| VICKY B KENNINGTON | PO BOX 988 | RIDGEWAY VA 24148 | | | | 54.993 | 24148 |
| MARY KENNION | 261 SE ASHLEY OAKS WAY | STUART FL 34997 | | | | 15.498 | 34997 |
| EILEEN MARIE COLLINS KENSLA | 401 METAIRIE RD APT 629 | METAIRIE LA 70005 | | | | 175.201 | 70005 |
| URSULA KENT | 601 NW 42ND CT 206 | POMPANO BEACH FL 33064 | | | | 100 | 33064 |
| WILBUR C KENT | 8453 PUMP STATION RD | LAND O LAKES FL 34639 | | | | 2096.66 | 34639 |
| RHONDA JEAN KENYON | 115 TURTLE CREEK DR | BRUNSWICK GA 31525 | | | | 264.3 | 31525 |
| SHERYL G KENYON | 1044 S FAIRWOOD LN | JACKSONVILLE FL 32205 | | | | 59.806 | 32205 |
| SONJA KEOLETIAN | 8219 SW 108TH PLACE RD | OCALA FL 34481 | | | | 162.365 | 34481 |
| NOEL ANN KEOUGH | 3086 PERRIWEINKLE CIRCLE | DAVIE FL 33328 | | | | 82.949 | 33328 |
| LISA JO KEPPLE | 2030 HYDE PARK CIR | SARASOTA FL 34239 | | | | 2.643 | 34239 |
| JOHN KERBER | 4797 HABITS GLEN CT | CINCINNATI OH 45244 | | | | 63.826 | 45244 |
| LISA M KERBER | PO BOX 547 | CLINTON MA 01510 | | | | 120.754 | 01510 |
| THOMAS E KERBER | 1650 N NEWLAND AVE | CHICAGO IL 60635 | | | | 738.751 | 60635 |
| ANITA JANE KERBO | 1801 GRIFFIN AVE | LADY LAKE FL 32159 | | | | 100 | 32159 |
| JUDY A KERCHER | 144 AZALEA LN | PICKENS SC 29671 | | | | 11.793 | 29671 |
| JULEY KERLEK | 6827 CALLA RD | NEW MIDDLETOWN OH 44442 | | | | 364.559 | 44442 |
| ANNA RUTH KERLEY | 3453 US 64 | MORGANTON NC 28655 | | | | 224 | 28655 |
| PATRICIA R KERLEY | 455 WAYSIDE DR | GOLDHILL NC 28071 | | | | 200 | 28071 |
| CATHERINE A KERLIN | 22070 CONCHA AVE | BOCA RATON FL 33428 | | | | 103.248 | 33428 |
| CATHERINE A KERLIN & ROBERT | E KERLIN JT TEN | 22070 CONCHA AVE | BOCA RATON FL 33428 | | | 645.387 | 33428 |
| DEBORAH E KERLIN | 16935 KEY LIME BLVD | LOXAHATCHEE FL 33470 | | | | 6.165 | 33470 |
| CATHY D KERN | 3930 S ROOSEVELT S 209 | KEY WEST FL 33040 | | | | 119.376 | 33040 |
| STEVE T KERN | 11179 GOSLING RD | CINCINNATI OH 45252 | | | | 15.027 | 45252 |
| TOMMIE J KERN | 935 CLARKS LN | LOUISVILLE KY 40217 | | | | 264 | 40217 |
| JEAN KERNER TTEE U-A DTD | 06-29-90JEAN KERNER|TRUST | 4725 LUCERNE LAKES BLVD | APT 313 | LAKE WORTH FL 33467 | | 300 | 33467 |
| JANICE M KERNS | 60 SNAKE RD | MOSHEIM TN 37818 | | | | 4.687 | 37818 |
| ERNESTINE L KERR & THOMAS A | KERR JR JT TEN | 2097 COUNTY RD 70 | MOULTON AL 35650 | | | 152.554 | 35650 |
| EVERAL KERR & LUTGARDA KERR | JT TEN | 1225 5TH ST | KEY WEST FL 33040 | | | 4465.024 | 33040 |
| J DAVID KERR | 2485 E BROOMFIELD RD | MOUNT PLEASANT MI 48858 | | | | 444 | 48858 |
| KIMBERLY ANN KERR & JAMES | SCOTT KERR JT TEN | 1756 MACK THOMAS RD | ELIZABETHTOWN KY 42701 | | | 3.425 | 42701 |
| RICHARD G KERR | 422 N ARNOLD ST | MOUNT PLEASANT MI 48858 | | | | 12.95 | 48858 |
| EVALINE D KERRICK | 88 COLONIAL CT | OWENSBORO KY 42303 | | | | 19.585 | 42303 |
| JONATHAN GUENTHER KERRICK | 2606 TWIN LAKES DR | BAINBRIDGE GA 31717 | | | | 3.16 | 31717 |
| JUANITA F KERRICK | 700 SPORTSMAN DR | LAS VEGAS NV 89128 | | | | 5 | 89128 |
| JOSEPH T KERRIGAN | 3486 DOVER ST | SARASOTA FL 34235 | | | | 152.1 | 34235 |
| KIMBERLY VINSON KERRIGAN | PO BOX 1493 | AIKEN SC 29802 | | | | 27.628 | 29802 |
| RICHARD J KERRN | 907 JERRY SMITH RD | DOVER FL 33527 | | | | 100 | 33527 |
| MICHAEL KERSUN CUST ALLISON | L KERSUN UND UNIF GIFT MIN | ACT FL | 640 W 41ST ST | JACKSONVILLE FL 32206 | | 14.116 | 32206 |
| MIRIAM E KERSUN CUST ALLISON | LOUISE KERSUN UND UNIF GIFT | MIN ACT FLA | 2757 FOREST CIR | JACKSONVILLE FL 32257 | | 57.026 | 32257 |
| MICHAEL KERSUN | 640 W 41ST STREET | JACKSONVILLE FL 32206 | | | | 31.238 | 32206 |
| MICHAEL KERSUN & MIRIAM | KERSUN JT TEN | 640 W 41ST STREET | JACKSONVILLE FL 32206 | | | 100.112 | 32206 |
| EDWARD J KERTIS & RUTH H | KERTIS JT TEN | 521 PELICAN BAY DR | DAYTONA BEACH FL 32119 | | | 3204.194 | 32119 |
| WILLIAM S KERVIN | 604 ANDY NOWLING RD | DEFUNIAK SPRI FL 32433 | | | | 5.917 | 32433 |
| EDWARD W STARK TTEE U-A KES | ANALYSIS INC PROFIT SHARING | PLAN DTD 1-1-85 | 160 WEST END AVE | NEW YORK NY 10023 | | 14.608 | 10023 |
| T O KESLER IV LGN | 4125 TERRI WOOD AVE | ORLANDO FL 32812 | | | | 14.967 | 32812 |
| THOMAS ODELL KESLER | 4125 TERIWOOD AVE | ORLANDO FL 32812 | | | | 11.917 | 32812 |
| CHRIS KESSE | 5072 FRANCIS VALLEY CT | CINCINNATI OH 45238 | | | | 127.528 | 45238 |
| BRUCE KESSEL | 46-256 NAHEWAI ST | KANEOHE HI 96744 | | | | 257.202 | 96744 |
| LOUISE KESSEL | 3348 ALSTON CHAPEL RD | PITTSBORO NC 27312 | | | | 263.997 | 27312 |
| ROSE A KESSEL | 25 APPLEWOOD LANE | BRADFORD PA 16701 | | | | 81.136 | 16701 |
| JACK L KESSLER | 2505 EAST AVENUE | ROCHESTER NY 14610-3121 | | | | 200 | 14610-3121 |
| CHRISTOPHER D KESSLING & | JAMIE E KESSLING JT TEN | 7061 MONONGAHELA DRIVE | CINCINNATI OH 45244 | | | 178.536 | 45244 |
| MAUREEN T KESTERSON | 5198 SW 28TH TER | FORT LAUDERDALE FL 33312 | | | | 936.198 | 33312 |
| JEAN KESTLER | 4969E 650N | GREENFIELD IN 46140 | | | | 610.965 | 46140 |
| ARTHUR L KETCH | PO BOX 322 | MELROSE FL 32666 | | | | 532 | 32666 |
| RUSSEL EDWARD KETCHAM | 13 HIGHLANDS | SORRENTO FL 32776 | | | | 300 | 32776 |
| BRENDA M KETCHEM | 172 115TH AVE N | ST PETERSBURG FL 33716 | | | | 332 | 33716 |
| CYNTHIA S KETCHERSID & JOHN | S KETCHERSID JT TEN | PO BOX 541141 | ORLANDO FL 32854 | | | 139.794 | 32854 |
| KAREN L KETCHEY | 114 DAVID JONES RD | PRINCETON KY 42445 | | | | 34.97 | 42445 |
| WILLIAM W KETCHIN III | 1437 BRENNEN RD | COLUMBIA SC 29206 | | | | 145.398 | 29206 |
| SANDRA J KETTLER | 611 MAGNOLIA DR | JENNINGS LA 70546 | | | | 2.462 | 70546 |
| ANNIE L KEY | 2437 23RD ST | ORLANDO FL 34234 | | | | 779.83 | 34234 |
| FREDERICK D KEY & NORMA J | KEY & FREDERICK KEVIN KEY & | KAREN KEY MOORE JT TEN | 341 BARDIN RD | PALATKA FL 32177 | | 132 | 32177 |
| GLENN R KEY JR | 10421 US HWY 175 W | ATHENS TX 75751 | | | | 1.017 | 75751 |
| JEROME KEY & BARBARA W KEY | JT TEN | 467 TURNBERRY LN | SHELBYVILLE KY 40065 | | | 279 | 40065 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT KEY JR & MARY | DALE KEY JT TEN | 10438 HAHN RD | SEALY TX 77474 | | | 1264 | 77474 |
| TIMOTHY W KEY | 710 GREENLEAF ST | ELIZABETH CITY NC 27909 | | | | 10.886 | 27909 |
| JOHN KEYE | 2244 COURTNEY DRIVE | JACKSONVILLE FL 32208 | | | | 141.521 | 32208 |
| RHONDA J KEYES | 4453 SATYRE CT | LILBURN GA 30247 | | | | 71.72 | 30247 |
| ROBERT J KEYES III | 2603 FREELAND DR | VALRICO FL 33594 | | | | 300 | 33594 |
| PORTIA R KEYS | 1215 MAXWELL ST | COLUMBIA MS 39429 | | | | 40 | 39429 |
| JOHN KEYSE & PHYLLIS KEYSE | JT TEN | 2256 WHITE SULPHUR RD | GAINESVILLE GA 30501 | | | 127.528 | 30501 |
| JOHN M KEYSE | 2256 WHITE SULPHUR RD | GAINESVILLE GA 30501 | | | | 139.794 | 30501 |
| CHRISTINE M KEZMOH | 10340 EPIPHYTE RD | MIMS FL 32754 | | | | 125.026 | 32754 |
| ANNA KHALAFYAN | 3816 PURCELLVILLE CT | JACKSONVILLE FL 32246 | | | | 3.428 | 32246 |
| AKLIMA PARVIN KHAN | 825 CYPRESS DR APT 12 | LAKE PARK FL 33403 | | | | 63.761 | 33403 |
| MIRA K KHAN | 13377 NW 2ND TERRACE | MIAMI FL 33182 | | | | 162.592 | 33182 |
| UBAID R KHAN | 11900 HOBBY HORSE CT APT 124 | AUSTIN TX 78758 | | | | 27.369 | 78758 |
| FARID E KHOURY | 6850 NW 2NT AVE APT 35 | BOCA RATON FL 33487 | | | | 432.755 | 33487 |
| TERESA A KHOURY | 95 WEST GROUSE LN | SWANSVILLE ME 04915 | | | | 127.528 | 04915 |
| CLARENCE E KIBBE | 518 NEW YORK AVE | ST CLOUD FL 34769 | | | | 2.095 | 34769 |
| SCOTT KIBBEE | 1110 HAMMARCHER AVENUE SW | PALM BAY FL 32908 | | | | 2.434 | 32908 |
| PAUL M KICIDIS JR | PO BOX 598 | UNION SC 29379 | | | | 650.725 | 29379 |
| SHIRLEY IRENE KICKLIGHTER | 7351 TALLOWTREE LA | ORLANDO FL 32835 | | | | 4 | 32835 |
| NITTAYA KIDD | 101425 OVERSEAS HWY | KEY LARGO FL 33037 | | | | 100 | 33037 |
| PATRICIA J KIDD | 14290 SABAL DR | HIALEAH FL 33014 | | | | 31.038 | 33014 |
| ROBERT L KIDD | 100 CRAWFORD ST | OAK HILL WV 25901 | | | | 100 | 25901 |
| SHEREE L KIDD | RR 1 BOX 1590B | ALVARADO TX 76009 | | | | 150.083 | 76009 |
| TROY LEE KIDD & JO ANN KIDD | JT TEN | 1859 RIDGEVIEW | YPSILANTI MI 48198 | | | 226.073 | 48198 |
| ELIZABETH P KIEBLER | 2571 QUAIL RUN LANE | ORANGE PARK FL 32073 | | | | 489.551 | 32073 |
| BETHANY A KIEFER | 3121 BRAZIL LAKE PKY | GEORGETOWN IN 47122 | | | | 280.536 | 47122 |
| DONALD R KIEFER | 3121 BRAZIL LAKE PKY | GEORGETOWN IN 47122 | | | | 280.536 | 47122 |
| KRISTIE LYNN KIERNAN CUST | AUSTIN BLAKE KIERNAN UNIF | TRAN MIN ACT AL | 3803 PETTUS ROAD | HOPE HULL AL 36043 | | 12.562 | 36043 |
| KRISTIE LYNN KIERNAN CUST | ELIZABETH ANNE KIERNAN | 3803 PETTUS ROAD | HOPE HULL AL 36043 | | | 12.36043 | |
| SHIRLEY COKER KIGER & ROBERT | CHRISTOPHER KIGER & MARK | RYAN KIGER JT TEN | P O BOX 458 | CAMDEN SC 29020 | | 4000 | 29020 |
| BETTY JO KIGHT | 7192 296TH ST | BRANFORD FL 32008 | | | | 94.641 | 32008 |
| CHARLES WAYNE KIGHT | 76 BAYTREE LN | BOYNTON BEACH FL 33436 | | | | 5930.415 | 33436 |
| ERMER G KIGHT | 9735 YAWN RD | DADE CITY FL 33525 | | | | 65.965 | 33525 |
| ERMER G KIGHT & WILLIAM C | KIGHT JR JT TEN | 9735 YAWN RD | DADE CITY FL 33525 | | | 26 | 33525 |
| ERNEST E KIGHT | 4316 TACON ST | TAMPA FL 33629 | | | | 324.984 | 33629 |
| JULIA KIGHT CUST MASON KEITH | HILL UNDER THE FL UNIF TRAN | MIN ACT | 76 BAYTREE LANE | BOYNTON BEACH FL 33436 | | 91.606 | 33436 |
| JULIA KIGHT CUST WARREN | KEITH HILL UNDER THE FL UNIF | TRAN MIN ACT | 76 BAYTREE LANE | BOYNTON BEACH FL 33436 | | 82.516 | 33436 |
| ROBERT D KIHNLEY | 5717 SOUTHERN PKWY | LOUISVILLE KY 40214 | | | | 4 | 40214 |
| BEVERLY H KIKER | 7487 NORTHPOINTEBLVD | PENSACOLA FL 32514 | | | | 480 | 32514 |
| KIKKOMAN INTERNATIONAL INC | 50 CALIFORNIA ST STE 3600 | SAN FRANCISCO CA 94111 | | | | 276.596 | 94111 |
| CHARLIE V KILBY | 751 WILDWOOD RD | ROCK HILL SC 29730 | | | | 595.526 | 29730 |
| DEBBIE C KILBY & ALVIN W | KILBY JT TEN | 206 DARNELL LN | WILKESBORO NC 28697 | | | 200 | 28697 |
| M B KILCOIN | 619 THORNWOOD LN | ORANGE PARK FL 32073 | | | | 1.104 | 32073 |
| CATHERINE D KILEY | 115 FAIRWAY VIEW DRIVE | COMMACK NY 11725 | | | | 215.794 | 11725 |
| BRENDA KILGORE | 311 MILWOOD DR | NASHVILLE TN 37217 | | | | 1.031 | 37217 |
| JOHN R KILGORE | 7258 SHELL ROAD | WINSTON GA 30187 | | | | 41.591 | 30187 |
| JOHN R KILGORE & WENDY M | KILGORE JT TEN | 7258 SHELL ROAD | WINSTON GA 30187 | | | 200.728 | 30187 |
| MARGARETTA A KILGORE | 5101 ADDIE CT | BOYNTON BEACH FL 33437 | | | | 365.432 | 33437 |
| MARIANNE A KILGORE & WILLIAM | K KILGORE JT TEN | 2125 MOMI WAY | HONOLULU HI 96822 | | | 115.986 | 96822 |
| MISTI D KILGORE | 502 S FREMONT AVE APT 1004 | TAMPA FL 33606 | | | | 63.761 | 33606 |
| THOMAS S KILGORE | 1016 ANTIETAM RD SE | HUNTSVILLE AL 35803 | | | | 126.745 | 35803 |
| WALTER E KILGORE & ALIF | EUDORA KILGORE JT TEN | 1119 PINEWOOD AVE | LAKELAND FL 33801 | | | 60 | 33801 |
| LINDA KILGRO | 8 LONER AVE | GADSDEN AL 35904 | | | | 8 | 35904 |
| JEAN E KILLE | 1012 N 18TH CT | HOLLYWOOD FL 33020 | | | | 36 | 33020 |
| DEBORAH L KILLIAN | 22311 MAGNOLIA TRACE BLVD | LUTZ FL 33549 | | | | 258.604 | 33549 |
| JEFFREY B KILLIAN | 506 SOUTH SHILOH ROAD | YORK SC 29745 | | | | 6 | 29745 |
| JENNIE L KILLIAN | PO BOX 404 | TUNKHANNOCK PA 18657 | | | | 3.13 | 18657 |
| RICKY KILLIAN | 4220 LAKEWOOD DRIVE | FT WORTH TX 76135 | | | | 5 | 76135 |
| TERRY M KILLIAN | 2525 POINT STREET | CLAREMONT NC 28610 | | | | 195.495 | 28610 |
| HAZEL KILLINGSWORTH & DALE | KILLINGSWORTH JT TEN | 1931 WILLIAMS RD | PIEDMONT AL 36272 | | | 132 | 36272 |
| ELIZABETH D KILLOUGH | 6615 LENCZYK DR | JACKSONVILLE FL 32211 | | | | 34.249 | 32211 |
| HAROLD M KILLOUGH | 4306 WHITEACRES RD | MONTGOMERY AL 36106 | | | | 60.501 | 36106 |
| SHANNON KILLOUGH | 4306 WHITE ACRES RD | MONTGOMERY AL 36106 | | | | 42.318 | 36106 |
| STEPHEN F KILLOUGH & CLAY | KILLOUGH JT TEN | 3947 BOULEVARD CENTER DR #197 | JACKSONVILLE FL 32207 | | | 10 | 32207 |
| WALTER DOUGLAS KILLOUGH | 1730 WILLOW SPRINGS RD | WETUMPKA AL 36092 | | | | 72 | 36092 |
| BARBARA J KILPATRICK | 1503 OSCEOLA AVE | JACKSONVILLE BCH FL 32250 | | | | 139.794 | 32250 |
| CINDY R KILPATRICK | 15720 CARVER RD | FOLEY AL 36535 | | | | 5.456 | 36535 |
| E V KILPATRICK | 5904 MORETON PL | OCEAN SPRINGS MS 39564 | | | | 386.334 | 39564 |
| ROBERT D KILPATRICK | PO BOX 6990 | FORT WORTH TX 76115 | | | | 3.605 | 76115 |
| WANDA KILPATRICK | RR 10 466 | ANDALUSIA AL 36420 | | | | 50 | 36420 |
| WENDY KAY KILPATRICK | 624B 47TH ST | DESTIN FL 32541 | | | | 1.373 | 32541 |
| WILLIAM G KILPATRICK | 6058 COPPERFIELD DR #914 | FT WORTH TX 76132 | | | | 240.949 | 76132 |
| WILDA D KILPER & ROBERT M | KILPER JT TEN | 205 MEREDITH DR | ENGLEWOOD FL 34223 | | | 300 | 34223 |
| BRIAN KILROY | 2404 LANSING | WICHITA FALLS TX 76309 | | | | 95.916 | 76309 |
| WILLIAM KIMAK | 560 BAY RIDGE RD | JACKSONVILLE FL 32216 | | | | 845 | 32216 |
| KATHLEEN R KIMBALL | 4044 ILLICIUM LN | LADY LAKE FL 32159 | | | | 100 | 32159 |
| MARY ARLINE KIMBALL | RR 1 466 | LEE FL 32059 | | | | 3.967 | 32059 |
| ROLAND DEAN KIMBALL JR | 6261 WESCONNETT BLVD APT 1 | JACKSONVILLE FL 32244 | | | | 340 | 32244 |
| MARK L KIMBEL & SUBRINA B | KIMBEL JT TEN | 131 SON KEEN RD | PLANT CITY FL 33566 | | | 139.794 | 33566 |
| SANDRA WATSON KIMBEL | 13180 N 102ND PL | SCOTTSDALE AZ 85260 | | | | 228.23 | 85260 |
| CECIL G KIMBERLY & PATRICIA | F KIMBERLY JT TEN | 4418 CHARTER POINT BLVD | JACKSONVILLE FL 32277 | | | 288.37 | 32277 |
| CATRINA KIMBLE | 1600 DELTA RD | LAPLACE LA 70068 | | | | 4 | 70068 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LAWRENCE KIMBLE | 415 SE FIFTH AVE | WILLISTON FL 32696 | | | | 60 | 32696 |
| MICHAEL K KIMBLE | 189 ECKART DR | NEW IBERIA LA 70560 | | | | 118.186 | 70560 |
| ROBERT D KIMBLE | 100 HILLCREST ST | CLOVER SC 29710 | | | | 230.927 | 29710 |
| SHELBY J KIMBLE | 214 WESTOVER HILLS DR | CARY NC 27513 | | | | 4 | 27513 |
| ANNIE RUTH KIMREL | 1607 VALENTINE AVE | ALBANY GA 31705 | | | | 113.913 | 31705 |
| DOROTHY KIMBRELL & BILLY L | KIMBRELL JT TEN | 1230 WILSHIRE AVE | GREELEY CO 80631 | | | 944.671 | 80631 |
| WILLIAM L KIMBRELL | 55 EASTWOOD CIRCLE | COVINGTON GA 30209 | | | | 4 | 30209 |
| HOWARD WILSON KIMBRO | 1959 GRANT RD SW | ATLANTA GA 30331 | | | | 106.673 | 30331 |
| NONA F KIMERY | 9401 BANKHEAD ST | MURCHISON TX 75778 | | | | 100 | 75778 |
| BROOKS R KIMMEL CUST JAMES B | KIMMEL UNDER THE FL UNIF | TRAN MIN ACT | 649 ALHAMBRA RD SE | PALM BAY FL 32909 | | 11.597 | 32909 |
| BROOKS R KIMMEL CUST | MICHELLE A KIMMEL UNDER THE | FL UNIF TRAN MIN ACT | 649 ALHAMBRA ROAD SE | PALM BAY FL 32909 | | 11.499 | 32909 |
| IRENE PATRICIA KIMMEL | 115 CENTRAL PARK | PETERSBURG VA 25803 | | | | 268 | 25803 |
| JANE V KIMMEL | 5369 MAKEMIE LANE | | | | | 528 | 27235 |
| PAUL G KIMMEL | 6 PEMBROKE LN | TAYLORS SC 29687 | | | | 4149.253 | 29687 |
| ROY LEE KIMREY | 614 CLARENCE SECREST RD | MONROE NC 28110 | | | | 165 | 28110 |
| D L KIMSEY | P O BOX 546 | ANNA MARIA FL 34216 | | | | 8302 | 34216 |
| DON L KIMSEY & BEVERLY E | KIMSEY JT TEN | P O BOX 546 | ANNA MARIA FL 34216 | | | 53762 | 34216 |
| DON L KIMSEY & BEVERLY S | KIMSEY JT TEN | P O BOX 546 | ANNA MARIA FL 34216 | | | 1204 | 34216 |
| LEX G KIMSEY | BHR | 64 MAPLE ST | OKEECHOBEE FL 34974 | | | 965.563 | 34974 |
| KEVIN S KIMURA | P O BOX 161141 | HONOLULU HI 96816 | | | | 349.73 | 96816 |
| J H KINARD & KATHERINE J | KINARD JT TEN | 406 CROSS ST | CHARLESTON SC 29407 | | | 426.178 | 29407 |
| KAY D KINARD | 151 HIGHLAND DR | GREENWOOD SC 29649 | | | | 592 | 29649 |
| MARY KINARD | 259 DAGGER LN | ISLANDTON SC 29929 | | | | 20 | 29929 |
| CHERL KINCADE | RR 5 9300 | HILLIARD FL 32046 | | | | 65.566 | 32046 |
| CARMEN M KINCAID | 6980 41ST ST | VERO BEACH FL 32967 | | | | 332 | 32967 |
| GREGORY D KINCAID | 171 WHISPERING PINES DR | HUDSON NC 28638 | | | | 2234.264 | 28638 |
| JILL E KINCAID | 112 MEADOWVIEW PLACE | LENOIR NC 28645 | | | | 25 | 28645 |
| KELLY LEE KINCAID | C/O KELLY K. LUISER | 35424 N TREASURE ISLAND AVE | LEESBURG FL 34788 | | | 120.754 | 34788 |
| KRISTINA KINCAID | 555 BELCHER RD B 204 | LARGO FL 34641 | | | | 64.794 | 34641 |
| SAM T KINCAID II | 4033 AMHERST AVE | DALLAS TX 75225 | | | | 250 | 75225 |
| ARLIE JOE KINCER & RUBY JANE | KINCER JT TEN | 3484 BOSTON RD | LEXINGTON KY 40503 | | | 389.145 | 40503 |
| BILLY KINDIG | 2339 CHEROKEE DR | PAMPA TX 79065 | | | | 3.218 | 79065 |
| JUDY RENEE KINDIGER | 417 WEST LLOYD ST | CRUM TX 76249 | | | | 140.735 | 76249 |
| KELLI JEANETTE KINDRED | 3537 ROYAL PALM AVENUE | COCONUT GROVE FL 33133 | | | | 100 | 33133 |
| DENISE KINDRICK | 1655 N TOWER ROAD | AVON PARK FL 33825 | | | | 126.714 | 33825 |
| JUANITA M KINDRICK | 620 OLD GREENVILLE RD | SPARTANBURG SC 29301 | | | | 127.528 | 29301 |
| EVAN KINDT | 2519 HENDRICKS AVE | JACKSONVILLE FL 32207 | | | | 245.183 | 32207 |
| ALDO KING | 8037 SWAMP FLOWER DR | JACKSONVILLE FL 32244 | | | | 6.921 | 32244 |
| ALICE P KING | 470 FITZPATRICK ST | DANVILLE KY 40422 | | | | 41.629 | 40422 |
| ARLENE SIMMS KING | 5464 LUCKPENNY PLACE | COLUMBIA MD 21045 | | | | 32.897 | 21045 |
| BRYAN C KING | 20403 HICKORY BRANCH DR | PETERSBURG VA 23803 | | | | 6 | 23803 |
| CAROLYN A KING & ANTHONY G | KING JT TEN | 6442 HOLLYBERRY LANE | IDIAN SPRINGS OH 45011 | | | 126.99 | 45011 |
| CARRIE JO KING | 168 PLAYER CEMETARY ROAD | FITZGERALD GA 31750 | | | | 18 | 31750 |
| CASSANDRA KING | 225 NAILS FERRY RD | BAXLEY GA 31513 | | | | 30 | 31513 |
| CHANDLER C KING | 13322 EARL ROAD | GONZALES LA 70737 | | | | 236.827 | 70737 |
| D KING JR | 7879 US 7015 | NEWTON NC 28366 | | | | 50 | 28366 |
| DAVID L KING & KATHERINE G | KING JT TEN | 10250 E PLATA AVE | MESA AZ 85212 | | | 5 | 85212 |
| DONALD HENRY KING | 8130 66TH ST STE 12 | PINELLAS PARK FL 33781 | | | | 14.693 | 33781 |
| DUSTIN KING | 105 ELMIRA DR | SLAUGHTER LA 70777 | | | | 50 | 70777 |
| DWIGHT W KING | 2376 FLORA ST | CINCINNATI OH 45219 | | | | 50 | 45219 |
| EDWARD L KING & REBEKKA | ALLEN JT TEN | 39 FULLERWOOD AVE | ST AUGUSTINE FL 32095 | | | 60.871 | 32095 |
| ELAINE P KING & TIM E KING | JT TEN | 105 ETON DR | DOTHAN AL 36305 | | | 127.251 | 36305 |
| ELIZABETH G KING | 606 AVENUE H NE | WINTER HAVEN FL 33881 | | | | 1776 | 33881 |
| ELIZABETH H KING | 104 GAFFNEY RD | BRISTOL TN 37620 | | | | 1000 | 37620 |
| EMMA G KING | 229 THRUSH AVENUE | SEBRING FL 33872 | | | | 125.026 | 33872 |
| FRED KING JR | 1800 MADEWOOD RD | LAPLACE LA 70068 | | | | 127.528 | 70068 |
| HERBERT KING | 17912 NW 81 CT | MIAMI FL 33015 | | | | 100 | 33015 |
| JAMES E KING | 2318 ELM ST | BILLINGS MT 59101 | | | | 6.974 | 59101 |
| JAMES G KING | 20 PARIS VIEW DRIVE | TAYLORS SC 29687 | | | | 45.888 | 29687 |
| JANET R KING | PO BOX 2188 | CONWAY SC 29526 | | | | 62.51 | 29526 |
| JANICE M KING | 1298 BEAVERTON TRAIL | WINSTON SALEM NC 27104 | | | | 1.753 | 27104 |
| JARRED L KING | 17428 ASHTON AVE | GREENWELL SPRINGS LA 70739 | | | | 104.059 | 70739 |
| JEAN M KING | 301 SOUTH OXFORD DRIVE | ENGLEWOOD FL 34223 | | | | 127.528 | 34223 |
| JEANETTE HARRILL KING | 3317 NEW SALEM RD | MONROE NC 28110 | | | | 768 | 28110 |
| JOANIE KING | 525 NEPTUNE AVE #20D | BROOKLYN NY 11224 | | | | 39.607 | 11224 |
| JOHN C KING III | 4816 CHENEWELL LN | JACKSONVILLE FL 32217 | | | | 55.622 | 32217 |
| JOYRITA KING | P O BOX 14 | CENTERVILLE LA 70522 | | | | 1.539 | 70522 |
| KAROL KING & WILLARD D KING | TEN COM | 48184 MORRIS RD | HAMMOND LA 70401 | | | 20 | 70401 |
| KATHLEEN KING | 1104 MIDDLETON ST | FLORENCE SC 29501 | | | | 50 | 29501 |
| LARCENIA MCDANIEL KING & | WILLIAM IWELLS JR & STAMFORD KING JR | & MARCUS SIMS & JASON KING & CHENYRE | JACKSON & JESSICA JACKSON JT TEN | 214 RANDALL CIRCLE | CLANTON AL 35045 | 54.619 | 35045 |
| LARRY E KING SR & BRENDA | KING JT TEN | P O BOX 1201 | DAVIDSON NC 28036 | | | 133.633 | 28036 |
| LARRY W KING | 1305 FLEMING AVE | ORMOND BEACH FL 32174 | | | | 89.369 | 32174 |
| LILLIAN L KING | 7703 OGG ROAD | KNOXVILLE TN 37918 | | | | 13 | 37918 |
| LILLIE R KING & KELVIN F | KING JT TEN | P O BOX 1954 | OPELIKA AL 36803 | | | 2.226 | 36803 |
| LINDA KAY KING | 96 MEADOW LANE | THOMASVILLE GA 31757 | | | | 25.304 | 31757 |
| LISA M KING | 630 S OLD BELAIR RD LOT 43 | GROVETOWN GA 30813 | | | | 52.443 | 30813 |
| LOU N KING | P O BOX 169 | LAWTEY FL 32058 | | | | 6.862 | 32058 |
| LOU N KING & CHARLES V KING | JT TEN | P O BOX 169 | LAWTEY FL 32058 | | | 694.927 | 32058 |
| LUCAS DYKES KING & MELINDA | ANN KING JT TEN | 335 RIVERBEND RD | COLUMBIA MS 39429 | | | 100 | 39429 |
| LUCAS DYKES KING & MELINDA | ANN KING TEN COM | 335 RIVERBEND RD | COLUMBIA MS 39429 | | | 212 | 39429 |
| MARTHA A KING & LOUISE KING | ALDRIDGE & MARTHA JEAN KING | JT TEN | 3805 SHERWOOD DR | VALDOSTA GA 31606 | | 856 | 31606 |
| MARY E KING & DANIEL W KING | JT TEN | 509 W CHURCH ST | MASON OH 45040 | | | 60 | 45040 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MELBALENE D KING | SUNSET MOBILE MANOR | 36-B PARK LN | WINTER HAVEN FL 33881 | | | 406 | 33881 |
| NANCY ALLEN KING | 9815 ASHLEY DR | SEMINOLE FL 33772 | | | | 33.623 | 33772 |
| NANCY C KING | 25204 LUKE STREET | CHRISTMAS FL 32709 | | | | 4 | 32709 |
| NANCY D KING | P O BOX 316 | ANDERSON SC 29622 | | | | 239.885 | 29622 |
| PATRICIA A KING | PO BOX 233 | BOWLING GREEN FL 33834 | | | | 235.832 | 33834 |
| RICHARD KING & JANET L KING | JT TEN | 25413 WATERBROOK COURT | LEESBURG FL 34748 | | | 40.769 | 34748 |
| RICHARD S KING SR | 983 LEBANON CHURCH RD | FOUNTAIN RUN KY 42133 | | | | 33.24 | 42133 |
| ROBERT KING CUST ROBERT KING | JR UNIF TRANSFER TO MINORS | ACT AL | | | | 50 | 35043 |
| ROBERT MICHAEL KING JR | 3112 EDONIA DR | KNOXVILLE TN 37918 | P O BOX 265 | CHELSEA AL 35043 | | 50.301 | 37918 |
| SANTORIA KING | 1910 HONEYSUCKLE RD APT 229E | DOTHAN AL 36305 | | | | 4.933 | 36305 |
| SHAWN L KING | P O BOX 3 | MADISON FL 32341 | | | | 257.072 | 32341 |
| SUSIE MAE KING | 274 GORDON RD | LA GRANGE GA 30240 | | | | 100 | 30240 |
| SUZANNE L KING | 9519 W 89TH CIR | BROOMFIELD CO 80021 | | | | 11.531 | 80021 |
| SUZANNE M KING | PO BOX 3012 | BUNNELL FL 32110 | | | | 59.306 | 32110 |
| SYLVESTER KING | 1121 LAKE COMO DR | LUTZ FL 33549 | | | | 44.539 | 33549 |
| SYLVESTER KING & VICKY A | KING JT TEN | 1121 LAKE COMO DR | LUTZ FL 33549 | | | 834.527 | 33549 |
| TIMOTHY W KING | 795 W LANSDOWNE AVE | ORANGE CITY FL 32763 | | | | 6.009 | 32763 |
| TONGELA E KING | 2803 BRETT RD | HUNTSVILLE AL 35810 | | | | 40 | 35810 |
| VALORES KING | 4606 EASTBOURNE DR | INDIANAPOLIS IN 46226 | | | | 12 | 46226 |
| WANDA W KING & J STANFORD | KING JT TEN | 1001 HALSEMA RD | JACKSONVILLE FL 32220 | | | 45.53 | 32220 |
| WILLA E KING | 112 ROSE LANDING DRIVE | GOLDSBORO NC 27530 | | | | 14 | 27530 |
| WILLARD D KING | 48184 MORRIS ROAD | HAMMOND LA 70401 | | | | 12 | 70401 |
| WILLIAM KING | 119 RUSHING WIND RD | IRMO SC 29063 | | | | 264 | 29063 |
| MARIE E GARLAND KINGSMILL | 940 PICHELOUP PL | NEW ORLEANS LA 70119 | | | | 117.326 | 70119 |
| S M KINISHI | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 109 | 32254 |
| STEVEN M KINISHI | 3716 TATUM TRACE | JACKSONVILLE FL 32259 | | | | 16 | 32259 |
| BRENDA J KINLAW & STEPHEN T | KINLAW JT TEN | 943 CRESSWELL LANE W | JACKSONVILLE FL 32221 | | | 120.356 | 32221 |
| HERBERT KINLAW | 2861 S SEACREST BV 2A | BOYNTON BEACH FL 33435 | | | | 273.702 | 33435 |
| RONALD W KINLAW | 1310 E HWY 316 | CITRA FL 32113 | | | | 23.129 | 32113 |
| KEVIN KINNEAR | 4029 SR 16 A WEST | GREEN COVE SPRINGS FL 32043 | | | | 30 | 32043 |
| BETTY A KINNEY | 725 S NORTH LAKE BLVD APT 57 | ALTAMONTE SPRINGS FL 32701 | | | | 17.249 | 32701 |
| LAURANCE H KINNEY & ALICE M | KINNEY JT TEN | 9007 LAKERIDGE DR | LOUISVILLE KY 40272 | | | 1040 | 40272 |
| LAURANCE H KINNEY & ALICE | RAFFERTY KINNEY JT TEN | 9007 LAKERIDGE DR | VALLEY STATION KY 40272 | | | 136.866 | 40272 |
| MICHAEL KINNEY | 1207 RIVERSIDE DRIVE | RENO NV 89503 | | | | 32.909 | 89503 |
| MICHELLE H KINNEY | 8863 COUNTY | FINDLAY OH 45840 | | | | 4.327 | 45840 |
| GEORGE B KINSELLA | 230 GRANDVIEW TER | HARTFORD CT 06114 | | | | 132 | 06114 |
| ROBERT F KINSELLA III & | MAUREEN M KINSELLA JT TEN | 705 CAPRI ESTATES CT | ARNOLD MD 21012 | | | 28.502 | 21012 |
| CORNELL L KINSEY SR | 12957 NW 18TH COURT | PEMBROKE PINES FL 33028 | | | | 100 | 33028 |
| HARRY GLENN KINSEY | 627 MADELINE CT | WEST PALM BEACH FL 33413 | | | | 1120.045 | 33413 |
| MARGARET KINSEY & GENE | KINSEY JT TEN | 3304 MAYNARD CIRCLE | GAINESVILLE GA 30506 | | | 254.515 | 30506 |
| MARY JO E KINSEY | 10502 N OTIS AVE | TAMPA FL 33612 | | | | 60 | 33612 |
| SHIRLEY ANN KINSEY | 2033 THELMA DR NW | WINTER HAVEN FL 33881 | | | | 100 | 33881 |
| WILLIE JAMES KINSEY | 1811 NW 155TH ST | OPA LOCKA FL 33054 | | | | 167.774 | 33054 |
| KEVIN KINSLEY | 516 SEACREST AVE | MERRITT IS FL 32952 | | | | 2.152 | 32952 |
| CHARLOTTE R KINSLOW | 2115 PAUL ED DRIVE | ABBEVILLE LA 70510 | | | | 2.743 | 70510 |
| KIM K KINSTON | 6104 MALVERN CIRCLE | FAYETTEVILLE NC 28314 | | | | 96.604 | 28314 |
| KEITH D KIRBACH | 202 EAST MAPLE GROVE AVE | FORT WAYNE IN 46806 | | | | 872.829 | 46806 |
| ALTON E KIRBY JR | 3521 BANNOCKBURN RD | FLORENCE SC 29505 | | | | 23.072 | 29505 |
| BRAD S KIRBY | 205 RIVER TRL APT D | MORGANTON NC 28655 | | | | 63.36 | 28655 |
| BRAD S KIRBY | 205 RIVER TRL APT D | MORGANTON NC 28655 | | | | 72.073 | 28655 |
| CONNIE S KIRBY | 40127 BABIN RD | PONCHATOULA LA 70454 | | | | 127.528 | 70454 |
| DAVID MICHAEL KIRBY | 1041 S LOIS TERR | INVERNESS FL 34452 | | | | 78 | 34452 |
| DONNIE KIRBY | 2963 CAMP GROUND RD | GRANITE FALLS NC 28630 | | | | 50 | 28630 |
| EDWARD R KIRBY | 25 WOODCLIFF WAY | COVINGTON GA 30014 | | | | 48.858 | 30014 |
| GARNETTE S KIRBY | 510 N HWY 150 | PO BOX 123 | PACOLET SC 29372 | | | 139.794 | 29372 |
| HELEN RUTH KIRBY | 3307 OLD EASLEY BR RD | GREENVILLE SC 29611 | | | | 132 | 29611 |
| JUDY M KIRBY | 3521 BANNOCKBURN RD | FLORENCE SC 29505 | | | | 621.569 | 29505 |
| JULIA G KIRBY | 1498 ANTIOCH RD | PIKEVILLE NC 27863 | | | | 332 | 27863 |
| MARK R KIRBY | P O BOX 781 | LAKE CITY FL 32056 | | | | 587.263 | 32056 |
| MYRA L KIRBY | 326 WAVREL LN | MANCHESTER NH 03081 | | | | 100 | 03081 |
| NANCY D KIRBY | 2918 RUBEN RD | MONROE NC 28112 | | | | 50 | 28112 |
| SHARON PERRY KIRBY | 65 GOVERNMENT RD | CLAYTON NC 27520 | | | | 4 | 27520 |
| TOKIKO KIRBY | 26205 SW 124TH CT | HOMESTEAD FL 33032 | | | | 546.268 | 33032 |
| ADOLPHE E KIRCHNER | 13260 EDNA BRAKE LUCAS DR | MONTGOMERY AL 36117 | | | | 387.225 | 36117 |
| BERNARD P KIRISITS | 302 IMPERIAL PALM DRIVE | LARGO FL 33771 | | | | 24.13 | 33771 |
| HOWARD D KIRK & LUCILLE KIRK | JT TEN | 4312 STADIUM DR | FORT WORTH TX 76133 | | | 220 | 76133 |
| JAMES M KIRK | 501 WISLON HALE RD | MORRISTOWN TN 37813 | | | | 51.357 | 37813 |
| JOSEPH M KIRK | 2160 PLYMOUTH LN | CUYAHOGA FALLS OH 44221 | | | | 20 | 44221 |
| RALPH W KIRK | 438 N W 37TH WAY | DEERFIELD BEACH FL 33442 | | | | 76 | 33442 |
| RALPH W KIRK & NANCY L KIRK | JT TEN | 438 N W 37TH WAY | DEERFIELD BEACH FL 33442 | | | 236.346 | 33442 |
| ROY ROBERT KIRK | 3615 TROPIC ST | BIG PINE KEY FL 33043 | | | | 390.279 | 33043 |
| VICKI LYNN KIRK & STEPHANIE | L KIRK JT TEN | 4121 WEST POINTE DRIVE | KENNESAW GA 30152 | | | 71.2 | 30152 |
| ANNIE L KIRKLAND | 5210 KIRKLAND LANE | NAYLOR GA 31641 | | | | 57.395 | 31641 |
| BYRON EARL KIRKLAND & | MEYRLINE KIRKLAND JT TEN | 5316 SAGINAW AVE | JACKSONVILLE FL 32210 | | | 282.527 | 32210 |
| COLIN C KIRKLAND | 1303 W 8TH ST | LAKELAND FL 33801 | | | | 100 | 33801 |
| EDWARD LEE KIRKLAND | 246 PENN DR | MARYVILLE TN 37803 | | | | 149 | 37803 |
| ELIZABETH S KIRKLAND & | HARVEY D KIRKLAND JT TEN | 288 BONNLYN DR | ORANGE PARK FL 32073 | | | 11.32073 | |
| HENRY LEE KIRKLAND | 336 LEMON ST | MAITLAND FL 32751 | | | | 364 | 32751 |
| JAMES KIRKLAND | 1045 NW 60TH ST | MIAMI FL 33127 | | | | 242.521 | 33127 |
| JAMES KIRKLAND & MABLE L | KIRKLAND JT TEN | 1045 NW 60TH ST | MIAMI FL 33127 | | | 3332 | 33127 |
| STEPHEN L KIRKLAND | 3921 NW 23RD DR | GAINESVILLE FL 32605 | | | | 16.724 | 32605 |
| TULLIS C KIRKLAND JR | 2120 JAMMES RD | JACKSONVILLE FL 32210 | | | | 1747 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| ADRIANNA C KIRKMAN | 3712 EAKLEY CT | RALEIGH NC 27606 | | | | 349.675 27606 |
| KENNETH W KIRKMAN | 590 MURPHY RD | COLLINSVILLE VA 24078 | | | | 127.528 24078 |
| DIANNE KIRKPATRICK | PO BOX 398 | SCHRIEVER LA 70395 | | | | 103.69 70395 |
| GARY L KIRKPATRICK | PO BOX 249 | MCADENVILLE NC 28101 | | | | 265.206 28101 |
| LYNN KIRKPATRICK | 402 DOKE COHRAN RD | DALLAS GA 30157 | | | | 131.121 30157 |
| MICHAEL A KIRKPATRICK | 7052 WHEAT RD | JACKSONVILLE FL 32244 | | | | 126.076 32244 |
| MICHAEL T KIRKPATRICK & | CATHERINE E KIRKPATRICK | JT TEN | 7044 WHEAT RD | JACKSONVILLE FL 32244 | | 731 32244 |
| JAMES T KIRKSEY | RR 1 BOX 203A | BUTLER GA 31006 | | | | 208.697 31006 |
| SANFORD CARROLL KIRKUS | 120 STEGALL CIRCLE | GREENVILLE SC 29611 | | | | 3.85 29611 |
| CYNTHIA A KIRKLAND PERSONAL | REPRESENTATIVE OF THE ESTATE | OF EDWARD LEE KIRLAND | 246 PENN DR | MARYVILLE TN 37803 | | 35.825 37803 |
| THEODORE F KIRN JR | 4744 FRANKLIN AVE | NEW ORLEANS LA 70122 | | | | 164 70122 |
| THORSEN KIRSCHNER | SCHWELM 58332 | BARNER STR 76 | GERMANY | | | 1 |
| THORSEN KIRSCHNER | SCHWELM 58332 | BARNER STR 76 | GERMANY | | | 1 |
| TRACY M KIRTON | PO BOX 436 | ODENVILLE AL 35120 | | | | 70 35120 |
| JANICE P KISER | 313 W 2ND STREET | CHERRYVILLE NC 28021 | | | | 2.277 28021 |
| SUZAN D KISER | P5C 76 BOX 4715 | APO AP 96319 | | | | 96319 |
| TOMMY LANIER KISER | 402 CONNER ST NW | LIVE OAK FL 32060 | | | | 52.381 32060 |
| DAVID P KISH | 5127 GREEN GLEN LN | LAKELAND FL 33811 | | | | 100 33811 |
| SUSAN M KISH | C/O SUSAN KISH LILLY | 581 SW 169TH TER | FORT LAUDERDALE FL 33326 | | | 301.028 33326 |
| LAURA KISSICK & RONALD | KISSICK JT TEN | 230 NAVAHO DRIVE | LOVELAND OH 45140 | | | 7.166 45140 |
| ELIZABETH KISSIDAY & ROBERT | KISSIDAY JT TEN | 1625 SW DIAMOND ST | PORT ST LUCIE FL 34953 | | | 5 34953 |
| DAVID L KISSINGER | 22142 FORT CHRISTMAS RD | CHRISTMAS FL 32709 | | | | 1076.147 32709 |
| EVELYN JOANN KISSLINGER | 2405 BEELER ST | NEW ALBANY IN 47150 | | | | 57.521 47150 |
| PAMELA DENISE KISTLER | 5407 OVERBROOK RD | WILMINGTON NC 28403 | | | | 4 28403 |
| ZANNY F KISTLER & FAYE D | KISTLER JT TEN | 334 SCOTTSDALE DR | WILMINGTON NC 28405 | | | 2425.787 28405 |
| BARBARA A KITCHEN | 204 ROLLINGREEN RD | GREENVILLE SC 29615 | | | | 1756 29615 |
| BARBARA L KITCHEN | 204 ROLLINGREEN RD | GREENVILLE SC 29615 | | | | 1000 29615 |
| BARBARA L KITCHEN & DONALD W | KITCHEN JT TEN | 204 ROLLINGREEN ROAD | GREENVILLE SC 29615 | | | 834 29615 |
| CARLA JEAN KITCHEN | PO BOX 1835 | FALLING WATERS WV 25419 | | | | 72.293 25419 |
| DON W KITCHEN & BARBARA L | KITCHEN & JULIE M KITCHEN | JT TEN | 204 ROLLINGREEN RD | GREENVILLE SC 29615 | | 672 29615 |
| BERNARD OWEN KITCHENS JR & | BRENDA G KITCHENS JT TEN | 7505 KRISTEN DR | OAK RIDGE NC 27310 | | | 2000 27310 |
| DIAL SULLIVAN KITCHENS | 4 HEATHWOOD CIR | COLUMBIA SC 29205 | | | | 10 29205 |
| JOHN A KITCHENS | 1004 CHARCOAL RIDGE COURT | MATTHEWS NC 28105 | | | | 52.991 28105 |
| PATRICIA I KITCHENS | 11309 W COURT BLVD | JACKSONVILLE FL 32218 | | | | 53.109 32218 |
| RENITA J KITCHENS | PO BOX 66 | RAINBOW TX 76077 | | | | 202.754 76077 |
| WILLIE OUIDA KITCHENS | 1251 BELLEAIR ROAD | CLEARWATER FL 34616 | | | | 845.901 34616 |
| ISAAC KITOVER | 4732 E WHITTIER BLVD | LOS ANGELES CA 90022 | | | | 100 90022 |
| NILES W KITTO | PO BOX 318 332 E GROVE ST | DEXTER NY 13634 | | | | 30 13634 |
| JOHN J KITTREDGE | 72 MORNINGSIDE RD | WORCESTER MA 01602 | | | | 928.71 01602 |
| FAYETTE KITTRELL | 3059 WHITEVILLE RD | MARIANNA FL 32446 | | | | 264 32446 |
| PATRICIA C KIVETT | 6303 COMPANY MILL RD | CLIMAX NC 27233 | | | | 692 27233 |
| ELISHA B KIZER | 655 LIMERICK RD | SCHWENKSVILLE PA 19473 | | | | 1371.28 19473 |
| REBECCA ANN KLAEGE | 410 PINE RIDGE DR | SALINA KS 67401 | | | | 400 67401 |
| PAUL A KLAGER | 11 DAVID DRIVE | EAST WINDSOR CT 06088 | | | | 75.182 06088 |
| KATHLEEN B KLAHM | 818 WASHBURN AVE APT 7 | LOUISVILLE KY 40222 | | | | 33 40222 |
| ROBYN L KLAMER | 838 ROSALIA DR | SANFORD FL 32771 | | | | 6.925 32771 |
| FRANCES KLAMIAN | 4096 BRIGHTHILL AVE | LAS VEGAS NV 89121 | | | | 24 89121 |
| JOHN WILLIAM KLANDER | 320 HOLLOW TREE DR | SEFFNER FL 33584 | | | | 223.372 33584 |
| EDWARD W KLAPPENBACH & ANNE | G KLAPPENBACH JT TEN | 1322 COUNTRY CT | LIBERTYVILLE IL 60048 | | | 42.956 60048 |
| GRACE C KLAPPERT | 512 W ACADEMY ST | MADISON NC 27025 | | | | 440 27025 |
| ALAN KLARICH | 1960 WATERSIDE COURT | WELLINGTON FL 33414 | | | | 294.145 33414 |
| RAYMOND J KLAYBOR | 168 S 9TH ST | DUBOIS IL 62831 | | | | 26.095 62831 |
| KIMBERLY A KLEIER | 4208 PRINCE LANE | LOUISVILLE KY 40299 | | | | 20 40299 |
| THOMAS G KLEIER CUST SEAN | THOMAS KLEIER UNIF TRANS MIN | ACT KY | 2907 BUTLER COURT | LOUISVILLE KY 40218 | | 27.777 40218 |
| THOMAS G KLEIER & JANET LEE | KLEIER JT TEN | 2907 BUTLER CT | LOUISVILLE KY 40218 | | | 384.683 40218 |
| ADOLPH G KLEIN | 21455 EAST BELL RD | AMITE LA 70422 | | | | 127.528 70422 |
| ALBERT W KLEIN | 29 CARTERET DRIVE | POMONA NY 10970 | | | | 10 10970 |
| CAROLE LYNN KLEIN | 335 RANSOM LN | MEMPHIS TN 38120 | | | | 26.99 38120 |
| STEVEN KLEIN CUST | CHRISTOPHER KLEIN UNDER THE | FL UNIF TRAN MIN ACT UNTIL | AGE 21 | 4445 61ST COURT | VERO BEACH FL 32967 | 45 32967 |
| HENRY W KLEIN & MENA C KLEIN | JT TEN | 4226 PATIO PL | MONTGOMERY AL 36109 | | | 3340 36109 |
| JOSEPH KLEIN III | GENERAL DELIVERY | STEVENSON MD 21153 | | | | 5.804 21153 |
| KEVIN KLEIN | 129 EATHAN CT | MOUNT WASHINGTON KY 40047 | | | | 20 40047 |
| LAURA J KLEIN | 5211 SW 23RD AVE | FT LAUDERDALE FL 33312 | | | | 58.753 33312 |
| MARY J KLEIN | 732 S E 10TH AVE | DEERFIELD BEACH FL 33441 | | | | 100.453 33441 |
| MARY JO KLEIN & JOHN M KLEIN | III JT TEN | 732 SE 10 AVE | DEERFIELD BEACH FL 33441 | | | 664.739 33441 |
| STEVEN KLEIN CUST TRACY | KLEIN UNDER THE FL UNIF TRAN | MIN ACT UNTIL AGE 21 | 4445 61ST COURT | VERO BEACH FL 32967 | | 45 32967 |
| WALTER J KLEIN | 4349 W SOUTHERN ST | LECANTO FL 32661 | | | | 112.747 32661 |
| WALTER J KLEIN JR & JULIE A | KLEIN JT TEN | 4349 W SOUTHERN ST | LECANTO FL 32661 | | | 107.926 32661 |
| DONALD E KLEINOSKY | 4900 C MERIDIAN WAY #31 | FREDERICK MD 21703 | | | | 2.778 21703 |
| GERALD KLEINSASSER | 444 S HULL ST | MONTGOMERY AL 36104 | | | | 50 36104 |
| DOUGLAS KLEMENHAGEN & | CHARLENE KLEMENHAGEN JT TEN | 3030 264TH ST W | NORTHFIELD MN 55057 | | | 227.912 55057 |
| BETTY D KLEMENT | 3681 RICHMOND ST | JACKSONVILLE FL 32205 | | | | 839.424 32205 |
| SUSAN SHANNON KLEMMT | 2127 FORBES ST | JACKSONVILLE FL 32204 | | | | 218.655 32204 |
| DENNIS R KLENE & BARBARA G | KLENE JT TEN | RT 3 BOX 91A | MEADVILLE MS 39653 | | | 50 39653 |
| WILLIAM KLENK & CAROLYN | KLENK JT TEN | 105 WESTFIELD DR | HARRISON OH 45030 | | | 25.507 45030 |
| MICHAEL J KLENOTICH | 958 FLOWER ST | N W PALM BAY FL 32907 | | | | 1354.589 32907 |
| RICHARD ANTHONY KLENOTICH | 172 HOLLYWOOD BLVD | MELBOURNE FL 32904 | | | | 302.505 32904 |
| RICHARD ANTHONY KLENOTICH & | ANGELA OLEAN KLENOTICH | JT TEN | 172 HOLLYWOOD BLVD | MELBOURNE FL 32904 | | 447.478 32904 |
| RICHARD P KLENOTICH & | BEATRICE R KLENOTICH JT TEN | 2220 PINE MEADOW AVE | W MELBOURNE FL 32904 | | | 1000 32904 |
| MICHAEL G KLENOVICH TTEE U A | DTD 12-15-95 KLENOVICH | FAMILY TRUST | 1701 RIDGE ST | NIAGARA WI 54151 | | 15.18 54151 |
| DAVID W KLEPS | 141 SETTER PL | FREEHOLD NJ 07728 | | | | 939.149 07728 |
| JAMES R KLEPZIG | 7129 HOLMFIELD RD | FAYETTEVILLE NC 28306 | | | | 46.963 28306 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| EVA K KLETT | 3811 NW 35TH STREET | COCONUT CREEK FL 33066 | | | | 131.121 | 33066 |
| LAWRENCE CHARLES KLEYLA | 249 CHARLOTTE ST | ST AUGUSTINE FL 32084 | | | | 749.655 | 32084 |
| JON B KLIEBERT | 19305 HWY 643 | VACHERIE LA 70090 | | | | 129.453 | 70090 |
| PAUL J KLIEBERT | 15325 CIOLINO LANE | HAMMOND LA 70403 | | | | 100 | 70403 |
| ILENE T KLIMAN & MICHAEL G | KLIMAN JT TEN | 726 OBO DR | DAVENPORT FL 33837 | | | 247.6 | 33837 |
| LESLIE K KLINE | 2020 NORTHLAKE 1 | DENTON TX 76201 | | | | 351.698 | 76201 |
| ALICE M KLINESCHMIDT | 8338 QUAIL RUN DR | JACKSONVILLE FL 32244 | | | | 508 | 32244 |
| BRENDA KLINGENSMITH | 8001 17TH ST N | SAINT PETERSBURG FL 33702 | | | | 100.575 | 33702 |
| DEAN KLINGENSMITH | 8001 17TH ST N | SAINT PETERSBURG FL 33702 | | | | 392.418 | 33702 |
| DONALD KLINGER | 6022 73RD ST N | SAINT PETERSBURG FL 33709 | | | | 8.884 | 33709 |
| KEVIN C KLINGER | 9075 W PHILLIPS DR | LITTLETON CO 80128 | | | | 4.708 | 80128 |
| DORIS LAVERNE KLISZ | 13185 FORKLAND RD | PARKSVILLE KY 40464 | | | | 5123 | 40464 |
| CARMEN ANA KLITIN & LUIS V | KLITIN JT TEN | 6210 SW 33RD ST | MIAMI FL 33155 | | | 387.358 | 33155 |
| HAL C KLOPFER | 338 RALEIGH PL | OVIEDO FL 32765 | | | | 514.161 | 32765 |
| KAREN S KLOTZSCHE | 7485 S 600 E | ST PAUL IN 47272 | | | | 130.709 | 47272 |
| STEVE E KLUCHIN | 811 GROVE AVE | NEW ORLEANS LA 70123 | | | | 2295 | 70123 |
| PAUL KLUGE | 6445 SEWELLS ORCHARD DR | COLUMBIA MD 21045 | | | | 50 | 21045 |
| BRUCE KLUMP | 808 VINCENT ST | REDONDO BEACH CA 90277 | | | | 40.846 | 90277 |
| MICHELE A KLUSMAN | 3669 EYRICH RD | CINCINNATI OH 45248 | | | | 40 | 45248 |
| DEBBIE KNAPP & THOMAS E | KNAPP JT TEN | 814 NIMITZ AVE | TALLADEGA AL 35160 | | | 100 | 35160 |
| EDWARD C KNAPP | 4565 WATKINS RD | OXFORD NC 27565 | | | | 51.145 | 27565 |
| PAUL KNAPP & BARBARA KNAPP | JT TEN | 157 CANTABURY PLACE | ROYAL PALM BEACH FL 33412 | | | 1.635 | 33412 |
| SHEILA M KNAPP | 470 BLACKBURN ST | ENGLEWOOD FL 34223 | | | | 68.636 | 34223 |
| MARIE G KNAPPS CUST SARAH M | KNAPPS UNDER THE CT UND UNIF | GIFT MIN ACT | 502 HALLADAY AVE | SUFFIELD CT 06078 | | 5.262 | 06078 |
| DEBORAH ANN KNAUER | 4323 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | | | 1 | 32210 |
| DONNA BARNETT KNAUER | 4145 ORTEGA BLVD | JACKSONVILLE FL 32210 | | | | 28632 | 32210 |
| W JEROME KNAUER III | 2535 RIVERSIDE AVE | JACKSONVILLE FL 32204 | | | | 16.841 | 32204 |
| WILLIAM JEROME KNAUER III | 2535 RIVERSIDE AVE | JACKSONVILLE FL 32204 | | | | 71.8 | 32204 |
| ANN J KNECHTLE CUST HEIDI P | KNECHTLE UND UNIF GIFT MIN | ACT CT | 639 SMITH RIDGE RD | NEW CANAAN CT 06840 | | 480 | 06840 |
| WILLIAM R KNICELEY JR | 119 BONAVENTURE GLEN | EASLEY SC 29640 | | | | 126.565 | 29640 |
| AMY R KNIGHT | 25 LONGCREEK CT | COVINGTON GA 30016 | | | | 1.625 | 30016 |
| ANDREW C KNIGHT & SUSAN C | KNIGHT JT TEN | RT 2 BOX 2632 | STARKE FL 32091 | | | 28.47 | 32091 |
| CLEVELAND KNIGHT | 1835 NW 91 ST | MIAMI FL 33147 | | | | 460 | 33147 |
| CONNIE M KNIGHT | 679 JOHN HICKS RD | HAZEL GREEN AL 35750 | | | | 25 | 35750 |
| CYNTHIA KNIGHT | 1260 MCLENDON DR | DECATUR GA 30033 | | | | 204.603 | 30033 |
| DUANE H KNIGHT | 3908 JACKSON STEVENS LANE | PLANT CITY FL 33565 | | | | 455.505 | 33565 |
| DUANE H KNIGHT | 3908 JACKSON STEVENS LANE | PLANT CITY FL 33565 | | | | 129.295 | 33565 |
| EDNA M KNIGHT | P O BOX 251371 | HOLLY HILL FL 32125 | | | | 12.258 | 32125 |
| ELLA L KNIGHT | 1107 WATKINS ST | NATCHEZ MS 39120 | | | | 101.99 | 39120 |
| GREGORY E KNIGHT | 751 BAKER PLACE RD | LANCASTER SC 29720 | | | | 200 | 29720 |
| J B KNIGHT | 2601 ELBERTA RD | WARNER ROBINS GA 31093 | | | | 100 | 31093 |
| JAMES H KNIGHT JR | 4260 SANDY FLAT RD | TAYLORS SC 29687 | | | | 943.541 | 29687 |
| JEANNE C KNIGHT | 1238 13TH ST W | LITTLE FIELD TX 79339 | | | | 5.414 | 79339 |
| JERRY KNIGHT | 101 CORDOVA REINA CT | PONTE VEDRA FL 32082 | | | | 9.76 | 32082 |
| JOSEPH E KNIGHT & DORTHA A | KNIGHT JT TEN | 1865 PIONEER TRAIL | NEW SMYRNA BEACH FL 32168 | | | 255.048 | 32168 |
| KIMBERLY D KNIGHT | 404 HILLTOP RD | GLENNVILLE GA 30427 | | | | 111.673 | 30427 |
| KRISTAL E KNIGHT | 1930 WARD AVE | VALDOSTA GA 31601 | | | | 60.922 | 31601 |
| LEONARD M KNIGHT SR | 654 SELKIRK DR | WINTER PARK FL 32792 | | | | 6 | 32792 |
| LEONARD MALCOLM KNIGHT | 654 SELKIRK DR | WINTERPARK FL 32792 | | | | 22 | 32792 |
| MARION L KNIGHT | 4519 COLONIAL RD | MARTINEZ GA 30907 | | | | 250.853 | 30907 |
| MARVIN S KNIGHT III | 1929 ROSALIE RIDGE DR NE | HUNTSVILLE AL 35811 | | | | 1381.112 | 35811 |
| MAUREEN A KNIGHT | 901 E MILLARD CT | DAYTONA BEACH FL 32117 | | | | 14.582 | 32117 |
| RUSSELL N KNIGHT | 4530 SHILOH UNITY ROAD | LANCASTER SC 29720 | | | | 29.58 | 29720 |
| SHANNON MULLER KNIGHT | 102 WARNER DR | GUYTON GA 31312 | | | | 50.486 | 31312 |
| SHELBY WAYNE KNIGHT & ANDREA | LANIER KNIGHT JT TEN | 455 PERRY RD | ZEBULON NC 27597 | | | 66.394 | 27597 |
| SUE B KNIGHT | 507 4TH AVE | DOTHAN AL 36301 | | | | 237.607 | 36301 |
| WILLIAM DAVID KNIGHT | 11214 OSWALT RD | CLERMONT FL 34711 | | | | 410.615 | 34711 |
| WILLIAM E KNIGHT | 727 EVELYN ST | ROCK HILL SC 29730 | | | | 98.535 | 29730 |
| WILLIAM E KNIGHT & RUTH D | KNIGHT JT TEN | 727 EVELYN ST | ROCK HILL SC 29730 | | | 87.597 | 29730 |
| KIMBERLY E KNIGHTEN | 1192 TOLKIEN LN | JACKSONVILLE FL 32225 | | | | 11.679 | 32225 |
| NANCY KNIGHTEN | 3890 PAULOWNIA DR | SNELLVILLE GA 30278 | | | | 25.008 | 30278 |
| FRANK EUGENE KNIGHTON JR | 5449 SUTTLEMYRE LN | HICKORY NC 28601 | | | | 255.757 | 28601 |
| THOMAS R KNIGHTON & ANN I | KNIGHTON JT TEN | 2674 REDLAND RD | WETUMPKA AL 36092 | | | 287 | 36092 |
| THOMAS RICHARD KNIGHTON | 2674 REDLAND RD | WETUMPKA AL 36092 | | | | 313 | 36092 |
| HAZEL C KNIGHTS | 1185 VINITA AVE | PT CHARLOTTE FL 33948 | | | | 100 | 33948 |
| ALLISON M KNIPPER | 62 DUNLEITH DR | DESTREHAN LA 70047 | | | | 116.983 | 70047 |
| RAYMOND KNIPPER JR & GAY MAY | KNIPPER TEN COM | 9409 BELLE CHERIE PL | RIVER RIDGE LA 70123 | | | 100 | 70123 |
| RAYMOND LOUIS KNIPPER JR & | GAY MAY KNIPPER JT TEN | 9409 BELLE CHERIE PL | RIVER RIDGE LA 70123 | | | 928.331 | 70123 |
| URSULA KNIPPER | 3324 BALSAM DR | WESTLAKE OH 44145 | | | | 400 | 44145 |
| LOUISE SEABROOK KNISLEY | 105 CARLTON CT | ANDERSON SC 29621 | | | | 193.091 | 29621 |
| PATRICIA KNOBLOCH | 3307 W LLOYD ST | PENSACOLA FL 32505 | | | | 116.644 | 32505 |
| MILDRED M KNODEL | 8616 NW CHATHAM CIRCLE | KANSAS CITY MO 64154 | | | | 32.016 | 64154 |
| ANN E KNODERER | 19305 EAST RIVER RD N | SILVERHILL AL 36576 | | | | 79.3 | 36576 |
| JEFFREY S KNOELL | 9946 PRATT CT | SANTEE CA 92071 | | | | 178 | 92071 |
| KATHLEEN A KNOER | 9369 BENROCK RD | SPRING HILL FL 34608 | | | | 7.462 | 34608 |
| WARREN B KNOPF | 3224 PINE CLUB DR | PLANT CITY FL 33567 | | | | 64.19 | 33567 |
| CLAIRE A KNOST | 225 E BEACH BLVD | PASS CHRISTIAN MS 39571 | | | | 132 | 39571 |
| KIMBERLY K KNOTT | 9708 STONEY BRIDGE RD | FORT WORTH TX 76108 | | | | 50 | 76108 |
| KORY KNOTT | 5641 LONGHORN TRL | JOSHUA TX 76058 | | | | 2.701 | 76058 |
| PAUL D KNOTT | 222 ENGLISH RD | MARTINSVILLE VA 24112 | | | | 308.867 | 24112 |
| BRANDI R KNOWLES | P O BOX 1132 | MADISON FL 32341 | | | | 1.539 | 32341 |
| BRIAN DENNIS KNOWLES | 228 EASY ST | FORT PIERCE FL 34982 | | | | 200 | 34982 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FRANCES M KNOWLES | 3 ALBER DR | TALLASSEE AL 36078 | | | | 352 | 36078 |
| MICHAEL T KNOWLES | 4114 YELLOW PINE LN | ORLANDO FL 32811 | | | | 100.767 | 32811 |
| PATRICIA D KNOWLES | 2922 TROTTERS CREST DR | GREEN COVE SPG 30278 | | | | 1044.531 | 30278 |
| PHILIP E KNOWLES | 5331 HWY 17 SOUTH | GREEN COVE SPRINGS FL 32043 | | | | 715.167 | 32043 |
| ROBERT D KNOWLES & DEBORAH K | KNOWLES JT TEN | 8605 GRANPAW CT | JACKSONVILLE FL 32220 | | | 48.853 | 32220 |
| WINONA LOUISE KNOWLES | 315 NE 121ST TER | NORTH MIAMI FL 33161 | | | | 138.078 | 33161 |
| GEORGE K KNOX | 1805 NALDO AVE | JACKSONVILLE FL 32207 | | | | 725.982 | 32207 |
| LACEY R KNOX | PO BOX 6114 | FT LAUDERDALE FL 33310 | | | | 40 | 33310 |
| MARY ANN KNOX | 3716 PRESCOTT ST | TITUSVILLE FL 32796 | | | | 404 | 32796 |
| MELISSA A KNOX | RR 1 265 | SENECA SC 29672 | | | | 1.878 | 29672 |
| BONNIE S KNUE | 1433 SE 19TH TERRACE | CAPE CORAL FL 33990 | | | | 14.312 | 33990 |
| JULIE ANN KNUREK & CHESTER | MELVIN KNUREK JR JT TEN | 10817 PROVIDENCE OAKS DR | RIVERVIEW FL 33569 | | | 106 | 33569 |
| RICHARD C KNUTH | 282 SHERWOOD DR | BRADENTON FL 34210 | | | | 120.328 | 34210 |
| ROBERT FRANCIS KNUTH | 4560 70TH STREET W APT 101 | BRADENTON FL 34210 | | | | 50 | 34210 |
| CYNTHIA RUTH KNUTSON | 15920 CHANERA AVE | GARDENA CA 90249 | | | | 108 | 90249 |
| BRENDA G KOBAYASHI & CHARLIE | I KOBAYASHI JT TEN | 11301 OVERLOOK DR NE | ALBUQUERQUE NM 87111 | | | 87.688 | 87111 |
| KARL JOHN KOBER | 116 NANCY DRIVE | ST MARYS GA 31558 | | | | 5.177 | 31558 |
| DANIEL M KOBLITZ | 1108 NORTHVIEW ST | GARNER NC 27529 | | | | 100 | 27529 |
| AARON PATRICK KOCH | 435 JACKIE WY | SHEPHERDSVILLE KY 40165 | | | | 146.136 | 40165 |
| ERIC J KOCH | 102 COTTON ST | BELLE CHASSE LA 70037 | | | | 21.248 | 70037 |
| JANICE SUSAN KOCH | 5262 COLEMAN ST | SPRINGFIELD IL 62703 | | | | 963 | 62703 |
| KELLY KOCKELMAN | 200 MAITLAND AVE APT 41 | ALTAMONTE SPRINGS FL 32701 | | | | 144.184 | 32701 |
| ALICE KOCUREK | 2621 TRUMAN CIRCLE | ROSENBURG TX 77471 | | | | 159.467 | 77471 |
| ANDREW W KOCZUR | #1 | 1407 FOSTER CREEK RD | ANACONDA MT 59711 | | | 6.386 | 59711 |
| MICHAEL KOEGEL | 3701 FENN ST | IRVINE CA 92714 | | | | 223.372 | 92714 |
| PAUL J KOEHNEN | 3210 12TH AVENUE W | SEATTLE WA 98119 | | | | 106 | 98119 |
| IVA M KOELLIKER TRUSTEE U-A | DTD 10-17-96 THE||VA M | KOELLIKER TRUST | 305 S KANSAS | HIGHLAND KS 66035 | | 4000 | 66035 |
| EMMETT K KOEN & MARGIE N | KOEN JT TEN | 1200 TRAILWOOD DR | HURST TX 76053 | | | 1807 | 76053 |
| EMMETT K KOEN III CUST ETHAN | K KOEN UND UNIF GIFT MIN ACT | TX | 5431 VZ COUNTY ROAD 4106 | CANTON TX 75103 | | 18.364 | 75103 |
| KATHRYN RACLYN KOEN CUST | EMMETT K KOEN III UNDER TX | UNIF TRANSFERS TO MINORS ACT | RR 4 388 | CANTON TX 75103 | | 18.657 | 75103 |
| DONALD A KOENENN | 19039 ROAD 546 | KILN MS 39556 | | | | 168 | 39556 |
| DONNA KAY KOENENN | 19041 RD 546 | KILN MS 39556 | | | | 86.863 | 39556 |
| WERNER W KOENIGHAUS & EDITH | I KOENIGHAUS JT TEN | 5325 FALLWOOD DR | APT 102 | INDIANAPOLIS IN 46220 | | 95.607 | 46220 |
| AMY M KOERNER | 836 CAVE HOLLOW LANE | ORLANDO FL 32828 | | | | 3.605 | 32828 |
| BRANT W KOERNER | 836 CAVE HOLLOW LN | ORLANDO FL 32828 | | | | 3.605 | 32828 |
| CHRISTINE B KOERNER | 9125 ST CLAIR LN | PORT RICHEY FL 34668 | | | | 3.505 | 34668 |
| ROBERT P KOESTER | 6222 CHARITY DR | CINCINNATI OH 45248 | | | | 127.528 | 45248 |
| SALLY KOESTER | 6100 CHARITY DRIVE | CINCINNATI OH 45248 | | | | 127.528 | 45248 |
| BERNARD J KOETTER & TERESA M | KOETTER JT TEN | 5601 ST MARYS RD | FLOYDS KNOBS IN 47119 | | | 808 | 47119 |
| JOSEPH A KOHLBECK | 1801 W GRANT ST | APPLETON WI 54914 | | | | 1063.794 | 54914 |
| LESLIE R KOHLBECK | P O BOX 276 | DALE WI 54931 | | | | 580.512 | 54931 |
| BRUCE WILLIAM KOHLE & | PATRICIA A KOHLE JT TEN | 1114 SW 26TH TER | DEERFIELD BEACH FL 33442 | | | 41.178 | 33442 |
| DIANA L KOHLE & MARK H KOHLE | JT TEN | 2750 SW 11TH PL | DEERFIELD BEACH FL 33442 | | | 190.681 | 33442 |
| MARK H KOHLE | 2750 SW 11TH PL | DEERFIELD BEACH FL 33442 | | | | 50.221 | 33442 |
| MARK KOHLER | RT 1 BOX 117 | HAMILTON TX 76531 | | | | 9.213 | 76531 |
| RAYLENE M KOHLER | 236 MERCURY DR | ORANGE PARK FL 32073 | | | | 23.347 | 32073 |
| JOANNE M KOHLHAGEN & JAY W | KOHLHAGEN JT TEN | 2696 LINWOOD AVE | NAPLES FL 33962 | | | 512.767 | 33962 |
| THOMAS A KOHLWAIES & NATALIE | B KOHLWAIES JT TEN | 448 PERRY AVE | GREENACRES CITY FL 33463 | | | 62.51 | 33463 |
| MILLICENT R KOHN | RR 1 BOX 1230 | FT WHITE FL 32038 | | | | 118.81 | 32038 |
| WARREN KOHN JR | 6576 JAMMES RD | JACKSONVILLE FL 32210 | | | | 63.761 | 32210 |
| LOUISE A KOHNLE | 359 CALOOSA PALMS COURT | SUN CITY CENTER FL 33573 | | | | 50 | 33573 |
| PATRICIA J KOHSMANN | 622 ORANGE DR APT 234 | ALTAMONTE SPRINGS FL 32701 | | | | 1164.653 | 32701 |
| WILLIAM F KOHSMANN | 622 ORANGE DR NUMBER 234 | ALTAMONTE SPG FL 32701 | | | | 1216.696 | 32701 |
| KAROL KIM KOHUT | C O KAROL KIM DIEHL | 114 LUMPKIN WAY | CANTON GA 30114 | | | 200 | 30114 |
| THERESA KOHUT & GEORGE KOHUT | JT TEN | 182 SANIBEL STREET | NOKOMOIS FL 34275 | | | 131.121 | 34275 |
| PATRICIA C KOKENZIE | 1220 JANN AVE | OPA LOCKA FL 33054 | | | | 12.381 | 33054 |
| ELIZABETH P KOLB | 2837 AUGUST DR | SUMTER SC 29154 | | | | 108 | 29154 |
| PAUL E KOLB | 474 BENEDIC LANE | LAWRENCEBURG IN 47025 | | | | 800 | 47025 |
| PETER M KOLB | 1105 YALE AVE | BRADENTON FL 34207 | | | | 376.637 | 34207 |
| TERRY J KOLJESKI & DAVID A | KOLJESKI JT TEN | 455 ORANGE AVE | BALDWIN FL 32234 | | | 100.693 | 32234 |
| DELORIS REE KOLLENBERG CUST | JENNIFER JEWELL KOLLENBERG | UND UNIF GIFT MIN ACT KY | 9508 DABNEY CARR DRIVE | LOUISVILLE KY 40299 | | 6 | 40299 |
| TIMOTHY L KOLLENBERG | 8606 WILLOWRUN COURT | PEWEE VALLEY KY 40056 | | | | 69.182 | 40056 |
| TASHA D M KOLLOR | 5000 CHEYENNE TRAIL | STAGECOACH NV 89429 | | | | 10 | 89429 |
| JERRY J KOLLROS | 701 OAKNOLL DR | IOWA CITY IA 52246 | | | | 741.298 | 52246 |
| JANE KOMARA | 420 HIBISCUS AVE | STUART FL 34996 | | | | 100 | 34996 |
| WEN CHI KONG | 2814 DEKALB ST | DURHAM NC 27705 | | | | 336.795 | 27705 |
| GEORGE L KONKEL JR | RT 5 BOX 7953 | STARKE FL 32091 | | | | 4 | 32091 |
| CHRISTINA KONUPKA | 5911 W WOODSIDE DR | CRYSTAL RIVER FL 34428 | | | | 13.7 | 34428 |
| LOUISE N KONZEN TTEE U-A DTD | 8/27/92 F-B-O LOUISE | N KONZEN TRUST | 10127 S WASHTENAW | CHICAGO IL 60655 | | 1640 | 60655 |
| MAHENDRA KOOMRAL | 19100 SW 125TH AVE | MIAMI FL 33177 | | | | 100.622 | 33177 |
| BRENDA S KOON | 718 SW 27TH TER | BOYNTON BEACH FL 33435 | | | | 9.747 | 33435 |
| CLAUDE RANDALL KOON | 750 KOON'S TRESTLE RD | POMARIA SC 29126 | | | | 13.565 | 29126 |
| JAMES BRYAN KOON | 3739 ROGERS DR | DOUGLASVILLE GA 30134 | | | | 9.39 | 30134 |
| MARY R KOON & LEWIS E KOON | JT TEN | PO BOX 88 | FAITH NC 28041 | | | 607.671 | 28041 |
| MARY ROSE KOON | PO BOX 88 | FAITH NC 28041 | | | | 321.554 | 28041 |
| MERRILEE KOON | 6375 SE 183RD AVE RD | OCKLAWAHA FL 32179 | | | | 207.793 | 32179 |
| PATRICK KOON | P O BOX 5268 | OCALA FL 34478 | | | | 8 | 34478 |
| PATRICK L KOON & MERRILEE | KOON JT TEN | P O BOX 5268 | OCALA FL 34478 | | | 16 | 34478 |
| EVELYN A KOONCE | 5940 NW 13TH ST | FT LAUDERDALE FL 33313 | | | | 324 | 33313 |
| TIMOTHY P KOONE | 13 CURRAN ST | LA GRANGE GA 30240 | | | | 100 | 30240 |
| FRANCES S KOONTS | 7100 LINWOOD-SOUTHMONT RD | LEXINGTON NC 27292 | | | | 405.8 | 27292 |
| BETTY JEAN KOONTZ | 8531 SE 183 AVE RD | OKLAWAHA FL 32179 | | | | 10 | 32179 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEAN P KOONTZ | 2436 FRANCIS MARION | FLORENCE SC 29506 | | | | 126.99 | 29506 |
| VERNON GEORGE KOONTZ | 19 VISTA TRL | WAYNE NJ 07470 | | | | 196.213 | 07470 |
| LARRY KOOPMAN | 552 FAIRBANKS AVE | CINCINNATI OH 45205-2248 | | | | 39 | 45205-2248 |
| MICHAEL H KOORS & DAWN E | KOORS JT TEN | 2450 ORCHID LANE | VILLA HILLS KY 41017 | | | 127.528 | 41017 |
| PATRICIA KOORS | 314 VESTOVER DR | HOMEWOOD AL 35209 | | | | 51.09 | 35209 |
| DOROTHY L KOPCIK | #102 | 1210 HOMEWOOD BLVD | DELRAY BEACH FL 33445 | | | 200 | 33445 |
| PATRICIA KOPEC CUST FOR | HANNAH KOPEC UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | 530 BRIGHTMORE DOWNS | ALPHARETTA GA 30005 | 60.501 | 30005 |
| PATRICIA KOPEC CUST FOR | KATHERINE KOPEC UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | 530 BRIGHTMORE DOWNS | ALPHARETTA GA 30005 | 60.501 | 30005 |
| BENJAMIN O KOPIETZ | 3772 W NEEDMORE | CHARLOTTE MI 48813 | | | | 80 | 48813 |
| BOHLMANN AVERY KOPIETZ & | EVELYN M PFOTENHAUER JT TEN | 3772 W NEEDMORE | CHARLOTTE MI 48813 | | | 152.912 | 48813 |
| NICHOLAS KOPP | 2745 LARKSPUR RD | DELAND FL 32724 | | | | 4.109 | 32724 |
| RICHARD KOPPENHOEFER & CARA | KOPPENHOEFER JT TEN | 92 RYAN DR | HARRISON OH 45030 | | | 10.353 | 45030 |
| CATHY L KOPPENOL | 101 KOPPENOL RD | MADISONVILLE LA 70447 | | | | 162.052 | 70447 |
| JAMES R KOPPLE | 8306 AUTUMNWOOD WAY | LOUISVILLE KY 40291 | | | | 398.157 | 40291 |
| TERESA KOPPLE | CO TERESA KOPPLE MIDDLETON | 22511 BROKEN MANOR | KATY TX 77449 | | | 1.059 | 77449 |
| HAROLD JOSEPH KORAN | 487 SEACREST DR | LARGO FL 34641 | | | | 751.775 | 34641 |
| CARL W B KORB III | 914 LORD THOMAS RD | WILMINGTON NC 28405 | | | | 1005.836 | 28405 |
| CHERYL KORFHAGE | 297 RAVENWOOD DR | LEITCHFIELD KY 42754 | | | | 26.153 | 42754 |
| CRAIG T KORFHAGE | 3411 CLARINET DR | LOUISVILLE KY 40216 | | | | 25.507 | 40216 |
| ROBERTA B KORFHAGE | 3393 DIAMOND HILL RD | CUMBERLAND RI 02864 | | | | 254.057 | 02864 |
| JOHN J KORFIAS | 11250 CINNAMON BLVD | N ROYALTON OH 44133 | | | | 147.984 | 44133 |
| LAVINIA KORNEGAY & JOHN F | KORNEGAY JT TEN | 1163 EAGLE BEND COURT | JACKSONVILLE FL 32226 | | | 2013.124 | 32226 |
| YVETTE K KORNRUMPF | 2007 RESERVE PARKWAY | MCDONOUGH GA 30253 | | | | 9.445 | 30253 |
| ANDREW J KORODY & ANN M | KORODY JT TEN | 1257 SIXTH AVENUE | MARCO ISLAND FL 34145 | | | 342.071 | 34145 |
| ELIZABETH DEUEL KORP | 1005 AUDUBON RD | MERRITT ISLAND FL 32953 | | | | 473 | 32953 |
| DEBRA B KORRA | 7808 WOODVIEW CT | MAINEVILLE OH 45039 | | | | 127.528 | 45039 |
| DEBRA BOOTH KORRA | 7808 WOODVIEW CT | MAINEVILLE OH 45039 | | | | 127.528 | 45039 |
| JOAN A KORSAK | 71 MAITLAND AVE | PATERSON NJ 07502 | | | | 18.207 | 07502 |
| HENRIETTA M KORTH | PO BOX 24 | COREA ME 04624 | | | | 13.971 | 04624 |
| PATRICIA KOSIBA | 1839 OAK PARK DR S | CLEARWATER FL 33764 | | | | 553.539 | 33764 |
| KIMBERLEE K KOSINSKI | 4249 BOMBER RD | BARTOW FL 33830 | | | | 51.009 | 33830 |
| MICHAEL M KOSKI | 2378 PAVILION TER | DELTONA FL 32738 | | | | 100 | 32738 |
| KURT A KOSKINEN | P O BOX 751 | FRUITLAND PARK FL 34731 | | | | 72.178 | 34731 |
| RAYE DARLENE KOSPELICH | 2129 SUTHERLAND PL | HARVEY LA 70058 | | | | 421.353 | 70058 |
| CAROLYN M KOSSEN & DENNIS J | KOSSEN JT TEN | 9225 EAST KEMPER RD | SYMMES TOWNSHIP OH 45140 | | | 2.113 | 45140 |
| LELA M KOSSOW | 1214 RYAN ST | PORT ORANGE FL 32119 | | | | 8 | 32119 |
| DIANE V KOSTENKO | 115 DIANAH STREET | PENSACOLA FL 32513 | | | | 106.862 | 32513 |
| KIM M KOSTENKO | 115 DIANA ST | PENSACOLA FL 32503 | | | | 28.44 | 32503 |
| HENRY J KOSTER | 4186 PARK LANE | W PALM BCH FL 33406 | | | | 120 | 33406 |
| IMRE KOSZAS & ANNYA KOSZAS | JT TEN | 846 STONY POINT DRIVE | PORT ORANGE FL 32124 | | | 258.901 | 32124 |
| EMMA KOTCH | 1812 GOLFVIEW DRIVE | TARPON SPRING FL 34689 | | | | 100 | 34689 |
| KEITH KOTRADY | 5021 N 36TH ST | HOLLYWOOD FL 33021 | | | | 101.688 | 33021 |
| JAMES KOTTMANN & PAULA | KOTTMANN JT TEN | 6021 CRESTVIEW AVE | FAIRFIELD OH 45014 | | | 4.28 | 45014 |
| NICK D KOULOURIS | 231 ELLICOTT DRIVE | ORMOND BEACH FL 32176 | | | | 101.412 | 32176 |
| GEORGE E KOUNTZ III | 5320 MOFFAT RD | MOBILE AL 36618 | | | | 133.798 | 36618 |
| ANDREW KOVACH JR | PO BOX 5058 | DELTONA FL 32728 | | | | 753.152 | 32728 |
| INCE KOVACS & GABRIELLA | KOVACS JT TEN | 1731 LARKMOOR LANE | LOUISVILLE KY 40218 | | | 284.025 | 40218 |
| JEAN A KOVACS | 1621 SW 61ST AVENUE | POMPANO BEACH FL 33068 | | | | 12.444 | 33068 |
| MAGDALENA KOVACS | 15377 W VERDE LANE | GOODYEAR AZ 85338 | | | | 456 | 85338 |
| WARREN KOVARIK | 807 S RAVEN RD | SHOREWOOD IL 60431 | | | | 319.522 | 60431 |
| NANCY KOVATCH & WILLIAM A | KOVATCH JT TEN | 1471 THATCHER DR | PAINESVILLE OH 44077 | | | 324 | 44077 |
| SANDRA CATHERINE KOWALESKI | 10401 BOYNTON PLACE CIR | BOYNTON BEACH FL 33437 | | | | 1.442 | 33437 |
| MARION I KOWALEWSKI | 305 FLORIDA AVE | SAINT CLOUD FL 34769 | | | | 472.104 | 34769 |
| DAWN RENE KOZIC | 3 SAGE BRUSH CT | GREER SC 29651 | | | | 4 | 29651 |
| FRANK KOZLOWSKI | 1607 COLLETON DR | BURTON SC 29902 | | | | 25.843 | 29902 |
| KAREN A KOZUCH | 556 BROOKS COVE DR | VALDOSTA GA 31602 | | | | 50 | 31602 |
| KATHERINE C KRAEMER | 723 HIGHWAY 307 | THIBODAUX LA 70301 | | | | 10.092 | 70301 |
| AUDREY KRAFT | 2112 GAMMA CT | ORANGE PARK FL 32073 | | | | 25.862 | 32073 |
| FRANK ROBERT KRAFT | 738 CLEVELAND AVE | ELIZABETH NJ 07208 | | | | 400 | 07208 |
| JAY KRAFTCHICK | 360 BENTLEY ST | OVIEDO FL 32765 | | | | 43.924 | 32765 |
| MARIANNE KRAKEHL | 2793 SEA BASS DR | BOCA RATON FL 33428 | | | | 25 | 33428 |
| MARY KRALISZ | 2797 NAVAJO RD | ORANGE PARK FL 32065 | | | | 130.508 | 32065 |
| ALICIA D KRAMER | 821 SUNCREEK COURT | CINCINNATI OH 45238 | | | | 38.021 | 45238 |
| CALVIN KRAMER JR | PO BOX 516 | VIOLET LA 70092 | | | | 500 | 70092 |
| CAROLYN ANN KRAMER | 14 WOODLAND LN | GALES FERRY CT 06335 | | | | 405.8 | 06335 |
| EVELYN R KRAMER | 12027 ROMA RD | BOYNTON BEACH FL 33437 | | | | 3.724 | 33437 |
| JAMES E KRAMER | 36-38 219TH STREET | BAYSIDE NY 11361 | | | | 20.904 | 11361 |
| JOYCE M KRAMER | 201 CHARLOTTE DR | ALEXANDRIA KY 41001 | | | | 1.539 | 41001 |
| PATRICIA KRAMER & ALLEN | KRAMER JR JT TEN | 10411 MARIA AVE | CINCINNATI OH 45231 | | | 7.105 | 45231 |
| MARIANNA PATRICIA KRANZ | C/O MARIANNA KRANZ MALONE | 1184 HERON AVE | MIAMI SPRINGS FL 33166 | | | 159.76 | 33166 |
| MARGO JEANETTE KRATENSTEIN | 3360 SEA BREEZE LN | MARGATE FL 33063 | | | | 26.095 | 33063 |
| HAROLD KRATZ JR | 4535 LINWOOD STREET | SARASOTA FL 34232 | | | | 127.528 | 34232 |
| MAURICE A KRATZER | 1358 SW DEL RIO BLVD | PORT ST LUCIE FL 34953 | | | | 100 | 34953 |
| BETTY L KRAUS | 1435 HIGHLAND LAKE DRIVE | LAWRENCEVILLE GA 30045 | | | | 25.862 | 30045 |
| DAVID B KRAUS & LISA A KRAUS | JT TEN | 2317 DRESSEL AVE | SPRING HILL FL 34609 | | | 16.193 | 34609 |
| DEBORAH K KRAUSE CUST FOR | SARAH ELIZABETH KRAUSE UNDER | THE AL UNIF TRANSFERS TO | MINORS ACT | 1084 AUTUMN RIDGE RD | MONTGOMERY AL 36117 | 17.896 | 36117 |
| EDWARD J KRAUSE | 424 SONIAT AVE | HARAHAN LA 70123 | | | | 540.565 | 70123 |
| ROSEMARY KRAUSE | 110 JUNEWOOD DR | LEVITTOWN PA 19055 | | | | 13.857 | 19055 |
| W E KRAUSE | 3516 CARTWAY LANE | RALEIGH NC 27604 | | | | 429.576 | 27604 |
| CYNTHIA KRAUSS & SIDNEY | KRAUSS JT TEN | # 10-K | 3260 CRUGER AVENUE | BRONX NY 10467 | | 137.42 | 10467 |
| DENNIS J KRAUSS | RT 2 BOX 93 BB | WAYNESVILLE GA 31566 | | | | 7.208 | 31566 |
| FREDERICK KRAUSS & MARJORIE | KRAUSS JT TEN | 9650 NW 24TH ST | SUNRISE FL 33322 | | | 50.383 | 33322 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN MICHAEL KRAUSS | 2315 SHAMROCK DR | DECATUR GA 30032 | | | | 44 | 30032 |
| NATHAN KRAUSS & CHEREE | KRAUSS JT TEN | 6534 DIAMOND LEAF CT S | JACKSONVILLE FL 32244 | | | 25.507 | 32244 |
| CLARA R KRAUT & SHELLEY H | KRAUT TR U-A 10-1-87 F-B-O | CLARA R KRAUT | PO BOX 1373 | MANHASSET NY 11030 | | 460 | 11030 |
| THERESA KRAVA | 3549 MADEIRA DR | BATON ROUGE LA 70810 | | | | 16 | 70810 |
| KENNETH V KRAWCHUK | 117 VEST AVE | ELKINS PARK PA 19027 | | | | 38.912 | 19027 |
| NICHOLAS KREA | 55 KILBY ST | WOBURN MA 01801 | | | | 264 | 01801 |
| LORI KREBSBACH | 7326 CARILLON AVE | COCOA FL 32927 | | | | 9.86 | 32927 |
| HOLLY B KREDELL | 1611 MAYFAIR RD | JACKSONVILLE FL 32207 | | | | 319.05 | 32207 |
| MARK J KREDELL | 1611 MAYFAIR RD APT 102 | JACKSONVILLE FL 32207 | | | | 100 | 32207 |
| TODD E KREEGER | APT 607 | 8335 FREEDOM CROSSING TRL | JACKSONVILLE FL 32256 | | | 371.973 | 32256 |
| PHILIP J KREGOR JR & | BERNADINE F KREGOR JT TEN | 306 BUCKINGHAM TER | LOUISVILLE KY 40222-5533 | | | 10000 | 40222-5533 |
| SHERRI KREIDLER | 97 SHERWOOD DR | INDEPENDENCE KY 41021 | | | | 131.373 | 41021 |
| CRYSTAL KREIENHEDER | 2166 INNER CASS CIR | SARASOTA FL 34231 | | | | 6.638 | 34231 |
| MATTHEW J KREIENHEDER & | CRYSTAL L KREIENHEDER JT TEN | 2166 INNER CASS CIR | SARASOTA FL 34231 | | | 6 | 34231 |
| MARK KREINDLER CUST JONATHAN | D KREINDLER UNIF GIFT | MIN ACT CA | 3349 DEER HOLLOW DR | DANVILLE CA 94506 | | 2 | 94506 |
| DAVID EDWARD KREINEST | 801 LIGHTWOOD CT | ORANGE PARK FL 32065 | | | | 12.31 | 32065 |
| LINDA K KREITZER | 1195 BONBROOK MILL RD | ROCKY MOUNT VA 24151 | | | | 59.052 | 24151 |
| LOIS M KREITZER | 3 MOUNTAIN VILLA DRIVE | UNIT B3 | CHAMPION PA 15622 | | | 15 | 15622 |
| SUSAN KREITZMAN | 122 PLYMOUTH BLVD | SMITHTOWN NY 11787 | | | | 134.807 | 11787 |
| MERRY STARR KREMMEL | 6051 E MILTON RD | MILTON FL 32583-7919 32583 | | | | 138.485 | 32583 |
| QUINCEY B KREPS | C/O DR J M KREPS | 2701 PICKETT ROAD | DURHAM NC 27705 | | | 6 | 27705 |
| DIANA KRESAL | 5042 S W 92ND AVE | COOPER CITY FL 33328 | | | | 76.514 | 33328 |
| THOMAS KRETKOWSKI & | ELIZABETH KRETKOWSKI JT TEN | 3 WOODBROOK CIR | WESTFIELD NJ 07090 | | | 1332 | 07090 |
| IOMA L KRETZ | PO BOX 351581 | PALM COAST FL 32135 | | | | 100 | 32135 |
| JACQUELINE W KREUSCHER | 288 ATKINSON FARM CIR | GARNER NC 27529 | | | | 386.364 | 27529 |
| CHERYL L KREUTZER | 4312 NEWBURY DR | NEWPORT RICHEY FL 34691 | | | | 100 | 34691 |
| HENRY F KRIEG IV | 6980 SW 1ST CT | MARGATE FL 33068 | | | | 9 | 33068 |
| JEFFREY A KRIEG | 5119 NW 58TH TERR | CORAL SPRINGS FL 33067 | | | | 130.997 | 33067 |
| JEFFREY A KRIEG & JOY O | KRIEG JT TEN | 5119 NW 58TH TER | CORAL SPRINGS FL 33067 | | | 221.92 | 33067 |
| KENNETH E KRIETER & CAROLE A | KRIETER JT TEN | 3876 SOCIAL BAND RD | CAMPBELLSVILLE KY 42718 | | | 11.616 | 42718 |
| SHERRI R KRIGER | P O BOX 1301 | GOLDSBORO NC 27533 | | | | 12 | 27533 |
| NANCY CHRISTIAN KRIMENDAHL | 1420 BRAERIDGE DRIVE | BEVERLY HILLS CA 90210 | | | | 336 | 90210 |
| JUDY M KRINGS | W153 N5181 PLAZA DR | MENOMONEE FALLS WI 53051 | | | | 56.983 | 53051 |
| MARY F KRINGS | 4776 MADISON DR | HOPEMILLS NC 28348 | | | | 21.859 | 28348 |
| MARY FRANCES KRINGS | 4776 MADISON DR | HOPEMILLS NC 28348 | | | | 25.417 | 28348 |
| GARY KRIPLEAN | 4001 WOODSIDE DR | CORAL SPRINGS FL 33065 | | | | 67.261 | 33065 |
| DOUGLAS S KRISS | 3582 HOMEWOOD LN | POWDER SPRINGS GA 30073 | | | | 12 | 30073 |
| PHYLLIS KRISTEK | 9519 BARNSIDE PL | TAMPA FL 33635 | | | | 4 | 33635 |
| MARLENE KRIVOSHEIN | 156 BREEZWAY COURT | NEW SMYRNA BEACH FL 32169 | | | | 185.048 | 32169 |
| MICHAEL L KRNJAICH | PO BOX 6199 | SPRING HILL FL 34611-6199 | | | | 6 | 34611-6199 |
| JODY L KRNOTCH | 2809 THORNHILL RD | WINTER HAVEN FL 33880 | | | | 100 | 33880 |
| ROBERT KROBOTH & PETRONELLA | J KROBOTH JT TEN | 257 NE 103RD ST | MIAMI SHORES FL 33138 | | | 826.269 | 33138 |
| TERRI KROBOTH & JOHN KROBOTH | JT TEN | 225 RIGGS AVE | MELBOURNE BEACH FL 32951 | | | 158.876 | 32951 |
| BRUCE KROCK CUST FOR AMY B | KROCK U/T/FL/G/T/M/A | 613 MENDOZA DR | ORLANDO FL 32825 | | | 112.447 | 32825 |
| BRUCE KROCK & MARILYN L | KROCK JT TEN | 425 S SEMORAN BLVD | ORLANDO FL 32807 | | | 12.643 | 32807 |
| BRUCE KROCK CUST LAURIE A | KROCK U/T/FL/G/T/M/A | 613 MENDOZA DR | ORLANDO FL 32825 | | | 18 | 32825 |
| CHESTER RICHARD KROL | 2465 HILLSIDE AVENUE | ORANGE CITY FL 32763 | | | | 383.777 | 32763 |
| IRENE G KROL | 1032 BELAIRE DR | DAYTONA BEACH FL 32118 | | | | 992 | 32118 |
| ELAINE C KROLIKOWSKI | 293 MABRY ROAD | COVINGTON GA 30014 | | | | 15.07 | 30014 |
| ROBERT J KROLL | 253 JAMAICA ST | DANIA FL 33004 | | | | 13.16 | 33004 |
| ROBERT E KROMMES & REBECCA M | KROMMES TEN ENT | 10 PINCKNEY DRIVE | BLUFFTON SC 29910 | | | 532 | 29910 |
| PATRICIA KRONBERGER | 4391 126TH DR N | WEST PALM BEACH FL 33411 | | | | 1798.699 | 33411 |
| BAILEE T KRONOWITZ & LOWELL | KRONOWITZ & RACHEL S | KRONOWITZ JT TEN | 300 BULL ST APT 703 | SAVANNAH GA 31401 | | 728.806 | 31401 |
| TODD PRESTON KROPP | 725 JANUARY DR | PLANO TX 75025 | | | | 273.702 | 75025 |
| NICKOLAS P KROUSKOS | 12740 CEDAR RIDGE DR | HUDSON FL 34669 | | | | 243.628 | 34669 |
| NINA L KRSEK | 5160 AVOCADO AVE | COCOA FL 32926 | | | | 35.348 | 32926 |
| IRVIN R KRUEGER | 108 RIPPETOE ST | LIPAN TX 76462 | | | | 26.713 | 76462 |
| WILLIAM E KRUEGER | RR 1 BOX 50-U | GEORGETOWN GA 31754 | | | | 96.872 | 31754 |
| DEBORAH KRUG | 7705 BRIDGETOWN RD | CINCINNATI OH 45248 | | | | 16 | 45248 |
| CYNTHIA ANN KRUGER | 545 GOLF N SEA | APOLLO BEACH FL 33572 | | | | 116.771 | 33572 |
| PHILIP R KRUGER | PO BOX 32 | 908 BEDFORD AVE | NORTH SC 29112 | | | 20 | 29112 |
| TRACY A KRUM | 8941 KENNSINGTON ST | FRISCO TX 75034 | | | | 4.824 | 75034 |
| WILLIAM L KRUMENAKER JR | 760 SUGARWOOD WAY | VENICE FL 34292 | | | | 30.876 | 34292 |
| RICHARD R KRUNOSKY | 2506 W DALLAS AVE | SELMA AL 36701 | | | | 1254.018 | 36701 |
| BARBARA O KRUSE | 13300 LISA AVE | HUDSON FL 34667 | | | | 100 | 34667 |
| GILBERT KRUSE | 2010 LANDING DR APT 1 | LOUISVILLE KY 40218 | | | | 36200 | 40218 |
| THERESA ANN KRUSE | 3423 LEXINGTON RD | LOUISVILLE KY 40207 | | | | 58.762 | 40207 |
| MARIA W KRUSOS | 401 CENTER DR | TAYLORS SC 29687 | | | | 800 | 29687 |
| MARIA C KRUZYNSKI | 5681 NE 9TH AVE | FORT LAUDERDALE FL 33334 | | | | 850.957 | 33334 |
| RAYMOND S KRYESKE | 25 LIBERTY ST | WEST ORANGE NJ 07052-5501 | | | | 3000 | 07052-5501 |
| EDITH M KRYNITZKY | 4651 CONFEDERATE OAKS DR | JACKSONVILLE FL 32210 | | | | 2095 | 32210 |
| HELEN EDITH KRYNITZKY | 4651 CONFEDERATE OAKS DR | JACKSONVILLE FL 32210 | | | | 16032 | 32210 |
| THEODORE KRYNITZKY | 4651 CONFEDERATE OAKS DR | JACKSONVILLE FL 32210 | | | | 2664 | 32210 |
| THOMAS S KRYSZCZUK | 11256 CABOOSE CT | JACKSONVILLE FL 32257 | | | | 100 | 32257 |
| DAYTON L KRZANIK | 11318 PINEWOOD COVE LN | ORLANDO FL 32817 | | | | 153.584 | 32817 |
| SHAWN T KRZANIK | 722 ADIRONDACK AVE | ORLANDO FL 32807 | | | | 106.862 | 32807 |
| EDWARD R KUBAJAK | 4123 ANDERSON RD | ORLANDO FL 32812 | | | | 165.361 | 32812 |
| THOMAS E KUBIN TRUSTEE U-A DTD | 9-12-95 THE KUBIN FAMILY 1995 | TRUST | 1108 CHESHIRE LN | HOUSTON TX 77018 | | 65.852 | 77018 |
| JASON T KUDULIS | 4779 SOLLIE RD | MOBILE AL 36619 | | | | 38.013 | 36619 |
| JONATHAN L KUDULIS | 4779 SOLLIE RD | MOBILE AL 36619 | | | | 38.013 | 36619 |
| VERMELLE L KUDULIS | 4779 SOLLIE RD | MOBILE AL 36619 | | | | 105.844 | 36619 |
| WILLIAM J KUEBBELER JR | 2714 W LEON ST | LAKE CITY FL 32055 | | | | 1708.256 | 32055 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| KELVIN C KUENN | 2705 SAN LUIS RD | HOLIDAY FL 34691 | | | | 65.771 | 34691 |
| ALAN B KUFFNER | 1219 EDEN DR | CHESTER SC 29706 | | | | 82.949 | 29706 |
| JANE Y KUFFNER | 614 DUPREE ST | CHESTER SC 29706 | | | | 40 | 29706 |
| EDWIN L KUGLER & CLAUDIA A | KUGLER JT TEN | 806 NORTHCREST PL | MORGANTOWN WV 26505 | | | 2010 | 26505 |
| BEATRICE M KUHN TTEE U-A DTD | 7/28/92 F-B-O BEATRICE M | KUHN TRUST | 453 RAINTREE DR APT 4F | GLEN ELLYN IL 60137 | | 250.071 | 60137 |
| ELMER J KUHN JR | 142 EAST GARWOOD DR | TALLMADGE OH 44278 | | | | 184.848 | 44278 |
| JACKIE R KUHN JR | RT 1 BOX 1395 | DENALL GA 31761 | | | | 60.46 | 31761 |
| WENDELL CRAIG KUHN | 105 CURTIS PL | GRAND PRAIRIE TX 75051 | | | | 1.087 | 75051 |
| EDWARD C KUHRT JR & DEBRA C | KUHRT JT TEN | 5154 SWEAT RD | GREEN COVE SPRINGS FL 32043 | | | 19.886 | 32043 |
| THEODORE W KUKLIS | 5 BURROUGHS LN | DENVILLE NJ 07834 | | | | 4 | 07834 |
| F DONALD KULAS & MONTA B | KULAS JT TEN | 5164 BUCKNALL RD | SAN JOSE CA 95130 | | | 1332 | 95130 |
| MARIA L KULCSAR | PO BOX 1884 | HIGH SPRINGS FL 32643 | | | | 30 | 32643 |
| BEVERLY LEE KULCZAK | 4455 COMFORT ST | COCOA FL 32927 | | | | 25.507 | 32927 |
| APRIL L KULEDGE | APT 214 | 2380 WOODWIND TRL | MELBOURNE FL 32935 | | | 100 | 32935 |
| DIANE JONES KULIG & DAVID | KULIG JT TEN | RR 1 BOX 569 | DINGMANS FERRY PA 18328 | | | 974.609 | 18328 |
| MICHAEL D KUMLEY | 2440 SHAKER CT 1 | BETTENDORF IA 52722 | | | | 30 | 52722 |
| MARGARET M KUMMEL | 321 LAKESHORE DR | WETUMPKA AL 36092 | | | | 18.535 | 36092 |
| DAVID B KUMMERER | 1731 34 AVE N | ST PETERSBURG FL 33713 | | | | 200 | 33713 |
| NEIL KUMMERER & ELIZABETH | KUMMERER JT TEN | 3638 36TH AVE N | ST PETERSBURG FL 33713 | | | 139.794 | 33713 |
| VINCENT POLSINELLI CUST JOHN | D KUMPF UNIF TRAN MIN ACT CO | 1544 LASHLEY | LONGMONT CO 80501 | | | 28.084 | 80501 |
| LEX H KUNAU & CELIA KUNAU | JT TEN | PO BOX 548 | BURLEY ID 83318 | | | 317.158 | 83318 |
| JIANN-WEN KUNG | TAIPEI PO BOX 87-329 | TAIWAN | REPUBLIC OF CHINA | | | 10 | |
| CAROLYN KUNING CUST WILLIAM | KUNING UNDER THE MT UNIF | TRAN MIN ACT | | LANHAM MD 20706 | | 3.109 | 20706 |
| CHARLES A KUONEN | 81 REDFIELD DR | ELMIRA NY 14905 | | | | 300 | 14905 |
| KENNETH A KUPPER | 1715 GAGEL AVE | LOUISVILLE KY 40216 | | | | 2664 | 40216 |
| PAUL A KUREK & ELEONORE M | KUREK JT TEN | 3308 GROVE RD | WEST PALM BEACH FL 33410 | | | 28.196 | 33410 |
| TERRI BRADFORD KURETSKI | 18685 BREEZEWOOD CT | JUPITER FL 33458 | | | | 200 | 33458 |
| FRANK J KURIGER JR | 6010 HURSTVIEW RD | LOUISVILLE KY 40291 | | | | 91.789 | 40291 |
| ALNOOR KURJI | 6254 106TH AVE N | PINELLAS PARK FL 34666 | | | | 2947.674 | 34666 |
| KARIM KURJI | 1435 BOGGS RD | APT 716 | DULUTH GA 30096 | | | 527.348 | 30096 |
| ELIZABETH KURKA | 1056 GRAND OAK LA | VIRGINIA BEACH VA 23455 | | | | 291.874 | 23455 |
| VIRGINIA RUTH KURKENDALL | 1395 COVE RD | RUTHERFORDTON NC 28139 | | | | 344.239 | 28139 |
| WAYNE A KURTH & BARBARA G | KURTH JT TEN | 1331 FATIO RD | DE LAND FL 32720 | | | 28 | 32720 |
| JENNIFER K REMPALA-KURUCZ & | GARY A KURUCZ JT TEN | 5823 E 1200 S | LAFAYETTE IN 47909 | | | 11.829 | 47909 |
| GARY A KURUCZ CUST LINDSEY | MARY ELIZABETH KURUCZ UND | THE OH UNIF TRAN MIN ACT | 5823 E 1200 S | LAFAYETTE IN 47909 | | 11.829 | 47909 |
| CHARLES KUSHTO | 3803 5TH AVE NE | BRADENTON FL 34208 | | | | 143.633 | 34208 |
| CHARLES KUSHTO & SANDRA | KUSHTO JT TEN | 3803 5TH  AVE NE | BRADENTON FL 34208 | | | 125.604 | 34208 |
| JOSEPH KUSMIERCZYK | 6706 KAZIMIER AVE | CLEVELAND OH 44105 | | | | 2000 | 44105 |
| PETER C KUTSCHERA | 210 OSBORNE RD | ALBANY NY 12205 | | | | 4 | 12205 |
| AMY KUYKENDALL | 329 W BRIDGES | AUBURNDALE FL 33823 | | | | 131.121 | 33823 |
| MELISSA LOUISE KUYKENDALL | ATTN MELISSA LANEY | 66 MOUCHIE MOUNTAIN | CANDLER NC 28715 | | | 65.566 | 28715 |
| MICHAEL JAMES KUZNIK | 7730 NE 130TH CT | BRONSON FL 32621 | | | | 17.908 | 32621 |
| RALPH M KUZNIK | 12451 N E 51ST LANE | WILLISTON FL 32696 | | | | 1373.276 | 32696 |
| RICHARD KVESET | 5844 PORTSMOUTH DR | TAMPA FL 33615 | | | | 12 | 33615 |
| SARA C KWAKENAT | 100 ELIZABETH ST | APT 117 | DULUTH MN 55803 | | | 2664 | 55803 |
| STEPHEN KENNETH KYER | 131 CROSSBOW DR | PIKEVILLE NC 27863 | | | | 326.017 | 27863 |
| ROBERT J KYLE | 3614 ROYAL FERN CIRCLE | DELAND FL 32724 | | | | 3.279 | 32724 |
| TIMOTHY H KYLE & DEBORAH C | KYLE JT TEN | 9707 N 16TH ST | TAMPA FL 33612 | | | 43.443 | 33612 |
| JEFFREY L & TAMARA D CREECH | JT TEN | 16823 EIGHTH STREET | MONTRERDE  FL 34756 | | | 130.809 | 34756 |
| L PERRIGO CO | 117 WATER ST | ALLEGAN MI 49010 | | | | 4 | 49010 |
| DAWN ODOM CUST | BRADLEY ODOM | LA UNIF TRANS MIN ACT | 764 W 5TH ST | LAPLACE LA 70068 | | 102.03 | 70068 |
| LA PETITE ROCHE PARTNERSHIP | P O DRAWER A | BATESVILLE AR 72503 | | | | 2000 | 72503 |
| GUY LABARBERA & | ANNETTE LABARBERA JT TEN | BOX 264 | OAKHURST NJ 07755-0264 | | | 39.111 | 07755-0264 |
| STEVEN T LABARRE | 1371 RURAL HALL ST | DELTONA FL 32725 | | | | 421.927 | 32725 |
| ANGELO A LABBATO | 8056 WINDGATE DR | BOCA RATON FL 33496 | | | | 385.786 | 33496 |
| DEBORAH L LABBIE | P O BOX 60001 | JACKSONVILLE FL 32236 | | | | 200 | 32236 |
| JONICA LABELLE | PO BOX 2544 | HOMOSASSA SPGS FL 34447 | | | | 100 | 34447 |
| PAULINE G LABONTE | 4939 W PLEASANT ACRES PL | LECANTO FL 34461 | | | | 164.75 | 34461 |
| DANIEL PAUL LA BORDE & PEGGY | JANE LA BORDE JT TEN | 17874 JACK ALLEN RD | LIVINGSTON LA 70754 | | | 264 | 70754 |
| EVELYN F LABORDE & RONALD C | LABORDE SR TEN COM | 7388 HWY 452 | MARKSVILLE LA 71351 | | | 386.682 | 71351 |
| FRANCIS JOSEPH LABORDE | 875 HIBISCUS DR | WEST PALM BEACH FL 33411 | | | | 14.067 | 33411 |
| HELEN B LABORDE | 4519 PRINCE ST | METAIRIE LA 70001 | | | | 1880 | 70001 |
| ROY J LABORDE SR & KATHERINE | B LABORDE TEN COM | 513 CAMELIA STREET | LA PLACE LA 70068 | | | 272.906 | 70068 |
| ANGEL LABOY | 866 TANGELO AVE | ORANGE CITY FL 32763 | | | | 23.916 | 32763 |
| RAFAEL LABOY | P O BOX 5145 | DELTONA FL 32728 | | | | 62.934 | 32728 |
| MARIO F LABRIT JR | 150 HAMPTON LANE | KEY BISCANE FL 33149 | | | | 10.306 | 33149 |
| BRADLEY R LABROSSE JR | 4401 TRACY ST | MERAUX LA 70075 | | | | 294.145 | 70075 |
| GEORGE A LACAYO | 232 BAYONNE DR | LA PLACE LA 70068 | | | | 4 | 70068 |
| JERRY M LACEY | 380 WILLOW CV | VALDOSTA GA 31602 | | | | 4.001 | 31602 |
| JOHN M LACHANCE & BEVERLY A | LACHANCE JT TEN | 71 STONEMOUNT CT | SHARPSBURG GA 30277 | | | 797.315 | 30277 |
| ELIZABETH A LACKEY | 1608 BETH WAY NE | RIO RANCHO NM 87124 | | | | 141.511 | 87124 |
| JENNIE E LACKEY | PO BOX 683 | HILDEBRAN NC 28637 | | | | 50 | 28637 |
| LINDA B LACKEY | 4914 RADFORD AV 200 | RICHMOND VA 23230 | | | | 143.349 | 23230 |
| MICHAEL J LACKI | 112 HILLBROOK CT | BENBROOK TX 76126 | | | | 175.252 | 76126 |
| HENRY C LACKOWSKI | 11312 SEDGEFIELD AVE | SPRING HILL FL 34608 | | | | 19.29 | 34608 |
| ELIZABETH F LACKS | 2686 COUNTY LINE RD | CULLEN VA 23934 | | | | 64 | 23934 |
| LAWRENCE J LACOMB | 2005 MISSISSIPPI AVE | KENNER LA 70062 | | | | 13.927 | 70062 |
| KAREN LACONGO | 789 W FERRY ST APT E-4 | BUFFALO NY 14222 | | | | 17.202 | 14222 |
| KAREN L LACONGO | 789 W FERRY ST APT E-4 | BUFFALO NY 14222 | | | | 89.199 | 14222 |
| FRANCIS T LACOSTA | 711 SUNNY PINE WAY APT D2 | GREENACRES FL 33415 | | | | 103.69 | 33415 |
| MICHAEL LACOSTE | 4024 E LOYOLA | KENNER LA 70065 | | | | 100 | 70065 |
| DOROTHY J LACOUNT | PO BOX 479 | IMMOKALEE FL 34143 | | | | 143.541 | 34143 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARTIN J LACROIX | 160 GINA STREET | RAYNE LA 70578 | | | | 103.831 | 70578 |
| MONA L LACROIX | 160 GINA STREET | RAYNE LA 70578 | | | | 2.618 | 70578 |
| JUSTIN LACROSSE | 7549 BIBLEAF LN | FT WORTH TX 76137 | | | | 2.9 | 76137 |
| JAMES DANIEL LACY & MARLENE | LACY & PATRICK LACY JT TEN | 1300 SEAWAY DR E-8 | FORT PIERCE FL 34949 | | | 438.562 | 34949 |
| ATUL L LAD | 72533 HIGHWAY 21 | COVINGTON LA 70435 | | | | 438.09 | 70435 |
| HEMANT L LAD | 1451 CHEROKEE AVE | METAIRIE LA 70005 | | | | 385.204 | 70005 |
| ARNOLD B LADD | 707 HULL STREET SOUTH | GULFPORT FL 33707 | | | | 888 | 33707 |
| GEORGE LADD | BOX 130194 | BIRMINGHAM AL 35213 | | | | 10000 | 35213 |
| JOSEPH T LADD JR | 6000 OLD FLOYDSBURG RD | CRESTWOOD KY 40014 | | | | 50.873 | 40014 |
| NANCY J LADER | 12077 MARYLAND AVE | PUNTA GORDA FL 33955 | | | | 5.403 | 33955 |
| RICK A LADICH | 707 MORGAN ST | ELIZABETH CITY NC 27909 | | | | 826.503 | 27909 |
| DALE JANET LADNER | 19379 CEMETERY RD | SAUCIER MS 39574 | | | | 286.815 | 39574 |
| EVELYN K LADNER | 23112 OWEN LADNER RD | SAUCIER MS 39574 | | | | 80 | 39574 |
| HARRIS A LADNER JR | 19228 RD 388 | PASS CHRISTIAN MS 39571 | | | | 77.247 | 39571 |
| SYLVIA G LADNER | 14092 FELTON RD | GULFPORT MS 39503 | | | | 131.121 | 39503 |
| CAROL D LADSON | 9216 COXWELL CT | JACKSONVILLE FL 32221 | | | | 10.823 | 32221 |
| CAROL D LADSON & DONALD C | LADSON JT TEN | 9216 COXWELL CT | JACKSONVILLE FL 32221 | | | 69.562 | 32221 |
| EUNICE B LADSON | 102 KIMMEL RD | GEORGETOWN SC 29440 | | | | 307.417 | 29440 |
| WILLIAM H LADSON | 303 OLD PARIS MOUNTAIN ROAD | GREENVILLE SC 29609 | | | | 52 | 29609 |
| D G LAFEVER | 5004 SHELLEY CT | ORLANDO FL 32807 | | | | 20286 | 32807 |
| DAN G LAFEVER | 5004 SHELLEY COURT | ORLANDO FL 32807 | | | | 2330 | 32807 |
| DANIEL G LAFEVER | 5004 SHELLEY CT | ORLANDO FL 32807 | | | | 14434 | 32807 |
| ERIN D LAFEVER | 5004 SHELLEY CT | ORLANDO FL 32807 | | | | 40 | 32807 |
| MINDY LYNN LAFEVERS | 3278 DOWNS COVE RD | WINDERMERE FL 34786 | | | | 5.999 | 34786 |
| JESSE H LAFFERTY JR | PO BOX 726 | LAND O LAKES FL 34639 | | | | 164 | 34639 |
| ANNELIESE LEU LAFFITTE | 6609 WINTHROP DR | FAYETTEVILLE NC 28311 | | | | 300 | 28311 |
| JOSEPH BLAINE LAFLEUR | 1648 ADEUSE | VILLE PLATTE LA 70586 | | | | 139.794 | 70586 |
| DORIS A LAFOLLETTE & FRANCIS | A LAFOLLETTE JT TEN | 6801 JOHN PAUL LANE | LOUISVILLE KY 40229 | | | 23.624 | 40229 |
| DORIS A LAFOLLETTE | 6801 JOHN PAUL LN | LOUISVILLE KY 40229 | | | | 200.548 | 40229 |
| ROBERT L LAFOLLETTE & MARLOW | P LAFOLLETTE JT TEN | 20683 CROOKED RIVER PL | HILLIARD FL 32046 | | | 797.013 | 32046 |
| ROBERT LEE LA FOLLETTE | 20683 CROOKED RINER PLACE | HILLIARD FL 32046 | | | | 10.196 | 32046 |
| MICHAEL F LAFONTAINE | 3302 CORNELL DRIVE | FAYETTEVILLE NC 28306 | | | | 25.45 | 28306 |
| YONG S LAFORTUNE | 1211 WOODDCHACE  DR | PEARLAND TX 77581 | | | | 127.528 | 77581 |
| PAMELA FAYE LAFOSSE & | PARTICK Q LAFOSSE TEN COM | 1727 SOUTH CRESTVIEW DRIVE | LAKE CHARLES LA 70605 | | | 258.901 | 70605 |
| TOMMY A LAFRANCE | 211 BAY OAKS DR | BAY SAINT LOUIS MS 39520 | | | | 17.959 | 39520 |
| GERALD A LAGARDE JR | 1805 N ATLANTA ST | METAIRIE LA 70003 | | | | 292 | 70003 |
| GERALD A LAGARDE JR & NANCY | V LAGARDE JT TEN | 1805 N ATLANTA ST | METAIRIE LA 70003 | | | 244 | 70003 |
| GERALD A LAGARDE JR & NANCY | V LAGARDE TEN COM | 1805 N ATLANTA STREET | METAIRIE LA 70003 | | | 100 | 70003 |
| CHRISTA M LAGARDE CUST JASON | M LAGARDE UNIF TRAN MIN ACT | LA | APT A | 1812 BADT ST | THIBODAUX LA 70301 | 68.691 | 70301 |
| CHRISTA M LAGARDE CUST JAY M | LAGARDE UNIF TRAN MIN ACT LA | 137 NORWOOD DR | SCHRIEVER LA 70395 | | | 56.181 | 70395 |
| KAREN B LAGARDE | 328 2ND ST | JACKSONVILLE FL 32233 | | | | 34.839 | 32233 |
| MARIA C LAGE | 696 NW 135TH CT | MIAMI FL 33182 | | | | 200 | 33182 |
| DOROTHEA LAGENAUR | 1997 N SHEA RD | LEXINGTON IN 47138 | | | | 1064 | 47138 |
| CHERYL LAGERSTROM & GORDON | LAGERSTROM JT TEN | 18822 112TH AVE N | JUPITER FL 33478 | | | 33.978 | 33478 |
| CHRISTINA M LAGONEGRO | 3565 CEDAR LN | DELAND FL 32724 | | | | 118.92 | 32724 |
| DOYCE A LAGRONE | 519 LOGAN MIDDLETON ROAD | AUBURN KY 42206 | | | | 100.66 | 42206 |
| DOYCE A LAGRONE & CAROLYN A | LAGRONE JT TEN | 519 LOGAN MIDDLETON ROAD | AUBURN KY 42206 | | | 492.454 | 42206 |
| EULALIA G LAGUARDIA | 222 W 44TH ST | HIALEAH FL 33012 | | | | 30 | 33012 |
| MARY A LAHUE | 1843 DEBBENSHIRE DR | CHARLESTON SC 29407 | | | | 127.448 | 29407 |
| ANDREW G LAIBLE | 199 TANDO WAY | COVINGTON KY 41017 | | | | 103.69 | 41017 |
| ALBERT T LAICHE JR | 2150 KINLER ST | PAULINA LA 70763 | | | | 258.835 | 70763 |
| ROBIN M LAICHE | 2007 ANITA ST | HAMMOND LA 70403 | | | | 2.791 | 70403 |
| EDDA A LAIL | RR 1 BOX 296 | HICKORY NC 28602 | | | | 46.028 | 28602 |
| KRISTIL LEANNE LAIL | 1380 POPLAR HILL RD | CONOVER NC 28613 | | | | 180.121 | 28613 |
| S J LAIL | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 29 | 32254 |
| HOPTON L LAING | 588 SW 10TH ST | BELLE GLADE FL 33430 | | | | 9.002 | 33430 |
| PETER A LAING | 898 DUNWOODY PL | FORT WALTON BEACH FL 32547 | | | | 7.38 | 32547 |
| JENNIFER L LAIOSA | 2111 SHADYPOINT LN | BRANDON FL 33510 | | | | 4 | 33510 |
| GARY A LAIRD | 3239 PARADISE LN NW | KENNESAW GA 30144 | | | | 35 | 30144 |
| THOMAS J LAIZER SR USUFRUCTUARY BONITA | L DUBOURG & BRENDA L WALL & BARBARA L | HERBERGER & THOMAS L LAIZER JR & | KENNETH J LAIZER NAKED OWNERS | 282 WALTER RD | RIVER RIDGE LA 70123 | 566 | 70123 |
| THOMAS JOSEPH LAIZER | 282 WALTER RD | NEW ORLEANS LA 70123 | | | | 566 | 70123 |
| SELMA LAJCHA | 8007 THEOTA AVE | PARMA OH 44129 | | | | 1332 | 44129 |
| SCOTT L LAJEUNESSE | 34632 LAPLACE COURT | EUSTIS FL 32736 | | | | 1869.763 | 32736 |
| CYNTHIA R LAKE | 5915 BENDER DR | PENSACOLA FL 32526 | | | | 6 | 32526 |
| ERIC W LAKE | 6849 KILDARE | CINCINNATI OH 45233 | | | | 127.528 | 45233 |
| KENNETH R LAKE | 309 FOX LAKE CT | WEST COLUMBIA SC 29170 | | | | 491.074 | 29170 |
| LINDA RUTH LAKE | 827 GLENDALE AVE | SOUTH CHARLESTON WV 25303 | | | | 186.545 | 25303 |
| ROBERT C LAKE JR | 710 BROWN AVE | BELTON SC 29627 | | | | 664 | 29627 |
| ROBERT C LAKE III | 1325 MAIN ST | NEWBERRY SC 29108 | | | | 332 | 29108 |
| MEREDITH L LAKES | 4483 SOUTH 47 AVE | LAKEWORTH FL 33463 | | | | 489.817 | 33463 |
| TRISHA J LAKES | 1286 SANBORN CT | CINCINATTI OH 45215 | | | | 4.87 | 45215 |
| BEULAH J LAKEY & LLOYD D | LAKEY JT TEN | 5008 A 18TH ST W | BRADENTON FL 34207 | | | 38.337 | 34207 |
| ANITA M LAKS | 3549 DELLEFIELD ST | NEW PORT RICHEY FL 34655 | | | | 11.195 | 34655 |
| NADIA LALJIE | 1970 EXCALIBUR DR | ORLANDO FL 32822 | | | | 116.771 | 32822 |
| MICHAEL M LALLY | 2623 N GREENWAY DR | CORAL GABLES FL 33134 | | | | 98 | 33134 |
| ROLAND J LALONDE | 1108 WEBSTER ST | KENNER LA 70062 | | | | 44.233 | 70062 |
| PHILIPPE L LALUMIERE | 2678 NW 65TH AVE | MARGATE FL 33063 | | | | 78.653 | 33063 |
| PHILIPPE L LALUMIERE & RITA | C LALUMIERE JT TEN | 2678 NW 65TH AVE | MARGATE FL 33063 | | | 80.277 | 33063 |
| CAROLINE B LAMB CUST ANDREW | NATHAN LAMB UNIF TRANS MIN | ACT VA | P O BOX 229 | ASHLAND VA 23005 | | 16.098 | 23005 |
| PAULA NORVILLE LAMB CUST | BRONSON EDMONDSON LAMB IV | UNIF TRANS MIN ACT FL | 3812 RICHMOND STREET | JACKSONVILLE FL 32205 | | 50.477 | 32205 |
| CAROLINE BRADLEY LAMB | P O BOX 229 | ASHLAND VA 23005 | | | | 5660 | 23005 |
| DEAN M LAMB | 1712 KENT AVE | METAIRIE LA 70001 | | | | 392.493 | 70001 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DEBBIE LAMB | PO BOX 624 | JOSHUA TX 76058 | | | | 40 | 76058 |
| JOHN F LAMB | 4133 COLT LN | WEST PALM BCH FL 33406 | | | | 3.428 | 33406 |
| CAROLINE B LAMB CUST | JONATHAN WILLIAM LAMB UND | UNIF GIFT MIN ACT VA | P O BOX 229 | ASHLAND VA 23005 | | 61.666 | 23005 |
| KENNETH R LAMB | 5945 SANDY RUN | KNIGHTDALE NC 27545 | | | | 29.817 | 27545 |
| KEVIN D LAMB | 6521 PATRICIA DR | WEST PALM BEACH FL 33413 | | | | 605.753 | 33413 |
| MILLIE LAMB | 204 SOUTH TEE DRIVE | FAIRHOPE AL 36532 | | | | 300 | 36532 |
| MILLIE C LAMB | 204 SOUTH TEE STREET | FAIRHOPE AL 36532 | | | | 5577 | 36532 |
| PAULA NORVILLE LAMB CUST | PALMER MALONE LAMB UNIF | TRANS MIN ACT FL | 3812 RICHMOND STREET | JACKSONVILLE FL 32205 | | 56.085 | 32205 |
| PAMELLA J LAMB & JAMES R | LAMB JT TEN | PO BOX 816 | DARIEN GA 31305 | | | 582.79 | 31305 |
| RANDY W LAMB | 10215 FLAMINGO DR APT 3 | BRADENTON FL 34209 | | | | 138.607 | 34209 |
| ROLAND F LAMB III | 1678 BAXLEY RD | MIDDLEBURG FL 32068 | | | | 4.754 | 32068 |
| WADE C LAMB | 2001 ISABEL RD OESTE S W 1 | BOCA RATON FL 33486 | | | | 288.37 | 33486 |
| JENNIFER C LAMBARD | PO BOX 121 | WAGARVILLE AL 36585 | | | | 279.617 | 36585 |
| ANNE T LAMBERT | 4550 BRIDGE ST HWY | ST MARTINVILLE LA 70582 | | | | 660.657 | 70582 |
| BEVERLY LAMBERT | RT 5 BOX 3312 | MADISON FL 32340 | | | | 100 | 32340 |
| BOBBIE J LAMBERT | 5012 KINGS HWY | DOUGLASVILLE GA 30135 | | | | 85.709 | 30135 |
| CLIFFORD R LAMBERT | 1212 CHOYCE AVE | CHARLOTTE NC 28217 | | | | 127.251 | 28217 |
| FREDRICK L LAMBERT | 54 MARY ST | FOLSTON GA 31537 | | | | 100 | 31537 |
| GLEN LAMBERT & SUSAN LAMBERT | JT TEN | 1045 SW OLD DOGWOOD TERRACE | LAKE CITY FL 32025 | | | 55.612 | 32025 |
| JACKIE LAMBERT | 149 JUAN CT | WEATHERFORD TX 76087 | | | | 29.731 | 76087 |
| JENNIFER LAMBERT | 5852 WINCHESTER DR | MILFORD OH 45150 | | | | 4.87 | 45150 |
| MARK ROGER LAMBERT | 20198 VIKINGS CREST NE 8-304 | POULSBO WA 98370 | | | | 53.599 | 98370 |
| MARY A LAMBERT | 1441 NW 70TH TER | HOLLYWOOD FL 33024 | | | | 800 | 33024 |
| NANCY F LAMBERT | 402 4TH ST NE | FORT PAYNE AL 35967 | | | | 1.566 | 35967 |
| PAULINE LAMBERT | 30100 S W 158 AVE | LEISURE CITY FL 33033 | | | | 30 | 33033 |
| THERESA B LAMBERT | 3032 GILES PL | TALLAHASSEE FL 32309 | | | | 59.245 | 32309 |
| EDWARD C LAMBERTO | 11218 NW 35TH AVE | GAINSVILLE FL 32606 | | | | 290.775 | 32606 |
| PATRICIA J LAMBIE & TERRY F | LAMBIE JT TEN | 18645 SEBRING RD SE | FORT MYERS FL 33912 | | | 15.251 | 33912 |
| PAUL LAMBORN III | 6741 SW 10TH STREET | HOLLYWOOD FL 33023 | | | | 126.156 | 33023 |
| CLARENCE JOSEPH LAMBRECHT | 1104 BECK ST | BRYAN TX 77803 | | | | 100 | 77803 |
| MICHAEL J LAMENDOLA | 10351 TIGRESS LANE | BONITA SPRINGS FL 34135 | | | | 4 | 34135 |
| SHARON LAMERSON & KRISTOPHER | LAMERSON JT TEN | 5724 TILLMAN RD | LAKELAND FL 33810 | | | 76.514 | 33810 |
| STEPHANE LAMIREY | 360 NW 129TH STREET | MIAMI FL 33168 | | | | 9.872 | 33168 |
| HOBERT K LAMM | 2417 THREE SONS CT | WILLOW SPRING NC 27592 | | | | 4 | 27592 |
| ELIZABETH LAMMERS CUST FOR | BRIDGID LAMMERS UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | 4935 MILL STREAM COURT | DUNWOODY GA 30338 | 60.501 | 30338 |
| ELIZABETH LAMMERS CUST FOR | MEGHAN LAMMERS UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | 4935 MILL STREAM COURT | DUNWOODY GA 30338 | 60.501 | 30338 |
| BILL LAMMERT | 4384 INNES AVE | CINCINNATI OH 45223 | | | | 127.251 | 45223 |
| PATRICK J LAMONICA | 29781 OAK DR | ALBANY LA 70711 | | | | 40 | 70711 |
| ELAINE A LAMONTAGNE | P O BOX 3354 | ENFIELD CT 06083 | | | | 20.123 | 06083 |
| MARTA C LAMORA | 4451 171ST TERR NW | CAROL CITY FL 33055 | | | | 97.673 | 33055 |
| MARTHA F LAMOREE | 3093 S W BERRY AVE | PALM CITY FL 34990 | | | | 2.783 | 34990 |
| VIVIAN A LAMOTT | 105 NORTHLAKE DRIVE APT 208A | ORANGE CITY FL 32763 | | | | 1332 | 32763 |
| DEBORAH ANN LAMPE | 3311 QUEEN CITY AVE | CINCINNATI OH 45238 | | | | 25.507 | 45238 |
| FAYE L LAMPE | 711 S CRESCENT DR | SMITHFIELD NC 27577 | | | | 10000 | 27577 |
| CHARLES W LAMPERT | 106 WINDSOR RD | TENAFLY NJ 07670 | | | | 21.909 | 07670 |
| ART LAMPERT CUST LES I | LAMPERT U/CA/U/G/M/A | 10400 KEY WEST AV | NORTHRIDGE CA 91326 | | | 4 | 91326 |
| JAMES L LAMPING & TERESA A | LAMPING JT TEN | 23787 GABBARD DR | LAWRENCEVILLE IN 47025 | | | 114.39 | 47025 |
| CENIETH M LAMPTON | 8315 DELIDO RD | LOUISVILLE KY 40219 | | | | 1880 | 40219 |
| HERSCHEL C LAMPTON & MARIE | LAMPTON TEN COM | 8315 DELIDO RD | LOUISVILLE KY 40219 | | | 1424 | 40219 |
| DOROTHEA C LAMSON | 6 CEDAR BRANCH DR | GREENSBORO NC 27407 | | | | 1180 | 27407 |
| SYDNEY A LANASTER | 7920 ROGUE RIVER TRL | FORT WORTH TX 76137 | | | | 324.598 | 76137 |
| SHIRLEY LEE LAMUNYON & JOHN | S LAMUNYON JT TEN | 8644 SHADY PINES DR | LAS VEGAS NV 89143 | | | 428 | 89143 |
| COLIN A LANCASTER & | CATHERINE A LANCASTER JT TEN | 426 SMITHWOOD ST | FUQUAY-VARINA NC 27526 | | | 60.145 | 27526 |
| DONNA S LANCASTER | 1346 MONFORT RD | LAWRENCEVILLE GA 30245 | | | | 524 | 30245 |
| KATHRYN C LANCASTER | 937 BOWMAN RD APT 306 | MT PLEASANT SC 29464 | | | | 400 | 29464 |
| KIMBERLY R LANCASTER & | THOMAS B LANCASTER JT TEN | 998 SW ABBOT AVE | PORT SAINT LUCIE FL 34953 | | | 100 | 34953 |
| LOLA P LANCASTER | 1689 ROWE AV | JACKSONVILLE FL 32208 | | | | 4 | 32208 |
| CALVIN JOE LANCE | 132 SHADY ACRES CIR | GREENVILLE SC 29611 | | | | 4 | 29611 |
| JAMES MERRITT LANCE | 3333 FLOWERTREE RD | BELLE ISLE FL 32812 | | | | 40 | 32812 |
| JUDITH A LANCE & ROSCOE C | LANCE TEN COM | 2520 EAST LOMBARD | DAVENPORT IA 52803 | | | 470.939 | 52803 |
| LOUISE W LANCE | 631 DANA RD | HENDERSONVILLE NC 28792 | | | | 180.3 | 28792 |
| JOSEPH L LANCLOS | 841 OLD SCHOOL RD | ARNAUDVILLE LA 70512 | | | | 200 | 70512 |
| WAYNE LANCLOS | 1304 TREE HAVEN DR | WESTWEGO LA 70094 | | | | 635.552 | 70094 |
| ALPHONSO LAND | 690 E SOUTH GORDON RD | MABLETON GA 30059 | | | | 1.664 | 30059 |
| C MICHELLE LAND | 3710 GARNET WAY | SNELLVILLE GA 30039 | | | | 106.121 | 30039 |
| JACQUELYN JUANITA LAND | 7109 DULCIE CIR | BESSEMER AL 35023 | | | | 2.736 | 35023 |
| LORI JEANINE LAND | 5128 PINECREST DR SW | COVINGTON GA 30209 | | | | 203.407 | 30209 |
| LUKE MICHAEL LAND | 2360 FLANDERS WA A | SAFETY HARBOR FL 34695 | | | | 596.119 | 34695 |
| RONALD JASON LAND | 140 STONEHEDGE DR | EDEN NC 29349 | | | | 100 | 29349 |
| SUZANNAH M LAND | 195 VILLAGE DRIVE | EDEN NC 27288 | | | | 102.562 | 27288 |
| IUSAELLA LANDA | 4733 W WATERS AVE APT 1116 | TAMPA FL 33614 | | | | 129.453 | 33614 |
| MICHAEL J LANDAU & SHARON M | LANDAU JT TEN | 23662 INGOMAR ST | WEST HILLS CA 91304 | | | 22.766 | 91304 |
| MICHELLE M LANDE | 16012 WORTHINGTON CIRCLE | MASCOTTE FL 34753 | | | | 25.862 | 34753 |
| STEVEN L LANDE & | BRIANA N LANDE JT TEN | 600 N BROOKDALE DR | SCHAUMBURG IL 60194 | | | 1 | 60194 |
| MARK R LANDERS | 222 COUNTY ROAD 4781 | BOYD TX 76023 | | | | 11.696 | 76023 |
| WILLIAM S LANDERS JR | 2024 HENRIOT RD | GEORGETOWN IN 47122 | | | | 120.551 | 47122 |
| BOYD J LANDIS & DOROTHY J | LANDIS JT TEN | 8256 GRADY DR | N FORT MYERS FL 33917 | | | 139.794 | 33917 |
| KELLY H LANDIS | 8396 COOK DR | N FT MYERS FL 33917 | | | | 139.794 | 33917 |
| LARRY DAVID LANDIS | 922 VILLAGE LANE | FT WALTON BCH FL 32547 | | | | 14.27 | 32547 |
| LANCE LANDRESS | 6214 CENTRAL CHURCH RD | DOUGLASVILLE GA 30135 | | | | 30 | 30135 |
| LISA ANN LANDRETH | 2421 GIDEON GROVE CH RD | STOKESDALE NC 27357 | | | | 212.502 | 27357 |
| BETTY M LANDRUM | 211 MATTHEW CHURCH RD | RUTHERFORDTON NC 28139 | | | | 82.949 | 28139 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN E LANDRUM | 6561 OASIS DR | LOVELAND OH 45140 | | | | 152.713 | 45140 |
| JOHN W LANDRUM | 1902 SE MANTH LN | PORT SAINT LUCIE FL 34983 | | | | 6.383 | 34983 |
| LARRY E LANDRUM | 5800-A KEWANEE CHURCH RD | TOOMSUBA MS 39364 | | | | 41.874 | 39364 |
| BURTON R LANDRY | 670 BROMLEY DR | BATON ROUGE LA 70808 | | | | 4.831 | 70808 |
| DARRELL P LANDRY | 38005 SEVEN OAKS AVE | PRAIRIEVILLE LA 70769 | | | | 300 | 70769 |
| DEBORAH M LANDRY | 13982 VENTRESS RD | VENTRESS LA 70783 | | | | 127.528 | 70783 |
| DORA LANDRY & LAWRENCE | LANDRY JT TEN | 102 PM LN | AMA LA 70031 | | | 285.389 | 70031 |
| IRVIN L LANDRY JR | 19426 CHAMPION CIRCLE | GULFPORT MS 39503 | | | | 4477.17 | 39503 |
| JOHN A LANDRY | 2682 DOYLE MELANCON RD | BREAUX BRIDGE LA 70517 | | | | 384 | 70517 |
| KARL P LANDRY III & CONNIE K | LANDRY JT TEN | 10821 LANDSBURY AVE | BATON ROUGE LA 70809 | | | 2.767 | 70809 |
| LINDA W LANDRY | 16618 PAINT AVE | GREENWELL SPGS LA 70739 | | | | 127.528 | 70739 |
| LORI A LANDRY & DAVID LANDRY | JT TEN | 414 HIGHLAND DR | PINEVILLE LA 71360 | | | 139.794 | 71360 |
| MARY D LANDRY & OSCAR F | LANDRY JT TEN | 1213 LURLINE DR | NEW ORLEANS LA 70121 | | | 264 | 70121 |
| MARY DARMS LANDRY | 1213 LURLINE DR | NEW ORLEANS LA 70121 | | | | 264 | 70121 |
| MICHAEL G LANDRY | 405 REXFORD ST | RIALTO CA 92376 | | | | 332 | 92376 |
| MICHELLE A LANDRY | 32476 HIGHWAY 943 S | DONALDSONVILLE LA 70346 | | | | 65.012 | 70346 |
| MICHELLE LYNN LANDRY | #306 | 1944 NW JOHNSON | PORTLAND OR 97209 | | | 879.774 | 97209 |
| SHERYL PEELER LANDRY | 3027 SPRINGFIELD DR | HOUMA LA 70360 | | | | 59.632 | 70360 |
| SUSAN MIRE LANDRY | 620 WALKER DR | HOUMA LA 70364 | | | | 578.908 | 70364 |
| VICKIE LANDRY & DWIGHT | LANDRY TEN COM | 36645 HWY 69 | WHITE CASTLE LA 70788 | | | 50.902 | 70788 |
| NELL ANN LANDSGAARD & | GREGORY A LANDSGAARD JT TEN | 3680 BAYOU BLVD | PENSACOLA FL 32503 | | | 46 | 32503 |
| F STUART LANDSTREET IV | 8797 HERMITAGE TRACE CT | RICHMOND VA 23228 | | | | 19 | 23228 |
| RUTH DARLENE LANDSTROM | 1531 E SCHWARTZ BLVD | LADY LAKE FL 32159 | | | | 127.528 | 32159 |
| CARLOS C LANE | 403 W STATION ST | MOUNT OLIVE NC 28365 | | | | 819.044 | 28365 |
| CAROLYN LANE | 410 W COLORADO | SWEETWATER TX 79556 | | | | 79.787 | 79556 |
| CAROLYN L LANE CUST FOR | CHRISTIE LORAINE LANE | U/T/TX/UG/T/M/A | 2060 STANDIFER ST | FORT WORTH TX 76106 | | 84 | 76106 |
| CLYDE WAYNE LANE | 2530 BURTON CIR | MORROW GA 30260 | | | | 72 | 30260 |
| DEREK L LANE | 223 MONROE ST | DUNEDIN FL 34698 | | | | 120 | 34698 |
| DONNA LANE | 10458 HIGHWAY 442 | TICKFAW LA 70466 | | | | 127.528 | 70466 |
| ETHEL E LANE | 403 YOUNG PL | LAKELAND FL 33803 | | | | 336 | 33803 |
| GORDON SCOTT LANE | 1026 EDGEWOOD DR | HARTSVILLE SC 29550 | | | | 375.089 | 29550 |
| JEAN F LANE | #21 | 2469 FRANCISCAN DR | CLEARWATER FL 33763 | | | 150 | 33763 |
| JO ANN LANE | 5224 JASMINE CIR N | ST PETERSBURG FL 33714 | | | | 294.145 | 33714 |
| JOSHUA REUBEN LANE | 1543 NEWTON AVE SE | ATLANTA GA 30316 | | | | 52 | 30316 |
| LYNN A LANE | 1260 OLD CHEROKEE ROAD | LEXINGTON SC 29072 | | | | 120 | 29072 |
| MARSHA LANE | 1670 DENISE ST | FERNANDINA BEACH FL 32034 | | | | 118.606 | 32034 |
| RANDALL E LANE & WANDA JEAN | LANE JT TEN | PO BOX 373 | CALCIUM NY 13616 | | | 211.755 | 13616 |
| RAYMOND W LANE JR | PO BOX 247 | AVON PARK FL 33825 | | | | 341.586 | 33825 |
| ROBERT T LANE & SHARON K | GATES JT TEN | 25 N STEWART ST | MUSKEGON MI 49442 | | | 2000 | 49442 |
| SYLVIA P LANE | 243 CHURCH ST | LATTA SC 29565 | | | | 673.495 | 29565 |
| CAROLYN L LANE CUST FOR | TRACIE RENEA LANE | U/T/TX/UG/T/M/A | 2060 STANDIFER ST | FORT WORTH TX 76106 | | 80 | 76106 |
| DAVID H LANEY & | SHARON D LANEY JT TEN | PO BOX 50061 | DENTON TX 76206 | | | 2.889 | 76206 |
| EVELYN A LANEY | 10914 LUANA DR N | JACKSONVILLE FL 32216 | | | | 72 | 32216 |
| GEORGIA BOWEN LANEY | 204 KNIGHT ST | CHERAW SC 29520 | | | | 560 | 29520 |
| JEFFERY DALE LANEY | 3918 BUD LANEY PL | GRANITE FALLS NC 28630 | | | | 220.929 | 28630 |
| MATTHEW V LANEY | 3059 BRIDGESTONE DR | JACKSONVILLE FL 32216 | | | | 1000 | 32216 |
| RICKY ALLEN LANEY | 32003 AUSTIN RD | NEW LONDON NC 28127 | | | | 22.718 | 28127 |
| JOSEPH W LANFER | 2917 MATTERHORN DR | BEDFORD TX 76021 | | | | 288.37 | 76021 |
| MELISSA RENEE LANFORD | C/O MELISSA LANFORD LIVELY | 88 OLD CENTER POINT RD | CARROLLTON GA 30117 | | | 100 | 30117 |
| RACHAEL LANFORD | 241 CLEARVIEW CIR | GREER SC 29651 | | | | 26.369 | 29651 |
| TOMMY LYNN LANFORD | 1060 N HUNT CLUB LN N | SPARTANBURG SC 29301 | | | | 5.583 | 29301 |
| ANGELA R LANG | 112 B HODGES CIR | STATESBORO GA 30458 | | | | 132.045 | 30458 |
| BOBBY LEE LANG JR | 524 LAZY RIVER LANE | WOODSTOCK GA 30188 | | | | 61.567 | 30188 |
| CARY T LANG | PO BOX 207 | HORN LAKE MS 38637 | | | | 18.438 | 38637 |
| GLENARD R LANG & DORIS J | LANG JT TEN | 3449 MARCH CIR SW APT A | BOLLING AFB DC 20032 | | | 686.727 | 20032 |
| RITA B LANG | 4625 FOREST GREEN DR | SUGAR HILL GA 30518 | | | | 161.532 | 30518 |
| DENIA LANGDALE | 7024 BEVERLY RD | LAKELAND FL 33813 | | | | 10.366 | 33813 |
| SHERRI A LANGDON | 3148 GLENMORE AVE | CINCINNATI OH 45211 | | | | 60 | 45211 |
| BRIAN E LANGFORD | 22750 MARSH WREN DR | LAND O LAKES FL 34639 | | | | 100.995 | 34639 |
| JIMMY W LANGFORD | 8050 N 9TH AVE APT 163 | PENSACOLA FL 32514 | | | | 200 | 32514 |
| KENNETH W LANGFORD | 82377 HIGHWAY 1129 | COVINGTON LA 70435 | | | | 450.821 | 70435 |
| LAURA LANGFORD | 444 S HULL ST | MONTGOMERY AL 36104 | | | | 10 | 36104 |
| M FAY LANGFORD | 20200 NARROW RD | COVINGTON LA 70435 | | | | 344.239 | 70435 |
| MICHELLE ANN LANGFORD | 82377 HWY 1129 | COVINGTON LA 70435 | | | | 255.614 | 70435 |
| THOMAS J LANGFORD JR | PO BOX 284 | PISGAH FOREST NC 28768 | | | | 96.308 | 28768 |
| MAX R LANGHAM & ANNA L | LANGHAM JT TEN | 106 SW 38TH ST | GAINESVILLE FL 32607 | | | 68.434 | 32607 |
| ADAM LANGLEY | PO BOX 3045 | BOONE NC 28607 | | | | 29.731 | 28607 |
| CHRIS LANGLEY | 106 DEERPATH CT | GREENVILLE SC 29617 | | | | 672 | 29617 |
| DAVID L LANGLEY | 414 FARMING CREEK DR | SIMPSONVILLE SC 29680 | | | | 11 | 29680 |
| DORIS J LANGLEY & DONALD O | LANGLEY JT TEN | PO BOX 1904 | BOWLING GREEN KY 42102 | | | 389.879 | 42102 |
| FRANCES VIRGINIA LANGLEY | 901 POWEN ST | HARTSVILLE SC 29550 | | | | 324 | 29550 |
| JEFF REED LANGLEY | 4195 PILGRIM POINT RD | CUMMING GA 30041 | | | | 86 | 30041 |
| KELLY DENISE LANGLEY | 6571 MAPLE STREET | ZACHARY LA 70791 | | | | 38.255 | 70791 |
| LARRY C LANGLEY | PO BOX 3045 | BOONE NC 28607 | | | | 72.8 | 28607 |
| MARY LOU LANGLEY | 9 DARBY HILL LN | TAYLORS SC 29687 | | | | 36.893 | 29687 |
| MICHAEL F LANGLEY | P O BOX 73 | TIBBIE AL 36583 | | | | 67.971 | 36583 |
| ROBERT W LANGLEY | 814 E HARBOUR CT | OCOEE FL 34761 | | | | 85.671 | 34761 |
| TERESA GROGAN LANGLEY | C/O TERESA L. SHAW | 396 HARRIS BEAMER RD | CALHOUN GA 30701 | | | 6.807 | 30701 |
| TYLER LANGLEY | 46-484 MAKENA ST | KANEOHE HI 96744 | | | | 25 | 96744 |
| WILLIAM J LANGLEY JR | 323 SW 39TH CT | LANETT AL 36863 | | | | 8 | 36863 |
| DOUGLAS JOSEPH LANGLOIS JR | P O BOX 208 | MORGANZA LA 70759 | | | | 127.251 | 70759 |
| SUSAN IRENE LANGLOIS | APT B | 202 OLINDE ST | NEW ROADS LA 70760 | | | 131.121 | 70760 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TINA M LANGLOIS | P O BOX 636 | NEW ROADS LA 70760 | | | | 3.268 | 70760 |
| MAURICE H LANGNER | 511 BESSIE ST | RUSHVILLE IL 62681 | | | | 100 | 62681 |
| CHARLES EDWARD LANGNESS & | SUSAN ANN LANGNESS JT TEN | 200 ROSEWOOD DR | CLARKSVILLE IN 47129 | | | 8 | 47129 |
| CHARLES EDWARD LANGNESS JR & | SUSAN ANN LANGNESS JT TEN | 200 ROSEWOOD DR | CLARKSVILLE IN 47129 | | | 36 | 47129 |
| TAMMY DIANE LANGS | 5816 LINCOLN MEADOWS PL | APT 508 | FORT WORTH TX 76112 | | | 50 | 76112 |
| EDWARD J LANGSTEIN & CLARE | LANGSTEIN JT TEN | 11733 CARDENAS BLVD | BOYNTON BEACH FL 33437 | | | 100 | 33437 |
| CHARLOTTE W LANGSTON & W D | LANGSTON JT TEN | 8170 NW 125 | CHIEFLAND FL 32626 | | | 57.79 | 32626 |
| DICKIE LEE LANGSTON | 313 MORNING GLORY TRL | POWDER SPGS GA 30127 | | | | 640 | 30127 |
| MICHAEL A LANGSTON | 14 COMMERCE CT | ROME GA 30161 | | | | 14.013 | 30161 |
| RUBY A LANGSTON & C F BROOKE | SMITH JT TEN | C/O BROOKE SMITH MD | 711 EAST 1ST ST | APT 4 W | SANFORD FL 32771 | 807.017 | 32771 |
| THOMAS A LANGSTON | PO BOX 125 | HONEA PATH SC 29654 | | | | 4540.527 | 29654 |
| JAMES JOSEPH LANHAM | 207 HARBOR POINTE DR | BRUNSWICK GA 31523 | | | | 586.936 | 31523 |
| TIMOTHY FRANKLIN LANHAM | 1539 LITTLE TEXAS RD | TRAVERLERS REST SC 29690 | | | | 139.794 | 29690 |
| ALEXANDRIA M LANIER | 5340 BANANA AVE | COCOA FL 32926 | | | | 116.381 | 32926 |
| GREGORY M LANIER | 320 BRECKENRIDGE PL | ROCK HILL SC 29732 | | | | 132 | 29732 |
| JUDY LANIER | 764 LESTER FORDHAM RD | STATESBORO GA 30458 | | | | 4 | 30458 |
| LESLIE LANIER | 21 MONTGOMERY ST SE | ATLANTA GA 30317 | | | | 121.141 | 30317 |
| LUCILE L LANIER & ROBERT | T LANIER & NANCY L YOUNGBLOOD | JT TEN | 4638 KINGSBURY STREET | JACKSONVILLE FL 32205 | | 3432 | 32205 |
| MARION C LANIER | 1112 CEDAR LANE RD | SANFORD NC 27330 | | | | 222.573 | 27330 |
| MARY LANIER | 1520 S LUMPKIN ST APT F2 | ATHENS GA 30605 | | | | 4000 | 30605 |
| SIDNEY L LANIER JR & JO ANN B | LANIER JT TEN | P O BOX 128 | WEDOWEE AL 36278 | | | 161.421 | 36278 |
| STACY B LANIER JR CUSTODIAN | FOR TAYLOR D LANIER UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | 110 ABINGDON CIRCLE | HUNTERSVILLE NC 28078 | 673.496 | 28078 |
| TERRENCE B LANIER SR | 2598 SWEETBRIAR RD | SOPHIA NC 27350 | | | | 182.184 | 27350 |
| TERRENCE B LANIER | 4131 WATERVIEW RD | HIGH POINT NC 27265 | | | | 1.41 | 27265 |
| WALTER L LANIER JR | 3409 BORE ST | METAIRIE LA 70001 | | | | 72 | 70001 |
| ALAN LANKENAU | 1889 S OCEAN DRIVE #401 | HALLANDALE FLORIDA 33009 | | | | 28 | 33009 |
| BRIAN T LANKFORD | 3498 BULLOCK AVE | AUGUSTA GA 30906 | | | | 97.646 | 30906 |
| CATHERINE L LANKFORD & STEVE | LANKFORD JT TEN | 1001 BUNKER STREET | MADISON FL 32340 | | | 129.789 | 32340 |
| JASON D LANKFORD | 4607 FRANCIS CT | GRANBURY TX 76049 | | | | 18.434 | 76049 |
| STEVEN JAMES LANKFORD | 2066 MARSH FLOWER LN | CHARLESTON SC 29414 | | | | 400 | 29414 |
| THOMAS L LANKFORD JR CUST | THOMAS MICHAEL LANKFORD UND | UNIF GIFT MIN ACT ALA | 104 ALAMO CT | DOTHAN AL 36303 | | 2.066 | 36303 |
| REBECCA F LANLUE | 3610 EROYAL PALM CIR | TAMPA FL 33629 | | | | 127.528 | 33629 |
| JAMES LANNING | 600 W NORTH AVE | APT 510 | PITTSBURGH PA 15212-4538 | | | 519.769 | 15212-4538 |
| RAY OMER LANNOM | 4738 LACKAWANNA LN | JACKSONVILLE FL 32257 | | | | 356.552 | 32257 |
| KENNETH C LANPHEAR | 3329 RANKIN DR | NEW PORT RICHEY FL 34655 | | | | 448.511 | 34655 |
| WALLICE KATHERINE LANPHEAR | 1293 HILLCREST WAY | LAWRENCEVILLE GA 30243 | | | | 253.163 | 30243 |
| ELAINE LANS CUST BRUCE DAVID | LANS UND UNIF GIFT MIN ACT | WISC | 342 INDIAN TRAIL | ROCKTON IL 61072 | | 32 | 61072 |
| PAMELA D LANSDELL | 3732 W OLD US HWY 64 | LEXINGTON NC 27295 | | | | 146.285 | 27295 |
| KRISTINE LANTER | 6054 DELFAIR LN | MILFORD OH 45150 | | | | 50 | 45150 |
| PATRICIA A LANTERMAN | 1150 IBIS RD | JACKSONVILLE FL 32216 | | | | 268.477 | 32216 |
| JOE LANTZ | 639 MONTE CARLO RD | JACKSONVILLE FL 32216 | | | | 1168.909 | 32216 |
| DEIFILIA LANZA | 7191 W 24TH AVENUE UNIT 45 | HIALEAH FL 33016 | | | | 3.633 | 33016 |
| JOSEPH LANZA | 645 E WILLIAM DAVID PKY | METAIRIE LA 70005 | | | | 83 | 70005 |
| ANTHONY P LANZAROTTA | 100 E PASSMORE RD | OAK RIDGE TN 37830 | | | | 409.96 | 37830 |
| DENNIS J LAPERRIERE | 13000 PARK BLVD | SEMINOLE FL 33776 | | | | 3.141 | 33776 |
| STANLEY B LAPINSKI | 15529 POB 15529 | PANAMA CITY FL 32406 | | | | 14 | 32406 |
| LARRY LAPLANTE JR | ATTN BALZ | 1480 NW 203RD ST | MIAMI FL 33169 | | | 16.217 | 33169 |
| RAYMOND P LAPRE | PO BOX 291 | ALTOONA FL 32702 | | | | 523.167 | 32702 |
| WILLIAM T LARGACCI | 900 ORANGE AVE | CRESCENT CITY FL 32112 | | | | 10 | 32112 |
| HAROLD J LARGEN & LOUISE I | LARGEN JT TEN | 1721 KING ARTHUR RD | JACKSONVILLE FL 32211 | | | 476.962 | 32211 |
| BRADY J LARIVE | 2214 W OLD SPANISH TRAIL | LOT 54 | NEW IBERIA LA 70560 | | | 100 | 70560 |
| DELLA LARIVE | 2214 WEST OLD SPANISH TRAIL | LOT 54 | NEW IBERIA LA 70560 | | | 50 | 70560 |
| HUBERT W LARK | 101 BLUE RIDGE DRIVE | PICKENS SC 29671 | | | | 4400 | 29671 |
| JOYCE A LARKE | 427 STYLES RD | TAYLORS SC 29687 | | | | 123.287 | 29687 |
| TONY R LARKE | 427 STYLES RD | TAYLORS SC 29687 | | | | 4.314 | 29687 |
| MICHAEL PATRICK LARKIN | 425 CATAMARAN DR APT 62 | MERRITT IS FL 32952 | | | | 134.667 | 32952 |
| ANTHONY LA ROCCA | 865 WAIKIKI DR | MERRITT ISLAND FL 32953 | | | | 51.009 | 32953 |
| ANTHONY LAROCCA & MARY | LAROCCA JT TEN | 865 WAIKIKI DRIVE | MERRITT ISLAND FL 32953 | | | 131.121 | 32953 |
| CHRISTIAN J LA ROCHE | 428 MARION DR | NICEVILLE FL 32578 | | | | 5552 | 32578 |
| DOROTHY M LAROCQUE | 8609 CLYDESDALE RD | SPRINGFIELD VA 22151 | | | | 344.239 | 22151 |
| JOSEPH F LAROSA | 117 PHILLIP COURT | CHALMETTE LA 70043 | | | | 2.168 | 70043 |
| SUSAN LAROTONDA | 5650 NORTH BANANA RIVER BLD #5 | COCOA BEACH FL 32931 | | | | 65.686 | 32931 |
| THOMAS ROBERT LAROUE | 5546 DUNCAN DR | NEW PORT RICHEY FL 34653 | | | | 2.205 | 34653 |
| CAROLYN B LAROUSSE | 512 GIUFFRIAS AVE | METAIRIE LA 70001 | | | | 400 | 70001 |
| DAVID J LARRABEE & GINGER J | LARRABEE JT TEN | 1203 E BARNARD ST | GLENNVILLE GA 30427 | | | 11.288 | 30427 |
| DAWN LARRABEE | 4698 BROOKWOOD LN | GROVETOWN GA 30813 | | | | 60.634 | 30813 |
| VERNIA L LARRIS | 205 SOUTH ST CLAIR ST | WILDWOOD FL 32785 | | | | 57.575 | 32785 |
| LENNY R LARROQUETTE | 230 FOREST BROOK BLVD | MANDEVILLE LA 70448 | | | | 4 | 70448 |
| WILLIAM C LARSEN | 1532 PENROSE ST | MANDEVILLE LA 70448 | | | | 100 | 70448 |
| CHRISTA L LARSON | 2312 SILVER PALM DR | EDGEWATER FL 32141 | | | | 252.098 | 32141 |
| KAREN L LARSON | 10920 NW 27TH STREET | SUNRISE FL 33322 | | | | 6.546 | 33322 |
| MARCIA M LARSON | 131 WALKER AVE N | WAYZATA MN 55391 | | | | 400 | 55391 |
| MYRA JOYCE LARSON | 334 CENTURA DR | ORANGE PARK FL 32073 | | | | 4 | 32073 |
| SUSAN LARSON | 226 NAPLES RD | BIG PINE KEY FL 33043 | | | | 131.121 | 33043 |
| JUDY C LARTIGUE | 657 SESSIONS LN | KENNER LA 70065 | | | | 2.335 | 70065 |
| CHRISTOPHER A LARUE | 4777 MEMORIAL DR #261 | THE COLONY TX 75056 | | | | 47.951 | 75056 |
| SYLVIA H LA SALLE | 2329 ST CHARLES ST | MONTGOMERY AL 36107 | | | | 27.031 | 36107 |
| ANTOINETTE R LASCARA | 4505 BUCKINGHAM DR | PORTSMOUTH VA 23703 | | | | 304 | 23703 |
| TANGELA R LASH | 13007 BENTWATER DR | JACKSONVILLE FL 32246 | | | | 16.672 | 32246 |
| HILLSMAN LASHLEY | 9069 11TH AVE | JACKSONVILLE FL 32208 | | | | 109.384 | 32208 |
| MARION B LASHLEY | 814 WASHINGTON ST | GRAHAM NC 27253 | | | | 15.262 | 27253 |
| PETER LASHLEY | 1330 NW 114TH ST | MIAMI FL 33167 | | | | 100 | 33167 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| RANDY J LASHOUTO | 29819 IVY WHIDDON RD | INDEPENDENCE LA 70443 | | | | 615.185 | 70443 |
| JEFFERY CLAY LASITER | 110 ROMALLEN DR | PALESTINE TX 75801 | | | | 1 | 75801 |
| KAYRON MCMINN LASKA | 6818 GAINES CREEK ROAD | COLUMBUS GA 31904 | | | | 350.077 | 31904 |
| HARRY LASKIN | 10201 GROSVENOR PL 1205 | ROCKVILLE MD 20852 | | | | 500 | 20852 |
| LANCE LASS | 9221 S W 56TH ST | COOPER CITY FL 33328 | | | | 1.701 | 33328 |
| XIMENA LASS | 9221 S W 56TH ST | COOPER CITY FL 33328 | | | | 1.878 | 33328 |
| DALE G LASSALLE | 237 DESTREHAN DRIVE | DESTREHAN LA 70047 | | | | 195.437 | 70047 |
| CHRISTOPHER A LASSEIGNE | PO BOX 817 | GALLIANO LA 70354 | | | | 26 | 70354 |
| GWENDOLYN L LASSEIGNE | PO BOX 10612 | NEW IBERIA LA 70560 | | | | 100 | 70560 |
| JAMES A LASSER | 78 GREEN VALLEY CIR NE | FORT PAYNE AL 35967 | | | | 130.809 | 35967 |
| GLENN LASSETE | RT 1 BOX 66 | QUITMAN GA 31643 | | | | 116.956 | 31643 |
| EYVONNE W LASSITER | 329 EAST WORTH ST | RALEIGH NC 27601 | | | | 20 | 27601 |
| FLOYD E LASSITTER | 5201 SE 26TH AVE | OCALA FL 32671 | | | | 12 | 32671 |
| JERRY L LASTER & SHARON K | LASTER JT TEN | 3801 CHING DAIRY RD | MOBILE AL 36618 | | | 32 | 36618 |
| DONNA LATESSA | 671 NW 82ND TERRACE | CORAL SPRINGS FL 33071 | | | | 43.966 | 33071 |
| BARBARA L LATHAM & DAVID H | LATHAM JT TEN | 4038 WESTVIEW ST | DOUGLASVILLE GA 30135 | | | 373.055 | 30135 |
| BILLY R LATHAM | 4511 OLD LAKE PARK RD | VALDOSTA GA 31606 | | | | 50 | 31606 |
| JANELL LATHAM | 995 COUNTY RD 420 | QUITMAN MS 39355 | | | | 70.951 | 39355 |
| STEVEN T LATHAM CUST LAUREN | E LATHAM UNIF TRAN MIN ACT | FL | 3104 ROCOCO CT | ORANGE PARK FL 32073 | | 2 | 32073 |
| LAUREN E H LATHAM | 3104 ROCOCO COURT | ORANGE PARK FL 32073 | | | | 4 | 32073 |
| LILLIE BENT LATHAM | 226 WALTER RD | NEW ORLEANS LA 70123 | | | | 209.363 | 70123 |
| STEVEN T LATHAM CUST STEVEN | T LATHAM JR UNIF TRAN MIN | ACT FL | 85 DEBARRY AVE APT 2074 | ORANGE PARK FL 32073 | | 2 | 32073 |
| WILLIAM M LATHEM | 249 ALEX DR | EASLEY SC 29640 | | | | 146.091 | 29640 |
| JEROMY LEE LATHROP | 1615 E ROAD | LOXAHATCHEE FL 33470 | | | | 50 | 33470 |
| LYNN R LATHROP | 650 WINSTON WAY | WEST UNION SC 29696 | | | | 102 | 29696 |
| MARTHA LATHROP | 19 SWEETGUM RD | LEVITTOWN PA 19056 | | | | 2.8 | 19056 |
| ALINE LATIMER & ALISSA D | BOWLES JT TEN | 1856 W 28TH ST | JACKSONVILLE FL 32209 | | | 23.977 | 32209 |
| ALINE LATIMER & TRACIE M | CORLEY JT TEN | 1856 W 28TH ST | JACKSONVILLE FL 32209 | | | 151.058 | 32209 |
| MARGARET BOK LATIMER & | MICHAEL L LATIMER JT TEN | 4906 LOFTY PINES CIR E | JACKSONVILLE FL 32210 | | | 1194.05 | 32210 |
| ROBERT JAMES LATIMER | PO BOX 306 | LAKE HAMILTON FL 33851 | | | | 195.743 | 33851 |
| ROY THOMAS LATIMER JR CUST | FOR EMERY DAVIS LATIMER | UNDER AL UNIFORM TRANSFERS | TO MINORS ACT | 2641 CANTERBURY RD | BIRMINGHAM AL 35223 | 870 | 35223 |
| STEPHEN T LATIMER | 1158 WAYSIDE RD | CARROLLTON GA 30116 | | | | 31.242 | 30116 |
| DEBBIE LATIOLAIS | 1855 NURSERY HWY | BREAUX BRIDGE LA 70517 | | | | 170.046 | 70517 |
| FRANCIS XAVIER LATIOLAIS | 7359 CEMETARY HWY | SAINT MARTINVILLE LA 70582 | | | | 222.573 | 70582 |
| TROY J LATIOLAIS | 1074 LATIOLAIS LOOP | BREAUX BRIDGE LA 70517 | | | | 245.305 | 70517 |
| FRANCES L LATNER & CHARLEY I | LATNER JT TEN | R8 5 BOX 935 | MADISON FL 32340 | | | 978.983 | 32340 |
| NANCY G LATORRE | 605 CRICKET COVE | RUSSELLVILLE AR 72801 | | | | 114.591 | 72801 |
| NANCY JARVIS LATORRE & | JOSEPH R LATORRE JT TEN | 605 CRICKET COVE | RUSSELLVILLE AR 72801 | | | 2178 | 72801 |
| JEAN M LATUCCI | 301 MONTLIEU AVE | HIGH POINT NC 27262 | | | | 21.065 | 27262 |
| STEPHEN M LAU | 201 EMPIRE LANE | HUNTSVILLE AL 35811 | | | | 103.187 | 35811 |
| TIMOTHY M LAU | 2629 SW 3RD PL | FORT MYERS FL 33914 | | | | 12 | 33914 |
| LINDA S LAUB & RAYMOND E | LAUB JT TEN | 4174 WHITETAIL CT | CINCINNATI OH 45241 | | | 255.048 | 45241 |
| ALMA LAUBEN & HOWARD LAUBEN | JT TEN | 719 MAYFLOWER AVE | IVERNESS FL 34452 | | | 17 | 34452 |
| ALBERTO F LAUCIRICA | 2778 W 70 ST | HIALEAH FL 33016 | | | | 100 | 33016 |
| FRANCIS G LAUDER & EARL W | LAUDER JT TEN | 2350 NE DIXIE HWY | JENSEN BCH FL 34957 | | | 418.334 | 34957 |
| J GARY LAUGHLIN CUST FOR | JOSEPH PATRICE LAUGHLIN | U/T/IA/U/G/T/M/A | 111 SOUTHVIEW BLVD | SHENANDOAH IA 51601 | | 40.345 | 51601 |
| SAMUEL OTT LAUGHLIN III | 22 PARK ROAD | WHEELING WV 26003 | | | | 620 | 26003 |
| J GARY LAUGHLIN CUST FOR | SCOTT JAMES LAUGHLIN | U/T/IA/U/G/T/M/A | 111 SOUTHVIEW BLVD | SHENANDOAH IA 51601 | | 40.345 | 51601 |
| DONNA L LAUMANN | 203 RIO PINAR DR | WARNER ROBINS GA 31088 | | | | 258.146 | 31088 |
| DONNA L LAUMANN & MANFRED | LAUMANN JT TEN | 203 RIO PINAR DR | WARNER ROBINS GA 31088 | | | 789.33 | 31088 |
| FRED WILLIS WOMBLE TR U A | 07-02-85 THE LAURA WOMBLE | FAMILY EXEMPTION TRUST | 22295 MONTERA DR | SALINAS CA 93908 | | 902 | 93908 |
| CARLOS Y LAUREL | 4919 SW 31ST TERRACE | DANIA FL 33312 | | | | 94.252 | 33312 |
| LYDIA MARIA LAUREL | 7119 DARTMOUTH AVE N | SAINT PETERSBURG FL 33710 | | | | 101 | 33710 |
| MONICA LAUREL | 19264 S GARDENIA AVE | WESTON FL 33332 | | | | 292 | 33332 |
| ANDRAL LAURENT | 1901 SW 44TH AV | FORT LAUDERDALE FL 33317 | | | | 2.783 | 33317 |
| BETTY D LAUSCHER | 306 JONATHON CARVER RD | MARQUETTE MI 49855 | | | | 1332 | 49855 |
| ELIZABETH ANNE LAVALLEY | 6115 NW 19TH CT | MARGATE FL 33063 | | | | 139.794 | 33063 |
| GERALD J LAVALLEY | 3724 SUNSET DR | ELLENTON FL 34222 | | | | 28.885 | 34222 |
| ALFONSO DINO LAVALLIERE | 11608 SW 124TH COURT | MIAMI FL 33168 | | | | 100 | 33168 |
| JANICE M LAVENDER | 1020 CUMBERLAND RD | WATKINSVILLE GA 30677 | | | | 17.839 | 30677 |
| TERESA A LAVENDER | 614 GOYNE DR | JEFFERSONVILLE IN 47130 | | | | 26.414 | 47130 |
| ANTHONY LAVERGNE | 218 S DAVID | CHURCH POINT LA 70525 | | | | 7.89 | 70525 |
| CONSUELO LAVERGNE | 2080 HINES RD | JENNINGS LA 70546 | | | | 150 | 70546 |
| JAMES D LA VERGNE | 2346 WILDER RD | CROWLEY LA 70526 | | | | 3.268 | 70526 |
| JOSEPH JASON LAVERGNE | 2346 WILDER ROAD | CROWLEY LA 70526 | | | | 50 | 70526 |
| JUDY S LAVERGNE | 216 POPE DRIVE | CARENCRO LA 70520 | | | | 258.901 | 70520 |
| OWEN J LAVERGNE | 2080 HINES RD | JENNINGS LA 70546 | | | | 259.274 | 70546 |
| STEPHEN R LAVERGNE | 10937 HARRIS LANE | MAURICE LA 70555 | | | | 6.3 | 70555 |
| MARK K LAVERTY | 890 KERWOOD CIR | OVIEDO FL 32765 | | | | 34 | 32765 |
| BARBARA C LAVIGNE | 211 PLUMOSA DR | LARGO FL 34641 | | | | 310.436 | 34641 |
| JOHN JAMES LAVIN JR | 202 MYRTLE DR | GOLDSBORO NC 27534 | | | | 87.706 | 27534 |
| MARCEL R LAVOIE | 37251 CHANCEY RD | ZEPHYRHILLS FL 33541 | | | | 2.435 | 33541 |
| LAVON LOUISE O'STEEN TRUSTEE | U-A DTD 06-25-98 LAVON LOUISE | O'STEEN REVOCABLE TRUST | 996 WHITE SPRINGS LN | WINTER SPRINGS FL 32708 | | 321.554 | 32708 |
| CHARLES H LAW | 219 NEWBOLD STREET | LINCOLNTON NC 28092 | | | | 127.528 | 28092 |
| CLAIRE HULL LAW | 1140 OLD WOODBINE RD NE | ATLANTA GA 30319 | | | | 400 | 30319 |
| FRED LAW | 1763 NW 154 ST | OPA LOCKA FL 33054 | | | | 139.794 | 33054 |
| MICHAEL J LAW | 691 VARNEY RD | GREEN COVE SPRINGS FL 32043 | | | | 12.039 | 32043 |
| REBECCA ANN LAW & LARRY LAW | JT TEN | 212 RIVERSIDE RD | THOMASTON GA 30286 | | | 1403.585 | 30286 |
| THOMAS C LAW | 4206 GLENHAVEN RD | CINCINNATI OH 45238 | | | | 127.528 | 45238 |
| WANDA D LAW | P O BOX 1071 | JACKSONVILLE FL 32239 | | | | 6 | 32239 |
| JERRY C LAWHON | 2437 CHATFIELD RD | SHELBY NC 28150 | | | | 286.259 | 28150 |
| THOMAS BRENT LAWHON | 2026 LARCHMONT LANE | TALLAHASSEE FL 32311 | | | | 355.158 | 32311 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ARTHUR T LAWHORN & GWENDOLYN | C LAWHORN JT TEN | 2360 WILDWOOD TR | GENEVA FL 32732 | | | 5.015 | 32732 |
| GWENDOLYN C LAWHORN | 2360 WILDWOOD TRL | GENEVA FL 32732 | | | | 24 | 32732 |
| B J LAWING & FAIRY M LAWING | JT TEN | 506 FOX SQUIRREL RIDGE RD | PICKENS SC 29671 | | | 85.232 | 29671 |
| KAREN S LAWLER | 2920 N COUNTRY CLUB ROAD | STILLWATER OK 74075 | | | | 220 | 74075 |
| PATT LAWLER | BOX 428 | KILMARNOCK VA 22482 | | | | 10 | 22482 |
| MONICA S LAWLESS | RR 2 BOX 434 A | SOUTH SHORE KY 41175 | | | | 8.207 | 41175 |
| BENITA ELAINE LAWRENCE | 109 KILGORE PLACE | KENNER LA 70065 | | | | 12.112 | 70065 |
| BILLY B LAWRENCE | 71 ST JOHNS CT | MARTINSVILLE VA 24112 | | | | 129.616 | 24112 |
| CLYDE E LAWRENCE & NANCY M | LAWRENCE JT TEN | PO BOX 1269 | MARS HILL NC 28754 | | | 24.854 | 28754 |
| DONALD K LAWRENCE & HELEN M | LAWRENCE JT TEN | 8626 MAHONIA DR | JACKSONVILLE FL 32221 | | | 26.222 | 32221 |
| JEFF S LAWRENCE | 5035 HAVENWOOD OAKS TERR | JACKSONVILLE FL 32244 | | | | 17.153 | 32244 |
| JOANN C LAWRENCE & ROY A | LAWRENCE JT TEN | 2328 FLO DR W | JACKSONVILLE FL 32216 | | | 295 | 32216 |
| LORI LAWRENCE | 3832 N W 23RD MANOR | COCONUT CREEK FL 33066 | | | | 127.528 | 33066 |
| MARK C LAWRENCE | 13231 MAPLECREST DR | POTOMAC MD 20854 | | | | 6 | 20854 |
| PAMELA R LAWRENCE | 400 S JEFFERSON ST | GOLDSBORO NC 27530 | | | | 548.045 | 27530 |
| RUSSELL S LAWRENCE | 1681 GOLD OAKS ROAD | DELTONA FL 32725 | | | | 68.513 | 32725 |
| SELWYN LOUIS LAWRENCE | 19767 ESTANCIA TER | ASHBURN VA 20147 | | | | 12.249 | 20147 |
| TAMMY J LAWRENCE CUST FOR | DANIELLE L LAWRENCE UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 6344 PORTAGE AVE | PORTAGE IN 46368 | 4.95 | 46368 |
| WILFORD G LAWRENCE | 30698 N SHORE DR # R6 | ELKHART IN 46514 | | | | 540.408 | 46514 |
| IDA LAWRENSON | 4827 CAMBERLANE DR | ORLANDO FL 32812 | | | | 624.657 | 32812 |
| KATHY JOAN LAWS | 307 MAGNOLIA ST | ELIZABETHTON TN 37643 | | | | 12 | 37643 |
| ALAN M LAWSON & JULIA M | LAWSON JT TEN | 1164 COUNTY HIGHWAY 3280 | FREEPORT FL 32439 | | | 15.104 | 32439 |
| BETTY JANE LAWSON | 4940 HUROP RD | SANDSTON VA 23150 | | | | 20 | 23150 |
| FLOSSIE S LAWSON | 137 KNOTTS RD | LEXINGTON SC 29073 | | | | 162 | 29073 |
| HARRY J LAWSON JR | 5430 SW 115TH AVE | MIAMI FL 33165 | | | | 220 | 33165 |
| HERSHEL W LAWSON | BOX 154 | SATANTA KS 67870 | | | | 89.658 | 67870 |
| JEFFREY S LAWSON | 6441 MICHELL WAY | DOUGLASVILLE GA 30135 | | | | 78.029 | 30135 |
| JIMMY H LAWSON | P O BOX 967 | HAYNEVILLE AL 36040 | | | | 119.505 | 36040 |
| JO ELLEN LAWSON | 439 DOGWOOD STREET | MOUNT CARMEL TN 37645 | | | | 426.457 | 37645 |
| KAZUKO LAWSON | 710 DORADO CIRCLE | BRANDON FL 33511 | | | | 20.384 | 33511 |
| MARZETTE A LAWSON | 106 AVALON ST | ANDALUSIA AL 36420 | | | | 43.443 | 36420 |
| MICHELE D LAWSON | C/O MICHELE D TAYLOR | 679 NW 111 TERR | CORAL SPRINGS FL 33071 | | | 1949.123 | 33071 |
| NICOLE MARIE LAWSON | 11716 86TH AVE | SEMINOLE FL 33772 | | | | 50 | 33772 |
| OVEDA D LAWSON | 4971 SW 93RD AVE | COOPER CITY FL 33328 | | | | 159.651 | 33328 |
| PATSY R LAWSON | 1044 TIPTON AVE | CHURCH HILL TN 37642 | | | | 199.732 | 37642 |
| PAULA SUE LAWSON | 890 SW DALTON AVE | PORT SAINT LUCIE FL 34953 | | | | 6.778 | 34953 |
| SIDNEY LEWIS LAWSON | 989 MEANSVILLE RD | UNION SC 29379 | | | | 71.953 | 29379 |
| VERDA LAWSON | C/O VERDA LAWSON GREEN | 4120 GENERAL OGDEN ST | NEW ORLEANS LA 70118 | | | 64 | 70118 |
| WAYNE L LAWSON | 2719 19TH ST W | BRADENTON FL 34205 | | | | 932 | 34205 |
| WAYNE L LAWSON & KAREN H | LAWSON JT TEN | 2719 19TH ST W | BRADENTON FL 34205 | | | 2374 | 34205 |
| WILLIAM P LAWSON | 1004 83RD ST NW | BRADENTON FL 34209 | | | | 122.824 | 34209 |
| CAROLINE M LAWTON | P O BOX 587 | EASLEY SC 29641 | | | | 58.074 | 29641 |
| JOHN STEPHEN LAWTON | 1478 16TH STREET | SARASOTA FL 34236 | | | | 127.251 | 34236 |
| RICHARD A LAWTON | 14169 IVYIGAIL DR N | JACKSONVILLE FL 32225 | | | | 125.226 | 32225 |
| CHARLOTTE H LAXSON | 3402 STRINGFIELD RD NW | HUNTSVILLE AL 35810 | | | | 200 | 35810 |
| KELLY LAXTON | 101 POWELL RD | KINGSLAND GA 31548 | | | | 127.251 | 31548 |
| ROBERT B LAXTON JR | 1404 WOODMONT DR | GREENEVILLE TN 37743 | | | | 1929.03 | 37743 |
| ANN R LAY | 405 CEDAR CT | FOLEY AL 36535 | | | | 3.268 | 36535 |
| JERRY M LAY & PAMELA LAY | JT TEN | 10457 SW 49TH PL | COOPER CITY FL 33328 | | | 1267.844 | 33328 |
| JO ANN LAY | 10031 FLORA | HARRISON OH 45030 | | | | 8.07 | 45030 |
| PATRICIA LAY | 1607 ANNISTON DR. | LEXINGTON KY 40505 | | | | 309.191 | 40505 |
| THOMAS G LAY JR | 425 MEADOWLAND RD | SEBRING FL 33870 | | | | 76.514 | 33870 |
| DENNIS E LAYE & NANCY M | LAYE JT TEN | 231 CAMPBELL BRIDGE ROAD | SENECA SC 29678 | | | 36.383 | 29678 |
| RICHARD W LAYENDECKER | 1429 OVERBROOK RD | ENGLEWOOD FL 34223 | | | | 105.01 | 34223 |
| RAYMOND M LAYFIELD & | ETHELLENE LAYFIELD JT TEN | 140 LAYFIELD DR | REMLAP AL 35133 | | | 880 | 35133 |
| MARY JUANITA LAYNE | 213 E BROADWAY ST | WINCHESTER KY 40391 | | | | 664 | 40391 |
| DOUGLAS B LAYTON | & JUDY A LAYTON JT TEN | 3942 W LAKE SAMMAMISH PKWY SE | BELLEVUE WA 98008-5836 | | | 50000 | 98008-5836 |
| SANDRA LAZAR | 1342 LONE OAK RD LOT 3 | GROVETOWN GA 30813 | | | | 64.654 | 30813 |
| FRANK LAZARAN | 409 ROYAL TERN ROAD SOUTH | PONTE VEDRA BEACH FL 32082 | | | | 0.738 | 32082 |
| FRANK LAZARAN | 409 ROYAL TERN ROAD SOUTH | PONTE VEDRA BEACH FL 32082 | | | | 24501.205 | 32082 |
| DELORES LAZARE | 2644 OLDE IVY LN | CONYERS GA 30094 | | | | 30 | 30094 |
| KIMBERLEY A LAZAUSKAS | 13110 35TH AVE N | PLYMOUTH MN 55441 | | | | 6.11 | 55441 |
| ELIZABETH LAZO | 10912 NW 7 ST APT 304 | MIAMI FL 33172 | | | | 50 | 33172 |
| TINA LAZOS | 2360 IRISH LANE | APT #12 | CLEARWATER FL 33763 | | | 1902.307 | 33763 |
| TINA C LAZOS | 2360 IRISH LANE 12 | CLEARWATER FL 33763 | | | | 100 | 33763 |
| ELAINE W LAZZELL | 16568 NW 17TH ST | PEMBROKE PINES FL 33028 | | | | 311.061 | 33028 |
| WILLIAM A LEA | PO BOX 465 SHERMAN RD | ALBANY LA 70711 | | | | 649.834 | 70711 |
| JEANETTE A LEACH | 1370 MACKERAL AVE | MERRITT IS FL 32952 | | | | 139.794 | 32952 |
| JOHN L LEACH JR | 4629 E DAUGHTRY BLVD | JACKSONVILLE FL 32210 | | | | 138.93 | 32210 |
| LINDA S LEACH | 4324 NW 76TH AVE | CORAL SPRINGS FL 33065 | | | | 973.968 | 33065 |
| LISALENA A LEACH | 4629 E DAUGHTRY BLVD | JACKSONVILLE FL 32210 | | | | 350.556 | 32210 |
| RALPH W LEACH JR | 1568 WENDELL AVE | SCHENECTADY NY 12308 | | | | 277.885 | 12308 |
| TROY LEACH | 11397 CLAGGETT AVE | PT CHARLOTTE FL 33981 | | | | 2.336 | 33981 |
| KEVIN A LEACOCK | 32255 CINDER LANE PY | ORLANDO FL 32810 | | | | 3.566 | 32810 |
| KEVIN L LEACOCK | 32255 CINDER LANE PY | ORLANDO FL 32810 | | | | 1.136 | 32810 |
| CHERI LEAHY | 7325 WERNER AVE | MT HEALTHY OH 45231 | | | | 100 | 45231 |
| CYNTHIA ANN LEAK | 4385 SE 58TH PLACE | OCALA FL 34480 | | | | 4 | 34480 |
| JAMES E LEAK | 1507 KENNON RD | GARNER NC 27529 | | | | 50 | 27529 |
| LAURIE ANN LEAKE | 1628 MATTOX MILL CT | POWHATAN VA 23139 | | | | 76.197 | 23139 |
| NINA LEAKE | 1516 34TH ST NW | WASHINGTON DC 20007 | | | | 60.139 | 20007 |
| NORA LEAKE | C/O MRS JUAN CAMERON | 2823 N ST NW | WASHINGTON DC 20007 | | | 598 | 20007 |
| RANDALL L LEAKE | 2695 A HIGHWAY 31 | DEATSVILLE AL 36022 | | | | 376 | 36022 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SCOTT R LEAKE | 3104 SUNNY MEADOWS CT | ARLINGTON TX 76016 | | | | 500 | 76016 |
| JOHN COREY LEAL | 6014 HAZEL ROAD | SEBRING FL 33875 | | | | 2 | 33875 |
| JOSE M LEAL | 224 S 57TH TERRACE | HOLLYWOOD FL 33023 | | | | 100 | 33023 |
| ROQUE G LEAL | 16731 NW 52ND AVE | CAROL CITY FL 33055 | | | | 58,069 | 33055 |
| WILFREDO LEAL | 10800 NE 10TH AVE | BISCAYNE PARK FL 33161 | | | | 1,692 | 33161 |
| TOMMY D LEAMON | PO BOX 1412 | SPRINGTOWN TX 76082 | | | | 215,414 | 76082 |
| ALMA ROSA LEANDRO | 7232 MARTHA LANE | FT WORTH TX 76112 | | | | 1,034 | 76112 |
| CHARLES A LEAR | 2616 DOCK ROAD | HONORAVILLE AL 36042 | | | | 233,156 | 36042 |
| LARRY M LEAR | 1230 PONY FARM RD | JACKSONVILLE NC 28540 | | | | 4,916 | 28540 |
| ROBERT H LEAR | 16744 INDIAN MOUND RD | ALBEMARLE NC 28001 | | | | 10 | 28001 |
| ROBERT H LEAR & ELAINE J | LEAR JT TEN | 16744 INDIAN MOUND RD | ALBEMARLE NC 28001 | | | 19 | 28001 |
| WAYNE A LEAR | 4193 WABASSO AVE | NORTH PORT FL 34287 | | | | 1,706 | 34287 |
| SANDRA J LEARY CUST FOR | CHRISTOPHER J LEARY UNDER THE | TN UNIFORM TRANSFERS TO | MINORS ACT | 325 DELAWARE AVE | DAYTON TN 37321 | 76.03 | 37321 |
| DANIEL ROBERT LEAS | 4324 HECTOR CT | ORLANDO FL 32822 | | | | 2,167 | 32822 |
| SHIRLEY LEASE | APT 114 | 1485 FRONT ST | EAST MEADOW NY 11554 | | | 312 | 11554 |
| TERRI JO LEASHER | 2905 CALCIUM RD | FAYETTEVILLE NC 28301 | | | | 100 | 28301 |
| HARRY D LEASURE | 22723 MAGNOLIA TRACE BLVD | LUTZ FL 33549 | | | | 26,679 | 33549 |
| WILLIAM F LEASURE | 2221 N HIAWASSEE RD | ORLANDO FL 32818 | | | | 2,585 | 32818 |
| AMY S LEATHERMAN | 6194 BEAM LUMBER RD | VALE NC 28168 | | | | 118,114 | 28168 |
| LISA LEATHERMAN | 2052 S PT RD | BELMONT NC 28012 | | | | 73,436 | 28012 |
| JOHN F LEATON | PO BOX 362 | OROFINO ID 83544 | | | | 1114,298 | 83544 |
| DAVID W MONTGOMERY CUST FOR | JOHN RYAN LEBARRON UNIF | TRANS MIN ACT FL | 4424 ORTEGA FARMS CIR | JACKSONVILLE FL 32210 | | 35.355 | 32210 |
| DAVID W MONTGOMERY CUST FOR | KEVIN JOSEPH LEBARRON UNIF | TRANS MIN ACT FL | 4424 ORTEGA FARMS CIR | JACKSONVILLE FL 32210 | | 32.486 | 32210 |
| WENDY G LEBARRON | 5101 BLACKBURN ST | JACKSONVILLE FL 32210 | | | | 11.172 | 32210 |
| DAVID W MONTGOMERY CUST FOR | WILLIAM DAVID LEBARRON UNIF | TRANS MIN ACT FL | 4424 ORTEGA FARMS CIR | JACKSONVILLE FL 32210 | | 29.611 | 32210 |
| ANDRE LEBLANC JR | 1641 PACE BLVD | NEW ORLEANS LA 70114 | | | | 9.286 | 70114 |
| CHARLES SCOTT LEBLANC | 2605 DOYLE MELANCON | BREAUX BRIDGE LA 70517 | | | | 103.69 | 70517 |
| CINDY LEBLANC | 72444 BOBWHITE ST | COVINGTON LA 70435 | | | | 40 | 70435 |
| DANETTE C LEBLANC | 7844 BLUEWATER DR | LAS VEGAS NV 89128 | | | | 6 | 89128 |
| DARRELL JAMES LEBLANC | 10626 NORTH RD | ABBEVILLE LA 70510 | | | | 52.932 | 70510 |
| DEREK LEBLANC | 191 DEVEREAUX DR | NATCHEZ MS 39120 | | | | 20.338 | 39120 |
| DONNA L LEBLANC | 12006 OLD SPANISH TRL RD | MIDLAND LA 70557 | | | | 119.473 | 70557 |
| EDWARD J LEBLANC | 7335 JUNO DR | BAKER LA 70714 | | | | 163.413 | 70714 |
| ELOUISE AIOLA LEBLANC | 3620 ACADEMY DR | METAIRIE LA 70003 | | | | 112.517 | 70003 |
| GENEVA M LEBLANC | 37271 HIGHWAY 74 | GEISMAR LA 70734 | | | | 100 | 70734 |
| GERARD J LEBLANC | 3877 BIRCHFIELD DR | HARVEY LA 70058 | | | | 33.856 | 70058 |
| JOSEPH P LEBLANC | 17230 HWY 79 | MINDEN LA 71055 | | | | 85 | 71055 |
| JOSEPH P LEBLANC & CAROLYN J | LEBLANC TEN COM | 1230 HWY 79 | MINDEN LA 71055 | | | 548 | 71055 |
| JOSEPH P LEBLANC & CAROLYN J | LEBLANC JT TEN | 17230 HWY 79 | MINDEN LA 71055 | | | 4766 | 71055 |
| KATHY S LEBLANC | 19076 PINE RUN LN | FORT MYERS FL 33912 | | | | 313.437 | 33912 |
| LARRY J LEBLANC | 2112 MARCELLE ST | CHALMETTE LA 70043 | | | | 12 | 70043 |
| LEANDER E LEBLANC & KAY A | LEBLANC JT TEN | 1631 SOUTH MAYFAIR ROAD | FT MYERS FL 33919 | | | 12.531 | 33919 |
| MELROY A LEBLANC JR | 5084 TOWERING OAKS AVE | MARRERO LA 70072 | | | | 12 | 70072 |
| MELROY A LEBLANC & LORETTA M | LEBLANC TEN COM | 704 GARDEN RD | MARRERO LA 70072 | | | 235.966 | 70072 |
| MICHAEL F LEBLANC | 105 CALLEY CT | JACKSONVILLE FL 32259 | | | | 1434.436 | 32259 |
| MICHAEL F LEBLANC & WENDY B | LEBLANC TEN COM | 105 CALLEY CT | JACKSONVILLE FL 32259 | | | 255.64 | 32259 |
| MICHAEL FREDRICK LEBLANC & | WENDY BERGERON LEBLANC | JT TEN | 105 CALLEY COURT | JACKSONVILLE FL 32259 | | 109.774 | 32259 |
| PAULA J LEBLANC | 6041 W PARK AVE | HOUMA LA 70364 | | | | 257.045 | 70364 |
| PHYLLIS B LEBLANC | 4908 COTEAU RD | NEW IBERIA LA 70560 | | | | 6.675 | 70560 |
| TIM LEBLANC | 706 OLD KAPLAN HWY | ABBEVILLE LA 70510 | | | | 3,717 | 70510 |
| USLEY J LEBLANC JR | 507 OAK ALLEE DRIVE | LAPLACE LA 70068 | | | | 1569.151 | 70068 |
| WARREN P LEBLANC | 2238 HWY 1 | RACELAND LA 70394 | | | | 200 | 70394 |
| MICHAEL LEBLEU | 205 DUPLECHIN | PO BOX 248 | BASILE LA 70515 | | | 128.922 | 70515 |
| SARAH L LEBOEUF & RAYMOND P | LEBOEUF JT TEN | 15545 LEISURE DR | HOMESTEAD FL 33033 | | | 1072 | 33033 |
| WAYNE G LEBOEUF | 312 ELM DR | RACELAND LA 70394 | | | | 3121.656 | 70394 |
| MARYANN LE BUHN | 2215 89TH DR | VERO BEACH FL 32966 | | | | 27.816 | 32966 |
| CHAD C LECK | 435 STONEYFIELD DR | SOUTHERN PINES NC 28387 | | | | 334.994 | 28387 |
| SUSAN F LECOQ | 9340 EL CAJON DRIVE | BATON ROUGE LA 70815 | | | | 132 | 70815 |
| KAREN DENISE LECOUNT | 778 HONEYGAL | BRUNSWICK GA 31525 | | | | 173.286 | 31525 |
| MELVIN LECOUNTE | 19311 NW 44TH CT | CAROL CITY FL 33055 | | | | 270.076 | 33055 |
| BENITA LEDAY & ORELIA LEDAY | TEN COM | 803 NORTHEAST RAILROAD | VILLE PLATTE LA 70586 | | | 30 | 70586 |
| JEFFERY E LEDBETTER | 300 E OLD MILL DR | HENDERSONVILLE NC 28792 | | | | 132 | 28792 |
| THOMAS WILLIAM LEDBETTER | 5428 ROCKHURST DRIVE | COLUMBUS GA 31907 | | | | 328.203 | 31907 |
| DENISE LEDDY | 3608 28TH AVE W | BRADENTON FL 34205 | | | | 38.255 | 34205 |
| JEFFERY H LEDER | 480 REED CANAL RD APT 8 | SOUTH DAYTONA FL 32119 | | | | 60 | 32119 |
| HEATHER LEDERMAN | 637 PRINCE LN | ORIEDO FL 32765 | | | | 1 | 32765 |
| DENNIS D LEDFORD | PO BOX 560310 | MONTVERDE FL 34756 | | | | 127.528 | 34756 |
| ELLAREE B LEDFORD | PO BOX 227 | COLUMBUS GA 31902 | | | | 132 | 31902 |
| JACQUELINE SUE LEDFORD | 3401 ALAMO LANE | SARASOTA FL 34235 | | | | 137.635 | 34235 |
| JOSEPH KEVIN LEDFORD | 705 POWERS FERRY RD #202 | MARIETTA GA 30067 | | | | 789.112 | 30067 |
| LECK LEDFORD | 146 30TH AVE NW | HICKORY NC 28601 | | | | 760 | 28601 |
| MICHAEL OWEN LEDFORD | 1505 CHERRYVILLE HWY | DALLAS NC 28034 | | | | 500 | 28034 |
| ROBIN LEDFORD | 840 BEA LN | JACKSONVILLE FL 32220 | | | | 6 | 32220 |
| TRACY G LEDFORD | 1515 LOKEY DR | COLUMBUS GA 31904 | | | | 10.677 | 31904 |
| WALDER L LEDFORD SR | 1515 LOKEY DR | COLUMBUS GA 31904 | | | | 40 | 31904 |
| WALDER L LEDFORD SR & | ESTELLE S LEDFORD JT TEN | 1515 LOKEY DR | COLUMBUS GA 31904 | | | 324 | 31904 |
| WALTER L LEDFORD | 1515 LOKEY DR | COLUMBUS GA 31904 | | | | 264 | 31904 |
| JOE ALAN LEDGER | 2508 GLENWOOD AVE | NEW SMYRNA FL 32168 | | | | 32.992 | 32168 |
| KATHY LEDOUT | P O BOX 392 | VILLE PLATTE LA 70586 | | | | 118.606 | 70586 |
| MELVIN LEDOUX JR | 730 FIFTH ST | JENNINGS LA 70546 | | | | 28.461 | 70546 |
| MELVIN J LEDOUX & SHELLY | LEDOUX TEN COM | 730 FIFTH STREET | JENNINGS LA 70546 | | | 18.481 | 70546 |
| ALICE JEANETTE LEE | 201 N SILVERRIDGE DR | GREER SC 29651 | | | | 155.159 | 29651 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BARBARA A LEE & CHRISTOPHER | R LEE JT TEN | 1012 ELM DR | WEST LAFAYETE IN 47906 | | | 1026 | 47906 |
| BARBARA A LEE & KAREN B LEE | JT TEN | 1012 ELM DR | WEST LAFAYETTE IN 47906 | | | 1026 | 47906 |
| BARBARA G LEE | 156 BETHESDA CHURCH ROAD #808 | LAWRENCEVILLE GA 30044 | | | | 216.069 | 30044 |
| BARBARA P LEE | 7273 SE 120TH LANE | BELLEVIEW FL 34420 | | | | 126.746 | 34420 |
| BETTY JEAN LEE | 4236 VAL DEL RD | HAHIRA GA 31632 | | | | 33 | 31632 |
| BOBBY B LEE | 821 SEJMACK DRIVE | TIMMONSVILLE SC 29161 | | | | 414.096 | 29161 |
| BOBBY B LEE & ALICE T LEE | JT TEN | 821 SEJMACK DRIVE | TIMMONSVILLE SC 29161 | | | 2460.925 | 29161 |
| BOBBY B LEE GDN FOR BOBBY | BENNETT LEE JR | 821 SEJMACK DR | TIMMONSVILLE SC 29161 | | | 904.084 | 29161 |
| BRIAN K LEE | 1288 OCOEE APOPKA RD | APOPKA FL 32703 | | | | 4 | 32703 |
| LYNDEN S WORDELL CUST CALYN | JOSEPH LEE UNIF TRANS MIN | ACT FL | 4911 SW BIMINI CIR N | PALM CITY FL 34990 | | 46.245 | 34990 |
| CANDIDA R LEE | 3827 SHELLY DR | OWENSBORO KY 42303 | | | | 2.243 | 42303 |
| CAROLYN B LEE | 4082 TYSON RD | FERN BEACH FL 32034 | | | | 60.273 | 32034 |
| CATHERINE L LEE | 1609 RAIFORD RD | STARKE FL 32091 | | | | 203.425 | 32091 |
| CEDRIC MAURICE LEE | 219 S LEE AVE | ARCADIA FL 34266 | | | | 2.336 | 34266 |
| CHARLES T LEE & DOROTHY J | LEE JT TEN | 425 GIBSON RD | SPARTANBURG SC 29302 | | | 127.251 | 29302 |
| CHERIE ANN LEE | ATTN CHERIE HIRSCHMAN | 100 NW 133RD RD | PLANTATION FL 33325 | | | 19.826 | 33325 |
| CAROLYN M LEE CUST COLLINS | MOEN LEE UNDER THE FL UNIF | TRAN MIN ACT | #438 | 13810 SUTTON PARK DR N | JACKSONVILLE FL 32224 | 78.617 | 32224 |
| DAVID C LEE | 249 BELL'S CABIN RD | FITZGERALD GA 31750 | | | | 3.268 | 31750 |
| DAVID J LEE | 10931 HAWAII DRIVE S | JACKSONVILLE FL 32246 | | | | 176.195 | 32246 |
| ELIZABETH A LEE | 2500 Q ST NW APT 536 | WASHINGTON DC 20007 | | | | 828.848 | 20007 |
| ELLA ANN LEE | 519 ROSEWOOD DR | SMITHFIELD NC 27577 | | | | 13332 | 27577 |
| GWENDELL A LEE | 3885 MORNING GLORY RD | JACKSONVILLE FL 32210 | | | | 74.654 | 32210 |
| JACQUELYN M LEE | PO BOX 2066 | JONESBORO GA 30237 | | | | 116.381 | 30237 |
| JAE BIN LEE & HAE EUN LEE JT | TEN | APT #2C | BLDG #9 | 9 NORTH DORADO CIR | HAUPPAUGE NY 11788 | 158.191 | 11788 |
| JAMES LEE JR | 299 ASHLEY CREEK DR | ELGIN SC 29045 | | | | 100 | 29045 |
| JAMES GORDON LEE | 618 E BIANCA CIR | SAINT AUGUSTINE FL 32086 | | | | 432.063 | 32086 |
| JAMES L LEE & G DIANE LEE | JT TEN | 3476 RIVERCHASE DR | DECATUR GA 30034 | | | 4 | 30034 |
| JAMIE SHANNON LEE | 317 ROCHESTER HWY | SENECA SC 29672 | | | | 100 | 29672 |
| JESSE B LEE | 266 PALMETTO CT | JUPITER FL 33458 | | | | 220 | 33458 |
| JIMMY RAY LEE | 612 WILTON MEADOW DR | GARNER NC 27529 | | | | 378.381 | 27529 |
| JOHN D LEE JR | 709 SWEETRIDGE RD | PRATTVILLE AL 36066 | | | | 82.285 | 36066 |
| JOHN M LEE & DOROTHY LEE | JT TEN | 98 OAK ST | CLEMENTON NJ 08021 | | | 82 | 08021 |
| JOHN W LEE JR | 4600 OLD FORT BAYOU RD | OCEAN SPRINGS MS 39564 | | | | 126.99 | 39564 |
| KATHY LEE | 13850 NE 20TH AVENUE | TRENTON FL 32693 | | | | 315.064 | 32693 |
| KATHY LEE & WILLIAM O LEE JR | JT TEN | 13850 NE 20TH AVENUE | TRENTON FL 32693 | | | 258.901 | 32693 |
| KECIA L LEE | 26675 LOCUST DR | MADISON AL 35758 | | | | 40 | 35758 |
| LARRY D LEE | 2446 OLD CREEK RD | SCRANTON SC 29551 | | | | 1929.963 | 29591 |
| MARGARETTE S LEE | 2240 SUNNINGDALE RD | KINGSPORT TN 37660 | | | | 123.803 | 37660 |
| MARK EGAN LEE | 10148 PINE BREEZE WEST | JACKSONVILLE FL 32257 | | | | 20.542 | 32257 |
| MARTHA F LEE | 2638 MICHIGAN AVENUE | PANAMA CITY FL 32405 | | | | 60.03 | 32405 |
| MICHAEL WAYNE LEE | 200 FAIRWAY DR | WEATHERFORD TX 76087 | | | | 37.327 | 76087 |
| MITCHELL E LEE | 650 STEWARTS CK RD | LEBANON NY 40033 | | | | 13.881 | 40033 |
| MITZI GAYLE LEE | 1937 BENAJA RD | REIDSVILLE NC 27320 | | | | 480.611 | 27320 |
| PANSY M LEE | 4660 SW 133RD AVE | MIAMI FL 33175 | | | | 333.106 | 33175 |
| RICHARD GEORGE LEE | 105-B N MADISON ST | QUINCY FL 32351 | | | | 119.647 | 32351 |
| RICHARD H LEE | RR 1 BOX 185 | SOLSBERRY IN 47459 | | | | 1000 | 47459 |
| RICHARD HENRY LEE | RR 1 BOX 185 | SOLSBERRY IN 47459 | | | | 332 | 47459 |
| RICHARD J LEE | 1233 DOGWOOD ACRES TRL | SAINT MATTHEWS SC 29135 | | | | 12.504 | 29135 |
| RICHARD J LEE & MARTHA M LEE | JT TEN | 1233 DOGWOOD ACRES TRL | SAINT MATTHEWS SC 29135 | | | 37.507 | 29135 |
| RUSSELL W LEE | 1143 HWY 211 NE | WINDER GA 30680 | | | | 55.927 | 30680 |
| SHERRILL LEE & SANDRA J LEE | JT TEN | 105 ROWE AVE | ABERDEEN NC 28315 | | | 5829.359 | 28315 |
| STEVEN LEE | 13216 85TH RD N | WEST PALM BCH FL 33412 | | | | 138.672 | 33412 |
| SUSAN L LEE & JEFFERY S LEE | JT TEN | 543 S E BROOKSIDE | PPRT ST LUCIE FL 34983 | | | 127.528 | 34983 |
| TAMMY G LEE | 75 CO RD 559 | MOULTON AL 35650 | | | | 14.21 | 35650 |
| THOMAS M LEE | 5929 BACK BAY LN | AUSTIN TX 78739 | | | | 69.393 | 78739 |
| TOMMY A LEE | 2825 VILLA DR | MARRERO LA 70072 | | | | 3.109 | 70072 |
| VIRGINIA LEE | 120 BELVIEW CI 4 | PELZER SC 29669 | | | | 4.033 | 29669 |
| WILLIAM L LEE | 2228 CURLEW RD | PALM HARBOR FL 34683 | | | | 393 | 34683 |
| WILLIAM LLOYD LEE | 2228 CURLEW RD | PALM HARBOR FL 34683 | | | | 992 | 34683 |
| WILMA M LEE | 1535 COUNTY RD 267 | ROCHELLE TX 76872 | | | | 5.409 | 76872 |
| WILMA M LEE & CURTIS H LEE | JT TEN | 1535 COUNTY RD 267 | ROCHELLE TX 76872 | | | 233.347 | 76872 |
| YONG C LEE | 3728 GREENTREE PLACE | PANAMA CITY FL 32405 | | | | 514.474 | 32405 |
| JAMES D LEEDER | 7312 CLARKE RD | LAKE CLARKE SHORES FL 33406 | | | | 4830 | 33406 |
| THOMAS ANTHONY LEES | 333 S PATRICK DR APT 25 | SATELLITE BEACH FL 32937 | | | | 161.3 | 32937 |
| MICHAEL G LEET & TAMMY E | LEET JT TEN | 716 COMPTON RD | CINCINNATI OH 45231 | | | 300 | 45231 |
| VERA B LEEVER | 2441 C H ARNOLD RD | ST AUGUSTINE FL 32092 | | | | 79.723 | 32092 |
| BEVERLY L LEFAN | 111 PINETREE LANE | AUBURNDALE FL 33823 | | | | 8 | 33823 |
| PAUL LEFEVER | 4633 COURTWOOD CIRCLE | BATAVIA OH 45103 | | | | 4.862 | 45103 |
| JULIAN J LEFF | 41 CARRIAGE LN | ENGLISHTOWN NJ 07726 | | | | 32 | 07726 |
| DANIEL J LEFURGE | 10506 NILE COURT | TAMPA FL 33615 | | | | 352.138 | 33615 |
| ELENA MICHELLE LEGAULT | 217 S NORMA ST | WESTLAND MI 48186 | | | | 3.48186 | |
| KENNETH E LEGAUX & CAROL | JEAN LEGAUX TEN COM | 2736 BRANDYWINE DR | BATON ROUGE LA 70808 | | | 7.268 | 70808 |
| GEANOULA H LEGENDRE | 236 JAMIE BLVD | WESTWEGO LA 70094 | | | | 400 | 70094 |
| STEVEN J LEGENDRE | 7700 MEANS AVE | NEW ORLEANS LA 70127 | | | | 209.715 | 70127 |
| BRIDGET BROUSSARD LEGER | 602 E NAEBERS ST | WELSH LA 70591 | | | | 104 | 70591 |
| DAVID LANE LEGER | 2740 M ROBLEY DR | MAURICE LA 70555 | | | | 2.623 | 70555 |
| JAMES PAUL LEGER | 1168 ST JOSEPH | SLIDELL LA 70460 | | | | 20 | 70460 |
| YVETTE A LEGER CUST JARED | JOSEPH LEGER UNIF TRANS MIN | ACT LA | 1410 GENERAL MOUTON AVE | LAFAYETTE LA 70501 | | 66 | 70501 |
| MARK S LEGER | 1410 GENERAL MOUTON AVENUE | LAFAYETTE LA 70501 | | | | 443.458 | 70501 |
| THOMAS A LEGER | 216 KIRKSEY DR | SUMMERVILLE SC 29485 | | | | 127.528 | 29485 |
| VICKIE J LEGER & JOSEPH L | LEGER TEN COM | 235 FOREST RD | EUNICE LA 70535 | | | 100 | 70535 |
| MARIE L LEGG | 16539 DAWNCREST WAY | SUGAR LAND TX 77478 | | | | 3 | 77478 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CINDY C LEGGETT | 131 LONG COVE LN | MOORESVILLE NC 28117 | | | | 138.916 | 28117 |
| LINDA CAROL LEGGETT | 6071 COUNTRY CLUB RD | ZEPHYRHILLS FL 33544 | | | | 4 | 33544 |
| JAMIE LEHANE | 1682 FOXWOOD TRAIL | LOVELAND OH 45140 | | | | 41.97 | 45140 |
| RICHARD J LEHMAN CUST | CYRSTAL LEHMAN G/M/A/FL | 14327 REFLECTION LAKES DR | FORT MYERS FL 33907 | | | 4 | 33907 |
| MAXINE LEHMAN | 5611 MEZZANINE WAY | LONG BEACH CA 90808 | | | | 158.516 | 90808 |
| SHEILA LEHMAN | PO BOX 1498 | BUSHNELL FL 33513 | | | | 139.067 | 33513 |
| TODD R LEHMAN | 632 MURPHY RD | WINTER SPRINGS FL 32708 | | | | 127.528 | 32708 |
| TONY D LEHMAN | 10023 DEAN CHASE BLVD | ORLANDO FL 32825 | | | | 100 | 32825 |
| JAY F LEHMANN | 2856 EVERHOLLY LN | JACKSONVILLE FL 32223 | | | | 19.533 | 32223 |
| JEANNE LEHMANN | 3957 IRONWOOD DR | EL DORADO HILLS CA 95762 | | | | 40.14 | 95762 |
| MARTHA C LEHMANN | 815 WILKINSON ST | ORLANDO FL 32803 | | | | 545.839 | 32803 |
| JOHN C LEHMANN TR U-W MARTHA | M LEHMANN | 6235 WIGTON DR | HOUSTON TX 77096 | | | 600 | 77096 |
| JACOB P LEHNEN & BERTA E | LEHNEN TRUSTEES U-A DTD | 03-21-94 JACOB P LEHNEN & | BERTA E LEHNEN REVOCABLE TRUST | 8361 SYLVAN DR | W MELBOURNE FL 32904 | 32.53 | 32904 |
| STEVEN M LEHNING | 135 MILLER DRIVE | WINTER HAVEN FL 33884 | | | | 125.026 | 33884 |
| THEODORE J LEHR | 9950 WOODRIDGE COURT | PORT RICHEY FL 34668 | | | | 9.636 | 34668 |
| RAYWOOD C LEIBENSPENGER JR | 2446 LAKE TALMADGE DR | DELAND FL 32724 | | | | 1791.347 | 32724 |
| RAYWOOD C LEIBENSPERGER JR | 2446 LAKE TALMADGE DR | DELAND FL 32724 | | | | 79.173 | 32724 |
| RICHARD A LEIBOLD | 702 VILLAGE LN | WINTER PARK FL 32792 | | | | 176.143 | 32792 |
| MARILYN LEIDNER | 1091 MCLEAN AVE | WANTAGH NY 11793 | | | | 884 | 11793 |
| JOHN ALAN LEIFERT | 150 GLENWOOD AVE | STATEN ISLAND NY 10301 | | | | 2000 | 10301 |
| LYNN R LEIGH | 1056 S COLLON DR | BAD AXE MI 48413 | | | | 93.235 | 48413 |
| SANDRA W LEIGH | 395 WESTHAVEN DR | PLYMOUTH NC 27962 | | | | 100 | 27962 |
| ROBERT J LEIMGRUBER | 896 SE SWEETBAY AVE | PORT SAINT LUCIE FL 34983 | | | | 332 | 34983 |
| BRIDGET LEIRVIK CUST FOR | AARON COLE LEIRVIK UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 236 CLOVER CT | JACKSONVILLE FL 32259 | 12.265 | 32259 |
| BRIDGET LEIRVIK & ERIC L | LEIRVIK JT TEN | 236 CLOVER CT | JACKSONVILLE FL 32259 | | | 24.787 | 32259 |
| ERIC LEIRVIK & BRIDGET | LEIRVIK JT TEN | 236 CLOVER CT | JACKSONVILLE FL 32259 | | | 15.29 | 32259 |
| CLAIRE E MEENA-LEIST CUST | SAMUEL RICHARD LEIST UNDER | THE KY UNIF TRAN MIN ACT | 1410 SYLVAN WAY | LOUISVILLE KY 40205 | | 112.753 | 40205 |
| JOHN ALAN LEITENBERGER | 865 21ST AVE N | SAINT PETERSBURG FL 33704 | | | | 61.27 | 33704 |
| CAROLYN L LEITO | 1816 SMOKEHOUSE RD | GRANBURY TX 76049 | | | | 6.391 | 76049 |
| CHARLES G LEITZSEY | 4729 MT PLEASANT RD | NEWBERRY SC 29108 | | | | 228.112 | 29108 |
| AMANDA C LEJEUNE | PO BOX 251036 | PLANO TX 75025 | | | | 141.549 | 75025 |
| CRYSTAL G LEJEUNE | 227 SHERRY ST | EUNICE LA 70535 | | | | 77.907 | 70535 |
| JAMES K LEJEUNE | 505 RUE DE BELIER | LAFAYETTE LA 70506 | | | | 3.607 | 70506 |
| RIVE-REINE LE LACHEUR | 114 CH MARC CHEVALIER | ST SAUVEUR PQ J0R 1R2 | CANADA | | | 196.122 | |
| DAISY BARRON LELAND | 4796 MAYBANK HIGHWAY | WADMALAW ISLAND SC 29487 | | | | 453.746 | 29487 |
| DONALD A LELAND & LINDA A | LELAND JT TEN | 3207 DEXTER CIRCLE | KINSTON NC 28504 | | | 2.628 | 28504 |
| JACK D LEMARR | 3346 N US HIGHWAY 25E | GRAY KY 40734 | | | | 2.016 | 40734 |
| LINDA DENISE LEMASTER CUST | COLBY CLAYTON LEMASTER UND | UNIF GIFT MIN ACT GA | 4179 WHITE RD | SNELLVILLE GA 30278 | | 20 | 30278 |
| DEANNE J LEMASTER | 429 S HAWTHORN DR | WINTER SPRINGS FL 32708 | | | | 25.507 | 32708 |
| CLAUDIA Y LEMIEUX | 692 SW ADDIE ST | PORT ST LUCIE FL 34983 | | | | 83.923 | 34983 |
| BARRY E LEMLEY | 2439 MAGNOLIA PARK CI | TUSCALOOSA AL 35405 | | | | 18.148 | 35405 |
| BRIAN S LEMLY | 4596 COLONIAL CIRCLE | TRINITY NC 27370 | | | | 17.687 | 27370 |
| JOHN F LEMLY JR | 204 FAIRWAY DR | LEXINGTON NC 27292 | | | | 142.321 | 27292 |
| VINCENT LEMME & CAROLE LEMME | JT TEN | 9906 AMAZON DR | NEW PORT RICHEY FL 34655 | | | 94.835 | 34655 |
| DREW W LEMMOND | 2023 LIVE OAK BLVD | ST CLOUD FL 34771 | | | | 50 | 34771 |
| KAREN LEMMOND | 1415 4TH STREET | ST CLOUD FL 34769 | | | | 60 | 34769 |
| STEPHEN J LEMOINE | 308 RIVER OAKS | LULING LA 70070 | | | | 6.494 | 70070 |
| TERRIE M LEMOND & RODNEY A | LEMOND JT TEN | 32422 WEKIVA PINES BLVD | SORRENTO FL 32776 | | | 340.554 | 32776 |
| ANGELA L LEMONS | 300 SPRING LAKE CT | LOUISVILLE KY 40229 | | | | 150 | 40229 |
| AVIS W LEMONS | 4184 WATERLILLY CT | MIDDLEBURG FL 32068 | | | | 223.685 | 32068 |
| JAMES ALAN LEMONS | 2475 COUNTY ROAD 225 | HILLSBORO AL 35643 | | | | 26.989 | 35643 |
| KEITH LEMONS | 349 EDISTO DR | N AUGUSTA SC 29841 | | | | 100 | 29841 |
| ROBBIE S LEMONS | PO BOX 2094 | MARTINSVILLE VA 24113 | | | | 105.256 | 24113 |
| VICKY J LEMONS & DANNY W | LEMONS JT TEN | 104 WILDWOOD AVE | MARTINSVILLE VA 24112 | | | 100 | 24112 |
| FRANCIS R LEMOYNE | 304 OAKWOOD LANE | FRUITLAND PARK FL 34731 | | | | 1.336 | 34731 |
| WAYNE A LENDERMAN | 205 PIEDMONT PARK RD | GREENVILLE SC 29609 | | | | 508 | 29609 |
| ANTHONY LENDIO | 67-203 KUKEA CIRCLE | WAIALUA HI 96791 | | | | 68.478 | 96791 |
| GEORGE C LENESS | 150 E 69TH ST APT # 10-H | NEW YORK NY 10021 | | | | 332 | 10021 |
| LAUREL NORDEN LENFESTEY | 2306 ARDSON PL | TAMPA FL 33629 | | | | 206 | 33629 |
| CHLOE ANN LENGLE | 358 HALSBURY CIR | GAHANNA OH 43230 | | | | 5.203 | 43230 |
| LARRY E LENGLE | 933 EDGEWOOD DR | NEWTON NJ 07860 | | | | 159.657 | 07860 |
| OLIVIA LEIGH LENGLE | 7436 BRANDSHIRE LANE | DUBLIN OH 43017 | | | | 5.203 | 43017 |
| SCOTT J LENGLE CUST FOR CHLOE | ANN LENGLE UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 7436 BRANDSHIRE LN | DUBLIN OH 43017 | 6.145 | 43017 |
| SCOTT J LENGLE CUST FOR | OLIVIA LEIGH LENGLE UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 7436 BRANDSHIRE LN | DUBLIN OH 43017 | 6.145 | 43017 |
| BENJAMIN F LENHARDT JR | 777 BRYANT AVE | WINNETKA IL 60093 | | | | 987.546 | 60093 |
| BENJAMIN F LENHARDT | 777 BRYANT AV | WINNETKA IL 60093 | | | | 1177 | 60093 |
| BRENDA LENKWAY | 3214 DUNGARVAN DRIVE | TALLAHASSEE FL 32308 | | | | 3.268 | 32308 |
| ROBERT A LENN II | 7125 BUCKRAM OAK | MONTGOMERY AL 36117 | | | | 2.96 | 36117 |
| PHILLIP L LENNEMANN | 2850 CRYSTAL RIDGE DR | DACULA GA 30019 | | | | 146.508 | 30019 |
| NAURINE D LENNOX | 924 IVANHOE DR | NORTHFIELD MN 55057 | | | | 37.5 | 55057 |
| ELLIOT LE NORMAND | 3020 38TH STREET | METAIRIE LA 70001 | | | | 5.451 | 70001 |
| TERESA B LENORMAND | 3020 38TH STREET | METAIRIE LA 70001 | | | | 11.237 | 70001 |
| LORENZO L LENOX | 156 N E 30 STREET | WINTON MANORS FL 33334 | | | | 484.302 | 33334 |
| JOANNE D LENT | 6225 W AMELIA ST | ORLANDO FL 32835 | | | | 176.479 | 32835 |
| GORDON J LENTNER | 10016 N NATURAL WELLS DR | TALLAHASSEE FL 32311 | | | | 72.714 | 32311 |
| DEBRA LENTZ & DAVID LENTZ | JT TEN | 6338 S LANSDALE CIR | TAMPA FL 33616 | | | 8.142 | 33616 |
| DONNA D LENTZ | 4261 SASHA TRL | SAINT CLOUD FL 34772 | | | | 136.86 | 34772 |
| RAYMOND P LENTZ | 2805 BLEVINS GAP RD | LOUISVILLE KY 40272 | | | | 172 | 40272 |
| RAYMOND P LENTZ & NORMA J | LENTZ JT TEN | 2805 BLEVINS GAP RD | LOUISVILLE KY 40272 | | | 720 | 40272 |
| TOMMY A LENTZ | 2570 LENTZ RD | CHINA GROVE NC 28023 | | | | 250.519 | 28023 |
| LESLIE L LENZ | 2715 RIVIERA DR | TITUSVILLE FL 32780 | | | | 65.686 | 32780 |
| AUGUSTINE LEO | 552 ITHICA GIN RD | CARROLLTON GA 30116 | | | | 40 | 30116 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| MARK STEPHEN LEO | 552 ITHICA GIN ROAD | CARROLLTON GA 30117 | | | | 11.153 30117 |
| SABATINO D LEO & CATHERINE D | LEO JT TEN | 8094 N IBSEN DR | CITRUS SPRINGS FL 34433 | | | 1332 34433 |
| DANIEL LEON | 16923 SW 107 PLACE | MIAMI FL 33157 | | | | 117.525 33157 |
| LELIS LEON | 17411 SW 122ND AVE | MIAMI FL 33177 | | | | 294.145 33177 |
| LOUISE M MCMORRIS TR U-A | 05-01-88 LEON REED TRUST | 2141 SPRINGDALE RD SW APT 103 | ATLANTA GA 30315 | | | 1332 30315 |
| LEONACO | C/O JOSEPH J LANN | SECURITIES INC | 5025 VELOZ AVE | TARZANA CA 91356 | | 800 91356 |
| ELIZABETH LEE LEONARD | 4060 ASHMORE PLACE | PENSACOLA FL 32503 | | | | 240.537 32503 |
| FRANCINE G LEONARD | 9546 LEEDS CIRCLE | MYRTLE BEACH SC 29588 | | | | 1.539 29588 |
| GAIL K LEONARD & DAVID S | LEONARD JT TEN | 5900 SAPP ROAD | ROKWELL NC 28138 | | | 100 28138 |
| HAZEL C LEONARD | 207 BARTLETT ST | MAULDIN SC 29662 | | | | 401.189 29662 |
| LIZZIE LEONARD | 4930 VIRGINIA CIRCLE | TUSCALOOSA AL 35401 | | | | 100 35401 |
| LOIS LEONARD | 316 RUE GRAND CHENE | THIBODAUX LA 70301 | | | | 2 70301 |
| LOREN E LEONARD JR | 1309 SE 1ST WAY | DEERFIELD BEACH FL 33441 | | | | 3024 33441 |
| LOREN E LEONARD JR & DOROTHY | A LEONARD JT TEN | 1309 SE 1ST WAY | DEERFIELD BEACH FL 33441 | | | 800 33441 |
| PAMELA LEONARD | 2654 OAKHURST DR | ROCK HILL SC 29732 | | | | 13.995 29732 |
| PETER I LEONARD & MARILYN R | LEONARD JT TEN | 6725 BROOKHOLLOW DR | RALEIGH NC 27615 | | | 63.91 27615 |
| QUEEN E LEONARD | 11348 CLEAR POINT DR | KNOXVILLE TN 37932 | | | | 36.426 37932 |
| RITA A LEONARD | 111 TIMOTHY ST | PIERRE PART LA 70339 | | | | 132 70339 |
| ROSA DOCKERY LEONARD | 277 SMITH RD | TRAFFORD AL 35172 | | | | 16 35172 |
| SUSAN G LEONARD | 381 1ST CI | LEXINGTON NC 27292 | | | | 374.935 27292 |
| VANESSA LEONARD | 3055 W 19TH ST | JACKSONVILLE FL 32254 | | | | 131.121 32254 |
| WILLIAM R LEONARD | 633 S ANDREWS AVE SUITE 402 | FORT LAUDERDALE FL 33301 | | | | 99.635 33301 |
| MATTHEW LEONARDI & KATHLEEN | LEONARDI JT TEN | 11327 COLLINGSWOOD ST | SPRING HILL FL 34609 | | | 22.978 34609 |
| DENNIS B LEONHARDT | 135 ACORN DR | MCDONOUGH GA 30253 | | | | 613.747 30253 |
| DENNIS B LEONHARDT & BETTY | JOE LEONHARDT JT TEN | 135 ACORN DR | MCDONOUGH GA 30253 | | | 696.682 30253 |
| MATTHEW BENJAMIN LEOPARD | 12602 CAMPOS DR | HOUSTON TX 77065 | | | | 15.644 77065 |
| K LEPAGE | 612 N CHURCH ST | ZEBULON NC 27597 | | | | 292 27597 |
| JAMES SULLIVAN LEPPEAT | 6007 HOWARD ROAD | RICHMOND VA 23226 | | | | 11.988 23226 |
| ELIZABETH ROTH LEPPEET | 6007 HOWARD ROAD | RICHMOND VA 23226 | | | | 11.513 23226 |
| BRUCE R LEPPLA | 525 BAREFOOT WILLIAMS RD #9 | NAPLES FL 34113 | | | | 13.59 34113 |
| BARRY R LERNER & KIM B LERNER | JT TEN | 9721 SEA TURTLE DR | PLANTATION FL 33324 | | | 77.994 33324 |
| RAY LERNER & KERSTIN E | LERNER JT TEN | 10 MAXINE AVENUE | PLAINVIEW NY 11803 | | | 21.548 11803 |
| SANDY A LERSCH | 2208 KING ALPINES COURT | WINTER PARK FL 32792 | | | | 2.958 32792 |
| DARREL LESAICHERE | 5144 EVANS DR | MERRERO LA 70072 | | | | 100 70072 |
| BRUCE C LESH | 927 FOXDALE AV | LEHIGH ACRES FL 33936 | | | | 14.77 33936 |
| SUSAN E LESKE & WILLIAM J | LESKE JT TEN | 8785 W HAMMER LN | LAS VEGAS NA 89149 | | | 353.952 89149 |
| JAMES J LESLEY | 118 OAK GROVE PARK RD | DALLAS NC 28034 | | | | 940 28034 |
| CECIL J LESLIE | 1307 SILVERADO | NORTH LAUDERDALE FL 33068 | | | | 120.555 33068 |
| DARRELL LESLIE | 16701 NE 21ST AVE APT 303 | N MIAMI BEACH FL 33162 | | | | 70.869 33162 |
| LESLIE F WRIGHT TRUSTEE U-A | DTD 02-23-95 LESLIE F WRIGHT | REVOCABLE TRUST | 11308 CEDAR RIDGE RD | OKLAHOMA CITY OK 73162 | | 64.033 73162 |
| KERRY B LESLIE | 4680 NE 4TH AVE | FORT LAUDERDALE FL 33334 | | | | 1432 33334 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERRACE ROAD | WEST HARTFORD CT 06107 | | | | 10 06107 |
| BRANT T LESOGER & CYNTHIA A | LESOGOR TRUSTEES U-A DTD | 02-22-97 LESOGOR REVOCABLE | TRUST | 13595 153RD ROAD NORTH | JUPITER FL 33478 | 6.3 33478 |
| RUTH LESPERANCE | 452 BEACON STREET | BOSTON MA 02115 | | | | 49.477 02115 |
| ANNA LESSIG | 3721 INA ST | JACKSONVILLE FL 32254 | | | | 6.381 32254 |
| STEPHEN G LESSNER | 1418 STEEPLE CT | COLS GA 31904 | | | | 35.668 31904 |
| GERTRUDE L LESTER | 1213 E YAKIMA ST | BROKEN ARROW OK 74012 | | | | 72 74012 |
| GERTRUDE L LESTER & WILLIAM | H LESTER JT TEN | 1213 E YAKIMA ST | BROKEN ARROW OK 74012 | | | 366 74012 |
| JOHN LESTER | 4709 BISON ST | BOCA RATON FL 33428 | | | | 100 33428 |
| KEVIN W LESTER | 3630 LOCKSHIRE DRIVE | RICHMOND VA 23236 | | | | 59.24 23236 |
| MARY C LESTER | 1308 W ESPLANADE APT D | KENNER LA 70065 | | | | 127.528 70065 |
| NORMA ANNE LESTER & ROCKLAND | D LESTER JT TEN | 4512 NORMANDY DR | NAPLES FL 33962 | | | 449.157 33962 |
| RICHARD LESTER & NANCY | LESTER JT TEN | 4 FOXWOOD DR | ROCK ISLAND IL 61201 | | | 93.465 61201 |
| ROBERT L LESTER SR & HATTIE | LESTER JT TEN | 1551 W 9TH ST | JACKSONVILLE FL 32209 | | | 651.109 32209 |
| TINA MARIE LESTER | 3201 VAIDENS POND RD | LANEXA VA 23089 | | | | 101.526 23089 |
| MARYHELEN LESTRANGE | 6865 COTTAGE CIR | N RIDGEVILLE OH 44039 | | | | 100 44039 |
| JERALEIGH LESZZAK | 4717 PALMETTO POINT DRIVE | PALMETTO FL 34221 | | | | 173.79 34221 |
| JUDITH S LETO & VINCENT G | LETO TEN COM | 732 N ATLANTA ST | METAIRIE LA 70003 | | | 498 70003 |
| PAUL R LETO | 1517 SEMINOLE AVE | METAIRIE LA 70005 | | | | 30.885 70005 |
| VINCENT G LETO & JUDY S LETO | JT TEN | 732 N ATLANTA ST | METAIRIE LA 70003 | | | 275 70003 |
| MELISSA LETORT & KENNETH | LETORT TEN COM | 3700 CHALONA DR | CHALMETTE LA 70043 | | | 59.269 70043 |
| MELISSA M LETORT | 3700 CHALONA DRIVE | CHALMETTE LA 70043 | | | | 59.306 70043 |
| ELIZABETH M LETOURNEAU | 1123 OLDE CAMERON LN | FRANKLIN TN 37067 | | | | 48.883 37067 |
| ROLLAND J LETOURNEAU & | ELIZABETH A LETOURNEAU TEN | ENT | 143 COGGINS POINT RD | HILTON HEAD SC 29928 | | 129.141 29928 |
| STEPHEN LETULLE CUST FOR | RICHARD STEPHEN LETULLE UNDER | THE LA UNIFORM TRANSFERS TO | MINORS ACT | 4008 HAMLET DR | CHALMETTE LA 70043 | 263.788 70043 |
| SHERRI L LEUGERS | 140 AQUARIUS WAY #H | CAPE CANAVERAL FL 32920 | | | | 5.891 32920 |
| TIM LEUGERS | 2960 COOL BREEZE CIRCLE | SAINT CLOUD FL 34769 | | | | 63.036 34769 |
| DEREK K LEUNG | 4655 POMARINE CIR | NORCROSS GA 30092 | | | | 131.121 30092 |
| DAVID ALAN LEUTHOLD | 1372 BARRINGTON CIRCLE | SAN AUGUSTINE FL 32092 | | | | 500.583 32092 |
| AMBER M LEVAC | APT 2310 | 14376 COLONIAL GRAND BLVD | ORLANDO FL 32837 | | | 7.19 32837 |
| MILDRED E LEVALLEY | 318 E FULTON ST | CELINA OH 45822 | | | | 1 45822 |
| ANGELA P LEVANDUSKI | 49 GINGER CIRCLE | LEESBURG FL 34748 | | | | 70.863 34748 |
| STANLEY A LEVANDUSKI | 49 GINGER CIRCLE | LEESBURG FL 34748 | | | | 127.528 34748 |
| JENNI C LEVE & SIDNEY J LEVE | JT TEN | 6503 N OCEAN DR | DANIA FL 33004 | | | 1514.229 33004 |
| TERRY JAY LEVEE | 3046 NAUTILUS RD | MIDDLEBURG FL 32068 | | | | 980.867 32068 |
| THERESA A LEVELL | 3230 NW 81 TERRACE | MIAMI FL 33147 | | | | 50 33147 |
| VERNARD M LEVELL | 2227 NW 82ND ST | MIAMI FL 33147 | | | | 100 33147 |
| CYNTHIA B LEVENGOOD & | KENNETH J LEVENGOOD JT TEN | 7003 SANTA CLARA BLVD | FT PIERCE FL 34951 | | | 124.549 34951 |
| BARBARA NAN LEVEQUE | ATTN BARBARA MARKEY | 79265 KEATING ROAD | COVINGTON LA 70435 | | | 171.071 70435 |
| GLEN SEBASTIAN LEVERETTE JR | 2050 MIDNIGHT MOON TRL | JAX FL 32246 | | | | 2 32246 |
| STEPHEN RAY LEVERING | 5476 DENGAIL DR | CINCINNATI OH 45238 | | | | 4.87 45238 |
| ARTHUR LEVIN | 6034 N DRAKE AVE | CHICAGO IL 60659 | | | | 38.365 60659 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| FRED JAY LEVIN | PO BOX 2520 | CHERRY HILL NJ 08034-0210 | | | | 34 08034-0210 |
| HARRY L LEVIN | 8305 RUNNING CEDAR TRL | RALEIGH NC 27615 | | | | 115.101 27615 |
| MARC H LEVIN | 8102 POND SHADOW LN | TAMPA FL 33635 | | | | 16.589 33635 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR | POTOMAC MD 20854 | | | | 376.628 20854 |
| RONALD CRAIG LEVIN | 1336 GROSVENOR SQUARE DR | JACKSONVILLE FL 32207 | | | | 1600.697 32207 |
| TODD LEVINE | 218 SIESTA DRIVE | PUEBLO CO 81007 | | | | 1441.639 81007 |
| STEVEN LEVINUS & CHRISTINA | LEVINUS JT TEN | 332 E ORANGE ST | ALTAMONTE SPRINGS FL 32701 | | | 290.192 32701 |
| GERTRUDE LEVITAN | 4620 KENT AVE | METAIRIE LA 70006 | | | | 324 70006 |
| MORRIS D LEVITT & RHODA B | LEVITT JT TEN | 3519 BAYSHORE VILLAS DR | MIAMI FL 33133 | | | 920 33133 |
| LOUIS S LEVY JR | 2620 JEFFERSON AVE | NEW ORLEANS LA 70115 | | | | 505 70115 |
| MICHAEL LEVY | 2970 HUCKLEBERRY HILL DRIVE | FT MILLS SC 29715 | | | | 488.905 29715 |
| WILLIAM J LEVY | 202 FARWELL DR | MADISON WI 53704 | | | | 348.441 53704 |
| DEBORAH K LEWARK | 718 NW 8TH AVE | DANIA FL 33004 | | | | 246.922 33004 |
| DEBORAH K LEWARK | 718 NW 8TH AVE | DANIA FL 33004 | | | | 370.806 33004 |
| LEWIS N FLEETWOOD CUST | ALICIA M LEWELLEN UND UNIF | GIFT MIN ACT FL | 2209 WINONA DR | PLANO TX 75074 | | 1.325 75074 |
| ALAN F LEWIN | 2049 SW 35TH AVE | DELRAY BCH FL 33445 | | | | 126.426 33445 |
| JERRY LEWIN | 562 S SUNDANCE DRIVE | LAKE MARY FL 32746 | | | | 3.428 32746 |
| ADLAI K LEWIS | 718 COURREGER ST | NEW IBERIA LA 70560 | | | | 28 70560 |
| ALICE B LEWIS | PO BOX 3787 | MYRTLE BEACH SC 29578 | | | | 100 29578 |
| ANGEL R LEWIS | RT 5 BOX 6754 | MADISON FL 32340 | | | | 3.605 32340 |
| ANGELA K LEWIS | 1704 PARKER RD | LAKELAND FL 33811 | | | | 252.242 33811 |
| ANNETTE LEE LEWIS | 1327 JEFFERSON AV B | ORANGE PARK FL 32065 | | | | 2.861 32065 |
| ANNIE R LEWIS | 1 DEVONWOOD CT | BLUFFTON SC 29910 | | | | 23.072 29910 |
| BARBARA J LEWIS | 273441 MURRHEE RD | HILLIARD FL 32046 | | | | 162.46 32046 |
| BERT M LEWIS | 11912 DOWLING LANE | JACKSONVILLE FL 32246 | | | | 1.543 32246 |
| BEVERLY J LEWIS | 3101 LANDON WAY | BOWLING GREEN KY 42101 | | | | 4.136 42101 |
| BRANDON MICHAEL LEWIS | 1313 SW 10TH ST | CAPE CORAL FL 33991 | | | | 11.478 33991 |
| CAROL C LEWIS | 4965 ARAPAHOE AVE | JACKSONVILLE FL 32210 | | | | 13.627 32210 |
| CAROL JOSEPHINE LEWIS | PO BOX 8512 | TAMPA FL 33674 | | | | 58.374 33674 |
| CATHY SUE LEWIS | 14484 BONEY RD | JACKSONVILLE FL 32226 | | | | 9.962 32226 |
| CHARLES LEWIS | 2091 GREEN POND RD | SODDY DAISY TN 37379 | | | | 15 37379 |
| CHARLES A LEWIS | 466 NE 8TH AVE | DEERFIELD BEACH FL 33441 | | | | 129.408 33441 |
| CHARLES E LEWIS | 43 PARTRIDGEBERRY LN | SWANZEY NH 03446 | | | | 2.341 03446 |
| TINA JOYCE YOUNG CUST | CHRISTINA LEWIS UNDER THE FL | UNIF TRAN MIN ACT | 5115 ANTIQUA CT | LAKELAND FL 33813 | | 5.422 33813 |
| TINA JOYCE LEWIS CUST | CHRISTINA MARIE LEWIS UNIF | TRAN MIN ACT FL | 3520 CHART PRINE RD | LAKELAND FL 33810 | | 20 33810 |
| CONSTANCE P LEWIS | 13913 EXPLORER AVE | NEW OLEANS LA 70129 | | | | 13.025 70129 |
| DAN C LEWIS | 9325 HWY 90 | LONGS SC 29568 | | | | 1.92 29568 |
| EDDIE EUGENE LEWIS & | ALICE LEWIS JT TEN | BOX 655 | LAKE HAMILTON FL 33851-0655 | | | 100 33851-0655 |
| FRANCES DURHAM LEWIS | 894 BRECKEURIDGE LN | LOUISVILLE KY 40207 | | | | 264 40207 |
| GAYLE A LEWIS CUST FOR | JENNIFER L LEWIS UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1313 SW 10TH ST | CAPE CORAL FL 33991 | 13.578 33991 |
| GEORGE E LEWIS | 1614 HART LANE | ORLANDO FL 32804 | | | | 2.808 32804 |
| GREGORY A LEWIS | 514 SOUTH ST | FERN PARK FL 32730 | | | | 192 32730 |
| HELEN J LEWIS | 61 UPPER SUNLIGHT ROAD | SANDY HOOK MS 39478 | | | | 20 39478 |
| HERBERT LEWIS | PO BOX 354 | LORANGER LA 70446 | | | | 190.317 70446 |
| JACK LEWIS JR | PO BOX 577 | YOUNGSVILLE NC 27596 | | | | 100 27596 |
| JACQUELINE COATS LEWIS | 2087 JONES ROAD NW | ATLANTA GA 30318 | | | | 50 30318 |
| JAMES A LEWIS | 8515 LAKE MARIETTA DR S | JACKSONVILLE FL 32220 | | | | 125.026 32220 |
| JANICE P LEWIS | 6210 GREEN ACRES | COVINGTON GA 30209 | | | | 50 30209 |
| JEFFREY D LEWIS | 5553 HOGARTH ROAD | GREEN COVE SPRINGS FL 32043 | | | | 131.121 32043 |
| JENNIFER B LEWIS | 117 WILHOWIE DR | LEXINGTON SC 29073 | | | | 371.999 29073 |
| JOHN J LEWIS & SHELBY LEWIS | JT TEN | 114 COUNTRY PL | TEMPLE GA 30179 | | | 124.728 30179 |
| JOHN SCOTT LEWIS | 931 EAST 7TH DR | MEZA AR 85204 | | | | 32.098 85204 |
| JOSEPH E LEWIS JR & AMY O | LEWIS JT TEN | 1140 RIVER BIRCH RD | JACKSONVILLE FL 32259 | | | 24.838 32259 |
| JUDITH E LEWIS | 7773 COLLINS RIDGE BLVD | JACKSONVILLE FL 32244 | | | | 16.078 32244 |
| KATHERINE M LEWIS | 8104 SPENCELY PL | RICHMOND VA 23229 | | | | 800 23229 |
| KATHRYN E LEWIS | 310 SE PLANT ST | LAKE CITY FL 32025 | | | | 127.528 32025 |
| KENNETH LEWIS & JOSEPHINE | LEWIS JT TEN | RR 1 BOX 526 | NORTH STRATFORD NH 03590 | | | 76 03590 |
| LARISSA D LEWIS | 181 PECAN PLACE | PACE FL 32571 | | | | 1.918 32571 |
| LARRY M LEWIS | RT 2 BOX 617 | RUSK TX 75785 | | | | 32.099 75785 |
| LEMAR LEWIS | 2641 NW 21ST ST | FT LAUDERDALE FL 33311 | | | | 18 33311 |
| LORI R LEWIS | 516 HEINEMAN ST | DAYTONA BEACH FL 32114 | | | | 20.517 32114 |
| MARK EDWARD LEWIS | 1368 FORK MOUNTAIN RD | BASSETT VA 24055 | | | | 61.704 24055 |
| MARY W LEWIS | 903 COLLINWOOD ST | FLORENCE AL 35630 | | | | 40 35630 |
| MICHAEL P LEWIS & GAYLE A | LEWIS JT TEN | 1313 SW 10TH ST | CAPE CORAL FL 33991 | | | 103.69 33991 |
| PAULA J LEWIS | C/O PAULA JUNE DIAL | 304 ANSLEY BROOK DR | LAWRENCEVILLE GA 30244 | | | 82 30244 |
| PENNY SUE LEWIS | 3659 EVE DR E | JACKSONVILLE FL 32216 | | | | 2.368 32216 |
| RALPH LORRELL LEWIS | 3016 HUGHES GASQUE RD | AYNOR SC 29511 | | | | 264 29511 |
| RELIFORD R LEWIS & VIRGINIA | LEWIS JT TEN | 406 S NELSON ST | HAHIRA GA 31632 | | | 440 31632 |
| RHOUNETTE LEWIS & RICHARD | LEWIS JT TEN | 1841 SUMTER ST | GEORGETOWN SC 29440 | | | 8.307 29440 |
| RICHARD A LEWIS | 1030 NW 70TH WAY | HOLLYWOOD FL 33024 | | | | 150.993 33024 |
| ROBERT LEWIS | 324 W 68TH ST | JACKSONVILLE FL 32206 | | | | 103.407 32206 |
| ROBERT J LEWIS | 4406 TROPICAL DRIVE | PANAMA CITY FL 32404 | | | | 659.375 32404 |
| ROBIN B LEWIS | 101 UNION CT | LAPLACE LA 70068 | | | | 16 70068 |
| ROSEMARY ELLIOTT LEWIS | 13752 FLAGSTONE LN | DALLAS TX 75240 | | | | 1332 75240 |
| ROSIE L LEWIS | 404 SAINT CHARLES AVE SW | BIRMINGHAM AL 35211 | | | | 100 35211 |
| SAMUEL J LEWIS | 1338 CLARENCE BEAM RD | CHERRYVILLE NC 28021 | | | | 804.492 28021 |
| SHENA GREEN LEWIS | 5544 FOSTERS MILL RD | CAVE SPRING GA 30124 | | | | 12 30124 |
| SHEWANDA P LEWIS | 16100 NW 17 PL | OPA LOCKA FL 33054 | | | | 784.335 33054 |
| STEPHEN PRESTON LEWIS | 3709 ELVEDEN RD | NEW BERN NC 28562 | | | | 467 28562 |
| TERRI LEWIS | 11571 SUNKEN MEADOW CT | JACKSONVILLE FL 32218 | | | | 5.17 32218 |
| THOMAS A LEWIS JR | 229 ROSS RD | RICHMOND VA 23229 | | | | 494.321 23229 |
| TIMOTHY LEN LEWIS | 140 DEBBIE LANE | DANVILLE VA 24540 | | | | 129.16 24540 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TINA JOYCE LEWIS CUST | CHRISTINA MARIE LEWIS UNDER | THE FL UNIF TRAN MIN ACT | 3520 CHART PRINE RD | LAKELAND FL 33810 | | 5 | 33810 |
| TRACY B LEWIS | 3821 DEERRUN LN | HARVEY LA 70058 | | | | 129.103 | 70058 |
| TRAVIS W LEWIS | 978 SO GOODMAN ST | ROCHESTER NY 14620 | | | | 170.459 | 14620 |
| WENDELL DEAN LEWIS | 6242 S GRADY AVE | TAMPA FL 33616 | | | | 40 | 33616 |
| WILLIAM D LEWIS | 836 FLOYD ST | GREEN COVE SPRINGS FL 32043 | | | | 89.269 | 32043 |
| WILLIAM J LEWIS | 1125 W FOREST AVE | DELAND FL 32720 | | | | 6.862 | 32720 |
| WILLIAM R LEWIS JR | 2644 QUEENS HOLLOW CT | MONTGOMERY AL 36117 | | | | 480 | 36117 |
| YONG HO LEWIS | 742 BERWYN ST | DEARBORN HTS MI 48127 | | | | 26 | 48127 |
| JERRY L LEYNES & SHARON V | LEYNES JT TEN | 1580 LASOTA AVE | JACKSONVILLE FL 32210 | | | 7.258 | 32210 |
| CYNTHIA LEYVA | 430 CRABAPPLE CRESCENT CT | ALPHARETTA GA 30004 | | | | 7 | 30004 |
| THOMAS D LIBBERT | 77016 PO BOX | WASHINGTON DC 20013 | | | | 8 | 20013 |
| ELAINE R LIBBY | 3091 NORTH COURSE DR#807 | POMPANO BEACH FL | | | | 3 | |
| LEWIS G LIBBY & LORNA E | LIBBY JT TEN | 6000 SAN JOSE BLVD UNIT 1B | JACKSONVILLE FL 32217 | | | 25 | 32217 |
| PAMELA S LIBBY | 15804 DUSTY RD | JACKSONVILLE FL 32234 | | | | 87.722 | 32234 |
| GINA M LIBERO | 2642 ARBORWOOD RD | DAVIE FL 33328 | | | | 40 | 33328 |
| TINA LIBERTI | 10527 55 AVE N | SEMINOLE FL 34642 | | | | 5.849 | 34642 |
| LIBUSHE ZORIN TTEE U-A DTD | 01-18-99 LIBUSHE ZORIN | TRUST | 12301 CEDARVILLE RD | BRANDYWINE MD 20613 | | 24.076 | 20613 |
| JAMES J LICARI & JOSEPHINE A | LICARI JT TEN | 7579 PINNACLE POINT | MONTGOMERY AL 36117 | | | 347.315 | 36117 |
| WILLIAM R LICHT & DOROTHY Z | COCKRELL JT TEN | 3533 REGENT COURT | ALLENTOWN PA 18103 | | | 120 | 18103 |
| JACK LICHTENSTEIN | 2447 NEWBURY DR | CLEVELAND OH 44118 | | | | 100 | 44118 |
| FRANK LICHTEY & OLGA LICHTEY | JT TEN | 159 LEECH AVE | PARKRIDGE NJ 07656 | | | 184.549 | 07656 |
| BERNARD BYRON LIETAERT | 23 ABACO RD | KEY LARGO FL 33037 | | | | 4 | 33037 |
| MARK DALLAS LIGGET | PO BOX 1166 | DEER PARK TX 77536 | | | | 2.8 | 77536 |
| WILLIAM J LIGGIO | 3201 IOWA AVE | KENNER LA 70065 | | | | 76.249 | 70065 |
| DALTON D LIGHTFOOT & RITA F | LIGHTFOOT TRUSTEES U-A DTD | 04-14-99 DALTON D LIGHTFOOT | & RITA F LIGHTFOOT REVOCABLE LIV TRUST | 5740 ATON AVE | FORT WORTH TX 76114 | 1204 | 76114 |
| DIXIE LIGHTFOOT | 369 ELKINS LAKE | HUNTSVILLE TX 77340 | | | | 468.773 | 77340 |
| NANCY K LIGHTNER | POST OFFICE BOX 67 | LUTZ FL 33548 | | | | 800 | 33548 |
| RONALD L LIGHTSEY | 163 COUNTRY CLUB RD | BDGE GA | | | | 444.307 | |
| DONALD J LIGUORI | 5328 JULINGTON FOREST DR S | JACKSONVILLE FL 32258 | | | | 10.976 | 32258 |
| SIDNEY SCOTT LILE | 609 CAROL ST | OWENSBORO KY 42301 | | | | 6 | 42301 |
| LINDA LILES | 2840 BANKS RD | RALEIGH NC 27603 | | | | 433.09 | 27603 |
| MARGARET S LILES | P O BOX 1148 | MONTGOMERY AL 36101 | | | | 126.99 | 36101 |
| PAUL J LILES II & KATHLEEN S | LILES JT TEN | 10410 NORTH ALTMAN STREET | TAMPA FL 33612 | | | 130.417 | 33612 |
| DOROTHY E LILLEY | 478 BOUNDARY BLVD | ROTONDA WEST FL 33947 | | | | 1.026 | 33947 |
| JAMES C LILLEY JR | 2344 THURMAN GRIFFIN RD | WILLIAMSTON NC 27892 | | | | 255.722 | 27892 |
| STAN C LILLY | 2761 MAGNOLIA RD | DELAND FL 32720 | | | | 445.929 | 32720 |
| STAN C LILLY & JAN FERRARA | LILLY JT TEN | 2761 MAGNOLIA RD | DELAND FL 32720 | | | 139.746 | 32720 |
| CECILIO LIM | 13341 SW 104TH AVE | MIAMI FL 33176 | | | | 72 | 33176 |
| CECILIO LIM & SARAH LIM | JT TEN | 13341 SW 104TH AVE | MIAMI FL 33176 | | | 760 | 33176 |
| ALBERT P LIMA | 17912 PEPPER TREE LN | LUTZ FL 33549 | | | | 40.008 | 33549 |
| LAZARO LIMA | 5525 W 26TH CT APT 209 | HIALEAH FL 33016 | | | | 349 | 33016 |
| PAMELA LINARY | 8611 NW 24TH CT | PEMBROKE PINES FL 33024 | | | | 231.498 | 33024 |
| BERT A LIND | 620 SUNRISE BLVD | BESSEMER AL 35023 | | | | 561.966 | 35023 |
| CRISTY S LIND | 1437 OTTEN ST | CLEARWATER FL 33755 | | | | 198.957 | 33755 |
| LINDA PIME TR U-A 12-21-90 | OF THE LINDA PIME REV TRUST | 3637 INDIAN WELLS LANE | NORTHBROOK IL 60062 | | | 115 | 60062 |
| IRENE P LINDEMAN | 53 HART DR | SO ORANGE NJ 07079 | | | | 2400 | 07079 |
| MARK ALEXANDER LINDEMAN | 8817 ASH AVE | PEWEE VALLEY KY 40056 | | | | 8.173 | 40056 |
| ROBIN ELAINE LINDEN | 3050 MANDA DR | SAN JOSE CA 95124 | | | | 390.644 | 95124 |
| EVELYN H LINDER | 5 CANDLE RD | LEVITTOWN PA 19057 | | | | 94.45 | 19057 |
| GERALD GLENN LINDER | 5118 SHADY GROVE LN | CHARLOTTE NC 28217 | | | | 16.775 | 28217 |
| HEIDI ANN LINDERMAN | 9209 ROYAL BURGESS DR | ROWLETT TX 75089 | | | | 194.704 | 75089 |
| FLORENCE M LINDH | 479C LOGAN AVE | ORANGE PARK FL 32065 | | | | 1.357 | 32065 |
| STEVEN R LINDLY | 247 MARIE STREET | JACKSONVILLE NC 28546 | | | | 3.268 | 28546 |
| RONALD LINDNER & JOSEPHINE | LINDNER JT TEN | 5554 SUNNYWOODS LANE | CINCINNATI OH 45239 | | | 127.251 | 45239 |
| FRANKLIN H LINDSAY | 6260 PORTSMOUTH LANE | FT LAUDERDALE FL 33331 | | | | 43.221 | 33331 |
| YON H LINDSAY CUST FOR MARK | L LINDSAY UNIF | GIFTS MIN ACT | 3920 ARTESIA BEND | ROUND ROCK TX 78681 | | 20 | 78681 |
| BRETT Y LINDSEY | 11711 ASTORIA DR | AUSTIN TX 78733 | | | | 12.7 | 78733 |
| DONNIE E LINDSEY & GUINETTE | LINDSEY JT TEN | 4633 RIDGE RD | BREWTON AL 36426 | | | 126.99 | 36426 |
| HENRY JACKSON LINDSEY III & | JEAN CATHERINE LINDSEY JT | TEN | 7600 E OXFORD AVE | DENVER CO 80237 | | 10.339 | 80237 |
| KERMIT E LINDSEY | 3300 VIRGINIA DR | BESSEMER AL 35023 | | | | 132 | 35023 |
| KERMIT E LINDSEY & GAY LYNN | J LINDSEY JT TEN | 3300 VIRGINIA DR | BESSEMER AL 35023 | | | 532 | 35023 |
| KIMBERLY ROBIN LINDSEY | C/O KIMBERLY ROBIN NORWOOD | 1096 SHELBY LANE | HIRAM GA 30141 | | | 14.928 | 30141 |
| LINDYBURG LINDSEY JR & VICKY | S LINDSEY JT TEN | PO BOX 190 | SWEET WATER AL 36782 | | | 384 | 36782 |
| LLOYD M LINDSEY | 7116 BROCK ST | SPARTANBURG SC 29303 | | | | 724.289 | 29303 |
| MARK L LINDSEY | 3920 ARTESIA BEND | ROUND ROCK TX 78681 | | | | 12.669 | 78681 |
| ROBERT L LINDSEY JR | 700 COLVILLE ROAD | CHARLOTTE NC 28207 | | | | 72.388 | 28207 |
| ROBIN M LINDSEY | 39037 OAKWOOD RD | PONCHATOULA LA 70454 | | | | 9.004 | 70454 |
| STEPHEN A LINDSEY | 29 AMHERST CT | FLORENCE KY 41042 | | | | 11.696 | 41042 |
| WANDA LINDSEY | 3540 ELM DR | BATON ROUGE LA 70805 | | | | 100 | 70805 |
| YON HUSTON LINDSEY | 2037 193RD AVE SE | ISSAQUAH WA 98027 | | | | 6.221 | 98027 |
| RITA A LINDSTEDT | 11400 NW 12 ST | FORT LAUDERDALE FL 33323 | | | | 87.983 | 33323 |
| DAVID N LINEBAUGH | 1606 CENTRAL AVE | ELIZABETHTON TN 37643 | | | | 15.703 | 37643 |
| JENNIE R LINEBERGER | P O BOX 6546 | BRADENTON FL 34281 | | | | 832 | 34281 |
| DEBRA T LINEBERRY | 1832 HARVEYS CREEK RD | MONETA VA 24121 | | | | 11.983 | 24121 |
| CARLA A LINEHAN | PO BOX 16 | PEASTER TX 76485 | | | | 50 | 76485 |
| EILEEN L LINES | 1193 MONIE RD | ODENTON MD 21113 | | | | 186 | 21113 |
| STEVE W LINGEFELT | 3309 WARREN RD | DOUGLASVILLE GA 30135 | | | | 111.826 | 30135 |
| DEBORAH K LINGENFELTER | 4729 BAY VISTA AVE | TAMPA FL 33611 | | | | 681.22 | 33611 |
| DIANE A LINGER | 105 PARADISE POINT RD | YORKTOWN VA 23692 | | | | 333.426 | 23692 |
| MICHELLE L LINGERFELT | 11112 SO MEMORIAL PKWY 0-3 | HUNTSVILLE AL 35803 | | | | 192.357 | 35803 |
| REBECCA R LINGERFELT | 984 FLATWOOD RD | BLUFF CITY TN 37618 | | | | 1.043 | 37618 |
| IMOGENE S LINGO | 3525 MILLVALE RD | BALTIMORE MD 21207 | | | | 263 | 21207 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| LORETTA E LINGS | 6664 TIMBERWOOD CIR | PINELLAS PARK FL | | | | 139.794 | |
| DANIEL M LINGUITI | 332 N. BRETT STREET | GILBERT AZ 85234-6180 | | | | 43.588 | 85234-6180 |
| ARESE LINK JR & MARY GOINS | JT TEN | 507 NW 6TH AVENUE | POMPANO BEACH FL 33060 | | | 176 | 33060 |
| LISA M LINK | 2884 JESSUP RD | CINCINNATI OH 45239 | | | | 4.033 | 45239 |
| ELLEN LINKER | 163 ROUNDHILL RD | ROSLYN HEIGHTS NY 11577 | | | | 50.81 | 11577 |
| JOHN C LINKER | 728 DARLENE AVE | METAIRIE LA 70003 | | | | 1.718 | 70003 |
| JOSEPH ALAN LINKER | 5524 BRUCE AVE | LOUISVILLE KY 40214 | | | | 276 | 40214 |
| MAUREEN M LINKER | 5524 BRUCE AVE | LOUISVILLE KY 40214 | | | | 160 | 40214 |
| ROBERT LINKER | 163 ROUNDHILL RD | ROSLYN HEIGHTS NY 11577 | | | | 14.901 | 11577 |
| SANDRA LINKER | 7229 HEATHERLY SQ | LOUISVILLE KY 40242 | | | | 612 | 40242 |
| WILLIAM J R LINKER SR | 918 PACKARD AVE | LOUISVILLE KY 40217 | | | | 400 | 40217 |
| GARY L LINN CUST FOR DAVID | LINN U/T/FL/G/T/M/A | 97 LYLE MILL ROAD | FRANKLIN NC 28734 | | | 31 | 28734 |
| GARY L LINN | 1422 NE 15TH PL | OCALA FL 34470 | | | | 69.822 | 34470 |
| GARY L LINN & REBECCA A LINN | JT TEN | 1422 NE 15TH PL | OCALA FL 34470 | | | 48.357 | 34470 |
| GARY L LINN CUST FOR ROBERT | LINN U/T/FL/G/T/M/A | 912 W WASHINGTON AVE | JACKSON MI 49203 | | | 14 | 49203 |
| WILLIAM V LINNE | 2325 GLAMIS RD | PENSACOLA FL 32503 | | | | 10.366 | 32503 |
| GLADYS J LINTON & EDDIE | LINTON JT TEN | 818 COUNTY RD 1545 | CULLMAN AL 35055 | | | 127.251 | 35055 |
| LERNA L LINTON | 510 JIMBAY DRIVE | ORANGE PARK FL 32073 | | | | 3.13 | 32073 |
| TRICIA LINTON | 828 PATRICIA ST | IRVING TX 75060 | | | | 3.085 | 75060 |
| SALLY WHICKER LINVILLE | 140 OLD WOOD LN | KERNERSVILLE NC 27284 | | | | 464 | 27284 |
| BENITA LIPCER | 3941 HILLSIDE DR | LEXINGTON KY 40514 | | | | 200 | 40514 |
| ADDIE MAE LIPFORD | 3854 SCOTT CHURCH RD | MARIANNA FL 32448 | | | | 400 | 32448 |
| WILLIAM R LIPFORD | 4415 MAGNOLIA RD | MARIANNA FL 32448 | | | | 16 | 32448 |
| GENEVIEVE M LIPNICK CUST | AMBER D LIPNICK UND UNIF | GIFT MIN ACT NY | 1686 GARCIA CT | LADY LAKE FL 32159 | | 19.291 | 32159 |
| TIMOTHY C LIPPARD | 8302 N PACKWOOD AVE | TAMPA FL 33604-2712 | | | | 24 | 33604-2712 |
| DONNA LIPPERT | 1390 EVERETT CT #206 | LAKEWOOD CO 80215 | | | | 50 | 80215 |
| DONNA J LIPPS & ANDY J LIPPS | JT TEN | 1629 HOFFNER STREET | CINCINNATI OH 45223 | | | 10.089 | 45223 |
| LISA GENOVESE LIPPS | 4174 LOWERLINE ST | SLIDELL LA 70461 | | | | 62 | 70461 |
| RAYMOND GERARD LIPPS III | 693 HAILEY AVE | SLIDELL LA 70458 | | | | 64.502 | 70458 |
| WILLIAM JOSEPH LIPPUS & | JANIE RUTH LIPPUS JT TEN | 226 BRICKYARD RD | MIDDLEBURG FL 32068 | | | 33.87 | 32068 |
| LILLIAN LIPSCOMB | 2900 D'IBERVILLE DR | MOBILE AL 36695 | | | | 132 | 36695 |
| WAYNE E LIPSCOMB | 1709 SWANBROOKE RD | BEDFORD VA 24523 | | | | 100 | 24523 |
| JOHN M LIPTAK & MARYANN C | LIPTAK JT TEN | 5562 JENKINS LOOP DR | KEYSTONE HEIGHTS FL 32656 | | | 55.061 | 32656 |
| JOHN M LIPTAK & MARYANN C | LIPTAK & MICHAEL LIPTAK JT | TEN | 5562 JENKINS LOOP DR | KEYSTONE HEIGHTS FL 32656 | | 240.184 | 32656 |
| MORTON L LIPTON | 4750 SW 128TH AVE | FORT LAUDERDALE FL 33330 | | | | 3 | 33330 |
| INTOK LISAI | 1911 COUNTY RD 376 | ANNA TX 75409 | | | | 3.13 | 75409 |
| PETER LISCIO | BOX 1011 | NEW BRITAIN CT 06050 | | | | 100 | 06050 |
| DAVID H LISTER JR | 106 MATTS LAKE RD | GREER SC 29651 | | | | 405.374 | 29651 |
| LOIS A LISTER | 120 DILL DRIVE | PIEDMONT SC 29673 | | | | 7.166 | 29673 |
| VERA J LISTER | 1124 S HIGH AVE | FREEPORT IL 61032 | | | | 6.108 | 61032 |
| WILBURN LISTER & RUTH W | LISTER JT TEN | PO BOX 879 | RIVERVIEW FL 33569 | | | 11.531 | 33569 |
| LINDA DIANE LISTON | 254 MOSER RD | LOUISVILLE KY 40223 | | | | 8.856 | 40223 |
| SUSAN M LITCHHOLT | 4594 ELLSBERRY CT | BATAVIA OH 45103 | | | | 127.528 | 45103 |
| TIM LITMER & KAREN LITMER | JT TEN | 98 LAKEFIELD DR | MILFORD OH 45150 | | | 118.36 | 45150 |
| KEVIN W LITSEY | 901 LAUREL OAK LN | PANAMA CITY FL 32408 | | | | 4 | 32408 |
| HAROLD A LITT & PENNY L LITT | JT TEN | 1205 SUNSET DR | SEBRING FL 33870 | | | 20 | 33870 |
| LINDA LAMBERT LITTERAL & | THOMAS R LITTERAL JT TEN | PO BOX 774723 | STEAMBOAT SPRN CO 80477 | | | 116.135 | 80477 |
| BETTY I LITTLE | 2812 GLENNIS CT | TALLAHASSEE FL 32303 | | | | 14.13 | 32303 |
| CHERYL MCMAHON LITTLE | 1418 SW 16TH TER | CAPE CORAL FL 33991 | | | | 76.791 | 33991 |
| CRAIG D LITTLE & DEBORAH L | LITTLE JT TEN | 6916 HANSON DR S | JACKSONVILLE FL 32210 | | | 28.24 | 32210 |
| DEIRDRE D LITTLE | 144 COUNTY ROAD 27 | MOUNT HOPE AL 35651 | | | | 60.979 | 35651 |
| EARL R LITTLE JR | 1494 S HWY 161 | YORK SC 29745 | | | | 1.151 | 29745 |
| HAROLD L LITTLE | 1155 SPRINGDALE DR | MAIDEN NC 28650 | | | | 384 | 28650 |
| JANET P LITTLE | 4950 GLAZE DR | ATLANTA GA 30360 | | | | 531.899 | 30360 |
| JEFFREY SCOTT LITTLE | 5144 MADISON ST | NEW PORT RICHEY FL 34668 | | | | 10.439 | 34668 |
| JOHN ALAN LITTLE | 405 ROLANDA LN | KENNEDALE TX 76140 | | | | 237.092 | 76140 |
| LETICIA J LITTLE | 515 OLD CAPITAL KILN ROAD | PICAYUNE MS 39466 | | | | 1.722 | 39466 |
| LINDA LITTLE | 1028 LINDLER DR | CONCORD NC 28027 | | | | 112.985 | 28027 |
| LINDA BROWN LITTLE | 1028 LINDLER DR | CONCORD NC 28027 | | | | 47.681 | 28027 |
| NANCY P LITTLE | 5040 CLEMSON AVE | COLUMBIA SC 29206 | | | | 56.388 | 29206 |
| PATRICIA A LITTLE | 1065 SALEM SCHOOL RD | COLLINS MS 39428 | | | | 14.01 | 39428 |
| PHYLLIS LITTLE | 4012 CORNISH DR | TALLAHASSEE FL 32303 | | | | 116.771 | 32303 |
| RAYMOND T LITTLE | 5309 RAINBOW DR | TEMPLE TERRACE FL 33617 | | | | 240.719 | 33617 |
| RICHARD F LITTLE & MARGARET | E LITTLE JT TEN | 4720 LAFAYETTE AVE | FORT WORTH TX 76107 | | | 559.968 | 76107 |
| ROBERT OMAX LITTLE | 401 W COLLEGE ST | WHITEVILLE NC 28472 | | | | 468 | 28472 |
| TOM LITTLE | 2812 GLENNIS CT | TALLAHASSEE FL 32303 | | | | 2956.57 | 32303 |
| WILLIAM L LITTLEFIELD | 7006 TRIBBLE GAP RD | ALTO GA 30510 | | | | 258.604 | 30510 |
| JAMES Y LITTLEJOHN | 1618 NORTHGLEN CIR | MIDDLEBURG FL 32068 | | | | 280.551 | 32068 |
| MCKINLEY G LITTLEJOHN | 903 BAY HILL LANE | SILVER SPRING MD 20905 | | | | 25.694 | 20905 |
| MILLI LITTON | 8609 ELROY RD | DEL VALLE TX 78617 | | | | 5 | 78617 |
| MICHAEL A LITZ | 1762 OLD SUMMERWOOD BLVD | SARASOTA FL 34232 | | | | 3.605 | 34232 |
| JANET D LIVELY CUST BROOKE M | LIVELY U/T/M/A/FL | ATTN HELEN M WOODHAM | 1976 KAROLINA AVE | WINTER PARK FL 32789 | | 483.668 | 32789 |
| DONALD SCOTT LIVELY | 88 OLD CENTERPOINT RD | CARROLLTON GA 30117 | | | | 421.927 | 30117 |
| GEORGE THOMAS LIVELY | 2017 KARPEE CT | WINTER HAVEN FL 33884 | | | | 45 | 33884 |
| MELISSA L LIVELY | 88 OLD CENTER POINT RD | CARROLLTON GA 30117 | | | | 278.502 | 30117 |
| TERRI L LIVENGOOD | 315 N COURT ST | ULYSSES KS 67880 | | | | 127.528 | 67880 |
| MARILYN E LIVERMAN | 911 N 71 AVENUE | HOLLYWOOD FL 33024 | | | | 125 | 33024 |
| RONNIE J LIVERNOIS | 10841 OLD PLANK RD | JACKSONVILLE FL 32220 | | | | 571.341 | 32220 |
| MARY LIVESAY | 250 POSSOM VALLEY RD | MAYNARDVILLE TN 37807 | | | | 313.583 | 37807 |
| PATRICIA S LIVESEY & MICHAEL | J LIVESEY JT TEN | 17 LAKE SHORE DR | PIERSON FL 32180-2358 | | | 406.251 | 32180-2358 |
| KAREN R LIVINGSTON | 2325 STANDING PEACHTREE CT | KENNESAW GA 30152 | | | | 8.1 | 30152 |
| WILLIE PEARL LIVSEY | 4420 MCCORD LIVSEY RD | SNELLVILLE GA 30039 | | | | 3.222 | 30039 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOSE L LLANES | 8917 NW 112 ST | HIALEAH GARDEN FL  33016 | | | | 161.402 | 33016 |
| PERSHING LLC | PO BOX 2050 | JERSEY CITY NJ 07303 | | | | 802 | 07303 |
| CLAUDIO J LLERA | 9741 SW 6TH ST | MIAMI FL  33174 | | | | 97.523 | 33174 |
| JAMES LLEWELLYN & HELEN | LLEWELLYN JT TEN | 234 E 18TH ST | HIALEAH FL  33010 | | | 2098.876 | 33010 |
| CHERYL LLORENTE | 31807 HWY 1036 | HOLDEN LA  70744 | | | | 107.212 | 70744 |
| ARTHUR N LLOYD | 11488 N WINGATE RD | JACKSONVILLE FL  32218 | | | | 305.551 | 32218 |
| BOBBY JOE LLOYD | 4738 COBB RD | LIBERTY NC  27298 | | | | 265.813 | 27298 |
| CYNTHIA A LLOYD & GERALD P | LLOYD JT TEN | 13509 BEAL AVE | JACKSONVILLE FL  32218 | | | 100 | 32218 |
| EDDIE T LLOYD | 306 E HICKORY BEND RD | ENTERPRISE AL  36330 | | | | 323.296 | 36330 |
| ELKIN LLOYD | 5810 NW 14TH ST | SUNRISE FL  33313 | | | | 27.234 | 33313 |
| MARGARET L LLOYD | 711 AMELIA DR | FERNANDINA BEACH FL  32034 | | | | 25.008 | 32034 |
| PAULA LLOYD CUST JOSHUA | DARNELL UNIF TRAN MIN ACT KY | 280 FEATHERBED HOLLOW DR | TAYORLSVILLE KY 40071 | | | 95.237 | 40071 |
| PAULA MARIE LLOYD | 280 FEATHERBED HOLLOW DRIVE | TAYLORSVILLE KY  40071 | | | | 685.569 | 40071 |
| RICHARD L LLOYD | 54219 HERON RD | CALLAHAN FL  32011 | | | | 5.049 | 32011 |
| ROBERT P LLOYD JR | 326 BLITCH ST | VALDOSTA GA  31601 | | | | 50 | 31601 |
| TIMOTHY K LLOYD | 8933 NARCISSUS AVE | SEMINOLE FL  33777 | | | | 2.958 | 33777 |
| CHRISTINA ACE HOLM | 677 AMERICANA NW | PALM BAY FL  32907 | | | | 3.94 | 32907 |
| KATHERINE KENNEDY LOBELL | 1021 NORTH ATLANTA | METAIRIE LA  70003 | | | | 50 | 70003 |
| PHILIP H LOBELL | 1021 N ATLANTA ST | METAIRIE LA  70003 | | | | 89.866 | 70003 |
| SHANNON LOBELL | 7933 FERRARA DR | HARAHAN LA  70123 | | | | 200 | 70123 |
| SHERRI L LOBMAN | P O BOX 78 | SUMMERFIELD FL  34492 | | | | 51.433 | 34492 |
| SHARYN A LOBRANO | 10420 SYLVAN LANE WEST | JACKSONVILLE FL  32257 | | | | 505.722 | 32257 |
| THOMAS S LOBRANO III | 2110 HERSCHEL STREET | JACKSONVILLE FL  32204 | | | | 2000 | 32204 |
| THOMAS S LOBRANO III CUST | THOMAS S LOBRANO IV UNIF | TRAN MIN ACT FL | 2110 HERSCHEL STREET | JACKSONVILLE FL  32204 | | 1000 | 32204 |
| JOSEPH E LOCASCIO & MARIE C | LOCASCIO JT TEN | 2854 WISTERIA DR | BIRMINGHAM AL  35216 | | | 100.718 | 35216 |
| JOSEPH E LOCASCIO | 2854 WISTERIA DR | HOOVER AL 35216-4612 | | | | 2 | 35216-4612 |
| TODD M LOCASCIO & MARGARET G | LOCASCIO JT TEN | 10524 HORIZON DR | SPRINGHILL FL  34608 | | | 40 | 34608 |
| ANDREW J LOCCISANO | PO BOX 1503 | OCALA FL  34478 | | | | 47.362 | 34478 |
| PENNELL N LOCEY | 6 PROSPECT ST | DEDHAM MA  02026 | | | | 49.134 | 02026 |
| PENNELL NELSON LOCEY | 6 PROSPECT ST | DEDHAM MA  02026 | | | | 234.817 | 02026 |
| KENNETH E LOCHNER | 8929 NEWBERRY RD | SELLERSBURG IN  47172 | | | | 220 | 47172 |
| MICHAEL A LOCICERO | 7718 DRIFTING SAND DR | WESLEY CHAPEL FL  33544 | | | | 14.482 | 33544 |
| JAQUELINE C FLEETON-LOCK | 13149 WARESFERRY RD | MONTGOMERY AL  36117 | | | | 3.268 | 36117 |
| CAROLYN G LOCKABY | PO BOX 294 | SOE DURBIN RD | FOUNTAIN INN SC  29644 | | | 1634 | 29644 |
| GLORIA E LOCKABY | 112 ATLANTIC AVENUE | EASLEY SC  29642 | | | | 69.516 | 29642 |
| LEO A LOCKARD | 916 CANNONS LN | LOUISVILLE KY  40207 | | | | 100 | 40207 |
| LEO A LOCKARD & RUTHADEL S | LOCKARD JT TEN | 916 CANNONS LANE | LOUISVILLE KY  40207 | | | 100 | 40207 |
| ALLISON LOCKE | 2607 ADAMS RD | CINCINNATI OH  45231 | | | | 127.528 | 45231 |
| JOHN R LOCKE | 1912 LANE AVE | JACKSONVILLE FL  32210 | | | | 269.642 | 32210 |
| JOSEPH J LOCKE & DORIS A | LOCKE JT TEN | 7164 DUNSON RD | JACKSONVILLE FL  32244 | | | 871.325 | 32244 |
| GERVASIE R LOCKETT | 2715 FILLINGIM ST | MOBILE AL  36607 | | | | 79.856 | 36607 |
| HARRIETT H LOCKETT | 2715 FILLINGIM ST | MOBILE AL  36607 | | | | 8.824 | 36607 |
| JOHNNIE LOCKETT | 1 | POWDER SPRINGS GA  30127 | | | | 1.285 | 30127 |
| JAMES A LOCKHART & JANET M | LOCKHART JT TEN | 1362 CONWAY RD | JACKSONVILLE FL  32221 | | | 154.892 | 32221 |
| JOEANN J LOCKHART | 1544 5TH ST | LAKE PLACID FL  33852 | | | | 25.507 | 33852 |
| JONES LOCKHART | PO BOX 387 | TIMMONSVILLE SC  29161 | | | | 14.784 | 29161 |
| OURALEANER A LOCKHART | 1610 BYWOOD DR | COLUMBIA SC  29223 | | | | 111.781 | 29223 |
| BONNIE G LOCKLEAR & RICHARD | D LOCKLEAR JT TEN | 935 SQUIRREL DR | NEWTON AL  36352 | | | 209.715 | 36352 |
| CECIL B LOCKLEAR & JOSEPHINE | LOCKLEAR JT TEN | 2653 SADDLETREE RD | LUMBERTON NC  28358 | | | 53.345 | 28358 |
| MELODY D LOCKLEAR | 89 DUNDEE RD | LUMBERTON NC  28358 | | | | 200 | 28358 |
| WELTON LOCKLEAR | 1122 CANAL RD | PEMBROKE NC  28372 | | | | 100 | 28372 |
| MIKE H LOCKLEY | 13149 WARES FERRY RD | MONTGOMERY AL  36117 | | | | 3.104 | 36117 |
| RHONDA LOCKLEY & GREG | LOCKLEY JT TEN | 4011 DRIFTING SAND TR | DESTIN FL  32541 | | | 236.717 | 32541 |
| ALBERT T LOCKWOOD | 875 NE 48TH ST LOT 306 | POMPANO BEACH FL  33064 | | | | 107.546 | 33064 |
| LAWRENCE LOCKWOOD | GENERAL DELIVERY | OAK BLUFFS MA  02557 | | | | 4.87 | 02557 |
| ARLENE E LODATO | 8500 S BLUFF POINT | FLORAL CITY FL  34436 | | | | 200 | 34436 |
| DEBBIE LODGE | 3036 ASTRAL LN | HOLIDAY FL  34691 | | | | 100 | 34691 |
| BURNA NELL LOEGLER | 906 SCENIC DR NE | CULLMAN AL  35055 | | | | 242.325 | 35055 |
| ROSCOE O LOEWE | 1300 EAST AVERY ST | PENSACOLA FL  32503 | | | | 733.221 | 32503 |
| CHERYL LOFGREN | C/O CHERYL ZBYSZINSKI | 6030 150TH AVE N LOT 74 | CLEARWATER FL  34620 | | | 19.59 | 34620 |
| ROBERT KEITH LOFLIN | 4 HILLCREST DR | GREAT FALLS SC  29055 | | | | 167.768 | 29055 |
| BETTY JO LOFTIN | 1046 GREENBRIAR DR | COLUMBUS GA  31907 | | | | 2.724 | 31907 |
| ROY LAMAR LOFTIN | 2254 HWY 19 S | DUBLIN GA  31021 | | | | 745.905 | 31021 |
| STEVE W LOFTIS | 220 FAMILY DRIVE | SENECA SC  29678 | | | | 110.68 | 29678 |
| JOHN J LOFTUS | 4104 N JOHNSON RD | MIDDLEVILLE MI  49333 | | | | 100 | 49333 |
| MURIEL LOFTUS & ALFRED | LOFTUS JT TEN | 4175 QUAILWOOD DR | ST CLOUD FL  34772 | | | 100 | 34772 |
| CYNTHIA B LOGAN | 3209 INEZ DR | MERAUX LA  70075 | | | | 3.605 | 70075 |
| EDWARD LEE LOGAN | 3716 MIDWAY RD | ADAMSVILLE AL  35005 | | | | 372 | 35005 |
| HENRIETTA MARY LOGAN | 9141 DICKENS AVE | SURFSIDE FL  33154 | | | | 4 | 33154 |
| ISABELLA R LOGAN | 2595 ROMIG RD APT 32 | AKRON OH  44320 | | | | 1268.35 | 44320 |
| JANET M LOGAN | 7290 E 229 ST | QUENEMO KS  66528 | | | | 372.25 | 66528 |
| JOANN L LOGAN | 8140 CURRAN BLVD | NEW ORLEANS LA  70126 | | | | 324 | 70126 |
| MICHAEL A LOGAN CUST LAUREN | ASHPY LOGAN UNIF TRAN MIN | ACT NC | PO BOX 401 | STOKESDALE NC  27357 | | 37.254 | 27357 |
| MICHAEL A LOGAN CUST MICHAEL | LADD LOGAN UNIF TRAN MIN ACT | NC | PO BOX 401 | STOKESDALE NC  27357 | | 37.254 | 27357 |
| NECA MARIE LOGAN | 64 CAMDEN DR | BAL HARBOUR FL  33154 | | | | 34.199 | 33154 |
| PATRICK L LOGAN | 2014 PERRY DR | MANSFIELD TX  76063 | | | | 50 | 76063 |
| ROBERT E LOGAN | 141 ORMOND MEADOWS DR | DESTREHAN LA  70047 | | | | 1.235 | 70047 |
| SHIRLEY A LOGAN & GLENN A | LOGAN JT TEN | 6462 YELVINGTON RD | EAST PALATKA FL  32131 | | | 12.418 | 32131 |
| SUSAN H LOGAN | P O BOX 603 | BOONE NC  28607 | | | | 20 | 28607 |
| TIM LOGAN | 152 LUFKIN DR | PELZER SC  29669 | | | | 106.599 | 29669 |
| WILLIAM D LOGAN | P O BOX 36 | HANKSVILLE UT  84734 | | | | 1563.939 | 84734 |
| BONNIE P LOGEMAN & DAVID | LOGEMAN JT TEN | 800 MANOR DR | KINGS MOUNTAIN NC  28086 | | | 30.922 | 28086 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BRENDA RING LOGGINS | 4900 RHONDAN RD | SUMMERFIELD NC 27358 | | | | 140 | 27358 |
| HELEN J LOGGINS | 4105 DANVILLE RD | DECATUR AL 35603 | | | | 500 | 35603 |
| DEBORAH S LOGUE | 355 TYLER AVE | CLARKSBURG WV 26301 | | | | 288.37 | 26301 |
| VALERIE L LOGUE | 352 BRIDLERIDGE RD | LEXINGTON SC 29073 | | | | 100 | 29073 |
| GWENDOLYN LOHMAN | 6354 SHANNON PKWY 3B | UNION CITY GA 30291 | | | | 28.407 | 30291 |
| JAMES B LOHN | 512 PLEASANT VALLEY DR | BURLESON TX 76028 | | | | 218 | 76028 |
| RICHARD W LOHR & INUS J LOHR | TEN ENT | 214 WEST KING STREET | WAYNESBORO PA 17268 | | | 220 | 17268 |
| PAUL T LOHRUM | 210 BOYD LANE | MASON OH 45040 | | | | 127.251 | 45040 |
| LOIS A BRIGGS TTEE U-A DTD | 05-07-92 LOIS A BRIGGS TRUST | 13119 MARIGOLD LN | SILVER SPRING MD 20906 | | | 2200 | 20906 |
| LOIS E SMITH TRUSTEE U-A DTD | 02-28-02 LOIS E SMITH LIVING | TRUST | 9601 SOUTHBROOK DR APT E127 | JACKSONVILLE FL 32256 | | 124.555 | 32256 |
| LOIS M FERGUSON TTEE U A DTD | 4-7-95 F-B-O LOIS M FERGUSON | LIVING TRUST | 31 RIVERVIEW | PAULSBORO NJ 08066 | | 25.709 | 08066 |
| MARY F MCDONUGH TRUSTEE U-A | DTD 01-01-96 LOIS M HOFFMAN | IRREVOCABLE TRUST | 2437 RANSDELL AVE | LOUISVILLE KY 40204 | | 440 | 40204 |
| EDITH H LOISELLE | 140 GREENBRIER DRIVE | PALMS SPRINGS 33461 | | | | 200.008 | 33461 |
| ELSIE LOIZZI | 298 SW KIMBALL CIR | PORT ST LUCIE FL 34953 | | | | 210.468 | 34953 |
| ROGER D LOLLIS | 208 PAMELA DR | WILLIAMSTON SC 29697 | | | | 717.889 | 29697 |
| JAMES MCARTHUR LOMAX | 12 PERSHING ST | THOMASVILLE NC 27360 | | | | 784.986 | 27360 |
| WILLIAM B LOMAX | 133 LOLLIS RD | PELZER SC 29669 | | | | 27.962 | 29669 |
| EUGENIA G LOMBARDI | 9542 SUN POINTE DR | BOYNTON BEACH FL 33437 | | | | 19.26 | 33437 |
| MICHELLE LOMBARDO | PO BOX 450763 | SUNRISE FL 33345 | | | | 120.275 | 33345 |
| RICHARD LOMBARDO | 219 N COLORADO ST | GUNNISON CO 81230 | | | | 403 | 81230 |
| ALEXIS V LOMETZ | 252 WARREN DRIVE | WRIGHTSTOWN NJ 08562 | | | | 20 | 08562 |
| SANTIAGO M LOMILLO | 1772 NW 91ST AVE | PLANTATION FL 33322 | | | | 1071 | 33322 |
| BRAD LONDON | 8420 NW 11TH CT | PEMBROKE PINES FL 33024 | | | | 6 | 33024 |
| LAWRENCE A LONDON JR | 510 LAURIE LYNN DR | BATON ROUGE LA 70819 | | | | 2137 | 70819 |
| TONYA L LONDON | 3003 ST CLAIRE DR NE | ATLANTA GA 30329 | | | | 24.425 | 30329 |
| BOBBY L LONG | 215 OAK KNOLL TER | ANDERSON SC 29625 | | | | 2376.952 | 29625 |
| BOBBY L LONG JR | 215 OAK KNOLL TER | ANDERSON SC 29625 | | | | 38.971 | 29625 |
| CHARMAIN LEE LONG | PO BOX 9 | ZEPHYRHILLS FL 33539 | | | | 223.98 | 33539 |
| CLARA M LONG | 104 DOROTHY LN | BRUNSWICK GA 31523 | | | | 3.017 | 31523 |
| CURTIS A LONG | 321 HOLMES DR | SLIDELL LA 70460 | | | | 100 | 70460 |
| DEBBIE M LONG | 99 LONGVIEW LANE | PROSPERITY SC 29127 | | | | 129.453 | 29127 |
| DONNA L LONG | RR 1 BOX 139-1 | DETROIT TX 75436 | | | | 6.383 | 75436 |
| EDWARD E LONG JR | 1 LITTLE BAY HARBOR | PONTE VEDRA FL 32082 | | | | 120 | 32082 |
| GREGORY L LONG | 165 OAKWOOD CIRCLE | STOCKBRIDGE GA 30281 | | | | 8 | 30281 |
| HATTIE L LONG | 3702 FLYNN RD | DOTHAN AL 36303 | | | | 3.428 | 36303 |
| JAMES ANTHONY LONG | 3901 JULEP DR | COLONIAL HEIGHTS VA 23834 | | | | 19.323 | 23834 |
| JANET J LONG & JOSEPH J | JOHNSON JT TEN | 3520 WOODS LN | CALLAHAN FL 32011 | | | 4544 | 32011 |
| JOSEPH CLAIR LONG | 4 WINDFIELD RD | GREENVILLE SC 29607 | | | | 264 | 29607 |
| KATHARINE P LONG & RICHARD W | LONG JT TEN | 4262 BEN BLVD | TALLAHASSEE FL 32303 | | | 400 | 32303 |
| KIM LONG & STEVE LONG JT TEN | 4524 BRENT WOOD DR | BELMONT NC 28012 | | | | 50.686 | 28012 |
| LAURA B LONG | 307 REYNOLDS AVE | NORTH WILKESBORO NC 28659 | | | | 510 | 28659 |
| LEWIS M LONG | 3451 N BELTLINE BLVD | COLUMBIA SC 29204 | | | | 3421 | 29204 |
| LEWIS M LONG JR | 1118 LESSLIE TRAIL DR | ROCK HILL SC 29730 | | | | 514 | 29730 |
| LORNA L LONG | 3690 LONDON BLVD | COCOA FL 32926 | | | | 60 | 32926 |
| LOUIS L LONG & HELEN J LONG | JT TEN | 2769 EDWARDSVILLE GALENA RD | GEORGETOWN IN 47122 | | | 1476 | 47122 |
| MARGARET M LONG | 1341 SW 25TH WAY | BOYNTON BEACH FL 33426 | | | | 12 | 33426 |
| MARIE LONG | 2824 LEES NECK FARM RD | SALUDA VA 23149 | | | | 9.86 | 23149 |
| MARTHA ANNE WOMACK-LONG | 5185 EVINRUDE RD | MELBOURNE FL 32934 | | | | 42.531 | 32934 |
| MARTY W LONG | 27313 CRYSTAL RD | ALBEMARLE NC 28001 | | | | 41.364 | 28001 |
| MARY CAROLYN LONG | 105 SLINGSBY ST | ELIZABETHTOWN NC 28337 | | | | 127.528 | 28337 |
| MELETUS I LONG & LINDA A | HOZDIE & MARTHA J SUSA JT TEN | 8128 WINTER ST | BROOKSVILLE FL 34613 | | | 300 | 34613 |
| MIKE S LONG | 1584 FOXRIDGE RUN SW | WINTER HAVEN FL 33880 | | | | 1.735 | 33880 |
| PATRICIA LONG | 4510 3RD ST CIR W #513 | BRADENTON FL 34207 | | | | 2.06 | 34207 |
| PEGGY N LONG | 4005 BRANCHWAY RD | MORRISTOWN TN 37813 | | | | 40 | 37813 |
| SYLVIA L LONG & LEONARD A | LONG JT TEN | 5899 CARDINAL DR | MABLETON GA 30059 | | | 1200 | 30059 |
| TERENCE W LONG & JANE E LONG | JT TEN | 4108 CHANCELLOR DR | THOMPSONS STATION TN 37179 | | | 775.384 | 37179 |
| THOMAS F LONG | 108 LIVE OAKS DRIVE | MILLBROOK AL 36054 | | | | 73.12 | 36054 |
| TIMOTHY E LONG | 2103 BENT OAK COURT | PANAMA CITY BEACH FL 32408 | | | | 154.028 | 32408 |
| TODD LONG | 2003 PINEAPPLE AVE | MELBOURNE FL 32935 | | | | 4 | 32935 |
| TONI K LONG | 380 COUNTY ROAD 364 | ENTERPRISE MS 39330 | | | | 1.281 | 39330 |
| VICKI LEIGH LONG | 2407 LULA COURT | DENTON TX 76205 | | | | 1.682 | 76205 |
| WANDA P LONG | 2746 STOCKWOOD DR | GASTONIA NC 28056 | | | | 5.005 | 28056 |
| PAUL R LONGCHAMPS | 107 PITKIN ST | MANCHESTER CT 06040 | | | | 14.263 | 06040 |
| MARY C LONGERBEAN | PO BOX 807 | MIDDLEBURG FL 32050 | | | | 3.605 | 32050 |
| EARNEST C LONGINO & KIMBERLY | D LONGINO JT TEN | 1682 DOCKSIDE DR | ORANGE PARK FL 32003 | | | 25.507 | 32003 |
| BELINDA ANN LONGMILES | 4311 ALLEGRO LANE | GRAND PRAIRIE TX 75052 | | | | 9.521 | 75052 |
| DAVID LONGMUIR & ELLEN F | LONGMUIR JT TEN | 2423 GLADE SPRINGS DRIVE | JACKSONVILLE FL 32246 | | | 8.544 | 32246 |
| MICHAEL D LONGNECKER | 14095 80TH AVE N | SEMINOLE FL 33776 | | | | 11.797 | 33776 |
| THOMAS LONGO | 100 WHITE HAMPTON LN | PITTSBURGH PA 15236 | | | | 126 | 15236 |
| VALERIE LONGO | 4629 LARNER ST | THE COLONY TX 75056 | | | | 150 | 75056 |
| CHARLES B LONGSHORE | 3607 MAGGIE AVE NW | HUNTSVILLE AL 35810 | | | | 340.853 | 35810 |
| JEFF J LONGSPAUGH | 2911 NW 24TH ST | FORT WORTH TX 76106 | | | | 4.033 | 76106 |
| MARTHA L LONGTEMPS | 19300 SW 220TH ST | MIAMI FL 33170 | | | | 28.529 | 33170 |
| ROGER A LONGTEMPS & MARY S | LONGTEMPS JT TEN | 19200 SW 220TH ST | MIAMI FL 33170 | | | 826.269 | 33170 |
| VINCENT M LONGTON | 3720 MAYO CIR | ORMOND BEACH FL 32174 | | | | 118.36 | 32174 |
| GEORGE C LONGWELL | 103 WHITE OAK DR | BUTLER PA 16001 | | | | 2016 | 16001 |
| RANDY J LONGWELL | PO BOX 7349 | DAYTONA BEACH FL 32116 | | | | 4 | 32116 |
| BARBARA B LONGWORTH | 1616 DEE KENNEDY ROAD | HOSCHTON GA 30548 | | | | 19.098 | 30548 |
| PATRICIA JEAN LONZE | 1107 E CAMPBELL ST | ARLINGTON HEIGHTS IL 60004 | | | | 132.60004 | 60004 |
| JOHN M LOOKINGBILL | 2006 IDYLWOOD | KILGORE TX 75662 | | | | 30 | 75662 |
| JOHNNY LOOKNANAN | 6751 NW 8TH CT | MARGATE FL 33063 | | | | 110.946 | 33063 |
| JOYCE S LOOMIS & ARNOLD F | LOOMIS JT TEN | 19 PARK AVENUE | DELEON SPRINGS FL 32130 | | | 125.026 | 32130 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LISA M LOONEY | 1808 CATALA ROAD | VESTAVIA AL 35216 | | | | 7.213 | 35216 |
| LAJUANNA I LOOPER | 5804 WHISPERING PINES LOOP | PINEVILLE LA 71360 | | | | 7.527 | 71360 |
| ALICIA Z LOPEZ | PO BOX 731 | IMMOKALEE FL 33934 | | | | 65.995 | 33934 |
| DANIEL LOPEZ | 4010 ARMSTRONG | SAN ANGELO TX 76903 | | | | 25.856 | 76903 |
| DANIEL LOPEZ & DORIS G LOPEZ | JT TEN | 4010 ARMSTRONG ST | SAN ANGELO TX 76903 | | | 274.037 | 76903 |
| DEBRA D LOPEZ | 2755 NW LIMESTONE HE | ARCADIA FL 34266 | | | | 20 | 34266 |
| EDWIN N LOPEZ | 890 KENTUCKY WOOD LN E | ORLANDO FL 32824 | | | | 16 | 32824 |
| FERNANDO F LOPEZ | 2032 LOUISE RD SW | ALBUQUERQUE NM 87105 | | | | 220 | 87105 |
| GREGORIO LOPEZ | 2244 NE 173RD ST APT 15 | NORTH MIAMI BCH FL 33160 | | | | 118.606 | 33160 |
| JANE P LOPEZ & JOHN R LOPEZ | JT TEN | 2470 TWIN KNOLLS CIR DRIVE | REISTERSTOWN MD 21136 | | | 537.73 | 21136 |
| JOSE LOPEZ & OLGA LOPEZ | JT TEN | 7128 WIND CHIME DRIVE | FORT WORTH TX 76133 | | | 906 | 76133 |
| JUAN CARLOS LOPEZ | 3042 SW 16 TERRACE | MIAMI FL 33145 | | | | 15.517 | 33145 |
| JULIAN C LOPEZ JR CUST | JULIAN CARLOS LOPEZ III UNIF | TRAN MIN ACT FL | PO BOX 1326 | ORMOND BEACH FL 32175 | | 10.339 | 32175 |
| LEONARDO LOPEZ | 2819 MADISON STREET | HOLLYWOOD FL 33020 | | | | 231.584 | 33020 |
| LIZ M LOPEZ | 831 NORTH JERICO DRIVE | CASSELBERRY FL 32707 | | | | 2.946 | 32707 |
| ROBERTO M LOPEZ | 5909 CREEKWOOD DR | LAKELAND FL 33811 | | | | 41 | 33811 |
| SANDRA CHRISTINE LOPEZ | 5645 STRAWBERRY LKS CIRCLE | LAKE WORTH FL 33463 | | | | 66.771 | 33463 |
| WILFREDO LOPEZ | 1310 N HUDSON ST | ORLANDO FL 32808 | | | | 3.268 | 32808 |
| CATHERINE LOQUERCIO | 78 EDWARDS PL | VALLEY STREAM NY 11580 | | | | 619.782 | 11580 |
| KENNETH P LORBACHER | 1306 CLAYMORE DR | GARNER NC 27529 | | | | 1235.313 | 27529 |
| JANICE FAYE LORD | #127 | 8343 HOGAN RD | JACKSONVILLE FL 32216 | | | 30 | 32216 |
| SARAH V B LORD | 1921 TRAVERS CIR | LAWRENCEVILLE GA 30244 | | | | 316.116 | 30244 |
| DORA A LORDS | PO BOX 992  992 | PINEVILLE NC 28134 | | | | 3.428 | 28134 |
| JAMES O LORE III & JANICE C | LORE JT TEN | 1200 SHETTER AVE 101 | JAXVILLE BCH FL 32250 | | | 100 | 32250 |
| STEVEN T LORE | 2166 SOFTWIND TRL W | JACKSONVILLE FL 32224 | | | | 6.204 | 32224 |
| PAUL C LOREE | 1223 APPLE STREET | TALLAHASSEE FL 32311 | | | | 21.767 | 32311 |
| TIMOTHY J LORENZ | 1406 3RD ST | SOUTHPORT FL 32409 | | | | 199.78 | 32409 |
| PAUL G LORENZEN | 2560 W CAMINO EBANO | TUCSON AZ 85742 | | | | 89.983 | 85742 |
| WILLIE B LOREY | C/O MRS ALEXIS A ZIMMERMAN | PO BOX 112 | CLAYTON NC 27520 | | | 460 | 27520 |
| LORI MARIE TOTH TRUSTEE U-A | DTD 07-03-02 LORI MARIE TOTH | REVOCABLE TRUST | 1218 MORNING DOVE COURT | JACKSONVILLE FL 32259 | | 267.58 | 32259 |
| NICKOLINA LORICK | 2001 SAMS ELBOW RD | WEST COLUMBIA SC 29170 | | | | 122.113 | 29170 |
| ROBERT D LORICK | 953 PERRY TAYLOR RD | LEESVILLE SC 29070 | | | | 464 | 29070 |
| DAVID LORIGA | 260 WEST 48TH ST | HIALEAH FL 33012 | | | | 130.508 | 33012 |
| JEAN R LORIMAIRE | 221 NE 25 TH COURT | POMPANO BEACH FL 33064 | | | | 169.359 | 33064 |
| ALEX LORINCZI | 923 NE 101ST AVE | OKEECHOBEE FL 34974 | | | | 9.009 | 34974 |
| SAM LORINO JR & PATRICIA L | LORINO JT TEN | 24078 152ND LN NE | FORT MC COY FL 32134 | | | 32 | 32134 |
| DEBORAH LORIO | 183 CARLON DRIVE | DESALLEMANDS LA 70030 | | | | 100 | 70030 |
| LAURO A LOSADA | 1930 PALM AVE APT 9 | HIALEAH FL 33010 | | | | 252 | 33010 |
| LAWRENCE LOSINSKI & RUTH | LOSINSKI JT TEN | 1024 WASHINGTON AVE | STEVENS POINT WI 54481 | | | 460 | 54481 |
| MARCIA ANN LOSINSKI | 15400 SW 83RD AVE | MIAMI FL 33157 | | | | 4 | 33157 |
| NADIR H LOTHAN | 7870 SW 3RD ST | NORTH LAUDERDALE FL 33068 | | | | 304.19 | 33068 |
| RALPH E LOTHES | 2907 PLEASENT AVE | HAMILTON OH 45015 | | | | 9.412 | 45015 |
| CECIL A LOTIEF | PO BOX 50026 | IRVINE CA 92619 | | | | 400 | 92619 |
| ALFONSO LOTT JR | 1117 SAWYER ST | ORANGEBURG SC 29115 | | | | 92.983 | 29115 |
| CLARICE A LOTT & GERALD M | LOTT JT TEN | 139 WENONA WAY | FITZGERALD GA 31750 | | | 274.902 | 31750 |
| JEFFREY S LOTT | 12521 AUTUM BROOK TR EAST | JACKSONVILLE FL 32258 | | | | 206.817 | 32258 |
| DANIEL GENE LOUCK | 451 PRIMROSE CT | FORT MYERS BEACH FL 33931 | | | | 2047.603 | 33931 |
| CLINTON H LOUDAMY JR | 4745 LAVERDA DR | FORT WORTH TX 76117 | | | | 456 | 76117 |
| JANIS KENNEDY LOUDERMILK | 509 83RD ST | HOLMES BEACH FL 34217 | | | | 132 | 34217 |
| LINDSEY E LOUGH | 5245 TUDOR CT | NAPLES FL 34112 | | | | 3 | 34112 |
| MILDRED R LOUGH | 1547 W MEADOWBROOK RD | LITTLETON CO 80120 | | | | 90.112 | 80120 |
| BRYAN T LOUGHNEY | 2445 SW 18 TERR APT #913 | FT LAUDERDALE FL 33315 | | | | 44.205 | 33315 |
| MARY LOUGHRAN | 26-51 SOUTH COURSE DRIVE | APT 506 | POMPANO BEACH FL 33069 | | | 387.792 | 33069 |
| LEONARD J LOUGHRIDGE III & | KAREN D PETERSON JT TEN | 4 LANDON LN | SAVANNAH GA 31410 | | | 10 | 31410 |
| DO JUM LOUIE & SUN G LOUIE | JT TEN | 205 N BALTIMORE AVE | MONTEREY PARK CA 91754 | | | 200 | 91754 |
| SARAH LOUIE | 635 E 12TH ST APT 10-E | NEW YORK NY 10009 | | | | 2.958 | 10009 |
| AUGENE B SAINT LOUIS | 15231 NE 10 AVENUE | NORTH MIAMI BEACH FL 33162 | | | | 100 | 33162 |
| IRLANDE A LOUIS | 5542 PAULMOUNTAIN RD | LAKE WORTH FL 33463 | | | | 4 | 33463 |
| JANET M LOUIS & MARK R LOUIS | JT TEN | 1954 TIMBERIDGE DRIVE | LOVELAND OH 45140 | | | 153.024 | 45140 |
| JEFFREY J LOUIS | 5220 OSTENHILL | CINCINNATI OH 45238 | | | | 100 | 45238 |
| JOSEPH A PIERRE LOUIS | 6403 BLVD OF CHAMPIONS | N LAUDERALE FL 33068 | | | | 127.528 | 33068 |
| STEPHEN LOUIS | 13251 PATIN DYKE ROAD | VENTRESS LA 70783 | | | | 8.698 | 70783 |
| M L LOUK | 7595 CENTURION PARKWAY | JACKSONVILLE FL 32256 | | | | 101 | 32256 |
| MARY L LOUK | 432 HUCKLEBERRY TRAIL | JACKSONVILLE FL 32259 | | | | 101 | 32259 |
| ARNOLD J LOUQUE | 436 BELMONT DR | LA PLACE LA 70068 | | | | 363.258 | 70068 |
| GAYNELL T LOUQUE | 170 N MONTZ AVE | GRAMERCY LA 70052 | | | | 164 | 70052 |
| KRISTY L LOUQUE | P O BOX 127 | PAULINA LA 70763 | | | | 1.539 | 70763 |
| SEAN PETER LOUVIERE | 543 MONTMARTRE ST | MANDEVILLE LA 70448 | | | | 2.332 | 70448 |
| TINA T LOUVIERE | 1907 PEMBROKE ST | NEW IBERIA LA 70563 | | | | 287.312 | 70563 |
| HOMER B LOUYA | 678 MONTCLAIR RD | FAYETTEVILLE NC 28314 | | | | 250 | 28314 |
| STACEY P LOVATO | 522 SOUTH LEE ST | MARKSVILLE LA 71351 | | | | 288.37 | 71351 |
| SIGURD LOVDAL | 6546 DAMASCUS CIR | TALBOTT TN 37877 | | | | 1138.462 | 37877 |
| ANGELA MARGARET LOVE | 18234 GARY RD | DADE CITY FL 33525 | | | | 7.413 | 33525 |
| CHARLES W LOVE SR | PO BOX 158 | MC COLL SC 29570 | | | | 9151 | 29570 |
| J BARRETT LOVE | PO BOX 5057 | CLEVELAND TN 37320 | | | | 10.345 | 37320 |
| JAMES LOVE | 3012 E SHADOWLAWN ST | TAMPA FL 33610 | | | | 114.591 | 33610 |
| JAMES LOVE & MARGRET LOVE | JT TEN | 3012 E SHADOWLAWN ST | TAMPA FL 33610 | | | 253.07 | 33610 |
| JEWEL I LOVE | 820 SWYGERT RD | BLYTHEWOOD SC 29016 | | | | 1271.354 | 29016 |
| MELL A LOVE | 131 KINGS CREEK DR | BLACKSBURG SC 29702 | | | | 4000 | 29702 |
| NANCY A LOVE | 108 TREY COURT | WEST COLUMBIA  SC 29169 | | | | 1734 | 29169 |
| PATRICIA A LOVE | 6227 GREYLYNN STREET | ORLANDO FL 32807 | | | | 3.268 | 32807 |
| PATRICIA F LOVE | 117 OVERLOOK DRIVE SE | WINTER HAVEN FL 33884 | | | | 125.828 | 33884 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TAMMY G LOVE | 808 MAPLE ST | MANSFIELD MA 02048 | | | | 1332 | 02048 |
| MARGO MARIE LOVELACE | 2150 CAPEVIEW ST | MERRITT IS FL 32952 | | | | 8.514 | 32952 |
| MICHELLE M LOVELACE | 305 E TYLER | MCALESTER OK 74501 | | | | 2.11 | 74501 |
| JOHN E LOVELAND | 2544 WOODGATE BLVD APT 201 | ORLANDO FL 32822 | | | | 52.443 | 32822 |
| JOE E LOVELESS | 245 GREGORY AVE | GREENEVILLE TN 37743 | | | | 1191.75 | 37743 |
| ROBERT M LOVELESS | RT 4 BOX 139 | BANNER ELK NC 28604 | | | | 437.194 | 28604 |
| WILLIAM H LOVELETTE | 123 KENTWOOD TRL | ALABASTER AL 35007 | | | | 118.114 | 35007 |
| BEAUFORD L LOVELL | 540 BRUNSON RD | DRY PRONG LA 71423 | | | | 3.474 | 71423 |
| THOMAS B LOVELL & DONNA J | LOVELL JT TEN | 6125 PINE DRIVE | LANTANA FL 33462 | | | 322.119 | 33462 |
| BARBARA B LOVERN | 10864 CABBAGE POND CT | JACKSONVILLE FL 32257 | | | | 7.089 | 32257 |
| CHARLES B LOVETT | 4014 GLENWAY DR | PENSACOLA FL 32526 | | | | 12.502 | 32526 |
| JACQUELYN M LOVETT | 1407 FAIR ST | CAMDEN SC 29020 | | | | 117.431 | 29020 |
| JOHNNY W LOVETT | 135 HAMILTON LANE | SYLACAUGA AL 35150 | | | | 200 | 35150 |
| PHYLLIS LOVETT | P O BOX 1328 | BLUE RIDGE GA 30513 | | | | 206.817 | 30513 |
| RADFORD D LOVETT | ONE INDEPENDENT DR | SUITE 1600 | JACKSONVILLE FL 32202 | | | 252 | 32202 |
| DEWEY J LOVING | 5734 LITTLE MILL RD | BUFORD GA 30518 | | | | 289.202 | 30518 |
| PHILLIP LOVING | 2436 PHILLIPS RD | DUNN NC 28334 | | | | 9.309 | 28334 |
| SUSAN ELIZABETH LOVING | 6418 FARM RIDGE CT | FLOWERY BRANCH GA 30542 | | | | 4.136 | 30542 |
| ARTHUR L LOVITZ JR | 8616 DEVONSHIRE DR | LOUISVILLE KY 40258 | | | | 100 | 40258 |
| LESLIE G LOVORN & JOSEPH W | LOVORN JT TEN | 2884 RIVERVIEW POINTE DR S | THEODORE AL 36582 | | | 10 | 36582 |
| EUGENE LOW CUST BRIAN J LOW | UNIF TRANS MIN ACT CA | 2218 STOCKTON ST | STOCKTON CA 95204 | | | 31.842 | 95204 |
| EUGENE LOW | 2218 NO STOCKON ST | STOCKTON CA 95204 | | | | 327.688 | 95204 |
| EUGENE LOW CUST KEVIN J LOW | 2218 N STOCKTON ST | STOCKTON CA 95204 | | | | 31.842 | 95204 |
| CLARENCE E LOWARY | 1116 UNION SCHOOL ROAD | KNOXVILLE TN 37914-9622 | | | | 220 | 37914-9622 |
| SILVANA M LOWD | 1917 BROYHILL LANE | PENSACOLA FL 32526 | | | | 223.037 | 32526 |
| CARL E LOWDER JR | 240 DESTINY PL | HOUMA LA 70360 | | | | 240 | 70360 |
| CHARLES M LOWDER | 1509 WHITEFORD RD | COLUMBIA SC 29210 | | | | 220 | 29210 |
| DONA P LOWDER | 5498 FOXCROFT DR | FORT LAWN SC 29714 | | | | 127.528 | 29714 |
| DOROTHY B LOWDER | 450 BEAR CREEK CH RD | JT PLEASANT NC 28124 | | | | 100 | 28124 |
| ETHEL MCC LOWDER | 1353 SINKLER RD | COLUMBIA SC 29206 | | | | 217.26 | 29206 |
| WILMA T LOWDER | 213 E RHODES ST | LINCOLNTON NC 28092 | | | | 35 | 28092 |
| ALVIN L LOWDERMILK JR | 1294 FAWN TRAIL | HICKORY NC 28602 | | | | 392.003 | 28602 |
| BRENDA LUCILLE LOWE | 1604 WOOD RUN DR | WILKESBORO NC 28697 | | | | 1332 | 28697 |
| DANIEL LOWE | 131 LICORICE DR | APEX NC 27502 | | | | 3.488 | 27502 |
| DARREN LOWE | 4017 GLENWAY DR | PENSACOLA FL 32526 | | | | 8.343 | 32526 |
| DWIGHT D LOWE | 265 WYNDHAM LN | WILKESBORO NC 28697 | | | | 362 | 28697 |
| G DARREL LOWE & BERTHA M | LOWE JT TEN | 1879 BRIMSTONE RD | WILMINGTON OH 45177 | | | 380.946 | 45177 |
| GERALD E LOWE | PO BOX 322 | MORAVIAN FALLS NC 28654 | | | | 200 | 28654 |
| IRVINE EUGENE LOWE | 12124 BOHAZ AVE | NEW PORT RICHEY FL 34654 | | | | 799.165 | 34654 |
| IRVINE EUGENE LOWE & MARY E | LOWE JT TEN | 12124 BOHAZ AVE | NEW PORT RICHEY FL 34654 | | | 490.095 | 34654 |
| JERRY A LOWE JR | 7B JANE ST | SPRINGFIELD MA 01109 | | | | 1.571 | 01109 |
| KATHERINE E LOWE | PO BOX 356 | BAY PINES FL 33504 | | | | 4.924 | 33504 |
| LEMMIE TURNER LOWE & HUBERT | LOWE JT TEN | 2515 CHERRY ST | MONTGOMERY AL 36107 | | | 492 | 36107 |
| OSCAR T LOWE III | 33 MCCAULEY RD | TRAVELERS REST SC 29690 | | | | 22.237 | 29690 |
| PHILIP DEAN LOWE | 42 MARTHA LANE | FRANKLIN NC 28734 | | | | 63.63 | 28734 |
| RUBY N LOWE | 2174 W 30TH STREET | JACKSONVILLE FL 32209 | | | | 10.405 | 32209 |
| SHARON D LOWE CUST FOR | CHRISTOPHER M LOWE UNDER THE | LA UNIFORM TRANSFERS TO | MINORS ACT | 10504 SALEM ST | RIVER RIDGE LA 70123 | 25.281 | 70123 |
| SHARON D LOWE CUST FOR | TIMOTHY M LOWE JR UNDER THE | LA UNIFORM TRANSFERS TO | MINORS ACT | 10504 SALEM ST | RIVER RIDGE LA 70123 | 25.281 | 70123 |
| TIMOTHY M LOWE | 10504 SALEM STREET | RIVER RIDGE LA 70123 | | | | 255.51 | 70123 |
| WILLIAM PAUL LOWE JR | 700 SEMINOLA BLVD | CASSELBERRY FL 32707 | | | | 352.314 | 32707 |
| CURTIS A LOWEKE | 8298 GROW RD | GREENVILLE MI 48838 | | | | 4.124 | 48838 |
| SARA D LOWELL & BERNARD L | LOWELL JT TEN | 104 COACHLIGHT AVE | N FT MYERS FL 33917 | | | 1000 | 33917 |
| THOMAS R LOWEN | 60410 WOODSIDE LOOP | BEND OR 97702 | | | | 101.636 | 97702 |
| IRENE A LOWENTHAL & BUFORD | LOWENTHAL JT TEN | 6711 N ORLEANS | TAMPA FL 33604 | | | 9.998 | 33604 |
| DICK LOWERMILK | P O BOX 587 | SANDY SPRINGS SC 29677 | | | | 107.519 | 29677 |
| REBECCA J LOWERY | 7619 KING RICHARD | CHARLOTTE NC 28227 | | | | 100 | 28227 |
| ROBERT M LOWERY & VOLET H | LOWERY JT TEN | 1719 E GRAUWYLER RD APT 102 | IRVING TX 75061 | | | 560.126 | 75061 |
| JOHN MARK LOWIE | 911 WEST PINE GROVE RD | SENECA SC 29678 | | | | 100 | 29678 |
| MYRA B LOWIE | 1255 DYAR RD | SENECA SC 29672 | | | | 4664 | 29672 |
| JANICE M LOWMAN | 274 GIRVIN RD | JACKSONVILLE FL 32225 | | | | 296.775 | 32225 |
| JESSIE W LOWMAN & JANICE A | LOWMAN JT TEN | PO BOX 163 | COFFEE SPRINGS AL 36318 | | | 135.997 | 36318 |
| JESSE D LOWN | 1986 BRIGHTON BAY TRL | JACKSONVILLE FL 32246 | | | | 1427.822 | 32246 |
| SANDRA M LOWN | 17291 NORTH EAST 28TH ST | WILISTON FL 32696 | | | | 25.41 | 32696 |
| SANDRA M LOWN | 17291 NORTH EAST 28TH ST | WILISTON FL 32696 | | | | 8.692 | 32696 |
| JEFFREY W LOWRANCE | 230 MALLARD RD | MADISON NC 27025 | | | | 25 | 27025 |
| TYLER WAYNE LOWRANCE | 230 MALLARD RD | MADISON NC 27025 | | | | 39.843 | 27025 |
| SUSAN LOWREY | 110 STAGECOACH DR | MADISON AL 35758 | | | | 80 | 35758 |
| BEVERLY F LOWRY | 3750 PEACHTREE RD NE #715 | ATLANTA GA 30319-1399 | | | | 536 | 30319-1399 |
| JAMIE L LOWRY | C/O JAMIE LOWRY AMBURN | 2617 LAFAYETTE AVE | RICHMOND VA 23228 | | | 16 | 23228 |
| STELLA M LOWRY | 151 E MYRTLE ST | APOPKA FL 32703 | | | | 6.165 | 32703 |
| WILLIAM MICHAEL LOWRY | 2 SUMMERBROOK CT | COLUMBUS GA 31909 | | | | 130.709 | 31909 |
| KENNY D LOY & TINA H LOY | JT TEN | 408 VIRGO LANE | ORANGE PARK FL 32073 | | | 127.528 | 32073 |
| KATHERINE WALTERS LOYACANO | 12129 TROYVILLE RD | HAMMOND LA 70403 | | | | 10.944 | 70403 |
| KERRY W LOYACANO | 70123 KELLEY ROAD | MANDEVILLE LA 70471 | | | | 199.569 | 70471 |
| CHRISTIAL F LOYD | 200 TREELINE DR | BELMONT NC 28012 | | | | 100 | 28012 |
| RONALD C LOYD | 200 TREELINE DR | BELMONT NC 28012 | | | | 100 | 28012 |
| IRAIDA A LOZANO | 17293 38TH RD N | LOXAHATCHEE FL 33470 | | | | 3.428 | 33470 |
| JORGE A LOZANO | 4126 MULLIGAN RD | VALDOSTA GA 31605 | | | | 60 | 31605 |
| CHARLES L LOZIER | 111 KIM STREET | AUBURNDALE FL 3 33823 | | | | 1123.882 | 33823 |
| FLORENCE R LOZIER & LEO | LOZIER JT TEN | P O BOX 13 | BOKEELIA FL 33922 | | | 20 | 33922 |
| HARTMANS INDUSTRIES LTD | BOX 1210 | COMOX BRITISH COLUMBIA | V9N 7Z8 | CANADA | | 1000 | |
| NANCY LUALLEN CUST | JEREMY CLAYTON LUALLEN UNIF | TRAN MIN ACT FL | 5416 BRANDY CIR | FT MYERS FL 33919 | | 1.991 | 33919 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIS E LUBER | RR 4 BOX 201 | OKARCHE OK 73762 | | | | 664 | 73762 |
| DOLORES R LUBIN | 39 S 25TH STREET | WYANDANCH NY 11798 | | | | 2.689 | 11798 |
| VERLY LUBIN | 2427 SHERMAN ST | HOLLYWOOD FL 33020 | | | | 118.36 | 33020 |
| LAWRENCE E LUCADO | 148 NASSAU ROAD | FINCASTLE VA 24090 | | | | 3.076 | 24090 |
| BARBARA ANN LUCAS & CHARLES | E LUCAS JT TEN | 6154 BRANDEN BURG RD | LEITCHFIELD KY 42754 | | | 125.023 | 42754 |
| BETTY M LUCAS | 740 ARROWHEAD RD | DADEVILLE AL 36853 | | | | 3.268 | 36853 |
| BOBBY GARLAND LUCAS | 1556 MT CARMEL CH ROAD | PIKEVILLE NC 27863 | | | | 164 | 27863 |
| BONNIE SUE LUCAS | 11450 PLATTSBURG RD | SOUTH CHARLESTON OH 45368 | | | | 332 | 45368 |
| BRIAN LUCAS | 4475 HICKORY ST | MACCLENNY FL 32063 | | | | 127.528 | 32063 |
| CORDELIA T LUCAS | PO BOX 675 | SPRING HOPE NC 27882 | | | | 173.211 | 27882 |
| DAWN LUCAS | 1103 JONES AVE | INVERNESS FL 34453 | | | | 46.554 | 34453 |
| DIANE D LUCAS | 152 12TH AVE | SAN FRANCISCO CA 94118 | | | | 263.335 | 94118 |
| FRANCES H LUCAS | 423 N MATSON ST | KERSHAW SC 29067 | | | | 219.528 | 29067 |
| HILDA G LUCAS | 1404 N NOBLE ST #4 | CHICAGO IL 60622 | | | | 44 | 60622 |
| KENNETH A LUCAS | 7424 CHAPEL HILL RD | RALEIGH NC 27607 | | | | 34.205 | 27607 |
| LOUIS L LUCAS | 6107 SPARLING HILLS CIR | ORLANDO FL 32808 | | | | 127.528 | 32808 |
| LUEVENIA W LUCAS | POST OFFICE BOX 675 | SPRING HOPE NC 27882 | | | | 50 | 27882 |
| MERIDETH LUCAS | 3475 COURTNEY DRIVE | CENTER VALLEY PA 18034 | | | | 185.236 | 18034 |
| NANCY K LUCAS | 6107 SPARLING HILLS CIRCLE | ORLANDO FL 32808 | | | | 3.605 | 32808 |
| RICHARD N LUCAS | 1141 WOODSMERE PKWY | ROCKLEDGE FL 32955 | | | | 62.413 | 32955 |
| SUE KINSEY LUCAS | 1916 PARLIAMENT RD | CAYCE SC 29033 | | | | 679.192 | 29033 |
| WILLIAM LUCAS | 109 STAR LAKE DR | JACKSON GA 30233 | | | | 132.977 | 30233 |
| EVANGELINE LUCCA | 134 SNOWHILL CHURCH RD | FAYETTEVILLE NC 28306 | | | | 3.565 | 28306 |
| FRANK P LUCENTE | 10163 LEISURE LN N | JACKSONVILLE FL 32256 | | | | 2084 | 32256 |
| RICHARD LUCERO & TILLIE T | LUCERO JT TEN | 813 ALAMEDA BLVD NW | ALAMEDA NM 87114 | | | 220 | 87114 |
| TERESA A LUCEY & PATRICIA A | LUCEY JT TEN | 232 S LA GRANGE RD | LA GRANGE IL 60525 | | | 85.692 | 60525 |
| MARLENE K LUCIANO | 1079 SONATA WAY | ROYAL PALM BEACH FL 33411 | | | | 80.581 | 33411 |
| LUCILLE E WELLS TRUSTEE | U-A DTD 01-30-98 LUCILLE | E WELLS REVOCABLE TRUST | 38 THATCH PALM WEST | LARGO FL 33770 | | 1392 | 33770 |
| STACEY LUCKER | 231 SHELL PT E | MAITLAND FL 32751 | | | | 94 | 32751 |
| JOSEPH RAYMOND LUCKEY | 2453 BRENT AVE SW NO C | WINTER HAVEN FL 33880 | | | | 100 | 33880 |
| RODNEY P LUCKEY | 5638 BENEVA RD | SARASOTA FL 34233 | | | | 10 | 34233 |
| JULIE ANN LUDINGTON | 5120 AVACADO AVE | COCOA FL 32927 | | | | 100 | 32927 |
| CHERRIE LUDWIG | 350 TRANQUIL LN | ALVARADO TX 76009 | | | | 8.829 | 76009 |
| MIRIAM J LUDWIG & JOHN D | LUDWIG JT TEN | 881 SE 2ND CT | DEERFIELD BEACH FL 33441 | | | 132 | 33441 |
| DEBBIE LUEDTKE | PO BOX 100 | MIDDLEBURG FL 32050 | | | | 25.008 | 32050 |
| DEBORAH ANN LUEDTKE & THOMAS | LUEDTKE JT TEN | PO BOX 100 | MIDDLEBURG FL 32050 | | | 130.809 | 32050 |
| TROY H LUEDTKE | RT 1 BOX 3040 | BRYCEVILLE FL 32009 | | | | 1.66 | 32009 |
| SATURINO LUERAS & EVA LUERAS | JT TEN | 841 LOMA HERMOSA DR NW | ALBUQUERQUE NM 87105 | | | 540.565 | 87105 |
| STEVEN E LUETHJE & PATRICIA | A LUETHJE JT TEN | 4750 CANGRO ST | COCOA FL 32926 | | | 4 | 32926 |
| DANIEL LUETHY | 5595 CANVASBACK RD | MIDDLEBURG FL 32068 | | | | 127.251 | 32068 |
| MICHAEL E LUGIEWICZ & | JENNIFER L LUGIEWICZ JT TEN | 9261 SIKES COW PEN RD | BROOKSVILLE FL 34601 | | | 1 | 34601 |
| JEAN D LUGO | 563 HICKORY AVE | HARAHAN LA 70123 | | | | 130.809 | 70123 |
| JOSE C LUGO & HILDA LUGO | JT TEN | 3820 SW 128TH AVE | MIAMI FL 33175 | | | 68.568 | 33175 |
| GREGG LUGVIEL | 65 CEDAR LANE | SEDONA AZ 86336 | | | | 28.289 | 86336 |
| BRADLY LUHRS | 1174 DAKOTA ST | NORWALK IA 50211 | | | | 110 | 50211 |
| RAMON C LUIS & MABEL S LUIS | JT TEN | 1889 SW 17TH ST | MIAMI FL 33145 | | | 680.092 | 33145 |
| PAUL S LUISER | 35424 N TREASURE ISLAND AV B | LEESBURG FL 34788 | | | | 124.728 | 34788 |
| JERRY A LUKANE & NANCY K | LUKANE JT TEN | 2635 DELAWARE ST | WICKLIFFE OH 44092 | | | 2.748 | 44092 |
| MARGARET C LUKASZEWSKI | 414 VASSAR LANE | DESPLAINES IL 60016 | | | | 10 | 60016 |
| BENNIE H LUKE & BARBARA JEAN | LUKE JT TEN | 642 LUNA CT | JACKSONVILLE FL 32205 | | | 8 | 32205 |
| BRYAN R LUKE | RR 2 BOX 2383 | ABBEVILLE GA 31001 | | | | 127.528 | 31001 |
| KATHLEEN C LUKE TTEE U A DTD | 01-19-90 THE LUKE FAMILY | LIVING TRUST | 4457 MAYPOP TRL | MURRELLS INLET SC 29576 | | 50.35 | 29576 |
| MARY A LUKE | 541 N MAIN ST | WINTER GARDEN FL 34787 | | | | 26.039 | 34787 |
| THOMAS H LUKE | 407 PINE BLUFF RD | ALBANY GA 31705 | | | | 20 | 31705 |
| WILBUR W LUKE | 166 WHITEWATER RD #B | FITZGERALD GA 31750 | | | | 3.458 | 31750 |
| PASCHAL L LUKER JR | PO BOX 895 | WEAVER AL 36277 | | | | 699.681 | 36277 |
| AMI M LUKZ | 735 SILVER CLOUD CI 105 | LAKE MARY FL 32746 | | | | 75.965 | 32746 |
| JOSEPH LULU SR & CAROL A | LULU JT TEN | 471 CENTRAL TPNPIKE | SUTTON MA 01590 | | | 100 | 01590 |
| TOM K LUM & | FRANCES FU LI LUM JT TEN | 925 S MUIRFIELD RD | LOS ANGELES CA 90019 | | | 12000 | 90019 |
| GERALDINE LUMAR | 3034 HAMILTON ST | NEW ORLEANS LA 70118 | | | | 23.499 | 70118 |
| CELENIA LUMPKIN | 39 OAK ALLEY DR | PICAYUNE MS 39466 | | | | 740.145 | 39466 |
| HASKEL LEE LUMPKIN & JUNE D | LUMPKIN JT TEN | 4140 FLOYD DR | BATON ROUGE LA 70808 | | | 3064 | 70808 |
| JOHN LUMPKIN & | ADRIENNE LUMPKIN JT TEN | 1518 COUNTY RD 949 | ORVILLE AL 36767 | | | 9 | 36767 |
| JOSEPHINE S LUMPKIN | 710 ELIZABETH AVE | COLUMBIA SC 29205 | | | | 984 | 29205 |
| MARJORIE L LUMPKIN & HENRY A | LUMPKIN SR JT TEN | PO BOX 847 | KEY LARGO FL 33037 | | | 91.165 | 33037 |
| MARJORIE LOUISE LUMPKIN | PO BOX 847 | KEY LARGO FL 33037 | | | | 429.576 | 33037 |
| MILDRED L LUMPKIN & RAYMOND | D LUMPKIN JT TEN | 1326 MEADOW RD | GREENDACK TN 37742 | | | 930.618 | 37742 |
| THOMAS L LUMPKIN | 4642 CONFEDERATE OAKS DR | JACKSONVILLE FL 32210 | | | | 520.431 | 32210 |
| WILLIAM BOYD LUMPKIN & | SHIRLEY T LUMPKIN JT TEN | 16 C J SEALS RD | POPLARVILLE MS 39470 | | | 1332 | 39470 |
| FRATERNO LUMUS & CLARE LUMUS | JT TEN | 8317 RED OAK LN | ORLAND PARK IL 60462 | | | 34.718 | 60462 |
| HELEN B LUNA & GILDA L BROWN | JT TEN | 22555 AL HWY 251 | ATHENS AL 35613 | | | 78.208 | 35613 |
| MICHAEL L LUNA | 3616 AYERS DR NW | HUNTSVILLE AL 35810 | | | | 24 | 35810 |
| KIT E LUNCEFORD | 625 MT VIEW RD | BLUFF CITY TN 37618 | | | | 100 | 37618 |
| LISA M LUNCEFORD | 625 MOUNTAIN VIEW RD | BLUFF CITY TN 37618 | | | | 60 | 37618 |
| BILLIE JEAN LUNDBERG | 703 S 29TH ST | FORT PIERCE FL 34947 | | | | 7.64 | 34947 |
| PHIL LUNDBERG | 116 N 12TH AVENUE W | DULUTH MN 55806-2259 | | | | 10 | 55806-2259 |
| ALISON MARIE LUNDIN | 8053 NW 71 CT | TAMARAC FL 33321 | | | | 11 | 33321 |
| HELEN S LUNDQUIST | 4925 ISLAND CLUB COURT | JACKSONVILLE FL 32225 | | | | 57.212 | 32225 |
| LORI A LUNDQUIST | 514 ANDROS LN | INDIAN HARBOR FL 32937 | | | | 12.442 | 32937 |
| BRETT L LUNDY & LAURIE J | LUNDY JT TEN | 33 DOE RUN CT | SHARPSBURG GA 30277 | | | 14 | 30277 |
| FRANK W LUNDY | 2505 HERITAGE DR | TITUSVILLE FL 32780 | | | | 65 | 32780 |
| FRANK W LUNDY & KAREN E T | LUNDY JT TEN | 2505 HERITAGE DR | TITUSVILLE FL 32780 | | | 436 | 32780 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JANELLE R LUNDY & PAUL L | LUNDY JT TEN | PO BOX 1794 | CHIEFLAND FL 32626 | | | 139.794 | 32626 |
| KENNETH LUNDY | P O BOX 831148 | STONE MOUNTAIN GA  30083 | | | | 20 | 30083 |
| MARTHA S LUNDY | 6718 BILL LUNDY ROAD | LAUREL HILL FL  32567 | | | | 172.55 | 32567 |
| JENNIE R LUNEBERGER | PO BOX 6546 | BRADENTON FL  34281 | | | | 220 | 34281 |
| DALE LUNN & PAT LUNN JR | JT TEN | 4606 PLACEPOINTE DRIVE | MASON OH  45040 | | | 3.085 | 45040 |
| R C LUNN JR | 200 ROSEDOWN WAY | MANDEVILLE LA  70471 | | | | 7640.193 | 70471 |
| RAYMOND C LUNN | 200 ROSEDOWN WAY | MANDEVILLE LA  70471 | | | | 310 | 70471 |
| RAYMOND C LUNN JR | 200 ROSEDOWN WAY | MANDEVILLE LA  70471 | | | | 17421.725 | 70471 |
| RAYMOND C LUNN JR | 200 ROSEDOWN WAY | MANDEVILLE LA  70471 | | | | 1410 | 70471 |
| ROSCOE LUNN JR | 313 S SPAIN ST | DARLINGTON SC  29532 | | | | 176 | 29532 |
| DEANNA LUNSFORD | 12969 52ND ROAD NORTH | ROYAL PALM BCH FL  33411 | | | | 86.278 | 33411 |
| JIM P LUNSFORD | 3923 GLEN OAKS DR | MARYVILLE TN  37801 | | | | 96 | 37801 |
| JOSEPH S LUNSFORD | PO BOX 248 | BROOKNEAL VA 24528-0248 | | | | 100 | 24528-0248483 |
| SHIRLEY ALTHEA LUNSFORD | 7920 ALABAMA ST | NEW ORLEANS LA  70126 | | | | 760 | 70126 |
| JOHN T LUNZ & BARBARA S LUNZ | JT TEN | 2040 MATTHEW AVE | ROSAMOND CA  93560 | | | 488.189 | 93560 |
| DIANE O LUPARELLO | 2625 MYERSWOOD DR | APEX NC  27502 | | | | 374.077 | 27502 |
| BARBARA A LUPO & CARLTON | LUPO JT TEN | 1803 FIVE BRIDGE ROAD | OCILLA GA  31774 | | | 100 | 31774 |
| JENNIFER K LUPO | 2013 KNOB HILL DR | PLANO TX  75023 | | | | 18.645 | 75023 |
| MARY D LUQUIRE | 2401 CALLISON HWY | GREENWOOD SC  29646 | | | | 164 | 29646 |
| PATRICIA SUE LUSH | 2310 BEELER ST | NEW ALBANY IN  47150 | | | | 294.145 | 47150 |
| ANN CELY LUSK | C/O ANN CELY REISINGER | PO BOX 1189 | EASLEY SC  29641 | | | 108.282 | 29641 |
| JEREMY D LUSK | 2619 E CYPRESS AVE | FORT MYERS FL  33905 | | | | 10.092 | 33905 |
| ROSEANN LUSK | 4881  AVOCADO AVE | COCOA FL  32926 | | | | 127.862 | 32926 |
| K A LUSSIER | 5050 EDGEWOOD CT | JACKSONVILLE FL  32254 | | | | 32 | 32254 |
| KATHERINE A LUSSIER | 9164 STARPASS DR | JACKSONVILLE FL  32256 | | | | 32 | 32256 |
| CLAUDETTE M LUTAS | 6711 JOHNSON ST APT 310 | HOLLYWOOD FL  33024 | | | | 117.849 | 33024 |
| JOYCE M LUTE | 355 MAIN BLVD | BOYNTON BEACH FL  33435 | | | | 72 | 33435 |
| ANN E LUTEN | 4256 N ISLAND ROAD | PACE FL  32571 | | | | 2.783 | 32571 |
| ROBERT CHRISTOPHER LUTEN & | BRENDA LEE LUTEN JT TEN | 4526 ISH BRANT ROAD WEST | JACKSONVILLE FL  32210 | | | 770.694 | 32210 |
| ROBERT CHRISTOPHER LUTEN & | BRENDA LEE LUTEN JT TEN | 4526 ISH BRANT RD W | JACKSONVILLE FL  32210 | | | 911.3 | 32210 |
| JON D LUTHER | PO BOX 3351 | ASHEBORO NC  27204 | | | | 18.438 | 27204 |
| VERNON F LUTHER | PO BOX 933 | THOMASVILLE NC  27361 | | | | 200 | 27361 |
| DAVE C LUTMAN & JUDY M | LUTMAN JT TEN | 6182 POLKA RD | JACKSONVILLE FL  32234 | | | 40.747 | 32234 |
| BRENDA F LUTTMANN & WESLEY A | LUTTMANN TEN COM | 41071 RUE MONET | PONCHATOULA LA  70454 | | | 100 | 70454 |
| BEATRICE WOOLEY LUTTRELL | 320 W AVENUE G | GARLAND TX  75040 | | | | 892 | 75040 |
| ISAAC L LUTTRELL & | DIANE LUTTRELL JT TEN | 6000 NORTHWESTERN PIKE | GORE VA 22637-2526 | | | 100 | 22637-2526 |
| JERRY D LUTTRULL & ELIZABETH | A LUTTRULL JT TEN | 1712 POPLAR DR | ORANGE PARK FL  32073 | | | 2650 | 32073 |
| JACKSON L LUTZ | 6415 HUNTINGTON LANE | CONOVER NC  28613 | | | | 100.03 | 28613 |
| JAMIE B LUTZ | 2988 JACK WHITENER ROAD | NEWTON NC  28658 | | | | 3.268 | 28658 |
| STEFANIE LUTZEN | 2404 E NICHOLS CIR | CENTENNIAL CO  80122 | | | | 25.401 | 80122 |
| THONG Q LUU | 2545 OLD POND DR | LINCOLNTON NC  28092 | | | | 479.901 | 28092 |
| BRUCE J LYBARGER | PO BOX 1102 | SEBRING FL  33871 | | | | 86.366 | 33871 |
| JAMES M LYDA | 302 FURMAN ST | LAURENS SC  29360 | | | | 100 | 29360 |
| BETHANY LYNN LYERLY | 132 WOODLAND DR | P O BOX 397 | FAITH NC  28041 | | | 63.761 | 28041 |
| AMY FOERSTER LYERLY CUST | CAROLINE VASON LYERLY UNDER | THE FL UNIF TRAN MIN ACT | 1447 AVONDALE AVE | JACKSONVILLE FL  32205 | | 3.101 | 32205 |
| HAZEL R LYERLY | 807 JULIAN RD | SALISBURY NC  28147 | | | | 3104 | 28147 |
| ISRAEL LYLE | 4094 PINE GROVE RD | FERNANDINA BEACH FL  32034 | | | | 100 | 32034 |
| KAREN O LYLE | P O BOX 87 | NEWBORN GA  30056 | | | | 20 | 30056 |
| KELLY W LYLE | 67 TERRY DEE LN | COLBERT GA  30628 | | | | 103.407 | 30628 |
| TERESA DIANE LYLE | 5646 SPRINGFIELD URBANA PI | URBANA OH 43078 | | | | 91.545 | 43078 |
| WILLIAM CHAD LYLE | 2213 TOWN NORTH DR | CLEBURNE TX  76033 | | | | 549.713 | 76033 |
| GEORGE C LYLES | 237 TOM LUCAS LANE | PELION SC  29123 | | | | 414.489 | 29123 |
| JOSEPH H LYLES SR | PO BOX 23 | MIDWAY GA  31320 | | | | 248 | 31320 |
| TODD JASON LYNAS | 1919 36TH AVE N | ST PETERSBURG FL  33713 | | | | 93.034 | 33713 |
| ALFRED L LYNCH | 8774 LISA MARIE CT | TRACY CA  95376 | | | | 2 | 95376 |
| CLARA E LYNCH | 4261 NW 9TH CT | POMPANO BEACH FL  33066 | | | | 487.014 | 33066 |
| DENNIS M LYNCH | 2275 STONE VALLEY PLACE | ESCONDIDO CA  92026 | | | | 10 | 92026 |
| EDMUND C LYNCH III | PO BOX 605 | LOCUST VALLEY NY  11560 | | | | 80 | 11560 |
| GRADY LYNCH & IRIS LYNCH | JT TEN | 1181 ROCKY CREEK RD | MACON GA  31206 | | | 432.173 | 31206 |
| HAROLD O LYNCH & LINDA S | BROOKS JT TEN | 15242 SW 17 ST | DAVIE FL  33326 | | | 162.432 | 33326 |
| LARRY A LYNCH | PO BOX 244 | HOGANSVILLE GA  30230 | | | | 40 | 30230 |
| LEONARD LYNCH | 4344 CEDAR CREEK RD | FAYETTEVILLE NC  28301 | | | | 373.322 | 28301 |
| MARY M LYNCH | PO BOX 1607 | GARNER NC  27529 | | | | 126.437 | 27529 |
| ROBERT J LYNCH SR | 11 W 2ND ST | MOORESTOWN NJ  08057 | | | | 5.122 | 08057 |
| ROBERT T LYNCH | 4261 NW 9TH CT | COCONUT CREEK FL  33066 | | | | 1341.551 | 33066 |
| SCOTT WILLIAM LYNCH | 12 N HENDRY AVE | FORT MEADE FL  33841 | | | | 526 | 33841 |
| SHARON M LYNCH | 8020  TREMAINE CT APT F | CHARLOTTE NC  28227 | | | | 100 | 28227 |
| VIRGINIA R LYNCH | 92 SOUTHERN HILLS PKWY | CALERA AL  35040 | | | | 264 | 35040 |
| CHARLES G LYNN | 3025 EVANS RD | APEX NC  27502 | | | | 8 | 27502 |
| DAVID MICHAEL LYNN | 608 CAPE CT | ROCK HILL SC  29732 | | | | 1066 | 29732 |
| ELOISE P LYNN | 4515 ARCADIA RD | COLUMBIA SC  29206 | | | | 132 | 29206 |
| JOHN DOUGLAS LYNN | 607 E ROOSEVELT ST | DILLON SC  29536 | | | | 76.949 | 29536 |
| KATHLEEN LYNN | SKIDMORE-WILLIAMS | 618 HIDDEN POND LANE | SEVERNA PARK MD  21146 | | | 138.837 | 21146 |
| LORETTA W LYNN | 4441 STATE PARK RD | GREENVILLE SC  29609 | | | | 1326 | 29609 |
| ROSCOE W LYNN JR | 5855 STAFFORD RD | BRYCEVILLE FL  32009 | | | | 611.904 | 32009 |
| SANDRA W LYNN & SCOTT LYNN | JT TEN | 1975 HWY 81 N | OXFORD GA  30267 | | | 118.36 | 30267 |
| WILLIAM M LYNN | 16989-1 WELLS RD | JACKSONVILLE FL  32234 | | | | 139.794 | 32234 |
| BILLY LYON & BARBARA LYON | JT TEN | 603 NALLY ST | BARDSTOWN KY  40004 | | | 138.537 | 40004 |
| DAVID VERNON LYON | 2605 HOLY CROSS RD | LORETTO KY  40037 | | | | 42.124 | 40037 |
| JANE MARIE KEHOE LYON | 510 23RD ST N BEACH | ST AUGUSTINE FL  32084 | | | | 128.45 | 32084 |
| WILLIAM H LYON | 603 NALLY COURT | BARDSTOWN KY  40004 | | | | 63.33 | 40004 |
| CHARLES H WIDENMANN TRUSTEE | U-A DTD 04-10-92 | LYON-WIDENMANN FAMILY TRUST A | 4347 GREEN VALLEY ROAD | SUISUN CITY CA  94585 | | 674.962 | 94585 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CONSTANCE W LYONS TR U A | 06-15-90 CONSTANCE W LYONS | FAMILY TRUST | 1320 S LAKE MIRROR DR NW | WINTER HAVEN FL 33881 | | 3500 | 33881 |
| ELEANOR LOUISE LYONS | 3523 HANOVER RD | LOUISVILLE KY 40207 | | | | 202.546 | 40207 |
| JOSEPH W LYONS | 147 WHITEWOOD RD | WESTWOOD MA 02090 | | | | 1080 | 02090 |
| MARY LEE LYONS | P O BOX 6440 | LAKELAND FL 33807 | | | | 777.02 | 33807 |
| OTIS S LYONS | RR 2 BOX 4485 | WILLACOOCHEE GA 31650 | | | | 51.009 | 31650 |
| WAYNE J LYONS & ELIZABETH M | LYONS JT TEN | 1623 HWY 754 | SUNSET LA 70584 | | | 1202.682 | 70584 |
| WAYNE J LYONS & ELIZABETH M | LYONS TEN COM | 1623 HWY 754 | SUNSET LA 70584 | | | 551.993 | 70584 |
| LYONS 7980 VENTURE | PARTNERSHIP | C-O GEORGE J NOVAK | PO BOX 85671 | LAS VEGAS NV 89185 | | 3.887 | 89185 |
| DENNIS N LYSNE | 4248 SW 49TH STREET | FT LAUDERDALE FL 33314 | | | | 14.423 | 33314 |
| ROBERT I LYTTLE | 2 HICKORY TRL | FLEMINGTON NJ 08822 | | | | 666.685 | 08822 |
| MAUDE LYTTLE | 1503 RALEIGH DR | JEFFERSONVILLE IN 47129 | | | | 264 | 47129 |
| MARY M SHOEMAKER MARY M | SHOEMAKER TR U-A 08-17-77 M | M SHOEMAKER TR | 236 COLUMBIA DR | LAKE WORTH FL 33460 | | 536.56 | 33460 |
| JOSEPH M MAAS | 462 W PARKWOOD RD | DECATUR GA 30030 | | | | 5329 | 30030 |
| RICHARD MAAS & CAROL MAAS | JT TEN | 3832 CHATWOOD CT | CINCINNATI OH 45248 | | | 127.528 | 45248 |
| MERISHA MABBIE & SULLIMAN | MABBIE JT TEN | 165 AUGUSTA WAY | MELBOURNE FL 32940 | | | 65.566 | 32940 |
| ARCHIE ROBERT MABE | 330 NORTHAM RD | ROCKINGHAM NC 28379 | | | | 114.591 | 28379 |
| KATHERINE A MABE | PO BOX 1234 | BOWLING GREEN FL 33834 | | | | 157.829 | 33834 |
| JAMES K MABREY | 14107 SUNGLOW RD | ALBUQUERQUE NM 87123 | | | | 79.58 | 87123 |
| BENJAMIN F MABRY | 405 SOUTH EAST RUTLEDGE | MADISON FL 32340 | | | | 56 | 32340 |
| BENJAMIN F MABRY & CYNTHIA R | MABRY JT TEN | 405 S E RUTLEDGE ST | MADISON FL 32340 | | | 886 | 32340 |
| DAVID MABRY | 304 SOUTH ST | VALDOSTA GA 31601 | | | | 127.251 | 31601 |
| FREDERICK PAUL MABRY & | PATRICIA MABRY JT TEN | 3230 SW 39TH CT | HOLLYWOOD FL 33023 | | | 384 | 33023 |
| JORDAN M MABRY | RR 3 BOX 71 | NORWOOD NC 28128 | | | | 41.485 | 28128 |
| KACIE R MABRY | RR 3 71 | NORWOOD NC 28128 | | | | 41.485 | 28128 |
| MURIEL A MABRY & CLYDE W | MABRY JT TEN | 1558 CONEWAY CT | MIDDLEBURG FL 32068 | | | 295 | 32068 |
| WALTER MACAJLAY | 3470 ST AUGUSTINE RD | JACKSONVILLE FL 32207 | | | | 791.756 | 32207 |
| CHRISTOPHER MACCARONE | 345 E WEATHERBEE RD LOT 50 | FORT PIERCE FL 34982 | | | | 231.022 | 34982 |
| BRUCE H MACDONALD & MELBA J | JT TEN | 11809 LAKE SUSAN CT | CLERMONT FL 34711 | | | 1650.304 | 34711 |
| LORRAINE MACDONALD | 1763 SW 6TH DR | POMPANO BEACH FL 33060 | | | | 65.052 | 33060 |
| ROBERT B MACDONALD & | LOUISE E MACDONALD JT TEN | 69 FERNDALE LN | PALM COAST FL 32137 | | | 45.801 | 32137 |
| STEPHANIE A MACDONALD | 8496 NEWTON RD | JACKSONVILLE FL 32216 | | | | 2.039 | 32216 |
| ADA MACEY | 170 CLINTON CEMETERY RD | EDGEWATER FL 32141 | | | | 1.985 | 32141 |
| RONALD MACHACEK | 4534 SCARBOROUGH LANE NW | ROCHESTER MN 55901 | | | | 12.725 | 55901 |
| BARBARA MACHAJEWSKI | 109 SWEETBRIAR RD | SUMMERVILLE SC 29485 | | | | 129.6 | 29485 |
| ROSEMARIE A MACHANSKA | 700 PORPOISE RD | VENICE FL 34293 | | | | 481.481 | 34293 |
| RUTH E MACHE | PO BOX 12 | HIGH SPRINGS FL 32643 | | | | 4.187 | 32643 |
| CARMELA A MACK | 1069 SUGARTREE LN S | LAKELAND FL 33813 | | | | 264 | 33813 |
| CHARLIE MACK | 3078 LOCKWOOD LAKE CR | SARASOTA FL 34234 | | | | 338.393 | 34234 |
| CHESTER L MACK & JANIE S | MACK JT TEN | 741 POPLAR ST | CAYCE SC 29033 | | | 135.569 | 29033 |
| CHRISTOPHER R MACK | 4412 VICTOR AVENUE | CINCINNATI OH 45242 | | | | 3.767 | 45242 |
| FRANCES W MACK & ROBERT J | MACK JT TEN | 105 25TH AVE S | APT L 7 | JACKSONVILLE BEACH FL 32250 | | 547.018 | 32250 |
| FRANCES W MACK & TINA DIANE | PREVATT JT TEN | 105 25TH AVE S | APT L 7 | JACKSONVILLE BEACH FL 32250 | | 1400 | 32250 |
| GLORIA MACK & FREDERICK MACK | JT TEN | 17924 NW 59TH LOOP | STARKE FL 32091 | | | 319.802 | 32091 |
| LEVAN MACK | 2325 58TH ST N | ST PETERSBURG FL 33710 | | | | 427.331 | 33710 |
| MARGARETTE MACK | 3439 HICKORYNUT ST | JACKSONVILLE FL 32208 | | | | 25.933 | 32208 |
| MARTHA PARKER MACK | 1465 COUNTRY CLUB BLVD | TITUSVILLE FL 32780 | | | | 264 | 32780 |
| PERRY MACK | 741 POPLAR ST | CAYCE SC 29033 | | | | 200 | 29033 |
| TERESA D MACK | P O BOX 986 | NEBO NC 28761 | | | | 12.646 | 28761 |
| TIMOTHY W MACK | 2216 W HOME PARK CIR | JACKSONVILLE FL 32207 | | | | 200 | 32207 |
| GORDON D MACKAY SR & | FLORENCE T MACKAY JT TEN | 176 SILVER LAKE DR | INTERLACHEN FL 32148 | | | 215.046 | 32148 |
| ROBERT C MACKAY | 249 WOODINGHAM TRL | VENICE FL 34292 | | | | 605.565 | 34292 |
| BARBARA MACKENZIE | 28705 BENNINGTON DR | WESLEY CHAPEL FL 33544 | | | | 1.203 | 33544 |
| BARBARA H MACKENZIE & CINDA | LEA KRAFT JT TEN | 461 SAN NICOLAS WAY | ST AUGUSTINE FL 32080 | | | 59.396 | 32080 |
| MONICA MACKENZIE CUST FOR | CHELSEA FEE MACKENZIE UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 1624 RIVER BLUFF RD NORTH | JACKSONVILLE FL 32211 | 24.584 | 32211 |
| MONICA MACKENZIE CUST FOR | JORDAN ANDREW MACKENZIE UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 1624 RIVER BLUFF RD NORTH | JACKSONVILLE FL 32211 | 24.584 | 32211 |
| MONICA MACKENZIE CUST FOR | NOAH DAVID MACKENZIE UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 1624 RIVER BLUFF RD NORTH | JACKSONVILLE FL 32211 | 24.584 | 32211 |
| RALPH R MACKENZIE | 218 WOODY AVE | SALISBURY NC 28146 | | | | 17.29 | 28146 |
| ALBERT MACKEY | 108 WILMER AVE | ORLANDO FL 32811 | | | | 139.754 | 32811 |
| ANGELA C MACKEY | 3255 3RD AVE NW | NAPLES FL 33964 | | | | 42.608 | 33964 |
| JENNIFER MACKEY | 1274 COUNTY RD 2051 | NACOGDOCHES TX 75965 | | | | 80 | 75965 |
| LYNETTE MACKEY | 902 E HARGETT ST | RALEIGH NC 27601 | | | | 61.303 | 27601 |
| RALPH B MACKEY | 7854 DIXIE BEACH CIR | TAMARAC FL 33321 | | | | 575.271 | 33321 |
| ROBERT A MACKEY JR | 1635 HEATHERFIELDS CT | ORANGE PARK FL 32003 | | | | 2.624 | 32003 |
| STEVEN J MACKEY | 43236 NEWPORT ST | FREMONT CA 94538 | | | | 25.904 | 94538 |
| VIRGINIA M MACKEY & | EUGENE REPPENHAGEN JT TEN | 99 2ND AVE | GLOVERSVILLE NY 12078 | | | 40.822 | 12078 |
| TIMOTHY J MACKIE & KAREN | MACKIE JT TEN | 1900 STRATHCONA DR | DETROIT MI 48203 | | | 18.589 | 48203 |
| TRACY R MACKIE | 3605 LANE KRISTIN DR | GRETNA LA 70056 | | | | 200 | 70056 |
| NORMAN LOUIS MACKIN | PO BOX 161432 | LOUISVILLE KY 40256 | | | | 86.808 | 40256 |
| PATRICIA P MACKLIN | 24197 DEEPBRACH RD | GEORGETOWN DE 19947 | | | | 36.959 | 19947 |
| SUSAN T MACLAREN | 1377 TAMARIND WAY | BOCA RATON FL 33486 | | | | 1332 | 33486 |
| MICHAEL S MACLENNA | 2155 PERRY AVE | SPRING HILL FL 34609 | | | | 1 | 34609 |
| ALEXANDER H MACLEOD | 508 TRANSYLVANIA DR | RALEIGH NC 27609 | | | | 43 | 27609 |
| DANIEL W MACMAHON | 13115 TREATY RD | SPRING HILL FL 34610 | | | | 627.777 | 34610 |
| STACEY A MACMAHON | 13115 TREATY RD | SPRINGHILL FL 34610 | | | | 62.591 | 34610 |
| F J MACMEEKEN & KIM | MACMEEKEN JT TEN | 1209 E BOYER ST | TARPON SPRINGS FL 34689 | | | 22.369 | 34689 |
| MAC MERMELL | 5875 SW 129TH TER | MIAMI FL 33156 | | | | 7.373 | 33156 |
| EVELYN C MACMICHAEL | 2114 DUPONT DR | COLUMBIA SC 29223 | | | | 5.943 | 29223 |
| MARY D MACMILLAN | 14297 CORONADO DR | SPRING HILL FL 34609 | | | | 179.636 | 34609 |
| NANCY HUNT MACNEILL | 1009 SKYLAND DR | FRANKLIN NC 28734 | | | | 80 | 28734 |
| HAL D MACON | 108 WINSTEAD RD | SANFORD NC 27330 | | | | 258.682 | 27330 |
| MELISSA ISABELLE MAC RAE | PO BOX 895 | DILLSBORO NC 28725 | | | | 32 | 28725 |
| C MAC REEDER | 1833 HWY 131 | EUFAULA AL 36027 | | | | 460 | 36027 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAUL MAC STEPHENS | 6987 PEPPERTREE LN | MONTGOMERY AL 36117 | | | | 6 | 36117 |
| RICHARD DALE MACY SR | PO BOX 12847 | FORT PIERCE FL 34979 | | | | 27.875 | 34979 |
| KATHRYN T MADASCY | 12107 BELLSWORTH WAY | ORLANDO FL 32837 | | | | 3.13 | 32837 |
| ARTHUR ALLEN MADDEN | 1522 BERKELEY RD | COLUMBIA SC 29205 | | | | 354 | 29205 |
| BONNIE S MADDEN | 2136 PEBBLE BEACH | LA PLACE LA 70068 | | | | 1.509 | 70068 |
| JAMES A MADDEN | 767 PENLAND RD | LAURENS SC 29360 | | | | 70.509 | 29360 |
| LINFORD MADDEN | 15340 NE 12 AVE | N MIAMI BCH FL 33162 | | | | 31.016 | 33162 |
| GREGORY M MADDOCK | 17450 SW 54 ST | FORT LAUDERDALE FL 33331 | | | | 131.121 | 33331 |
| ANGELA H MADDOX | 2609 RIVERSIDE LN | CAYCE SC 29033 | | | | 628 | 29033 |
| BRIAN K MADDOX | 17 GLADE ST | PINEVILLE LA 71360 | | | | 1094 | 71360 |
| DALE MADDOX | 2500 BODIE LANE APT#N102 | GULF SHORES AL 36542 | | | | 8.25 | 36542 |
| DOROTHY C MADDOX | 1800 CAPPS RD B7 | HARRISON AR 72601 | | | | 1866 | 72601 |
| DOUGLAS C MADDOX & ARLENE R | MADDOX JT TEN | 11371 E APPLEHILL RD | PRAIRIE GROVE AR 72753 | | | 3.922 | 72753 |
| EDWIN T MADDOX | PO BOX 4541 | GREENSBORO NC 27404 | | | | 264 | 27404 |
| HILTON S MADDOX & JOYCE W | MADDOX JT TEN | 354 WESTRIDGE CIR | LYNCHBURG VA 24502 | | | 436.839 | 24502 |
| J STEVEN MADDOX | 25 VILLAGE MILL CT 25 | OWINGS MILLS MD 21117 | | | | 159.304 | 21117 |
| RICHARD BURRELL MADDOX | 101 MAULDEN ST | SPARTANBURG SC 29302 | | | | 23.664 | 29302 |
| ROSA W MADDOX | 3561 ROBERT E LEE DR | MILLBROOK AL 36054 | | | | 359.757 | 36054 |
| WANDA CYNTHIA MADDOX | 1618 SOUTH AVE | SHELBY NC 28150 | | | | 200 | 28150 |
| RICHELA WESNER MADDREY | 257 ROLLINGWOOD DR | NEWPORT NC 28570 | | | | 59.009 | 28570 |
| STEVEN MADDUX & SUSAN MADDUX | JT TEN | 10518 SCHLOTTMAN RD | LOVELAND OH 45140 | | | 382.04 | 45140 |
| SUSAN MADDUX & STEVE MADDUX | JT TEN | 10518 SCHLOTTMAN RD | LOVELAND OH 45140 | | | 127.528 | 45140 |
| ANTHONY D MADEJ | 5215 NE 19TH TER | POMPANO BEACH FL 33064 | | | | 146.814 | 33064 |
| MARY AYO MADERE & HOPE ANN | MADERE FRIEKEY JT TEN | 112 DEWEESE ST | WAGGAMAN LA 70094 | | | 317.576 | 70094 |
| MARGOT R MADILL | 8797 EAGLE CREEK | CINCINNATI OH 45247 | | | | 127.528 | 45247 |
| ROBERT B MADILL & KATHLEEN A | MADILL JT TEN | 3110 BUTTERCUP ST | SEFFNER FL 33584 | | | 21.432 | 33584 |
| RODNEY J MADISE | 1418 BERNICE ST | MORGAN CITY LA 70380 | | | | 100 | 70380 |
| LYNN MADISON | P O BOX 7462 | SEBRING FL 33872 | | | | 30 | 33872 |
| MELISSA BARTLEY MADISON | 222 PETE ST | WATERLOO SC 29384 | | | | 444.058 | 29384 |
| VERTIS J MADISON | 1304 12TH ST NW | MOULTRIE GA 31768 | | | | 100 | 31768 |
| CHASE MADSEN | 6303 TWIN MAPLE | ARLINGTON TX 76018 | | | | 2.623 | 76018 |
| ASHLEY NICOLE MADY | 1132 IVYSTONE SQ APT B | CHESAPEAKE VA 23320 | | | | 184 | 23320 |
| LINDSAY DIANA MADY | P O BOX 398 | BLUE RIDGE VA 24064 | | | | 183 | 24064 |
| MAE & CO | C/O WACHOVIA BANK NA | ESSD | 123 S BROAD STREET | PA1328 | PHILADELPHIA PA 19109 | 1128961 | 19109 |
| GEOFFREY A MAFFETT | 8649 AUTUMN GREEN DRIVE | JACKSONVILLE FL 32256 | | | | 46 | 32256 |
| HURLEEN MAFFETT | 1119 OAKDALE ST | ASHEBORO NC 27203 | | | | 200 | 27203 |
| MARILYN RUTH MAFFETT | 503 ENGRAM ST | MONTEZUMA GA 31063 | | | | 1920 | 31063 |
| FARON JOSEPH MAGEE | 46397 PITTMAN RD | FRANKLINTON LA 70438 | | | | 120.674 | 70438 |
| ROBERT JEFF MAGEE | 45 MAYHAW DR | COVINGTON LA 70433 | | | | 279.617 | 70433 |
| THOMAS P MAGEE | 113 LAKESIDE CIR | SANFORD FL 32773 | | | | 162.816 | 32773 |
| WANDA K MAGEE | 5386 HWY 27 | EDWARDS MS 39066 | | | | 205.53 | 39066 |
| MYRTLE M MAGENHEIMER | 350 MAIN ST | CHATHAM NJ 07928 | | | | 673.495 | 07928 |
| WARREN DOUGLAS MAGGARD & | LORRAINE MAGGARD JT TEN | 7206 DERBY DR | CRESTWOOD KY 40014 | | | 221.402 | 40014 |
| WAYNE T MAGGARD | 2317 FINCHER RD | FORT WORTH TX 76117 | | | | 332 | 76117 |
| THOMAS D MAGILL | PO BOX 1715 | LA PORTE IN 46352 | | | | 41.578 | 46352 |
| DENNIS W MAGLY & DEBBIE | MAGLY JT TEN | 4631 NW 84TH AVE | FORT LAUDERDALE FL 33351 | | | 188 | 33351 |
| DENNIS WAYNE MAGLY | 4631 NW 84TH AVE | FORT LAUDERDALE FL 33351 | | | | 352 | 33351 |
| SANDRA ANN MAGNER | 131 LAKE DRIVE | ORLANDO FL 32835 | | | | 52.84 | 32835 |
| CINDY L MAGNUS | 627 SOUTHERN LILY DR | JACKSONVILLE FL 33259 | | | | 127.608 | 33259 |
| DONNALEE MAGNUS | HCR 66 BOX 52709 | BARNES WI 54873 | | | | 93.655 | 54873 |
| JEFFREY P MAGNUS | 4979 HICKORY CT | ELKHORN WI 53121 | | | | 10.514 | 53121 |
| ANNA L MAGNUSON | 5950 VAUGHN POINTE DR | APT E | MONTGOMERY AL 36116 | | | 20 | 36116 |
| HARRY F MAGNUSON CUST JOHN F | MAGNUSON UND UNIF GIFT MIN | ACT IDAHO | PO BOX 469 | WALLACE ID 83873 | | 264 | 83873 |
| LORI MAGRO CUST FOR AMANDA | GLORIA MAGRO UNDER THE NY | UNIFORM TRANSFERS TO MINORS | ACT | 119 EVERGEEN ST | STATEN ISLAND NY 10308 | 1.037 | 10308 |
| LORI MAGRO CUST FOR WILLIAM | JOHN MAGRO UNDER THE NY | UNIFORM TRANSFERS TO MINORS | ACT | 119 EVERGREEN ST | STATEN ISLAND NY 10308 | 1.037 | 10308 |
| SEAN D MAGUIRE & BARBARA A | MAGUIRE JT TEN | 13860 ISHNALA CIRCLE | WEST PALM BEACH FL 33414 | | | 5573 | 33414 |
| SEAN M MAGUIRE | 13860 ISHNALA CIRCLE | WEST PALM BEACH FL 33414 | | | | 54 | 33414 |
| INDIRA MAHABIR | 1310 SW 34TH AVE | FT LAUDERDALE FL 33312 | | | | 12.403 | 33312 |
| GAIL C MAHAFFEY | 111 RIDGE SPRING DRIVE | TAYLORS SC 29687 | | | | 233.843 | 29687 |
| WILLIAM W MAHAFFEY | 15 N STEWART ST | QUINCY FL 32351 | | | | 432.699 | 32351 |
| JACK R MAHAN CUST FOR ALISON | MARIE MAHAN U/T/SC/U/G/T/M/A | 205 CHURCHILL ST | UNION SC 29379 | | | 16.071 | 29379 |
| ANITA SU MAHAN | 1585 BALD RIDGE ACRES DR | CUMMING GA 30040 | | | | 16 | 30040 |
| MICHAEL M MAHAN CUST DAVID | PRESTON MAHAN | U/T/SC/U/G/T/M/A | 214 S MOUNTAIN ST | UNION SC 29379 | | 1164 | 29379 |
| JACK ROPER MAHAN | 205 CHURCHILL ST | UNION SC 29379 | | | | 31.676 | 29379 |
| RANDOLPH R MAHAN CUST FOR | KATHLEEN NICOLE MAHAN | U/T/SC/U/G/T/M/A | 2508 FEATHER RUN TRL | WEST COLUMBIA SC 29169 | | 1164 | 29169 |
| MICHAEL M MAHAN CUST FOR | LISA MARIE MAHAN | U/T/SC/U/G/T/M/A | 533 HAWKINS RD | UNION SC 29379 | | 2320.806 | 29379 |
| MICHAEL M MAHAN | 533 HAWKINS RD | UNION SC 29379 | | | | 2037.061 | 29379 |
| BRANDLE L MAHANAY | 627 LINDA COURT | JOSHUA TX 76058 | | | | 663.017 | 76058 |
| DONALD JOSEPH MAHANEY | 18443 RUFFIAN WAY | BOCA RATON FL 33496 | | | | 23.89 | 33496 |
| BRIDGET M MAHER | 11 S LAFOURCHE CT | KENNER LA 70065 | | | | 100 | 70065 |
| FRANCIS T MAHER | 4 SUMMIT ST | TARRYTOWN NY 10591 | | | | 1332 | 10591 |
| JAMES L MAHER | 820 COPPERFIELD TER | CASSELBERRY FL 32707 | | | | 200 | 32707 |
| FARHAT P MAHMOOD & SAFDAR | MAHMOOD JT TEN | 8345 ODELL ST | NORTH RICHLAND TX 76180 | | | 60 | 76180 |
| DOUGLAS HAROLD MAHON | 344 CHEROKEE DR | YUKON OK 73099 | | | | 22.825 | 73099 |
| CARLA MAHONEY | 9010 MAHONEY DR | LOUISVILLE KY 40258 | | | | 315.339 | 40258 |
| ROBERT MAHONEY | 511 E 3RD ST | SWEETWATER TX 79556 | | | | 57.373 | 79556 |
| SANDRA D MAHONEY | 1686 ED RICKARD ROAD | LEXINGTON NC 27295 | | | | 147.511 | 27295 |
| SANDRA M MAHOSKY | 2904 W PEARL AV WE | TAMPA FL 33611 | | | | 19.897 | 33611 |
| LAN H MAI | 1113 EASTSIDE DR APT D | KILLEEN TX 76543 | | | | 2 | 76543 |
| LAWTON E MAIATICO | 600 105TH ST WEST OCEAN | MARATHON FL 33050 | | | | 508.087 | 33050 |
| CATHERINE O MAICKEL | P O BOX 20123 | FLORAL PARK NY 11002 | | | | 361.313 | 11002 |
| RUTH N MAIERLE | 11463 KALEEL ROAD | JACKSONVILLE FL 32218 | | | | 3.605 | 32218 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES E MAIGE JR | 8350 TRAM RD | TALLAHASSEE FL 32311 | | | | 6 | 32311 |
| BOBBY R MAILICOAT | 530 JOHNSON RD | MICHIGAN CITY IN 46360 | | | | 16 | 46360 |
| FRED J MAILLOUX & KARYL S | MAILLOUX JT TEN | 621 POMPANO AVE | SARASOTA FL 34237 | | | 274.406 | 34237 |
| FREDERICK J MAILLOUX | 4692 ROBIN HOOD TRL E | SARASOTA FL 34232 | | | | 61.387 | 34232 |
| MICHELLE LYNN MAILLOUX | 4618 OLD MILL RD | GASTONIA NC 28056 | | | | 206.678 | 28056 |
| CARLTON C MAIN | PO BOX 2279 | COVINGTON LA 70434 | | | | 400 | 70434 |
| CHARLENE ANNE MAINOR | PO BOX 63 | HILLIARD FL 32046 | | | | 64.965 | 32046 |
| SAM MAINOR JR | P O BOX 907 | HILLIARD FL 32046 | | | | 2.958 | 32046 |
| CHARLENE MAIOLO | 6120 VALDEZ DR | REX GA 30273 | | | | 2.597 | 30273 |
| ANTHONY MAISANO | 13024 ARBORVIEW PL | TAMPA FL 33618 | | | | 8 | 33618 |
| GARY D MAISE | 1116 KENNY | WESTWEGO LA 70094 | | | | 636.72 | 70094 |
| GARY D MAISE & LORI F MAISE | TEN COM | 1116 KENNY DR | WESTWEGO LA 70094 | | | 139.794 | 70094 |
| DORIS MAJOR & ROBERT MAJOR | JT TEN | 1500 GELM COURT | ORLANDO FL 32825 | | | 127.528 | 32825 |
| EDDIE MAJOR & LUCILLE M | MAJOR JT TEN | 2415 KINGS CHAPEL RD | CADIZ KY 42211 | | | 372 | 42211 |
| GEORGE MAJOR & KIM MAJOR | JT TEN | PO BOX 1395 | STUART FL 34995 | | | 132.493 | 34995 |
| JACKIE L MAJOR | 725 E FRUIT COVE DR | JACKSONVILLE FL 32259 | | | | 356.342 | 32259 |
| JANE WATSON MAJOR | 210 MANOR DR | FAYETTEVILLE GA 30215 | | | | 321.883 | 30215 |
| LAWRENCE WINTON MAJOR | 712 3RD AV W | PALMETTO FL 34221 | | | | 15.078 | 34221 |
| EVELYN M MAJORS TOD ALBERT | GREEN JR SUBJECT TO STA TOD | RULES | 5520 JULINGTON CREEK RD | JACKSONVILLE FL 32258 | | 40 | 32258 |
| REX A MAJORS | 839 COUNTY RD 58 | PRATTVILLE AL 36067 | | | | 109.908 | 36067 |
| ROSLYN MAJORS & DEWAYNE | MAJORS JT TEN | 22 HOLLEY'S GROVE COURT | LAGRANGE GA 30240 | | | 30 | 30240 |
| NANCY B MAKEEVER & DONALD C | MAKEEVER JT TEN | 4504 3RD AVE E | BRADEN RIVER FL 34208 | | | 1726.766 | 34208 |
| LAWRENCE F MAKELA JR | 1980 OTTERBEIN AVENUE | COCOA FL 32926 | | | | 11.424 | 32926 |
| LAWRENCE F MAKELA & JUDITH M | MAKELA JT TEN | 2115 OTTERBEIN AVE | COCOA FL 32926 | | | 127.528 | 32926 |
| CORA SCOTT MAKEPEACE | 726 HIGHLAND DR | SANFORD NC 27330-4062 | | | | 230 | 27330-4062265 |
| IRENE L MAKI | 2434 BANKS AVE | SUPERIOR WI 54880 | | | | 332 | 54880 |
| ALICIA MALAGON | APT 2114 | 10000 NW 80 CT | HIALEAH FL 33016 | | | 6.846 | 33016 |
| HARALYN B MALASOVICH | 665 CARROLLO DR | SLIDELL LA 70458 | | | | 3.605 | 70458 |
| TANYA A MALCOLM | 9149 SE MYSTIC COVE T | HOBE SOUND FL 33455 | | | | 18 | 33455 |
| JOHN L MALE | 27 NORTH KLINE AVE | AMELIA OH 45102 | | | | 127.528 | 45102 |
| GINGER M LIVINGSTON-MALEK | 2712 WILSHIRE RD | CLERMONT FL 34711 | | | | 6.541 | 34711 |
| MARY E MALESKI | 2000 ORCHARD DR | APOPKA FL 32712 | | | | 3.268 | 32712 |
| DENISE L MALESTIC | 3014 BLUE BONNET ROAD | SAN ANGELO TX 76904 | | | | 2.246 | 76904 |
| JACQUELYN MALEY CUST KATHRYN | ANN MALEY UNIF GIFT TO | MINORS ACT CT | 131 FIELDCREST ROAD | NEW CANAAN CT 06840 | | 200 | 06840 |
| DAVID M MALIN | 3 MERIDIAN AVE | HULL MA 02045 | | | | 332 | 02045 |
| HERBERT MALIN & BEVERLY J | MALIN JT TEN | 26 BLUFF RD | BARRINGTON RI 02806 | | | 888.491 | 02806 |
| JUDITH A MALIN | C/O JUDITH MALIN WILLIAMS | 12 GREENFIELD AVE | PORTSMOUTH RI 02871 | | | 344.239 | 02871 |
| ROBERT D MALIN | 569 CROWELLS BOG RD | BREWSTER MA 02631 | | | | 487.29 | 02631 |
| JAMES P MALINE | 406 SOUTH PROSPECT ST | CRESCENT CITY FL 32112 | | | | 2.724 | 32112 |
| JEFFREY J MALL | 111 RIVERSIDE AVE SUITE 210 | JACKSONVILLE FL 32202 | | | | 7.28 | 32202 |
| EDWARD K MALLARD & SYLVIA | MALLARD JT TEN | 5242 CR 218 | MIDDLEBURG FL 32068 | | | 336.795 | 32068 |
| JAMES A MALLARD | 2747 PARRISH CEMETERY RD | JACKSONVILLE FL 32221 | | | | 380 | 32221 |
| WYLEAN MALLARD | 3206 24TH AVE | TAMPA FL 33605 | | | | 130 | 33605 |
| GLENN MALLETTE | BOX 674 | HELENA GA 31037 | | | | 138.93 | 31037 |
| CHRISTINE H MALLON | BOX 261 MURDOCH CANYON | ARDENVOIR WA 98811 | | | | 306.47 | 98811 |
| LARRY M MALLON | 5901 NUTCRACKER | GRANBURY TX 76049 | | | | 38 | 76049 |
| CATHLEEN T MALLORY & JOHN P | MALLORY JT TEN | 5 NOTTINGHAM DRIVE | ORMOND BEACH FL 32174 | | | 127.251 | 32174 |
| CHARLES A MALLORY | 14300 NORTH RD | FENTON MI 48430 | | | | 19.008 | 48430 |
| LAVERNE M MALLORY | 8235 ROBERT AVE | CINCINNATI OH 45239 | | | | 25.399 | 45239 |
| MARY L MALLORY | 5260 OATES AVE | DAYTONA BEACH FL 32127 | | | | 773.548 | 32127 |
| MICHELLE J MALLORY | 2255 ORBIT CT APT 187 | MELBOURNE FL 32904 | | | | 17.465 | 32904 |
| MILDRED AVERY MALLORY | APT 103 | 101 VERNAN WOODS DR | LAGRANGE GA 30240 | | | 350 | 30240 |
| DAVID S MALLOY | 1011 PINE RIDGE DAIRY RD | FRUITLAND PARK FL 34731 | | | | 131.121 | 34731 |
| MARION V MALLOY | 46 ACORN DR | RANDOLPH MA 02368 | | | | 123.379 | 02368 |
| WILLIAM J MALMBERG II | 7680 HENDERSON SMITH RD | MILTON FL 32570 | | | | 146.675 | 32570 |
| PATTI MALMBORG & MICHEAL | MALMBORG JT TEN | 4287 18TH ST | DORR MI 49323 | | | 200 | 49323 |
| ANN L MALONE | 205 VERO CT #205 | OPELIKA AL 36801 | | | | 20 | 36801 |
| DAVID RANDALL MALONE | 316 GREEN ACRES RD | WEATHERFORD TX 76086 | | | | 70 | 76086 |
| KISTA MALONE | 13832 RIVERPATH GROVE DR | ORLANDO FL 32826 | | | | 5.706 | 32826 |
| MARTHA M MALONE & MICHAEL | MALONE JT TEN | 20406 NUCLEAR PLANT ROAD | TANNER AL 35671 | | | 287.43 | 35671 |
| JAMES MALONEY | 2850 SW 13TH ST | FORT LAUDERDALE FL 33312 | | | | 132 | 33312 |
| JAMES E MALONEY & CAROLYN F | MALONEY JT TEN | 2326 MANGO TREE DR | EDGEWATER FL 32141 | | | 384 | 32141 |
| JESSIE M MALONEY | 185 ELIZABETH AVE | FOREST CITY NC 28043 | | | | 672 | 28043 |
| MATTHEW C MALONEY | 1020 S OTTO PT | INVERNESS FL 34450 | | | | 200 | 34450 |
| MARK R MALOUSE & JULIE B | MALOUSE JT TEN | 2716 DAUPHINE ST | NEW ORLEANS LA 70117 | | | 340 | 70117 |
| MARK R MALOUSE & JULIE B | MALOUSE TEN COM | 2716 DAUPHINE ST | NEW ORLEANS LA 70117 | | | 40 | 70117 |
| JOYNETTA GRAHAM MALOY | 2485 CEDAR CROSSING RD | VIDALIA GA 30474 | | | | 129.295 | 30474 |
| SUSAN K MALPHRUS | 1801 PARK AVE | BEAUFORT SC 29902 | | | | 154.669 | 29902 |
| STEVE MALSBARY | 3831 CARRIE AVE | CINCINNATI OH 45211 | | | | 63.761 | 45211 |
| TERRY L MALTIMORE | 1709 RED RD | CLEWISTON FL 33440 | | | | 60 | 33440 |
| SUSAN M MALYSZKA | 1611 MAXWELL LN | DELTONA FL 32738 | | | | 128.656 | 32738 |
| JANE F MANCO | 212 PUNTA ALTA CT | LEHIGH ACRES FL 33936 | | | | 1.285 | 33936 |
| JOSHUA RICHARD MANDEL | 18036 BENCHMARK DR | DALLAS TX 75252 | | | | 1.764 | 75252 |
| MELINDA C MANDERS | 130 RIDGEWOOD CIRCLE | MCDONOUGH GA 30253 | | | | 51.171 | 30253 |
| MELINDA C MANDERS & STEVEN A | MANDERS JT TEN | 130 RIDGEWOOD CIR | MC DONOUGH GA 30253 | | | 15.007 | 30253 |
| JOHN L MANDEVILLE & MARIE S | MANDEVILLE JT TEN | 205 N EL CENTRO BLVD | PANAMA CITY FL 32413 | | | 82 | 32413 |
| DANA M MANDLER | 3637 MOONFLOWER RD | JACKSONVILLE FL 32210 | | | | 130.709 | 32210 |
| BARBARA E MANDLEY | 2704 NW 52ND PL | TAMARAC FL 33309 | | | | 706.614 | 33309 |
| GEORGE H MANEELEY | 432 CUTTER COURT | ORLANDO FL 32835 | | | | 127.528 | 32835 |
| JUDITH MARY LEE MANEELEY | 432 CUTTER COURT | ORLANDO FL 32835 | | | | 63.761 | 32835 |
| RAYMOND M MANFORD | 2910 ABIGAIL DR APT 1 | LOUISVILLE KY 40205 | | | | 280 | 40205 |
| DENISE MANFREDO & FRANK | MANFREDO JT TEN | 191 HAMBURG ST | BUFFALO NY 14204 | | | 95.351 | 14204 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHAEL J MANFREDONIA | 4762 NW 51ST ST | POMPANO BEACH FL 33073 | | | | 6 | 33073 |
| JAMES J MANGANELLO | 1820 SAN FRANCISCO RD | LA PLACE LA 70068 | | | | 800 | 70068 |
| NORMAN CARL MANGANELLO | 1651 SW 116TH AVE | PEMBROKE PINES FL 33025 | | | | 8 | 33025 |
| ANN R MANGANO | 28 DIVISION ST | HUNTER NY 12442 | | | | 6.138 | 12442 |
| CAROLINA R MANGANO | 345 PRESIDENT ST | BROOKLYN NY 11231 | | | | 4 | 11231 |
| HELEN R MANGANO | 6 PARKWOOD BLVD | POUGHKEEPSIE NY 12603 | | | | 4.147 | 12603 |
| ROSARY J MANGANO | BOX 45 | HUNTER NY 12442 | | | | 4 | 12442 |
| PATSY S MANGI | 5821 RIVIERA DRIVE | ORLANDO FL 32808 | | | | 220.962 | 32808 |
| TIMOTHY K MANGOLD | 4463 ALI DR | MORAINE OH 45439 | | | | 1 | 45439 |
| BENNA E MANGUM | 4617 PONDHOUSE RD | FLOWERY BRANCH GA 30542 | | | | 77.857 | 30542 |
| BEVERLY R MANGUM & WAYNE L | MANGUM JT TEN | 812 DAVID ALLEN DR | JACKSONVILLE FL 32220 | | | 127.528 | 32220 |
| BILLY B MANGUM | 421 COUNTRY CLUB BLVD | FLORENCE SC 29501 | | | | 220 | 29501 |
| GARY EUGENE MANGUM | PO BOX 213 | 825 CRESCENT DR | CREEDMOOR NC 27522 | | | 260.6 | 27522 |
| GEORGE WESLEY MANGUM JR & | VALERIE MANGUM JT TEN | 544 EMILY LN | PIEDMONT SC 29673 | | | 103.69 | 29673 |
| KATHRYN A MANGUM | 1513 PONY AVENUE | BEAUFORT SC 29902 | | | | 20 | 29902 |
| LORI L MANGUM | 3831 FAIRFIELD DR | MONTGOMERY AL 36109 | | | | 2.14 | 36109 |
| STEPHEN KEITH MANGUM | 4617 POND HOUSE RD | FLOWERY BRANCH GA 30542 | | | | 440.533 | 30542 |
| W R MANGUM | PO BOX 483 | MC COLL SC 29570 | | | | 264 | 29570 |
| WILLIAM FLETCHER MANGUM | 6509 WOODEN SHOE LN | RALEIGH NC 27613 | | | | 6.221 | 27613 |
| PAMELA MANHEIMER | 5821 NW 40TH LN | COCONUT CREEK FL 33073 | | | | 315.757 | 33073 |
| STEFANO MANIGLIA | 152 NORWOOD CT | ATHENS GA 30605 | | | | 1.631 | 30605 |
| HORACE I MANINT JR | 545 BAKER RD | STONEWALL LA 71078 | | | | 20 | 71078 |
| LILLIE M MANION | 2805 BLEVINS GAP RD | VALLEY STATION KY 40272 | | | | 72 | 40272 |
| LILLIE MARIE MANION & SUSAN | C KEEN JT TEN | 2805 BLEVINS GAP RD | LOUISVILLE KY 40272 | | | 1074 | 40272 |
| WAYNE A THOMPSON CUST | MARISSA D MANKIN UNIF | GIFT MIN ACT SC | 443 GREENGARDEN DR | CHAPIN SC 29036 | | 127.79 | 29036 |
| CHARLOTTE MANLEY | 5408 ROBERTA DR | FT WORTH TX 76180 | | | | 151 | 76180 |
| JOHN L MANLEY | 1114 APALACHE ST | GREER SC 29651 | | | | 102.607 | 29651 |
| JOHN T MANLEY | 326 WEST CRAGMONT DR | INDIANAPOLIS IN 46217 | | | | 40.504 | 46217 |
| OPAL ODELL MANLEY | 4476 HARSTON AVENUE | COLUMBUS OH 43207 | | | | 460 | 43207 |
| ROBERT MANLEY & DIANE MANLEY | JT TEN | 885 DEER RUN DR | VIERA FL 32940 | | | 100 | 32940 |
| ALVIN D MANN & BARBARA K | MANN JT TEN | 8612 PLANTATION RIDGE RD | MONTGOMERY AL 36116 | | | 100 | 36116 |
| AMY MANN | 4516 NORTHWOOD AVE | COLUMBUS GA 31907 | | | | 127.528 | 31907 |
| BARBARA K MANN & ALVIN D | MANN JT TEN | 8612 PLANTATION RIDGE RD | MONTGOMERY AL 36116 | | | 100 | 36116 |
| BETTY S MANN | 104 GLENWOOD AVE | TROY AL 36081 | | | | 1295.669 | 36081 |
| CARSON L MANN & GLADYS E | MANN JT TEN | 2444 RONSON AVE | ORLANDO FL 32818 | | | 100 | 32818 |
| ELAINA M MANN | 1516 2ND AVE E | BRADENTON FL 34208 | | | | 1.076 | 34208 |
| FRANKLIN C MANN & FLORENCE L | MANN JT TEN | 2704 67 ST W | BRADENTON FL 34209 | | | 29.995 | 34209 |
| JOSEPH MANN | 1619 KEELING DR | DELTONA FL 32738 | | | | 3.136 | 32738 |
| KAREN P MANN & JERRY D MANN | JT TEN | 146 W BETHEL DR | MADISON HEIGHTS VA 24572 | | | 60 | 24572 |
| LAWRENCE W MANN | 604 SPRING VALLEY RD | ALTAMONTE SPRING FL 32714 | | | | 38.18 | 32714 |
| RICHARD A MANN | 7226 S LAKE JOANNA DR | PANAMA CITY FL 32404 | | | | 13.172 | 32404 |
| SAMMY V MANN | 322 BURKETT DR 1E | PANAMA CITY FL 32404 | | | | 36.692 | 32404 |
| VELNA I MANN & RALPH H MANN | JT TEN | 12806 ED DENISON RD | THONOTOSASSA FL 33592 | | | 100 | 33592 |
| MOLLIE K MANNES | 2148 ALGERIA ST NE | PALM BAY FL 32905 | | | | 143.484 | 32905 |
| LISA M MANNIELLO | 3580 USRY MILL RD | GIBSON GA 30810 | | | | 5.577 | 30810 |
| BRUCE E MANNING & KRISTENE E | MANNING JT TEN | 3806 BRUTON RD | PLANT CITY FL 33565 | | | 357.881 | 33565 |
| DAVID E MANNING & JANICE R | MANNING JT TEN | 646 FLANDERS ST | CHELSEA MI 48118 | | | 82.756 | 48118 |
| EULEASE TROY MANNING | 2507 GREENBRIER MOSSYDALE RD | WINNSBORO MILLS SC 29180 | | | | 7.634 | 29180 |
| INEZ MANNING & MATIAS | MANNING JT TEN | 617 E SARGENT ST | GRANTS NM 87020 | | | 220 | 87020 |
| JAMES LARRY MANNING | 7503 N LOIS AVE | TAMPA FL 33614 | | | | 1269.747 | 33614 |
| KARON LYNN MANNING | 10961 BURNT MILL RD | # 513 | JACKSONVILLE FL 32256 | | | 1930 | 32256 |
| KENNETH W MANNING | 116 PATTERSON ST | COPPERAS COVE TX 76522 | | | | 1.607 | 76522 |
| KEVIN F MANNING | PO BOX 302 | DEFUNIAK SPGS FL 32435 | | | | 3.428 | 32435 |
| RANDALL L MANNING | 16508 CROOKED LANE | FISHERVILLE KY 40023 | | | | 15 | 40023 |
| IRIS J PUESCHEL CUST SHELBY | ANNE MANNING UNIF TRANSFERS | TO MINORS ACT | 303 NW IRMA AVE | LAKE CITY FL 32055 | | 115.188 | 32055 |
| TIMOTHY P MANNING | 101 HAZEL DR | NEW ORLEANS LA 70123 | | | | 421.923 | 70123 |
| PAUL MANNINO JR | 322 NORTH FEDERAL HWY | DEERFIELD BEACH FL 33441 | | | | 222.231 | 33441 |
| DOMINICK MANNO III | 2517 RIDGECREST RD | MARRERO LA 70072 | | | | 77.579 | 70072 |
| REBECCA L MANSFIELD | 15328 LANSING DR | BILOXI MS 39532 | | | | 17.31 | 39532 |
| HARRIET MANSKY CUST | ALEXANDRA MANSKY UNIF GIFT | MIN ACT NY | 441 WEST END AVE #11B | NEW YORK NY 10024 | | 55.359 | 10024 |
| FILIBERTO MANSO | 7180 WEST 9TH COURT | HIALEAH FL 33014 | | | | 122 | 33014 |
| A H MANSON | 4185 LAKESIDE DR | JACKSONVILLE FL 32210 | | | | 515.937 | 32210 |
| ANDREW H MANSON & KATHERINE | H MANSON JT TEN | 4185 LAKESIDE DR | JACKSONVILLE FL 32210 | | | 100 | 32210 |
| KAY H MANSON | 4185 LAKESIDE DR | JACKSONVILLE FL 32210 | | | | 127.251 | 32210 |
| CRAIG MANUEL | 1437 GONSOULIN ST | JEANERETTE LA 70544 | | | | 6 | 70544 |
| DREW S MANUEL & DONNA S | MANUEL TEN COM | P O BOX 1008 | LACOMBE LA 70445 | | | 11.242 | 70445 |
| LINDA R MANUEL | 2056 W ABERDEEN DR | MONTGOMERY AL 36116 | | | | 5.787 | 36116 |
| STEPHEN B MANUEL | 11505 WOODVIEW CT | HAGERSTOWN MD 21742 | | | | 139.481 | 21742 |
| SYLVAN J MANUEL | 547 RUE DAUPHINE | EUNICE LA 70535 | | | | 34.211 | 70535 |
| GEORGE E LEIGH-MANUELL | 315 WILLIAMS AVE | DAYTONA BEACH FL 32118 | | | | 29.874 | 32118 |
| ROBERT G LEIGH-MANUELL | 411 HILLSIDE AVE | WEST SAYVILLE NY 11796 | | | | 20.283 | 11796 |
| WILLIAM R LEIGH-MANUELL & | ALLISON J LEIGH-MANUELL | JT TEN | 411 HILLSIDE AVE | WEST SAYVILLE NY 11796 | | 54.204 | 11796 |
| MICHAEL N MANYPENNY & | DEBORAH K MANYPENNY JT TEN | 6590 PINE NAVEN CIR | GLOUCESTER VA 23061 | | | 76.514 | 23061 |
| LYN MAPLE CUST MARCUS MAPLE | UNDER THE FL UNIF TRAN MIN | ACT | 3109 SKIPPER LANE | JACKSONVILLE FL 32216 | | 32.168 | 32216 |
| LYN MAPLE CUST MARCUS MAPLE | UNDER THE FL UNIF TRAN MIN | ACT | 3109 SKIPPER LANE | JACKSONVILLE FL 32216 | | 21.182 | 32216 |
| ANNA PHARABA MAPLES | HC 3 308 | OLD TOWN FL 32680 | | | | 310.587 | 32680 |
| MONICA S MAPLES | PO BOX 1075 | ASHLAND AL 36251 | | | | 6 | 36251 |
| STEPHNIE D MAPLES | 7090 ARBOR PKWY APT 1408 | DOUGLASVILLE GA 30135 | | | | 35.208 | 30135 |
| ROBIN MAR | 8946 FLEETWING AVE | LOS ANGELES CA 90045 | | | | 192 | 90045 |
| AREF MARANDI & | MANSOOREH MARANDI JT TEN | 534 BALLANTREE ROAD | WEST VANCOUVER BC | V7S 1W2 | CANADA | 3000 | |
| AREF MARANDI & | MANSOOREH MARANDI JT TEN | 534 BALLANTREE ROAD | WEST VANCOUVER BC | V7S 1W2 | CANADA | 4000 | |
| AREF MARANDI & | MANSOOREH MARANDI JT TEN | 534 BALLANTREE ROAD | WEST VANCOUVER BC | V7S 1W2 | CANADA | 5000 | |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| BILL MARANTO & BARBARA HOCH | MARANTO JT TEN | 881 RAFAEL BLVD NE | ST PETERSBURG FL 33704 | | | 400 33704 |
| ANNE M MARBERGER & MARTIN R | MARBERGER JT TEN | 6541 NORTH TWINDALE CT | SHELBY TWP MI 48316 | | | 82.417 48316 |
| FRANCIS C MARBLE | 4982 MONCURE MARBLE ST | TERRY MS 39170 | | | | 52 39170 |
| AMBER MARBURY | 3962 ELIZABETH DEBORAH ST | ZACHARY LA 70791 | | | | 7.832 70791 |
| GEORGES MARC | 491 NE 180 DRIVE | N MIAMI BAECH FL 33138 | | | | 200 33138 |
| PETRINA MARCEL | F102 | 2201 SEVERN AVE | METAIRIE LA 70001 | | | 100 70001 |
| ALEXIA MARCELLINO CUST FOR | VINCENT MARCELLINO UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 12174 85TH RD NORTH | WEST PALM BEACH FL 33412 | 252.688 33412 |
| ALOURDES MARCELLUS | 5365 NE 4TH | FORT LAUDERDALE FL 33334 | | | | 8.273 33334 |
| RAMON D MARCHAN | 14812 SW 143 TR | MIAMI FL 33196 | | | | 100 33196 |
| JAMES E MARCHAND JR | 220 PATRICIA AVE | COTTONPORT LA 71327 | | | | 85.107 71327 |
| ELIZABETH H MARCHANT | 5100 OAKLEAF DRIVE | PACE FL 32571 | | | | 3.428 32571 |
| JEAN C MARCHANT | 306 OLD COUNTRY RD | WENHAM MA 01984 | | | | 1148.68 01984 |
| PATRICIA I MARCHANT | 164 HERITAGE DR | PORTSMOUTH RI 02871 | | | | 98 02871 |
| REBECCA C MARCHANT & | LAWRENCE MARCHANT JT TEN | 16036 PUSKITA TRAIL | JACKSONVILLE FL 32218 | | | 129.892 32218 |
| FRANK J MARCHESE JR | 143 OAKMONT DR | LAPLACE LA 70068 | | | | 504 70068 |
| WILLIAM L MARCHESE & THELMA | A MARCHESE TTEES U A DTD | 8-19-94 WILLIAM L MARCHESE & | THELMA A MARCHESE LIVING TR | 21256 BERKSHIRE AVE | PUNTA GORDA FL 33954 | 384 33954 |
| JACQUELINE MARCHETTI & | ANDREW MARCHETTI JT TEN | 1478 FAIRWAY CIRCLE | WEST PALM BEACH FL 33413 | | | 131.121 33413 |
| ALBERIGO O MARCHIONDA | 3130 HONEYWOOD DR | JACKSONVILLE FL 32277 | | | | 173.691 32277 |
| WILLIAM F MARCI & ANITA S | MARCI JT TEN | 3320 OXFORD CIR S | ALLENTOWN PA 18104 | | | 608.897 18104 |
| D I MARCINIAK | 3032 MARITIME FOREST DR | JOHNS ISLAND SC 29455 | | | | 3 29455 |
| BECKY L MARCUM | 830 W MAPLE ST | WATERLOO IN 46793 | | | | 13.668 46793 |
| HOLLY A MARCUM CUST FOR SARA | NICOLE MARCUM UNDER THE KY | UNIFORM TRANSFERS TO MINORS | ACT | 4256 WEAVERS RUN RD | SHEPHERDSVILLE KY 40165 | 12.38 40165 |
| KELLY L MARCUM | 2703 ALHAMBRA CIR | CORAL GABLES FL 33134 | | | | 651.727 33134 |
| KELLY LEE MARCUM | 2703 ALHAMBRA CIR | CORAL GABLES FL 33134 | | | | 1020.646 33134 |
| RUSSELL MARCUM | APT 89 | 850 LAKEVIEW DR | SHELBYVILLE KY 40065 | | | 18.645 40065 |
| STEPHEN S MARCUM CUST EMMA | MARIE MARCUM UNDER THE OH | UNIF TRAN MIN ACT | BOX 747 | HAMILTON OH 45012 | | 583.451 45012 |
| JAMES W MARCUS | 700 ORCHID DRIVE | MAPLES FL 34102 | | | | 61.281 34102 |
| SUMNER A MARCUS | 97 FULLER ST | BROOKLINE MA 02146 | | | | 192 02146 |
| TOBY MARCUS | CTSY BASIC INVESTORS INC | 105 MITCHEL AVE | LONG BEACH NY 11561 | | | 124.756 11561 |
| DAYNA C MAREK | 26680 PLAYERS CIR APT 2 | LUTZ FL 33559 | | | | 6.769 33559 |
| ANGELES A MARENCO | 986 ATHANIA PKY | METAIRIE LA 70001 | | | | 259.285 70001 |
| MARGARET A WILLIAMSON | TRUSTEE MARGARET A | WILLIAMSON REVOCABLE TRUST | U/A/D 1/26/90 | 2720 BEAUCLEAR RD | JACKSONVILLE FL 32257 | 20092 32257 |
| NORMAN P PATTERSON TRUSTEE | U-A DTD 04-18-02 MARGARET J | PATTERSON REVOCABLE TRUST | | 1019 KENNETT WAY | WEST CHESTER PA 19380 | 1838.18 19380 |
| MARGARET S POWER & M L POWER | TRUSTEES U-A DTD 10-25-96 | THE MARGARET S POWER | REVOCABLE TRUST | 3573 BOONE PARK AVENUE | JACKSONVILLE FL 32205 | 236.45 32205 |
| MARGARET W MARTIN TRUSTEE OF | THE MARGARET W MARTIN GSTT | TRUST CREATED BY ERNEST C | WALTON U-A DTD 07-06-01 | 23431 HIGHWAY 301 NORTH | PARKTON NC 28371 | 6600 28371 |
| MARGARET WHITESIDES SMART | TRUSTEE U-A DTD | 06-10-03 MARGARET WHITESIDES | SMART LIVING TRUST | 15 LYNWOOD CIRCLE | YORK SC 29745 | 634.386 29745 |
| DIANE M MARGGRAF | 2314 SHADOW OAKS RD | SARASOTA FL 34240 | | | | 402 34240 |
| TOMMY MARGIOTTA II | PO BOX 941 | PICAYUNE MS 39466 | | | | 4.427 39466 |
| JAMES A MARHOFFER & CHARLENE | MARHOFFER JT TEN | 6010 GILMORE DR | FAIRFIELD OH 45014 | | | 125.026 45014 |
| MARIAN C STRANBURG TTEE U A | DTD 4-14-93 MARIAN C | STRANBURG LIV TR | PO BOX 63 | CHAUTAUQUA NY 14722 | | 215.755 14722 |
| ANNE MARICONDA | 78 MEADOW LN | BAYPORT NY 11705 | | | | 11.914 11705 |
| DAVID MARICONDA | 78 MEADOW LN | BAYPORT NY 11705 | | | | 11.914 11705 |
| PAMELA L MARIE | 811 WEST 130TH AVE | TAMPA FL 33612 | | | | 5.333 33612 |
| WALTER S MARIN | 4470 NE 2ND COURT | OCALA FL 34479 | | | | 3.605 34479 |
| CHARLES MARINO | 53 GLENBROOK RD | HICKSVILLE NY 11801 | | | | 404.646 11801 |
| CHERYL MARINO | 5101 18TH ST W | BRADENTON FL 34207 | | | | 11.608 34207 |
| NICCOLO D MARINO & PHILIP D | MARINO JT TEN | 5918 CLATE CT | ELLENWOOD GA 30294 | | | 249.945 30294 |
| MARION JACK GRESSETT | 1606 PANTHER LN | COLLEGE STATION TX 77840 | | | | 240 77840 |
| JIMMIE MARION | 208 WEST DORCHESTER BLVD | GREENVILLE SC 29605 | | | | 100 29605 |
| TAYLOR MARION | 3562 QUAKER CHURCH RD | PINNACLE NC 27043 | | | | 1000 27043 |
| ORA MAE MARIONEAUX | 7073 NORTHGATE DR | NEW ORLEANS LA 70128 | | | | 90 70128 |
| BRADLEY A MARIS | 2225 BENNINGTON AVE | FLOWER MOUND TX 75028 | | | | 139.481 75028 |
| MARJORIE BOONE COSTELLO TR | U-A 03-2-84 MARJORIE BOONE | COSTELLO TRUST | 12580 SW 80TH AVE | MIAMI FL 33156 | | 1542.772 33156 |
| MARJORIE GINSBURG | 389 COUNTRY CLUB LANE | NAPLES FL 33942 | | | | 44 33942 |
| MARK A HARROW | 1999 JUANA RD | BOCA RATON FL 33486 | | | | 265 33486 |
| GLORIA R MARKEL | 7910 WEST HWY 40 | COLUMBIA MISSOURI 65202 | | | | 467.23 65202 |
| SCOTT D MARKEL | 7237 CHERRY PASS RD | OCALA FL 34472 | | | | 12.472 34472 |
| LAURA J MARKES | 5454 WOOD ST | PORT ORANGE FL 32127 | | | | 4.393 32127 |
| SHERRIE JOHNS MARKEY | 2101 SALISBURY ST | YORK PA 17404 | | | | 27.422 17404 |
| JESSICA A MARKHAM | 1617 SANTA ANITA DR | LYNN HAVEN FL 32444 | | | | 25 32444 |
| WARREN EDWARD MARKHAM | 141 FOXWOOD DR | GOODE VA 24556 | | | | 80 24556 |
| AUGUSTUS MARKINS III | 46 LAKESHORE DRIVE | COLUMBIA MS 39429 | | | | 20 39429 |
| KENNETH LEE MARKLAN | 4002 13TH ST SW | LEHIGH ACRES FL 33971 | | | | 144.323 33971 |
| ROBERT WILLIAM MARKLAND | 4442 N GULF CIRCLE | N FT MYERS FL 33903 | | | | 30 33903 |
| SHIRLEY H MARKLAND | 701 HARRISON RD | SELAH WA 98942 | | | | 106.951 98942 |
| ROBERTA K MARKOW | 1415 PETRONIA ST | KEY WEST FL 33040 | | | | 12.472 33040 |
| ALLEN M MARKS | 6301 ECHO TRL | JEFFERSONTOWN KY 40299 | | | | 18 40299 |
| ALLEN MICHAEL MARKS | 6301 ECHO TRL | JEFFERSONTOWN KY 40299 | | | | 92 40299 |
| CHARLES S MARKS | 14520 BRADDOCK RD | JACKSONVILLE FL 32218 | | | | 1410 32218 |
| CHRISTINE J MARKS | 5851 TALBROOK RD | NORTH PORT FL 34287 | | | | 100 34287 |
| DALLAS J MARKS & PATRICIA A | MARKS JT TEN | 559 VETO CIR | BELPRE OH 45714 | | | 62.713 45714 |
| DONNIE C MARKS | 12527 COURSEY BLVD APT 2031 | BATON ROUGE LA 70816 | | | | 127.528 70816 |
| JO ANN MARKS | 6301 ECHO TRL | LOUISVILLE KY 40299 | | | | 1096 40299 |
| JOSEPH F MARKS | PO BOX 947 | PEWEE VALLEY KY 40056 | | | | 220.527 40056 |
| JOSEPH F MARKS & CONNIE S | MARKS JT TEN | 623 W MAIN ST | LOUISVILLE KY 40202 | | | 212.248 40202 |
| MURIEL M MARKS | 4018 N LAWLER AVE | CHICAGO IL 60641 | | | | 560 60641 |
| PATRICK E MARKS | 425 NORTH POND TR | ROSWELL GA 30076 | | | | 30 30076 |
| PAUL D MARKS | 1221 OLD HENRIETTA RD | FOREST CITY NC 28043 | | | | 3593.054 28043 |
| SHARLA JAMISON MARKS | 101 SAGEFIELD SQ | CANTON MS 39046 | | | | 113.431 39046 |
| SHERRY MARKWELL | 1925 TAFFETA DR | LOUISVILLE KY 40272 | | | | 3.225 40272 |
| MYRTLE CATHERINE MARLAR | 225 BELLHAMMON FOREST DR | ROCKY POINT NC 28457 | | | | 2 28457 |
| BUDDY LANDIS MARLEY | 2908 N HWY 100 | WACO GA 30182 | | | | 8 30182 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| DONNIE J MARLEY | 2656 PINEWOOD DR | KINSTON NC 28504 | | | | 307.449 28504 |
| JIMMY MARLEY | 810 LEE ROAD 8 LOT J | AUBURN AL 36832 | | | | 27.88 36832 |
| CATHY R MARLOW | 6315 SW 23RD ST | MIRAMAR FL 33023 | | | | 117.383 33023 |
| CHRISTOPHER JOHN MARLOW | 101 RIDGEHILL DR | HIGHLAND HEIGHTS KY 41076 | | | | 100 41076 |
| DAVID W MARLOW | 5030 HALSEY CIR | PANAMA CITY FL 32404 | | | | 165.033 32404 |
| GREGORY ALAN MARLOW | 5005 HIGH POINT DRIVE | PANAMA CITY FL 32404 | | | | 1146.933 32404 |
| MARY ELLEN MARLOW | 5005 HIGH POINT DR | PANAMA CITY FL 32404 | | | | 358.192 32404 |
| MARY ELLEN MARLOW | 5005 HIGH POINT DRIVE | PANAMA CITY FL 32404 | | | | 3000 32404 |
| WILLIAM J MARLOW JR | 5005 HIGH POINT DR | PANAMA CITY FL 32404 | | | | 2600 32404 |
| WILLIAM JACK MARLOW JR | 5005 HIGH POINT DR | PANAMA CITY FL 32404 | | | | 1917.708 32404 |
| WILLIAM JACK MARLOW JR & | MARY ELLEN MOCK MARLOW | JT TEN | 5005 HIGH POINT DR | PANAMA CITY FL 32404 | | 9592 32404 |
| GEORGETTA MARMORA & JOHN A | MARMORA JT TEN | 5917 ISLAND DR | CLEVES OH 45002 | | | 50 45002 |
| DEWEY J MARONEY | 133 BELMONT RD | JACKSONVILLE FL 32259 | | | | 172 32259 |
| ROBERT MARONEY & NANCY | MARONEY JT TEN | 8010 HAWTHORN TRL NW | WALKER MN 56484 | | | 487.249 56484 |
| GEORGE P MARQUARDT & URSULA | MARQUARDT JT TEN | 6329 DUNMAN WAY | ALEXANDRIA VA 22315 | | | 21.249 22315 |
| CARLOS M MARQUEZ | #1102 | 440 E 23ST | HIALEAH FL 33013 | | | 104.461 33013 |
| DEISY M MARQUEZ | 713 W PLAZA PL | TAMPA FL 33602 | | | | 493.526 33602 |
| ODETTE P MARQUEZ | 7830 SANDPIPER | NEW ORLEANS LA 70128 | | | | 121.551 70128 |
| ODETTE PAYNE MARQUEZ | 7830 SANDPIPER DRIVE | NEW ORLEANS LA 70128 | | | | 51.151 70128 |
| RAYMOND R MARQUEZ | 7830 SANDPIPER | NEW ORLEANS LA 70128 | | | | 138.531 70128 |
| SARA MARQUEZ | 7697 NW 179 ST | MIAMI FL 33015 | | | | 9.412 33015 |
| VERONICA L MARQUEZ | 7830 SANDPIPER | NEW ORLEANS LA 70128 | | | | 138.531 70128 |
| DAWN B MARR | 12734 PLUMMER GRANT RD | JACKSONVILLE FL 32223 | | | | 61.947 32223 |
| ELIZABETH B MARR | 100 LIMESTONE DR | SPARTANBURG SC 29306 | | | | 1872 29306 |
| ELLWOOD MARR JR & MARY D | MARR JT TEN | 3705 EARLE DR | FT WORTH TX 76117 | | | 127.528 76117 |
| MARY MARR | 3705 EARLE DRIVE | HALTOM CITY TX 76117 | | | | 131.121 76117 |
| RICHARD SCOTT MARR | 12734 PLUMMER GRANT RD | JACKSONVILLE FL 32223 | | | | 239.754 32223 |
| EDDIE J MARRENO | PO BOX 60541 | JACKSONVILLE FL 32236 | | | | 12.061 32236 |
| GERMAN MARRERO | 14482 SW 97TH ST | MIAMI FL 33186 | | | | 274.907 33186 |
| PABLO A MARRERO & DONNA L | MARRERO JT TEN | 838 S VIRGINIA ST | MERCEDES TX 78570 | | | 324 78570 |
| ANTHONY R MARROCCO | 10370 119 ST NORTH | SEMINOLE FL 33772 | | | | 3.954 33772 |
| CHRISTINE R MARS | 46320 MORRIS RD | HAMMOND LA 70401 | | | | 38.255 70401 |
| DONALD R MARS | 46320 MORRIS RD | HAMMOND LA 70401 | | | | 2466.974 70401 |
| DONNIE MARS | 14397 HWY 1064 | TICKFAW LA 70466 | | | | 127.528 70466 |
| DEBORAH M MARSAL | 1059 ST GALLEN AVE W | MOBILE AL 36608 | | | | 45.955 36608 |
| EVELYN C MARSDEN | 5239 GRATIOT ROAD | ST CLAIR MI 48079 | | | | 10.82 48079 |
| CATHERINE N MARSH | 820 N ATLANTA ST | METAIRIE LA 70003 | | | | 313.7 70003 |
| DUANE E MARSH & JOLENE S | MARSH JT TEN | 10180 BANKERS RD | QUINCY MI 49082 | | | 102.89 49082 |
| EDWIN J MARSH & SANDRA D | MARSH JT TEN | RT 1 BOX 84A | ADEL GA 31620 | | | 127.528 31620 |
| JACK EDWARD MARSH | 8595 GODFREY RD | JONESVILLE MI 49250 | | | | 45.803 49250 |
| JACQUELINE D MARSH | 4501 TOBY LN | METAIRIE LA 70003 | | | | 158.3 70003 |
| JEFFREY C MARSH | 59499 AMBER ST | SLIDELL LA 70461 | | | | 16 70461 |
| JOYCE M MARSH & WILSON T | MARSH JR JT TEN | 125 WOODVINE ST | JACKSBORO TN 37757 | | | 393.786 37757 |
| KIMBERLY A MARSH | 2141 4TH AVE | JACKSONVILLE FL 32208 | | | | 100 32208 |
| KIMBERLY I MARSH | 12820 LAKE VISTA DR | GIBSONTON FL 33534 | | | | 143.258 33534 |
| MICHAEL MARSH JR | 2516 NW 108 TERRACE | SUNRISE FL 33322 | | | | 4.147 33322 |
| PAUL S MARSH | 4059 WAYNE ST | HILLIARD OH 43026 | | | | 769.679 43026 |
| SUE ELLEN MARSH | 741 YORKSHIRE PL | LILBURN GA 30047 | | | | 59.24 30047 |
| TED MARSH | 7366 HEATHLEY DR | LAKE WORTH FL 33467 | | | | 24 33467 |
| WANDA MITCHELL MARSH | 2425 PINEWOOD PLACE | AUBURN AL 36830 | | | | 230 36830 |
| LEON A MARSHA JR | BOX 133 | COLUMBIA SC 29202 | | | | 109.089 29202 |
| BARBARA S MARSHALL & FRED | MARSHALL JT TEN | 4023 GROVE AVE | NORWOOD OH 45212 | | | 1.8 45212 |
| BERTHA B MARSHALL | 1108 COLONY RD | METAIRIE LA 70003 | | | | 5890 70003 |
| BETTY LOU MARSHALL | 2043 COMSTOCK DR | GARDNERVILLE NV 89410 | | | | 37.833 89410 |
| DONALD L MARSHALL JR & | JOLENE N MARSHALL JT TEN | PO BOX 11538 | JACKSONVILLE FL 32239 | | | 2.422 32239 |
| ERNESTINE MARSHALL | 14850 ROBINSON ST | MIAMI FL 33176 | | | | 155.119 33176 |
| EUGENE MARSHALL & DOLORES | ANN MARSHALL JT TEN | 726 SECESSION AVE | ABBEVILLE SC 29620 | | | 220 29620 |
| FRANCES MARSHALL | 788 FAIRBORN ROAD | CINCINNATI OH 45240 | | | | 68.807 45240 |
| GREGORY L MARSHALL & APRIL E | MARSHALL JT TEN | 100 PEPPERWOOD DR | GREENVILLE SC 29611 | | | 2 29611 |
| JOHN MARSHALL JR | 1135 JEFFERSON | ATLANTA GA 30318 | | | | 2.282 30318 |
| JOHN C MARSHALL JR | 606 N LAKEVIEW RD | LAKE PLACID FL 33852 | | | | 560.126 33852 |
| LETHE MARSHALL | 1773 NW 6TH TR | JENNINGS FL 32053 | | | | 51.009 32053 |
| LYNNE A MARSHALL | PO BOX 2004 | GRENVILLE NC 27836 | | | | 32 27836 |
| ROGER W MARSHALL | RTE 2 BOX 9 | BEAVER OK 73932 | | | | 1.73932 |
| WENDY MARSHALL | 6405 CARMEN ST | METAIRIE LA 70003 | | | | 2.825 70003 |
| THI MARSHBURN | 1615 SW 7TH ST | HOMESTEAD FL 33030 | | | | 371.459 33030 |
| SUSAN MARSIAN CUST FOR HELENA | GREY GARVIN MARSIAN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1015 W BLANN DRIVE | TAMPA FL 33603 | 1 33603 |
| SANDRA S MARSIGLIA | 41468 E I-55 SERV RD | HAMMOND LA 70403 | | | | 676.208 70403 |
| SANDRA S MARSIGLIA & VINCENT | J MARSIGLIA TEN COM | 41468 E I55 SERV RD | HAMMOND LA 70403 | | | 262.244 70403 |
| VINCENT S MARSIGLIA JR | 42066 W YELLOW WATER RD | HAMMOND LA 70403 | | | | 590.504 70403 |
| MARGARET B MARSOCCI | 3114 S 22ND ST | FORT PIERCE FL 34982 | | | | 64 34982 |
| MAURICE L MARSOLAN JR | 2116 RIDGE RD | JONESBORO AR 72401 | | | | 132 72401 |
| JEFF A MARSTON | 219 BURKE RD | LEXINGTON KY 40511 | | | | 29.852 40511 |
| RICKY MARSTON | 47 TWIN OAKS DR | ANGIER NC 27501 | | | | 16.499 27501 |
| FELIX A MARTE | PO BOX 422123 | MIAMI FL 33242 | | | | 100 33242 |
| DEBORAH S MARTEL | 815 RIDGEWOOD COVE W | NICEVILLE FL 32578 | | | | 3.428 32578 |
| KRISTI MARTEL | 815 RIDGEWOOD COVE W | NICEVILLE FL 32578 | | | | 51.413 32578 |
| JAMES F MARTEN & MARIE L | MARTEN JT TEN | 8411 BLAKISTON LN | ALEXANDRIA VA 22308 | | | 52.655 22308 |
| MARTHA JEAN EASLEY TR U-A | 04-19-90 OF THE[EASLEY] | FAMILY RES TRUST | 134 LAYTON ST | OJAI CA 93023 | | 736 93023 |
| MARTHA L EMERY & HERVEY R | EMERY TTEES U A DTD 03-23-89 | F-B-O MARTHA L EMERY LIVING | TR | 5388 NOBLE CIRCLE S | JACKSONVILLE FL 32211 | 276.035 32211 |
| LEONARD R PAVELKA TTEE DTD | 03-30-27 MARTHA PAVELKA | LIVING TRUST | BOX 1019 | JACKSONVILLE FL 32201 | | 1000 32201 |
| ADELINE REHAGE MARTIN | 711 ELEONORE ST | NEW ORLEANS LA 70115 | | | | 50 70115 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANDREW J MARTIN | 1138 E NORMANDY BLVD | DELTONA FL 32725 | | | | 1.539 | 32725 |
| ANNA M MARTIN | 1405 N 26TH AVE | HOLLYWOOD FL 33020 | | | | 123.85 | 33020 |
| BARBARA J MARTIN | 1477 WHITMORE ST | SEBASTIAN FL 32958 | | | | 1.863 | 32958 |
| BARBARA JUNE MARTIN | 6748 LITTLE RAIN LAKE RD | KEYSTONE HEIGHTS FL 32656 | | | | 100 | 32656 |
| BARRY W MARTIN | 206 LAKE OVERLOOK RD | WATERLOO SC 29384 | | | | 8.779 | 29384 |
| BETTY JO MARTIN | PO BOX 291706 | TAMPA FL 33687 | | | | 72 | 33687 |
| BILLIE M MARTIN & ELVIS REID | MARTIN JT TEN | 1487 HARRIS HOLLY SPGS RD | RUTHERFORDTON NC 28139 | | | 752 | 28139 |
| BRENDA KAYE MARTIN | 205 ELIZABETH RD | CENTERVILLE GA 31028 | | | | 120 | 31028 |
| BRUCE E MARTIN | 4964 NC 58 HWY N | WILSON NC 27893 | | | | 5980 | 27893 |
| C DAVID MARTIN | 6237 MIDWAY RD | WILLIAMSTON SC 29697 | | | | 33 | 29697 |
| CARL L MARTIN II & KAREN L | MARTIN JT TEN | 4205 QUEENSBERRY RD | GASTONIA NC 28056 | | | 20.388 | 28056 |
| CARL OTIS MARTIN JR | 464 COMER RD | CRAWFORD GA 30630 | | | | 837.039 | 30630 |
| CATHY L MARTIN | RR 2 BOX 1057 | LAKE CITY FL 32024 | | | | 5.099 | 32024 |
| CYNTHIA PAWLEY-MARTIN CUST | CHAD S MARTIN UND UNIF GIFT | MIN ACT FL | 4630 SW 13 TERR | MIAMI FL 33134 | | 32.217 | 33134 |
| CHARLES E MARTIN | 2056 POPLAR RD | NEWNAN GA 30265 | | | | 532 | 30265 |
| CHARLES E MARTIN | 2216 RIVERLAND DR | CHALMETTE LA 70043 | | | | 372.985 | 70043 |
| CYNTHIA MOWER MARTIN | 1531 MAIN ST | NEWBERRY SC 29108 | | | | 1332 | 29108 |
| CYNTHIA PAWLEY-MARTIN | 4630 SW 13 TERR | MIAMI FL 33134 | | | | 42.919 | 33134 |
| DALE R MARTIN & NANCY M | MARTIN JT TEN | 1290 OLD DOMINION DR | MILFORD OH 45150 | | | 5.49 | 45150 |
| DANNY R MARTIN & SUSAN J | MARTIN JT TEN | 11135 BROADWOOD DR | PINELLAS PARK FL 34666 | | | 67.528 | 34666 |
| DARYL J MARTIN | 7402 LANDING PL | ZEPHYRHILLS FL 33541 | | | | 8.111 | 33541 |
| JANET MARTIN CUST DAVID C | MARTIN UND UNIF GIFT MIN ACT | GA | | | | 42.087 | 30605 |
| DAWN M MARTIN | 131 N SUNSET CIR | HOPKINSVILLE KY 42240 | | | | 4 | 42240 |
| DELILAH S MARTIN CUST FOR | KAYLA BROOKS DECKER UNDER THE | KY UNIFORM TRANSFERS TO | MINORS ACT | 4212 WEAVERS RUN RD | SHEPHERDSVILLE KY 40165 | 12.38 | 40165 |
| DEREK LEE MARTIN | RR 1 BOX 320 | ROXTON TX 75477 | | | | 608.134 | 75477 |
| DIANA MARTIN CUST AMBER | MARTIN UNDER THE VA UNIF | TRAN MIN ACT | 129 JASPER EDWARDS RD | TELFORD TN 37690 | | 14.781 | 37690 |
| DONALD M MARTIN & DEBRA L | MARTIN JT TEN | 2522 SIENA WY | VALRICO FL 33594 | | | 36.024 | 33594 |
| DRUCILLA E MARTIN | 436 FARLEY AVE | LAURENS SC 29360 | | | | 1332 | 29360 |
| DWAIN E MARTIN | 517 WETHERBY LN | ST AUGUSTINE FL 32092 | | | | 1532 | 32092 |
| EDWARD A MARTIN | 3705 GUADALUPE DR | FT WORTH TX 76116 | | | | 63.761 | 76116 |
| EMILY L MARTIN | 4232 CONNECTICUT AVE | KENNER LA 70065 | | | | 100 | 70065 |
| GEORGE E MARTIN III | 4220 DAVINCI AVE | JACKSONVILLE FL 32210 | | | | 105.981 | 32210 |
| GEORGE L MARTIN & JO ANNE C | MARTIN JT TEN | 6035 PONY PATH | BROOKSVILLE FL 34602 | | | 2790 | 34602 |
| GEORGE W MARTIN | 7537 FAIRWOOD LN | FALLS CHURCH VA 22046 | | | | 324 | 22046 |
| GEORGE W MARTIN | 2325 BEAVERDON RD | WILLIAMSTON SC 29697 | | | | 36.429 | 29697 |
| GERALD L MARTIN | 17411 SW 109TH AVE | MIAMI FL 33157 | | | | 220 | 33157 |
| GLEN D MARTIN | 320 OLIVIER ST | SAINT MARTINVILLE LA 70582 | | | | 1161.068 | 70582 |
| GREGORY MARTIN & PAMELA | MARTIN JT TEN | 3247 COUNTY RD 228 | PALMYRA MO 63461 | | | 12.52 | 63461 |
| HAROLD R MARTIN | 519 TEXACO ST | NEW IBERIA LA 70560 | | | | 2103.196 | 70560 |
| HAROLD R MARTIN & BARBARA | ANN MARTIN TEN COM | 519 TEXACO ST | NEW IBERIA LA 70563 | | | 145.943 | 70563 |
| HAROLD R MARTIN & BARBARA | ANN MARTIN JT TEN | 519 TEXACO ST | NEW IBERIA LA 70560 | | | 1865.724 | 70560 |
| HOPE MARTIN | PO BOX 2252 | MILAN NM 87021 | | | | 664 | 87021 |
| JACK J MARTIN | 157 SKYLAND RD | WAYNESVILLE NC 28786 | | | | 100 | 28786 |
| JACKSON D MARTIN | 2604 EDGEWOOD AVE | ANDERSON SC 29625 | | | | 38.119 | 29625 |
| JAMES B MARTIN | 349 HUNTER ST | WEST PALM BEACH FL 33405 | | | | 114.547 | 33405 |
| JAMES B MARTIN & MYRTLE J | MARTIN JT TEN | 349 HUNTER ST | WEST PALM BEACH FL 33405 | | | 239.06 | 33405 |
| JAMES D MARTIN & ANGIE M | MARTIN JT TEN | 731 HILLSBORO CIR | NEW MARKET AL 35761 | | | 132.582 | 35761 |
| JAMES R MARTIN | PO BOX 595 | SOUTH BOSTON VA 24592 | | | | 100 | 24592 |
| JAMES W MARTIN | 27051 CAREFREE DR | BROOKSVILLE FL 34602 | | | | 1205.239 | 34602 |
| JEAN WOOD MARTIN | 555 PINE HILL DRIVE NE | ALICEVILLE AL 35442 | | | | 1901.645 | 35442 |
| JEANETTE MARTIN | 402 AVONDALE DR 102 | POMPANO BEACH FL 33060 | | | | 91.789 | 33060 |
| JEFFREY P MARTIN | 2142 PIEDMONT SCHOOL ROAD | DENTON NC 27239 | | | | 5.395 | 27239 |
| JILL E MARTIN | 504 8TH AVE SW | CONOVER NC 28613 | | | | 205.432 | 28613 |
| JOHN J MARTIN | 431 SOUTH M STREET APT 4 | LAKE WORTH FL 33460 | | | | 30.571 | 33460 |
| JONATHAN P MARTIN | 502 S FREMONT AVE APT 1044 | TAMPA FL 33606 | | | | 110.489 | 33606 |
| KAREN D MARTIN | C/O KAREN D DILLARD | 5735 PINEBROOK DR | MONTGOMERY AL 36117 | | | 150.032 | 36117 |
| KATHY M MARTIN | 2960 OLD COAL CITY RD | PELL CITY AL 35125 | | | | 1 | 35125 |
| KELLY MARIE MARTIN | 121 HEATH ST | CAMILLA GA 31730 | | | | 23.72 | 31730 |
| LANA J MARTIN | 945 RED HOUSE RD | RICHMOND KY 40475 | | | | 20 | 40475 |
| LARRY W MARTIN SR & MAMIE | MARTIN JT TEN | 2969 CHESTNUT GROVE DR | AUSTELL GA 30001 | | | 340.987 | 30001 |
| LEROY J MARTIN | 224 APPLETREE LANE | GRETNA LA 70056 | | | | 152.552 | 70056 |
| LOUISE W MARTIN & DONALD T | MARTIN JT TEN | 4620 AVON LN | JACKSONVILLE FL 32210 | | | 4 | 32210 |
| MARIAN C MARTIN | 1625 GALE ST | LOUDON TN 37774 | | | | 352 | 37774 |
| MARIETTA H MARTIN | 4118 WOODFIN ST | HOUSTON TX 77025 | | | | 200 | 77025 |
| MARJORIE P MARTIN | 25 FARMINGTON RD | GREENVILLE SC 29605 | | | | 200 | 29605 |
| MARTHA S MARTIN | PO BOX 157 | BRASELTON GA 30517 | | | | 506.752 | 30517 |
| MARY EUGENIA MARTIN | 3712 VALE AVE | COLUMBIA SC 29205 | | | | 592 | 29205 |
| SUE REED CUST MEGAN KATHRYN | MARTIN UNIF TRANS MIN ACT KS | 507 NE AVE | HUGOTON KS 67951 | | | 15.204 | 67951 |
| MICHAEL A MARTIN | 2117 RUSTLING ELM ST | BURLESON TX 76028 | | | | 4.958 | 76028 |
| MICHAEL K MARTIN & LETITIA P | MARTIN JT TEN | 387 POWELL RD | RIDGEWAY VA 24148 | | | 164 | 24148 |
| NANCY M MARTIN & DALE R | MARTIN JT TEN | 1290 OLD DOMINION DR | MILFORD OH 45150 | | | 127.251 | 45150 |
| NEWTON W MARTIN | 1825 NORTHWICK PLACE | LITHONIA GA 30085 | | | | 39.476 | 30085 |
| OLIVER P MARTIN & BLANCHE L | MARTIN JT TEN | 55 OLD 280 | PISGAH FOREST NC 28768 | | | 832 | 28768 |
| PAMELA J MARTIN & GARY R | MARTIN JT TEN | 1190 SHANGRILA DR | CINCINNATI OH 45230 | | | 100 | 45230 |
| PAUL E MARTIN | 6412 MIDWAY RD | WILLIAMSTON SC 29697 | | | | 33 | 29697 |
| PRISCILLA V MARTIN | PO BOX 1242 | HAWTHORNE NV 89415 | | | | 139.01 | 89415 |
| RAYMOND O MARTIN & BOBBIE J | MARTIN JT TEN | 7680 HWY 58 | RUSSELLVILLE AL 35653 | | | 2 | 35653 |
| REBECCA ANNE MARTIN | 122 STONY RANCH RD | SHELBY NC 28150 | | | | 70 | 28150 |
| REGINIA L MARTIN | 21278 NELSON LANE | ATHENS AL 35611 | | | | 100 | 35611 |
| ROWENA A MARTIN | 771 NEW HOPE CHURCH ROAD | FOXWORTH MS 39483 | | | | 127.528 | 39483 |
| RUBY M MARTIN | 3439 EAST ST | MONTGOMERY AL 36110 | | | | 400 | 36110 |
| SETH H MARTIN | 1435 MEADOW ST | METAIRIE LA 70003 | | | | 3672 | 70003 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SHELIA MARTIN | 49392 LAWRENCE CREEK RD | FRANKLINTON LA 70438 | | | | 2.958 | 70438 |
| CYNTHIA PAWLEY-MARTIN CUST | SHOREY J MARTIN UNIF TRAN | MIN ACT FL | 4630 SW 13 TERR | MIAMI FL 33134 | | 32.098 | 33134 |
| SUSAN J MARTIN & DANNY R | MARTIN JT TEN | 11135 BROADWOOD DR | PINELLAS PARK FL 34666 | | | 273.305 | 34666 |
| TAMMY R MARTIN | 1612 REYNOLDS RD | DELEON SPRINGS FL 32028 | | | | 11 | 32028 |
| THOMAS Z MARTIN & JACQUELINE | S MARTIN JT TEN | 8442 JACINTO ST | JACKSONVILLE FL 32211 | | | 974 | 32211 |
| TIFFANY MARTIN | 412 VALERIE WAY #102 | NAPLES FL 34104 | | | | 50 | 34104 |
| TIMOTHY DALE MARTIN | 3002 CHEROKEE AVE | GAFFNEY SC 29340 | | | | 732 | 29340 |
| TIMOTHY SHAWN MARTIN | RT 10 BOX 8210 | NACOGDACHES TX 75964 | | | | 100 | 75964 |
| TINA L MARTIN | 201 WHITERAPIDS CT | ORLANDO FL 32828 | | | | 187.093 | 32828 |
| TODD CHARLES MARTIN | 1673 SPRING LOOP WAY | WINTER GARDEN FL 34787 | | | | 204.152 | 34787 |
| TOMMY L MARTIN | 104 BELLE CHERIE DR | SLIDELL LA 70461 | | | | 1498.8 | 70461 |
| TRACI BATES MARTIN | 2408 NORTH RIDGE DRIVE | CORALVILLE IA 52241 | | | | 97.288 | 52241 |
| TROY P MARTIN JR | 10750 PEAIRS ROAD | ZACKARY LA 70791 | | | | 17.873 | 70791 |
| TROY THORNTON MARTIN JR | 316 BAGFORD CT | LEXINGTON SC 29072 | | | | 244.86 | 29072 |
| TROY W MARTIN & RAINIE | MARTIN JT TEN | 85 DELPH MARTIN RD | LONDON KY 40741 | | | 304 | 40741 |
| VANESSA A MARTIN | 843 PRAIRIE RD N 1 | FRANKLIN LA 70538 | | | | 59.178 | 70538 |
| VICKY H MARTIN | 8237 BARRACUDA RD | JACKSONVILLE FL 32244 | | | | 12.277 | 32244 |
| VIRGINIA B MARTIN | 507 WISTERIA DR | DALTON GA 30720 | | | | 324.984 | 30720 |
| WILLIAM J MARTIN JR & EMILE | ROSALIE MARTIN JT TEN | 1251 SW 134 WAY | UNIT 107 | PEMBROOK PINES FL 33027 | | 203.928 | 33027 |
| JOSEPH MARTINEAU | 4839 PALMETTO POINT | PALMETTO FL 34221 | | | | 165.728 | 34221 |
| JOSEPH D MARTINEAU | 4839 PALMETTO POINT DRIVE | PALMETTO FL 34221 | | | | 255.458 | 34221 |
| ADAN MARTINEZ | PO BOX 1161 | IMMOKALEE FL 33934 | | | | 299 | 33934 |
| AIDA MARTINEZ | 2360 SW 11TH TER | MIAMI FL 33135 | | | | 72 | 33135 |
| ARMANDO MARTINEZ & HELEN | MARTINEZ TTEES U-A DTD | 04-10-92 MARTINEZ FAMILY | TRUST | 1206 ASHLAND AVE SE | PALM BAY FL 32909 | 1200 | 32909 |
| ARMANDO MARTINEZ & HELEN | MARTINEZ TRUSTEES U-A DTD | 04-10-92 ARMANDO MARTINEZ & | HELEN MARTINEZ TRUST | 1206 ASHLAND AVE SE | PALM BAY FL 32909 | 4561.309 | 32909 |
| BERTHA M MARTINEZ | 7345 SW 113 CT CIR | MIAMI FL 33173 | | | | 103.69 | 33173 |
| CHARLES V MARTINEZ | 203 PARK DR | THIBODAUX LA 70301 | | | | 115 | 70301 |
| CIRO MARTINEZ | 20588 NE 6TH CT | MIAMI FL 33179 | | | | 293.373 | 33179 |
| DANIEL MARTINEZ | 924 VAUGHN DR | BURLESON TX 76028 | | | | 50 | 76028 |
| DIANNA E MARTINEZ | HC-01 BOX 1287 | BOQUERON PR | | | | 28 | |
| FLOR D MARTINEZ | 9950 NW 9TH ST CIR APT 101 | MIAMI FL 33172 | | | | 1.597 | 33172 |
| FLORENTINO MARTINEZ & | ROSELLA MARTINEZ JT TEN | 1625 GONZALES RD SW | ALBUQUERQUE NM 87105 | | | 257.718 | 87105 |
| GERALD J MARTINEZ | 3012 CLIFFORD DR | WHITNEY HEIGHTS | METAIRIE LA 70003 | | | 115 | 70003 |
| GILBERTO MARTINEZ | 13244 SW 79TH CIR | OCALA FL 34473 | | | | 100 | 34473 |
| IRVING J MARTINEZ | 2482 SW 164TH AVE | MIRAMAR FL 33027 | | | | 292.222 | 33027 |
| IVAN MARTINEZ | 4522 STILWELL DR | ORLANDO FL 32812 | | | | 127.251 | 32812 |
| JACCFA M MARTINEZ & ENRIQUE | MARTINEZ JT TEN | 1387 HEPHZIBAH MCBEAN RD | HEPHZIBAH GA 30815 | | | 20 | 30815 |
| JAMES MARTINEZ JR | 3107 KINGSWOOD DR | TAMPA FL 33619 | | | | 51.845 | 33619 |
| LAWRENCE D MARTINEZ | 346 TELLES ST | LOS LUNAS NM 87031 | | | | 52 | 87031 |
| LUZ MARINA MARTINEZ | PO BOX 5385 | KEYWEST FL 33045 | | | | 500 | 33045 |
| MARIA L MARTINEZ | 8269 TORRES ST | NAVARRE FL 32566 | | | | 25.507 | 32566 |
| MIGUEL A MARTINEZ | 1029 BOSTON RDG | WOODSTOCK GA 30189 | | | | 10.935 | 30189 |
| RAYMOND J MARTINEZ JR | C-O HENRY L MARTINEZ SR | BOX 445 | CALLAHAN FL 32011 | | | 7.502 | 32011 |
| ROBERT LEE MARTINEZ & MARY LEE | MARTINEZ JT TEN | 12070 GAY RIO DRIVE | LAKESIDE CA 92040 | | | 18.244 | 92040 |
| ROLAND O MARTINEZ & JOSIE M | MARTINEZ JT TEN | 3253 LAKE SAXON DR | LAND O LAKES FL 34639 | | | 1868 | 34639 |
| RUBEN MARTINEZ JR | 1025 N TOWER LN | LAKE WALES FL 33853 | | | | 53.471 | 33853 |
| RUBEN MARTINEZ & HOLLIE C | MARTINEZ JT TEN | 1025 N TOWER LN | LAKE WALES FL 33853 | | | 122.107 | 33853 |
| STEVEN MARTINEZ JR | 855 AVALON CT | LAFAYETTE CA 94549 | | | | 10 | 94549 |
| TONY MARTINS | 97 ROSE DR | PALM COAST FL 32164 | | | | 10 | 32164 |
| LOUIS A MARTONE JR & | CLAUDINE MARTONE JT TEN | 10363 E PIKE DR | INVERNESS FL 34450 | | | 404.097 | 34450 |
| ROBERT MARTONE & DOREEN | MARTONE JT TEN | 2655 W JAMAICA DR | MIRAMAR FL 33023 | | | 553.852 | 33023 |
| JOSEPH MARTORANO & | ANTOINETTE MARTORANO JT TEN | 5 WARREN DR | OLD BRIDGE NJ 08857 | | | 132 | 08857 |
| ROSEMARY MARTORELL | 1749 TROY AVE | BROOKLYN NY 11234 | | | | 532 | 11234 |
| DOUGLAS MARTURANO | 18646 48TH AVE N | LOXAHATCHEE FL 33470 | | | | 16 | 33470 |
| LORRAINE MARTYNIAK | 105 WEST 5TH ST | BAYONNE NJ 07002 | | | | 17.619 | 07002 |
| STEVE J MARUD | 5361 SERENITY CV | BOKEELIA FL 33922 | | | | 370.956 | 33922 |
| JEROME C MARVIL & BETTY | MUNDEE MARVIL JT TEN | 8109 OAK ALLEY | MONTGOMERY AL 36117 | | | 687.188 | 36117 |
| MARVIN CAMRAS TR U-A | 06/30/94 MARVIN CAMRAS TRUST | 560 LINCOLN AVE | GLENCOE IL 60022 | | | 7132 | 60022 |
| MARVIN J KIFFMEYER & DIANA F | KIFFMEYER TRUSTEES U-A DTD | 05-25-95 MARVIN J KIFFMEYER | TRUST | 384 PINE ST | CIRCLE PINES MN 55014 | 50.383 | 55014 |
| PAUL K MARX SR | 2936 WELCOME CIRCLE | KISSIMMEE FL 34746 | | | | 29.286 | 34746 |
| JOHN G MARXSEN | APT #107 | 3401 E MARSHALL | LONGVIEW TX 75601 | | | 6 | 75601 |
| MARY ANN S BRYAN TRUSTEE THE | MARY ANN S BRYAN REVOCABLE | TR U A DTD 11-18-88 | 1651 BEACH AVE | ATLANTIC BEACH FL 32233 | | 9476 | 32233 |
| MARY B WILLIAMS TRUSTEE U-A | DTD 06-12-03 MARY B WILLIAMS | LIVING TRUST | 4627 STAFFORD DRIVE | DURHAM NC 27705 | | 5784.513 | 27705 |
| MARY FRANCES SMITH TRUSTEE | U-A DTD 07-24-97 MARY FRANCES | SMITH TRUST | 206 ST THOMAS CIRCLE N | APOLLO BEACH FL 33572 | | 389.089 | 33572 |
| HENRY J LOCKHART TR U-A | 7/11/81 MARY J LOCKHART | TRUST | PO BOX 387 | TIMMONSVILLE SC 29161 | | 170 | 29161 |
| MARY JOANN ROTH TR U-A | 20640 GROVELINE CT | ESTERO FL 33928 | | | | 3794 | 33928 |
| MARY M SHOEMAKER INTERVIVOS | TRUST U A DTD 08/17/77 M-B | MARY M SHOEMAKER | 236 COLUMBIA DR | LAKE WORTH FL 33460 | | 200 | 33460 |
| MARY M SHOEMAKER TR U-A | 08-17-77 MARY M SHOEMAKER TR | 236 COLUMBIA DR | LAKE WORTH FL 33460 | | | 424 | 33460 |
| MARY NELL LEGG TRUSTEE U-A | DTD 03-04-94 MARY NELL LEGG | FAMILY TRUST | 2317 IRLO DRIVE | KISSIMMEE FL 34741 | | 59.118 | 34741 |
| MARY S BULKELEY TR U-A | 01-15-81 | 310 CEDAR CREST DR | ASHEVILLE NC 28803 | | | 400 | 28803 |
| MARY D TALBOT TTEE U-A DTD | 08-21-89 MARY TALBOT TRUST | 3530 DAMIEN AVE 245 | LA VERNE CA 91750 | | | 1000 | 91750 |
| MICHAEL MARYLAND | 230 WEST WILDING DR | MONTGOMERY AL 36116 | | | | 55.328 | 36116 |
| MICHAEL MARYLAND & BEVERLY K | MARYLAND JT TEN | 230 W WILDING DR | MONTGOMERY AL 36116 | | | 113.913 | 36116 |
| BRAD A MASCARO | 120 KINGSTON DR | SLIDELL LA 70458 | | | | 12.987 | 70458 |
| ANNE B MASCOLINO | 5445 CHEVY CHASE PARKWAY NW | WASHINGTON DC 20015 | | | | 19.996 | 20015 |
| CHRISTI DEE MASINGILL | 782 WELLHOUSE DR | JACKSONVILLE FL 32220 | | | | 132.108 | 32220 |
| RICHARD PAUL MASKE JR | 7740 NW 35TH ST | HOLLYWOOD FL 33024 | | | | 101.882 | 33024 |
| ANGIE MASON | 1703 LIME TREE DR | EDGEWATER FL 32132 | | | | 128.379 | 32132 |
| ANN D MASON & GEORGE L MASON | JT TEN | 1164 BRYCE AVE | AURORA OH 44202 | | | 1298.52 | 44202 |
| ARNOLD W MASON & MARGARET S | MASON JT TEN | 1819 CARIBBEAN DR | SARASOTA FL 34231 | | | 1332 | 34231 |
| BEATRICE E MASON | PO BOX 177 | LAPORTE PA 18626 | | | | 1920.537 | 18626 |
| CALVIN E MASON | 206 LOONEYBROOK DR | FOUNTAIN INN SC 29644 | | | | 774 | 29644 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CAROLYN L MASON & KIRK MASON | JT TEN | 21584 BERWHICH RUN | ESTERO FL 33928 | | | 147.139 | 33928 |
| CATHY J MASON | 4001 HURSPBOURNE WOODS DR | LOUISVILLE KY 40299 | | | | 313.541 | 40299 |
| COLBY MASON | 5916 TINSLEY DR | ARLINGTON TX 76017 | | | | 7.376 | 76017 |
| DALE MASON & BEVERLY MASON | JT TEN | 2866 ALDERMAN DR | YULEE FL 32097 | | | 133 | 32097 |
| DALE BRUCE MASON | 2866 ALDERMAN DR | YULEE FL 32097 | | | | 542.145 | 32097 |
| DEBORAH M MASON | 597 SOUTH OAKS COURT | WAYCROSS GA 31303 | | | | 100 | 31303 |
| GLORIA MASON | 4480 BIBLE CHURCH RD | SPARTANBURG SC 29303 | | | | 14.967 | 29303 |
| JAMES A MASON & KAREN MASON | JT TEN | 8075-513 QUEEN PALM LN | FORT MYERS FL 33912 | | | 283.632 | 33912 |
| JESSICA L MASON | 635 NANCY ST | MANDEVILLE LA 70448 | | | | 23.637 | 70448 |
| KATHY V MASON | 4413 EAGLE DR | SUTHERLAND VA 23885 | | | | 82.949 | 23885 |
| MARILYN R MASON & KENNETH | MASON JT TEN | 2607 SERENITY CIRCLE N | FORT PIERCE FL 34981 | | | 10.366 | 34981 |
| MARTIN L MASON & JUANITA | MASON JT TEN | 18528 GOFF FARM RD | PASCAGOULA MS 39581 | | | 6404 | 39581 |
| RONALD C MASON | 836 CHEVY CHASE ST | FAYETTEVILLE NC 28306 | | | | 18.645 | 28306 |
| SHEILA A MASON | 64 WEBSTER AVE | GLENS FALLS NY 12801 | | | | 335.869 | 12801 |
| SUSAN MARIE MASON | 597 S OAKS CT | WAYCROSS GA 31503 | | | | 100 | 31503 |
| TRACEY R MASON | 11935 BLUE SPRUCE COURT | JACKSONVILLE FL 32223 | | | | 34.656 | 32223 |
| VERONICA L MASON | PO BOX 1072 | NATALBANY LA 70451 | | | | 50 | 70451 |
| WILLIAM C MASON | 2420 HARNETT CENTRAL RD | ANGIER NC 27501 | | | | 40 | 27501 |
| WILLIAM F MASON | 2151 MOUNTAIN VIEW TER SW | ROANOKE VA 24015 | | | | 32.24 | 24015 |
| WILLIAM FLETCHER MASON | 2151 MOUNTAIN VIEW TER | ROANOKE VA 24015 | | | | 5 | 24015 |
| WILLIAM H MASON JR | 1244 RAUM ST NE 20 | WASHINGTON DC 20002 | | | | 16.621 | 20002 |
| SALLY A MASSE | 1714 BIRMINGHAM AVE | HOLLY HILL FL 32117 | | | | 40 | 32117 |
| SALLY A MASSE & MICHAEL R | MASSE JT TEN | 1714 BIRMINGHAM AVE | HOLLY HILL FL 32117 | | | 80 | 32117 |
| CYNTHIA S MASSEE | 10878 MOSHERVILLE RD | JEROME MI 49249 | | | | 1244 | 49249 |
| RICHARD H MASSEE | 4109 OLD PORTMAN RD | ANDERSON SC 29626 | | | | 3816 | 29626 |
| LEROY GENE MASSENGALE | 423 JONES AVENUE | GREER SC 29650 | | | | 186.717 | 29650 |
| DEBRA L MASSEY | 211 MEGAN LN | SLIDELL LA 70458 | | | | 101.592 | 70458 |
| DONNA J MASSEY | 2449 W SPRINGLEAF LANE | LECANTO FL 34461 | | | | 30 | 34461 |
| GEORGE A MASSEY JR | 6 BEECH ST | NEWNAN GA 30263 | | | | 21.849 | 30263 |
| GEORGE AARON MASSEY | 6 BEECH ST | NEWNAN GA 30263 | | | | 76.655 | 30263 |
| JOYCE W MASSEY | 963 MIKE HORNE RD | DOERUN GA 31744 | | | | 200 | 31744 |
| KENNETH MASSEY | 3806 LEE RD | RALEIGH NC 27604 | | | | 4.092 | 27604 |
| C LAMAR MASSEY & HILDA B | MASSEY TRUSTEES U-A DTD | 02-05-97 THE MASSEY LIVING | TRUST | 8404 TRADEWINDS DRIVE | PORT ST JOE FL 32456 | 859 | 32456 |
| MILLARD CURTIS MASSEY III | 11809 CANEY LANE | JACKSONVILLE FL 32218 | | | | 4.471 | 32218 |
| PATRICIA A MASSEY | 11311 GLENMONT DRIVE | TAMPA FL 33635 | | | | 9.479 | 33635 |
| REVA L MASSEY & KATHRYN B | MASSEY JT TEN | PO BOX 625 | QUINCY FL 32353 | | | 252.302 | 32353 |
| ROLLIN WILLIAM MASSEY & FAYE | B MASSEY JT TEN | 143 LAKE DAVID DR | PICAYUNE MS 39466 | | | 2189.306 | 39466 |
| SAMMY K MASSEY | 3760 LIVE OAK RD | CAMILLA GA 31730 | | | | 250.633 | 31730 |
| JOANNE L MASSIE | 5774 US 1 NORTH | SAINT AUGUSTINE FL 32084 | | | | 8 | 32084 |
| JOHN E MASSIE | 1206 N NANCY TE | PLANT CITY FL 33566 | | | | 12.4 | 33566 |
| JILL MASSINGILL | 12110 NW 13TH CT | PMBK PINES FL 33026 | | | | 100 | 33026 |
| HENRY S MAST | 1555 PRIDEAUX RD | OSTEEN FL 32764 | | | | 4.877 | 32764 |
| BOBBI GAYLE MASTERS | 13508 LYNNWOOD DR | HAMMOND LA 70403 | | | | 250 | 70403 |
| BRENDA L MASTERS | 9113 REGENTS PARK DRIVE | TAMPA FL 33647 | | | | 553.441 | 33647 |
| JAMES E MASTERS | 100 HUNTINGTON DR | GAFFNEY SC 29340 | | | | 340 | 29340 |
| JAMES E MASTERS & PEARLIE L | MASTERS JT TEN | 2903 CLINTON AVE | FORT WORTH TX 76106 | | | 399.951 | 76106 |
| JAMES EARL MASTERS | 2903 CLINTON AVE | FORT WORTH TX 76106 | | | | 884 | 76106 |
| THOIS T MASTERS | PO BOX 330 | MOUNTAIN CITY GA 30562 | | | | 63.761 | 30562 |
| JANE ELLEN MASTERSON CUST | FOR WILLIAM MICHAEL GRIGGS | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 12801 STATE HWY 94 | GRADY AL 36036 | 83 | 36036 |
| JANE ELLEN MASTERSON | 12801 STATE HWY 94 | GRADY AL 36036 | | | | 147.749 | 36036 |
| PATRICIA H MASTERSON & | WILLIAM A MASTERSON TTEES | U A DTD 12/16/91 F-B-O PATRICIA H | MASTERSON REVOCABLE LIVING TRUST | 9665 BEAUCLERC TERRACE | JACKSONVILLE FL 32257 | 1531.316 | 32257 |
| SARAH A MASTERSON | 12801 STATE HWY 94 | GRADY AL 36036 | | | | 651.304 | 36036 |
| HENRY MCNEILL CUST SARAH | ALICE MASTERSON UNDER THE | UNIF TRAN MIN ACT AL | P O BOX 11 | PINE LEVEL AL 36065 | | 169.898 | 36065 |
| JOANN C MASTROGIOVANNI | 2218 51ST STREET SW | NAPLES FL 34116 | | | | 148.928 | 34116 |
| JOYCE L MATAL & JOSEPH H | MATAL JT TEN | BOX 117 | HUDSON CO 80642 | | | 100 | 80642 |
| ALEXIS MATALOBOS | #36 | 1091 W 44TH TERR | HIALEAH FL 33012 | | | 3.428 | 33012 |
| HELEN E MATASKE | 4435 1ST ST NE APT 302 | SAINT PETERSBURG FL 33703 | | | | 116.57 | 33703 |
| DOROTHY L MATCHETT | 4190 RIVER RD | VALDOSTA GA 31605 | | | | 318.284 | 31605 |
| LUCY M MATCHETT | 3951 ALITAK BAY CIR | ANCHORAGE AK 99515 | | | | 20.542 | 99515 |
| DAVID J MATESIC | 512 SUGAR HILL RD | JOPPA MD 21085 | | | | 165.377 | 21085 |
| VERNON M MATHENEY | 163 DOBBINS RD | ELLENBORO NC 28040 | | | | 826.269 | 28040 |
| THOMAS F MATHENY | N SR 145 | MADISON FL 32340 | | | | 1043.349 | 32340 |
| WILLIAM M MATHENY | 153 GOUCHER GREEN BETHEL RD | GAFFNEY SC 29340 | | | | 6.48 | 29340 |
| BLANE MATHERNE | 316 PINE ST | NORCO LA 70079 | | | | 3.397 | 70079 |
| CASSIE MATHERNE | PO BOX 25 | RACELAND LA 70394 | | | | 2.526 | 70394 |
| DARLA ADAMS MATHERNE | 720 THIRD ST | LOCKPORT LA 70374 | | | | 29.486 | 70374 |
| GARY A MATHERNE | 489 LONGVIEW DR | DESTREHAN LA 70047 | | | | 77.766 | 70047 |
| IRMA M MATHERNE | 39628 E MATHERNE ST | PAULINA LA 70763 | | | | 324 | 70763 |
| MARK MATHERNE | 109 BELLE HAVEN | NEW IBERIA LA 70563 | | | | 129.565 | 70563 |
| PAUL E MATHERNE | 715 GALVEZ ST | MANDEVILLE LA 70448 | | | | 77.766 | 70448 |
| RANDY J MATHERNE | 142 DIXIE DR | DES ALLEMANDS LA 70030 | | | | 4 | 70030 |
| CLAUDE A MATHESON | 2909 DOCTORS LAKE DRIVE | ORANGE PARK FL 32073 | | | | 544.435 | 32073 |
| ERIC SEAN MATHESON | 1705 ROSWELL RD APT 6 | MARIETTA GA 30062 | | | | 100 | 30062 |
| GAYNELL HARRIS MATHESON & | RONALD DALE MATHESON JT TEN | 339 15TH AVE SW | CHILDERSBURG AL 35044 | | | 133.601 | 35044 |
| SULO A MATHESON | 2913 DOCTORS LAKE DRIVE | ORANGE PARK FL 32073 | | | | 73.747 | 32073 |
| SULO ARNOLD MATHESON | 2913 DOCTORS LAKE DR | ORANGE PARK FL 32073 | | | | 122.909 | 32073 |
| STEVE E MATHEWS CUST ADAM C | MATHEWS UNIF TRANS MIN ACT | FLORIDA | 8777 SAN JOSE BLVD BLDG E | JACKSONVILLE FL 32217 | | 3 | 32217 |
| CAROL BETH MATHEWS | 3704 MONTCLAIR CIR | NORTH PORT FL 34287 | | | | 23.467 | 34287 |
| CHRISTINA D MATHEWS | ATTN CHRISTINA HICKS | 4570 NELSON PARK RD | LOT 24 | SOPHIA NC 27350 | | 24.6 | 27350 |
| CHRISTOPHER D MATHEWS | 925 SUNSHINE WAY SW | WINTER HAVEN FL 33880 | | | | 3.423 | 33880 |
| DENISE D MATHEWS | 1620 D ST NE | WASHINGTON DC 20002 | | | | 16.499 | 20002 |
| DORIS H MATHEWS | 7139 COURTNEY LANE | THOMASVILLE NC 27360 | | | | 61.495 | 27360 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DREW D MATHEWS | 5544 EMERSON AVE S | MINNEAPOLIS MN  55419 | | | | 104.584 | 55419 |
| JAMES D MATHEWS | 5290 COCHRAN CIRCLE | MONTGOMERY AL  36109 | | | | 72 | 36109 |
| KIRSI MATHEWS | #304 | 3965 FORSYTHIA CT | MYRTLE BEACH SC  29575 | | | 127.528 | 29575 |
| MARY H MATHEWS | PO BOX 115 | CEDAR MOUNTAIN NC  28718 | | | | 1266 | 28718 |
| NELLIE V MATHEWS & HARRY G | MATHEWS JT TEN | 8497 PEBBLE ST | JACKSONVILLE FL  32221 | | | 25 | 32221 |
| RONALD LEE MATHEWS | 8240 SW 102 STREET | MIAMI FL  33156 | | | | 8 | 33156 |
| KRISANN K MATHEWSON & EDWARD | A MATHEWSON JT TEN | 3047 MANCINI TERRACE | PUNTA GORDA FL  33983 | | | 6 | 33983 |
| MARK MATHIEU | 203 ASPEN TR | LAFAYETTE LA  70507 | | | | 2.834 | 70507 |
| HEATH DALE MATHIEW | 1428 HOMER ADAMS RD | MORSE LA  70559 | | | | 131.121 | 70559 |
| BETTY S MATHIS & | ROBERT E MATHIS SR JT TEN | 136 COOK WOMACK RD | COLQUITT GA  31737 | | | 127.528 | 31737 |
| DONNA MATHIS | PO BOX 357 | DEARRANVILLE AL  36257 | | | | 69.896 | 36257 |
| DORIS A MATHIS | P O BOX 5 | MONTICELLO FL  32345 | | | | 3.605 | 32345 |
| EDDIE SUE MATHIS | 2103 GALE ST | ORLANDO FL  32803 | | | | 787.514 | 32803 |
| EDDIE SUE MATHIS & WILLIAM F | MATHIS JT TEN | 2103 GALE ST | ORLANDO FL  32803 | | | 378.231 | 32803 |
| JOE D MATHIS | 199 CLEARVIEW RD RT 5 | TRAVELERS REST SC  29690 | | | | 200 | 29690 |
| JOSEPH F MATHIS | 5431 PETTUS RD | LETOHATCHEE AL  36047 | | | | 99.005 | 36047 |
| JUANITA C MATHIS & GLENN G | MATHIS JT TEN | 4020 BARMER DR | JACKSONVILLE FL  32210 | | | 31.321 | 32210 |
| JUDY A MATHIS & RYMAN C | MATHIS JR JT TEN | 107 W PYNE DR | LAGRANGE GA  30240 | | | 130.21 | 30240 |
| LARRY D MATHIS | 902 RACHNA LN APT H | KISSIMMEE FL  34741 | | | | 342.126 | 34741 |
| MICHAEL B MATHIS | 7319 SHINDLER DR | LOT 10 | JACKSONVILLE FL  32222 | | | 4.684 | 32222 |
| NATHERLINE L MATHIS | 5626 BLYTHEWOOD LANE | FAYETTEVILLE NC  28311 | | | | 6.862 | 28311 |
| RANDALL MATHIS | 993 PARKWOOD DR | MONTGOMERY AL  36109 | | | | 130.809 | 36109 |
| ROBERT L MATHIS | 1135 STANLEY LN | BAKER FL  32531 | | | | 287.579 | 32531 |
| RYMAN C MATHIS III | 105 HAMILTON DR | NEWNAN GA  30263 | | | | 100 | 30263 |
| TREVOR H MATHIS | 8595 LONGFORD DR | JACKSONVILLE FL  32244 | | | | 14.684 | 32244 |
| WENDELL C MATHIS | 3866 SW 77 BLVD | JASPER FL  32052 | | | | 2 | 32052 |
| WILLIAM F MATHIS | 2103 GALE ST | ORLANDO FL  32803 | | | | 29.05 | 32803 |
| LEWIS D MATIAS | 11211 S MILITARY TRL APT 122 | BOYNTON BEACH FL  33436 | | | | 26.227 | 33436 |
| MARIANN MATKOVICH | 536 W PATTERSON | LAKELAND FL  33803 | | | | 498.665 | 33803 |
| JEANNETTE S MATLOCK | 6717 TREE HILL RD | MATTHEWS NC  28105 | | | | 107.024 | 28105 |
| PHILIP PIERRE MATON | 9896 LIVE OAK CT | DOUGLASVILLE GA  30135 | | | | 72 | 30135 |
| PHILLIP PIERRE MATON & | NICOLETTE RAE MATON JT TEN | 9896 LIVE OAK CT | DOUGLASVILLE GA  30135 | | | 604 | 30135 |
| VIOLETA MATOS | 17130 NW 48 PL | MIAMI FL  33055 | | | | 242.556 | 33055 |
| ANN M MATSON | 1776 PINE BAY DR | LAKE MARY FL  32746-6293 | | | | 190 | 32746-6293 |
| GWENDOLENE D MATSON & ROY R | MATSON JT TEN | 2090 N ATLANTIC AVE 301 | COCOA BEACH FL  32931 | | | 118.746 | 32931 |
| M W MATTA | 5050 EDGEWOOD CT | JACKSONVILLE FL  32254 | | | | 2313 | 32254 |
| MARK W MATTA | 13827 TORTUGA POINT | JACKSONVILLE FL  32225 | | | | 646 | 32225 |
| VIVIAN WALKER MATTAIR | 6002 W THONOTOSSA RD | PLANT CITY FL  33565 | | | | 105.672 | 33565 |
| LORETTA THERESA MATTE | 213 SUMMIT DR | LAFAYETTE LA  70507 | | | | 326.795 | 70507 |
| ZENA J MATTE JR | 810 EAST E ST | RAYNE LA  70578 | | | | 336.787 | 70578 |
| TIMOTHY J MATTHEW | 3339 BRIDGEWATER DR | HARVEY LA  70058 | | | | 216.267 | 70058 |
| BRIAN E MATTHEWS | 303 LAKEWOOD DR | LULING LA  70070 | | | | 130.218 | 70070 |
| CLARICE FAYE MATTHEWS | PO BOX 311 | ROSEBORO NC  28382 | | | | 1668 | 28382 |
| CLAYTON TYRONE MATTHEWS | 1330 CUSHING ST | GREENSBORO NC  27405 | | | | 25.399 | 27405 |
| DEIDRE A MATTHEWS | 918 FISKE DR | FAYETTEVILLE NC  28311 | | | | 40 | 28311 |
| DENISE MATTHEWS | 4811 DREUX AVE | NEW ORLEANS LA  70426 | | | | 247.181 | 70426 |
| EDGAR K MATTHEWS | 6313 ELLESMERE CT | CHARLOTTE NC  28227 | | | | 13.142 | 28227 |
| GLEN E MATTHEWS | PO BOX 843 | BAINBRIDGE GA  31718 | | | | 29.029 | 31718 |
| HALFORD T MATTHEWS JR | 7152 RAWLS CHURCH RD | FUQUAY-VARINA NC  27526 | | | | 384.866 | 27526 |
| HALFORD T MATTHEWS JR & | REBECCA J MATTHEWS JT TEN | 7152 RAWLS CHURCH RD | FUQUAY-VARINA NC  27526 | | | 504.837 | 27526 |
| JO BEST MATTHEWS | 2617 GONEAWAY RD | CHARLOTTE NC  28210 | | | | 2008.719 | 28210 |
| LINDA C MATTHEWS | 605 W BUTLER ST | TALLASSEE AL  36078 | | | | 60 | 36078 |
| LYNN J MATTHEWS | 4245 SW 61 AVE | DAVIE FL  33314 | | | | 2.199 | 33314 |
| MICHAEL MATTHEWS & LASHARON | MATTHEWS JT TEN | 3410 22ND AVE NE | NAPLES FL  34120 | | | 6.731 | 34120 |
| MICHAEL D MATTHEWS & KAREN | SUE MATTHEWS JT TEN | 5672 LAURAMORE RD | MACCLENNY FL  32063 | | | 224.462 | 32063 |
| MICHAEL WESLEY MATTHEWS | 503 WESTOVER DR | EMPORIA VA  23847 | | | | 100 | 23847 |
| RICHARD DEAN MATTHEWS | 2622 BODIE CURRIN RD | OXFORD NC  27565 | | | | 6 | 27565 |
| ROBERT GENE MATTHEWS | PO BOX 1624 | HENDERSON NC  27536 | | | | 192 | 27536 |
| TOMMIE B MATTHEWS | P O BOX 130 | ALMOND NC  28702 | | | | 20 | 28702 |
| VANESSA MATTHEWS | 66 CHARLOTTE PL | HIRAM GA  30141 | | | | 128.779 | 30141 |
| VICKIE D MATTHEWS | RR 1 BOX 166 | PURDON TX  76679 | | | | 560.126 | 76679 |
| W THERESA MATTHEWS | 1103 NEWPORT AVE | LAKELAND FL  33801 | | | | 552.045 | 33801 |
| WILLIAM G MATTHEWS & | WAYNETTE L MATTHEWS TEN COM | 1107 ROBINDALE DR | KILLEEN TX  76542 | | | 109.044 | 76542 |
| SCOTT A MATTHIES | 500 S OXALIS AVE | ORLANDO FL  32807 | | | | 130.009 | 32807 |
| CHARLES R MATTINGLY & LINDA | MATTINGLY JT TEN | BOX 73 | RHODELIA KY  40161 | | | 131.121 | 40161 |
| JACKIE MATTINGLY & JOSEPH | MATTINGLY JT TEN | 3271 DECKARD SCHOOL RD | RADCLIFF KY  40160 | | | 131 | 40160 |
| JAMES B MATTINGLY | 2968 LOUISVILLE RD | BARDSTOWN KY  40004 | | | | 102.607 | 40004 |
| JAMES B MATTINGLY | 150 HICKORY LANE | PAYNEVILLE KY  40157 | | | | 220 | 40157 |
| PEGGY S MATTINGLY | 131 N HANOVER AVE | LEXINGTON KY  40502 | | | | 100 | 40502 |
| RANDY C MATTINGLY | 615 SPENCER HAMILTON RD | LORETTO KY  40037 | | | | 127.528 | 40037 |
| WILLIAM S MATTINGLY JR & | BEVERLY MATTINGLY JT TEN | 13516 TAMIAMI TR | NORTH PORT FL  34287 | | | 100 | 34287 |
| SHERRY MATTIS | 9 MEACHAM LN | TAMARAC FL  33319 | | | | 5.888 | 33319 |
| MICHELLE MATTISON | 125 W GREER ST | HONEA PATH SC  29654 | | | | 100 | 29654 |
| BARBARA C MATTOX | 1765 TRUSSELL RD | ALEXANDER CITY AL  35010 | | | | 990.327 | 35010 |
| HUGH MATTOX & SUSAN MATTOX | JT TEN | 4281 MCGIRTS BLVD | JACKSONVILLE FL  32210 | | | 253.426 | 32210 |
| HUGH ALEXANDER MATTOX | 4281 MC GIRTS AVE | JACKSONVILLE FL  32210 | | | | 69.896 | 32210 |
| HUITT E MATTOX III | 114 JACOBS RD | ST SIMONS ISLAND GA  31522 | | | | 15 | 31522 |
| JAMES R MATTOX III | 5790 HELEN WAY | SARASOTA FL  34243 | | | | 5.333 | 34243 |
| T FLEMING MATTOX | 15 HALIDON DR | GREENVILLE SC  29605 | | | | 18.052 | 29605 |
| TERRI L MATTOX | 308 CELERY AVE S | JACKSONVILLE FL  32220 | | | | 1.539 | 32220 |
| W ANDERSON MATTOX | 821 BERMUDA ST | JAMES ISLAND SC  29412 | | | | 2.006 | 29412 |
| JO ANN N MATURIN | 526 WASHINGTON ST | SAINT MARTINVILLE LA  70582 | | | | 220 | 70582 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| VERONICA MAUBRAY | 901 YOUTH CAMP RD | GROVELAND FL 34736 | | | | 35 | 34736 |
| TARA MAUCK | 8221 TODD PL | PLANT CITY FL 33565 | | | | 1.401 | 33565 |
| LISA MAUER | 1310 SE 14TH ST | DEERFIELD BCH FL 33441 | | | | 63.205 | 33441 |
| DALE R MAULDIN & STEPHANIE D | MAULDIN JT TEN | 40726 LOIS ST | EUSTIS FL 32726 | | | 33.797 | 32726 |
| DAN M MAULDIN JR | 228 FARMBROOK PKY | STOCKBRIDGE GA 30281 | | | | 404.214 | 30281 |
| GARRY MEDFORD MAULDIN | 2491 TREASURE RD | BUFORD GA 30518 | | | | 1664.663 | 30518 |
| RHONDA J MAULDIN | 530 BIG CREEK RD | BELTON SC 29627 | | | | 18.666 | 29627 |
| ERICA GAYLENE MAULFAIR | 4117 KINGSFIELD DR | PARRISH FL 34219 | | | | 103.69 | 34219 |
| THOMAS E MAULTSBY | 7225 DODA DR | FAYETTEVILLE NC 28306 | | | | 100 | 28306 |
| ANN L MAUNEY | PO BOX 368 | ALEXIS NC 28006 | | | | 58 | 28006 |
| DANNY MAUNEY & RHONDA MAUNEY | JT TEN | 201 VALLEY WAY | HAMPTON GA 30228 | | | 127.528 | 30228 |
| JOHN E MAUNTEL | 6600 GOLFWAY | CINCINNATI OH 45239 | | | | 103.69 | 45239 |
| CINDY L MAUPPIN | 2105 WHISPERING OAKS ST | BURLESON TX 76028 | | | | 247.147 | 76028 |
| WANDA M MAUPPIN | 2112 RUSTLING ELM ST | BURLESON TX 76028 | | | | 656.478 | 76028 |
| GLENN MAURER | 8429 PRINCE DR | CHALMETTE LA 70043 | | | | 100 | 70043 |
| GWYNNE D MAURER | 8970 CAMPBELLTON ST | DOUGLASVILLE GA 30134 | | | | 1160.404 | 30134 |
| JOSEPH A MAURER & CHRISTINE | M MAURER JT TEN | 28 WAYS LANE | KENNETT SQUARE PA 19348 | | | 16.389 | 19348 |
| LYDIA MAURER | 6865 N W 15ST | PLANTATION FL 33313 | | | | 5.172 | 33313 |
| FAITH MAURICE | 1008 C AVE | EDMONDS WA 98020 | | | | 5000 | 98020 |
| DIANA F MAURICI & CIRO CHRIS | MAURICI JT TEN | 7303 BRIGHTWATER OAKS DR | TAMPA FL 33625 | | | 465.332 | 33625 |
| VINCENT MAURICI | 465 WINTHROP ST | WINTHROP MA 02152 | | | | 100 | 02152 |
| MARGIE M MAURIGI | BOX 2039 | BAY ST LOUIS MS 39521 | | | | 5.203 | 39521 |
| DOROTHY G MAUST & REID S | MAUST JT TEN | 474 FIVE FORKS RD | GIBBON GLADE PA 15440 | | | 1600 | 15440 |
| EDWARD J MAUTNER | 3731 N COUNTRY CLUB DR APT 925 | AVENTURA FL 33180 | | | | 99.737 | 33180 |
| PAMELA ANN MAVRAEDIS | 1741 KENT DRIVE APT 2 | SEBRING FL 33875 | | | | 5.561 | 33875 |
| NICKY J MAVRIKAS | 4421 BURBANK AV | SARASOTA FL 34231 | | | | 8 | 34231 |
| ALVIN F MAW | 502 ANDERSON HWY | EASLEY SC 29642 | | | | 1660 | 29642 |
| BETTY SHARON MAX | 2523 ABNEY AVENUE | ORLANDO FL 32833 | | | | 772 | 32833 |
| JEAN D MAXEY & PAMELA R | MONROE JT TEN | 2824 SW 34TH AVE | OCALA FL 34474 | | | 75 | 34474 |
| HELEN LOUISE MAXFIELD | 2928 TERRAPIN COURT | GREEN COVE SPRINGS FL 32043 | | | | 37.507 | 32043 |
| MAXINE ROSENBERG | 76 WOOD ST | LEXINGTON MA 02421 | | | | 44 | 02421 |
| ADAM G MAXWELL | 300 RICE MILL DR | MYRTLE BEACH SC 29575 | | | | 5.204 | 29575 |
| ANNABELL J MAXWELL | 5720 MINERAL SPRINGS RD | MEGGETT SC 29449 | | | | 506.653 | 29449 |
| BILLY C MAXWELL & MARY C | MAXWELL JT TEN | 6927 112TH TERR | LIVE OAK FL 32060 | | | 122.569 | 32060 |
| DONNA MAXWELL | 211 TROPIE AV | SATSUMA FL 32189 | | | | 130.21 | 32189 |
| FARLEY MAXWELL | 1116 ALBRITTON DR | TALLAHASSEE FL 32301 | | | | 542 | 32301 |
| GLENDA MAXWELL | 2900 HWY 431 N #67 | ANNISTON AL 36206 | | | | 3.693 | 36206 |
| JACK S MAXWELL JR | 66353 HIGHWAY 22 | ROANOKE AL 36274 | | | | 128.307 | 36274 |
| JACQUELIN G MAXWELL | 407 SALUDA AVE | COLUMBIA SC 29205 | | | | 2136.812 | 29205 |
| JACQUELINE MAXWELL | 620 SOUTH 37TH STREET | LOUISVILLE KY 40211 | | | | 40 | 40211 |
| JERRY A MAXWELL & SANDRA G | MAXWELL JT TEN | 5067 SHADY REST RD | HAVANA FL 32333 | | | 666 | 32333 |
| MICHELLE L MAXWELL | 29400 S W 199 AVE | HOMESTEAD FL 33030 | | | | 19.346 | 33030 |
| NATHANIEL MAXWELL | 5720 MINERAL SPRING RD | MEGGETT SC 29449 | | | | 25 | 29449 |
| KATHRYN H MAXWELL CUST REID | J MAXWELL UNDER MI UNIFORM | GIFTS TO MINORS ACT | 2033 BRIARFIELD | CANTON MI 48188 | | 4.998 | 48188 |
| SHIRLEY MAXWELL | 27 DONALD ROSS DRIVE | GRANVILLE OH 43023 | | | | 803 | 43023 |
| TERESA MAXWELL | 1107 RICHARDSON ST | ELIZABETHTOWN NC 28337 | | | | 8 | 28337 |
| THOMAS MAXWELL | 2963 COMPTON WAY | TALLAHASSEE FL 32309 | | | | 1084 | 32309 |
| VAUGHN O MAXWELL | 3800 LIBERTY RD | VILLA RICA GA 30180 | | | | 52 | 30180 |
| ALLISON N MAY | 2631 SUNRISE RIDGE LN | JACKSONVILLE FL 32211 | | | | 27.766 | 32211 |
| BRYAN L MAY | PO BOX 458 | LAKE WORTH FL 33460 | | | | 182.122 | 33460 |
| DANIEL L MAY | 3609 LEI DR | SARASOTA FL 34232 | | | | 2.624 | 34232 |
| DENNIS MAY | 121 SKINNER RD | MARTINEZ GA 30907 | | | | 60 | 30907 |
| HELEN B MAY | PO BOX 269 | LAKE WORTH FL 33460 | | | | 201.88 | 33460 |
| LAURA L MAY | 3609 LEI DR | SARASOTA FL 34232 | | | | 10.708 | 34232 |
| MARY LIL MAY | 1251 WOODWARD RD | QUINCY FL 32351 | | | | 591.228 | 32351 |
| NICOLE MAY | 817 WALTHOUR RD | SAVANNAH GA 31410 | | | | 25.575 | 31410 |
| ROBERT L MAY | 115 STERNS STREET | LANTANA FL 33462 | | | | 39.341 | 33462 |
| SAMANTHA M MAY | 513 S ANTIOCH CIR # A | OPELIKA AL 36801 | | | | 40 | 36801 |
| SCOTT MAY | 3435 ROSTAN LANE | LAKE WORTH FL 33461 | | | | 106.862 | 33461 |
| SHIRLEY M MAY | 27047 OMNI LANE | PORT CHARLOTTE FL 33983 | | | | 3.605 | 33983 |
| VALERIE E MAY | 2976 MONTEREY PINE LANE | LANTANA FL 33462 | | | | 10.687 | 33462 |
| VAN A MAY & KATHY M MAY JT | TEN | 5475 BROOKSTONE DRIVE | ACWORTH GA 30101 | | | 3.078 | 30101 |
| WOODROW W MAY & BETT J MAY | JT TEN | 7591 BRETT FOREST DR | JACKSONVILLE FL 32222 | | | 1.118 | 32222 |
| YOLANDA MAY | RR 1  557 | KARNACK TX 75661 | | | | 2.969 | 75661 |
| HARRY J MAYARD | 309 S EAST ST | ABBEVILLE LA 70510 | | | | 452 | 70510 |
| CHARLES H MAYAS | 1256 BURLINGTON ST | OPALOCKA FL 33054 | | | | 12.851 | 33054 |
| CHARLES H MAYAS | 2151 NE 168 ST APT 4 | NORTH MIAMI BEACH FL 33162-3351 | | | | 16 | 33162-3351 |
| CATHERINE O MAYBERRY | 1780 CATHEDRAL DR | MARGATE FL 33063 | | | | 37.049 | 33063 |
| CLYDE RICHARD MAYBERRY | 6530 LAMPREY LN | NEW PRT RCHY FL 34653 | | | | 992 | 34653 |
| FOTOULA MAYBERRY | 3065 WOODVEIL LN | ORANGE PARK FL 32073 | | | | 302.745 | 32073 |
| FRANCINE MAYEAUX | APT D | 1237 FRIEDRICHS ST | GRETNA LA 70053 | | | 6.808 | 70053 |
| JOYCE H MAYEAUX | 2451 PATTERSON RD | OSCAR LA 70762-4203 | | | | 132 | 70762-4203 |
| STACEY MAYEAUX & JACQUELINE | MAYEAUX TEN COM | 521 SCENIC DR | VILLE PLATTE LA 70586 | | | 652.273 | 70586 |
| WILBUR J MAYER | 2100 LONGWOOD DR | LA PLACE LA 70068 | | | | 20 | 70068 |
| TIMOTHY H MAYERS | 2172 ROTHBURY DR | JACKSONVILLE FL 32221 | | | | 4 | 32221 |
| WARREN MAYES & MARTHA M | MAYES TEN COM | 46 QUAIL COURT | CARRIERE MS 39426 | | | 6.481 | 39426 |
| ROBERT J MAYET & KAREN T | MAYET JT TEN | 4572 HWY 1 | RACELAND LA 70394 | | | 384 | 70394 |
| SUSAN E MAYEUR | 4115 SANFORD ST APT 19 | METAIRIE LA 70002 | | | | 18 | 70002 |
| URY H MAYEUX | 772 S JACK RD | HESSMER LA 71341 | | | | 103.812 | 71341 |
| MAYFAIR SUPERMARKETS INC | ATTN V P BUSINESS LAW | THE STOP & SHOP SUPERMARKET CO | 1385 HANCOCK ST - LEGAL DEPT . | QUINCY MA 02169 | | 40 | 02169 |
| BILLY D MAYFIELD | 205 KENDRICK ST | GREER SC 29651 | | | | 582.505 | 29651 |
| EARL MICHAEL MAYFIELD & | TAMMY LA NAE MAYFIELD JT TEN | 3501 S COUNTY LANE RD | PLANT CITY FL 33566 | | | 1.726 | 33566 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARILYN M MAYFIELD | 502 WEST B NORTH ST | RAYNE LA 70578 | | | | 161.704 | 70578 |
| TIM J MAYFIELD | 502 WEST B NORTH ST | RAYNE LA 70578 | | | | 25.231 | 70578 |
| JAMES W MAYHEW | 31598 DETROIT RD | WESTLAKE OH 44145-1755 | | | | 10 | 44145-1755 |
| RONNIE W MAYHUE & EDWINA R | MAYHUE JT TEN | 2611 NW 21ST CT | FORT LAUDERDALE FL 33313 | | | 4 | 33313 |
| ALVETTA MAYNARD & MANLEY | MAYNARD JT TEN | 8108 ATLANTA PKY | LOUISVILLE KY 40214 | | | 724 | 40214 |
| CHARLES J MAYNARD TTEE | U/A DTD 04/16/04 | CHARLES J MAYNARD TRUST | 3685 ETON PL | SAGINAW MI 48603 | | 884 | 48603 |
| ELMER G MAYNARD & SARAH M | MAYNARD JT TEN | 1431 NW 64TH WAY | HOLLYWOOD FL 33024 | | | 2104 | 33024 |
| GREGG R MAYNARD | 1802 DEWBERRY BROOK CT | KINGWOOD TX 77345 | | | | 113.684 | 77345 |
| JENNIFER S MAYNARD | 77 WHITE OAK RIDGE RD | QUINCY FL 32352 | | | | 284 | 32352 |
| KENNETH W MAYNARD & SUSAN G | MAYNARD JT TEN | 3402 APPLETREE LANE | ERLANGER KY 41018 | | | 510.095 | 41018 |
| MANDY LEIGH MAYNARD | 1431 N64 WAY | HOLLYWOOD FL 33024 | | | | 100 | 33024 |
| ROBERT J MAYNARD | 216 PASTURE LN | TABB VA 23693 | | | | 35.238 | 23693 |
| ROLAND W MAYNARD & MARION F | MAYNARD JT TEN | 3725 12TH ST | MICCO FL 32976 | | | 2252.555 | 32976 |
| CLARA JEAN MAYO | 3033 MARY LN | DANVILLE VA 24540 | | | | 4.667 | 24540 |
| GLENN D MAYO | 12403 THEO BILBO RD | CARRIERE MS 39426 | | | | 72 | 39426 |
| GRACE MAYO | 321 NE 29TH ST | GRAND PRAIRIE TX 75050 | | | | 220 | 75050 |
| JOANN MAYO & JAMES MAYO | JT TEN | 140 W CHERRY DR | AZLE TX 76020 | | | 131.022 | 76020 |
| JOANN M MAYO | 140 W CHERRY DR | AZLE TX 76020 | | | | 17.839 | 76020 |
| SUSAN J MAYO | 10736 57TH ST | PINELLAS PARK FL 33782 | | | | 63.63 | 33782 |
| VERNON D MAYO | 23050 ROAD 262 | PICAYUNE MS 39466 | | | | 114.591 | 39466 |
| VERNON D MAYO & SHIRLEY R | MAYO JT TEN | 23050 ROAD 262 | PICAYUNE MS 39466 | | | 160.258 | 39466 |
| A ARWOOD MAYS | 5565 OLD MIDDLEBURG RD S | JACKSONVILLE FL 32222 | | | | 2010.76 | 32222 |
| EARTHA M MAYS | 2717 EAST #1ST STREET | FORT WORTH TX 76111 | | | | 17.782 | 76111 |
| ELSIE M MAYS | 4016 CRAWFORD AVE | LOUISVILLE KY 40218 | | | | 332 | 40218 |
| MARION DEON MAYS | 670 4TH AVE | BARTOW FL 33830 | | | | 126.247 | 33830 |
| ROBERT G MAYS JR CUST FOR | ROBERT G MAYS III | A/M/U/T/L/O/GA | 8810 FIRST BLOOM RD | CHARLOTTE NC 28277 | | 1489.968 | 28277 |
| WILLIAM E MAYS | PO BOX 1173 | SENECA SC 29679 | | | | 1920 | 29679 |
| WILLIAM M MAYS | PO BOX 7483 | COLUMBIA SC 29202 | | | | 61.748 | 29202 |
| KAREN MAZIARZ | 3331 EMERALD LANE | NORT PORT FL 34287 | | | | 139.794 | 34287 |
| MAZIERSKI CAPITAL INVESTMENT | TRUST | 78 COTTAGE PLACE | EAST RUTHERFORD NJ 07073 | | | 50.18 | 07073 |
| DIANE MAZURKEWITZ | 5367 ROBLE AVENUE | SPRING HILL FL 34608 | | | | 140.962 | 34608 |
| ALBERT C MAZZA II & KAREN G | MAZZA JT TEN | 3202 EDMONTON PLACE | CHARLOTTE NC 28269 | | | 15.607 | 28269 |
| DIANE M MAZZA | 3400 GALT OCEAN DR APT 1704 | FORT LAUDERDALE FL 33308 | | | | 772 | 33308 |
| EDWARD JOHN MAZZEO JR | 4022 BEAVER LANE APT 700A | PORT CHARLOTTE FL 33952 | | | | 127.528 | 33952 |
| PAUL L MAZZULLO | 1300 E RIVER DR | MARGATE FL 33063 | | | | 16.7 | 33063 |
| RITA C MCABEE | 51 GROCE MEADOW RD | TAYLORS SC 29687 | | | | 130.508 | 29687 |
| WILLIAM B MCABEE JR | 655 BILL LOHR RD | LEXINGTON NC 27292 | | | | 1.479 | 27292 |
| KAREN M MCADAMS & JEFF | MCADAMS JT TEN | 4075 DELHI AVE | CINCINNATI OH 45204 | | | 1.289 | 45204 |
| WILLIAM B MCADAMS & LINDA B | MCADAMS JT TEN | 1911 OLIVE AVE | DEMOPOLIS AL 36732 | | | 846.222 | 36732 |
| MCADOO BRUINGTON & MARZEE | BRUINGTON CO-TTEES MCADOO | BRUINGTON TRUST U-A DTD 04-14-93 | APT P-14 | 1711 BELLEVUE AVE | RICHMOND VA 23227 | 1332 | 23227 |
| ROBERT WESLEY MCAFEE | 9802 LOCKYEAR CT | LOUISVILLE KY 40241 | | | | 1158.632 | 40241 |
| TONY MCALHANEY | 9 CHEROKEE OAKS LN | BURTON SC 29906 | | | | 200 | 29906 |
| CHARLES L MCALISTER | 101 AUDREY LN | GREENVILLE SC 29615 | | | | 322 | 29615 |
| BEVERLY MCALLISTER | CULBERTSON | 593 HWY 178 S | DONALDS SC 29638 | | | 45 | 29638 |
| DAVID R MC ALLISTER | 825 FRANCIS STREET | ALTAMONTE SPRINGS FL 32701 | | | | 388 | 32701 |
| HENRIETTA T MCALLISTER | 204 JULIEN PL | SPARTANBURG SC 29301 | | | | 30.62 | 29301 |
| ISABEL M MCALLISTER | C/O ISABEL M APPERSOM | 727 COLLINS AVE PH 2 | MIAMI FL 33139 | | | 5.552 | 33139 |
| SHEILA M MCALLISTER | GOLDEN VALLEY LOT D-6 | DOUGLASVILLE GA 30134 | | | | 4 | 30134 |
| JOANN MCAMIS | 14760 PALMETTO COURT | SHELBY TOWNSHIP MI 48315 | | | | 140.492 | 48315 |
| ROBERT W MCANALLEN | 844 SW DUNCAN TERRACE | PORT ST LUCIE FL 34953 | | | | 128.793 | 34953 |
| RANDY R MCANALLY | 155 WHITLOCK BRANCH RD | RUSSELLVILLE AL 35654 | | | | 54.746 | 35654 |
| ROBERT R MCANAW | 56 SEA MEADOW CIR | CENTERVILLE MA 02632 | | | | 226.777 | 02632 |
| ALICE L MCANULTY | PO BOX 222 | DENBO PA 15429 | | | | 664 | 15429 |
| JESSE D MCARTHUR | 5073 ROLAND RD | PACE FL 32571 | | | | 152.92 | 32571 |
| JOHN W MCASSEY | 121 MAIN ST | BOISE ID 83702 | | | | 129.885 | 83702 |
| SARAH R MCASSEY | 121 MAIN ST | BOISE ID 83702 | | | | 62.001 | 83702 |
| ANTHONY MCBEE | 624 HONEYWOOD LANE | GASTONIA NC 28056 | | | | 296 | 28056 |
| DANNY A MCBEE & BELINDA K | MCBEE JT TEN | 4131 GRISSOM ST | GASTONIA NC 28056 | | | 67.213 | 28056 |
| FRED T MCBEE | 2419 GLENRIDGE DRIVE | GASTONIA NC 28054 | | | | 296 | 28054 |
| VIOLET MCBEE | 904 THOMAS ST | KEY WEST FL 33040 | | | | 162 | 33040 |
| TRACY P TYNAN CUST MATHEW | MCBRIDE UNIF TRANS MIN ACT | CA | 6230 DEL VALLE DRIVE | LOS ANGELAS CA 90048 | | 10 | 90048 |
| TRACY P TYNAN CUST RUBY | MCBRIDE UNIF TRAN MIN ACT CA | 6230 DEL VALLEY DRIVE | LAS ANGELES CA 90048 | | | 20 | 90048 |
| THERESE WISE MCBRIDE | 830 PARKWAY DR | LOUISVILLE KY 40217 | | | | 109.819 | 40217 |
| MARY F MEACHAM CUST ROBERT | ZACHARY MCBROOM UNIF TRANS | MIN ACT FL | 818 COLONIAL CT W | JACKSONVILLE FL 32225 | | 38.717 | 32225 |
| JOHN H MCBRYDE | 501 W 10TH ST STE 401 | FORT WORTH TX 76102 | | | | 664 | 76102 |
| ELIZABETH D MCCABE & TOMMY | MCCABE JT TEN | 105 WILL DR | SMITHFIELD NC 27577 | | | 37.11 | 27577 |
| NORMA J MCCAHAN | 470 FOREST CT | ALTAMONTE SPRINGS FL 32714 | | | | 372 | 32714 |
| ROBERT E MCCAHILL CUST | COURTNEY T MCCAHILL UND UNIF | GIFT MIN ACT LA | 9 OLYMPIC ST | KENNER LA 70065 | | 76.514 | 70065 |
| ROBERT E MCCAHILL & FRANCES | T MCCAHILL COMMUNITY | PROPERTY | 9 OLYMPIC ST | KENNER LA 70065 | | 114.55 | 70065 |
| HOLLY B MCCAIN | 3204 MAUREEN LN | MERAUX LA 70075 | | | | 58.383 | 70075 |
| KENNY P MCCAIN | 125 LYNELL RD | PINEVILLE LA 71360 | | | | 65 | 71360 |
| VALERIE M MCCAIN | 5935 EMMA AVE | SAINT LOUIS MO | | | | 28.835 | |
| AMOS A MCCALL JR | 106 STARMOUNT DR | VALDOSTA GA 31605 | | | | 1.358 | 31605 |
| ANNETTE F MCCALL | 115 SPIVEY CHASE TRL | JONESBORO GA 30236 | | | | 1820 | 30236 |
| DANA MCCALL | 5104 PENNANT DR | JACKSONVILLE FL 32244 | | | | 10.757 | 32244 |
| ELIZABETH R MCCALL | 929 FILMORE AVE | NEW ORLEANS LA 70124 | | | | 664 | 70124 |
| FAYE F MCCALL | 2117 JAMMES RD 10 | JACKSONVILLE FL 32210 | | | | 5.209 | 32210 |
| LINDA MCCALL | PO BOX 184 | LYDIA SC 29079 | | | | 20 | 29079 |
| MARTIN J MCCALL | 10530 SLAY RD | JACKSONVILLE FL 32219 | | | | 257.676 | 32219 |
| NATHAN C MCCALL | 126 HOPE DEAL DR | LENOIR NC 28645 | | | | 4.419 | 28645 |
| RUTH JUANITA MCCALL | 771 SAN SALVADOR DRIVE | DUNEDIN FL 34698 | | | | 352 | 34698 |
| THOMAS C MCCALL | 104 DORIS LANE | PICKENS SC 29671 | | | | 53.546 | 29671 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WESLEY E MCCALL JR | 5112 GREENSBORO DR | MONTGOMERY AL 36108 | | | | 67.733 | 36108 |
| WILLIE JAMES MCCALL | 4438 PLUMMER DR | MONTGOMERY AL 36106 | | | | 7.548 | 36106 |
| GARY W MCCALLA & PATRICIA K | MCCALLA JT TEN | 1430 MEADOW BRIGHT LANE | CINCINNATI OH 45230 | | | 127.528 | 45230 |
| PEGGY A MCCALLISTER | 5408 25TH ST W # A | BRADENTON FL 34207 | | | | 4.147 | 34207 |
| ALEX M MCCALLUM & JEANNETTE | A MCCALLUM JT TEN | 5615 DEWBERRY WAY | WEST PALM BEACH FL 33415 | | | 332 | 33415 |
| BROWN MC CALLUM | 208 W 9TH NORTH ST | SUMMERVILLE SC 29483 | | | | 400 | 29483 |
| SOPHIE R MCCALLUM | 40 EAST 62ND STREET | NEW YORK NY 10021 | | | | 61 | 10021 |
| CHARLES MCCAMBRIDGE & CARMELA | MCCAMBRIDGE JT TEN | 509 CHADWICK ROAD | LUTHERVILLE TIMONIUM MD 21093 | | | 29.233 | 21093 |
| RONALD D MCCAMMON | 4905 FLEETWOOD DR | KNOXVILLE TN 37921 | | | | 16.589 | 37921 |
| FREDERICK J MCCANN & | VIRGINIA C MCCANN JT TEN | 311 OTTER CREEK ROAD | FITZGERALD GA 31750 | | | 100 | 31750 |
| GEORGINA JANE MCCANN | 2250 ENON RD | THOMASVILLE GA 31792 | | | | 20 | 31792 |
| PAUL C MCCANN | 525 WRIGHT AVE | GRETNA LA 70056 | | | | 20.666 | 70056 |
| BLAINE CLARK MCCANTS | 1715 STRATFORD CIRCLE | FLORENCE SC 29505 | | | | 582.684 | 29505 |
| CLARKE WARDLAW MCCANTS III | 943 CALHOUN PL | AIKEN SC 29801 | | | | 12.63 | 29801 |
| JOHN L MCCANTS | 1411 WESTMINSTER DR | COLUMBIA SC 29204 | | | | 1.421 | 29204 |
| GREGORY M MCCARDLE | 21384 HIGHWAY 21 N # 2 | BOGALUSA LA 70427 | | | | 60 | 70427 |
| ULMER D MC CAREETH | 902 CATALPA LN | OXFORD AL 36203 | | | | 504 | 36203 |
| ULMER D MCCAREETH & CAROLYN | MCCAREETH JT TEN | 902 CATALPA LN | OXFORD AL 36203 | | | 20 | 36203 |
| WILLIAM D MCCARRELL | 2003 GODFREY AVE N | FORT PAYNE AL 35967 | | | | 40 | 35967 |
| HAROLD F MCCART III CUST | ARABELLA RHYNE MCCART UNDER | THE FL UNIF TRAN MIN ACT | 3900 MCGIRTS BLVD | JACKSONVILLE FL 32210 | | 50 | 32210 |
| CHARLES STEPHEN MCCARTER JR | 1551 ROLLING MEADOW LN | GASTONIA NC 28054 | | | | 12.504 | 28054 |
| BARBARA J MCCARTHY | 29 LEGACY LANE | EDGEFIELD SC 29824 | | | | 50 | 29824 |
| BRIAN MCCARTHY | 3617 HYCLIFFE AVE | LOUISVILLE KY 40207 | | | | 4 | 40207 |
| LINDA S MCCARTHY | 200 LEMA DR | GARNER NC 27529 | | | | 62.236 | 27529 |
| LINDA STARNES MCCARTHY | 200 LEMA DR | GARNER NC 27529 | | | | 30.907 | 27529 |
| MARKEITH AURELIUS MCCARTHY | 1255 REDFIELD RD | TALLAHASSEE FL 32311 | | | | 9.473 | 32311 |
| ROBERT E MC CARTHY & SUSAN | JANE MC CARTHY JT TEN | 5201 SW 99TH CT | MIAMI FL 33165 | | | 5.146 | 33165 |
| RONALD JAMES MCCARTHY & | PATRICIA Z MCCARTHY TEN COM | 124 ABERDEEN DR | SLIDELL LA 70461 | | | 5793.608 | 70461 |
| SAMUEL LANE MCCARTHY | 4002 GROVE AV | CINCINNATI OH 45227 | | | | 25.507 | 45227 |
| SUSAN I MCCARTHY | 80 BUCKS HILL RD | DURHAM NH 03824 | | | | 691.851 | 03824 |
| T F MCCARTHY JR & LETHA C | MCCARTHY JT TEN | 2260 TEN OAKS DRIVE | TALLAHASSEE FL 32312 | | | 30 | 32312 |
| PATRICK L MCCARTIN & DORIS K | MCCARTIN JT TEN | 12405 BROOKGREEN DR | LOUISVILLE KY 40243 | | | 2.854 | 40243 |
| CHARLES MCCARTNEY & PATRICIA | MCCARTNEY JT TEN | 589 FIRST ST | CHIPLEY FL 32428 | | | 20 | 32428 |
| CHARLES W MCCARTNEY | 589 FIRST ST | CHIPLEY FL 32428 | | | | 98 | 32428 |
| GENEVA B MCCARTNEY & GERRY | MCCARTNEY JT TEN | 724 GREENCOVE DRIVE | BRANDON FL 33510 | | | 1896.92 | 33510 |
| LINDA D MCCARTNEY | 285 WESLEY RD | GREEN COVE SPRINGS FL 32043 | | | | 1 | 32043 |
| MICHAEL A MCCARTNEY & DEBRA | L MCCARTNEY JT TEN | 17438 MEADOW LAKE CIR | FORT MYERS FL 33912 | | | 280.848 | 33912 |
| ERIC B MCCARTY | 2925 FRONTIER LN | MC KINNEY TX 75071 | | | | 5.71 | 75071 |
| GAYLE ELIZABETH MCCARTY | BOX 132 | ELKO SC 29826 | | | | 1 | 29826 |
| GREGORY J MCCARTY | 1491 ABBOTT LANE | SEBASTIAN FL 32958 | | | | 6 | 32958 |
| GUY MCCARTY & DONNA P | MCCARTY JT TEN | 121 AARON BROWN RD | ROYSTON GA 30662 | | | 255.048 | 30662 |
| MARY E MCCARTY | 1125 ALLISON BONNETT | MIDFIELD AL 35228 | | | | 3.3528 | |
| MICHAEL BRETT MCCARTY | BOX 132 | ELKO SC 29826 | | | | 1 | 29826 |
| ROBBIE LEE ALLEN MCCARTY | 1101 MCCARTY RD | WATKINSVILLE GA 30677 | | | | 18.696 | 30677 |
| TIMOTHY W MCCARTY | 2074 KOLD RIDGE COURT | MARIETTA GA 30008 | | | | 2.523 | 30008 |
| ANDREW L MCCASKILL | 6493 GRAND HICKORY DR | BRASELTON GA 30517 | | | | 10.561 | 30517 |
| ERMA DEAN MCCASKILL | 9313 N HIGHLAND AVE | TAMPA FL 33612 | | | | 264 | 33612 |
| WILLIAM F MCCAUGHEY JR & | ROSE MCCAUGHEY JT TEN | 44 NAUTILUS DR | BEVERLY BEACH FL 32136 | | | 100 | 32136 |
| BARBARA C MCCAULEY | 6801 SW 82ND AVE | MIAMI FL 33143 | | | | 2679.13 | 33143 |
| BARBARA S MCCAULEY & ROBERT | G MCCAULEY JT TEN | 1604 REID SCHOOL RD | TAYLORS SC 29687 | | | 460 | 29687 |
| JAMES E MCCAULEY | 138 VILLAGE OAK DR | SALSBURY MD 21804 | | | | 250.059 | 21804 |
| ANGELA S MCCLAIN | 7056 DUDLEY | MT DORA FL 32757 | | | | 3 | 32757 |
| ANTHONY W MCCLAIN | 106 GRANARY DRIVE | SIMPSONVILLE SC 29681 | | | | 38.097 | 29681 |
| CHARLOTTE J MCCLAIN | 30241 EASTPORT DR | WESLEY CHAPEL FL 33544 | | | | 3.13 | 33544 |
| DAWN MCCLAIN | 30241 EAST PORT DRIVE | WESLEY CHAPEL FL 33544 | | | | 65.566 | 33544 |
| DENNIS MCCLAIN | 1328 SW 47TH TER | FT LAUDERDALE FL 33317 | | | | 40 | 33317 |
| EDNA MCCLAIN | PO B 7171 | PASADENA TX 77508 | | | | 131.592 | 77508 |
| GENEVA MCCLAIN | PO BOX 9780 | JACKSONVILLE FL 32208 | | | | 57.148 | 32208 |
| HERBERT BRIAN MCCLAIN | 3944 CARSON CUTOFF | MARTINEZ GA 30907 | | | | 24.804 | 30907 |
| JOYCE C MCCLAIN | 916 OLD WINSTON RD | HIGH POINT NC 27265 | | | | 106 | 27265 |
| REBA C MCCLAIN | 20 DENDY ST | PELZER SC 29669 | | | | 1116.451 | 29669 |
| SANDRA F MCCLAIN & JAMES T | MCCLAIN JT TEN | 153 PIONEER DR | WOODSTOCK GA 30188 | | | 142 | 30188 |
| VONNIE ELIZABETH MCCLAIN | 2150 N BARCLAY RD | AVON PARK FL 33825 | | | | 9.81 | 33825 |
| AMY MCCLASKEY | 8 OAK PASS | OCALA FL 34472 | | | | 127.528 | 34472 |
| WILLIAM D MCCLASKEY | 101 MOUNTAIN VIEW CIR | HAMPTON TN 37658 | | | | 16 | 37658 |
| CATHERINE L MCCLEESE | 321 OLD JENNINGS ROAD | ORANGE PARK FL 32065 | | | | 12.838 | 32065 |
| CHARLES K MCCLELLAN & | CHARLES K MCCLELLAN JR | JT TEN | 923 MYRTLE AVE | QUINCY FL 32351 | | 27.072 | 32351 |
| JAMES L MCCLELLAN | 314 LAZY STREET | ANDERSON SC 29626 | | | | 660 | 29626 |
| JAMES L MCCLELLAN & PATRICIA | A MCCLELLAN JT TEN | 314 LAZY STREET | ANDERSON SC 29626 | | | 306 | 29626 |
| LILLIAN DARLENE MCCLELLAN | 207 MARILYN DR | FOREST CITY NC 28043 | | | | 51.725 | 28043 |
| SUSAN K MCCLELLAN | 553 LORING VILLAGE CT | ORANGE PARK FL 32073 | | | | 3.268 | 32073 |
| WANDA R MCCLELLAN | 11556 FRANCIS DRAKE DR | JACKSONVILLE FL 32225 | | | | 19.354 | 32225 |
| WILLIAM A MCCLELLAN | 3404 MINOT AVE | FORT WORTH TX 76133 | | | | 479.695 | 76133 |
| WILLIAM A MCCLELLAN & | ELIZABETH C MCCLELLAN JT TEN | 3404 MINOT AVE | FORT WORTH TX 76133 | | | 698.373 | 76133 |
| EVELYN J MCCLELLAND | 1178 SW ANNISTON CR | APT 104 | LAKE CITY FL 32025 | | | 2184 | 32025 |
| SUSIE JACKSON MCCLENAGHAN | 14 OTTAWAY DR | GREENVILLE SC 29605 | | | | 54 | 29605 |
| BILLY R MCCLENDON & | CHRISTINE MCCLENDON JT TEN | 4566 PINEYWOOD SIPSEY RD | JASPER AL 35504 | | | 321.43 | 35504 |
| BRIDGETTE A MCCLENDON & MACK | D MCCLENDON JT TEN | 100 BLACK OLIVE CR | ROYAL PALM BEACH FL 33411 | | | 100 | 33411 |
| GARY D MCCLENDON | P O BOX 163 | NANCY KY 42544 | | | | 559.242 | 42544 |
| JAMES ALLEN MCCLENDON | 32620 JASMINE LN | DENHAM SPRINGS LA 70726 | | | | 100 | 70726 |
| JONATHON S MCCLENDON | 136 ALEXANDER DR | MCDONOUGH GA 30252 | | | | 14.582 | 30252 |
| PHILLIP L MCCLENDON | 302 BURKE AVENUE | ATTALLA AL 35954 | | | | 751.775 | 35954 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT L MCCLENDON | 2400 HEYWOOD AVE | CHARLOTTE NC 28208 | | | | 393.602 | 28208 |
| JOHN D MCCLESKEY | 402 122ND STREET GULF | MARATHON FL 33050 | | | | 100 | 33050 |
| JAMES MCCLINTOCK & FAYE | MCCLINTOCK JT TEN | 2305 ST ANDREWS CIR | MELBOURNE FL 32901 | | | 158.574 | 32901 |
| TRAVIS MCCLISH | 40329 LIME ST | EUSTIS FL 32736 | | | | 130 | 32736 |
| SUSAN MCCLOE & ROBERT MCCLOE | SR JT TEN | 2344 ROXBURT CIR | N PORT FL 34287 | | | 25.45 | 34287 |
| ALICE Y MCCLOUD & JOHNNY | MCCLOUD JT TEN | 1013 BUNCHE ST | VALDOSTA GA 31601 | | | 122.855 | 31601 |
| BRUCE MCCLUE JR | 1215 TUPELO STREET | NEW ORLEANS LA 70117 | | | | 68 | 70117 |
| PATTY L MCCLUNG | RT 1 BOX 2185-D | BOX SPRINGS GA 31801 | | | | 60.423 | 31801 |
| BETTY B MCCLURE | 2770 RAINBOW RD | JACKSONVILLE FL 32217 | | | | 300.229 | 32217 |
| E GERALDINE MCCLURE & ROGER G | & MCCLURE JT TEN | 2 LEXINGTON PLACE WAY | GREENVILLE SC 29615 | | | 666 | 29615 |
| JACK W MC CLURE JR | 113 EASTERN FRK | LONGWOOD FL 32750 | | | | 440 | 32750 |
| JACK W MCCLURE JR & ALLENE B | MCCLURE JT TEN | 113 EASTERN FRK | LONGWOOD FL 32750 | | | 13704 | 32750 |
| KEITH MICHAEL MCCLURE | 649 THRESA LN | LINCOLNTON NC 28092 | | | | 100 | 28092 |
| LAURA J MCCLURE | 3123 VALEMONT DR | MARYVILLE TN 37801 | | | | 79.557 | 37801 |
| LUCILLE E MCCLURE | 1133 S 26TH AVE | HOLLYWOOD FL 33020 | | | | 486.122 | 33020 |
| MICHAEL S MCCLURE | 210 GRAY RD | HAVELOCK NC 28532 | | | | 20 | 28532 |
| CHRISTOPHER D MCCLURG | 2633 FISHING CREEK DR | COVINGTON KY 41017 | | | | 3.008 | 41017 |
| DONNA K MCCLURG & IKE | MCCLURG JT TEN | RT 1 BOX 193 C | BUTLER KY 41006 | | | 20.737 | 41006 |
| HUGH L MCCOLL JR | 1241 SCOTLAND AVE | CHARLOTTE NC 28207 | | | | 641.338 | 28207 |
| JAMES C MCCOLL | 425 EDISTO AVE | COLUMBIA SC 29205 | | | | 370 | 29205 |
| JENNIFER L MCCOLLUM | 2400 SPRING CREEK HWY | CRAWFORDVILLE FL 32327 | | | | 3.13 | 32327 |
| RONNIE L MCCOLLUM | 3631 OLD 41 HWY NW | KENNESAW GA 30144 | | | | 100 | 30144 |
| ANITA K MCCOMBS | 916 WATTERSON TRL | LOUISVILLE KY 40299 | | | | 321.795 | 40299 |
| MARY F MEACHAM CUST LARRY | DAVID MCCONATHA UNIF TRANS | MIN ACT FL | 818 COLONIAL CT W | JACKSONVILLE FL 32225 | | 71.572 | 32225 |
| RAY MCCONATHY | 6873 STEPHENSON LEVEY RD | BURLESON TX 76028 | | | | 53.715 | 76028 |
| MICHAEL A MCCONIHAY | 2741 APACHE AVE | JACKSONVILLE FL 32210 | | | | 9 | 32210 |
| BRENDA J MCCONNEHEAD | 1703 CHARLTON ST | VALDOSTA GA 31602 | | | | 100 | 31602 |
| CHRISTOPHER CHARLES MCCONNELL | P O BOX 141703 | ANCHORAGE AK 99514 | | | | 530.919 | 99514 |
| MARCIA L MCCONNELL | 107 PEBBLEBROOK DR | KNIGHTDALE NC 27545 | | | | 50 | 27545 |
| PATRICK S MCCONNELL | 124 UNION MILLS WY | APEX NC 27502 | | | | 1.056 | 27502 |
| PAUL M MCCONNELL | 344 PESOA ST | PUNTA GORDA FL 33983 | | | | 100 | 33983 |
| RICK MCCONNELL | 341 OLD PORTER PI | BOWLING GREEN KY 42103 | | | | 423.654 | 42103 |
| VIRGINIA N MCCONNELL & | RICHARD H ANSON & PATRICIA | ANSON MCCULLOUGH & THOMAS J | ANSON JT TEN | 5496 LAMOYA AVE | JACKSONVILLE FL 32210 | 29.566 | 32210 |
| LEON E MCCOOK | 9060 LATIMER RD W | JACKSONVILLE FL 32257 | | | | 637.687 | 32257 |
| CYNTHIA K MCCOOL | 3733 GRAY OAKS DR | BESSEMER AL 35020 | | | | 173.299 | 35020 |
| CAROL MCCORD | 5686 RANDOLPH DRIVE | BOISE ID 83705 | | | | 5444 | 83705 |
| INA F MCCORD | 3555 FRAZIER AVE | FORT WORTH TX 76110 | | | | 1084 | 76110 |
| KATHERINE WITHERS MCCORD | 5321 FORTUNES RIDGE DR | DURHAM NC 27713 | | | | 747.702 | 27713 |
| MARTHA BRATTON MCCORD | WALDO PT HARBOR | E 30 S 40 PIER | SAUSALITO CA 94965 | | | 50 | 94965 |
| MARY J MCCORKLE | 237 VILLAGE PKWY | NORTH AUGUSTA SC 29841 | | | | 50 | 29841 |
| JACK C MC CORMAC CUST ANN | REBECCA MC CORMAC UND UNIF | GIFT MIN ACT SC | 98 CRESTWOOD DR | CLEMSON SC 29631 | | 4 | 29631 |
| JACK C MC CORMAC CUST MARY | CHRISTINE MC CORMACK UND | UNIF GIFT MIN ACT SC | 98 CRESTWOOD DR | CLEMSON SC 29631 | | 4 | 29631 |
| MARY MCM MCCORMAC | 98 CRESTWOOD DR | CLEMSON SC 29631 | | | | 8.45 | 29631 |
| CAROL A MCCORMACK | RR 6 BOX 91 | LAKE CITY FL 32025 | | | | 2.499 | 32025 |
| YVONNE CLARICE MCCORMACK | 3218 PARKWALK CT 76 | PLANT CITY FL 33565 | | | | 10.934 | 33565 |
| LEE R MCCORMICK CUST | ANASTASIA MARIE MCCORMICK | UNIF TRAN MIN ACT FL | STE 94 | 7961 NORMANDY BLVD | JACKSONVILLE FL 32221 | 257.527 | 32221 |
| EDGAR LOUIS MCCORMICK | 503 KATNER BLVD | HAVELOCK NC 28532 | | | | 184.109 | 28532 |
| JAMES KEVIN MCCORMICK | 640 MANNINGTON PL | LEXINGTON KY 40503 | | | | 18.726 | 40503 |
| JOYCE S MCCORMICK & GEORGE E | MCCORMICK JT TEN | 615 MIDVALE ST | LYNCHBURG VA 24502 | | | 295 | 24502 |
| JUDITH M MCCORMICK | 1625 SCOTT ST | CLEARWATER FL 34615 | | | | 334 | 34615 |
| LEE R MCCORMICK CUST FOR | MARGUERITE ALEXIS MCCORMICK | U/T/FL/G/T/M/A | STE 94 | 7961 NORMANDY BLVD | JACKSONVILLE FL 32221 | 63.408 | 32221 |
| MICHAEL MCCORMICK | 740 OAKLAND HILLS CIR APT 210 | LAKE MARY FL 32746 | | | | 100 | 32746 |
| REID MCCORMICK & JACQUELINE | J MCCORMICK JT TEN | 400 W TROTTERS DR | MAITLAND FL 32751 | | | 100 | 32751 |
| JOHN H MCCORVEY | P O BOX 440633 | JACKSONVILLE FL 32222 | | | | 57.641 | 32222 |
| MARK MCCOSHAM & PAULA | MCCOSHMAN JT TEN | 3224 SIENNA DR | CINCINNATI OH 45251 | | | 6.275 | 45251 |
| CARL E MCCOY & GLENDA A | MCCOY JT TEN | 785 KEMP ROAD | MOORESVILLE NC 28117 | | | 225.947 | 28117 |
| CHERYL MCCOY | 7069 COUNTY ROAD 156A | SALIDA CO 81201 | | | | 66 | 81201 |
| CHESTER L MCCOY | 3525 RAINBOW ST | MARTINEZ GA 30907 | | | | 40 | 30907 |
| DONALD E MCCOY | 4210 REID ST APT C | CHESAPEAKE VA 23324 | | | | 100 | 23324 |
| EDWARD M MCCOY | 210 PELHAM RD APT 214 A | FORT WALTON BEACH FL 32547 | | | | 158.574 | 32547 |
| ERIN MCCOY | 2443 ADMIRALS LANDING ST | PAULINA LA 70763 | | | | 103.074 | 70763 |
| FAY CAROLINA MCCOY | 1263 NEVA STREET | JACKSONVILLE FL 32205 | | | | 103.407 | 32205 |
| FREDRICK E MCCOY | KEYSVILLE ROAD | PO BOX 417 | DURANT FL 33530 | | | 992 | 33530 |
| GLORIA B MCCOY | PO BOX 19894 | ASHEVILLE NC 28815 | | | | 64 | 28815 |
| HEATHER LYNN MCCOY | 9055 STARPASS DR | JACKSONVILLE FL 32256 | | | | 5.57 | 32256 |
| HENRY MCCOY JR | 700 VISTA VIEW CIR | PORT ORANGE FL 32127 | | | | 88.484 | 32127 |
| JAMES B MCCOY | 106 LYONS BAY RD | NOKOMIS FL 34275 | | | | 232.519 | 34275 |
| JAMES JARVIS MCCOY | 1749 NW 80TH AVE BLDG 36F | MARGATE FL 33063 | | | | 300 | 33063 |
| JEFFREY D MCCOY | 2817 28TH ST E | TUSCALOOSA AL 35401 | | | | 100 | 35401 |
| JEFFREY PRICE MCCOY & | WHITNEY KRISS MCCOY JT TEN | 397 INGRAM RD | CICINNATI OH 45218 | | | 127.528 | 45218 |
| JERRY D MCCOY | 2130 RIVERMEADE DR | HIGH POINT NC 27265 | | | | 132.093 | 27265 |
| JOANN E MCCOY | 1110 HOUSTON STREET | GASTONIA NC 28052 | | | | 172 | 28052 |
| JULIE MCCOY | 2406 FUTCH RD | LAKELAND FL 33811 | | | | 100 | 33811 |
| LARRY D MCCOY | 17816 BETHLEHEM RD | LITHIA FL 33547 | | | | 653.994 | 33547 |
| MARINDA MCCOY | 1708 N 12TH CT | LAKE WORTH FL 33460 | | | | 126.714 | 33460 |
| MELBA MONROE MCCOY | RR 2 BOX 261A | COBBTOWN GA 30420 | | | | 592 | 30420 |
| MICHAEL KEVIN MCCOY | 1169 HANKINS RD | MARION NC 28752 | | | | 307.417 | 28752 |
| NORA M MCCOY | 3908 MERCURY | FT WORTH TX 76111 | | | | 2044.709 | 76111 |
| RANDAL MCCOY | 1108 EVELYN LN SW | LILBURN GA 30247 | | | | 2.208 | 30247 |
| RICHARD D MCCOY & RHONDA F | MCCOY JT TEN | 3935 WINTER RD | ROCK HILL SC 29730 | | | 15 | 29730 |
| SCOTT B MCCOY | PO BOX 23671 | NEW ORLEANS LA 70183 | | | | 38.425 | 70183 |
| TAMARA ANNETTE MCCOY | ATTN TAMARA MCCOY HOUK | 798 NICOL AVE NE | VALDESE NC 28690 | | | 200 | 28690 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TERRY E MCCOY JR | 3851 ARBOR GREEN DR | CINCINNATI OH  45255 | | | | 8.1 | 45255 |
| THOMAS EUGENE MCCOY & | DEBORAH ROSE MCCOY JT TEN | 147 BIG JOE ROAD | MONTICELLO FL  32344 | | | 33.325 | 32344 |
| MICHAEL W MCCRACKEN | 8502 BEHTHANY RD | CHARLESTOWN IN  47111 | | | | 4.231 | 47111 |
| PAMELA J MCCRACKEN | 83 JONES ST | CLYDE NC  28721 | | | | 1930.484 | 28721 |
| WILLIAM BRENT MCCRACKEN | 2103 3 INDIAN RIDGE RD | JOHNSON CITY TN  37604 | | | | 200 | 37604 |
| JOHN D MC CRANIE | 708 VALLOTTON ST | VALDOSTA GA  31601 | | | | 652 | 31601 |
| MARK EDWARD MCCRARY | 304 WATERFORD LANDING | MCDONOUGH GA  30253 | | | | 50 | 30253 |
| OTIS C MCCRARY III & WYNETTA | SMITH MCCRARY JT TEN | 3061 CHIPPEWA DRIVE | REX GA  30273 | | | 18 | 30273 |
| DAVID R MCCRAW | 3600 MCKAMY OAKS TRAIL | ARLINGTON TX  76017 | | | | 500 | 76017 |
| DAVID RILEY MCCRAW & LINDA | KAY MCCRAW JT TEN | 3600 MCKAMY OAKS TRAIL | ARLINGTON TX  76017 | | | 3176 | 76017 |
| LINDA FAYE MCCRAW | 3676 SEA HAWK ST E | JACKSONVILLE FL  32224 | | | | 10 | 32224 |
| MICHAEL MCCRAW | 3470 ST AUGUSTINE RD | JACKSONVILE FL  32207 | | | | 5.006 | 32207 |
| RAMON E MCCRAW | 1630 FLOYD BRADFORD RD | TRUSSVILLE AL  35173 | | | | 592 | 35173 |
| VINCENT DERRICK MCCRAW | 1118 MONTAGUE ST | NORFOLK VA  23518 | | | | 115.581 | 23518 |
| WADE MCCRAW | 15994 ROMULUS ROAD | BUHL AL  35446 | | | | 142.381 | 35446 |
| DAISY MCCRAY | 348 GREEN LEAF DR | MONTGOMERY AL  36108 | | | | 348.042 | 36108 |
| EARLINE T MCCRAY | 7860 MARION ST | JACKSONVILLE FL  32208 | | | | 100 | 32208 |
| JOHNNIE MCCRAY | 4837 MISSISSIPPI CT | JACKSONVILLE FL  32209 | | | | 424 | 32209 |
| KEVIN R MCCRAY & MARY E | MCCRAY JT TEN | 1592 12TH ST W | JACKSONVILLE FL  32209 | | | 34.313 | 32209 |
| PATRICK T MCCRAY | RT 1 BOX 449 S | MAYO FL  32066 | | | | 3.605 | 32066 |
| LAWRENCE W MCCREARY | 16705 HUTCHISON RD | ODESSA FL  33556 | | | | 100 | 33556 |
| MICHAEL T MCCREARY | 2013 W 14TH ST | JACKSONVILLE FL  32209 | | | | 5.741 | 32209 |
| DANIEL M MCCRIMMON | P O BOX 905 | BESSEMER AL  35021 | | | | 21.621 | 35021 |
| THOMAS JOHN MC CROAN | 6153 FORT RD | GREENWOOD FL  32443 | | | | 20 | 32443 |
| THOMAS JOHN MC CROAN & ANNIE | LOUISE MC CROAN JT TEN | 6153 FORT RD | GREENWOOD FL  32443 | | | 400 | 32443 |
| JAMES E MC CRORY & VELMA P | MC CRORY TRUSTEES U-A DTD | 01-11-99 JAMES E MC CRORY & | VELMA P MC CRORY REVOCABLE LIV TRUST | 508 N HIGHLAND ST | MEMPHIS TN  38122 | 108.055 | 38122 |
| INEZ A MCCROSKEY | 2512 TIMBER LN | GREENSBORO NC  27408 | | | | 898 | 27408 |
| KING MC CUBBIN & MARY L MC | CUBBIN TEN ENT | 909 VILLARD CIR | STATE COLLEGE PA  16803 | | | 853.198 | 16803 |
| TRACY M MCCUBBIN | 1785 IVY STONE CT | BUFORD GA  30519 | | | | 12.767 | 30519 |
| FANNIE SUE MCCUBBINS | 1701 VALLEY VIEW RD | CROWLEY TX  76036 | | | | 624 | 76036 |
| ELIZABETH K MCCUE | ATTN ELIZABETH K CARLOZZI | 1228 SE 19TH ST | OCALA FL  34471 | | | 20 | 34471 |
| PATRICIA C MCCUE | 1000 E LAKE AVE | SPRING LAKE NJ  07762 | | | | 100 | 07762 |
| SYLVIA A MCCULLAR CUST | CHARLES MCCULLAR UNDER THE | UNIF TRAN MIN ACT FL | BOX 1758 | CHIEFLAND FL  32644 | | 24.64 | 32644 |
| SYLVIA A MCCULLAR | PO BOX 1758 | CHIEFLAND FL  32644 | | | | 135.177 | 32644 |
| ADA MAE MCCULLARS | PO BOX 451 | ALEXANDRIA AL  36250 | | | | 430 | 36250 |
| TOMMY R MCCULLARS | PO BOX 451 | ALEXANDRIA AL  36250 | | | | 430 | 36250 |
| MICHAEL C MCCULLEN | 442-B LONG LEAF ACRES DR | WILMINGTON NC  28405 | | | | 48.001 | 28405 |
| STEPHEN E MCCULLEN | PO BOX 404 | CAMERON NC  28326 | | | | 48 | 28326 |
| BENJAMIN M MCCULLERS | 511 KING RICHARD RD | RALEIGH NC  27610 | | | | 168.667 | 27610 |
| JOHN A MCCULLERS & TERRI I | MCCULLERS JT TEN | 3901 TITUS RD | TITUS AL  36080 | | | 134.449 | 36080 |
| DANNY JOE MCCULLOCH | 19218 GOAT RUN HONEY FORK RD | LOGAN OH  43138 | | | | 131.121 | 43138 |
| ANNE S MC CULLOUGH | 5065 WOODSTONE CIR N | LAKE WORTH FL  33463 | | | | 513.365 | 33463 |
| ANDREA JOYCE MCCULLUM | 2153 SHELBY DR | MELBOURNE FL  32935 | | | | 20 | 32935 |
| ALICE MCCUMBER | ATTN ALICE KARAS | 14894 SETH RD | ORLANDO FL  32824 | | | 5.769 | 32824 |
| JAMES W MCCURDY | PO BOX 261 | CARRIERE MS  39426 | | | | 1.628 | 39426 |
| RICHARD D MCCURDY & LINDA M | MCCURDY JT TEN | 8056 SOMERSET DR | LARGO FL 33773-2935 | | | 573.596 | 33773-2935 |
| DONNA MCCURLEY | 212 BERTHA ALLEN RD #B | WESTMINSTER SC  29693 | | | | 100 | 29693 |
| CINDY L MCCURRY | 174 SALEM CHURCH RD | BOSTIC NC  28018 | | | | 41.146 | 28018 |
| KIM I MCCUSKER | 813 BENT WOOD CT | PALM HARBOR FL  34683 | | | | 118.321 | 34683 |
| THERESA R MCCUSKER | 609 HOWELL CT | DUNEDIN FL  34698 | | | | 51.843 | 34698 |
| JANE PERRY MCCUTCHEN | 6 HEATHWOOD CIR | COLUMBIA SC  29205 | | | | 4860 | 29205 |
| THOMAS E MC CUTCHEN | 6 HEATHWOOD CIR | COLUMBIA SC  29205 | | | | 2664 | 29205 |
| DONALD OKEITH MCCUTCHEON | 4760 E UPPER RIVER RD | SOMERVILLE AL  35670 | | | | 1800 | 35670 |
| ANNA T MCDANIEL TTEE U-A DTD | 01/08/92 F-B-O ANNA T | MCDANIEL REVOCALBE TRUST | 2731 MAYAN DR | FORT LAUDERDALE FL  33316 | | 800 | 33316 |
| ANNETTE M MCDANIEL | 2115 BURL LANE RD | IRON CITY GA  31759 | | | | 374.367 | 31759 |
| ARTHUR H MCDANIEL TOD LAURA | D MCDANIEL | 34525 PARKVIEW AV | EUSTIS FL  32736 | | | 44.83 | 32736 |
| BETTY JEAN MCDANIEL | 131 WATER TOWER RD | MILLEDGEVILLE GA  31061 | | | | 40 | 31061 |
| BRADLEY K MCDANIEL | 1875 FORTUNE CT | DELTONA FL  32725 | | | | 18.167 | 32725 |
| CANDICE MCDANIEL | 1808 BARKER DRIVE | WINTER PARK FL  32789 | | | | 2.342 | 32789 |
| CARLOS B MCDANIEL | 17 ENOREE HTS | TAYLORS SC  29687 | | | | 523.793 | 29687 |
| CHARLES LEE MCDANIEL | 7126 KIRKLAND RD | BREWTON AL  36426 | | | | 51.009 | 36426 |
| DEBRA MCDANIEL & BRAD | MCDANIEL JT TEN | 1875 FORTUNE CT | DELTONA FL  32725 | | | 275.703 | 32725 |
| DEBRA V MCDANIEL | 1875 FORTUNE CT | DELTONA FL  32725 | | | | 200 | 32725 |
| GROVER C MCDANIEL TTEE U-A | DTD 01/08/92 F-B-O | GROVER C MCDANIEL | REVOCABLE TRUST | 2731 MAYAN DR | FORT LAUDERDALE FL  33316 | 200 | 33316 |
| HERMAN C MCDANIEL & JUDY L | MCDANIEL JT TEN | 129 LAKE DR W | LUTZ FL  33549 | | | 427.79 | 33549 |
| JERI L MCDANIEL | 1632 WILD FOX DR | CASTLEBERRY FL  32707 | | | | 90.511 | 32707 |
| JOSEPH R MCDANIEL | 5696 LINTON ROAD | ELDERSBURG MD  21784 | | | | 62.482 | 21784 |
| LOUISE D MCDANIEL | 126 VALLEY CI | CARROLLTON GA  30117 | | | | 88 | 30117 |
| SANDRA L MCDANIEL | 821 CRAIG AVE | SALEM VA  24153 | | | | 2.306 | 24153 |
| SUSAN N MCDANIEL | 108 ROYAL OAK RD | GREENVILLE SC  29607 | | | | 466 | 29607 |
| TONYA MCDANIEL | 305 N AVENUE B | SPRINGTOWN TX  76082 | | | | 100 | 76082 |
| WALTER C MCDANIEL & PATRICK | SAMUEL HILLEGASS JT TEN | 501 NORTH OCEAN ST | SUITE 1404 | JACKSONVILLE FL  32202 | | 943.998 | 32202 |
| WILLIE W MCDANIEL SR | 527 S ADAMS ST | QUINCY FL  32351 | | | | 994.641 | 32351 |
| ROBERT W MCDARIS | 10463 HUNTERS HAVEN BLVD | RIVERVIEW FL  33569 | | | | 3.428 | 33569 |
| ROBERT W MCDARIS & MELISSA L | MCDARIS JT TEN | 10463 HUNTERS HAVEN BLVD | RIVERVIEW FL  33569 | | | 405.319 | 33569 |
| PAMELA ANN MCDAVITT & J | PATRICK MCDAVITT JT TEN | 21125 CHRISTMAS LANE | SHOREWOOD MN  55331 | | | 646.335 | 55331 |
| FRIEDA MCDERMOTT & JOSEPH M | MCDERMOTT JT TEN | 859 W 47TH ST | MIAMI BEACH FL  33140 | | | 144.991 | 33140 |
| FRIEDA MCDERMOTT & JOSEPH | MCDERMOTT JT TEN | 859 W 47TH ST | MIAMI BEACH FL  33140 | | | 274.137 | 33140 |
| JODIANNE S MCDERMOTT | 11073 111TH ST | LARGO FL  34648 | | | | 161.099 | 34648 |
| AMY R MCDONALD | 11770 MCCULLOUGH RD | ZACHARY LA  70791 | | | | 12.18 | 70791 |
| BARBARA MCDONALD | 901 FERN LANE | VICTORIA TX  77904 | | | | 800 | 77904 |
| BENNETT J MCDONALD | 11563 STAN AVE | BATON ROUGE LA  70815 | | | | 2386.459 | 70815 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CARTER D MCDONALD | 49004 WOODHAVEN RD | TICKFAW LA 70466 | | | | 118.606 | 70466 |
| DONNA MCDONALD | 5616 ERHARD DRIVE | MOBILE AL 36618 | | | | 71.636 | 36618 |
| DONNA L MCDONALD | 795 W WALNUT AVE | CRESTVIEW FL 32536 | | | | 4 | 32536 |
| DONNELL B MCDONALD | 4670 NE 1ST AVE | POMPANO BEACH FL 33064 | | | | 496.328 | 33064 |
| EDLEY M MCDONALD & FAYE L | MCDONALD JT TEN | BOX 580 | GULF SHORES AL 36547 | | | 20 | 36547 |
| GERALD H MCDONALD & | JACQUELYN O MCDONALD JT TEN | 313 DELLROSE DRIVE | MAULDIN SC 29662 | | | 500 | 29662 |
| GLEN MCDONALD | 6501 GUNPOWDER LN | PROSPECT KY 40059 | | | | 601 | 40059 |
| JAMES F MCDONALD & TRUDY E | MCDONALD JT TEN | 6332 SHADOWLAKE CT | MOBILE AL 36693 | | | 132 | 36693 |
| JERRY MCDONALD & JANET | MCDONALD JT TEN | BOX 99 | TURKEY CREEK | ALACHUA FL 32615 | | 205.818 | 32615 |
| KAREN MCDONALD | 7511 ALMARK ST | TAMPA FL 33625 | | | | 67.49 | 33625 |
| KATHLEEN MCDONALD | 205 DEN CREEK TRL LOT 12 | FAYETTEVILLE GA 30215 | | | | 816.373 | 30215 |
| TINA MCDONALD CUST KYLE | MCDONALD UNDER THE AL UNIF | TRAN MIN ACT | 1808 DUNNAVANT RD SE | LEEDS AL 35094 | | 10 | 35094 |
| LINDA SAMUELS MC DONALD | 718 NW 69 TERR | MARGATE FL 33063 | | | | 33.141 | 33063 |
| MARILYN B MCDONALD & RAYMOND | D MCDONALD JT TEN | 2529 JOHN L ST | PORT HURON MI 48060 | | | 38.176 | 48060 |
| MONA M MCDONALD | 295 11TH ST | CHULUOTA FL 32766 | | | | 125.805 | 32766 |
| PANSY H MCDONALD | 734 SUNFLOWER RD | ROCHELLE GA 31079 | | | | 3426 | 31079 |
| PATRICIA MCDONALD | 18851 TICINO LN | LAND O LAKES FL 34639 | | | | 128.444 | 34639 |
| PAUL B MCDONALD | 223 SYLVIA STREET | STATENVILLE GA 31648 | | | | 20 | 31648 |
| RAYMOND D MCDONALD II | 2990 SPARKLEBERRY DR | MIDDLEBURY FL 33068 | | | | 24.005 | 33068 |
| SANDRA S MCDONALD | 109A PRINCESS LN | STATESBORO GA 30461 | | | | 8 | 30461 |
| STEVE E MCDONALD | 206 PEPPERTREE LN | SIMPSONVILLE SC 29681 | | | | 48.02 | 29681 |
| THOMAS M MCDONALD & | JUDITH A MCDONALD JT TEN | 5 OLD COUNTY WAY | SCITUATE MA 02066-3772 | | | 10 | 02066-3772 |
| TIM MCDONALD | 628 ELLWORTH ST | ALTAMONTE SPRINGS FL 32701 | | | | 131.121 | 32701 |
| WILMA V MCDONALD | 810 MARUE DR | GREENVILLE SC 29605 | | | | 4264 | 29605 |
| SEAN M MCDONOUGH & SANDRA L | MURPHY JT TEN | 13 D STREET | NATICK MA 01760 | | | 204.178 | 01760 |
| PAMELA A MCDOUGALD | 15108 ANNAPOLIS | STERLING HEIGHTS MI 48313 | | | | 181.899 | 48313 |
| KRISTI L MCDOW | RR 2 BOX 294-1 | COLLINSVILLE AL 35961 | | | | 31 | 35961 |
| GINA MCDOWELL | BOX 971 | BRISTOL FL 32321 | | | | 257.344 | 32321 |
| MICHAEL J MCDOWELL | 1173 NW 11TH ST | BOYNTON BEACH FL 33426 | | | | 11.807 | 33426 |
| STEVEN R MCDOWELL | 597 CO 40 W | PRATTVILLE AL 36067 | | | | 1887.526 | 36067 |
| TIM MCDOWELL | 4929 PROSPECT AVE | CINCINNATI OH 45242 | | | | 20 | 45242 |
| BRIDGET L MCDUFFIE | 1917 LANSING DR APT #2 | PENSACOLA FL 32504 | | | | 1.899 | 32504 |
| LARISSA D MCDUFFIE | 1105 SE 5TH ST | OKEECHOBEE FL 34973 | | | | 127.528 | 34973 |
| MARSHALL MCDUFFIE & VANESSA | MCDUFFIE JT TEN | 1332 GANGPLANK DR | VALRICO FL 33594 | | | 3.742 | 33594 |
| MICHAEL A MCDUFFIE | 539 BUCK HOLLAND RD | GENEVA AL 36340 | | | | 187.374 | 36340 |
| EDGAR J MCEACHERN | 510 FAIRGREEN COURT | BALDWIN FL 32234 | | | | 295 | 32234 |
| PATSY L MCEACHIN | 668 LARRY DICKERSON RD | UVALDA GA 30473 | | | | 142 | 30473 |
| LISA MCEADY | 2110 HOUSTON AVE | VALDOSTA GA 31602 | | | | 100 | 31602 |
| MARIAN E MC ELHANEY & WESLEY | O MC ELHANEY JT TEN | 720 E HAVASU AVE | CHINO VALLEY AZ 86323 | | | 8 | 86323 |
| ROSE MCELIECE | 2108 CHADWICK ROAD | AUGUSTA GA 30906 | | | | 75.798 | 30906 |
| RODNEY MCELRATH | RR 24 BOX 293 | EDINBURG TX 78541 | | | | 8 | 78541 |
| JENNIFER MCELROY | P O BOX 162 | LA CROSSE VA 23950 | | | | 100 | 23950 |
| MAUREEN MCELROY CUST LAUREN | DANA MCELROY UNDER THE AL | UNIF TRAN MIN ACT | 10392 LONGVIEW DR W | FOLEY AL 36535 | | 30 | 36535 |
| SCOTT A MCELROY | 600 CHIPPENDALE CT | BOWLING GREEN KY 42103 | | | | 60 | 42103 |
| DAVID E MCELVEEN | 3207 CONNECTICUT AVE | KENNER LA 70065 | | | | 567.104 | 70065 |
| JENNIFER PATKE MCELVEEN | 48131 TC BRUMFIELD RD | FRANKLINTON LA 70438 | | | | 100 | 70438 |
| TONI DIANA MCELVEEN | 5730 N ANDREWS AVE | FORT LAUDERDALE FL 33309 | | | | 147.062 | 33309 |
| DONALD W MC ELVY & ADLA M MC | ELVY JT TEN | 9320-N N ARRAWANA AVE | CARROLLWOOD FL 33618 | | | 1090.493 | 33618 |
| KEITH MCELWAIN & VERENDA | MCELWAIN JT TEN | P O BOX 335 | GOODLAND FL 34140 | | | 176.522 | 34140 |
| KEITH E MCELWAIN | PO BOX 335 | GOODLAND FL 33933 | | | | 5.069 | 33933 |
| VERENDA J MCELWAIN | PO BOX 335 | GOODLAND FL 34140 | | | | 23.814 | 34140 |
| VERENDA J MCELWAIN & KEITH | MCELWAIN JT TEN | P O BOX 335 | GOODLAND FL 34140 | | | 118.742 | 34140 |
| ROBERT W MCELWEE | P O BOX 1774 | NATALBANY LA 70451 | | | | 50 | 70451 |
| JESSE E MCENTYRE | RR 3 BOX 268 | JONESVILLE LA 71343 | | | | 102.916 | 71343 |
| JESSE ELBERT MCENTYRE & | NANCY C MCENTYRE JT TEN | RR 3 BOX 268 | JONESVILLE LA 71343 | | | 51.332 | 71343 |
| WOODROW L MCEVER & SHARON | MCEVER JT TEN | 398 LAURA DR | GAINESVILLE GA 30501 | | | 20.384 | 30501 |
| LEONARD M MCEVOY | 1625 HAIGHT AVE | BRONX NY 10461 | | | | 354.368 | 10461 |
| MARIANNE MCEVOY | 2226 NEWBERRY ST | WILLIAMSPORT PA 17701 | | | | 22.659 | 17701 |
| WILLIAM MCEWAN & BOBBIE | MCEWAN JT TEN | 160 ESTER LN | RAMER TN 38367 | | | 18.255 | 38367 |
| BRANDY C MCFARLAND | 1304 MERKEL ST NE | OLYMPIA WA 98516 | | | | 400 | 98516 |
| CHAD H MCFARLAND | 106 PEARL H DR | BOSTIC NC 28018 | | | | 131.121 | 28018 |
| FRANCES M MCFARLAND | 1 BELLVIEW DR | TUSCALOOSA AL 35405 | | | | 583.056 | 35405 |
| HARRY MCFARLAND & MARION A | MCFARLAND JT TEN | 8740 E RIDGECREST LN | FLORAL CITY FL 34436 | | | 91.609 | 34436 |
| JANETTE HOWARD MCFARLAND | 4250 W LINDA DR | DOUGLASVILLE GA 30134 | | | | 179 | 30134 |
| JENNIFER L MCFARLAND | C/O JENNIFER L HOUGH | 1402 WILLIAMS RD | PLANT CITY FL 33565 | | | 61.916 | 33565 |
| SHARON C MCFARLAND | HC 2 BOX 575 | PLAINVIEW VA 23156 | | | | 127.528 | 23156 |
| WILLIAM KENNETH MCFARLAND | 11106 LADINO STREET | BOCA RATON FL 33428 | | | | 3.416 | 33428 |
| CONTESSA MICHELLE MCFARLING | 906 S RIDGE RD | BURLINGTON NC 27215 | | | | 101.496 | 27215 |
| ASHLEY HEBERT MCGAHA | 4216 N TURNBULL DR | METAIRIE LA 70002 | | | | 78.322 | 70002 |
| MICHAEL B MCGAHA | 4216 N TURNBULL DR | METAIRIE LA 70002 | | | | 27.962 | 70002 |
| MICHAEL B MCGAHA & ASHLEY H | MCGAHA TEN COM | 4216 N TURNBULL DR | METAIRIE LA 70002 | | | 126.99 | 70002 |
| RUTH W MCGAHA | 7014 WESTMINSTER ST | TAMPA FL 33635 | | | | 41.324 | 33635 |
| DOROTHY S MCGAHEY & JOSEPH C | MCGAHEY JT TEN | 4026 TALL TREE DR | ORLANDO FL 32810 | | | 400 | 32810 |
| J JOSEPHUS MCGAHEY & BETTY Z | MCGAHEY JT TEN | 516 WEST ST | SCOTTSBORO AL 35768 | | | 314.508 | 35768 |
| JAMES B MCGANN | 18033 PALM BREEZE DR | TAMPA FL 33647 | | | | 2 | 33647 |
| JAY EDWARD MCGARITY | RR 4 BOX 229B | WINTERVILLE GA 30683 | | | | 131.121 | 30683 |
| EDWARD J MCGARRY | 6121 DOVER PL | NEW ORLEANS LA 70131 | | | | 100 | 70131 |
| CAROLYN LOUISE MCGAUGHEY | 2947 HICKORY RIDGE RD | MOUNT EDEN KY 40046 | | | | 8 | 40046 |
| DOROTHY A MC GAURAN & KEITH | W PLONA JT TEN | 14750 HARRIS PL | HIALEAH FL 33014 | | | 323.175 | 33014 |
| DOROTHY O MCGEACHY | 4717 DEVON LN | JACKSONVILLE FL 32210 | | | | 280.919 | 32210 |
| DALTON D MCGEE SR | 802 WHITNEY AVE | ALBANY GA 31701 | | | | 127.251 | 31701 |
| GLORIA J MCGEE | 118 RUTH DR | HAMMOND LA 70401 | | | | 5.203 | 70401 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN HOWARD MCGEE | 606 GREENBRIAR RD | STATESVILLE NC 28677 | | | | 43.084 | 28677 |
| MICHAEL L MCGEE & CYNTHIA A | MCGEE JT TEN | 505 WHITNEY AVE | LOUISVILLE KY 40215 | | | 50 | 40215 |
| ORA B TIPTON MCGEE | ATTN ORA ESQUIVEL | 9 N W AVE G | BELLE GLADE FL 33430 | | | 570.99 | 33430 |
| SHARON D MCGEE | 3110 CHICKADEE RD | LOUISVILLE KY 40213 | | | | 110 | 40213 |
| SHEILA A MCGEE | 327 LONDON RD | HOLLY HILL FL 32117 | | | | 17.839 | 32117 |
| STEVEN J MCGEE | C/O GRACE B MCGEE | 1852 PRINCETON DRIVE | LOUISVILLE KY 40205 | | | 29.874 | 40205 |
| STEVEN JAMES MCGEE | C/O GRACE B MCGEE | 1852 PRINCETON DRIVE | LOUISVILLE KY 40205 | | | 235.067 | 40205 |
| CALVIN J MC GEHEE | 6 FOX CHASE LN | DURHAM NC 27713 | | | | 21 | 27713 |
| CHERYL ANN MCGHEE | 4926 SHERWOOD STREET | BATON ROUGE LA 70805 | | | | 102.607 | 70805 |
| DALE ARLENE MCGHEE | 1120 JENNINGS DR | WOODSTOCK GA 30188 | | | | 100 | 30188 |
| DONALD L MCGHEE | 803 STARLING AV | MARTINSVILLE VA 24112 | | | | 100 | 24112 |
| JOHN MCGHEE III | 1564 POB 1564 | LA GRANGE GA 30240 | | | | 40 | 30240 |
| SHARON DENISE MCGHEE | 1740 NW 186TH STREET | OPA LOCKA FL 33056 | | | | 320.842 | 33056 |
| GLADYS E MCGHIN | 1901 S 48TH ST | TAMPA FL 33619 | | | | 84 | 33619 |
| ARCHIE T MCGILL | 119 BURTON HILLS CIR | GASTONIA NC 28054 | | | | 289.51 | 28054 |
| BOBBY L MCGILL | 1418 BAY SHORE TER | GULF BREEZE FL 32561 | | | | 100 | 32561 |
| CELESTE MCGILL | 6880 NW 26TH CT | SUNRISE FL 33313 | | | | 129.6 | 33313 |
| CHARLES H MCGILL | 41310 EMERALDA ISLE ROAD | LEESBURG FL 34788 | | | | 33.533 | 34788 |
| JANICE MCGILL | 4107 SALLY LN | LAKE WORTH FL 33461 | | | | 100 | 33461 |
| PEGGY ROBINSON MCGILL | 416 GASTON WAY | GASTONIA NC 28054 | | | | 107.887 | 28054 |
| ROY W MCGILL | 416 GASTON WAY | GASTONIA NC 28054 | | | | 151.307 | 28054 |
| BEATRICE MCGIMSEY | 2109 E BROAD ST | STATESVILLE NC 28677 | | | | 72 | 28677 |
| BEATRICE MCGIMSEY & DONALD | MCGIMSEY JT TEN | 2109 E BROAD ST | STATESVILLE NC 28677 | | | 41 | 28677 |
| SCOTTY J MCGINN | 5009 CLAUDE VIATOR RD | NEW IBERIA LA 70560 | | | | 24.533 | 70560 |
| CLETA MCGINNIS | 22 W CREEK VIEW DR | JASPER GA 30143 | | | | 64.865 | 30143 |
| JOHN E MCGINNIS & MARGARET C | MCGINNIS JT TEN | RR 1 BOX 73A | WORTHINGTON PA 16262 | | | 140 | 16262 |
| SHIRLEY A MCGINNIS | 8505 TAZEWELL PIKE NE | CORRYTON TN 37721 | | | | 659.375 | 37721 |
| RUPERT H MCGINTY JR | 4051 CO RD 54 E | NOTASULGA AL 36866 | | | | 57.192 | 36866 |
| STEVEN M MCGINTY | 1488 COURSE VIEW DR | ORANGE PARK FL 32003 | | | | 1410 | 32003 |
| CECILIA L MCGOLDRICK | 5 MARGIE AVENUE | CRESSKILL NJ 07626 | | | | 5332 | 07626 |
| JUDITH C MCGOLDRICK | 2324 LARK LN | WEST PALM BEACH FL 33409 | | | | 43.058 | 33409 |
| JUDY C MCGOLDRICK & RICHARD | F MCGOLDRICK JT TEN | 2324 LARK LN | WEST PALM BEACH FL 33409 | | | 338.393 | 33409 |
| THOMAS B MCGOLDRICK | 16493 67TH CT N | LOXAHATCHEE FL 33470 | | | | 307.417 | 33470 |
| JERRY R MCGOUGH | 1143 DANIELVILLE ROAD | HONORAVILLE AL 36042 | | | | 316.579 | 36042 |
| ANDREW T MCGOVERN | 115 NORTH EAGLE RD 2ND FLOOR | HAVERTOWN PA 19083 | | | | 20 | 19083 |
| ANNIE R MCGOVERN | 115 FAIRWAY DR | VALDOSTA GA 31602 | | | | 102.099 | 31602 |
| CHARLES MC GOVERN | 921 SW LAUREL CIRCLE | BAREFOOT BAY FL 32976 | | | | 210.303 | 32976 |
| CRAIG MCGOVERN | 2800 BRIARWOOD LANE | PALM HARBOR FL 34683 | | | | 246.547 | 34683 |
| DORIS E PANTER MCGOWAN | 367 ST GEORGE AVE | JEFFERSON LA 70121 | | | | 275.585 | 70121 |
| KATHRYN J MCGOWAN | 445 SANDY ST | WAVELAND MS 39576 | | | | 13.786 | 39576 |
| MARILYN L OCONNOR MCGOWAN | P O BOX 603 | 3636 OAKBROOK LANE | PANAMA CITY FL 32408 | | | 83 | 32408 |
| AMY L MCGOWIN | 2071 CR 664-A | WAUCHULA FL 33873 | | | | 27.595 | 33873 |
| JAMES MARSHALL MCGRADY | 18539 AL HWY 21 | TALLADEGA AL 35160 | | | | 30.066 | 35160 |
| ROBERT L MCGRANE | 1030 RUSSELL STREET | COVINGTON KY 41011 | | | | 100 | 41011 |
| GERALD A MCGRAW JR | 8442 DONNA LN | CINCINNATI OH 45236 | | | | 178.536 | 45236 |
| DON A MCGREGOR | 823 FLORIDA AVE | BRISTOL TN 37620 | | | | 10.913 | 37620 |
| GLEN A MCGREGOR | 3610 HARTLAND DR | NEW PRT RCHY FL 34655 | | | | 68.791 | 34655 |
| CHARLES A MCGRIFF | 978 PEARSON DR | ROCK HILL SC 29730 | | | | 20 | 29730 |
| MARTHA MCGROARTY & PATRICK J | MCGROARTY JT TEN | 2503 LECKRONE DRIVE | PLAINFIELD IL 60544 | | | 131.121 | 60544 |
| HELEN M MCGUANE | 143 MULLIGAN ROAD | SPARTANBURG SC 29302 | | | | 50 | 29302 |
| OSCAR H MCGUFFIN | 2242 RIVERSIDE AVE | JACKSONVILLE FL 32204 | | | | 93.96 | 32204 |
| JANET S MCGUINNESS | 5665 HARMONY BEND | BRASELTON GA 30517 | | | | 25.065 | 30517 |
| ANGELINA MCGUIRE | 137 YVONNE DR | AVONDALE LA 70094 | | | | 118.36 | 70094 |
| BARBARA MCGUIRE | 7225 KAYLOR AVENUE | COCOA FL 32927 | | | | 8.296 | 32927 |
| DWANE T MCGUIRE & BOBBIE L | MCGUIRE JT TEN | 617 HEMLOCK DR | WINDSOR CO 80550 | | | 116.956 | 80550 |
| FRANCES M MCGUIRE | 7113 ELIZA PLACE | MONTGOMERY AL 36109 | | | | 1057.819 | 36109 |
| KATHLYN H MCGUIRE | 304 N 37TH AVE | YAKIMA WA 98902 | | | | 338.679 | 98902 |
| LAURIE J MCGUIRE | 387 CREEK RIDGE ROAD | SUGAR GROVE NC 28679 | | | | 338.393 | 28679 |
| MARGUERITE L MCGUIRE | 119 ELEANOR AVE | PANAMA CITY FL 32404 | | | | 527.203 | 32404 |
| SANDRA L MCGUIRE | 906 EASTWOOD DR | BRANDON FL 33511 | | | | 356 | 33511 |
| SHIRLEY MCGUIRE | PO BOX 1032 | KREBS OK 74554 | | | | 1.402 | 74554 |
| NITA LYNN MCHANEY | PO BOX 851594 | MOBILE AL 36685 | | | | 721.654 | 36685 |
| BARRY W COVINGTON & NANCY C | WILKERSON TR U-A 05-13-74 | F-B-O MARJORIE S MCHENRY | ATTN NANCY  WILKERSON | PO BOX 550829 | JACKSONVILLE FL 32255 | 332 | 32255 |
| GERARD P MC HUGH JR | APT 34 | 520 LOCK RD | DEERFIELD BEACH FL 33442 | | | 2.988 | 33442 |
| ROBERT T MCHUGH JR | 711 DELMAR | COVINGTON KY 41014 | | | | 1.481 | 41014 |
| JOLINE D MCILWAIN | 1620 MCRAE RD | CAMDEN SC 29020 | | | | 40.366 | 29020 |
| ALICE O MCINNES | 2621 PERSHING AVE | RICHMOND VA 23228 | | | | 5.759 | 23228 |
| DANIEL B MCINNIS | 297 OVERLAKE DR | BRISTOL VA 24201 | | | | 42.292 | 24201 |
| LOUISE S MCINNIS | 1637 SWAYZE ST | YAZOO CITY MS 39194 | | | | 500 | 39194 |
| MARGARET E MCINNIS | 1521 6TH ST W | PALMETTO FL 34221 | | | | 22.077 | 34221 |
| MARGARET E MCINNIS | 1521 6TH ST WEST | PALMETTO FL 34221 | | | | 40 | 34221 |
| ALFRED WELCH MCINTOSH | 4260 LUMSDEN BATTERY CIRCLE W | MOBILE AL 36619 | | | | 1695.764 | 36619 |
| CLAY R MCINTOSH JR | 711 KENTUCKY AVE | HAINES CITY FL 33844 | | | | 104 | 33844 |
| MAURICE DANIEL MCINTOSH | 2532 WINDSOR CRESCENT COURT | CHARLOTTE NC 28226 | | | | 1695 | 28226 |
| LEON LESLIE MCINTRYE | 3026 SILENT VALLEY DR | FAIRFAX VA 22031 | | | | 369.103 | 22031 |
| CONNIE P MCINTURFF | RR 1 BOX 1745 | JEFFERSONVILLE GA 31044 | | | | 207.47 | 31044 |
| CHARLES D MCINTYRE II | 16016 SHETLAND AVE | GREENWELL SPRINGS LA 70739 | | | | 139.794 | 70739 |
| CHRISTOPHER S MCINTYRE | 7001 NW 98TH TER | TAMARAC FL 33321 | | | | 133.964 | 33321 |
| KATHRYN ANNE MCINTYRE | 2408 30TH AVENUE DR E | BRADENTON FL 34208 | | | | 16.857 | 34208 |
| MAHLON F MCINTYRE | 6627 RENSSALEAR DR | BRADENTON FL 34207 | | | | 139.794 | 34207 |
| MARK DONALD MCINTYRE | PO BOX 2322 | LOGANVILLE GA 30052 | | | | 42.87 | 30052 |
| MARYANN MCINTYRE & JAMES C | MCINTYRE JT TEN | 305 MALCOLM AVE | SPRING HILL FL 34606 | | | 55 | 34606 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT M MCINTYRE & DOROTHY | A MCINTYRE JT TEN | 57 GREENWOOD FOREST SOUTH | ETOWAH NC  28729 | | | 6.674 | 28729 |
| SANDRA S MCINTYRE & EDWARD H | MCINTYRE JT TEN | 5240 TWO NOTCH RD | LEESVILLE SC  29070 | | | 1.056 | 29070 |
| TAKESHA L MCINTYRE | 1950 NW 47 STREET | MIAMI FL  33142 | | | | 3.536 | 33142 |
| BENJAMIN F MCIVER | 317 GREENE ST | CHERAW SC  29520 | | | | 162 | 29520 |
| VANCE C MCIVER | PO BOX 310 | SANFORD NC  27331 | | | | 1332 | 27331 |
| VANESSA A MCIVER | 4249 OLD BATTLEGROUND RD | GREENSBORO NC  27410 | | | | 5.842 | 27410 |
| WILLIAM THURSTON MCIVER | 1 MOONLIGHT CT | DURHAM NC  27703 | | | | 29.04 | 27703 |
| SAMANTHA M MCIVERY | P O BOX 1383 | BOWLING GREEN FL  33834 | | | | 50 | 33834 |
| TONY L MCJUNKIN | 253 EARLS BRIDGE RD | PICKENS SC  29671 | | | | 116.149 | 29671 |
| JOSEPH A MCKAIN | 158 FULLER PKY | BEAUFORT SC  29902 | | | | 353.446 | 29902 |
| MICHAEL W MCKAIN & CARLIE F | MCKAIN JT TEN | 111 E WOODBURN DR | TAYLORS SC  29687 | | | 69.971 | 29687 |
| BETTY S MCKAY & THERMAN W | MCKAY JT TEN | 220  VERANDA DR | MADISON AL  35758 | | | 200 | 35758 |
| BRUCE D MCKAY | 11308 N HAMNER AVE | TAMPA FL  33612 | | | | 2 | 33612 |
| LARRY C MCKAY & MARY H MCKAY | JT TEN | 726 SYCAMORE LN | ROCKINGHAM NC  28379 | | | 604 | 28379 |
| BOBBIE J MCKEE | 1517 AUBURN ST | OPELIKA AL  36801 | | | | 1.539 | 36801 |
| DAVIE LYNN MCKEE | 209 S HIGHLAND ST | GASTONIA NC 28052 | | | | 100 | 28052 |
| EDWARD F MC KEE & DOROTHY K | MC KEE JT TEN | 428 PHILLIPS AVE | GLEN ELLYN IL  60137 | | | 600 | 60137 |
| HAROLD L MCKEE | 3254 DORINDA DEAL AVE | MORGANTON NC  28655 | | | | 132 | 28655 |
| JERRY WILLIAM MCKEE JR | 800 RAVINS WAY | STOCKBRIDGE GA  30281 | | | | 2 | 30281 |
| MARTHA MCKEE | 26 AZALEA TER | FORT THOMAS KY  41075 | | | | 103.69 | 41075 |
| RANDELL CORNELIUS MCKEE | 313 CEDAR CIR | EASLEY SC  29642 | | | | 293.373 | 29642 |
| STEVE P MCKEE | 3275 MOORESVILL HWY | LEWISBURG TN  37091 | | | | 26.968 | 37091 |
| TSUNEKO MARIA MCKEE | PO BOX 494 | NICEVILLE FL  32578 | | | | 524 | 32578 |
| BARBARA J MCKEEHAN | 5423 WHITE HERON PLACE | OVIEDO FL  32765 | | | | 332 | 32765 |
| NANETTE B MCKEEHAN | 5810 NEAL DR | TAMPA FL  33617 | | | | 453.592 | 33617 |
| ROSEMARY MCKEEN | 9380 OLDE HICKORY CIRCLE | FT MYERS FL  33912 | | | | 716 | 33912 |
| C H MCKELLAR | 120 OLD TRAM RD | MOULTRIE GA  31768 | | | | 8289 | 31768 |
| CHARLES H MCKELLAR & | CHARLOTTE L MCKELLAR JT TEN | 120 OLD TRAM RD | MOULTRIE GA  31768 | | | 10360 | 31768 |
| CHARLES HENDERSON MC KELLAR | 120 OLD TRAM RD | MOULTRIE GA  31768 | | | | 1607 | 31768 |
| CHRISTOPHE A MCKELLAR | 102 CEDAR ST | SYLVESTER GA  31791 | | | | 7.213 | 31791 |
| FLOYD S MCKELLAR | 306 EARLY HUTCHINSON RD | TIFTON GA  31794 | | | | 283.865 | 31794 |
| JAMES P MC KELLAR | 1775 NATALIE AVE | BARTOW FL  33830 | | | | 746.396 | 33830 |
| JOSEPH H MCKELLAR II | PO BOX 1022 | TIFTON GA  31793 | | | | 67.434 | 31793 |
| JOSEPH H MCKELLAR II & JUNE | T MCKELLAR JT TEN | PO BOX 1022 | TIFTON GA  31793 | | | 826.269 | 31793 |
| LILLY E MCKELLAR | PO BOX 1022 | TIFTON GA  31793 | | | | 3463.92 | 31793 |
| NELL MCKELLAR & MISHIA | LAWSON JT TEN | 610 ROGERS ST | TIFTON GA  31794 | | | 19.157 | 31794 |
| GLEN M MCKENDREE & MILDRED M | MCKENDREE TRUSTEES U-A DTD | 08-27-01 MCKENDREE FAMILY | TRUST | 916 CYPRESS WOOD CT | WINTER SPRINGS FL 32708 | 2537.851 | 32708 |
| MARY MCKENDREE & EDWARD | MCKENDREE JT TEN | PO BOX 55 | YULEE FL 32041 | | | 116.771 | 32041 |
| FRANCIS J MCKENNA | 7325 BARBARA ROAD | COCOA FL  32927 | | | | 383.056 | 32927 |
| HILDRED M MCKENNA & RICHARD | P MCKENNA JT TEN | 2919 BRANWOOD RD | JACKSONVILLE FL  32277 | | | 5.545 | 32277 |
| MARJORIE A MCKENNA TTEE U-A | DTD 2/10/92 THE MARJORIE A | MCKENNA TRUST | 2839 W 102ND PL | CHICAGO IL  60655 | | 200 | 60655 |
| ANITA MCKENZIE | 2971 EDENDERRY DR #D | TALLAHASSEE FL 32309 | | | | 171.729 | 32309 |
| BERYL FORD MC KENZIE | 15901 ALCIMA AVE | PACIFIC PALISADES CA  90272 | | | | 119.241 | 90272 |
| FRANCES M MCKENZIE | 9310 LORD ROAD | BONITA SPRINGS FL 34135 | | | | 230 | 34135 |
| GARY D MCKENZIE | 5745 PICKETTS MILL RD | SEAGROVE NC  27341 | | | | 12 | 27341 |
| HEATHER LEE MCKENZIE | 12546 CLIFFROSE TRL | JACKSON VILLE FL 32225-6852 | | | | 152.252 | 32225-6852 |
| HEIDI M MCKENZIE | 3330 GREENBRIAR COURT | TITUSVILLE FL 32796 | | | | 1.539 | 32796 |
| PATRICIA R MC KENZIE | 3169 WOOD VALLEY RD | PANAMA CITY FL  32405 | | | | 400.688 | 32405 |
| PRECIOUS MARIE MCKENZIE | 4045 MARLOW LOOP | LAND O LAKES FL  34639 | | | | 63.761 | 34639 |
| REBECCA J MCKENZIE & JOHN M | MCKENZIE SR JT TEN | 920 OAK AVE | LEHIGH ACRES FL  33936 | | | 5.087 | 33936 |
| ROBERT S MCKENZIE | 6741 NW 44TH TER | COCONUT CREEK FL  33073 | | | | 5 | 33073 |
| RONNY L MCKENZIE | PO BOX 511 | HOPEHULL AL  36043 | | | | 510.095 | 36043 |
| RONNY L MCKENZIE & NATALIE J | MCKENZIE JT TEN | PO BOX 511 | HOPEHULL AL  36043 | | | 426.457 | 36043 |
| ROSLYN J MCKENZIE | 3698 NW 35 STREET | LAUDERDALE LAKES FL  33309 | | | | 211.092 | 33309 |
| SUSAN C MCKENZIE | 1707 SPRY STREET | GREENSBORO NC  27405 | | | | 3.13 | 27405 |
| VONCILLE E MCKENZIE | 2112 WOODLAND BLVD | LEESBURG FL  34748 | | | | 40 | 34748 |
| JILL A MCKEON | 2105 N 14 AVE | HOLLYWOOD FL  33020 | | | | 32.031 | 33020 |
| ALFRED H MCKEOWN III | 10817 LACEY RD | BELLEVUE MI  49021 | | | | 9.493 | 49021 |
| CHRISTOPHER H MCKEOWN | 1527 FLANDERS RD APT 118 | JACKSONVILLE FL  32207 | | | | 5.195 | 32207 |
| RICHARD I MCKEOWN | 2985 OLDE GATE RD | MOBILE AL  36695 | | | | 838.063 | 36695 |
| RICHARD JAY MCKIBBEN | 12 LAKE DR | P O BOX 26 | PINE MT VALLEY GA  31823 | | | 8 | 31823 |
| KAREN E MCKIERNAN | 2543 DOUP AVENUE | LOUISVILLE KY  40205 | | | | 26 | 40205 |
| DIANE MCKINLEY | PO BOX 1417 | KEY LARGO FL  33037 | | | | 20.721 | 33037 |
| ROSEY L MCKINLEY & W B | MCKINLEY JT TEN | RR 2 BOX 63 | SULPHUR OK  73086 | | | 279.297 | 73086 |
| CRAIG C MCKINNEY | 2760 SANDHURSP DR | CINCINNATI OH  45239 | | | | 100 | 45239 |
| LAWRENCE M MCKINNEY | 202 CANNON AVE | GREER SC  29651 | | | | 12.31 | 29651 |
| MARY M MCKINNEY | 160 DUNCAN CHAPEL RD | GREENVILLE SC  29609 | | | | 674.488 | 29609 |
| RHONDA ANN MCKINNEY | 4 BENT WOOD DR | NEBO NC  28761 | | | | 54.303 | 28761 |
| ROBERT E MCKINNEY | 1625 BANANA AVE | BARTOW FL  33830 | | | | 744.449 | 33830 |
| ROSE B MCKINNEY | 6076 RANSOM RD | BIRMINGHAM AL  35210 | | | | 84 | 35210 |
| STEVE D MCKINNEY | P O BOX 66 | WILDWOOD FL  34785 | | | | 92.118 | 34785 |
| YVONNE MICHELLE MCKINNEY | 2315 THISTLEDAWN DR | LOUISVILLE KY  40216 | | | | 1.38 | 40216 |
| DEREST MCKINNON | PO BOX 832 | CLAXTON GA  30417 | | | | 25 | 30417 |
| ELMER MCKINNON | 1002 BALLARD PL | FORT MYERS FL  33916 | | | | 4 | 33916 |
| SHARON D MCKINNON | 5040 CARRIAGE DR | LAKE PARK GA 31636 | | | | 59.306 | 31636 |
| WILLIE F MCKINNON | 620 LAMAR RD | HOPE HULL AL  36043 | | | | 45.325 | 36043 |
| BRIAN M MCKISHNIE | 3421 FOREST BRIDGE CIR | BRANDON FL  33511 | | | | 327.293 | 33511 |
| FRANKLIN M MCKISHNIE & CAROL | E MCKISHNIE JT TEN | 3503 HOLLOW OAK PL | BRANDON FL  33511 | | | 9421.307 | 33511 |
| MURRAY MCKISHNIE & CAROL | MCKISHNIE JT TEN | 3503 HOLLOW OAK PL | BRANDON FL  33511 | | | 1326.263 | 33511 |
| PATTY H MCKISSICK | 1116 SECOND LOOP RD | FLORENCE SC  29505 | | | | 772 | 29505 |
| DANIEL G MCKITTERICK | 3810 SW 60 AVENUE | MIAMI FL  33155 | | | | 737.863 | 33155 |
| DIANNE K MCKNEELY | 3180 BIRD ROCK RD | PEBBLE BEACH CA  93953 | | | | 72.724 | 93953 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| BYRON KEITH MCKNIGHT | PO BOX 67 | NATALBANY LA 70451 | | | | 7.612 | 70451 |
| ELSIE C MCKNIGHT | 4724 BONBROOK MILL RD | BOONES MILL VA 24065 | | | | 83.624 | 24065 |
| JEREMIAH T MCKNIGHT | 812 TWIN BRIDGE RD | TIMMONSVILLE SC 29161 | | | | 20.676 | 29161 |
| KIRK L MCKNIGHT | 23-3 OGAWACHO | YOKOSUKA JAPAN 238 | | | | 51.964 | |
| LYDIA K MCKNIGHT | 1100 NORTH CHURCH ST | MURFREESBORO TN 37130 | | | | 304 | 37130 |
| PAMELA MCKNIGHT | 1841 ISLAND CLUB DR #64 | INDIALANTIC FL 32903 | | | | 25.45 | 32903 |
| RAYMOND J MCKNIGHT & FAYE T | MCKNIGHT JT TEN | 6206 NW 81 ST | | | | 105.528 | 32653 |
| SANDRA K MCKNIGHT | 240 MELBA AVE NW | PALM BAY FL 32907 | | | | 60 | 32907 |
| MYRA L MCKOLIC | 6516 GRAND CENTRAL PKY | FLUSHING NY 11375 | | | | 800 | 11375 |
| F ROGER MCLAIN CUST FOR | CYNTHIA G MCLAIN | U/CA/UG/T/M/A | 1787 BEACHWOOD WAY | PLEASANTON CA 94566 | | 4 | 94566 |
| GERALD K MCLAIN | 20027 ADOLPHUS RD | COVINGTON LA 70433 | | | | 714.907 | 70433 |
| JOE H MCLAIN | 6725 MITZI CT | MONTGOMERY AL 36116 | | | | 114 | 36116 |
| JOE HARVEL MCLAIN & JEAN | JOLLY MCLAIN JT TEN | 6725 MITZI CT | MONTGOMERY AL 36116 | | | 5963 | 36116 |
| TRAVIS KEVIN MCLAIN | 22277 MARTHA SHARP RD | BUSH LA 70431 | | | | 7.166 | 70431 |
| MILTON MCLAMB JR | 400 OLD FARM RD | RALEIGH NC 27606 | | | | 178.824 | 27606 |
| ROBERT E MCLAMB | 1824 LANCASTER DR | GARNER NC 27529 | | | | 12 | 27529 |
| WALTER D MCLANE | 4120 N 105TH LN | PHOENIX AZ 85037 | | | | 370.677 | 85037 |
| PEGGY S MCLAREN & MICHAEL D | MCLAREN JT TEN | 660 HAYMAN CT | DEBARY FL 32713 | | | 255.048 | 32713 |
| CHRISTIAN MCLAUGHLIN | BOX 27 | OLD OLDTOWN RD | SPRING GAP MD 21560 | | | 1.19 | 21560 |
| EDWARD J MCLAUGHLIN | 8820 WAXFORD ROAD | RICHMOND VA 23235 | | | | 154.77 | 23235 |
| RICHARD B MCLAUGHLIN & SUSAN | M MCLAUGHLIN JT TEN | 109 ELAINE DR | AUBURNDALE FL 33823 | | | 159.026 | 33823 |
| SHANTI L MCLAUGHLIN | BOX 27 | OLD OLDTOWN RD | SPRING GAP MD 21560 | | | 1.19 | 21560 |
| SHARON K MCLAUGHLIN | 4904 VALLEY TRAIL | CONCORD NC 28025 | | | | 5.539 | 28025 |
| HORACE LEE MCLAURIN | 205 TROLLEY COURT | NEW BERN NC 28560 | | | | 11.037 | 28560 |
| WELDON LEE MCLEA JR | 8941 BREEZEWOOD RD | SANFORD NC 27330 | | | | 12 | 27330 |
| J DARLENE MCLEES | 4071 OLD PORTMAN RD | ANDERSON SC 29624 | | | | 0.767 | 29624 |
| JAMES MCLEMORE III | 204 FAIR AVE | WINNSBORO LA 71295 | | | | 5 | 71295 |
| MICHEAL ODENE MCLEMORE | 115 WENDY HILL RD | MONTICELLO GA 31064 | | | | 40 | 31064 |
| JACQUELINE MCLENDON | 1736 OAKVIEW ROAD | DECATUR GA 30030 | | | | 40 | 30030 |
| JUDITH MCLENDON | 850 CLAYTON AVE | BAY HEAD NJ 08742 | | | | 108.184 | 08742 |
| LYNN P MCLENDON & ROBERT | MCLENDON JT TEN | 19424 MELODY LANE | EUSTIS FL 32726 | | | 1.117 | 32726 |
| JEFFREY A MCLEOD | 2427 NW 119TH AVENUE | GAINESVILLE FL 32609 | | | | 101.818 | 32609 |
| JOYCE LEE MCLEOD & CHARLES W | MCLEOD JT TEN | PO BOX 815 | BUSHNELL FL 33513 | | | 165.862 | 33513 |
| KELLIE L MCLEOD | 1921 KNOLLCREST DR | CLERMONT FL 34711 | | | | 2.453 | 34711 |
| ROBERT M MCLEOD | APT A-19 | 550 W STANFILL | HAHIRA GA 31632 | | | 40.213 | 31632 |
| ROBERT M MCLEOD & DAPHANE L | MCLEOD JT TEN | 550 W STANFILL ST LOT A19 | HAHIRA GA 31632 | | | 18.909 | 31632 |
| SANDRA MCLEOD & CALVIN | MCLEOD JT TEN | 7015 GATOR BONE RD | KEYSTONE HEIGHTS FL 32656 | | | 73.462 | 32656 |
| SUSAN A MCLEOD | 1015 GREENLEAF RD | HARTSVILLE SC 29550 | | | | 23.923 | 29550 |
| JOAN C MCLEROY | 14750 BEACH BLVD | JACKSONVILLE BEACH FL 32250 | | | | 24 | 32250 |
| MARK I MCLIN | 8040 FLORIDA BOYS RANCH ROAD | GROVELAND FL 34736 | | | | 34 | 34736 |
| M I MCLLIN | 8040 FLORIDA BOYS RANCH RD | GROVELAND FL 34736 | | | | 34 | 34736 |
| MARY E MCLOCKLIN | 3008 NW 2ND AVE | GAINESVILLE FL 32607 | | | | 356.755 | 32607 |
| ROBERT MCLRAVY | 505 RICHARD AVE | LANSING MI 48917 | | | | 400 | 48917 |
| DANIEL L MCMAHAN | 700 WEST FREDERICKS ST | ANDERSON SC 29625 | | | | 254.581 | 29625 |
| FRANCES MCMAHAN | 2001 HIGHWAY 418 EAST | FOUNTAIN INN SC 29644 | | | | 6 | 29644 |
| MARVIN R MCMAHAN | 4031 CONDOR LANE | SARASOTA FL 34232 | | | | 37.347 | 34232 |
| ALISON MCMAHON | 2521 COLONY DR | DUNEDIN FL 34698 | | | | 114.321 | 34698 |
| BRIAN J MCMAHON | 5462 JOEY TERRACE | CINCINNATI OH 45248 | | | | 127.528 | 45248 |
| DOROTHY L MCMAHON | 835 NW 51ST ST | MIAMI FL 33127 | | | | 384 | 33127 |
| JIMMIE C MCMAHON | 105 SMOLTZ COURT | JACKSON GA 30233 | | | | 220 | 30233 |
| JOHN P MCMAHON | 2521 COLONY DRIVE | DUNEDIN FL 34698 | | | | 702.469 | 34698 |
| KARON A MCMANN | 28 BONEFISH AVE | KEY LARGO FL 33037 | | | | 40.897 | 33037 |
| ANNETTE R MCMANUS | ATTN ANNETTE R CARTER | 7716 HEDRICK CIR | HUNTERSVILLE NC 28078 | | | 127.528 | 28078 |
| DANA MCMANUS | 1408 NIOBE CT | ORLANDO FL 32822 | | | | 7.756 | 32822 |
| JOSEPH M MCMANUS JR | 5315 PARIS AVE | NEW ORLEANS LA 70122 | | | | 486 | 70122 |
| SEAN MCMEEL | 576 N YONGE ST | ORMOND BEACH FL 32174 | | | | 1.947 | 32174 |
| J BARRY MCMENAMY JR & NICOLE | MCMENAMY JT TEN | 11533 STARBOARD DR | JACKSONVILLE FL 32225 | | | 127.694 | 32225 |
| JEROME B MCMENAMY | 11533 STARBOARD DR | JACKSONVILLE FL 32225 | | | | 6.862 | 32225 |
| BONNIE P MCMICHAEL | 866 PEA RIDGE RD | EATONTON GA 31024 | | | | 5.805 | 31024 |
| JAMES T MCMILLAN CUST AMBER | N MCMILLAN UNIF TRAN MIN ACT | AL | 8987 STONERIDGE PL | MONTGOMERY AL 36117 | | 12.504 | 36117 |
| ANNIE T MC MILLAN | 2494 RILEY ST NE | ORANGEBURG SC 29118 | | | | 1156 | 29118 |
| ANNIE T MCMILLAN & JOE F | MCMILLAN JT TEN | 2494 RILEY ST | ORANGEBURG SC 29118 | | | 100 | 29118 |
| MARSHALL MCMILLAN & SUSAN H | MCMILLAN TR U-W SALLY B | HOFFER F-B-O ASHLEY REID | MCMILLAN | 907 LAKEWOOD AVE | CONWAY SC 29526 | 2510 | 29526 |
| CAROL A MCMILLAN | PO BOX 894 | 314 W 5TH AVE | CALLAHAN FL 32011 | | | 20.464 | 32011 |
| CHARLES G MCMILLAN & KELLY A | MCMILLAN JT TEN | 1011 ROTA DR | YIGO GUAM 96929 | | | 232.47 | 96929 |
| DEBBIE MCMILLAN & THOMAS | MCMILLAN JT TEN | 1162 EVANGELINE DR | MOBILE AL 36605 | | | 127.528 | 36605 |
| MARSHALL MCMILLAN & SUSAN H | MCMILLAN TR U-W SALLY B | HOFFER F-B-O DOUGLAS HOYT | MCMILLAN | 907 LAKEWOOD AVE | CONWAY SC 29526 | 2515 | 29526 |
| FRANCES MCMILLAN | 101 LITTLE ROCK LANE | ATMORE AL 36502 | | | | 9 | 36502 |
| FRANK M MC MILLAN III | 1115 EISENHOWER DR | AUGUSTA GA 30904 | | | | 744.067 | 30904 |
| JAMES MATTHEW MCMILLAN | 12826 129TH RD | LIVE OAK FL 32060 | | | | 50.565 | 32060 |
| JAMES T MCMILLAN | 8987 STONERIDGE PL | MONTGOMERY AL 36117 | | | | 3.429 | 36117 |
| JEFF MCMILLAN | 1606 GLYNN OAKS | ARLINGTON TX 76010 | | | | 60 | 76010 |
| DEBORAH L MCMILLAN TRUSTEE | U-W OF JOAN B MCMILLAN | TESTIMENTARY TRUST | 460 SMOAK RD | WALTERBORO SC 29488 | | 102.498 | 29488 |
| JOE F MCMILLAN | 2494 RILEY ST NE | ORANGEBURG SC 29118 | | | | 1156 | 29118 |
| JOE F MCMILLAN & ANNE T | MCMILLAN JT TEN | 2494 RILEY ST NE | ORANGEBURG SC 29115 | | | 260 | 29115 |
| LONNIE C MC MILLAN | 110 BEAVER RIDGE RD | ASHEVILLE NC 28804 | | | | 11.395 | 28804 |
| MARK MCMILLAN | 910 SUSAN ST | WACO TX 76706 | | | | 6 | 76706 |
| MARY ANN MCMILLAN | 607 CROMARTIE ROAD | ELIZABETH TOWN NC 28337 | | | | 101.814 | 28337 |
| MARSHALL MCMILLAN & SUSAN H | MCMILLAN TR U-W SALLY B | HOFFER F-B-O NEIL PATRICK | MCMILLAN | 907 LAKEWOOD AVE | CONWAY SC 29526 | 2510 | 29526 |
| PAULETTE G MCMILLAN | 1035 SEABREEZE LAKE CIR | BUCHANAN GA 30113 | | | | 391.703 | 30113 |
| ROBERT W MCMILLEN & JUDY ANN | MCMILLEN JT TEN | 10602 LEVEN BLVD | LOUISVILLE KY 40229 | | | 365.963 | 40229 |
| MARILYN MCMILLIAN | 117 DEVONSHIRE DR | FORT PIERCE FL 34946 | | | | 6.183 | 34946 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HELEN MCMILLION | 12163 WADESBORO | PONCHATOULA LA 70454 | | | | 2.613 | 70454 |
| MICHAEL A MCMINN | P O BOX 757 | BELTON SC 29627 | | | | 681.855 | 29627 |
| HOMER E MCMULLAN | P O BOX 604 | DECATUR MS 39327 | | | | 32.432 | 39327 |
| RAE W MCMULLAN | 201 E SHADOWBEND AVE | FRIENDSWOOD TX 77546 | | | | 116 | 77546 |
| ALLEN RUSSELL MCMULLEN & | VALRIE MCMULLEN JT TEN | 205 MEADOWLARK LANE | FITZGERALD GA 31750 | | | 290.998 | 31750 |
| DONALD G MCMULLEN & IRENE | MCMULLEN JT TEN | 10899 HWY 29 | BREWTON AL 36426 | | | 20 | 36426 |
| J P MCMULLEN JR | 1449 PLEASANT AVE | WELLSBURG WV 26070 | | | | 664 | 26070 |
| BEVERLYN E MCMULLIN | 19 WOODCREST DR | BIRMINGHAM AL 35214 | | | | 60 | 35214 |
| CEDRIC M MCMULLIN | 600 IRONWOOD DR APT 612 | PONTE VEDRA BEACH FL 32082 | | | | 6.204 | 32082 |
| ERNEST L MC MURRAY JR | 601 WILLIAMS ST | MOORESVILLE NC 28115 | | | | 721.662 | 28115 |
| ERNEST LOGAN MCMURRAY JR | 601 WILLIAMS ST | MOORESVILLE NC 28115 | | | | 84 | 28115 |
| JANE MCMURRAY | 1408 CENTRAL ST | KINGSPORT TN 37664 | | | | 25.862 | 37664 |
| VIRGINIA M MCMURRAY | 566A SHARON DR | LAWRENCEVILLE GA 30245 | | | | 110 | 30245 |
| JANET J MCNAB | 3914 STONE BROOKE CIRCLE | AMES IA 50010 | | | | 520.511 | 50010 |
| NORRIS L MCNABB & MARY | MCNABB JT TEN | 4411 FOREST VALLEY CIRCLE | VALDOSTA GA 31602 | | | 884.88 | 31602 |
| ALFRED B MC NAIR | 809 RICE ST | HAMLET NC 28345 | | | | 1012 | 28345 |
| BARBARA J MCNAIR | 1148 N US HWY 1 | ROCKINGHAM NC 28379 | | | | 221.888 | 28379 |
| CLARENCE E MCNAIR & ESTHER G | MCNAIR JT TEN | 125 PINE TREE TRL | ROCKINGHAM NC 28379 | | | 52 | 28379 |
| DIANE S MCNAIR | 10 LOCUST ST NE | ROME GA 30161 | | | | 384 | 30161 |
| DOROTHY J MCNAIR | 1132 WINTERWOOD DR | LEWISVILLE TX 75067 | | | | 69.204 | 75067 |
| JAMES F MCNAIR & BARBARA G | KURTH & WANDA JOHNS & | THERESA PALMER JT TEN | 2108 OLD NEW YORK AVENUE | DELAND FL 32720 | | 200 | 32720 |
| JANICE SUBER MCNAIR | 1807 RIVER OAKS BLVD | HOUSTON TX 77019 | | | | 73.48 | 77019 |
| JOHN W MCNAIR III | 24 TABOR CROSSING | APT 248 | LONGMEADOW MA 01106 | | | 818.022 | 01106 |
| BRIAN MCNALLY & ROSE MARIE | MCNALLY JT TEN | 82 RAEMOOR DR | PALM COAST FL 32164 | | | 127.528 | 32164 |
| KACEY A MCNALLY | 1509 MISSISSIPPI AVE | KENNER LA 70062 | | | | 295 | 70062 |
| KEVIN H MCNALLY | 9919 S W 62ND CT | TRENTON FL 32693 | | | | 11.885 | 32693 |
| CHRISTIE E MCNAMARA | 1821 BRADFORD PL | HARVEY LA 70058 | | | | 38.73 | 70058 |
| TIMOTHY F MCNAMARA | 1112 PAWNEE PLACE | JACKSONVILLE FL 32259 | | | | 50.486 | 32259 |
| TIMOTHY F MCNAMARA & | ELIZABETH M MCNAMARA JT TEN | 1112 PAWNEE PL | JACKSONVILLE FL 32259 | | | 1338.77 | 32259 |
| SHARON E MCNAMEE | C/O SHARON E PARKER | 16534 69TH STREET NORTH | LOXAHATCHEE FL 33470 | | | 125.547 | 33470 |
| ROBERT ALLEN MCNAY | 330 DELMAR PL | COVINGTON KY 41011 | | | | 100 | 41011 |
| DIANNE K MCNEAL | P O BOX 98 | KENANSVILLE FL 34739 | | | | 228.396 | 34739 |
| KENT S MCNEAL | 9785 MAJESTIE WY | BOYNTON BEACH FL 33445 | | | | 109.261 | 33445 |
| SANDRA V MCNEAL | 10660 SW 68 TERRACE | OCALA FL 34476 | | | | 81.013 | 34476 |
| LINDA C MCNEALY | 219 WILLIAMS RD | WINTER SPRINGS FL 32708 | | | | 100 | 32708 |
| CHARLES F MCNEELY | 4125 STILLWOOD CIRCLE | ORANGEBURG SC 29118 | | | | 103.69 | 29118 |
| FRANCES G MCNEELY & BERCHAL | L MCNEELY JR JT TEN | 131 SNEAD AVE | ROCKINGHAM NC 28379 | | | 402 | 28379 |
| JOHN HENRY MCNEELY JR | 1694 GOSHEN RD | AUGUSTA GA 30906 | | | | 851.418 | 30906 |
| RONNIE MCNEELY | 622 BURLY DR | ORANGEBURG SC 29115 | | | | 75.014 | 29115 |
| TROY A MCNEELY | 105 PINE RD | EASLEY SC 29642 | | | | 32.87 | 29642 |
| WILLIAM R MCNEELY | 3105 NAUTILUS RD | MIDDLEBURG FL 32068 | | | | 539.792 | 32068 |
| E DONALD MCNEES | 727 SCOTTSDALE DR | RICHARDSON TX 75080 | | | | 39.858 | 75080 |
| OLLIE R MCNEESE | 106 ARMSTRONG ROAD | COLUMBIA MS 39429 | | | | 60 | 39429 |
| JAMES A MCNEIL | 122 LAPLAYA LANE | SEBASTIAN FL 32958 | | | | 136.86 | 32958 |
| JOHN MCNEIL & JANET MCNEIL | JT TEN | 6945 WOODLEY DR | PENSACOLA FL 32504 | | | 103.69 | 32504 |
| KENNETH R MCNEIL | 666 GARDENIA LANE | JACKSONVILLE FL 32208 | | | | 1.112 | 32208 |
| RAYMOND W MCNEIL & HELEN | ELIZABETH MCNEIL JT TEN | 125 LANCASTER PIKE | OXFORD PA 19363 | | | 300 | 19363 |
| ANN MCMILLAN MCNEILL | 219 PINERIDGE DR | HIGH POINT NC 27262 | | | | 1332.088 | 27262 |
| FAYE A MCNEILL | 1541 INDIAN FOREST TRAIL | STONE MOUNTAIN GA 30083 | | | | 50 | 30083 |
| HENRY MCNEILL & JAMES R | MCNEILL JT TEN | P O BOX 11 | PINE LEVEL AL 36065 | | | 3000 | 36065 |
| HENRY MCNEILL & JANE ELLEN | MASTERSON JT TEN | P O BOX 11 | PINE LEVEL AL 36065 | | | 3000 | 36065 |
| JOSEPH F MCNEILL | 1484 SAINT CHRISTOPHER ST | SLIDELL LA 70460 | | | | 50 | 70460 |
| KATHY L FITZGERALD MCNEILL | 300 BOWLING GREEN | MONTGOMERY AL 36109 | | | | 32 | 36109 |
| MARSHALL C MCNEILL | 3002 ELMHURST DR | BOILING SPRINGS SC 29316 | | | | 1092.894 | 29316 |
| MARTHA F MCNEILL | 20200 NARROW RD | COVINGTON LA 70435 | | | | 155.53 | 70435 |
| MARY WOODWARD MCNEILL | 105 HALDANE DR | SOUTHERN PINES NC 28387 | | | | 5000 | 28387 |
| MICHAEL H MCNEILL | 840 BEVERLY DR | SPARTANBURG SC 29303 | | | | 1093.111 | 29303 |
| MORRIS MCNEILL | 157-15 134TH AVE | JAMAICA NY 11434 | | | | 278.166 | 11434 |
| RAYMOND EDWARD MCNEILL | 860 NE 49TH ST | OCALA FL 34479 | | | | 167.975 | 34479 |
| ROSALYNNE BLACKMON MCNEILL | 629 TRACE DRIVE | WILMINGTON NC 28405 | | | | 381.403 | 28405 |
| THOMAS A MCNEILL | 219 PINE RIDGE DR | HIGH POINT NC 27262 | | | | 544.186 | 27262 |
| TIMOTHY MORGAN MCNEILL | 4194 BROWN OAK RD | RANDLEMAN NC 27317 | | | | 915.502 | 27317 |
| DAVID T MCNEILLY | 349 FARRELL ST UNIT 407 | S BURLINGTON VT 05403-6165 | | | | 100 | 05403-6165 |
| SCOTT MCNULTY | 8114 SPRING HILL DR | SPRING HILL FL 34606 | | | | 7.376 | 34606 |
| DANNY L MCPHADDEN | 335 NW 192ND AVE | GAINESVILLE FL 32609 | | | | 10.931 | 32609 |
| GILBERT L MC PHERSON | 3610 FAIRLANE ST | HIGH POINT NC 27265 | | | | 132 | 27265 |
| MARTHA MCPHERSON | 247 LEAWOOD CIRCLE | NAPLES FL 34104 | | | | 118.606 | 34104 |
| THOMAS ROBERT MCPHERSON | 3216 W WALNUT ST | JOHNSON CITY TN 37604 | | | | 61.789 | 37604 |
| LINDA C MCQUADE | 4712 SW 24TH AVE | FORT LAUDERDALE FL 33312 | | | | 206 | 33312 |
| CARL MCQUAIG & STEPHANIE | MCQUAIG JT TEN | PO BOX 937 | 14720 MASCOTTE EMPIRE RD | MASCOTTE FL 34753 | | 231.026 | 34753 |
| JERRY MCQUAY | 2606 CHAR ST | ORLANDO FL 32839 | | | | 15.026 | 32839 |
| CATHY N MCQUEEN | 1016 HASKELL AVE | FLORENCE SC 29501 | | | | 20.146 | 29501 |
| MARY A MCQUEEN | 460 FLATWOOD CURVE | WETUMPKA AL 36092 | | | | 228.112 | 36092 |
| WARREN HARDY MCQUEEN | 448 ARROWHEAD DR | MONTGOMERY AL 36117 | | | | 220 | 36117 |
| DENNIS E MCQUEER | 5236 PROCTOR LN NW | ACWORTH GA 30101 | | | | 11.58 | 30101 |
| MELITHA CAROL MCQUILLEN | 4910 E HWY 60 | HARNED KY 40144 | | | | 21.963 | 40144 |
| DOUGLAS K MCRAE JR | 21 PATRICIA DR | COVINGTON LA 70433 | | | | 834 | 70433 |
| JOYCE J MCRAE | PO BOX 327 | LATTA SC 29565 | | | | 6 | 29565 |
| MARLA RITA MCRANEY | 105 STOVER CIR | HATTIESBURG MS 39402 | | | | 316.197 | 39402 |
| CHARLIE WILLIAM MCREYNOLDS | 1407 ROBINWOOD RD | NEWTON NC 28658 | | | | 504.281 | 28658 |
| PATRICIA L MCREYNOLDS | 12003 HYCROFT | LIVE OAK TX 78233 | | | | 127.528 | 78233 |
| KAREN S MC SHAN & MICHAEL M | MC SHAN JT TEN | 473 BROWNING LOOP | MANDEVILLE LA 70448 | | | 300 | 70448 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM DAVID MC SHEEHAN | 700 W FRANKLIN ST | MONROE NC 28112 | | | | 400 | 28112 |
| ASHLEY D MCSWAIN | 5387 W NORTHLILAC AVE | WEST JORDAN UT 84084 | | | | 25,944 | 84084 |
| MICHAEL G MCSWAIN | 44077 MCSWAIN CIR | CALLAHAN FL 32011 | | | | 33,247 | 32011 |
| MARY MCSWEENEY | 552 PARKER AVE | BRICKTOWN NJ 08724 | | | | 60.312 | 08724 |
| FANCO MCTAGGART | 845 NW 111TH ST | MIAMI FL 33168 | | | | 9 | 33168 |
| WILLIAM MCTAGGART & DOREEN | MCTAGGART JT TEN | 12236 NW 17TH PLACE | MIAMI FL 33167 | | | 413.172 | 33167 |
| WILLIAM A MCTAGGART | 12235 NW 17TH PLACE | MIAMI FL 33167 | | | | 593.316 | 33167 |
| WINSTON D MCTAGGART | 1850 NW 126 ST | MIAMI FL 33167 | | | | 3,428 | 33167 |
| JONATHAN TRENT MCTYRE | 2689 HIGHLAND DR W | GRETNA LA 70056 | | | | 48.352 | 70056 |
| CELESTE J MCVEY | 1301 86TH CT NW | BRADENTON FL 34209 | | | | 964.908 | 34209 |
| ERNEST R MCVOY & JAINE M MCVOY | JT TEN | 153 HICKORY RIDGE DR | GLENCOE AL 35905 | | | 130.366 | 35905 |
| PATRICIA MCWARLICK | 1213 HOWARDS CREEK MILL RD | VALE NC 28168 | | | | 252.556 | 28168 |
| PATRICIA F MCWHINNEY TRUSTEE | U-A DTD 01-27-03 GEORGE L | MCWHINNEY CREDIT SHELTER | TRUST | 800 S SILVER CIRCLE | KEY LARGO FL 33037 | 1000 | 33037 |
| GLORIA E MCWHORTER | 7813 TERRY STREET | FORT WORTH TX 76108 | | | | 494.766 | 76108 |
| HILDA K MCWHORTER | UNIT 38 | 201 W 9TH NORTH STREET | SUMMERVILLE SC 29483 | | | 400 | 29483 |
| MARSHA B MCWHORTER | 239 FLINT RD | FITZGERALD GA 31750 | | | | 8.07 | 31750 |
| ROBERT E MCWHORTER & GLORIA | E MCWHORTER JT TEN | 7813 TERRY ST | FORT WORTH TX 76108 | | | 370.04 | 76108 |
| SHARYN N MCWHORTER | 901 MACKENSEY DRIVE | PAPILLION NE 68046 | | | | 360 | 68046 |
| BRIAN J MCWILLIAMS | 3701 DANFORTH DR | APT#804 | JACKSONVILLE FL 32224 | | | 19.3 | 32224 |
| C T MCWILLIAMS & JRAND JEAN | P MCWILLIAMS JT TEN | BOX 643 | MADISON FL 32341 | | | 133.528 | 32341 |
| EVELYN L MCWILLIAMS | 1016 COURY RD | EVERMAN TX 76140 | | | | 1060 | 76140 |
| GEORGE MCWILLIAMS JR | 9615 GOLDEN GROVE ST | SEMINOLE FL 33772 | | | | 324 | 33772 |
| MARY F MEACHAM & CHARLES E | MEACHAM JT TEN | 818 COLONIAL CT W | JACKSONVILLE FL 32225 | | | 222.39 | 32225 |
| BILLY JOE MEAD | 4 PLAINVIEW DR | GREENVILLE SC 29611 | | | | 7.628 | 29611 |
| BRENDA MEAD & ARTHUR W MEAD | JT TEN | 6632 GREENWELL STREET | PENSACOLA FL 32526 | | | 131.121 | 32526 |
| EDGAR CLAYTON MEAD JR | 245 RIDGE BEND DR | CENTERVILLE GA 31028 | | | | 254.447 | 31028 |
| MILDRED MARIE MEAD | 3525 BOWDEN CIR W | JACKSONVILLE FL 32216 | | | | 778.705 | 32216 |
| TERRICIA MEAD | RT 10 BOX 207 U | WACO TX 76708 | | | | 3.858 | 76708 |
| BETTY J MEADE & CONLEY I | MEADE JT TEN | 1427 BLOOMINGDALE DR | KINGSPORE TN 37660 | | | 276 | 37660 |
| REGINA M MEADE | 620 S SAXON BV | DELTONA FL 32725 | | | | 4.511 | 32725 |
| REGINA MARIE MEADE | 620 S SAXON BV | DELTONA FL 32725 | | | | 21.55 | 32725 |
| ELLYN MEADORS | BOX 45265 | DALLAS TX 75245 | | | | 1 | 75245 |
| WILLIAM N MEADORS & EVA A | MEADORS JT TEN | 2531 OREGON HILL RD | RUFFIN NC 27326 | | | 220 | 27326 |
| DENNIS T MEADOWS | 1927 RANWILL CT | ORLANDO FL 32806 | | | | 196.151 | 32806 |
| JOHNNY MEADOWS | 501 ROSEMARY DR | NEWPORT NC 28570 | | | | 100 | 28570 |
| JOSEPH A MEADOWS III | 5115 JEFFERSON PARK RD | PRINCE GEORGE VA 23875 | | | | 12.442 | 23875 |
| KEVIN L MEADOWS & CONNIE S | MEADOWS JT TEN | 964 TROUT LANE | SHELBYVILLE KY 40065 | | | 2149.693 | 40065 |
| RICHARD L MEADOWS | 116 CHEYENNE RD | SHELBYVILLE KY 40065 | | | | 912 | 40065 |
| RICHARD LANE MEADOWS | 116 CHEYENNE RD | SHELBYVILLE KY 40065 | | | | 82 | 40065 |
| SANDRA MEADOWS & KEITH | MEADOWS JT TEN | 213 MN MEADOWS LANE | OCHLOCKNEE GA 31773 | | | 3.855 | 31773 |
| SHARON L MEADOWS | 242 PARKVIEW SHORES | SCOTTSVILLE KY 42164 | | | | 4 | 42164 |
| FRANCIS M MEADS | 8913 GLENBROOK RD | FAIRFAX VA 22031 | | | | 128.231 | 22031 |
| AGINA M MEAGHER | 4014 PORTIA CT | LOUISVILLE KY 40220 | | | | 189.16 | 40220 |
| RAYMOND MEALEY & MARY MEALEY | JT TEN | #204 | 6022 WESTGATE DR | ORLANDO FL 32835 | | 138.09 | 32835 |
| BRETT N MEALS | 2691 WADSWORTH RD | SHAKER HEIGHTS OH 44122 | | | | 1063.518 | 44122 |
| J TAYLOR MEALS | 1325 BAYSHORE DR | ENGLEWOOD FL 34223 | | | | 1439.841 | 34223 |
| ALEISHA M MEANS & BETTY LOU | HOLLADAY & FRED H HOLLADAY | JT TEN | 66 S 300 E | SANTAQUIN UT 84655 | | 102.849 | 84655 |
| DEBRA MOSCORELLI MEANS | 13130 NE 65TH LN | WILLISTON FL 32696 | | | | 13.82 | 32696 |
| HARRY MEANS & SHERRI E MEANS | JT TEN | 3267 ENCLAVE CT | KEKKESAW GA 30144 | | | 131.121 | 30144 |
| BOBBY G MEARES | 913 SKYWAY DR | KANNAPOLIS NC 28083 | | | | 436.24 | 28083 |
| CHARLES EUGENE MEARS | 2496 BENTRIDGE CT | ORANGE PARK FL 32065 | | | | 1054.876 | 32065 |
| DEBBIE S MEARS | 2496 BENTRIDGE CT | ORANGE PARK FL 32065 | | | | 213.727 | 32065 |
| JILL M MEARS | C/O JILL M. PAVKA | 1569 HUDSON RD | HILLSDALE MI 49242 | | | 7.677 | 49242 |
| TIMOTHY D MEARS | 606 CENTER ST | OCOEE FL 34761 | | | | 350 | 34761 |
| ALAN MEASIMER | 6826 KLUTTZ RD | CONCORD NC 28025 | | | | 153.721 | 28025 |
| CHARLES RICHARD MEASIMER & | MARIANNA R MEASIMER JT TEN | 67 PARK DR | CONCORD NC 28027 | | | 278.966 | 28027 |
| STACY H MEASIMER & JOYCE R | MEASIMER JT TEN | 2015 BREAKWOOD LANE | CONCORD NC 28025 | | | 6 | 28025 |
| KIMBERLY DENICE MEBANE | 677 KINGSTON AVE | ROCKY MOUNT NC 27803 | | | | 40 | 27803 |
| KENNETH MECHE | 636 MALLET RD | ARMONDVILLE LA 70512 | | | | 100 | 70512 |
| SARA G MECHE | P O BOX 563 | RAYNE LA 70578 | | | | 6 | 70578 |
| WINIFRED W RESNIKOFF TR U-A | 3/1/86 MECHELLE KELLY | RESNIKOFF TRUST | PO BOX 1874 | PANAMA CITY FL 32402 | | 426.09 | 32402 |
| BILLY C MEDDERS | RR 1 BOX 494 | TATUM TX 75691 | | | | 17.373 | 75691 |
| BILLY JOE MEDDERS | 3202 TRINITY ST | SAN ANGELO TX 76904 | | | | 749.273 | 76904 |
| ALYCE F MEDEIROS & GIL | MEDEIROS JT TEN | 6800 OAKMORE LN | ORLANDO FL 32818 | | | 130.508 | 32818 |
| GIL MEDEIROS | 6800 OAKMORE LANE | ORLANDO FL 32818 | | | | 10.823 | 32818 |
| MARIA L MEDELLIN | 900 WALNUT ST | SWEETWATER TX 79556 | | | | 100 | 79556 |
| MATTHEW W MEDERNACH | 10275 117TH DR | LARGO FL 34643 | | | | 4 | 34643 |
| BRANDON L MEDFORD | 92 SUMMER RIDGE DR | VILLA RICA GA 30180 | | | | 13.673 | 30180 |
| JAMES A MEDFORD | 1911 SMITH CIRCLE | ROCK HILL SC 29730 | | | | 50 | 29730 |
| JUDY I MEDFORD | 1667 MEADOW WOOD RD | BUFFALO SC 29321 | | | | 1129.604 | 29321 |
| SYLVIA MEDFORD | 4639 BRIARCLIFF DR | MABLETON GA 30059 | | | | 5.166 | 30059 |
| RICHARD WILLIAM MEDHUS | 4870 HWY 93 S | WHITEFISH MT 59937 | | | | 5.069 | 59937 |
| J P MEDINA | 7801 POINT MEADOWS DR #1308 | JACKSONVILLE FL 32256 | | | | 42 | 32256 |
| JOSE E MEDINA | 4626 TEALGATE DR | SPRING TEXAS 77373 | | | | 129.295 | 77373 |
| JOSEPH MEDINA | 7317 BRISBANE CT | MONTGOMERY AL 36117 | | | | 1775.91 | 36117 |
| JOSEPH P MEDINA | 1289 LEEWARD WAY | WESTON FL 33327 | | | | 42 | 33327 |
| MARTHA MEDINA | PO BOX 2625 | BELLEVIEW FL 34421 | | | | 50 | 34421 |
| TAMMY L MEDINA & JOSEPH P | MEDINA JT TEN | 7801 POINT MEADOWS DR #1308 | JACKSONVILLE FL 32256 | | | 600.8 | 32256 |
| THERESA A MEDINA | 959 SE WACONA ST | PALM BAY FL 32909 | | | | 3.605 | 32909 |
| WILLIAM E MEDINA | 617 MERRYHILL LANE | LOUISVILLE KY 40207 | | | | 0.366 | 40207 |
| KRISTI LYN MEDLEY | 2240 RHINEHILL RD SE | ATLANTA GA 30315 | | | | 565.72 | 30315 |
| MARY S MEDLEY | 936 PITT RD | ROCKY MOUNT NC 27801 | | | | 68 | 27801 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BOBBY L MEDLIN | 1409 N KING CHARLES RD | RALEIGH NC 27610 | | | | 992 | 27610 |
| BOBBY L MEDLIN & JUDITH F | MEDLIN JT TEN | 1409 N KING CHARLES RD | RALEIGH NC 27610 | | | 2000 | 27610 |
| BRENDA H MEDLIN | 171 P G PEARCE RD | ZEBULON NC 27597 | | | | 294.145 | 27597 |
| DAVID S MEDLIN | 151 COWAN RD | TABOR CITY NC 28687 | | | | 102.717 | 29686 |
| FRANK CARROLL MEDLIN & ROSE | MARIE MEDLIN JT TEN | 1628 FEATHERBAND DR | VALRICO FL 33594 | | | 257.98 | 33594 |
| HARRY WALLACE MEDLIN | 113 BIRCHWOOD LN | CONWAY SC 29526 | | | | 197.006 | 29526 |
| HEATHER O MEDLIN | 103 LEMUEL LN | EASLEY SC 29642 | | | | 26.153 | 29642 |
| LUCY MEDLIN | 180 P G PEARCE ROAD | ZEBULON NC 27597 | | | | 391 | 27597 |
| MARK ANDREW MEDLIN & MARY | CAROLINE MEDLIN JT TEN | 124 MALLARD COURT | BAMBERG SC 29003 | | | 384 | 29003 |
| MATTHEW SCOTT MEDLIN & RISA | MARIA MEDLIN JT TEN | 167 BYERS RD | TROUTMAN NC 28166 | | | 95.861 | 28166 |
| WILLIENE M MEDLIN | 705 PINE ST | BAMBERG SC 29003 | | | | 1536 | 29003 |
| WILLIENE MANUAL MEDLIN | 15 MALLARD CT | BAMBERG SC 29003 | | | | 384 | 29003 |
| FRANCIS MEDRANO | 5314 SW 141 PLACE | MIAMI FL 33175 | | | | 19.83 | 33175 |
| JESUS F MEDRANO | 526 SWAIN BL | GREENACRES FL 33463 | | | | 110.422 | 33463 |
| STEVE J MEDVE | 1678 ROUTE 68 | CANTON NY 13617 | | | | 1772 | 13617 |
| ALLAN MEEKS & CHERYL MEEKS | JT TEN | 217 MITCHELL DR | QUENCY FL 32351 | | | 3.649 | 32351 |
| BARBARA ANN MEEKS & HUGH T | MEEKS JR JT TEN | P O BOX 511 | VIDALIA GA 30475 | | | 5.622 | 30475 |
| GEORGE F MEEKS & EVELYN V | MEEKS JT TEN | 7614 N W 40TH STREET | CORAL SPRINGS FL 33065 | | | 386.682 | 33065 |
| MARYBETH MEEKS | 4740 MANCHESTER RD | JACKSONVILLE FL 32210 | | | | 255.832 | 32210 |
| NANCY G MEEKS & HUBERT L | MEEKS JR JT TEN | 1369 U S HWY 31 | VERBENA AL 36091 | | | 4438.906 | 36091 |
| VERNON MEEKS | 2810 SUBURBAN RD | LYNCHBURG VA 24501 | | | | 6.526 | 24501 |
| CAROLYN S MEELER | 1381 MOONEYHAM ROAD | SUMTER SC 29153 | | | | 20 | 29153 |
| JOHN L MEENA & SONIA A MEENA | TRUSTEES U-A DTD | 03-05-01 MEENA FAMILY TRUST | P O BOX 448 | | GROVER BEACH CA 93483 | 1515.586 | 93483 |
| JOHN L MEENA | 448 POB 448 | GROVER BEACH CA 93483 | | | | 55.847 | 93483 |
| MARIAN L MEENA | 4204 HERSCHEL ST #53 | JACKSONVILLE FL 32210 | | | | 36.011 | 32210 |
| MATTHEW A MEENA | 10983 N OAKRIDGE DR | JACKSONVILLE FL 32225 | | | | 225 | 32225 |
| DENIS MEENAGHAN & MAUREEN | MEENAGHAN JT TEN | 148 MEADOWSWEET RD | MINEOLA NY 11501 | | | 132 | 11501 |
| DONALD L MEERS JR | 323 GRAISON LN | DALLAS GA 30157 | | | | 2.34 | 30157 |
| MARGUERITE J MEFFORD | 3819 WASHINGTON SQUARE 1A | LOUISVILLE KY 40207 | | | | 176 | 40207 |
| JOHN VITO MEGLINO | 1246 ATTICUS CT | WESLEY CHAPEL FL 33543 | | | | 8.152 | 33543 |
| CESAR A MEGO | 16021 SW 287 STREET | HOMESTEAD FL 33033 | | | | 3.428 | 33033 |
| MARYJEAN B MEHNE | 1421 MONSEY AVE | SCRANTON PA 18509 | | | | 264 | 18509 |
| EDWARD W MEHRER JR | 2500 W 70 ST | SHAWNEE MISSION KS 66208 | | | | 4122.239 | 66208 |
| CHARLES T MEIDE JR | 1758 PARK TERRACE | ATLANTIC BEACH FL 32233 | | | | 168 | 32233 |
| JEFFERY BARKET MEIDE | 2150 STADIUM DR | APT C4 | PHENIX CITY AL 36867 | | | 7.349 | 36867 |
| JAMES C MEIDINGER | 1212 ARMSTRONG COURT | DERBY KS 67037 | | | | 160.276 | 67037 |
| BECKY S MEIDLING | 1015 DIXON ST | JACKSONVILLE FL 32254 | | | | 19 | 32254 |
| BRENDA MEIER | 15435 AUBREY AVENUE | SPRING HILL FL 34610 | | | | 156.674 | 34610 |
| CYNTHIA A MEIER | 2100 MEREDITH DR | SPRING HILL FL 34608 | | | | 135.624 | 34608 |
| DONALD J MEIER & KATHY M | MEIER JT TEN | 3824 N CAMDEN LN | CRESTWOOD KY 40014 | | | 117.657 | 40014 |
| THOMAS A MEIER | 2100 MEREDITH DR | SPRING HILL FL 34608 | | | | 317.894 | 34608 |
| THOMAS ANDREW MEIER | 2100 MEREDITH DR | SPRING HILL FL 34608 | | | | 18 | 34608 |
| SHARMON E MEIGS | 155 PROVIDENT LN | MOBILE AL 36608 | | | | 58.054 | 36608 |
| DEBORAH D MEILINGER | 4613 SW 32 DRIVE | HOLLYWOOD FL 33023 | | | | 87.724 | 33023 |
| GARY WAYNE MEISE | PO BOX 938 | GLEN ALPINE NC 28628 | | | | 88.02 | 28628 |
| ROSE MEISELAS | 928 E 46TH ST | BROOKLYN NY 11203 | | | | 258.923 | 11203 |
| AMY REBECCA MEISTER | APT 306 | 2430 WELLINGTON GREEN DR | WELLINGTON FL 33414 | | | 20 | 33414 |
| DODY A MELANCON | 6047 TYLER ST | BAY ST LOUIS MS 39520 | | | | 28 | 39520 |
| JO ANN MELANCON | 1398 BEATRICE RD | CHURCH POINT LA 70525 | | | | 10.449 | 70525 |
| SYLVIE JUTRAS MELANCON & | ANDRE MELANCON JT TEN | 8300 NW 24TH PL | SUNRISE FL 33322 | | | 100 | 33322 |
| TIMOTHY D MELANCON | 17325 BUD MCMORRIS DRIVE | LIVINGSTON LA 70754 | | | | 190 | 70754 |
| MARGARET A MELANSON | 600 JILL CT | MCDONOUGH GA 30252 | | | | 63.761 | 30252 |
| LISETTE MELENDEZ | 5917 67TH AVE NORTH | PINELLAS PARK FL 34665 | | | | 50 | 34665 |
| ROBERT EDGAR MELENDEZ | 14802 N FLORIDA AVE | UNIT B 32 | TAMPA FL 33613 | | | 10.348 | 33613 |
| JUNE MELILLO | 106 BEAVER DAM TRL | NEWPORT NC 28570 | | | | 219.509 | 28570 |
| JUANITA M MELINIE | 3625 TULANE DR | KENNER LA 70065 | | | | 120.995 | 70065 |
| MELISSA SAMPSON | 37 WAWELA RD | WEBSTER MA 01570 | | | | 7.437 | 01570 |
| DAVID MELLERT | 416 TWIN OAKS LN | JACKSONVILLE FL 32259 | | | | 47.444 | 32259 |
| CAROL C MELLETTE | 207 BUNCOMBE ST | GREER SC 29650 | | | | 4 | 29650 |
| HARRY S MELLIN & ROBERT J | MELLIN JT TEN | 6413 TINY TIM LN | JACKSONVILLE FL 32210 | | | 4000 | 32210 |
| ROOSEVELT MELLION | ATTN THERESA M MELLION | 10248 WINDERMERE CHASE BLVD | GOTHA FL 34734 | | | 220 | 34734 |
| DAVID MELLO | 62 NIMITZ RD | RUMFORD RI 02916 | | | | 25.45 | 02916 |
| DOUGLAS J MELLO JR | PO BOX 974 | FRANKLIN LA 70538 | | | | 276.554 | 70538 |
| KAREN C MELLO & NELVIN MELLO | TEN COM | 11220 HWY 182 | FRANKLIN LA 70538 | | | 120.555 | 70538 |
| NINA K MELLO | 62 NIMITZ RD | RUMFORD RI 02916 | | | | 80 | 02916 |
| WAYNE MELLON | 2049 MEADOW RD | YORK SC 29745 | | | | 21.457 | 29745 |
| RANDY A MELLOTT | 298 TANNING RIDGE DR | NOKESVILLE VA 20181 | | | | 116.771 | 28334 |
| ANATOLI MELNITCHOUK | 3855 TONKIN DR | NORTH PORT FL 34287 | | | | 3.076 | 34287 |
| JENNIFER LYNN MELREIT | 1117 MARQUETTE AVE #812 | MINNEAPOLIS MN 55403 | | | | 100 | 55403 |
| JERRY L MELSON | P O BOX 1475 | AUBURNDALE FL 33823 | | | | 9.646 | 33823 |
| BILLY J MELTON | 2806 WILKINSON | FT WORTH TX 76103 | | | | 60.456 | 76103 |
| CRYSTAL MELTON | 5208 VAN AKEN DR | ORLANDO FL 32808 | | | | 2.126 | 32808 |
| DELORIS MELTON | 5116 C ST | JACKSONVILLE FL 32209 | | | | 192 | 32209 |
| DORIS J MELTON & BOBBY | MELTON JT TEN | 741 AMITY LANE | MONTGOMERY AL 36117 | | | 63.63 | 36117 |
| JAMES J MELTON | 105 HARVARD ST | ALEXANDRIA VA 22314 | | | | 337.597 | 22314 |
| JANET GROCE MELTON | 431 GREENWICH CIR | DANVILLE VA 24540 | | | | 1.431 | 24540 |
| LISA T MELTON & WILLIAM R | MELTON JT TEN | 901 COUNTY ROAD 753 S | WEBSTER FL 33597 | | | 392.386 | 33597 |
| MRYA E MELTON | 9733 EXTENSION RD | LAUDERDALE MS 39335 | | | | 8.801 | 39335 |
| OCIE L MELTON | PO BOX 641 | OPELIKA AL 36803 | | | | 127.532 | 36803 |
| PEGGY A MELTON | 138 TALLAPOOSA RD | FITZGERALD GA 31750 | | | | 3.428 | 31750 |
| REBECCA L MELTON | 517 SOUTH ST | HIGHLAND SPRINGS VA 23075 | | | | 35.181 | 23075 |
| RICHARD A MELTON | 2529 RUNNING OAK CT | SPRING HILL FL 34608 | | | | 240.57 | 34608 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBIN MCGILL MELTON | 157 BRIDGES ROAD | BESSEMER CITY NC 28016 | | | | 18.842 | 28016 |
| TAMMY MELTON | 1930 DARBYTOWN RD | RICHMOND VA 23231 | | | | 7.482 | 23231 |
| CHARLES L MELVIN | 299 LAKEVIEW CABIN DR | NEW CONCORD KY 42076 | | | | 2670 | 42076 |
| CHARLES L MELVIN & | BEVERLY A MELVIN JT TEN | 299 LAKEVIEW CABIN DR | NEW CONCORD KY 42076-9650 | | | 2130 | 42076-9650 |
| DANIEL DAVID MELVIN | 9130 JAYCEE RD | YOUNGSTOWN FL 32466 | | | | 2.32466 | |
| MELVIN J KING TRUSTEE U-A DTD | 09-22-99 MELVIN J KING TRUST | 598 PIKE AVE | ATTLEBORO MA 02703 | | | 324 | 02703 |
| KEVIN P MELVIN | 2260 SYFRETT RD | COTTONDALE FL 32431 | | | | 3.921 | 32431 |
| ROBERT F MELVIN | 10532 ASHWOOD CT | RAPID CITY SD 57702 | | | | 4.357 | 57702 |
| JEAN J MELZAR & O BRADLEY | LATHAM TR U-W FREDERIC P | MELZAR | 74 KILLAM HILL RD | BOXFORD MA 01921 | | 900 | 01921 |
| ELWOOD J MENARD & GLORIA J | MENARD JT TEN | 209 BOURBEAUX DR | SUNSET LA 70584 | | | 324 | 70584 |
| JAMES B MENARD | 210 S CUNNINGHAM ST | RAYNE LA 70578 | | | | 6.221 | 70578 |
| KENNEDY H MENARD | 1634 VIRGINIA AVENUE | PALM HARBOR FL 34683 | | | | 76.514 | 34683 |
| RANNA L MENARD | P O BOX 252 | LEONVILLE LA 70551 | | | | 135.842 | 70551 |
| RAVIS J MENARD | 122 CHICOT DR | VILLE PLATTE LA 70586 | | | | 114.591 | 70586 |
| RAVIS JOSEPH MENARD & | KARLEEN H MENARD JT TEN | 122 CHICOT DR | VILLE PLATTE LA 70586 | | | 903.615 | 70586 |
| SHANNON J MENARD | 3118 ROMERO RD | YOUNGSVILLE LA 70592 | | | | 66.727 | 70592 |
| RAUL MENCHACA & VELMA P | MENCHACA JT TEN | 135 BURGE DR | DEL RIO TX 78840 | | | 20 | 78840 |
| JAMES R MENDELL & PATRICIA | MENDELL JT TEN | 1540 CUYLER | BERWYN IL 60402 | | | 141.348 | 60402 |
| SHARON DENISE MENDENHALL | 13629 HWY 41 S | FAIRMONT NC 28340 | | | | 72 | 28340 |
| ISABEL MENDEZ | 30165 SW 162ND AVENUE | HOMESTEAD FL 33033 | | | | 70.646 | 33033 |
| JOSE A MENDEZ | 160 E 55TH ST | HIALEAH FL 33013 | | | | 22.263 | 33013 |
| ROBERTO MENDEZ SR | 33 SISSON AVE | HARTFORD CT 06106 | | | | 1.623 | 06106 |
| CLAUDIA MENDIOLA & BENITO | MENDIOLA JT TEN | 223 E GYPSY ST | HOBBS NM 88240 | | | 220 | 88240 |
| AURORA B MENDOZA | 5836 GAMBLE DR | ORLANDO FL 32808 | | | | 3.605 | 32808 |
| JAIME D MENDOZA | 8012 MACTAVISA WAY W | JACKSONVILLE FL 32244 | | | | 1.701 | 32244 |
| MARIO VIGIL MENDOZA | PO BOX 01-4647 | MIAMI FL 33101 | | | | 117.305 | 33101 |
| BARRY M MENEFEE | 1220 E POWELL AVE | FT WORTH TX 76104 | | | | 126.714 | 76104 |
| THOMAS K MENEFEE & DEBORAH | JEAN MENEFEE JT TEN | 22056 FELTON AVE NE | PORT CHARLOTTE FL 33952 | | | 88.002 | 33952 |
| EARL L MENGEL JR & DOLORES E | MENGEL JT TEN | 1210 LORRAINE RD | READING PA 19604 | | | 31.365 | 19604 |
| WILLIAM LEE MENIKHEIM | 506 WESTFIELD LN | GIBSONVILLE NC 27249 | | | | 344.909 | 27249 |
| BRIANA MENKE | 30 GLENDALE | CINCINNATI OH 45216 | | | | 1 | 45216 |
| PATRICIA A MENNELLA | 1834 SALEM RD | LAGRANGE GA 30240 | | | | 200 | 30240 |
| ZELDA D MENTION | STILLMAN COLLEGE | P O BOX 1430 | TUSCALOOSA AL 35403 | | | 201.461 | 35403 |
| JOHN A MENUEL | 2638 KNOX ST | ATLANTA GA 30317 | | | | 50 | 30317 |
| RICHARD J MEONI | 2820 NW 106 DR | CORAL SPRINGS FL 33065 | | | | 739.832 | 33065 |
| JOSE R MERA & LUCIA MERA | JT TEN | 2121 MAPLE LEAF DR E | JACKSONVILLE FL 32211 | | | 267.585 | 32211 |
| CHARLES MERANDA | 369 HERRON RD | NORTH FORT MYERS FL 33903 | | | | 384 | 33903 |
| RALPH MERANTE | 75 NE 170 ST | N MIAMI BEACH FL 33162 | | | | 590 | 33162 |
| ROBERT MERCADO | P.O. BOX 52171 | SARASOTA FL 34232 | | | | 31.854 | 34232 |
| ANNA R MERCED | 411 JANELL DRIVE | ORANGE PARK FL 32073 | | | | 60 | 32073 |
| JOSE R MERCED | 35304 RANCHETTE BLVD | WEBESTER FL 33597 | | | | 1.812 | 33597 |
| JOSE MERCEDES & ANNIE M | MERCEDES JT TEN | PO BOX 421145 | MIAMI FL 33242 | | | 139.481 | 33242 |
| DAVID TIMMOTHY MERCER | 909 SYCAMORE LN | ALTAMONTE SPRINGS FL 32714 | | | | 709.991 | 32714 |
| GRACE G MERCER | 321 NE 29TH ST | GRAND PRAIRIE TX 75050 | | | | 72 | 75050 |
| KATHRYN ANN MERCER | 909 SYCAMORE LN | ALTAMONTE SPRINGS FL 32714 | | | | 1161.401 | 32714 |
| KATHRYN ANN MERCER & DAVID | TIMOTHY MERCER JT TEN | 909 SYCAMORE LN | ALTAMONTE SPRINGS FL 32714 | | | 580.085 | 32714 |
| MARGIE L MERCER | RR 2 BOX 65B | GREENVILLE FL 32331 | | | | 136.562 | 32331 |
| MICHAEL DWAYNE MERCER | 11865 CARUSO DR | CLERMONT FL 34711 | | | | 6 | 34711 |
| ROBERT A MERCER SR | 505 WILLOW BROOK STREET | ST AUGUSTINE FL 32086 | | | | 127.251 | 32086 |
| RONALD PAUL MERCER | 866 JONATHAN ROAD | BALDWIN FL 32234 | | | | 7.817 | 32234 |
| STEVEN PAUL MERCER | 1741 BOB WHITE LN | ROCKY MOUNT NC 27804 | | | | 100 | 27804 |
| ANN MERCHANT | 840 E 13 ST | HIALEAH FL 33010 | | | | 932 | 33010 |
| JO ANN MERCHANT | 3018 RANCHETTE SQ | GULF BREEZE FL 32561 | | | | 116.409 | 32561 |
| CAROL B MEREDITH | 6750 TANGLEWOOD RD | SAN DIEGO CA 92111 | | | | 104.53 | 92111 |
| CAROLYN MEREDITH | 1714 PEARSON ROAD | PRATTVILLE AL 36067 | | | | 30 | 36067 |
| HELEN K MEREDITH | 734 KINGS CHAPPEL RD | CADIZ KY 42211 | | | | 16.73 | 42211 |
| OLEN W MEREDITH CUST JESSICA | LEIGH MEREDITH UNDER THE | UNIF TRAN MIN ACT FL | BOX 1957 | ST AUGUSTINE FL 32085 | | 26.039 | 32085 |
| OLEN W MEREDITH CUST JORDAN | L MEREDITH UNDER THE UNIF | TRAN MIN ACT FL | 14 SALANO AV | SAINT AUGUSTINE FL 32080 | | 26.153 | 32080 |
| LEON A MEREDITH | 2560 OLD SELLERS ROAD | RAMER AL 36069 | | | | 70.539 | 36069 |
| LEON A MEREDITH & ELFIE M | MEREDITH JT TEN | 2560 OLD SELLERS ROAD | RAMER AL 36069 | | | 317.496 | 36069 |
| MARY MEREDITH | 809 SO HILLCREST AVE | CLEARWATER FL 33756 | | | | 37.9 | 33756 |
| MARYLL MEREDITH | 1905 HARMONY TRACE | LATHONIA GA 30058 | | | | 10.674 | 30058 |
| RAVAN MEREDITH | 112 LIZARD LICK LN | CAMERON NC 28326 | | | | 38.255 | 28326 |
| SARAH LEIGH MEREDITH | 3034 FERMANAGH DR | TALLAHASSEE FL 32309 | | | | 27.593 | 32309 |
| DAVID MERHLEY | APT 12 | 6562 CHEVIOT RD | CINCINNATI OH 45247 | | | 133.797 | 45247 |
| JOSEPH F MERILAN | 12442 SW 193 ST R | MIAMI FL 33177 | | | | 11.696 | 33177 |
| WILLIAM D MERIWETHER JR | 306 RIDGEWAY DR | METAIRIE LA 70001 | | | | 1462 | 70001 |
| LOUISE B MERK | 7504 MASCOTTE ST | TAMPA FL 33616 | | | | 100 | 33616 |
| MARGARET E MERKLE & THOMAS O | MERKLE JT TEN | 450 FERRIS DR NW | PORT CHARLOTTE FL 33952 | | | 100 | 33952 |
| SHERYL ANN MEROLA | 4388 ELWOOD RD | SPRING HILL FL 34609 | | | | 100 | 34609 |
| SHANNON HALLMAN MERONEK | 4294 MONTEREY DR | FLORENCE SC 29501 | | | | 120.085 | 29501 |
| CAROLYN S MERRELL | 368 KEELER BRIDGE RD | MARIETTA SC 29661 | | | | 139.794 | 29661 |
| MARY D MERRELL | 100 MAIN ST | JAFFREY NH 03452 | | | | 2664 | 03452 |
| ANTHONY A MERRETT | RR 1 BOX 2055 | ST GEORGE GA 31646 | | | | 10.558 | 31646 |
| EDITH M MERRETT | RR 1 BOX 2055 | ST GEORGE GA 31646 | | | | 633 | 31646 |
| EDITH M MERRETT & JAMES | DWAYNE MERRETT JT TEN | RR 1 BOX 2055 | ST GEORGE GA 31646 | | | 11.869 | 31646 |
| EDITH M MERRETT & JOHN | CHARLES MERRETT JT TEN | RR 1 BOX 2055 | ST GEORGE GA 31646 | | | 11.869 | 31646 |
| EDITH M MERRETT CUST FOR JUAN | CHARLES MERRETT UNDER THE GA | UNIFORM TRANSFERS TO MINORS | ACT | RT 1 BOX 2055 | ST  GEORGE GA 31646 | 10.366 | 31646 |
| JOHN R MERRICK & ALZIE J | MERRICK JT TEN | PO BOX 236 | OAK HILL FL 32759 | | | 125.356 | 32759 |
| BOB Z MERRILL | 10 STOCKWOOD RD | ASHEVILLE NC 28803 | | | | 415.119 | 28803 |
| DEBORAH MERRILL | 12873 137TH LANE N | LARGO FL 33774 | | | | 7.397 | 33774 |
| DOROTHY K MERRILL | 6610 62ND ST | PINELLAS PARK FL 34665 | | | | 126.714 | 34665 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JERRY A MERRILL SR | 153 OAKDALE DR | MORGANTON NC 28655 | | | | 25.507 | 28655 |
| MERRILL LYNCH PIERCE FENNER | & SMITH INCORPORATED | PO BOX 12006 | NEWARK NJ 07101 | | | 1 | 07101 |
| WARREN B MERRILL & JENNIFER | L MERRILL JT TEN | PO BOX 61556 | VANCOUVER WA 98666 | | | 11.341 | 98666 |
| CHRISTOPHER L MERRIMAN | RT 2 BOX 983 | STUART VA 24171 | | | | 65.896 | 24171 |
| DIANNA MERRIMAN & JEFF | MERRIMAN JT TEN | 3958 WOODLAND CIRCLE | CONYERS GA 30208 | | | 127.528 | 30208 |
| BESS C MERRITT & HENRY N | MERRITT SR TTEES U A DTD | 7/16/91 F-B-O BESS C MERRITT | REVOCABLE LIVING TR | 135 BLAKE AVE | ORANGE PRK FL 32073 | 7794.668 | 32073 |
| BRIAN G MERRITT | 1106 PARK ST | BEDFORD VA 24523 | | | | 80 | 24523 |
| GARY C MERRITT | 112 RIDGEWOOD LANE | STATE ROAD NC 28676 | | | | 500 | 28676 |
| HAZEL L MERRITT & GEORGE S | MERRITT JT TEN | 1028 ETHAN ALLEN ST | JACKSONVILLE FL 32208 | | | 861.282 | 32208 |
| JAMES T MERRITT & SANDRA | MERRITT JT TEN | 1226 S FRUIT COVE DR | JACKSONVILLE FL 32259 | | | 164 | 32259 |
| MURNELL MERRITT CUST JIMMY | GARY MERRITT UND UNIF GIFT | MIN ACT FL | | 6107 FAIRLAWN DR | | 1.486 | 32809 |
| JOHN F MERRITT III | 1065 SW 33RD PL | OCALA FL 34474 | | | | 168.872 | 34474 |
| M W MERRITT JR | 3205-I POST WOODS DR NW | ATLANTA GA 30339 | | | | 67044 | 30339 |
| MARION W MERRITT JR | 3205-I POST WOODS DR NW | ATLANTA GA 30339 | | | | 2568 | 30339 |
| RANDY E MERRITT CUST | DANIELLE KRIEG | 87 SPRING AVE | GLEN ELLYN IL 60137 | | | 68 | 60137 |
| RANDY E MERRITT CUST ALEIA A | MERRITT | 87 SPRING AVE | GLENN ELLYN IL 60137 | | | 68 | 60137 |
| RUFUS E MERRITT | 673 PISTOL CLUB RD | EASLEY SC 29640 | | | | 342.531 | 29640 |
| ARNOLD JAMES MERRIWEATHER | 9757 OXFORD STATION DR | JACKSONVILLE FL 32221 | | | | 2.286 | 32221 |
| ARNOLD JAMES MERRIWEATHER | 9757 OXFORD STATION DR | JACKSONVILLE FL 32221 | | | | 5 | 32221 |
| ELIZABETH P MERRY | 2181 NE 67 ST APT 65 | FT LAUDERDALE FL 33308 | | | | 127.528 | 33308 |
| CARROLL MERRYMAN | 2800 CABANISS LN | WEATHERFORD TX 76088 | | | | 150 | 76088 |
| HAROLD MERSON & DIANE | MARKOWITZ JT TEN | 3977 WEST MEADOW LN | ORANGE VILLAGE OH 44122 | | | 2 | 44122 |
| LOUIS JOHN MERTUS | 1852 9TH ST | BETHLEHEM PA 18020 | | | | 13.824 | 18020 |
| DIANELA B MESA & LEONEL E | MESA JT TEN | 1330 NW 129TH ST | NORTH MIAMI FL 33167 | | | 1.867 | 33167 |
| JORGE L MESA | APT F104 | 9635 SW 24 ST | MIAMI FL 33165 | | | 13.718 | 33165 |
| KIM MESA | 11510 NW 57 CT | HIALEAH FL 33012 | | | | 116.771 | 33012 |
| CHRISTOPHER MESAGNO | 1596 AMBERLEA DRIVE N | DUNEDIN FL 34698 | | | | 51.588 | 34698 |
| ANNA MESSANO | 10404 MIRACLE LN | NEW PRT RCHY FL 34654 | | | | 642.248 | 34654 |
| ELIZABETH H MESSER | P O BOX 135 | MONTICELLO FL 32345 | | | | 404.34 | 32345 |
| RANDY L MESSICK | 2254 KILGORE RD | BUFORD GA 30518 | | | | 811.15 | 30518 |
| WILLIAM T MESSICK | 8582 CLONY PINE CIR W | JACKSONVILLE FL 32244 | | | | 135.95 | 32244 |
| LISA MESSING | 118 CHAT FIELD DR | BROOKSVILLE FL 34601 | | | | 100 | 34601 |
| CHRISTOPHER LEE MESTER | 5301 DAWN LN | HOLIDAY FL 34690 | | | | 20.311 | 34690 |
| ANGELA M PLEASANT-METCALF | 2640 AIKEN RD | SHELBYVILLE KY 40065 | | | | 138.215 | 40065 |
| DONNIE L METCALF | PO BOX 392 | MOUNT WASHINGTON KY 40047 | | | | 400.868 | 40047 |
| EVELYN B METCALF | P O BOX 1572 | AVON PARK FL 33826 | | | | 6664 | 33826 |
| KATHRYN HILL METCALFE | PO BOX 1572 | AVON PARK FL 33826 | | | | 128.092 | 33826 |
| PAUL METHVIN III | 305 KING BIRD LN | ASHEVILLE NC 28803 | | | | 344 | 28803 |
| METRO-RICHELIEU A/S VICE | PRESIDENT FINANCES | 11011 MAURICE DUPLESSIS | MONTREAL QUEBEC | CANADA H1C 1V6 | | 200 | |
| PHILIP N METTS & NANCY C | METTS JT TEN | 101 COUNTRY LN | SHELBYVILLE KY 40065 | | | 3110 | 40065 |
| PHILLIP N METTS & NANCY C | METTS JT TEN | 101 COUNTRY LN | SHELBYVILLE KY 40065 | | | 160 | 40065 |
| ERIC F METZ | 110 WATCHTOWER LANE | SYRACUSE NY 13219 | | | | 12.718 | 13219 |
| JAMES C METZ | 2557 FALL VALLEY AVE | GRAND JUNCTION CO 81505 | | | | 402.963 | 81505 |
| ROBERT M METZ | 5413 LARIAT DRIVE | CINCINNATI OH 45238 | | | | 126.99 | 45238 |
| LORIE DEVON METZGER | 14111 NE 58TH PLACE | VANCOUVER WA 98686 | | | | 17.889 | 98686 |
| WILLIAM J METZGER | 6206 WATERS AVE # 102 | SAVANNAH GA 31406 | | | | 164 | 31406 |
| KRISTY MARIE METZMEIER | 475 MEADOWVIEW LN | CECILIA KY 42724 | | | | 40 | 42724 |
| NORMAN A MEUNIER & POLLY H | MEUNIER JT TEN | 3810 31ST ST LANE NE | HICKORY NC 28601 | | | 163.634 | 28601 |
| ELIZABETH A MEW | PO BOX 246 | SEVILLE FL 32190 | | | | 29.586 | 32190 |
| COLLEEN MEYER & THOMAS MEYER | JT TEN | 2635 MONETTE COURT | CINCINNATI OH 45231 | | | 5.681 | 45231 |
| DEIDRE MEYER | 408 SYCAMORE TRL | WOODSTOCK GA 30189 | | | | 5.079 | 30189 |
| HELEN M MEYER & NORMA L | LOHKAMP JT TEN | 2645 PAGODA DR | CLEARWATER FL 33764 | | | 460 | 33764 |
| JAMES A MEYER & BARR M MEYER | JT TEN | 2866 REBOR CT | CINCINNATI OH 45239 | | | 10.353 | 45239 |
| JOHN F MEYER | 25 DIAMOND HILL RD | HAMPTON VA 23666 | | | | 67.284 | 23666 |
| LAWRENCE MEYER | 1520 WOODBURN AVE | COVINGTON KY 41011 | | | | 16 | 41011 |
| MARY GAIL MEYER | 2177 ROSEWOOD LN N | ROSEVILLE MN 55113 | | | | 180.654 | 55113 |
| PHILIP MEYER | 9817 MOUNTAINAIRE DR | OOLTEWAH TN 37363 | | | | 15.886 | 37363 |
| RICHARD MEYER | 724 VINCENT DR | TAYLOR MILL KY 41015 | | | | 16 | 41015 |
| ROBERT MILLS MEYER | 301 CHESAPEAKE DR | KANNAPOLIS NC 28083 | | | | 13.464 | 28083 |
| ROBIN MEYER | 231 W 72 TERR | HOLLYWOOD FL 33024 | | | | 76.03 | 33024 |
| STANLEY A MEYER | 1814 DAHLIA CT | MIDDLEBURG FL 32068 | | | | 9.26 | 32068 |
| STEPHEN PAUL MEYER | 3306 W CORONA ST | TAMPA FL 33629 | | | | 451.531 | 33629 |
| TIMOTHY W MEYER | 9504 SPARE DR | NEW PORT RICHEY FL 34654 | | | | 8 | 34654 |
| WILLIAM L MEYER & JUDITH A | MEYER JT TEN | 2910 KELLOGG STREET #A5 | SAN DIEGO CA 92106 | | | 6.901 | 92106 |
| YVETTE LEE MEYER & JOSEPH B | MEYER JT TEN | 12971 FARMINGTON TRLS | SEMINOLE FL 33776 | | | 11.649 | 33776 |
| BARBARA R MEYERS TRUSTEE | U-A DTD 01-11-96 BARBARA | R MEYERS REVOCABLE TRUST | 540 MINNEHAHA RD | MAITLAND FL 32751 | | 6404.167 | 32751 |
| CECILE A MEYERS | 2 SOUTH DESOTO ST | BEVERLY HILLS FL 34465 | | | | 129.11 | 34465 |
| CHARLES W MEYERS | 1535 WILD IRIS LANE | ORANGE PARK FL 32073 | | | | 313 | 32073 |
| EVELYN C MEYERS & GILBERT B | MEYERS TRUSTEES U-A DTD | 02-14-92 EVELYN C MEYERS | LIVING TRUST | 133 GLEN COVE PL | PONTE VEDRA FL 32082 | 123.348 | 32082 |
| GERTRUDE MEYERS | 4506 NW 47TH ST | TAMARAC FL 33319 | | | | 304 | 33319 |
| JOAN C MEYERS | 1108 CLYDE BANK CV | PFLUGERVILLE TX 78660 | | | | 1063.518 | 78660 |
| JOHN W MEYERS | 719 N HALIFAX AVE | DAYTONA BCH FL 32118 | | | | 593.638 | 32118 |
| NORMAN A MEYERS & ESTELLE C | MEYERS JT TEN | 2610 HERWALD ST | SARASOTA FL 34231 | | | 114.77 | 34231 |
| RAY S MEYERS & ANN MEYERS | JT TEN | 1217 FLORIDA ST | PRATTVILLE AL 36067 | | | 100 | 36067 |
| ROCHELLE FRANKLIN MEYERS | #318 | 1302 S 101ST ST | OMAHA NE 68124 | | | 109.378 | 68124 |
| THOMAS MEYERS | 777 N MICHIGAN AVE APT 1509 | CHICAGO IL 60611 | | | | 72.385 | 60611 |
| THOMAS C MEYERS | 777 N MICHIGAN AVE APT 1509 | CHICAGO IL 60611 | | | | 350 | 60611 |
| WILLIAM MEYERS & DOLORES M | MEYERS JT TEN | 808 CONSTANCE RD | VENICE FL 34293 | | | 140 | 34293 |
| WILLIAM H MEYERS JR & JOYCE | A MEYERS JT TEN | 5409 VILLAGE RUN | ROANOKE VA 24014 | | | 7.41 | 24014 |
| JASON AARON MEYNIER | 2012 CAMBRIDGE DR | LA PLACE LA 70068 | | | | 45.026 | 70068 |
| TEODORO MEZA | P O BOX 1785 | RUSKIN FL 33570 | | | | 59.368 | 33570 |
| NICANOR MEZQUIDA | 1911 SE DOCK ST | PORT SAINT LUCIE FL 34952 | | | | 705.437 | 34952 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ARNOLD MFG | C/O MARION J ARNOLD | 2300 TOWN ST | PENSACOLA FL 32505 | | | 57.693 | 32505 |
| EVELYN L MICHAEL | 2128 FOX HILL ROAD | DE FUNIAK SPRINGS FL 32433 | | | | 65.686 | 32433 |
| MICHAEL R MCCULLOUGH TTEE | MICHAEL R MCCULLOUGH & | ASSOC MONEY PURCHASE PENSION | PLAN DTD 07-31-95 | 1010 BLACKSTONE BLDG | JACKSONVILLE FL 32202 | 59 | 32202 |
| STANLEY MICHAELIDES & | MERSINA KOPATSIS JT TEN | 2314 PAULWYNN RD | WILMINGTON DE 19810 | | | 492 | 19810 |
| HOLLIE ANGELA MICHAELS | 2649 HOLLY POINT RD W | ORANGE PARK FL 32073 | | | | 127.528 | 32073 |
| ROBERT A MICHAELS & TERESA A | MICHAELS JT TEN | 5530 E LAKE RD | SHEFFIELD LAKE OH 44054 | | | 664 | 44054 |
| WANDA SUE MICHAELS | 4090 GRASS FARM ROAD | WETUMPKA AL 36092 | | | | 258.604 | 36092 |
| DALE MICHAUD | 3880 BARKIS AVE | BOYNTON BCH FL 33436 | | | | 50 | 33436 |
| DALE R MICHAUD | 3880 BARKIS AVE | BOYNTON BCH FL 33436 | | | | 90 | 33436 |
| LESLIE MICHAUD | 5303 HWY 17 S | GREEN COVE SP FL 32043 | | | | 7.213 | 32043 |
| DON J MICHEL | 406 MARIA AVE | ABITA SPRINGS LA 70420 | | | | 200 | 70420 |
| KURT MICHEL | 18 CYNTHIA ST | WESTWEGO LA 70094 | | | | 6.982 | 70094 |
| DIANA MICHELS | 1594 ANNISTON AVE | HOLLY HILL FL 32117 | | | | 5.388 | 32117 |
| PAMELA J MICIELLO | PO BOX 40 | CARRIERE MS 39426 | | | | 604.718 | 39426 |
| CHERYL L MICKEL | 4000 COLLIER LN | VALDOSTA GA 31605 | | | | 246.878 | 31605 |
| RODDY ALAN MICKEL | 526 NICOLE RD | QUINCY FL 32351 | | | | 125.026 | 32351 |
| SHEILA M MICKEL | PO BOX 744 | VALDOSTA GA 31603 | | | | 58.337 | 31603 |
| ALBERT MICKENS JR | 1270 E 113TH AVE | APT L-212 | TAMPA FL 33612 | | | 41.364 | 33612 |
| MICHAEL JAMES MICKIE | PO BOX 213 | FLAGLER BEACH FL 32136 | | | | 207.797 | 32136 |
| CATHERINE K MICKLER & | PATRICK MICKLER JT TEN | 9659 BRUNSWICK DR | BRENTWOOD TN 37027 | | | 29.421 | 37027 |
| PATRICK MICKLER & LOIS J | MICKLER JT TEN | 9659 BRUNSWICK DR | BRENTWOOD TN 37027 | | | 853 | 37027 |
| PATRICK MICKS | 4775 INDIAN GAP DR | ORLANDO FL 32812 | | | | 28.137 | 32812 |
| BRYAN P MICU | 8463 ALLVINE COURT | JACKSONVILLE FL 32244 | | | | 13.078 | 32244 |
| MID STATE INVESTMENT CO INC | 313 FAIRINGTON DR | SUMMERVILLE SC 29485 | | | | 518.386 | 29485 |
| NOLAND E MIDDAUGH & ROSEMARY | MIDDAUGH JT TEN | 436 RIVIERA ST | VENICE FL 34285 | | | 800 | 34285 |
| JULIA MIDDENDORF | 4923 IDLEWILDE LANE SE | ALBUQUERQUE NM 87108 | | | | 165.026 | 87108 |
| MARIAN H MIDDENDORF | 678 COLLINS COURT | BETHANY BEACH DE 19930 | | | | 9.66 | 19930 |
| ALBERT H MIDDLETON & NANCY | MIDDLETON JT TEN | 20280 NW 2ND ST | PEMBROKE PINES FL 33029 | | | 336.795 | 33029 |
| HELEN C MIDDLETON | 849 WILSON RD | WILMINGTON OH 45177 | | | | 766 | 45177 |
| KEYSERLY S MIDDLETON | 18 HIGHLAND TERRACE FL A | IRVINTON NJ 07111 | | | | 328.062 | 07111 |
| LINDA A MIDDLETON & WILLIAM | T MIDDLETON JT TEN | 3054 HICKORY LANE | MASON OH 45040 | | | 50.686 | 45040 |
| RANDY D MIDDLETON | 133 SKY DR | COUNTRY VIL MHP | MADISON NC 27025 | | | 72 | 27025 |
| CRYSTAL E MIDGETT | 21939 HERNANDO AVE | PORT CHARLOTTE FL 33952 | | | | 4.5 | 33952 |
| CRYSTAL E MIDGETT | 21939 HERNANDO AVE | PORT CHARLOTTE FL 33952 | | | | 9.222 | 33952 |
| STEVEN B MIDGETT | 1774 BOYD LOOP RD | PINETOWN NC 27865 | | | | 118.828 | 27865 |
| BARBARA G MIDKIFF & JAMES M | MIDKIFF JT TEN | 511 E MAIN | MT ORAB OH 45154 | | | 29.415 | 45154 |
| ROBERT E MIDKIFF | 4319 GENOA RD | NEW ORLEANS LA 70129 | | | | 1160 | 70129 |
| ROXANNE L MIDULLA | 3022 W PATTERSON ST | TAMPA FL 33614 | | | | 19.098 | 33614 |
| ROXANNE L MIDULLA & TIMOTHY | M MIDULLA JT TEN | 3022 W PATTERSON ST | TAMPA FL 33614 | | | 453.151 | 33614 |
| PAUL J MIELE | 918 HATTERAS AVE | CLERMONT FL 34711 | | | | 255.048 | 34711 |
| SCOTT F MIELE | 4879 LAKE RIDGE RD | ORLANDO FL 32808 | | | | 100 | 32808 |
| BERNIE M MIERS | PO BOX 299 | ROANOKE LA 70581 | | | | 8 | 70581 |
| CHRISTOPHER HERMAN MIESNER | 3405 DEIBEL WAY | LOUISVILLE KY 40220 | | | | 51.723 | 40220 |
| JAMES MIHACY | 1706 SE 20TH LN | CAPE CORAL FL 33990 | | | | 636.288 | 33990 |
| RICHARD F MIHALICH & MICHELE | M MIHALICH JT TEN | 2144 PORTSMOUTH CI | TALLAHASSEE FL 32311 | | | 32 | 32311 |
| RANDALL EARL MIHALIK | 2916 RIVERSIDE AV 2 | JACKSONVILLE FL 32205 | | | | 60.064 | 32205 |
| RUDOLPH MIHELICH JR TR U-A | 11-18-99 RUDOLPH MIHLECH JR | FAMILY TRUST | 1305 N MAY ST | JOLIET IL 60435 | | 23.684 | 60435 |
| PEGGY O MIKEL | 1102 PIPKIN RD | HINESVILLE GA 31313 | | | | 50 | 31313 |
| ELAINE LAVENIA MIKELL | 4734 PINEWOOD RD | JACKSONVILLE FL 32210 | | | | 6522 | 32210 |
| JANIE L MIKELS | 343 SW RIDGECREST DR | PORT ST LUCIE FL 34953 | | | | 139.794 | 34953 |
| JESSICA L MIKESELL | 1402 NEW HAVEN DR | MANSFIELD TX 76063 | | | | 10.49 | 76063 |
| KATHY M MIKILIA | 610 HICKORY ST | MELBOURNE FL 32901 | | | | 1.241 | 32901 |
| MARK MIKKALSON & IRENE M | MIKKALSON JT TEN | 3810 LAUREL CT | EAGAN MN 55122 | | | 205.156 | 55122 |
| DUANE MIKSCH & PATRICIA A | MIKSCH JT TEN | C09 S JEFFERSON STREET | PO BOX 422 | PRINCETON KY 42445 | | 48.256 | 42445 |
| BARRY C MIKSELL | 3668 N RIDE DR | JACKSONVILLE FL 32223 | | | | 600.479 | 32223 |
| DONNA LEE MIKULA | 5600 DARNELL DR | ORLANDO FL 32812 | | | | 9.648 | 32812 |
| RICHARD L MIKULSKY & | CATHERINE L MIKULSKY JT TEN | 312 YAMASSEE RD | WAXHAW NC 28173 | | | 13.207 | 28173 |
| RUTH G MILAM | 851 BURNT HICKORY RD SW | CARTERSVILLE GA 30120 | | | | 24.584 | 30120 |
| DAVID MILAN CUST FOR MISS | TERESA SHERYL MILAN | U/CA/U/G/T/M/A | HOLD | | | 4 | |
| ANNABELLE R MILANO | 11 SEXTON DR | WEST ISLIP NY 11795 | | | | 918.775 | 11795 |
| JEANETTE ELIZABETH MILANO | 34880 LA 441 HWY | HOLDEN LA 70744 | | | | 58.467 | 70744 |
| MICHAEL JOSEPH MILANO | 2337 WOODHIGHLANDS DR | HOOVER AL 35244 | | | | 124.282 | 35244 |
| SUZANNE MARIE MILANO | 144 RANCH RD | SLIDELL LA 70460 | | | | 24.845 | 70460 |
| TIMOTHY F MILBOURN | 63 LEE RD 624 | OPELIKA AL 36801 | | | | 55.566 | 36801 |
| MILDRED HALLINAN TTEE DTD | 08-07-92 MILDRED HALLINAN | REV TRUST | 4106 N ROUND HILL RD | ARLINGTON VA 22207 | | 250 | 22207 |
| FAYE MILES | 2244 WOODBRIAR DR | BUFORD GA 30518 | | | | 4.802 | 30518 |
| GREGORY B MILES SR | 13508 LYNNWOOD DR | HAMMOND LA 70403 | | | | 1910 | 70403 |
| JAMES K MILES & KAREN LYNN | MILES JT TEN | 2360 STRINGTOWN RD | LORETTO KY 40037 | | | 11.066 | 40037 |
| JAMES W MILES & KATHERINE | MILES JT TEN | P O BOX 1725 | INDIAN TRAIL NC 28079 | | | 61.017 | 28079 |
| JUDY A MILES | 3521 BANNOCKBURN RD | FLORENCE SC 29505 | | | | 254.668 | 29505 |
| MARTHA S MILES | 779 ELYSIAN FIELDS RD | NASHVILLE TN 37204 | | | | 608 | 37204 |
| MILTON E MILES | 1027 COWARD COURT | DILLION SC 29536 | | | | 72 | 29536 |
| MILTON E MILES & JOYCE C | MILES JT TEN | 1027 COWARD COURT | DILLION SC 29536 | | | 391.578 | 29536 |
| PATRICIA M MILES & JOHN F | MILES III JT TEN | 407 CAPRI BLVD | NAPLES FL 33962 | | | 136.86 | 33962 |
| RICHARD PAGE MILES | 6527 MERCER ST | SAN DIEGO CA 92122 | | | | 1464 | 92122 |
| ROBBIN DENISE MILES | 1731 SW 72ND AV | FORT LAUDERDALE FL 33317 | | | | 1.792 | 33317 |
| ROBERT G MILES JR | 361 PROCTOR LANE | SHEPERDSVILLE KY 40165 | | | | 20.943 | 40165 |
| ROBERT MICHAEL MILES | 2924 ASHTON DR | SARASOTA FL 34231 | | | | 425.309 | 34231 |
| TOM E MILES | 3709 SWALLOWTAIL TRACE | TALLAHASSEE FL 32309 | | | | 700 | 32309 |
| CLARENCE C MILEY | 11322 TALETOP LANE | SAN ANTONIO TX 78245 | | | | 52.585 | 78245 |
| PATRICIA H MILEY | 5257 OLD US 41 NORTH | HAHIRA GA 31632 | | | | 202 | 31632 |
| WENDELL A MILEY SR | PO BOX 318 | LORANGER LA 70446 | | | | 307.859 | 70446 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALICE MILHET | 6321 SW 17TH ST | WEST MIAMI FL 33155 | | | | 4.335 | 33155 |
| IVAN MILICEVIC | P O BOX 9081 | MANDEVILLE LA 70470 | | | | 8.995 | 70470 |
| MARK MILICI | PO BOX 850078 | NEW ORLEANS LA 70185 | | | | 104.304 | 70185 |
| CHAD M MILOTO | 10193 LAKE RIDGE AVE | GONZALES LA 70737 | | | | 8.131 | 70737 |
| LINDA MARIE MILITELLO | 2636 12TH ST N | SAINT PETERSBURG FL 33704 | | | | 156.975 | 33704 |
| SUE MILITELLO & SAM | MILITELLO JT TEN | 2744 SW 14TH DR | DEERFIELD BCH FL 33442 | | | 26.282 | 33442 |
| SUZANNE MILITELLO & | SALVATORE MILITELLO JT TEN | 2744 SW 14TH DRIVE | DEERFIELD BCH FL 33442 | | | 127.79 | 33442 |
| EMILIO L MILLAN | 1026 SW 4TH ST | CAPE CORAL FL 33991 | | | | 50 | 33991 |
| JUDITH B MILLAR | 1255 DYAR RD | SENECA SC 29672 | | | | 100 | 29672 |
| MARY H MILLAR TR | UA 05/27/04 | MARY H MILLAR LIVING TRUST | 611 LIDO PARK DR APT 7B | NEWPORT BEACH CA 92663-4407 | | 400 | 92663-4407 |
| OLGA L MILLARD | 2808 2ND STREET SOUTH | JACKSONVILLE BEACH FL 32250 | | | | 11.77 | 32250 |
| LUCIAN H MILLARD & THERESA B | MILLARD TRUSTEES U-A DTD | 02-02-99 MILLARD TRUST | 4306 E SO SHORE DR N | ERIE PA 16511 | | 2.338 | 16511 |
| JOHN BOONE MILLEDGE & TAMMIE | H MILLEDGE JT TEN | 821 BARNARD TERRACE | BIRMINGHAM AL 35206 | | | 424.458 | 35206 |
| ROBERT BOONE MILLEDGE & JOHN | BOONE MILLEDGE JT TEN | 6992 DEER HAVEN ROAD | PINSON AL 35126 | | | 448.444 | 35126 |
| DAVID LEE MILLENDER | 16500 NW 18TH CT | OPA LOCKA FL 33054 | | | | 100 | 33054 |
| WILLIAM H MILLENDER | RR 2 BOX 328 | SAINT MATTHEWS SC 29135 | | | | 324 | 29135 |
| MARGARET MILLER CUST AARON W | MILLER UNIF TRAN MIN ACT MA | 4 ROGERS ST | PLYMOUTH NH 03264 | | | 41.296 | 03264 |
| ALICE C MILLER | 216 SHEFFIELD RD | JACKSONVILLE NC 28546 | | | | 130.21 | 28546 |
| ALLAN M MILLER | 611 SW 66 TERR | PEMBROKE PINES | HOLLYWOOD FL 33023 | | | 480.987 | 33023 |
| ALLAN M MILLER & M JEAN | MILLER JT TEN | 611 SW 66 TERR | PEMBROKE PINES | HOLLYWOOD FL 33023 | | 296.443 | 33023 |
| APRIL MAURINE MILLER | 4607 DELLFIELD WAY | CHARLOTTE NC 28269 | | | | 55.383 | 28269 |
| ARCHER M MILLER | 3 BEACH DR | KEY WEST FL 33040 | | | | 32.761 | 33040 |
| ARTHUR M MILLER USUFRUCTUARY | JESSICA BRANDY REEVES NAKED | OWNER | 518 EAGLE DR | RACELAND LA 70394 | | 78 | 70394 |
| ARTHUR M MILLER USUFRUCTUARY | MIRANDA NICOLE ROCHEL NAKED | OWNER | 518 EAGLE DR | RACELAND LA 70394 | | 78 | 70394 |
| ARTHUR M MILLER USUFRUCTUARY | RANDY JAMES ROCHEL NAKED | OWNER | 518 EAGLE DR | RACELAND LA 70394 | | 78 | 70394 |
| ARTHUR M MILLER USUFRUCTUARY | ROBERT ANTHONY MATHERNE JR | NAKED OWNER | 518 EAGLE DR | RACELAND LA 70394 | | 78 | 70394 |
| BARBARA A MILLER | 181 SHERWOOD TR | NEWTON AL 36352 | | | | 3.428 | 36352 |
| BARBARA A MILLER & DOUGLAS M | MILLER JT TEN | 2027 SW 15TH ST 172 | DEERFIELD BEACH FL 33442 | | | 273.986 | 33442 |
| BARBARA J MILLER | P O BOX 3243 | BAY SAINT LOUIS MS 39521 | | | | 3.428 | 39521 |
| BARNEY S MILLER | 2919 ACADEMY ST | SANFORD NC 27330 | | | | 4.623 | 27330 |
| BETH MILLER & EDITH L HYMAN | JT TEN | 11444 OAK LEAF DR | SILVER SPRING MD 20901 | | | 58.068 | 20901 |
| BETTY MILLER | 644 SW 51ST AVE | MARGATE FL 33068 | | | | 200 | 33068 |
| BETTY J MILLER | 6 SHANNA CIR | VALDOSTA GA 31601 | | | | 139.192 | 31601 |
| BONITA MILLER & JOHN T | MILLER JT TEN | 3377 VIGO RD | BAGDAD KY 40003 | | | 38 | 40003 |
| CAROL J MILLER & DOUGLAS H | MILLER & RONELLA J MILLER JT | TEN | P O BOX 5146 | SALT SPRING FL 32134 | | 54.506 | 32134 |
| CAROLYN MILLER | 11029 N SANTA FE ST | JACKSONVILLE FL 32246 | | | | 126.156 | 32246 |
| MARGARET MILLER CUST | CATHERINE S MILLER UNIF TRAN | MIN ACT MA | 4 ROGERS ST | PLYMOUTH NH 03264 | | 38.099 | 03264 |
| CATHERINE V MILLER | 8775 SW 57 ST | COOPER CITY FL 33328 | | | | 47.696 | 33328 |
| CHARLES L MILLER | 3131 NW 6 ST | GAINESVILLE FL 32609 | | | | 406.014 | 32609 |
| CHARLOTTE BRAUER MILLER | 3973 N MONTANA AVE APT 2 | PORTLAND OR 97227 | | | | 119.91 | 97227 |
| CHRISTINE L MILLER CUST FOR | ELIZABETH MARIANNE MILLER | UNDER THE MD UNIFORM | TRANSFERS TO MINORS ACT | 212 DOGWOOD LN | BELMONT NC 28012 | 6.145 | 28012 |
| CHRISTINE L MILLER CUST FOR | JOHN JAMES MILLER IV UNDER | THE MD UNIFORM TRANSFERS TO | MINORS ACT | 212 DOGWOOD LN | BELMONT NC 28012 | 6.145 | 28012 |
| CHRISTOPHER MILLER | 4 REDWOOD RUN COURSE | OCALA FL 34472 | | | | 126.714 | 34472 |
| CLYDE MILLER | P O BOX 1067 | MADISON FL 32341 | | | | 3.428 | 32341 |
| COLUMBUS F MILLER | 212 23RD TER NW | BIRMINGHAM AL 35215 | | | | 592 | 35215 |
| COLUMBUS F MILLER & LAURA J | MILLER JT TEN | 212 23RD TER NW | BIRMINGHAM AL 35215 | | | 300 | 35215 |
| CREG A MILLER | 212 HARBOR POINTE DR | BRUNSWICK GA 31525 | | | | 60 | 31525 |
| DANA MILLER | 13355 MOLLY MELISSA DR | WALKER LA 70785 | | | | 29.841 | 70785 |
| DANIEL W MILLER | PO BOX 672 | HAVANA FL 32333 | | | | 2800 | 32333 |
| DANIEL W MILLER & CAROL E | MILLER JT TEN | BOX 672 | HAVANA FL 32333 | | | 6400 | 32333 |
| DANNY MILLER | PO BOX 962 | MOORE HAVEN FL 33471 | | | | 6 | 33471 |
| DANNY ROBINSON MILLER | PO BOX 962 | MOORE HAVEN FL 33471 | | | | 4 | 33471 |
| DARIN TATE MILLER | 4882 RIVERBEND RD | CLAREMONT NC 28610 | | | | 52.628 | 28610 |
| DARRYL MILLER | 1772 COUNTY RD 321 | TRINITY AL 35673 | | | | 218.885 | 35673 |
| DAVID MILLER | 329 BURNHAM LN | HANOVER IN 47243 | | | | 52.029 | 47243 |
| DAVID MILLER | 129 LA PLACE AVE | CARENCRO LA 70520 | | | | 200 | 70520 |
| DAVID E MILLER | 240 ANDERSON MILL RD | CHATHAM VA 24531 | | | | 125.026 | 24531 |
| DAVID K MILLER | 302 LOGAN DR | SUMMERVILLE SC 29483 | | | | 10 | 29483 |
| DAVID MAURICE MILLER | 3346 CLARKS BRIDGE RD | GAINESVILLE GA 30506 | | | | 2678.852 | 30506 |
| DONALD P MILLER | 106 E NORTH ST | MASON OH 45040 | | | | 100 | 45040 |
| DONNA MILLER | 26563 SW 122ND PL | PRINCETON FL 33032 | | | | 100 | 33032 |
| DOROTHY B MILLER | 200 WATSON RD | TAYLORS SC 29687 | | | | 384 | 29687 |
| DOROTHY EVELYN MILLER | 7981 PEDEN RD | AZLE TX 76020 | | | | 388 | 76020 |
| DOUG H MILLER & KIM MILLER | JT TEN | 751 LOUANNE LN | LOVELAND OH 45140 | | | 127.528 | 45140 |
| DOUGLAS M MILLER & BARBARA A | MILLER JT TEN | 2027 SW 15 ST APT 172 | DEERFIELD BEACH FL 33442 | | | 108.467 | 33442 |
| ELIZABETH MARIANNE MILLER | 212 DOGWOOD LANE | BELMONT NC 28012 | | | | 5.203 | 28012 |
| EMILY G MILLER | 4623 WAVERLY LANE | JACKSONVILLE FL 32210 | | | | 20.444 | 32210 |
| LINDA J MILLER CUST ERIC | BRANDON MILLER U/T/MA/FL | 4528 TIMBERBROOK TR | VALDOSTA GA 31602 | | | 30.949 | 31602 |
| ERIK L MILLER | 1406 ARNOLD DR | MELBOURNE FL 32935 | | | | 127.251 | 32935 |
| ETHEL L MILLER & ROBERT R | MILLER JT TEN | 2955 WINDSONG LN | SAINT CLOUD FL 34772 | | | 132 | 34772 |
| EULENE H MILLER | 1830 TARA DRIVE | PRATTVILLE AL 36066 | | | | 13.416 | 36066 |
| FRED B MILLER JR | PO BOX 297 | WHITEHOUSE FL 32220 | | | | 4 | 32220 |
| GERALD C MILLER | 2235 MILLER WOODS TR | LINCOLNTON NC 28092 | | | | 1500.332 | 28092 |
| GERALD F MILLER | P O BOX 2358 | HARVEY LA 70059 | | | | 561.855 | 70059 |
| GERALDINE O MILLER & LLOYD E | MILLER JT TEN | 144 ARBOR GROVE CH RD | MILLERS CREEK NC 28651 | | | 12.38 | 28651 |
| GLORIA G MILLER | PO BOX 1153 | MANGO FL 33550 | | | | 407.258 | 33550 |
| GREG A MILLER | 2080 MERLE DRIVE | CONYERS GA 30208 | | | | 5.489 | 30208 |
| GREG L MILLER | PO BOX 4616 | INCLINE VILLAGE NV 89450 | | | | 2 | 89450 |
| MILLER HANOVER INC | PO BOX 336 | HANOVER PA 17331 | | | | 127.081 | 17331 |
| HARLEY W MILLER | 901 HANOVER DR | MONTGOMERY AL 36109 | | | | 298.303 | 36109 |
| HAROLD EDISON MILLER & JANET | H MILLER JT TEN | 6318 AUGUSTA COVE | DESTIN FL 32541 | | | 550 | 32541 |
| HARRY J MILLER & NELDA M | MILLER JT TEN | 2463 10TH ST N | NAPLES FL 33940 | | | 304 | 33940 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| IRA MILLER | 6554 PINE SUMMIT DR | JACKSONVILLE FL 32211 | | | | 200 | 32211 |
| JAMES BERTRAND MILLER | 320 VILLAGE DRIVE | SAINT AUGUSTINE FL 32095 | | | | 4851.149 | 32095 |
| JAMES GREGORY MILLER | 3446 AMICK RD | LENOIR NC 28645 | | | | 517 | 28645 |
| JAMES KEVIN MILLER | 397 EAST TARPON BLVD | PORT CHARLOTTE FL 33952 | | | | 1080.398 | 33952 |
| JAMES M MILLER & MARY ALICE | MILLER JT TEN | 43820 JOHNSON RD | PAISLEY FL 32767 | | | 294.47 | 32767 |
| JANE BLOCH MILLER | 17480 KAITLYN DR | BATON ROUGE LA 70817 | | | | 229.615 | 70817 |
| JANICE MILLER & HOY MILLER | JR JT TEN | 1160 PARKSIDE DRIVE | ALEXANDRIA KY 41001 | | | 204.163 | 41001 |
| JEAN MERKEL MILLER | 7200 DOE CREST CT | PROSPECT KY 40059 | | | | 324 | 40059 |
| JEFFREY ALLEN MILLER | 6038 BURGUNDY TER | DAYTONA BEACH FL 32127 | | | | 23.337 | 32127 |
| JEFFREY ALLEN MILLER & MARIA | LANE MILLER JT TEN | 6038 BURGUNDY TERR | PORT ORANGE FL 32127 | | | 144.429 | 32127 |
| JIM H MILLER | 3905 NW GREENTREE ST | ARCADIA FL 34266 | | | | 1.666 | 34266 |
| JOANNE M MILLER | 10255 NUGGET PLACE RD | STANFIELD NC 28163 | | | | 213.06 | 28163 |
| JOHN D MILLER | 1517 N JACKSON ST | PALESTINE TX 75803 | | | | 56 | 75803 |
| JOHN JAMES MILLER IV | 212 DOGWOOD LANE | BELMONT NC 28012 | | | | 5.203 | 28012 |
| JOSEPH ALLEN MILLER | 355 LEE SOUTH RD | BOONE NC 28607 | | | | 118.36 | 28607 |
| JOSEPH M MILLER | 8801 RAINTREE DR | LOUISVILLE KY 40220 | | | | 2.108 | 40220 |
| JOSEPH S MILLER | 6797 OLD US HWY 421 | ZIONVILLE NC 28698 | | | | 641.334 | 28698 |
| JOSEPH S MILLER & ROXANNA G | MILLER JT TEN | 6797 OLD US HWY 421 | ZIONVILLE NC 28698 | | | 6 | 28698 |
| JOY S MILLER | 1500 ALBERRY AVE | LINCOLNTON NC 28092 | | | | 260 | 28092 |
| JOY S MILLER & JAMES M | MILLER JT TEN | 1500 ALBERRY AVE | LINCOLNTON NC 28092 | | | 602 | 28092 |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL | PENSACOLA FL 32514 | | | | 664 | 32514 |
| JULIA J MILLER | 190 MAIN STREET | WATERTOWN CT 06795 | | | | 458.902 | 06795 |
| JULIE MILLER | 3419 SE HART CIR | PORT ST LUCIE FL 34984 | | | | 2.311 | 34984 |
| KARL LOUIS MILLER | P O BOX 557 | WALHALLA SC 29691 | | | | 244 | 29691 |
| KARLA OLIVIA MILLER | 3275 MORGANTON BLVD | LENOIR NC 28645 | | | | 469.239 | 28645 |
| KATHY E MILLER & DAVID | MILLER JT TEN | 13523 CO RD 37 | CLANTON AL 35045 | | | 127.528 | 35045 |
| KEITH G MILLER | PO BOX 713 | RIVERDALE MD 20738 | | | | 14.534 | 20738 |
| KEVIN LUTHER MILLER | 361 DALE ST | BOONE NC 28607 | | | | 68.362 | 28607 |
| KEVIN SCOTT MILLER | 5505 VININGS LAKE LN | MABLETON GA 30126 | | | | 23.046 | 30126 |
| LARRY MILLER | 1905 CARROLLTON AVE APT S | NEW ORLEANS LA 70118 | | | | 130.1 | 70118 |
| LARRY W MILLER JR | 4150 KNOB CREEK RD | BROOKS KY 40109 | | | | 53.13 | 40109 |
| LINDA C MILLER | 245 FORKNER DR | DECATUR GA 30030 | | | | 2 | 30030 |
| LINDA J MILLER & THOMAS E | MILLER JT TEN | 4528 TIMBERBROOK TR | VALDOSTA GA 31602 | | | 608 | 31602 |
| LUTHER B MILLER | 620 RIVER OAKS DRIVE | CROPWELL AL 35054 | | | | 795.015 | 35054 |
| LYNNE S MILLER | 2028 FLORAL DR | WILMINGTON DE 19810 | | | | 80 | 19810 |
| MARCUS GREER MILLER | 3863 WILLOW HOLW | DOUGLASVILLE GA 30135 | | | | 20.681 | 30135 |
| MARGARET A MILLER & FRANK S | LOWRY JT TEN | 725 E BUTTER RD | YORK PA 17402 | | | 20 | 17402 |
| MARGARET A MILLER & FRANK S | LOWRY V JT TEN | C/O GARY MILLER | 725 E BUTTER RD | YORK PA 17402 | | 20 | 17402 |
| MARGIE E MILLER | 226 E JEFFERSON ST | YORK SC 29745 | | | | 264 | 29745 |
| MARIE E MILLER | PO BOX 51161 | JACKSONVILLE FL 32240 | | | | 12.489 | 32240 |
| MARK MILLER & KIM MILLER JT | TEN | 413 MCKENNA CT | LEXINGTON KY 40505 | | | 100 | 40505 |
| MARK B MILLER | 413 MCKENNA CT | LEXINGTON KY 40505 | | | | 200 | 40505 |
| MARK S MILLER | 1901 LABARRE ST | MANDEVILLE LA 70448 | | | | 45.694 | 70448 |
| MATTHEW JOSEPH MILLER | 2578 BERTHBROOK DR | MT HEALTHY OH 45231 | | | | 100 | 45231 |
| MATTIE R MILLER & BOBBY L | MILLER JT TEN | 4108 S EDWARDS RD | PLANT CITY FL 33567 | | | 80.203 | 33567 |
| MELISSA M MILLER | 3953 WOODSONG DRIVE | CINCINNATI OH 45251 | | | | 125.887 | 45251 |
| MELVIN N MILLER JR | 8401 KAUSE RD | PENSACOLA FL 32506 | | | | 25.034 | 32506 |
| MICHAEL A MILLER | 2002 CYPRESS ST | BURTON SC 29902 | | | | 419.841 | 29902 |
| MICHEAL G MILLER CUST LAUREN | PAIGE MILLER UNDER THE KY | UNIF TRAN MIN ACT | 323 FARLEY LANE | GLENDALE KY 42740 | | 59.713 | 42740 |
| MILDRED M MILLER | 18300 MAPLE HEIGHTS BLVD | MAPLE HEIGHTS OH 44137 | | | | 264 | 44137 |
| MILTON MILLER | PO BOX 71483 | LOS ANGELES CA 90071 | | | | 4.544 | 90071 |
| MINNIE L MILLER & CARTER | MILLER JR JT TEN | 154 LAKE PARK DR | ALEXANDRIA KY 41001 | | | 100 | 41001 |
| NAN L MILLER | 7503 NORWICH BLVD | LOUISVILLE KY 40258 | | | | 56 | 40258 |
| NAN L MILLER & JOHN T MILLER | JT TEN | 7503 NORWICH BLVD | LOUISVILLE KY 40258 | | | 2080 | 40258 |
| NANCY LORENA MILLER | P O BOX 15663 | BROOKSVILLE FL 34604 | | | | 145.779 | 34604 |
| NANCY R MILLER | 23 KINGS MILL CT | HIRAM GA 30141 | | | | 558.438 | 30141 |
| NATHAN A MILLER TR U-A 05-22 | 91 NATHAN A MILLER TRUST | 636 LEAMINGTON AVE | WILMETTE IL 60091 | | | 354.35 | 60091 |
| NATHANIEL P MILLER | 1215 TALLGRASS DR | EUDORA KS 66025 | | | | 3.069 | 66025 |
| NATHANIEL S MILLER & BETH M | TRUMAN JT TEN | 11816 SELFRIDGE RD | SILVER SPRING MD 20906 | | | 129.241 | 20906 |
| NORMA DALE MILLER | 3116 36TH AVE W | BRADENTON FL 34205 | | | | 294.145 | 34205 |
| OCIE LEE MILLER | 4976 PIKES POND RD | LAKE PARK GA 31636 | | | | 118.375 | 31636 |
| PAMELA L MILLER | 2114 DEANNA DR | APOPKA FL 32703 | | | | 4.933 | 32703 |
| PATRICIA MILLER | 5 LEES XING | VALDOSTA GA 31605 | | | | 146.798 | 31605 |
| PATRICIA H MILLER | 121 GREENWWOD RANCH RD | KILGORE TX 75662 | | | | 22.054 | 75662 |
| PAULA L MILLER | 6041 W PARK AVE | HOUMA LA 70364 | | | | 136.634 | 70364 |
| PAULA T MILLER | 1217 NC 41 NORTH | PINK HILL NC 28572 | | | | 30 | 28572 |
| REBECCA D MILLER & MICHAEL J | MILLER JT TEN | 501 PINEHURST PL NE | LENOIR NC 28645 | | | 124.92 | 28645 |
| RHONDA Y MILLER | C/O RHONDA MAURICE | 517 FOREST DR | STUARTS DRAFT VA 24477 | | | 10.872 | 24477 |
| RICHARD S MILLER | 6312 DAVID DR | JACKSONVILLE FL 32210 | | | | 158.916 | 32210 |
| ROBERT R MILLER & ETHEL L | MILLER JT TEN | 2955 WINDSONG LN | SAINT CLOUD FL 34772 | | | 1200 | 34772 |
| ROBERT T MILLER | 5750 STOCKHOLM PLACE | DULLES VA 20189 | | | | 1298.411 | 20189 |
| ROBERT W MILLER | 44 ESSEX CT | GREENVILLE SC 29609 | | | | 259.107 | 29609 |
| RODNEY G MILLER | 1207 LITTLE BROOK LN | BIRMINGHAM AL 35235 | | | | 744 | 35235 |
| RONALD JOE MILLER | 2807 TARA DRIVE | CLAYTON NC 27520 | | | | 20 | 27520 |
| RONALD L MILLER & JAYNE E | MILLER JT TEN | 179 MAIN ST | GROVELAND MA 01834 | | | 127.528 | 01834 |
| ROSABEL F MILLER | 6 SAN CARLOS AVE | JEFFERSON LA 70121 | | | | 440.823 | 70121 |
| SANDRA S MILLER | 2454 MT HERMON HEIGHTS | HUDSON NC 28638 | | | | 100 | 28638 |
| SARA N MILLER | 3212 FELLOWSHIP RD | BASKING RIDGE NJ 07920 | | | | 1154.539 | 07920 |
| LINDA J MILLER CUST SHELBY | NICOLE MILLER UNIF TRANS MIN | ACT FL | 4528 TIMBERBROOK TR | VALDOSTA GA 31602 | | 29.707 | 31602 |
| SHELIA L MILLER | 215 W ST JEAN BATIST ST | CHALMETTE LA 70043 | | | | 99.474 | 70043 |
| STEPHEN M MILLER & JENNIFER | A MILLER JT TEN | 3 QUIGLEY LANE | BOOTHWYN PA 19061 | | | 84 | 19061 |
| STEVEN D MILLER | 9120 SW 49TH ST | COOPER CITY FL 33328 | | | | 4 | 33328 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STEVEN L MILLER | PO BOX 8047 | LAKE WORTH FL 33465 | | | | 241.205 | 33465 |
| SUSAN MILLER | 19 STRONG RD | GANSEVOORT NY 12831 | | | | 977.44 | 12831 |
| SUSAN MILLER & JAMES C | MILLER JT TEN | 7749 SUZANNE DR | NORTH CHARLESTON SC 29418 | | | 4 | 29418 |
| SUSAN J MILLER | 10510 FRONT BEACH ROAD | PANAMA CITY BEACH FL 32407 | | | | 3.13 | 32407 |
| SUSIE A MILLER | 7749 SUZANNE DR | NORTH CHARLESTON SC 29418 | | | | 3 | 29418 |
| TAMARA A MILLER | 2359 TRYON RD | MIDDLEBURG FL 32068 | | | | 94.47 | 32068 |
| TERRY MILLER | 7630 YUCAN RD | DENHAM SPRINGS LA 70726 | | | | 100 | 70726 |
| TERRY I MILLER & JANET R | MILLER JT TEN | 302 BOB MILLER RD | CRAWFORDVILLE FL 32327 | | | 12.357 | 32327 |
| THEODORE E MILLER | 20 DEVONWOOD DR APT 252 | FARMINGTON CT 06032 | | | | 1000 | 06032 |
| TRICIA LEIGH MILLER | 6726 N VELVETEEN PT | DUNNELLON FL 34433 | | | | 146.325 | 34433 |
| VICTORIA SUE MILLER | 3363 ALPINE PLACE 35 | CINCINNATI OH 45211 | | | | 127.528 | 45211 |
| VIRGINIA A MILLER | 13741 SE 25TH AVE | SUMMERFIELD FL 34491 | | | | 116.381 | 34491 |
| WALTER STEVEN MILLER | 12266 HALL ROAD | BOGALUSA LA 70427 | | | | 23.193 | 70427 |
| WARD S MILLER | 8112 SW 16TH PL | GAINESVILLE FL 32607 | | | | 50 | 32607 |
| WARREN MILLER & MARJORIE | MILLER JT TEN | 1857 BROOKSIDE STREET NE | PALM BAY FL 32907 | | | 127.528 | 32907 |
| WESLEY MILLER | 413 ASPEN GLEN DR | HAMDEN CT 06518 | | | | 32 | 06518 |
| WILBUR F MILLER TTEE U-A DTD | 03-03-98 THE\|WILBUR F MILLER | TRUST | 2656 WOZNIAK RD | MICHIGAN CITY IN 46360 | | 2808 | 46360 |
| WILLIAM H MILLER & MERLE D | MILLER JT TEN | 80 DECHENE DR | THOMASVILLE GA 31792 | | | 127.528 | 31792 |
| WILLIAM M MILLER JR | 1108 VIRGINIA AVE | DURHAM NC 27705 | | | | 2.805 | 27705 |
| WILLIAM W MILLER | 7506 N CORTEZ AVE | TAMPA FL 33614 | | | | 539.419 | 33614 |
| WILLIE J MILLER | 1201 S BROOKWOOD ST | MADISON FL 32340 | | | | 6 | 32340 |
| YVONNE L MILLER | 77 PISGAH MT RD | FRANKLIN NC 28734 | | | | 80 | 28734 |
| DENIA P MILLET & KEENAN M | MILLET SR JT TEN | PO BOX 192 | PAULINA LA 70763 | | | 3.993 | 70763 |
| KIMBERLY D MILLHOLLAN & | CHARLES F MILLHOLLAN JT TEN | 3343 MABRY TERR | JACKSONVILLE FL 32254 | | | 100 | 32254 |
| CHARLOTTE ANN MILLICAN | 1808 AUSTIN AVE | BROWNWOOD TX 76801 | | | | 289.588 | 76801 |
| BRENDA J MILLIGAN | 680 MAPLE AVE | MARION NC 28752 | | | | 132.439 | 28752 |
| CLARENCE THOMAS MILLIGAN | 16720 DOUGLAS AVE | LAURINBURG NC 28352 | | | | 400 | 28352 |
| FRANCIE G MILLIGAN CUST | ELISABETH SARAH MILLIGAN | UNIF TRAN MIN ACT FL | 116 ST LAWRENCE AVE | WORTHING WEST SUSSEX BN 14 7JL | ENGLAND | 2809.976 | |
| MILLIGAN FAMILY LIMITED | PARTNERSHIP | 116 ST LAWRENCE AVE | WORTHING | WEST SUSSEX BN 14 7JL | ENGLAND | 15032 | |
| FRANCIE MILLIGAN | 116 ST LAWRENCE AVE | WORTHING | WEST SUSSEX BN 14 7JL | ENGLAND | | 337.257 | |
| FRANCIE G MILLIGAN | 116 ST LAWRENCE AVE | WORTHING | WEST SUSSEX BN 14 7JL | ENGLAND | | 7120 | |
| JOSEPH EDGAR MILLIGAN | 706 ARGYLL RD | FAYETTEVILLE NC 28301 | | | | 732 | 28301 |
| DAVID PAUL MILLIGAN CUST | LAURA ROSE MILLIGAN UNIF | TRAN MIN ACT FL | 116 ST LAWRENCE AVE | WORTHING WEST SUSSEX BN 14 7JL | ENGLAND | 450.366 | |
| FRANCIE G MILLIGAN CUST | REBECCA ANNE MILLIGAN UNIF | TRANSFER TO MIN ACT FL | 116 ST LAWRENCE AVE | WORTHING WEST SUSSEX BN 14 7JL | ENGLAND | 1725.151 | |
| ROBERT C MILLIGAN | 5459 S RENN ROAD | FREDERICK MARYLAND 21703 | | | | 206.936 | 21703 |
| TERRY RAY MILLINGTON | 22580 NW 60TH LN | LAWTEY FL 32058 | | | | 130.019 | 32058 |
| ALONZO B MILLS & THELMA | MILLS JT TEN | 5818 NW 30TH TERR | GAINESVILLE FL 32653 | | | 230.546 | 32653 |
| AMY T MILLS | 922 LOTHIAN DR | TALLAHASSEE FL 32312 | | | | 127.528 | 32312 |
| BARBARA B MILLS | 249 WREN CIRCLE | MACON GA 31220 | | | | 3332 | 31220 |
| BRITT B MILLS | 448 HARPER RD | MC DONOUGH GA 30252 | | | | 10 | 30252 |
| C KAY MILLS | 16760 CARMEN AVE | FT MYERS FL 33908 | | | | 109.612 | 33908 |
| CHARLES ROBERT MILLS | 704 ALVIS LN | NORCROSS GA 30093 | | | | 298 | 30093 |
| CHARLES W MILLS | 25 KIRKPATRICK RD | TAYLORSVILLE NC 28681 | | | | 73.28681 | |
| CHARLOTTE V MILLS | 2033 HORACE AVE | VALDOSTA GA 31601 | | | | 3.268 | 31601 |
| DARREN MILLS | 9235 ST RD 64 | GEORGETOWN IN 47122 | | | | 100 | 47122 |
| DARYL W MILLS | 10211 WALNUT BEND N | JACKSONVILLE FL 32257 | | | | 4756 | 32257 |
| DONALD C MILLS | 6275 NW 170TH AVE | MORRISTON FL 32668 | | | | 7618.776 | 32668 |
| DONALD R MILLS | 755 SHADY FOREST RD | CLOVER SC 29710 | | | | 773.366 | 29710 |
| GREGORY W MILLS | 2706 MAX SMITH RD | LUTZ FL 33549 | | | | 25.231 | 33549 |
| HENRY MILLS | PO BOX 524 | COVINGTON GA 30210 | | | | 40 | 30210 |
| JACK C MILLS | 3206 HWY 71 | MARIANNA FL 32446 | | | | 64.028 | 32446 |
| JOSHUA DEWELT MILLS | 5711 NC 770 | STONEVILLE NC 27048 | | | | 131.121 | 27048 |
| LARAINE C MILLS | 66 HINSDALE AVE | WATERBURY CT 06705 | | | | 855.668 | 06705 |
| LEHMAN R MILLS | 175-22 137TH AVE | JAMAICA NY 11434 | | | | 182.572 | 11434 |
| LINDA MILLS | 1957 OAK TWIST CT | ORANGE PARK FL 32073 | | | | 136.562 | 32073 |
| LORETTA S MILLS | 221 MILLARD AVE | LAKELAND FL 33801 | | | | 177.04 | 33801 |
| LORETTA TAYLOR MILLS | 109 DAYBREAK LN | BOONES MILL VA 24065 | | | | 829.669 | 24065 |
| MARIANNE F MILLS | 4238 S SUNRISE AVE | SPRINGFIELD MO 65810 | | | | 139.794 | 65810 |
| MARK A MILLS | 4726 NW 1ST DR | DEERFIELD BCH FL 33442 | | | | 31 | 33442 |
| PERRY D MILLS | 6928 ESTATE RD | LAKELAND FL 33809 | | | | 114.591 | 33809 |
| PERRY D MILLS & JOYCE C | MILLS JT TEN | 6928 ESTATE RD | LAKELAND FL 33809 | | | 169.225 | 33809 |
| RALPH E MILLS & SANDRA K | MILLS JT TEN | 3475 HAVENWOOD RD | MIDDLEBURG FL 32068 | | | 127.251 | 32068 |
| ROBIN A MILLS | 123 GARY BREWER RD | COBB GA 31735 | | | | 16.034 | 31735 |
| SUSAN M MILLS | PO BOX 281 | SUMMERLAND KEY FL 33042 | | | | 34.614 | 33042 |
| THOMAS O MILLS | 195 HAMLIN AVE | DANVILLE VA 24540 | | | | 20.003 | 24540 |
| THURMAN O R MILLS | 171 FOSTER STREET | COWPENS SC 29330 | | | | 42.398 | 29330 |
| WILLIAM E MILLS III | 690 ABERDEEN LN | WINTER SPRINGS FL 32708 | | | | 103.407 | 32708 |
| MISTY MILLSAPS | 3428 WILKINSON PIKE | MARYVILLE TN 37801 | | | | 130 | 37801 |
| BRIAN MILLWOOD | 616 LEE RD | FOREST CITY NC 28043 | | | | 6.857 | 28043 |
| BETTY L MILNE | PO BOX I-4377 | JACKSONVILLE FL 32238 | | | | 4527.77 | 32238 |
| JACK F MILNE CUST FOR | CAROLINE M MILNE | U/FL/GT/M/A | 4595 LEXINGTON AVENUE SUITE | 300 | JACKSONVILLE FL 32210 | 1607.355 | 32210 |
| JACK MILNE CUST CAROLINE M | MILNE UNIF TRANS MIN ACT FL | 4595 LEXINGTON AVE 300 | JACKSONVILLE FL 32210 | | | 726.32 | 32210 |
| DOUGLAS B MILNE | 4595 LEXINGTON AVE STE 300 | JACKSONVILLE FL 32210 | | | | 9367.202 | 32210 |
| DOUGLAS J MILNE JR | 4229 FAIRWAY DRIVE | JACKSONVILLE FL 32210 | | | | 603.257 | 32210 |
| BEN HIGHTOWER TR FOR DOUGLAS | J MILNE UNDER TRUST | AGREEMENT DTD 11/19/82 | 1514 NIRA ST | JACKSONVILLE FL 32207 | | 40 | 32207 |
| DOUGLAS J MILNE JR & | ISABELLE MILNE JT TEN | 4229 FAIRWAY DR | JACKSONVILLE FL 32210-60 32210 | | | 16.632 | 32210 |
| DOUGLAS JOHN MILNE & SUSAN S | MILNE JT TEN | 4595 LEXINGTON AVE SUITE 100 | JACKSONVILLE FL 32210 | | | 202.271 | 32210 |
| JACK F MILNE | 4963 APACHE AVE | JACKSONVILLE FL 32210 | | | | 666 | 32210 |
| BEN HIGHTOWER TR U-A | 11-19-82 JACK F MILNE | 4963 APACHE AVE | JACKSONVILLE FL 32210 | | | 1304 | 32210 |
| JAMES D MILNE | 6334 102ND TER | PINELLAS PARK FL 34666 | | | | 82.949 | 34666 |
| JOE H MILNE | 4595 LEXINGTON AVE SUITE 100 | JACKSONVILLE FL 32210 | | | | 1339.591 | 32210 |
| JOE H MILNE & STEPHANIE R | MILNE JT TEN | 4638 LANCELOT LN | JACKSONVILLE FL 32210 | | | 20 | 32210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOUGLAS J MILNE CUST JOE | HARRELL MILNE G/M/A/FL | 4595 LEXINGTON AVE SUITE 100 | JACKSONVILLE FL 32210 | | | 1020.832 | 32210 |
| JACK F MILNE CUST JOHN | GRAYSON MILNE UND UNIF GIFT | MIN ACT FL | 4595 LEXINGTON AVENUE SUITE | 300 | JACKSONVILLE FL 32210 | 1207.623 | 32210 |
| SHARON J MILNE | 4622 IROQUOIS AVE | JACKSONVILLE FL 32210 | | | | 29.205 | 32210 |
| DOUGLAS J MILNE CUST FOR | WILLIAM L MILNE U/FL/G/T/M/A | 4595 LEXINGTON AVE SUITE 100 | JACKSONVILLE FL 32210 | | | 1239.089 | 32210 |
| BELINDA L MILTON & JAMES R | MILTON JT TEN | 349 SYKES MILL RD | CLIMAX GA 31734 | | | 32 | 31734 |
| DONALD R MILTON | 4701 SWEDE AVE | MIDLAND MI 48642 | | | | 89.134 | 48642 |
| DONALD R MILTON & MELODY J | MILTON JT TEN | 4701 SWEDE AVE | MIDLAND MI 48642 | | | 2216.202 | 48642 |
| EDWARD DALE MILTON & TINA O | MILTON JT TEN | 1348 TWIN LAKE DRIVE | BEDFORD VA 24523 | | | 485.562 | 24523 |
| MILTON M TOFLE & SALLY MAE | TOFLE TTEE U A DTD 03-27-91 | MILTON M TOFLE REVOCABLE | TRUST | 11618 LARKMONT DR | ST LOUIS MO 63141 | 200 | 63141 |
| TERRY MILTON | 5017 BIRCH DR | FORT PIERCE FL 34982 | | | | 127.251 | 34982 |
| MICHAEL P MIMBS | 3014 STARMOUNT DR | VALRICO FL 33594 | | | | 10 | 33594 |
| MIMI P NEWCOMB TRUSTEE U-A | DTD 08-16-96|NEWCOMB|FAMILY | TRUST | 300 LOVERS LANE | ALBANY GA 31701 | | 2733 | 31701 |
| NANCY J MIMNAUGH | 1506 N TERRACE LN | LIBERTY LAKE WA 99019 | | | | 107.354 | 99019 |
| BOBBIE D MIMS | WILLOW LANE APT 128 | STEPHENVILLE TX 76401 | | | | 28 | 76401 |
| CAROLYN DELORIS MIMS | 1119 EDITH DRIVE | DAYTONA BEACH FL 32117 | | | | 6.243 | 32117 |
| GERALDINE M MIMS | BOX 697 COUNTY RD 428 | CLANTON AL 35045 | | | | 1671 | 35045 |
| NICHOLAS T MINA | 244 BARCO ROAD | ST AUGUSTINE FL 32080 | | | | 56.129 | 32080 |
| DEBORAH L MINAHAN | 2782 HAVEN RD | YULEE FL 32097 | | | | 76.514 | 32097 |
| JUANITA R MINCHER | 2506 VIRGINIA BLVD NW | HUNTSVILLE AL 35811 | | | | 579.685 | 35811 |
| JERRY MINDAK | 1037 MCKINNON AVE | OVIEDO FL 32765 | | | | 23.908 | 32765 |
| GEORGE A MINDER & MARCIA A | MINDER JT TEN | 3815 SW WHISPERING SOUND DR | PALM CITY FL 34990 | | | 403.642 | 34990 |
| MICHAEL T MINDER | 9209 SEMINOLE BLVD APT 38 | SEMINOLE FL 34642 | | | | 76.845 | 34642 |
| ANTHONY P MINEO | 11750 NW 31ST PL | SUNRISE FL 33323 | | | | 112.549 | 33323 |
| ANTHONY P MINEO & CAROLYN L | MINEO JT TEN | 11750 NW 31ST PL | SUNRISE FL 33323 | | | 443.829 | 33323 |
| CAMETTE MINER & DOROTHEA | MINER JT TEN | 1813 S RESERVE | APARTMENT #52 | MISSOULA MT 59801 | | 136.155 | 59801 |
| DEBRA LYNN MINER & BARRY | EUGENE MINER JT TEN | 2517 TOUPS TRL | TITUSVILLE FL 32780 | | | 560.126 | 32780 |
| WALTER MINGER | 802 BREWSTER ST | PIKE RD AL 36064 | | | | 100 | 36064 |
| MABEL EDWARDS MINGES | 411 LOCKVIEW DR | GREENVILLE NC 27858 | | | | 1332 | 27858 |
| RAYMOND D MINGES & DEBRA A | MINGES JT TEN | 617 MELLENBACHER RD | LARGO FL 34640 | | | 80.428 | 34640 |
| VIRGINIA M MINGES | 150 LONGMEADOW RD | GREENVILLE NC 27858 | | | | 3391.524 | 27858 |
| ERIC M MINGLE & SANDRA W | MINGLE JT TEN | 8376 HOLLY HILL COVE | JACKSONVILLE FL 32221 | | | 118.848 | 32221 |
| ANTHONY MINIAK | 3204 97TH AVE E | PARRISH FL 34219 | | | | 300 | 34219 |
| CAROL ANN MINIER | 35451 OLD LAKE UNITY RD | FRUITLAND PARK FL 34731 | | | | 371.401 | 34731 |
| LUCY GWENDOLYN MINIEX | 381 SUNFLOWER LN | OPELOUSAS LA 70570 | | | | 276.188 | 70570 |
| MINISTERS ELDERS & DEACONS | OF THE CONGREGATION OF NEW | BRUNSWICK NOW KNOWN AS FIRST | REFORMED CHURCH | 9 BAYARD ST | NEW BRUNSWICK NJ 08901 | 133 | 08901 |
| ANNA MARIE MINK | PO BOX 5495 | VALDOSTA GA 31603 | | | | 3.351 | 31603 |
| MARK P MINK | 5324 PHILLIPS ROAD | VALDOSTA GA 31601 | | | | 28.816 | 31601 |
| MARK P MINK & TERESA L MINK | JT TEN | 5324 PHILLIPS ROAD | VALDOSTA GA 31601 | | | 313.679 | 31601 |
| ROSE M MINK & JACKIE E MINK | JT TEN | 6 WALNUT ST | READING OH 45215 | | | 100 | 45215 |
| DOUGLAS M MINKEL & JUDITH M | MINKEL JT TEN | 27105 GREENWILLOW RUN | ZEPHYR HILLS FL 33544 | | | 139.794 | 33544 |
| EDWARD B MINNICK | 414 HIGHWAY 200 | MONTEVALLO AL 35115 | | | | 10.345 | 35115 |
| JENNIFER L MINNICK | 763 FALCON DR | PORT ORANGE FL 32127 | | | | 4.377 | 32127 |
| ROBERT C MINNICK | 4401 SUMMERFIELD CT | PACE FL 32571 | | | | 259.83 | 32571 |
| NAN B MINNIX | 1502 WEST 11TH ST | PANAMA CITY FL 32401 | | | | 47.344 | 32401 |
| PAUL H MINNOCK | 305 LYCHEE RD | NOKOMIS FL 34275 | | | | 25.742 | 34275 |
| ELAINE M MINOR | 2352 CO RD 47 | CLANTON AL 35045 | | | | 797 | 35045 |
| GREGORY A MINOR | 1143 LINCOLN ST NE | PALM BAY FL 32905 | | | | 1094.478 | 32905 |
| RICHARD KEITH MINOR | PO BOX 922237 | NORCROSS GA 30092 | | | | 170.028 | 30092 |
| TOMAS MINOR & PAT MINOR | JT TEN | 92 RIDGE CREEK DRIVE | LEXINGTON SC 29072 | | | 32.17 | 29072 |
| BRITT MINSHALL | C-O SAINT MATHEWS CHURCH | 3400 NORMAN AVE | BALTIMORE MD 21213 | | | 50 | 21213 |
| CHRISTIAN MINSHALL | 8367 CHESSMAN CT | JACKSONVILLE FL 32244 | | | | 259.192 | 32244 |
| MICHELLE L MINSHEW | 5439 RADFORD RD | LUCAMA NC 27851 | | | | 16.908 | 27851 |
| CHARLES H MINTER & SHERRY | MINTER JT TEN | 104 LEE ANN RD | FITZGERALD GA 31750 | | | 351.847 | 31750 |
| ILENE MINTER | BOX 10821 | JACKSONVILLE FL 32247 | | | | 8 | 32247 |
| MARY S MINTER | 2221 OXFORD RD | RALEIGH NC 27608 | | | | 440 | 27608 |
| STONEY L MINTER | 124 LANCASTER ST | CHESTER SC 29706 | | | | 3.452 | 29706 |
| CHARLES D MINTZ | 174 DOGWOOD LN | HIRAM GA 30141 | | | | 6 | 30141 |
| ROBERT K MINTZ | 8378 CREEK BRIDGE DR | GERMANTOWN TN 38138 | | | | 2127.712 | 38138 |
| HUMBERTO J MIRANDA | 11293 SW 155 LANE | MIAMI FL 33157 | | | | 3.13 | 33157 |
| ILEANA MIRANDA | 9772 NW 126TH TERR | HIALEAH GARDENS FL 33018 | | | | 100 | 33018 |
| ILSIA R MIRANDA | 4130 SW 99 AVE | MIAMI FL 33165 | | | | 127.528 | 33165 |
| JAMES J MIRE | P O BOX 1223 | GRAY LA 70359 | | | | 72 | 70359 |
| LEE RAY A MIRE | 1100 WEST DRIVE | WESTWEGO LA 70094 | | | | 5.511 | 70094 |
| MITCHELL P MIRE | PO BOX 164 | REDDELL LA 70580 | | | | 16 | 70580 |
| RANDAL J MIRE | 5138 MIRE HWY | RAYNE LA 70578 | | | | 150 | 70578 |
| STEPHEN MIRRA | 10616 JANE EYRE DR | ORLANDO FL 32825 | | | | 34.216 | 32825 |
| JOHN FRANK MIRTI JR | 8193 SANDLEWOOD CT | BOCA RATON FL 33433 | | | | 166 | 33433 |
| FRED T MISCH | 1304 MANDYS CT | MELBOURNE FL 32934 | | | | 9.809 | 32934 |
| JAMES LEE MISENHEIMER | 24742 AUSTIN RD | ALBEMARLE NC 28001 | | | | 6.296 | 28001 |
| LILLIAN MISENHEIMER | 315 PARK RIDGE RD | ALBEMARLE NC 28001 | | | | 666 | 28001 |
| JOSEPH MISERENDINO & JOANN | MISERENDINO JT TEN | 234 SW 12TH AVE | BOYNTON BEACH FL 33435 | | | 21.522 | 33435 |
| HARRY J MISHOE | 918 FORREST ST | HIGH POINT NC 27262 | | | | 8 | 27262 |
| SHIRLEY D MISHOE | 7950 KIPLING ST | PENSACOLA FL 32514 | | | | 502.936 | 32514 |
| SHIRLEY D MISHOE & GEORGE T | MISHOE JT TEN | 7950 KIPLING ST | PENSACOLA FL 32514 | | | 1670.646 | 32514 |
| FRANKIE MISHUE | 110 STIRLING DR | LUMBERTON NC 28358 | | | | 52 | 28358 |
| JUNE MISICIONE | 9233 SW 8TH ST | BOCA RATON FL 33428 | | | | 40 | 33428 |
| MARY MISICK | 1112 NW 43 TERR | LAUDERDALE LAKES FL 33313 | | | | 127.79 | 33313 |
| JAMES A MISKELL | 381 HUDSON AVE | ALBANY NEW YORK 12210 | | | | 18.553 | 12210 |
| JOHN J MISKELL JR | 24 FAIRWAY DRIVE | AUBURN NEW YORK 13021 | | | | 18.553 | 13021 |
| THOMAS J MISKELL | 33 MADISON AVENUE | AUBURN NEW YORK 13021 | | | | 18 | 13021 |
| DONALD R MISNER & SONIA A | MISNER JT TEN | 3470 CHIEF MATE DR | PENSACOLA FL 32506 | | | 195.274 | 32506 |
| SONIA A MISNER & DONALD R | MISNER JT TEN | 3470 CHIEFMATE DR | PENSACOLA FL 32506 | | | 63.761 | 32506 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DENNIS A MISURA | RT 2 BOX 734 | HIGH SPRINGS FL 32643 | | | | 8.32643 | |
| RUDY C MISUTKA & HELEN | MISUTKA JT TEN | 145 NAGYS HILL RD | BANGOR PA 18013 | | | 200 18013 | |
| ARTHUR L MITCHELL | RT 2 BOX 4330 | FOLKSTON GA 31537 | | | | 270.206 31537 | |
| BARBARA MITCHELL & WILLIE | MITCHELL JR JT TEN | 270 KNOWLTON STREET | SAINT AUGUSTINE FL 32084 | | | 506.3 32084 | |
| BARBARA L MITCHELL & CARL F | MITCHELL JT TEN | 1115 PALISADES DR | JACKSONVILLE FL 32221 | | | 145.723 32221 | |
| BARBRA JEAN MITCHELL | 641 MAYLAWN AVE | LOUISVILLE KY 40217 | | | | 76.285 40217 | |
| BRADLEY MITCHELL | 15206 CLEARWATER TR 208 | CHESTERFIELD VA 23832 | | | | 1.966 23832 | |
| MARY C MITCHELL CUST BRIAN M | MITCHELL UNIF TRAN MIN ACT | FL | 129 SHERIDAN CT | LONGWOOD FL 32750 | | 12.726 32750 | |
| CHARLES FRANKLIN MITCHELL | 2351 ELSMEADE DR | MONTGOMERY AL 36116 | | | | 845.206 36116 | |
| DAN M MITCHELL & ROBIN S | MITCHELL JT TEN | 8154 HOMESTEAD OAKS DR | JACKSONVILLE FL 32221 | | | 30.607 32221 | |
| DANA H MITCHELL | 16736 WESTWOOD DR | FOUNTAIN FL 32438 | | | | 20 32438 | |
| DEBBIE ANN MITCHELL | 6940 MAR BEV DRIVE | CINCINNATI OH 45239 | | | | 60 45239 | |
| DELOIS R MITCHELL | 7404 BLUE WING DR | LOUISVILLE KY 40258 | | | | 131.121 40258 | |
| DENNIS J MITCHELL | 1024 CLUB DR | GOSHEN KY 40026 | | | | 277.504 40026 | |
| DENNIS W MITCHELL | PO BOX 210984 | MONTGOMERY AL 36121 | | | | 127.528 36121 | |
| DONNA JOANN MITCHELL | 2152 PALO ALTO ST | NAVARRE FL 32566 | | | | 125.314 32566 | |
| DOUGLAS ALLEN MITCHELL | 12757 COURSEY BLVD APT 1147 | BATON ROUGE LA 70816 | | | | 2.522 70816 | |
| DOUGLAS ALLEN MITCHELL | 12757 COURSEY BLVD APT 1147 | BATON ROUGE LA 70816 | | | | 5 70816 | |
| EDWARD F MITCHELL JR | 2406 F 7 CAMILLA ST | DURHAM NC 27705 | | | | 8 27705 | |
| ELIZABETH A MITCHELL | 790 AMSTER GREEN DR | ATLANTA GA 30350 | | | | 8884 30350 | |
| ELIZABETH THOMAS MITCHELL | 200 BROWNS LN | FRANKFORT KY 40601 | | | | 6 40601 | |
| ERIC MITCHELL | 15501 BRUCE B DOWNS BL 4302 | TAMPA FL 33647 | | | | 8 33647 | |
| EVELYN T MITCHELL | 14066 US HWY 129 S | LIVE OAK FL 32060 | | | | 200 32060 | |
| FAYRENE MITCHELL & THOMAS | GLEN MITCHELL JT TEN | 33550 JOHN BARBER RD | HOLDEN LA 70744 | | | 128.785 70744 | |
| GLADYS H MITCHELL | 408 LYNDON ST | KANNAPOLIS NC 28083 | | | | 10 28083 | |
| GREGORY DAN MITCHELL | RR 2 BOX 442 A | SULPHUR SPGS TX 75482 | | | | 40.947 75482 | |
| HENRIETTA MITCHELL | 13710 MADISON ST | MIAMI FL 33176 | | | | 208.409 33176 | |
| JAMES E MITCHELL | 7860 GROVE CT W APT 104 | GERMANTOWN TN 38138 | | | | 4 38138 | |
| JANICE MITCHELL | 3030 GARNET WAY | COLLEGE PARK GA 30349 | | | | 100 30349 | |
| JANICE J MITCHELL & THOMAS | LARRY MITCHELL JT TEN | 130 BETHAVEN DR | SALISBURY NC 28144 | | | 200 28144 | |
| JIMMIE L MITCHELL | 4021 NW 8TH TERR | FORT LAUDERDALE FL 33309 | | | | 3.605 33309 | |
| JIMMIE L MITCHELL & NETTIE B | MITCHELL JT TEN | 4021 NW 8TH TERR | FORT LAUDERDALE FL 33309 | | | 131.121 33309 | |
| JOHN F MITCHELL | 2351 ELSMEADE DR | MONTGOMERY AL 36116 | | | | 89.633 36116 | |
| K J MITCHELL | 632 RIDGEVIEW DR SW | LILBURN GA 30247 | | | | 1265.473 30247 | |
| KEITH W MITCHELL | 5516 AURORA DR | CRESTVIEW FL 32536 | | | | 6.079 32536 | |
| KEVIN B MITCHELL | 1102 ELWOOD ST | MIDDLETOWN OH 45042 | | | | 122.652 45042 | |
| KIMBERLY PIKE MITCHELL | 411 N BOYD ST | GASTONIA NC 28052 | | | | 6 28052 | |
| MARGARET MITCHELL & GARY B | MITCHELL JT TEN | 1508 MASSACHUSETTS AVE NE | ST PETERSBURG FL 33703 | | | 10.229 33703 | |
| MARSHA M MITCHELL | 564 E DESOTO ST | CLERMONT FL 34711 | | | | 40 34711 | |
| MARY A MITCHELL | ATTN MARY CIOE | 9 PAGODA CT N | HOMOSASSA FL 34446 | | | 128.444 34446 | |
| MARY LOU S MITCHELL | 5928 RIVERSIDE DR | PORT ORANGE FL 32127 | | | | 100 32127 | |
| MICHAEL D MITCHELL | 103 LUCKY LN | EUFAULA AL 36027 | | | | 6.809 36027 | |
| NANCY MITCHELL & SIDNEY | MITCHELL JT TEN | 430 IDALIO RD | TALLADEGA AL 35160 | | | 125.026 35160 | |
| NATHA JEAN MC MINN MITCHELL | PO BOX 246 | STANTON TX 79782 | | | | 712.817 79782 | |
| ONIE M MITCHELL | C/O MS PATRICIA M EASTON | 1631 FAIRLANE DR | WEST COLUMBIA SC 29169 | | | 324 29169 | |
| PATRICE K MITCHELL | 3133 TIMBER RIDGE LAKE RD | LIBERTY NC 27298 | | | | 6 27298 | |
| PATRICIA A MITCHELL | 2152 PALO ALTO ST | NAVARRE FL 32566 | | | | 169.929 32566 | |
| PAUL A MITCHELL | 33954 LA 1036 | HOLDEN LA 70744 | | | | 1.539 70744 | |
| PHYLLIS A MITCHELL | 9548 MOHAWK DRIVE | KING GEORGE VA 22485 | | | | 87.519 22485 | |
| R D MITCHELL & BARBARA J | MITCHELL JT TEN | 335 RAE'S CREEK DR | GREENVILLE SC 29609 | | | 572.881 29609 | |
| RICHARD MITCHELL JR | 6505 GREENBOWER LN | COLLEGE PARK GA 30349 | | | | 132.889 30349 | |
| RICHARD MITCHELL JR & TONI W | MITCHELL JT TEN | 210 FIDDERS RIDGE | FAIRBURN GA 30213 | | | 100 30213 | |
| ROBERT M MITCHELL | 337 W 17TH ST | COVINGTON KY 41014 | | | | 734 41014 | |
| ROBERT N MITCHELL | 12712 HWY 96 N | ZEBULON NC 27597 | | | | 279.304 27597 | |
| SANDRA D MITCHELL | 609 DICKSONIA CIR | LEXINGTON KY 40517 | | | | 103.69 40517 | |
| THELMA HENSON MITCHELL | 113 MICHELLE DR | OWENS CROSS RDS AL 35763 | | | | 296 35763 | |
| THOMAS W MITCHELL & | ELIZABETH R MITCHELL TEN COM | 33845 JOHN BARBER RD | HOLDEN LA 70744 | | | 674.473 70744 | |
| WILLIAM G MITCHELL | 4520 GRAVES DR | LEXINGTON KY 40515 | | | | 1168 40515 | |
| BARBARA A MITCHUM | 290 S RIVER DR | JACKSON GA 30233 | | | | 318.284 30233 | |
| DONNA MARIE MITCHUM | 3051 SW 13TH CT | FORT LAUDERDALE FL 33312 | | | | 5.763 33312 | |
| JANIE R MITCHUM | 2704 NORTHWOOD CT | AUGUSTA GA 30909 | | | | 409.121 30909 | |
| JUDY C MITTEMILLER | 1511 GAINES RD | WINTER HAVEN FL 33880 | | | | 6.337 33880 | |
| JUDY CAROL MITTMILLER | 1511 GAINES RD | WINTER HAVEN FL 33880 | | | | 4.686 33880 | |
| JONATHAN S MIXER | 1064 POB 1064 | MADISON FL 32341 | | | | 17.796 32341 | |
| DONALD MIXON JR | 9617 BANWAY DR | GREENWELL SPRINGS LA 70739 | | | | 332 70739 | |
| TIMOTHY D MIXON | 184 EAST OHIO AVE | MACCLENNY FL 32063 | | | | 9.304 32063 | |
| CLIFTON R MIZE & SHERRY H | MIZE JT TEN | 17380 HARRIS CIRCLE | GULF SHORES AL 36542 | | | 299.218 36542 | |
| GERALD R MIZE & FRANKIE L | MIZE JT TEN | 520 MARTIN DR | ANDERSON SC 29624 | | | 126.136 29624 | |
| JAMES LARRY MIZE | 701 N MAIN ST | GRAHAM NC 27253 | | | | 2429.722 27253 | |
| JOSEPH GRAY MIZE JR | 1416 RUFFIN STREET | DURHAM NC 27701 | | | | 14.128 27701 | |
| MICHAEL DAVID MIZE | 5215 BLUE CREEK | KINGWOOD TX 77345 | | | | 335.714 77345 | |
| PAULINE H MIZE | 3325 BERRY LN | ANDERSON SC 29624 | | | | 168.818 29624 | |
| CLARENCE F MIZELL | PO BOX 190 | FOLSOM LA 70437 | | | | 132 70437 | |
| HOWARD W MIZELL JR | 231 RIVER RIDGE RD | EDEN NC 27288 | | | | 1772 27288 | |
| ALAN B MIZELLE | 1910 FAIRVIEW WAY | GREENVILLE NC 27858 | | | | 100 27858 | |
| SYLVIA D MIZELLE | 1910 FAIRVIEW WAY | GREENVILLE NC 27858 | | | | 275.326 27858 | |
| MICHAEL MIZESKI | 5645 DOVE DR | NEW PORT RICHEY FL 34652 | | | | 7.684 34652 | |
| MARIE LOUISE ROBBINS MIZONO | CUST MAXIMILIAN JOHN MIZONO | UNDER THE CA UNIF TRAN MIN | ACT UNTIL AGE 21 | 3867 19TH ST | SAN FRANCISCO CA 94114 | 32.751 94114 | |
| MARIE LOUISE ROBBINS MIZONO | CUST NICOLAS ROBERT MIZONO | UNDER THE CA UNIF TRAN MIN | ACT UNTIL AGE 21 | 3867 19TH ST | SAN FRANCISCO CA 94114 | 40.76 94114 | |
| MICHELLE M MIZZONI | 510 NE 51 AVE RD | OCALA FL 34470 | | | | 127.528 34470 | |
| CHARLES E MOAK | 3513 SUMMIT DR SW | BOGUE CHITTO MS 39629 | | | | 74.452 39629 | |
| PAULA J MOBERLY | 3025 SKYLINE DR NW | DEPAUW IN 47115 | | | | 116.186 47115 | |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| CATHERINE A MOBLEY | 300 N HAUGHTON ST #B | WILLIAMSTON NC 27892 | | | | 126.714 27892 |
| DAVID BURTON MOBLEY | 3730 OLD JESUP ROAD | BRUNSWICK GA 31520 | | | | 435.773 31520 |
| GEORGE MELTON MOBLEY JR | 40 WHISPERING WAY | ATLANTA GA 30328 | | | | 1.022 30328 |
| GEORGE MELTON MOBLEY JR CUST | FOR MARGARET LAIRED MOBLEY | UNDER THE GA UNIFORM | TRANSFERS TO MINORS ACT | 40 WHISPERING WAY | ATLANTA GA 30328 | 1.022 30328 |
| JERRELL W MOBLEY | PO BOX 696 | GLEN ST MARY FL 32040 | | | | 14.258 32040 |
| JULIE ANDREA MOBLEY | HC66 BOX 69 | OVERBROOK OK 73453 | | | | 24.419 73453 |
| KERMIT L MOBLEY | 10704 TRAPPERS CREEK DR | RALEIGH NC 27614 | | | | 47.222 27614 |
| TOM E MOBLEY | RT 3 BOX 1670 | MADISON FL 32340 | | | | 50 32340 |
| VIRGIL L MOBLEY | PO BOX 201 | HIGHLAND CITY FL 33846 | | | | 4.88 33846 |
| VIRGINIA JENNY MOBLEY | PO BOX 844 | FREEPORT FL 32439 | | | | 65.401 32439 |
| CHRISTINE M MOCK CUSTODIAN | FOR MACKENZIE ANN MOCK UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 2147 SANTA ANTILES ROAD | ORLANDO FL 32806 | 21.013 32806 |
| RUSSELL W MOCKBEE | 8522 LINDERWOOD LANE | CINCINNATI OH 45255 | | | | 89.266 45255 |
| WARREN E MOCKBEE JR | 131 TAMMY DR | LAPLACE LA 70068 | | | | 8 70068 |
| SAMUEL D MOCKOVCIAK & LINDA | K MOCKVCIAK JT TEN | 2778 MAN OF WAR CIR | SARASOTA FL 34240 | | | 292 34240 |
| DAVID BRYAN MODE | 1808 HELMSLETLER RD | LEXINGTON NC 27292 | | | | 26.592 27292 |
| RICHARD ALLEN MODENHAUER & | MARGARET MARY MOLDENHAUER & | JT TEN | 15120 FRANKLIN DR | BROOKFIELD WI 53005 | | 43.241 53005 |
| KARTINA D MODEST | 4620 28TH COURT | VERO BEACH FL 32960 | | | | 40 32960 |
| TED G MODLIN | 3276 ASHE AV | DUNN NC 28334 | | | | 241.788 28334 |
| ANN W MOELLER | 6809 BAYBORO CT | MOBILE AL 36608 | | | | 800 36608 |
| PATRICIA E MOELLERS | 1014 FISK AVE | CINCINNATI OH 45205 | | | | 127.528 45205 |
| COURTNEY MOEN | 150 GLEN OBAN DR | ARNOLD MD 21012 | | | | 100 21012 |
| MELISSA M MOEN | 150 GLEN OBAN DR | ARNOLD MD 21012 | | | | 100 21012 |
| SALLY MIDDLETON MOENCH | 2421 BEAR RD | NASHVILLE TN 37215 | | | | 668 37215 |
| WILLIAM LYNN MOENCH JR | WEST POINT LANE 6 | SAINT LOUIS MO 63131 | | | | 164 63131 |
| CURTIS E MOERBE | 4546 GRIFFING DR | PORT ARTHUR TX 77642 | | | | 8853.636 77642 |
| DEBBIE A MOES | 108 WRENWOOD CT | LEXINGTON SC 29073 | | | | 37.507 29073 |
| ARLINE E MOFFETT | 20632 SW 117TH CT | MIAMI FL 33177 | | | | 129 33177 |
| JENNIFER MOFFITT | 2630 NW 83RD AV | FORT LAUDERDALE FL 33322 | | | | 129.453 33322 |
| MANUELA B MOFFITT | 142 DRISKELL ST NE | PALM BAY FL 32907 | | | | 158.55 32907 |
| SYED MOGHISUDDIN | APT 2104 | 14100 MONTFORT DR | DALLAS TX 75240 | | | 131.022 75240 |
| MATAN MOHABAN | 1047 SE 22ND AVE APT 1 | POMPANO BEACH FL 33062 | | | | 84.624 33062 |
| ESACK MOHAMED | 22979 SANDALFOOT BLVD | BOCA RATON FL 33428 | | | | 181.851 33428 |
| SHAMEEM MOHAMED | 6740 SW 16 ST | MIAMI FL 33155 | | | | 195.161 33155 |
| MARGARET MOHAN | 5994 ITHACA CIR WEST | LAKE WORTH FL 33463 | | | | 6.622 33463 |
| RICHARD R MOHME | BOX 30812 | SANTA BARBARA CA 93130 | | | | 200 93130 |
| BEN MOISE | 37 SMITH ST | CHARLESTON SC 29401 | | | | 1.2 29401 |
| ELMER L MOIZE & LOUISE E | MOIZE JT TEN | 1119 3RD ST S | MEBANE NC 27302 | | | 136.86 27302 |
| LOUISE E MOIZE & ELMER L | MOIZE JT TEN | 1119 3RD STREET EXT | MEBANE NC 27302 | | | 12.504 27302 |
| MARY ANN MOKRZECKI | 3 SCOTT LN | HADLEY MA 01035 | | | | 800 01035 |
| LINDA A MOLAISON & CLAUDE J | MOLAISON JR JT TEN | 2421 KAREN ST | THIBODAUX LA 70301 | | | 522.366 70301 |
| ALAIN AGUILA MOLLINEDO | 2740 NW 4 TERN | MIAMI FL 33125 | | | | 1565.343 33125 |
| PEGGY SUE MOLLITOR | 128 ASH ST | EDGEWATER FL 32141 | | | | 374.935 32141 |
| BILL M MOLNAR | 1666 VICTORY CT | PROSPECT KY 40059 | | | | 2333.104 40059 |
| THOMAS S MOLOCH | 2061 OAKCREEK DR | LITHIA SPRINGS GA 30057 | | | | 100 30057 |
| MARK W MOLONEY | 1814 PINE AVE APT 6 | LONG BEACH CA 90806 | | | | 7 90806 |
| SUE R MOLSBERRY | 3345 HWY 132 | RAYVILLE LA 71269 | | | | 320.831 71269 |
| ERIK MOLSBY | 100 N SAGINAW BLVD | FORT WORTH TX 76179 | | | | 8.76179 |
| KEVIN M MOLTER | 1426 SE OAKMONT LN | PORT ST LUCIE FL 34952 | | | | 127.528 34952 |
| EDWARD P MOLYSON | 1511 POMONA ST | METAIRIE LA 70005 | | | | 1847.406 70005 |
| DORIS C MOMEIER | 940 CAMPBELLTON DR | NORTH AUGUSTA SC 29841 | | | | 17332 29841 |
| GREGORY A MONACO | 26 DIPLOMAT PKWY | HALLANDALE FL 33009 | | | | 91.789 33009 |
| ROBERT GEORGE MONACO | 9357 GENNA TRACE TRAIL | JACKSONVILLE FL 32257 | | | | 131.121 32257 |
| JEANNE P MONAGHAN | 324 SHELL RD | SOUTH VENICE FL 34293 | | | | 252.059 34293 |
| THERESA M MONAHAN & JOHN J | MONAHAN JT TEN | 11321 NW 29TH MNR 29 | FORT LAUDERDALE FL 33323 | | | 4.147 33323 |
| SUE A MONCADA | 311 W LOUISIANA AVE | SWEETWATER TX 79556 | | | | 100 79556 |
| TRISHA MONCEAUX | 212 1/2 E 6TH ST | CROWLEY LA 70526 | | | | 50 70526 |
| JOHNNY L MONCRIEF SR | 7671 BALM ROAD | WETUMPKA AL 36092 | | | | 131.121 36092 |
| ROLAND W MONCRIEF | 4281 CLAUDE FLEA HOP RD | TALLAHASSEE AL 36078 | | | | 7.894 36078 |
| PEARL E MONDELLO | 4722 WINDSOR PARK | SARASOTA FL 34235 | | | | 8.752 34235 |
| MICHAEL A MONE | 3026 TIM TAM TRL | VERSAILLES KY 40383 | | | | 341.369 40383 |
| ELSA M MONESTINE | PO BOX 402 | FT LAUDERDALE FL 33302 | | | | 3.903 33302 |
| PAMELA B MONEY & TODD R | MONEY JT TEN | 512 W FINGER ST | MAIDEN NC 28650 | | | 114.535 28650 |
| RICHARD M MONGE | 730 SOUTH MCDUFF AVE | JACKSONVILLE FL 32205 | | | | 7.235 32205 |
| RUTH C MONGER | 1144 LONDONDERRY DR | ORANGE PARK FL 32065 | | | | 30.815 32065 |
| PHILIP MONHEIT & JUDY MONHEIT | JT TEN | 102-32 65TH AVE APT A34 | FOREST HILLS NY 11375 | | | 12.319 11375 |
| WOODROW S MONICA JR | 14005 LUTHE RD | HOUSTON TX 77039 | | | | 82.047 77039 |
| BEVERLY A MONK & TOM D MONK | TEN COM | 2704 BLANCH ST | MARRERO LA 70072 | | | 132 70072 |
| BEVERLY A MONK & TOM D MONK | SR JT TEN | 2704 BLANCHE ST | MARRERO LA 70072 | | | 137.359 70072 |
| BEVERLY A MONK & TOM D MONK | SR TEN COM | 2704 BLANCHE ST | MARRERO LA 70072 | | | 140 70072 |
| BEVERLY S MONK | 2704 BLANCHE ST | MARRERO LA 70072 | | | | 303.802 70072 |
| JAMES M MONK | 2939 MICHAEL DR | CHIPLEY FL 32428 | | | | 7.105 32428 |
| JOHN A MONK JR | 3521 CLINTWOOD RD | MIDLOTHIAN VA 23112 | | | | 4983.325 23112 |
| SANDRA DENISE MONK | PO BOX 645 | LAUREL HILL NC 28351 | | | | 50 28351 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES A MONLYN & SANDRA | MONLYN JT TEN | 1303 TURNER AV | MADISON FL 32340 | | | 95.010 | 32340 |
| ALBERT E MONROE | 921 NW 75 AVE | HOLLYWOOD FL 33024 | | | | 2.168 | 33024 |
| CAROLE LEE MONROE | 580 BERKELEY DR | CLEMSON SC 29631 | | | | 90.752 | 29631 |
| DEBORAH ANN MONROE & MICHAEL | RAY MONROE JT TEN | 97 ROSEHILL CRESCENT CT | DEBARY FL 32713 | | | 254.515 | 32713 |
| JESSIE M MONROE | 437 NEW HENDERSON RD | CLINTON TN 37716 | | | | 127.528 | 37716 |
| MARTIN B MONROE | 2270 SE 27TH TERRACE | CAPE CORAL FL 33904 | | | | 9.258 | 33904 |
| MICHAEL EVANS MONROE | 5062 AZURE ST | JACKSONVILLE FL 32258 | | | | 7.365 | 32258 |
| NANCY G MONROE | 104 INDIAN HILLS DR | FT PIERCE FL 34982 | | | | 2.178 | 34982 |
| ROBERT MONROE | 1762 RIVERBIRCH HOLLOW | TALLAHASSEE FL 32308 | | | | 139.387 | 32308 |
| RUFUS L MONROE | 342 SE 10TH ST | WILLISTON FL 32696 | | | | 132.597 | 32696 |
| STEPHANIE MONROE | APT 7204 | 2639 MAITLAND CROSSING WAY | ORLANDO FL 32810 | | | 8.565 | 32810 |
| WILFREDO J MONROIG | 520 BIRCH CT | ALTAMONTE SPRINGS FL 32714 | | | | 173.696 | 32714 |
| PATSY J MONSCHEIN | 4251 SYMCO AVE | NORTH PORT FL 34286 | | | | 50 | 34286 |
| NATASHA N MONTAG | 2101 N JEFFERSON STREET | TAMPA FL 33602 | | | | 9.809 | 33602 |
| JUDITH H MONTAGNARI & ALFRED | MONTAGNARI JT TEN | 4166 KACHINA WAY | PRESCOTT VALLEY AZ 86314 | | | 60 | 86314 |
| MALIA J MONTAGUE | 2001 RIDGEMONT CT | ARLINGTON TX 76012 | | | | 2400 | 76012 |
| PATRICIA MONTAGUE | 1925 3RD AVE E | BRADENTON FL 34208 | | | | 127.251 | 34208 |
| PETER D MONTAIGNE & BRENDA J | MONTAIGNE JT TEN | 6949 N SPURWING WAY | MERIDIAN ID 83642 | | | 254.515 | 83642 |
| IGNACE JOHN MONTALBANO | 929 LONA RESTER PL | BOGALUSA LA 70427 | | | | 264 | 70427 |
| GILBERTO MONTALVO | 4624 DARLA DR | FORT WORTH TX 76132 | | | | 100 | 76132 |
| RUBEN A MONTALVO | 208 MAGNOLIA PL | STATESBORO GA 30458 | | | | 167.924 | 30458 |
| RUBEN A MONTALVO & ANN E | MONTALVO JT TEN | 208 MAGNOLIA PL | STATESBORO GA 30458 | | | 80 | 30458 |
| ANTOINETTE C MONTANEZ | 4386 POB 4386 | CLEARWATER FL 33758 | | | | 6.041 | 33758 |
| SANDRA E MONTAVON | 600 N BOUNDARY AVE APT 101B | DELAND FL 32720 | | | | 173.95 | 32720 |
| FRANK S MONTE | 1158 STALLING CURVE RD | MAGNOLIA MS 39652 | | | | 4 | 39652 |
| INGEBORG B MONTEITH | 2900 KENNEDY ST | COLUMBIA SC 29205 | | | | 167.522 | 29205 |
| JUSTO R MONTERO & ISABEL M | MONTERO JT TEN | 8251 SW 27TH LN | MIAMI FL 33155 | | | 384 | 33155 |
| MIGUEL L MONTERO | 8271 SW 27TH LN | MIAMI FL 33155 | | | | 72 | 33155 |
| MIGUEL L MONTERO & MARGARITA | L MONTERO JT TEN | 8271 SW 27TH LN | MIAMI FL 33155 | | | 384 | 33155 |
| BRENDA B MONTERROSO | 3321 CORINNE DRIVE | CHALMETTE LA 70043 | | | | 32.538 | 70043 |
| MARIA L MONTES | 3511 SUNCREST DR | LAKE WORTH FL 33467 | | | | 8.884 | 33467 |
| BETTY LOIS MONTFORT | 3959 RANCHO RD E | JACKSONVILLE FL 32221 | | | | 486.719 | 32221 |
| BRENDA F MONTGOMERY | 1102 BRISTOL BLVD | OCEAN SPRINGS MS 39564 | | | | 176.978 | 39564 |
| DAVID W MONTGOMERY & GAY D | MONTGOMERY JT TEN | 4424 ORTEGA FARMS CIR | JACKSONVILLE FL 32210 | | | 84.004 | 32210 |
| DEBORAH KAYE MONTGOMERY | 1004A COUNTY RD 251 | SALTILLO MS 38866 | | | | 220 | 38866 |
| GUILFORD R MONTGOMERY & | BEVERLY J MONTGOMERY JT TEN | 1989 COUNTY RD 245S | OXFORD FL 34484 | | | 240.773 | 34484 |
| RAURY B MONTGOMERY CUST | JAMES H MONTGOMERY UNIF | TRANS MIN ACT SC | 701 WREN ST | SUMTER SC 29150 | | 200 | 29150 |
| JAMES W MONTGOMERY & SANDRA K | MONTGOMERY JT TEN | 119 BELFALLS | GEORGETOWN TX 78628 | | | 11.44 | 78628 |
| JILL MONTGOMERY | 6340 FIRESTONE DR | FAIRFIELD OH 45014 | | | | 51.009 | 45014 |
| JOHN W MONTGOMERY | 4438 WATER OAK LN | JACKSONVILLE FL 32210 | | | | 129.6 | 32210 |
| JOHN W MONTGOMERY & KARA LEE | MONTGOMERY JT TEN | 4438 WATER OAK LN | JACKSONVILLE FL 32210 | | | 118.36 | 32210 |
| RAURY B MONTGOMERY CUST | JORDAN B MONTGOMERY UNIF | TRANS MIN ACT SC | 701 WREN ST | SUMTER SC 29150 | | 200 | 29150 |
| JOSEPH C MONTGOMERY JR & | LINDA M MONTGOMERY JT TEN | 8208 SEAMAN RD | OCEAN SPRINGS MS 39565 | | | 58 | 39565 |
| RAURY B MONTGOMERY CUST | JOSHUA P MONTGOMERY UNIF | TRANS MIN ACT SC | 701 WREN ST | SUMTER SC 29150 | | 200 | 29150 |
| JOYCE ANN MONTGOMERY | 1912 LAWN AVE | CINCINNATI OH 45237 | | | | 51.009 | 45237 |
| KARA LEE MONTGOMERY | 4438 WATER OAK LN | JACKSONVILLE FL 32210 | | | | 134.414 | 32210 |
| LINDA MONTGOMERY & MIKE | MONTGOMERY JT TEN | 574 CHAPELACRES | CINCINNATI OH 45233 | | | 1063.542 | 45233 |
| LYNDA MONTGOMERY CUST | NICHOLAS V M WATERHOUSE | UNDER THE FL UNIF TRAN MIN | ACT | 27930 RIVERWALK WAY | BONITA SPRINGS FL 33923 | 2.33 | 33923 |
| MICHAEL D MONTGOMERY | 29235 WADE RUSSELL RD | ALBANY LA 70711 | | | | 3.068 | 70711 |
| MICHAEL H MONTGOMERY | 120 EAST LAKEWOOD RD | WEST PALM BEACH FL 33405 | | | | 1 | 33405 |
| MARIA I MONTOYA | 16951 SW 138TH CT | MIAMI FL 33177 | | | | 101.412 | 33177 |
| EDWARD A MONTREUIL | 73482 HWY 437 LEE RD | COVINGTON LA 70433 | | | | 344.774 | 70433 |
| LEE MONTROSE | 103 ELLENWOOD CT | ALBEMARLE NC 28001 | | | | 255.048 | 28001 |
| C KENNETH MONTROSS | 5 FRANCES LANE | MASSAPEQUA PARK NY 11762 | | | | 27.835 | 11762 |
| JASON C MONTZ | 408 WINDRUSH DR 2 | HAMMOND LA 70403 | | | | 1.409 | 70403 |
| DELIA A MONZEL & RONALD C | MONZEL JT TEN | 820 ORCHID ST | LADY LAKE FL 32159 | | | 322.792 | 32159 |
| VICKIE S MOOCK | 216 CHESSINGTON CIR | SUMMERVILLE SC 29485 | | | | 10 | 29485 |
| LEROY MOODIE | 3 SOUTH PINE ISLAND RD | APT 315 | PLANTATION FL 33324 | | | 100 | 33324 |
| CARLTON C MOODY | PO BOX 851 | WALHALLA SC 29691 | | | | 23.046 | 29691 |
| CAROLYN P MOODY & JERRY V | MOODY JT TEN | 410 JOHNAKIN DR | BENNETTSVILLE SC 29512 | | | 15.511 | 29512 |
| CATHY JO MOODY | C/O CATHY RIVERS | 15244 BARBARA COVE | GULFPORT MS 39503 | | | 15.043 | 39503 |
| DARWIN E MOODY | 212 LAWRENCE DR | RALEIGH NC 27603 | | | | 6 | 27603 |
| GAIL PENLAND MOODY | 77 DAISEY AVENUE | WAYNESVILLE NC 28786 | | | | 254 | 28786 |
| HERBERT W MOODY JR | PO BOX 8193 | COCOA FL 32924 | | | | 153.066 | 32924 |
| KENNETH D MOODY | 14 PINE GROVE LN | GREENVILLE SC 29611 | | | | 882.226 | 29611 |
| MARJORIE MOODY & JOHN MOODY | JT TEN | 435 BANANA BLVD | MERRIT IS FL 32952 | | | 128.981 | 32952 |
| MELISSA D MOODY | 403 GREAT GLEN RD | GREENVILLE SC 29615 | | | | 223.348 | 29615 |
| MICHELLE F MOODY | 6202 DART DR | LOUISVILLE KY 40291 | | | | 6.417 | 40291 |
| SUSAN A MOODY | 33780 WALKER N RD | WALKER LA 70785 | | | | 127.528 | 70785 |
| SUSAN K MOODY & GUY B MOODY | JT TEN | 9506 RED APPLE LN | COLUMBIA MD 21046 | | | 673.513 | 21046 |
| THOMAS MOODY | 84 HOLLIS AVE | BRAINTREE MA 02184 | | | | 55.865 | 02184 |
| WENDELL L MOODY & DOROTHY H | MOODY JT TEN | 4650 IVNHOE RD | JACKSONVILLE FL 32210 | | | 387.988 | 32210 |
| BETTY P MOON | 212 WEST RD | GREER SC 29650 | | | | 58.588 | 29650 |
| BOBBY G MOON & SHIRLEY FAYE | MOON JT TEN | 2702 6TH AVE SW | HUNTSVILLE AL 35805 | | | 66.331 | 35805 |
| BRADLEY M MOON | 7096 RUNNYMEDE DR | MONTGOMERY AL 36117 | | | | 293.803 | 36117 |
| CARL LEWIS MOON | 3367 HESTER RD | ELBERTON GA 30635 | | | | 500 | 30635 |
| CORA LUCILE MOON | 237 RHODES DR | ATHENS GA 30606 | | | | 24 | 30606 |
| DANNY R MOON | 184 MOUNT RIDGE ROAD | MILBROOK AL 36054 | | | | 1916 | 36054 |
| DANNY R MOON & REBECCA A | MOON JT TEN | 184 MOUNTAIN RIDGE | MILLBROOK AL 36054 | | | 100 | 36054 |
| EVELYN M MOON | 122 LEWIS DRIVE | HUEYTOWN AL 35023 | | | | 2824 | 35023 |
| JOHNNIE B MOON | 2114 10TH ST | ORLANDO FL 32820 | | | | 264 | 32820 |
| LAHOMA S MOON | 153 WINTER PARK LN | PALM BCH GDNS FL 33410 | | | | 50 | 33410 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARTHA GAGE MOON | 515 MCCRACKEN DR | GRAHAM TX 76450 | | | | 452 | 76450 |
| TEDDY M MOON | 1042 WILLOW PK CIR | HENDERSONVILLE TN 37075 | | | | 20 | 37075 |
| FRANCIS M MOONAN & DOROTHY J | MOONAN JT TEN | 1916 ATLANTIC BLVD | JACKSONVILLE FL 32207 | | | 100 | 32207 |
| KELLY ELLIS MOONEY | 115 ELLIS FARM RD | COLUMBIANA AL 35051 | | | | 420.827 | 35051 |
| WANDA MOONEY | 215 FAIR ST | LOGANVILLE GA 30249 | | | | 130.809 | 30249 |
| A J MOORE & MARIE MOORE | JT TEN | 1706 SAM HOUSTON ST | SWEETWATER TX 79556 | | | 131.121 | 79556 |
| ANNIE M MOORE | 2834 TURNBULL BAY RD | NEW SMYRNA BEACH FL 32168 | | | | 717.768 | 32168 |
| ANTHONY DARRYL MOORE | 3056 APPLE VALLEY LN | BIRMINGHAM AL 35215 | | | | 100 | 35215 |
| BEAUFORD J MOORE | 248 NORTH LINCOLN ST | DAYTONA BEACH FL 32114 | | | | 1064 | 32114 |
| BENJAMIN FRANKLIN MOORE TTEE U A DTD | 11-08-94 BENJAMIN FRANKLIN MOORE | REVOCABLE TR | PRESBYTERIAN VILLAGE APT 308 | 2000 EAST WEST CONNECTION | AUSTELL GA 30106 | 2308.21 | 30106 |
| BESSIE C MOORE | 1120 HARRIS BEAMER RD SW | CALHOUN GA 30701 | | | | 51.009 | 30701 |
| BLANCA ACUNA MOORE | 10577 SE SHELFER AVE | ARCADIA FL 33821 | | | | 12.245 | 33821 |
| BRENDA A MOORE | 4887 DOGWOOD DR | MARIANNA FL 32446 | | | | 378.005 | 32446 |
| BRENDA A MOORE & MERLON | MOORE JT TEN | 4887 DOGWOOD DR | MARIANNA FL 32446 | | | 1246.216 | 32446 |
| C WAYNE MOORE TTEE U-A DTD | 10-03-91|C WAYNE MOORE| | TRUST | #240 | 14400 NORTHBROOK | SAN ANTONIO TX 78232 | 1076.235 | 78232 |
| CAROL L MOORE | 248 77TH ST E | ANDERSON IN 46013 | | | | 5.623 | 46013 |
| CATHLEEN MOORE | 1362 PRESIDIO DR | FORT LAUDERDALE FL 33327 | | | | 25.509 | 33327 |
| CHARLES MOORE | 17327 RIDGELINE TRL | HUDSON FL 34667 | | | | 0.767 | 34667 |
| CHARLES R MOORE JR | 2649 U S 301 | BALDWIN FL 32234 | | | | 39.945 | 32234 |
| CHARLOTTE R MOORE | 10 ELKDALE DR | ASHEVILLE NC 28804 | | | | 16.351 | 28804 |
| CHARLOTTE R MOORE & TERRY M | MOORE JT TEN | 120 BLUE RIDGE CT | SPRINGTOWN TX 76082 | | | 4.915 | 76082 |
| CHRISTIAN LYNETTE MOORE | PO BOX 718 | RUSK TX 75785 | | | | 32.098 | 75785 |
| CONSTANCE L MOORE | 2566 WARWICK RD | WINSTON SALEM NC 27104 | | | | 500 | 27104 |
| DANNY RAY MOORE | 5404 CARVER DR | FORT WORTH TX 76107 | | | | 4 | 76107 |
| DAVID MOORE | 5 N STAR DR | RANDOLPH NJ 07869 | | | | 36.646 | 07869 |
| DAVID MOORE & LYNN MOORE | JT TEN | 3 ZELMA DR | GREENVILLE SC 29609 | | | 190 | 29609 |
| DAVID M MOORE | 3 ZELMA DR | GREENVILLE SC 29609 | | | | 310 | 29609 |
| DAWN MOORE | 2000 SW 1ST ST | CAPE CORAL FL 33991 | | | | 104.059 | 33991 |
| DEBORAH J MOORE & ERIC R | MOORE JT TEN | 5421 HOLLAND FARM WAY | RALEIGH NC 27603 | | | 6.769 | 27603 |
| DEBRA N MOORE | 3841 GREENWAY DR | TRINITY NC 27370 | | | | 2 | 27370 |
| DENNIS G MOORE | PO BOX 5522 | FITZGERALD GA 31750 | | | | 100 | 31750 |
| DONALD W MOORE | 3153 PARKWOOD DR | VALDOSTA GA 31602 | | | | 72 | 31602 |
| DONNICE MOORE | 1319 STILES LN | ORANGE PARK FL 32073 | | | | 5.491 | 32073 |
| DORIS C MOORE | 112 2ND ST | BRANDON FL 33511 | | | | 26.219 | 33511 |
| ELLIOTT R MOORE & VIRGINIA W | MOORE JT TEN | 1260 N WESTERN AVE APT 206 | LAKE FOREST IL 60045 | | | 3593.683 | 60045 |
| FRANCES H MOORE | 553 NEW ZION RD | LAKE CITY SC 29560 | | | | 764.019 | 29560 |
| HAL J MOORE | 4705 ROBERTS RD | VALDOSTA GA 31602 | | | | 48.302 | 31602 |
| HARRIET STACK MOORE | 2939 LONE STAR TRAIL | ATLANTA GA 30340 | | | | 570.134 | 30340 |
| JAMES D MOORE | 7692 SHORT RD | SUMMIT MS 39666 | | | | 10.208 | 39666 |
| JAMES H MOORE | 1002 CLIFTON DR | VALDOSTA GA 31601 | | | | 27.736 | 31601 |
| JAMES H MOORE & VERMATENE | MOORE JT TEN | 1002 CLIFTON DR | VALDOSTA GA 31601 | | | 100.712 | 31601 |
| JAMES M MOORE SR | 3798 BYRD RD | VALDOSTA GA 31606 | | | | 130.508 | 31606 |
| JAMES M MOORE SR | 3798 BYRD RD | VALDOSTA GA 31606 | | | | 255.048 | 31606 |
| JANNIE F MOORE | 326 BUCKHORN RD | MUNFORD AL 36268 | | | | 139.794 | 36268 |
| JENNIFER L MOORE | 380 DUNWOODIE RD | ORANGE PARK FL 32073 | | | | 10.364 | 32073 |
| JENNY L MOORE | ATTN JENNY BRUNER | 4876 HAWK TRAIL | MARIETTA GA 30066 | | | 800 | 30066 |
| JERRY A MOORE & JANICE J | MOORE JT TEN | 267 DAVIDSON HEIGHTS DR | WINSTON SALEM NC 27107 | | | 1204 | 27107 |
| JESSE L MOORE | 905C WILSON MILLS RD | SMITHFIELD NC 27577 | | | | 384 | 27577 |
| JOANNE MOORE | 7940 SHARK DR | MARATHON FL 33050 | | | | 1087.483 | 33050 |
| JOHN INGRAM MOORE JR | 3804 PRICE SHORTCUT RD | MONROE NC 28110 | | | | 290 | 28110 |
| JOYCE A MOORE | 112 TRENTON PLACE | YORK SC 29745 | | | | 2.783 | 29745 |
| JULIE R MOORE | 5972 MORNINGSIDE DR | COLUMBUS GA 31909 | | | | 1.525 | 31909 |
| KATHY F MOORE | 6232 SUNSET LAKE RD | FUQUAY VARINA NC 27526 | | | | 2240.431 | 27526 |
| KAYLA WADDELL MOORE & GLENN | BARRY MOORE JT TEN | 6400 GALLANT ROAD | GALLANT AL 35972 | | | 284.703 | 35972 |
| KENNETH A MOORE | 702 AVALON RD | DURHAM NC 27704 | | | | 127.528 | 27704 |
| KENNETH I MOORE | 1319 STILES LN | ORANGE PARK FL 32073 | | | | 130.809 | 32073 |
| KENNY I MOORE & DIANE L | MOORE JT TEN | P O BOX 907 | WAUCHULA FL 33873 | | | 29.733 | 33873 |
| LARRY C MOORE SR & STEPHANIE | J MOORE JT TEN | 1604 S FIRETOWER RD | FLORENCE SC 29506 | | | 484 | 29506 |
| LARRY I MOORE | 798 CROMER MOORE DR | WESTMINSTER SC 29693 | | | | 492 | 29693 |
| LAURA LORAINE MOORE | 617 HUNTERS GREEN CT | LEXINGTON KY 40509 | | | | 15 | 40509 |
| LEON J MOORE | 26 SPRINGVALLEY RD | MONTGOMERY AL 36116 | | | | 212.926 | 36116 |
| LEONA J MOORE | 26 SPRING VALLEY RD | MONTGOMERY AL 36116 | | | | 3.268 | 36116 |
| LES MOORE | 10100 GOLDEN POND DR | UNION KY 41091 | | | | 69.864 | 41091 |
| LILLIE D MOORE | 5914 CAITLIN CT | MABLETON GA 30059 | | | | 3.605 | 30059 |
| LILLY MAE MOORE | PO BOX 212 | PINETTA FL 32350 | | | | 971.312 | 32350 |
| LINDA B MOORE | 21918 GREENTREE TERRACE | STERLING VA 20164 | | | | 6.173 | 20164 |
| MARGARET DIANE MOORE & | RONALD EUGENE MOORE JT TEN | 7806 BLAIRWOOD CIR N | LAKE WORTH FL 33467 | | | 225.401 | 33467 |
| MARIE MOORE | 1706 SAM HOUSTON | SWEETWATER TX 79556 | | | | 127.251 | 79556 |
| MARTHA A MOORE | 7699 PORTWOOD RD | AZIE TX 76020 | | | | 200 | 76020 |
| MARY D MOORE | 7624 LONGFIELD DR | FORT WORTH TX 76108 | | | | 193.24 | 76108 |
| MAUREEN M MOORE | 226 COUNTRY LANE | HAUGHTON LA 71037 | | | | 105.759 | 71037 |
| MAVIS J MOORE | 260 LORAINE DRIVE #219 | ALTAMONTE SPRINGS FL 32714 | | | | 139.794 | 32714 |
| MICHAEL DAVID MOORE | 116 MEADOW RUN | CLAYTON NC 27520 | | | | 28 | 27520 |
| MICHAEL R MOORE & BONNIE C | MOORE JT TEN | 3633 ST AUGUSTINE RD | JACKSONVILLE FL 32207 | | | 20 | 32207 |
| MYRA MERRILL MOORE | 220 PINEHURST DRIVE | STOCKBRIDGE GA 30281 | | | | 239.607 | 30281 |
| NANCY P MOORE | 733 IRON GATE RD | CLARKSVILLE VA 23927 | | | | 110.343 | 23927 |
| NANCY SPINDLER MOORE & JAMES | R MOORE II JT TEN | 5332 MILTON RIDGE | ARLINGTON TN 38002 | | | 186.652 | 38002 |
| NICKCOLE SIMOND MOORE | 3112 MOUNT OLIVE | DONALDSONVILLE LA 70346 | | | | 6.957 | 70346 |
| NICOLE MOORE | ATTN NICOLE LEMOINE | 29623 HWY 17 | REFORM AL 35481 | | | 10 | 35481 |
| PAMELA S MOORE | 3107 SYCAMORE VIEW CT | KNOXVILLE TN 37921 | | | | 33.56 | 37921 |
| PATRICIA R MOORE | B | 1580 GRANDVIEW RD | MARTINSVILLE VA 24112 | | | 421.891 | 24112 |
| PATRICK M MOORE CUST FOR | RENEE E MOORE UNDER THE DE | UNIFORM TRANSFERS TO MINORS | ACT | 48 WARREN RD | MILLVILLE DE 19967 | 77.811 | 19967 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAULA ANNE MOORE | 3503 CHICKASAW DR | OWENSBORO KY  42301 | | | | 255.048 | 42301 |
| PERRY W MOORE | 1042 SANDERS DR | ANDERSON SC  29624 | | | | 20.922 | 29624 |
| REGINA F MOORE | 188 WINDY HILL DR | FOREST CITY NC  28043 | | | | 5.999 | 28043 |
| ROBERT MOORE | 2715 CAVALIER DR | DECATUR GA  30034 | | | | 100 | 30034 |
| ROBERT L MOORE & BETSY J | MOORE JT TEN | 4805 COUESTOGA CIR | GARNER NC  27529 | | | 100 | 27529 |
| ROBIN R MOORE | 4419 REEPSVILLE RD | VALE NC  28168 | | | | 828.665 | 28168 |
| ROGER NEAL MOORE | 834 TRAILS END RD | MORAVIAN FALLS NC  28654 | | | | 5.54 | 28654 |
| RONALD MOORE | 951 AUDUBON RD | MERRITT ISLAND FL  32953 | | | | 1699.629 | 32953 |
| RONALD D MOORE | 2267 MANOR COURT | CLEARWATER FL  33763 | | | | 4 | 33763 |
| RONALD W MOORE | 3725 SLADE BLVD | FORT WORTH TX  76116 | | | | 200 | 76116 |
| ROY LEE MOORE | 108 CEDAR BROOK CIR | BRISTOL TN  37620 | | | | 948.339 | 37620 |
| ROY LEE MOORE & LILLIAN C | MOORE JT TEN | 108 CEDAR BROOK CIR | BRISTOL TN  37620 | | | 1856.527 | 37620 |
| SARA D MOORE | 251 CUDDLE COVE | WALHALLA SC  29691 | | | | 259.546 | 29691 |
| SARAH P MOORE | 902 JUDY LN | VALDOSTA GA  31601 | | | | 29.575 | 31601 |
| STEPHANIE MOORE | 865 MYSTIE AVE | GRETNA LA  70056 | | | | 100 | 70056 |
| STEPHEN A MOORE | 17490 SW 288TH ST | HOMESTEAD FL  33030 | | | | 220.935 | 33030 |
| SUSAN E MOORE | 3511 BUENA VISTA RD | WINSTON SALEM NC  27106 | | | | 80 | 27106 |
| SUSAN M MOORE | 2629 DRAYTON DRIVE | LOUISVILLE KY  40205 | | | | 292.496 | 40205 |
| SUSAN M MOORE | 7292 CRUMP RD | ALANSON MI  49706 | | | | 8.965 | 49706 |
| TAMMY R MOORE & JEFFERY L | MOORE JT TEN | 170 CLEO GRIFFIN HOMES | CLAXTON GA  30417 | | | 17.298 | 30417 |
| TED MOORE | 3951 COUNTRYSIDE LANE | CLAREMONT NC  28610 | | | | 11.9 | 28610 |
| TED MOORE & CAROL L MOORE | JT TEN | 3951 COUNTRYSIDE LANE | CLAREMONT NC  28610 | | | 139.481 | 28610 |
| TERRY ALVIN MOORE | 206 PRAIRIE CREEK RD | RED OAK TX  75154 | | | | 100 | 75154 |
| TRACY S MOORE | 432 CIRCLE DRIVE | QUINCY FL  32351 | | | | 19.098 | 32351 |
| TRACY W MOORE | 800 E 26TH AV | NEW SMYRNA BEACH FL  32169 | | | | 8 | 32169 |
| VINCE C MOORE | 100 GAYNELL CT | HOUMA LA  70364 | | | | 147.511 | 70364 |
| WESLEY K MOORE | 6581 PINELEAF DR | ELMORE AL  36025 | | | | 3.167 | 36025 |
| WILLIAM J MOORE & NANCY J | MOORE JT TEN | 1371 BAYVIEW DR | CLEARWATER FL  34616 | | | 194 | 34616 |
| WILLIAM STEVE MOORE | 1470 MICHAEL DR | DOUGLASVILLE GA  30134 | | | | 80.496 | 30134 |
| RAYMOND C MOOREY | 163 MOONLIGHT DR | MELBOURNE BCH FL  32951 | | | | 22.71 | 32951 |
| SHERRY RAMSEY MOOSE | 1360 CANTER LN | YORK SC  29745 | | | | 41.949 | 29745 |
| SONIA H MOOTOOSINGH | 9913-B WATERMILL CIRCLE | BOYNTON BEACH FL  33437 | | | | 1.539 | 33437 |
| KEVIN MORA & ALMA MONDRAGON | MORA JT TEN | 1929 S PEORIA ST | CHICAGO IL  60608 | | | 64.921 | 60608 |
| AIDA I MORALES | 2005 NORTHLAKE DR | SANFORD FL  32773 | | | | 67.924 | 32773 |
| CARMINA MORALES | #86 | 950 NW 4S AVE | MIAMI FL  33126 | | | 23.193 | 33126 |
| ELIA MORALES | 6850 SW 49TH ST | MIAMI FL  33155 | | | | 294.145 | 33155 |
| FILIBERTO G MORALES & CARMEN | A MORALES JT TEN | 12720 NW 102 CT | HIALEAH GARDENS FL  33016 | | | 127.528 | 33016 |
| GERARDO MORALES | 12720 NW 102ND CT | HIALEAH GARDENS FL  33016 | | | | 133.156 | 33016 |
| IVAN DEL CARMEN MORALES | 2451 SW 16 TERR | MIAMI FL  33145 | | | | 100 | 33145 |
| MARIA L MORALES | 1548 NE 8TH ST APT 108 | HOMESTEAD FL  33033 | | | | 100 | 33033 |
| MARIO H MORALES | 14541 DADE PINE AVE | MIAMI LAKES FL  33014 | | | | 599.962 | 33014 |
| PETER MORALES | 222 EAST 51TH ST | HIALEAH FL  33012 | | | | 1.602 | 33012 |
| RAUL MORALES | 2535 HICKORY AVE | CONCORD NC  28027 | | | | 12.876 | 28027 |
| ROLANDO A MORALES | 995 NE 170 ST 126 | NORTH MIAMI BEACH FL  33168 | | | | 128.981 | 33168 |
| TAMI KAY MORALES | 8124 RISING MEADOW RD | CHARLOTTE NC  28277 | | | | 316.228 | 28277 |
| DONNA MORALITA | 2801 FRENCH AVE | PENSACOLA FL  32526 | | | | 76.514 | 32526 |
| ALVIN W MORAN | 5496 14TH AVE N | ST PETERSBURG FL  33710 | | | | 299.841 | 33710 |
| ANDY J MORAN | 8410 FIRETOWER RD | KILN MS  39556 | | | | 140.241 | 39556 |
| BEVERLY J MORAN | 11 MYRTLE BANK LN | HILTON HEAD ISLAND SC  29926 | | | | 115.101 | 29926 |
| EUGENE M MORAN JR | 2036 TUILLERIES DR | BILOXI MS  39531 | | | | 46.712 | 39531 |
| MARTHA J MORAN TTEE | UA 10/01/92 | J MORAN NO 1 TRUST | C-O JAMES P MORAN | 3429 W 11000 NORTH RD | MANTENO IL  60950 | 300 | 60950 |
| JEFFREY O MORAN | PO BOX 702 | KILN MS  39556 | | | | 160 | 39556 |
| JOHN M MORAN | 7231 ORCHID LAKE ROAD | NEW PORT RICHEY FL  34653 | | | | 9.522 | 34653 |
| JOHN M MORAN & MARY P MORAN | JT TEN | 7231 ORCHID LAKE ROAD | NEW PORT RICHEY FL  34653 | | | 59.524 | 34653 |
| PATTI RONSVALLE MORAN | 726 HENDERSON DR | JACKSONVILLE NC  28540 | | | | 2016 | 28540 |
| ROBERT T MORAN JR & ALICE M | MORAN JT TEN | 1213 14TH CIR SE | LARGO FL  33771 | | | 788.053 | 33771 |
| ROBERT T MORAN JR CUST FOR | CRYSTAL L OSBERG UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1213 14TH CIR SE | LARGO FL  33771 | 5.261 | 33771 |
| ROBERT T MORAN JR CUST FOR | JENNIFER T OSBERG UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1213 14TH CIR SE | LARGO FL  33771 | 5.492 | 33771 |
| ROBERT T MORAN JR CUST FOR | NICOLE K OSBERG UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1213 14TH CIR SE | LARGO FL  33771 | 5.134 | 33771 |
| ROBERT T MORAN JR CUST FOR | AUBREY WRIGHT UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1213 14TH CIR SE | LARGO FL  33771 | 5.296 | 33771 |
| ROBERT T MORAN JR CUST FOR | ROBERT K WRIGHT UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1213 14TH CIR SE | LARGO FL  33771 | 11.171 | 33771 |
| SOLISA C MORAN & KENDALL B | MORAN JT TEN | 13560 LAKES WY | ORLANDO FL  32828 | | | 127.528 | 32828 |
| VALERIE DIANE MORAN | 2000 PLUM STREET | SALEM VA  24153 | | | | 152 | 24153 |
| WILLIAM G MORAN | 745 PLANTATION CIR | BRUNSWICK GA  31525 | | | | 1502.198 | 31525 |
| TIMOTHY B MORANDO | 22229 SW 65TH TER | BOCA RATON FL  33428 | | | | 207.373 | 33428 |
| MARTIN A MORAVEC | 2645 SERPULA RD | VENICE FL  34293 | | | | 93.433 | 34293 |
| TRACY MORAWSKI | 724 AUTUMN GLEN DRIVE | MELBOURNE FL  32940 | | | | 4.136 | 32940 |
| HAYDEE VALDES MORBACH | 10001 SW 40 TERR | MIAMI FL  33165 | | | | 238.284 | 33165 |
| HAYDEE VALDES MORBACH CUST | MARINA DANAE MORBACH UNIF | TRANS MIN ACT FL | 10001 SW 40 TERR | MIAMI FL  33165 | | 530.853 | 33165 |
| SARA F MORBACH | 1615 SW 84 AVE | MIAMI FL  33155 | | | | 24905 | 33155 |
| ROBERT GARTH MORBACH CUST | SARA PEARL MORBACH UNIF TRAN | MIN ACT FL | 1615 SW 84TH AVE | MIAMI FL  33155 | | 1.654 | 33155 |
| SHARLENE ALONA MORBACH | ATTN SHARLENE MOORE | 407 SCORPIO LN | ORANGE PARK FL  32073 | | | 25.287 | 32073 |
| KEVIN JOHN MORBACH CUST | SHELBY LYNN MORBACH UNIF | TRANS MIN ACT FL | 782 ASHWOOD ST | ORANGE PARK FL  32073 | | 120.939 | 32073 |
| KEVIN JOHN MORBACH CUST | STACI ELIZABETH MORBACH UNIF | TRAN MIN ACT FL | 782 ASHWOOD ST | ORANGE PARK FL  32065 | | 188.924 | 32065 |
| RYAN J MOREAUX JR | 6516 BELLAIRE DR | NEW ORLEANS LA  70124 | | | | 264 | 70124 |
| LILLIE F MOREDOCK | 110 FAIRWAY DR | FORT MILL SC  29715 | | | | 8000 | 29715 |
| MICHAEL ALAN MOREHOUSE | 134 POINT LOOKOUT DR | WILKESBORO NC  28697 | | | | 10 | 28697 |
| RAE A MORELAND | 1526 SHADTLAWN DRIVE | BURLINGTON NC  27215 | | | | 1.539 | 27215 |
| PATSY MARIE MORELOCK | 132 11TH ST W | WINTER HAVEN FL  33880 | | | | 3.438 | 33880 |
| SAUNDRA R MORENE | 3005 RHONE COURT | JACKSONVILLE FL  32208 | | | | 127.528 | 32208 |
| ANTHONY STEPHEN MORENO | 6560 OLD BEATTY FORD RD | ROCKWELL NC  28138 | | | | 458.561 | 28138 |
| LOUIS L MORENO | 39 ROBERTSON ST | BRISTOL CT  06010 | | | | 11.172 | 06010 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARIA G MORENO | 9951 SW 41 ST | MIAMI FL 33165 | | | | 124.123 | 33165 |
| PETE T MORENO | 2821 CEDAR PARK BLVD | FORT WORTH TX 76118 | | | | 1318.623 | 76118 |
| SANDRA L MORENO | 5310 QUEEN CT | LAKE DALLAS TX 75065 | | | | 100 | 75065 |
| CARLOS R MORFFI | APT 204 | 441 NW 107TH AVE | MIAMI FL 33172 | | | 129.432 | 33172 |
| ARLETTA L MORGAN | 467 BOLICK RD | BURGARO NC 28425 | | | | 384 | 28425 |
| BETTY C MORGAN | 1600 W HILLSIDE DRIVE | FLORENCE SC 29501 | | | | 525.799 | 29501 |
| BETTY H MORGAN | 2170 AMERICUS BLVD N APT 47 | CLEARWATER FL 33763 | | | | 1200 | 33763 |
| CAROL A MORGAN | 701 TOWNE LAKE DR | MONTGOMERY AL 36117 | | | | 270.115 | 36117 |
| CHARLES H MORGAN | 184 SYCAMORE DR | SHEPARDSVILLE KY 40165 | | | | 1166 | 40165 |
| CONNIE C MORGAN CUST CHELSEA | LYNN MORGAN UNIF TRAN MIN | ACT FL | 8470 W PINE BLUFF ST | CRYSTAL RIVER FL 34428 | | 1266 | 34428 |
| CHRIS E MORGAN | 2117 BERTHA STREET | KANNAPOLIS NC 28083 | | | | 28.908 | 28083 |
| CLAIRE F MORGAN | UNIT 1 | 4242 ORTEGA BLVD | JACKSONVILLE FL 32210 | | | 19.276 | 32210 |
| CONNIE C MORGAN | 8470 W PINE BLUFF ST | CRYSTAL RIVER FL 34428 | | | | 1266 | 34428 |
| CREOLA T MORGAN & ROBERT L | MORGAN JT TEN | 2914 E 17TH AVE | TAMPA FL 33605 | | | 20 | 33605 |
| DAVID MORGAN | 481 SW WEST VIRGINIA DR | PORT ST LUCIE FL 34983 | | | | 243.234 | 34983 |
| DEBBI MORGAN | PO BOX 914 | ROANOKE TX 76262 | | | | 115.35 | 76262 |
| DEBORAH A MORGAN | PO BOX 914 | ROANOKE TX 76262 | | | | 77.579 | 76262 |
| DEBORAH A MORGAN & STEPHEN A | MORGAN JT TEN | PO BOX 914 | ROANOKE TX 76262 | | | 38.255 | 76262 |
| DENNIS WILLIAM MORGAN | 1330 ROYAL ST | NEWTON NC 28658 | | | | 147.021 | 28658 |
| FRANK MORGAN JR | 1448 IAN DR | AMELIA CITY FL 32034 | | | | 100 | 32034 |
| FRANK T MORGAN | 1977 HENDERSON MILL RD | COVINGTON GA 30209 | | | | 220 | 30209 |
| FREDNA M MORGAN | 1633 BELL AVE | FORT WORTH TX 76131 | | | | 100 | 76131 |
| GRANT MORGAN TTEE U A DTD | 1/12/93 GRANT MORGAN | REVOCABLE TRUST | 230 CUMQUAT RD NE | LAKE PLACID FL 33852 | | 334 | 33852 |
| H OWEN MORGAN & CHARLOTTE P | MORGAN JT TEN | 4219 PEACH TREE CT | LOVELAND CO 80538 | | | 738.572 | 80538 |
| HUGH MORGAN & CAROLE MORGAN | JT TEN | 3864 BERKSHIRE DR | MONTGOMERY AL 36109 | | | 86.544 | 36109 |
| J L GLENN MORGAN & | JACQUELINE L MORGAN JT TEN | 8727 GLENAIRE DR | CHATTANOOGA TN 37416 | | | 25 | 37416 |
| JERALD W MORGAN | 109 CASTLE DR | GAINESVILLE FL 32607 | | | | 12 | 32607 |
| JOHN C MORGAN | 520 PRATERS CREEK RD | PICKENS SC 29671 | | | | 1452 | 29671 |
| JOHN P MORGAN | 124 CALLE MENENDEZ | ST AUGUSTINE FL 32086 | | | | 255.048 | 32086 |
| JOHN P MORGAN JR | PO BOX 278 | MONCKS CORNER SC 29461 | | | | 964 | 29461 |
| JUDY B MORGAN | 18351 SE 18TH LN | WILLISTON FL 32696 | | | | 100 | 32696 |
| KAREN H MORGAN | 158 MARTIN CIR | ROYAL PALM BEACH FL 33411 | | | | 100 | 33411 |
| LULA M WHITE MORGAN | 1135 SPIVEY RD | COLUMBUS MS 39701 | | | | 19.487 | 39701 |
| MISS MARY FRANCES MORGAN | 36 SIRRINE DR | GREENVILLE SC 29605 | | | | 6867 | 29605 |
| MARY G MORGAN | 9030 MBECK RD | BELEW CREEK NC 27009 | | | | 301.632 | 27009 |
| MARY N MORGAN | 943 BROOKWOOD RD | JACKSONVILLE FL 32207 | | | | 56.586 | 32207 |
| MICHAEL W MORGAN | P O BOX 2027 | FLAGLER BEACH FL 32136 | | | | 63.76 | 32136 |
| MILDRED JEAN MORGAN | 3929 RAINBOW DR | RAINBOW CITY AL 35906 | | | | 220 | 35906 |
| MILTON D MORGAN | 257 ALCOR LN BSL | SOUTHPORT NC 28461 | | | | 23.307 | 28461 |
| NATISHA M MORGAN | 4530 PONDS DR | COCOA FL 32927 | | | | 60 | 32927 |
| ORREN MORGAN & ROSA MAE | MORGAN JT TEN | PO BOX 81 | THONOTOSASSA FL 33592 | | | 41.174 | 33592 |
| OSBORN MORGAN & LAURA MAE | MORGAN JT TEN | 115 W MYRTLE ST | LAKELAND FL 33815 | | | 324 | 33815 |
| PATRICIA MORGAN | 44025 MAYHAW LANE | CALLAHAN FL 32011 | | | | 596.665 | 32011 |
| PATRICIA BOLLE MORGAN & | WALTER RAYMOND MORGAN JT TEN | 3424 175TH AVE NE | REDMOND WA 98052 | | | 124.271 | 98052 |
| RHUDENE E W MORGAN | 724 SOUTH TROUP | VALDOSTA GA 31601 | | | | 128.981 | 31601 |
| RICKY W MORGAN | 3916 TUCKASEGLE RDACE | CHARLOTTE NC 28208 | | | | 152 | 28208 |
| RONALD MORGAN & CAROL | MORGAN JT TEN | 2880 OLD SALEM RD | CONYERS GA 30013 | | | 200 | 30013 |
| RONALD R MORGAN & CAROL B | MORGAN JT TEN | 2880 OLD SALEM RD | CONYERS GA 30013 | | | 300 | 30013 |
| ROSE M MORGAN | 201 WOODFIELD RD | BELTON SC 29627 | | | | 61.74 | 29627 |
| CONNIE C MORGAN CUST | SCARLETT NICOLE MORGAN UNIF | TRAN MIN ACT FL | 8470 W PINE BLUFF ST | CRYSTAL RIVER FL 34428 | | 1266 | 34428 |
| STEPHEN A MORGAN | PO BOX 914 | ROANOKE TX 76262 | | | | 64.654 | 76262 |
| TAMMIE MORGAN | 8875 TEAL CT | JONESBORO GA 30236 | | | | 6.461 | 30236 |
| WILLIAM CHAD MORGAN | 150 PINE TRL | WILLIAMSTON SC 29697 | | | | 134.806 | 29697 |
| WILLIAM E MORGAN | 113 SUMMER DR | EASLEY SC 29642 | | | | 370.853 | 29642 |
| MORTON B MORGENSTERN | 1513 WORTHINGTON PL | GREENSBORO NC 27410 | | | | 16 | 27410 |
| ALFONSO MORGILLO | 1227 15TH ST | FORT LEE NJ 07024-1707 | | | | 300 | 07024-1707 |
| ALFONSO MORGILLO | 1227 15TH ST | FORT LEE NJ 07024 | | | | 100 | 07024 |
| CATHERINE G MORIARITY | 130 GRUNER RD | METAIRIE LA 70001 | | | | 269 | 70001 |
| ALBERT H MORIN | 45 BIAIRSVILLE DRIVE | PALM COAST FL 32137 | | | | 5.32137 | |
| COREY D MORIN | 1130 HANSON AVENUE | SOUTH WEST PALM BAY FL 32908 | | | | 1.151 | 32908 |
| MARIANNE FEGAN MORIN | 2822 TALLADEGA DRIVE | ORLANDO FL 32826 | | | | 59.444 | 32826 |
| PAULA J MORIN | 201 FREDDIE ST | MELBOURNE FL 32937 | | | | 420.228 | 32937 |
| PHILOMENE C MORIN | 410 W MAGNOLIA AVE | FOLEY AL 36535 | | | | 3.428 | 36535 |
| GEORGE W MORING | 263 ROCKINGHAM DR | LOGANVILLE GA 30052 | | | | 24.793 | 30052 |
| DEBORAH MORITZ & MICHAEL | MORITZ JT TEN | 310 3RD AVE NW | CONOVER NC 28613 | | | 127.528 | 28613 |
| JON E MORLEY & SHERALYN | MORLEY JT TEN | 7601 MAPLEWOOD DRIVE NW | ALBUQUERQUE NM 87120 | | | 4 | 87120 |
| KRYSTAL KELLY ALFORD MORLEY | 610 HOBBS DRIVE | JACKSONVILLE NC 28540 | | | | 200 | 28540 |
| WILSON S MORMAN | 12675 SE 90TH TERRACE | SUMMERFIELD FL 34491 | | | | 181.422 | 34491 |
| LAWRENCE D MORMINO & CLAUDIA | MORMINO JT TEN | 108 OVERVIEW LN | CARY NC 27511 | | | 327.63 | 27511 |
| MARK A MORMINO | 4201 N SARANAC DR | TUCSON AZ 85718 | | | | 22.866 | 85718 |
| LOUIS S MOROLLA | 8741 PLANTERS LANE | NEW PORT RICHEY FL 34654 | | | | 16.37 | 34654 |
| HUBERT HOYLE MORPHIS | 6101 BADIN DR | JULIAN NC 27283 | | | | 156.19 | 27283 |
| JANICE MORREALE | 1850 VOUNTEER DR | SURFSIDE BCH SC 29575 | | | | 100 | 29575 |
| JOANN MORREALE & JULIE POFF & | KRISTIN POFF & AMIE POFF JT | TEN | 1931 NE 2ND ST | CAPE CORAL FL 33909 | | 132.367 | 33909 |
| CONSTANCE M MORRELL | 16331 ROBBINS RD-SEVILLE | GRAND HAVEN MI 49417 | | | | 1600 | 49417 |
| JANET L MORRELL | 992 SW JANETTE AVE | PORT SAINT LUCIE FL 34953 | | | | 5.88 | 34953 |
| ANNE MARIE MORRIS | 405 WEST 23RD ST APT 8K | NEW YORK NY 10011 | | | | 125 | 10011 |
| APRIL MORRIS & CURTIS MORRIS | JT TEN | 4673 STAFFORD MILL RD | LIBERTY NC 27298 | | | 24.997 | 27298 |
| APRIL R MORRIS | 394 CHURCH ST NE | DAWSON GA 31742 | | | | 5.583 | 31742 |
| BARBARA MORRIS | 1472 SILVER BILL LANE | ORANGE PARK FL 32003 | | | | 775.578 | 32003 |
| C MARIE MORRIS | 3250 AUSTELL RD LOT A21 | MARIETTA GA 30060 | | | | 61.154 | 30060 |
| CHAD MORRIS | P O BOX 16 | DUNEDIN FL 34697 | | | | 115.597 | 34697 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHERYL A MORRIS | 19405 NW 94 AV | ALACHUA FL 32615 | | | | 6 | 32615 |
| DANA E MORRIS | 75 GUY STRICKLAND RD | CRAWFORDVILLE FL 32327 | | | | 9.823 | 32327 |
| DAVID A MORRIS | 3400 N 69TH ST | LINCOLN NE 68507 | | | | 364.735 | 68507 |
| DEJEAN R MORRIS & JOHN K | MORRIS JT TEN | 10400 INDIAN WALK RD | JACKSONVILLE FL 32257 | | | 2000 | 32257 |
| DEJEAN REPLOGLE MORRIS | 10400 INDIAN WALK ROAD | JACKSONVILLE FL 32257 | | | | 161.565 | 32257 |
| DON C MORRIS | 2128 WICKERSHAM LN | GERMANTOWN TN 38139 | | | | 13.448 | 38139 |
| ELLEN J MORRIS | 4111 DIMSDALE RD | JACKSONVILLE FL 32257 | | | | 178.437 | 32257 |
| ERIC D MORRIS | 622 SE 3RD AVE | OCALA FL 34471 | | | | 86.802 | 34471 |
| JAMES B MORRIS | 1210 BERNARD ST | DENTON TX 76201 | | | | 285.848 | 76201 |
| JAMES D MORRIS | 9730 BOXFORD WAY | LOUISVILLE KY 40242 | | | | 10.366 | 40242 |
| JAMES L MORRIS & DOROTHY M | MORRIS JT TEN | 345 E THELMA ST | LAKE ALFRED FL 33850 | | | 544.233 | 33850 |
| JAMES T MORRIS | PO BOX 3457 | WEST COLUMBIA SC 29171 | | | | 13 | 29171 |
| JANE BULL MORRIS | 4990 VANDIVEER RD | JACKSONVILLE FL 32210 | | | | 1000 | 32210 |
| JEANNETTE SMITH MORRIS | 1266 GRAMAC DRIVE | NORTH FORT MYERS FL 33917 | | | | 20 | 33917 |
| JESSE R MORRIS | 155 BARBER RD | ROCKMART GA 30153 | | | | 100 | 30153 |
| JIMMY L MORRIS | P O BOX 7541 | TIFTON GA 31793 | | | | 126.714 | 31793 |
| JULIE C MORRIS | 942 CARLOTTA RD W | JACKSONVILLE FL 32211 | | | | 3.268 | 32211 |
| KATHERINE MORRIS | 444 S HULL ST | MONTGOMERY AL 36104 | | | | 10 | 36104 |
| KATHERINE D MORRIS | 2160 MONICA DR | WEST PALM BEACH FL 33415 | | | | 332 | 33415 |
| KATHY MOGENE MORRIS | PO BOX 92 316 ACAMEDY ST | FRANKLINVILLE NC 27248 | | | | 100 | 27248 |
| KENNETH ROBERT MORRIS & | LINDA GAYLE MORRIS JT TEN | 729 PALMER AVE | SALEM VA 24153 | | | 141.013 | 24153 |
| KENNETH W MORRIS | 13054 MEADOW POINTE DRIVE | JACKSONVILLE FL 32221 | | | | 1535 | 32221 |
| KIM MORRIS & ANTHONY W | MORRIS JT TEN | 3232 6TH AVE WEST | PALMETTO FL 34221 | | | 33.905 | 34221 |
| KRISTY A MORRIS | 926 MORRIS RD | TONEY AL 35773 | | | | 40 | 35773 |
| MARVIN MORRIS | PO BOX 913 | CLARSONA FL 32710 | | | | 633.739 | 32710 |
| MELINDA J MORRIS & ROBERT C | MORRIS JT TEN | 11541 YOUNG RD | JACKSONVILLE FL 32218 | | | 600 | 32218 |
| MICHAEL L MORRIS | PO BOX 38 | EVANS GA 30809 | | | | 4 | 30809 |
| NANCY MORRIS & ROCKY A | MORRIS JT TEN | 1553 MORRIS RD | PROSPERITY SC 29127 | | | 50 | 29127 |
| PETER J MORRIS | 317 RALEIGH ST | ORLANDO FL 32806 | | | | 2.401 | 32806 |
| REBECCA M MORRIS TTEE U-A | DTD 07-10-92 REBECCA M | MORRIS ADMIN TRUST | 2907 W SAN MIGUEL ST | TAMPA FL 33629 | | 664 | 33629 |
| ROBERT C MORRIS | 11541 YOUNG ROAD | JACKSONVILLE FL 32218 | | | | 1410 | 32218 |
| ROBERT C MORRIS & MELINDA J | MORRIS JT TEN | 11541 YOUNG ROAD | JACKSONVILLE FL 32218 | | | 361.612 | 32218 |
| ROBERT M MORRIS | 950 ESTESBURG RD | EUBANK KY 42567 | | | | 72 | 42567 |
| ROBERT P MORRIS | 1219 WILLOWWICK CIR | SAFETY HARBOR FL 34695 | | | | 1690.42 | 34695 |
| ROLAND TROY MORRIS | 2192 7 LKS S | WEST END NC 27376 | | | | 124.759 | 27376 |
| SABRINA S MORRIS | 3017 SILVERWOOD DR | AUGUSTA GA 30907 | | | | 249.548 | 30907 |
| SCOTT A MORRIS | PO BOX 15226 | WEST PALM BEACH FL 33416 | | | | 11.661 | 33416 |
| SHARON L MORRIS & DONALD G | MORRIS JT TEN | 8908 W KINGS AVE | PEORIA AZ 85382 | | | 1.843 | 85382 |
| SHERRILL F MORRIS JR | 141 LAKESIDE CIR | WILLOW SPRING NC 27592 | | | | 11.696 | 27592 |
| STEVE H MORRIS | 2044 MANNING RD | GREENVILLE NC 27858 | | | | 332 | 27858 |
| STEVE K MORRIS | 5628 LANSING DR | CHARLOTTE NC 28270 | | | | 7.671 | 28270 |
| SUSAN DAWN MORRIS | ATTN SUSAN M PULLIAM | 479 DOT CIR | SALEM VA 24153 | | | 58.511 | 24153 |
| TIMOTHY J MORRIS & DEBBIE R | MORRIS JT TEN | 2500 PORTER DR | WAXHAW NC 28173 | | | 137.389 | 28173 |
| TRACY D MORRIS | PO BOX 168 | PLYMOUTH FL 32768 | | | | 6.974 | 32768 |
| TWYLA L MORRIS | RT 1 BOX 9 | GOLCONDA IL 62938 | | | | 22.056 | 62938 |
| VICKIE L MORRIS | 1818 BATTS BLVD | SPRINGFIELD TN 37172 | | | | 717.195 | 37172 |
| WENDELL P MORRIS | 14884 PEARS RD | ZACHARY LA 70791 | | | | 834 | 70791 |
| WILLIAM MORRIS & JILL MORRIS | JT TEN | 475 ELIZABETH DR | ROANOKE AL 36274 | | | 100 | 36274 |
| BARBARA M MORRISON | 7514 ASPENRIDGE DRIVE | PINSON AL 35126 | | | | 127.528 | 35126 |
| BONNIE DREWERY MORRISON | 1106 MAYWOOD DR | VINTON VA 24179 | | | | 414.015 | 24179 |
| CINDY MORRISON & WILLIAM A | MORRISON JT TEN | 1082 CITRUS AV NE | PALM BAY FL 32905 | | | 5.174 | 32905 |
| DANNY F MORRISON | 2661 KEYLAND DR | CLARKSVILLE TN 37040 | | | | 50 | 37040 |
| DOROTHA MORRISON | 4832 WESTSIDE DR | LOUISVILLE KY 40219 | | | | 535.025 | 40219 |
| HARRISON REX MORRISON & | ELIZABETH MORRISON JT TEN | 3523 COLONY COVE TR W | JACKSONVILLE FL 32277 | | | 62.51 | 32277 |
| JERRY WAYNE MORRISON | 650 SW FAIRVIEW AV | PORT SAINT LUCIE FL 34983 | | | | 6 | 34983 |
| JOSEPH J MORRISON | 150 LYNN JUSTICE RD | BAINBRIDGE GA 31717 | | | | 918.604 | 31717 |
| MELVIN R MORRISON | 4949 AIRPORT RD | GREENVILLE AL 36037 | | | | 43.525 | 36037 |
| NEIL A MORRISON | 302 BURKE ST | PO BOX 257 | RHODHISS NC 28667 | | | 22.218 | 28667 |
| PAT D MORRISON | 381 SPRUCE GLEN RD | LEXINGTON SC 29072 | | | | 15.972 | 29072 |
| PATRICIA CARTER MORRISON | 5538 MT OLIVE CHURCH RD | CHARLOTTE NC 28208 | | | | 4.169 | 28208 |
| PETER MORRISON CUST FOR | ALEXANDER D MORRISON UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 225 TRIMBLE CHASE CT | ATLANTA GA 30342 | 375.152 | 30342 |
| SHANNON MORRISON | 605 CHURCH ST | WILKESBORO NC 28697 | | | | 10.687 | 28697 |
| WANDA R MORRISON | 4610 CRESCENT AVE | JEFFERSONVILLE IN 47130 | | | | 58.544 | 47130 |
| CHARLOTTE MORRISSETTE | 4269 S ATLANTIC AVE | DAYTONA FL 32127 | | | | 63.761 | 32127 |
| LUCY MORRISSEY | 690 CAVERN TERRACE | DELTONA FL 32738 | | | | 100 | 32738 |
| MARK E MORRISSEY | 11388 MARLETTE DR | CINCINNATI OH 45249 | | | | 297.596 | 45249 |
| PATRICK H MORROW | 22 MAJESTIC AVE | ASHEVILLE NC 28806 | | | | 18.957 | 28806 |
| SARAH F MORROW | P O BOX 3344 | LA GRANGE GA 30241 | | | | 661.787 | 30241 |
| CATHRYN ELIZABETH MORSE | 209 EDGEDALE DRIVE | HIGH POINT NC 27262 | | | | 127.251 | 27262 |
| GARY MORSE | 4707 VAL DEL RD | ADEL GA 31620 | | | | 436.47 | 31620 |
| GARY A MORSE & ELIZABETH E | MORSE JT TEN | 4707 VAL DEL RD | ADEL GA 31620 | | | 25.862 | 31620 |
| GARY A MORSE & EUGENIA E | MORSE JT TEN | 4707 VAL DEL RD | ADEL GA 31620 | | | 51.725 | 31620 |
| PENNY L MORSE | 54 DANNY DRIVE | DEFUNIAK SPRINGS FL 32433 | | | | 138.695 | 32433 |
| MELANIE MORTENSEN | 744 MAPLE ST | MEADVILLE PA 16335 | | | | 50 | 16335 |
| ANGELA C MORTON | 2353 DEL ROSIE DR E | LAKELAND FL 33805 | | | | 125.604 | 33805 |
| DELORES J MORTON | 61 WINGO STREET | TEQUESTA FL 33469 | | | | 17.359 | 33469 |
| RONALD RAY MORTON | PO BOX 247 | NEW LONDON NC 28127 | | | | 97.186 | 28127 |
| SAM L MORTON | 1908 WHISPERING OAKS ST | BURLESON TX 76028 | | | | 2.445 | 76028 |
| JESSE C MOSBEY | 439 WHITNEY AVE | NEW ORLEANS LA 70114 | | | | 50 | 70114 |
| RAYMOND J MOSBRUCKER | 7018 61ST DR NE | MARYSVILLE WA 98270 | | | | 612 | 98270 |
| AUDRA L MOSELEY | 173 DALLAS RD 843 | SELMA AL 36701 | | | | 27.372 | 36701 |
| CHARLES W MOSELEY & JO M | MOSELEY JT TEN | 5624 BLIND BROWN RD | BAILEY MS 39320 | | | 115.35 | 39320 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONALD KEITH MOSELEY | 403 BRIARWOOD TR | STOCKBRIDGE GA 30281 | | | | 12 | 30281 |
| ELIZABETH E MOSELEY | 4721 BLOUNT AVE | JACKSONVILLE FL 32210 | | | | 33.075 | 32210 |
| EUGENE DAHLEM MOSELEY | 631 S STATE ROAD 415 | NEW SMYRNA FL 32168 | | | | 261.999 | 32168 |
| JOHN C MOSELEY JR & MARY L | MOSELEY JT TEN | 40 BRITTANY CT | WETUMPKA AL 36093 | | | 1640 | 36093 |
| LAWRENCE DANIEL MOSELEY | 1123 ASHEFORD GREEN AVENUE | CONCORD NC 28027 | | | | 14.967 | 28027 |
| PATRICK E MOSELEY JR | 292 MINER RD | YULEE FL 32097 | | | | 123.493 | 32097 |
| RUTH DAVIS MOSELEY | 5209 FAIRFIELD BLVD | VIRGINIA BEACH VA 23464 | | | | 264 | 23464 |
| TRACY D MOSELEY | 2439 ORIOLE LN | SOUTH DAYTONA FL 32119 | | | | 20 | 32119 |
| TUCKER MOSELEY | 4721 BLOUNT AVE | JACKSONVILLE FL 32210 | | | | 2384.836 | 32210 |
| MARY L MOSELY | PO BOX 371 | ARCADIA FL 33821 | | | | 100 | 33821 |
| BETTY W MOSEMAN | 324 N CYPRESS WAY | CASSELBERRY FL 32707 | | | | 273.829 | 32707 |
| AMY MOSER & MARK MOSER | JT TEN | 3659 ASHHILL CT | CINCINNATI OH 45247 | | | 108.605 | 45247 |
| CHARMAINE MOSER | 446 RIDGETOP DR NW | ACWORTH GA 30102 | | | | 9.504 | 30102 |
| MARILEE ANNE MORBACH CUSTODIAN | FOR JOHN JOSEPH MOSER UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 1615 SW 84 AVENUE | MIAMI FLORIDA 33155 | 213.078 | 33155 |
| EARL MOSES | 2050 CONWAY DR | SUMTER SC 29150 | | | | 51.208 | 29150 |
| ELIZABETH B MOSES & BRODRICK | L MOSES TEN COM | 62130 HWY 438 | ANGIE LA 70426 | | | 100 | 70426 |
| BARRY T MOSES CUST FOR EMILIE | ANN MOSES UNDER AL UNIF | TRANSFERS TO MINORS ACT | 1000 EAGLE PASS WAY | ANNISTON AL 36207 | | 16.031 | 36207 |
| JEFFREY S MOSES CUST FOR | HILLARY NICOLE MOSES UNDER AL | UNIF TRANSFERS TO MINORS ACT | 240 MITCHELL RD | TALLADEGA AL 35160 | | 10.479 | 35160 |
| JEFFREY S MOSES CUST FOR HOLLY | KAY MOSES UNDER AL UNIF | TRANSFERS TO MINORS ACT | 240 MITCHELL RD | TALLADEGA AL 35160 | | 15.716 | 35160 |
| JENNIFER MOSES | 1934 JUNIPER LANE | MIDLOTHIAN TX 76065 | | | | 130.21 | 76065 |
| BARRY T MOSES CUST FOR JOSHUA | VERNON MOSES UNDER AL UNIF | TRANSFERS TO MINORS ACT | 1000 EAGLE PASS WAY | ANNISTON AL 36207 | | 10.687 | 36207 |
| GARY L MOSES CUST FOR LACY R | LEWIS MOSES UNDER AL UNIF | TRANSFERS TO MINORS ACT | 155 QUARTER HORSE LN | ALPINE AL 35014 | | 17.997 | 35014 |
| LEWIS V MOSES & MARGIE S | MOSES JT TEN | 374 PINEHURST DR | TALLADEGA AL 35160 | | | 845.715 | 35160 |
| LEWIS VERNON MOSES | 374 PINEHURST DR | TALLADEGA AL 35160 | | | | 263.332 | 35160 |
| GARY L MOSES CUST FOR LINDSEY | MARIE MOSES UNDER AL UNIF | TRANSFERS TO MINORS ACT | 155 QUARTER HORSE LN | ALPINE AL 35014 | | 18.219 | 35014 |
| MARION JO MOSES | 2831 SWEENEY HOLLOW RD | BIRMINGHAM AL 35215 | | | | 200 | 35215 |
| RAYMOND L MOSES | 504 PRINCE ST | FLORENCE SC 29506 | | | | 920.785 | 29506 |
| PAM A MOSHER | C/O PAMELA M PEREZ | 1715 PATRICIA ST | KEY WEST FL 33040 | | | 511.416 | 33040 |
| JACK P MOSKOS & JOAN M | TORBETT-MOSKOS JT TEN | 5345 PINEBARK LN | WESLEY CHAPEL FL 33543 | | | 17.917 | 33543 |
| JOSEPH MOSKOWITZ | PO BOX 261 | MALABAR FL 32950 | | | | 1073 | 32950 |
| DANIEL M MOSLEK JR | 7872 62ND WAY | PINELLAS PARK FL 34665 | | | | 582 | 34665 |
| HATTIE L MOSLEY | 2276 MCFARLAND RD | MOBILE AL 36695 | | | | 114.591 | 36695 |
| HENRY ROGER MOSLEY | 8319 ENDIVE AVE | TAMPA FL 33619 | | | | 384 | 33619 |
| HOYT SCOTT MOSLEY | 5450 HARTLEY BRIDGE RD | MACON GA 31206 | | | | 50 | 31206 |
| JERRY B MOSLEY | PO BOX 6681 | MOBILE AL 36660 | | | | 1.281 | 36660 |
| JOAN L MOSLEY | PO BOX 277 | HAGAN GA 30429 | | | | 139.794 | 30429 |
| JOE E MOSLEY | 1181 GLENN SPRINGS RD | PACOLET SC 29372 | | | | 602 | 29372 |
| LOUISE MOSLEY & KENNETH | MOSLEY JT TEN | 2276 MCFARLAND RD | MOBILE AL 36695 | | | 561.759 | 36695 |
| REBECCA MOSLEY | 1805 CYPRESS ST | VALDOSTA GA 31601 | | | | 100 | 31601 |
| SHERRY D MOSLEY & IRVING R | MOSLEY JT TEN | 3583 CR 218 E | MIDDLEBURG FL 32068 | | | 103.69 | 32068 |
| BENJAMIN BARNETT MOSS JR | 3515 SOUTHWESTERN BLVD | DALLAS TX 75225 | | | | 101.942 | 75225 |
| CECIL W MOSS JR | #19-301 | 3516 WYOMING BLVD NE | ALBUQUERQUE NM 87111 | | | 810.422 | 87111 |
| CHARLOTTE E MOSS | 3816 MERRIMAN CT | VALDOSTA GA 31605 | | | | 19.022 | 31605 |
| CHARLOTTE E MOSS & DANNY B | MOSS JT TEN | 3816 MERRIMAN CT | VALDOSTA GA 31605 | | | 364.408 | 31605 |
| CHERYL L MOSS | 7921 SAPPHIRE LN | ORLANDO FL 32822 | | | | 50 | 32822 |
| ELIZABETH ANN MOSS | C/O ELIZABETH ANN SCOTT | 1519 PINEY BRANCH CIRCLE | VALRICO FL 33594 | | | 127.528 | 33594 |
| GEORGIA P MOSS | 200 MILLERS CREEK DR | MONTGOMERY AL 36117 | | | | 462 | 36117 |
| JOHN A MOSS & KAREN A MOSS | JT TEN | 25903 EXMOOR DR | MT PROPHULL FL 32776 | | | 75 | 32776 |
| MATTHEW EDWARD MOSS | 13611 S W 37TH CT | DAVIE FL 33330 | | | | 172.382 | 33330 |
| MAX R MOSS & BRENDA F MOSS | JT TEN | 875 HOY RD | LAUREL MS 39440 | | | 20.957 | 39440 |
| NANCY MOSS | 1941 SW 46TH TER | FORT LAUDERDALE FL 33317 | | | | 467.575 | 33317 |
| ROBERT L MOSS JR | 507 SANDY CREEK DR | BRANDON FL 33511 | | | | 1.078 | 33511 |
| SELENER B MOSS | 2277 BETHUNE CI | MONTROSE GA 30260 | | | | 10.706 | 30260 |
| WILLIAM C MOSS & JANICE M | MOSS JT TEN | 12500 COBURN ROAD | EADS TN 38028 | | | 42.578 | 38028 |
| WILLIAM L MOSS | 3420 SPRINGWOOD CT | WISC RAPIDS WI 54494 | | | | 6.54494 | |
| WILLIAM L MOSS JR | 433 GOLD ROCK RD | ROCKY MOUNT NC 27804 | | | | 50 | 27804 |
| FRANCES E MOTE | 3147 MARLAND ST | JACKSONVILLE FL 32209 | | | | 42.446 | 32209 |
| JEFFREY L MOTE & ALMA B MOTE | JT TEN | 3330 NANCY ST | JACKSONVILLE FL 32209 | | | 125.026 | 32209 |
| CATHY J MOTES | 5028 ANGOLA ST | OCOEE FL 34761 | | | | 73.196 | 34761 |
| DANNY A MOTES | 10627 5TH AVE | OCOEE FL 34761 | | | | 4.133 | 34761 |
| KIMBERLY A MOTES | PO BOX 23 | MANSFIELD TX 76063 | | | | 9.328 | 76063 |
| ARTHUR MOTHERSHED | 40 BLACKSHER ROAD | ATMORE AL 36502 | | | | 100 | 36502 |
| WARREN M MOTLEY | 2427 SNOWY EGRET DRIVE | JACKSONVILLE FL 32224 | | | | 1233.461 | 32224 |
| WILLIE MOTON | 812 COKESBURY DR | COLUMBIA SC 29203 | | | | 202.559 | 29203 |
| JAY M MOTSINGER JR | 109 FULLER ST | GREENWOOD SC 29649 | | | | 673.495 | 29649 |
| MARK C MOTSINGER | 1145 DILLION | WINSTON SALEM NC 27107 | | | | 100 | 27107 |
| JANET MOTT | 3709 GOODVIEW AVE | ROANOKE VA 24018 | | | | 1.459 | 24018 |
| RONALD W MOTT | P O BOX 14 | ARCADIA FL 34265 | | | | 16 | 34265 |
| SHIRLEY J MOTT & STEPHEN D | MOTT JT TEN | 803 HICKORY LN | EASTON PA 18045 | | | 25.065 | 18045 |
| JEFFREY J MOTTO | 217 ADA AVE #51 | MOUNTAIN VIEW CA 94043 | | | | 18.39 | 94043 |
| AUBREY MOTZ III | PO BOX 153 | CORNELIA GA 30531 | | | | 81.579 | 30531 |
| VERONICA MOUBRAY & KELLY | MOUBRAY JT TEN | 901 YOUTH CAMP RD | GROVELAND FL 34736 | | | 15.288 | 34736 |
| WILLIAM E MOUCH & ROBERTA | WAVRA MOUCH JT TEN | 8711 DALY RD | CINCINNATI OH 45231 | | | 100 | 45231 |
| KIRK D MOUDY & MICHELE LYNN | MOUDY JT TEN | 159 REIDS RD A | EATONTON GA 31024 | | | 6 | 31024 |
| MURIEL A MOUKAD | 11001 LAKEVIEW S DR | PEMBROOK PINES FL 33026 | | | | 26.224 | 33026 |
| ANN ARNOW MOULTON | 4110 STRINGFIELD ROAD | PENSACOLA FL 32503 | | | | 33 | 32503 |
| WILLIAM MOULTON & DIANE | MOULTON JT TEN | 479 MERLIN WAY | TALLAHASSEE FL 32301 | | | 100 | 32301 |
| WILLIAM R MOULTON & SHIRLEY | ANN MOULTON JT TEN | 468 PELLINORE PL | TALLAHASSEE FL 32301 | | | 100 | 32301 |
| WILLIAM R MOULTON CUST | WILLIAM RICHARD MOULTON | UNDER THE FL UNIF TRAN MIN | ACT | 468 PELLINORE PL | TALLAHASSEE FL 32301 | 19.233 | 32301 |
| TERESA A MOULTRIE | 166 S COUNTY ROAD 21 | HAWTHORNE FL 32640 | | | | 10.91 | 32640 |
| FRANK MOUNEY | 8309 HUNTLY LN | HARAHAN LA 70123 | | | | 1209.657 | 70123 |
| JEANETTE D MOUNEY | 8309 HUNTLY LN | HARAHAN LA 70123 | | | | 709 | 70123 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CARLA L MOUNT | 6 W HAZEL | ORLANDO FL 32804 | | | | 251.361 | 32804 |
| MOUNT CARMEL BAPTIST CHURCH | 607 BUFORD RD | UTICA KY 42376 | | | | 460 | 42376 |
| MARCUS A MOUNT | 5347 SINK CREEK LANE | MARIANNA FL 32448 | | | | 569.487 | 32448 |
| MAURICE E MOUNT & NANCY | YVONNE MOUNT JT TEN | 6025 FEATHER LANE | SANFORD FL 32771 | | | 274.749 | 32771 |
| MICHEL W MOUNT | 13131 MOUNTAIN VIEW | CLERMONT FL 34711 | | | | 212 | 34711 |
| STELLA T MOUNT | 2901 HELEN AVE | ORLANDO FL 32804 | | | | 297.241 | 32804 |
| MOUNTAIN OUTREACH | SECURITIES CO | C/O GEORGE REUSCH PRES | 926 W JEFFERSON ST | BEREA KY 40403 | | 2500 | 40403 |
| LINDA S MOUNTCASTLE | 2710 JUDIE ANN RD | VALDOSTA GA 31601 | | | | 75.853 | 31601 |
| LAUREN M MOUTON | 2611 JEFFERSON ISLAND RD | NEW IBERIA LA 70560 | | | | 1.539 | 70560 |
| CASEY T MOWRY & GARRETT | MOWRY JT TEN | 1780 SW 11TH STREET | BOCA RATON FL 33486 | | | 63.63 | 33486 |
| HAROLD M MOWRY | 3335 BUCKINGHAMMOCK TR | VERO BEACH FL 32960 | | | | 100 | 32960 |
| RALPH JAMES MOYER | 1900 WASHINGTON AVE | SANFORD FL 32771 | | | | 40 | 32771 |
| MARTIN J MOYNAN JR | 807 URBANDALE ST | MARRERO LA 70072 | | | | 232 | 70072 |
| WILLIAM HENRY MOYNAN | 221 W MAPLE RIDGE DR | METAIRIE LA 70001 | | | | 2764 | 70001 |
| PAMELA WILSON MOZINGO CUST | JOHN GREGORY MOZINGO UNDER | NC UNIFORM TRANSFERS TO | MINORS ACT | 1637 MARK HERRING RD | SEVEN SPRINGS NC 28578 | 120.754 | 28578 |
| PAMELA WILSON MOZINGO CUST | LISA NICOLE MOZINGO UNDER NC | UNIFORM TRANSFERS TO MINORS | ACT | 1637 MARK HERRING RD | SEVEN SPRINGS NC 28578 | 120.754 | 28578 |
| PAMELA WILSON MOZINGO | 1637 MARK HERRING RD | SEVEN SPRINGS NC 28578 | | | | 241.514 | 28578 |
| PAMELA WILSON MOZINGO CUST | TYLER PHILLIP MOZINGO UNDER | NC UNIFORM TRANSFERS TO | MINORS ACT | 1637 MARK HERRING RD | SEVEN SPRINGS NC 28578 | 120.754 | 28578 |
| JOSEPH ALEXANDER MRAZIK & | JOSEPHINE R MRAZIK JT TEN | 6 GODFREY DR | WHITEHORSE NJ 08610 | | | 104.059 | 08610 |
| CHERYL MRUSEK | 3250 HILLTOP CIR | GAINESVILLE GA 30506 | | | | 127.528 | 30506 |
| OLIVIA J MTICHELL | 5228 S C GORDON JR RD | PLANT CITY FL 33567 | | | | 127.528 | 33567 |
| MICHAEL A MUCIO | 325 GLENDALE AVE | LEXINGTON KY 40511 | | | | 132.788 | 40511 |
| PAMELA JEAN MUCKERMAN | 1645 RIVERVIEW DRIVE | LITTLE RIVER SC 29566 | | | | 475.056 | 29566 |
| MICHAEL A MUDD | 7900 GABLE RD | LOUISVILLE KY 40219 | | | | 331.472 | 40219 |
| RUBY L MUDD | 5241 SADLER RD | LEITCHFIELD KY 42754 | | | | 276.033 | 42754 |
| BARBARA ANNE MUELLER | 157 CANTEBURY PLACE | ROYAL PALM BEACH FL 33412 | | | | 1.817 | 33412 |
| BRUCE H MUELLER & PATRICIA D | MUELLER JT TEN | 565 MILL RD | SCHELLSBURG PA 15559 | | | 300 | 15559 |
| CHARLES A MUELLER & DIANE | MUELLER JT TEN | 3248 FAIRWOOD COURT | ERLANGER KY 41018 | | | 127.528 | 41018 |
| DANIEL R MUELLER & KIMBERLY | MUELLER JT TEN | 1308 LINCOLNSHIRE DR | CINCINNATI OH 45240 | | | 127.528 | 45240 |
| DAVID A MUELLER | 11480 RIGA CT | CINCINNATI OH 45240 | | | | 59.569 | 45240 |
| EDWIN G MUELLER | PO BOX 628 | BERRYVILLE VA 22611 | | | | 150 | 22611 |
| ELANY MUELLER & ROY MUELLER | JT TEN | 23417 ABBEY GLEN PL | VALENCIA CA 91354 | | | 101.957 | 91354 |
| JAMES J MUELLER & KAREN | MUELLER JT TEN | 6504 SHERMAN AVE | CINCINNATI OH 45230 | | | 127.528 | 45230 |
| JOHANN MUELLER & ROSMARIE | MUELLER JT TEN | 7877 CLOVERFIELD DR | BOCA RATON FL 33433 | | | 49.768 | 33433 |
| RANDY M MUELLER | 361 W 3RD ST | BELLE CHASSE LA 70037 | | | | 127.528 | 70037 |
| RANDY M MUELLER & ROCHELLE W | MUELLER TEN COM | 361 W 3RD ST | BELLE CHASSE LA 70037 | | | 139.481 | 70037 |
| RICHARD A MUELLER & SANDRA J | MUELLER JT TEN | 12057 ELKWOOD | CINCINNATI OH 45240 | | | 68.937 | 45240 |
| SHERRICK A MUELLER & MELISSA | W MUELLER JT TEN | 7717 SADDLE CREEK TR | SARASOTA FL 34241 | | | 200 | 34241 |
| SONDRA MUELLER | 435 BLOSSOM ST | TERRYTOWN LA 70056 | | | | 50 | 70056 |
| DENISE MICHELE MUENCH | 2724 SE 13TH CT | POMPANO BEACH FL 33062 | | | | 29.415 | 33062 |
| LEONARD A MUENINGHOFF | 5008 STONE BRIDGE LN | BIRMINGHAM AL 35242 | | | | 206.266 | 35242 |
| LESTER R MUENINGHOFF | 8314 BOXWOOD DR | TAMPA FL 33615 | | | | 116 | 33615 |
| THEODORA F MUENSTER | 646 EDELWEISS DR | MOUNT AIRY GA 30563 | | | | 126.372 | 30563 |
| LARRY MUENZBERG | 7501 OAK PARK DR | N RICHLND HLS TX 76180 | | | | 268.925 | 76180 |
| REGINA G MUHS | 1117 LIAR AVE | METAIRIE LA 70003 | | | | 239.324 | 70003 |
| JASON JEREMY MUIR | USS DECATUR (BDG 73) | FPO AP 96663 | | | | 198.582 | 96663 |
| CLARA MUJICA | 12753 SW 68 TERR | MIAMI FL 33183 | | | | 29.907 | 33183 |
| SUZANNE LEROY MULCAY | 3523 PRINCETON CORNERS LANE | MARIETTA GA 30062 | | | | 312.455 | 30062 |
| THELMA J MULDER & C B MULDER | JT TEN | 4885 KEATS GROVE LN | LEXINGTON KY 40513 | | | 708.964 | 40513 |
| JORGE MULET & ADIS MULET | JT TEN | 14061 SW 38TH TERRACE | MIAMI FL 33175 | | | 49.442 | 33175 |
| ROBERT MULET | 4805 NW 196TH TER | OPA LOCKA FL 33055 | | | | 341.816 | 33055 |
| DAVID S MULHALL SR | 5005 SOLONA DR | LOUISVILLE KY 40272 | | | | 780.339 | 40272 |
| DON K MULHALL | 6014 FAIRRIDGE CT | LOUISVILLE KY 40229 | | | | 33.246 | 40229 |
| BECKY B MULHERON CUST FOR | JORDAN R MULHERON UNDER THE | GA UNIFORM TRANSFERS TO | MINORS ACT | 4648 ROBIE RD | LILBURN GA 30047 | 11.283 | 30047 |
| THOMAS H MULHERON & BECKY B | MULHERON JT TEN | 4648 ROBIE RD | LILBURN GA 30047 | | | 13.166 | 30047 |
| CLYDE A MULKEY | 116 LAVERNE LN | WALHALLA SC 29691 | | | | 3.183 | 29691 |
| MICHELE MULKEY CUST FOR JACOB | MULKEY UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 6441 FOSTER ST | JUPITER FL 33458 | | 1.446 | 33458 |
| MICHELE MULKEY | 6441 FOSTER ST | JUPITER FL 33458 | | | | 100.025 | 33458 |
| WILMA J MULKEY | 1521 WILDWOOD DR | ACWORTH GA 30102 | | | | 139.794 | 30102 |
| GEORGE ALLEN MULL | 120 FLINT AVE | MORGANTON NC 28655 | | | | 397.753 | 28655 |
| LESLIE M MULL | PO BOX 1081 | FREEPORT FL 32439 | | | | 127.528 | 32439 |
| MICHAEL W MULL | 3907 PRICETON DR | MONROE NC 28110 | | | | 4.136 | 28110 |
| RONALD J MULL | 3027 IRONHILL WAY | WOODSTOCK GA 30189 | | | | 53.526 | 30189 |
| STEPHEN PARKER MULL | 225 S MAGNOLIA ST | MARYVILLE TN 37803 | | | | 18.618 | 37803 |
| ANN F MULLAHY | 330 KELLEY ST | HAWTHORNE NY 10532 | | | | 26.488 | 10532 |
| JAMES D MULLANE JR | APT 107 | 2615 COVE CAY DR | CLEARWATER FL 33760 | | | 2 | 33760 |
| KIMBERLY A MULLARNEY | 4955 N ORANGE AVE | WINTER PARK FL 32792 | | | | 50 | 32792 |
| CINDY DURDEN MULLEN & STEVE | HUNTER MULLEN II JT TEN | 209 POINSETTIA ST | ATLANTIC BEACH FL 32233 | | | 26.786 | 32233 |
| DAVID MULLEN | 15513 NEEDLE ST | BILOXI MS 39532 | | | | 127.528 | 39532 |
| JOAN P MULLEN | 425 MOUNTAIN VIEW DR | HURST TX 76054 | | | | 15.51 | 76054 |
| DEBRA L MULLENBERG | PO BOX 194 | DAVENPORT FL 33837 | | | | 129.892 | 33837 |
| ELIZABETH B MULLENS | 562 ONESQUETHAW CREEK RD | FEURA BUSH NY 12067 | | | | 200 | 12067 |
| CARROLL D MULLER & ROBERT E | MULLER JT TEN | 5008 COMMONWEALTH DR | PALMETTO FL 34221 | | | 598.552 | 34221 |
| DONALD E MULLER & JANE RUTH | MULLER JT TEN | PO BOX 524 | ODESSA FL 33556 | | | 725.855 | 33556 |
| DONALD R MULLER & MARILYN R | MULLER JT TEN | 114 FERRELL DRIVE | LA GRANGE GA 30240 | | | 10.192 | 30240 |
| ELIZABETH MULLER | 3519 US 22 | SOMERVILLE NJ 08876 | | | | 99.095 | 08876 |
| KIM ANN MULLER | 1217 KINGSWOOD DR | WESTWEGO LA 70094 | | | | 50 | 70094 |
| JUDITH M MULLET | 2698 N NOB HILL RD | SUNRISE FL 33322 | | | | 26.181 | 33322 |
| DONNA VION MULLIGAN | 5 IRONWORKS RD | LONGBOW MO 10950 | | | | 220 | 10950 |
| SCOTT MULLIGAN | P O BOX 1584 | FLAGLER BEACH FL 32136 | | | | 208.053 | 32136 |
| DANNY L MULLIKIN & JOYCE T | MULLIKIN JT TEN | 11426 CASSIDY LN | LOUISVILLE KY 40229 | | | 13 | 40229 |
| LUCY M MULLIN | 815 WESTFIELD DR | CINNAMINSON NJ 08077 | | | | 1332 | 08077 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CONNIE L MULLINAX | C/O CONNIE PEACOCK | 8444 SWAN DR | HIRAM GA 30141 | | | 6 | 30141 |
| ROBERT STANLEY MULLINAX | P O BOX 5697 | GAINESVILLE GA 30504 | | | | 67.675 | 30504 |
| GLENN MULLINGS | PO BOX 2471 | BELLEVIEW FL 34421 | | | | 100 | 34421 |
| REBECCA L MULLINO | 5615 TERN CT | TAMPA FL 33625 | | | | 90.071 | 33625 |
| ANTHONY MULLINS & RONDA | MULLINS JT TEN | 6425 ANTIOCH RD | HOPKINSVILLE KY 42240 | | | 12.469 | 42240 |
| ARTHUR S MULLINS | 524 SOUTH EUCLID AVENUE | OAK PARK IL 60304 | | | | 1932 | 60304 |
| CHARLES E MULLINS | 344 M & M LANE | THOMASVILLE GA 31757 | | | | 127.672 | 31757 |
| CHARLES E MULLINS & RHONDA L | MULLINS JT TEN | 344 M & M LANE | THOMASVILLE GA 31757 | | | 127.528 | 31757 |
| ELIZABETH ANN MULLINS | #3 | 7836 HOSBROOK RD | CINCINNATI OH 45243 | | | 169.035 | 45243 |
| MARK J MULLINS | 4243 CR 575 | BUSHNELL FL 33513 | | | | 50 | 33513 |
| MIKE MULLINS | 41 CROWELL AVE | FORT THOMAS KY 41075 | | | | 40 | 41075 |
| PATSY A MULLINS | 574 FONTAINE RD | MABLETON GA 30126 | | | | 9.959 | 30126 |
| PHYLLIS MULLINS | 7425 SW 19TH PL | OCALA FL 34474 | | | | 2 | 34474 |
| RODNEY GERALD MULLINS | 5865 DEATSVILLE HWY | DEATSVILLE AL 36022 | | | | 4 | 36022 |
| ROGER GERALD MULLINS | 2028 US HIGHWAY 31 N 2 | DEATSVILLE AL 36022 | | | | 4 | 36022 |
| WENDY MULLINS | 5720 CARLTON RD | PORT SAINT LUCIE FL 34987 | | | | 100 | 34987 |
| WILLIAM MULLINS JR & MARSHA | MULLINS JT TEN | 304 RUE DE GRAVELLE LOT 40 | NEW IBERIA LA 70563 | | | 25.02 | 70563 |
| BRENT S MULLIS | 119 VALLEY TRL | STATESBORO GA 30458 | | | | 35.434 | 30458 |
| LARRY E MULLIS & RHONDA LYNN | MULLIS JT TEN | 422 CHARLES DR | VIDALIA GA 30474 | | | 174.68 | 30474 |
| RUSSELL D MULLIS JR | PO BOX 357 | RAY CITY GA 31645 | | | | 3.198 | 31645 |
| RUSSELL D MULLIS & JOANNE T | MULLIS JT TEN | PO BOX 357 | RAY CITY GA 31645 | | | 67.719 | 31645 |
| STEVEN WAYNE MULLIS | 936 RALEIGH ST | ROANOKE RAPIDS NC 27870 | | | | 92.693 | 27870 |
| LARRY E MULLIS CUST TODD | MULLIS A MINOR U/T/L/O/GA | 802 W 3RD ST | VIDALIA GA 30474 | | | 24.351 | 30474 |
| TODD L MULLIS | 802 W 3RD ST | VIDALIA GA 30474 | | | | 140.225 | 30474 |
| TONY MULLIS | PO BOX 876 | HELENA GA 31037 | | | | 126.076 | 31037 |
| YOLANDA MULROY | 6900 MENIFEE CT APT 2 | NEW PRT RCHY FL 34653 | | | | 1 | 34653 |
| LISA MULVIHILL | 2421 MISSISSIPPI AVE | METAIRIE LA 70003 | | | | 100 | 70003 |
| MARCIE MULWITZ | 384 PASCOE BLVD APT 5 | BOWLING GREEN KY 42104 | | | | 20 | 42104 |
| CORNELIA M MULZER | 1629 ROSEWOOD AVE | LOUISVILLE KY 40204 | | | | 264 | 40204 |
| TIMOTHY D MUMAU | 1250 CHICHESTER ST | ORLANDO FL 32803 | | | | 6.631 | 32803 |
| KENNETH D MUMMA & WANDA S | MUMMA JT TEN | 1983 TELEPHONE ST | FORT MILL SC 29715 | | | 721.249 | 29715 |
| LAVERN K MUMMA JR | 194 HIDEAWAY HILLS LN | EASLEY SC 29640 | | | | 182.233 | 29640 |
| DAVID LYNN MUMPHREY | 43289 BAYOU NARCISSE RD | GONZALES LA 70737 | | | | 30.37 | 70737 |
| REX PAUL MUMPHREY | 14145 ADAM ARCENEAUX DR | GONZALES LA 70737 | | | | 384 | 70737 |
| SUSAN E MUNAS | 4402 CROOKED BROOK CT | JACKSONVILLE FL 32224 | | | | 13.078 | 32224 |
| KIMBERLY LYNN MUNCY | 403 W WILSON ST | CLEBURNE TX 76033 | | | | 82.866 | 76033 |
| JERRY MUNDEN & JANET MUNDEN | JT TEN | 21051 HWY 455 | CLERMONT FL 34711 | | | 135.746 | 34711 |
| THERESA D MUNDER | 345 CAROLINA JASMINE LN | JACKSONVILLE FL 32259 | | | | 141 | 32259 |
| PATRICK J MUNDWILER | 69 CORAL DRIVE | KEY LARGO FL 33037 | | | | 89.743 | 33037 |
| CLAUDIA D MUNDY | 135 SHILOH COURT | WEATHERFORD TX 76085 | | | | 110 | 76085 |
| CYNTHIA M MUNDY | PO BOX 924 | BYNUM AL 36253 | | | | 346.91 | 36253 |
| CYNTHIA M MUNDY & JOHN J | MUNDY JT TEN | PO BOX 924 | BYNUM AL 36253 | | | 126.99 | 36253 |
| EVELYN B MUNDY | PO BOX 189 | LAKE CITY FL 32056 | | | | 264 | 32056 |
| STEVEN E MUNDY | PO BOX 1067 | ABBEVILLE SC 29620 | | | | 2.87 | 29620 |
| CINDY L MUNERA | 10021 S W 6ST | PEMBROKE PINES FL 33025 | | | | 30 | 33025 |
| CHRISTINE M MUNIZ | 526 W OBISPO AV | CLEWISTON FL 33440 | | | | 21.416 | 33440 |
| DEANNA MARIE MUNKSGARD | PO BOX 2304 | CHIEFLAND FL 32626 | | | | 4 | 32626 |
| ROGER D MUNN | 4131 WELLING AVE | CHARLOTTE NC 28208 | | | | 15.954 | 28208 |
| J I MUNNELLY | 13940 LAKE PLACID CT APT D 23 | HIALEAH FL 33014 | | | | 57.36 | 33014 |
| GARRISON MUNNINGS | 1795 DANRICH DR | DECATUR GA 30032 | | | | 90 | 30032 |
| BRENDA L MUNOZ | 12001 S LAS PALMAS DR | PEMBROKE PINES FL 33025 | | | | 4.566 | 33025 |
| HIRAM MUNOZ | 6282 NW 20TH STREET | MARGATE FL 33063 | | | | 1.726 | 33063 |
| HIRAM MUNOZ & ZUSNELDA MUNOZ | JT TEN | 6282 NW 20TH STREET | MARGATE FL 33063 | | | 7.922 | 33063 |
| NESTOR MUNOZ | 143 NW 144TH ST | MIAMI FL 33168 | | | | 100 | 33168 |
| MARK MUNRO | 205 NESTLEBRANCH DRIVE | SAFETY HARBOR FL 34695 | | | | 1935.041 | 34695 |
| MARK MUNRO & MAURINE MUNRO | JT TEN | 205 NESTLEBRANCH DR | SAFETY HARBOR FL 34695 | | | 282.568 | 34695 |
| MARTIN MUNRO | 1542 SANTA MONICA DR | DUNEDIN FL 34698 | | | | 4408.428 | 34698 |
| GEORGE CARTER MUNROE | 342 LAKECREST LANE | TAVARES FL 32778 | | | | 68.036 | 32778 |
| HOLLY MARIE MUNROE | 342 LAKECREST LANE | TAVARES FL 32778 | | | | 53.091 | 32778 |
| CARL A MUNSON JR & LYNN DEE | MUNSON JT TEN | 130 HAZELTINE DR | GEORGETOWN TX 78628 | | | 500 | 78628 |
| KATHY M MUNSON | C/O KATHY M MEIR | 3824 N CAMDEN LN | CRESTWOOD KY 40014 | | | 686.727 | 40014 |
| NANCY L MUNSON & GORDON J | MUNSON JT TEN | 17801 SW 57TH ST | FORT LAUDERDALE FL 33331 | | | 384 | 33331 |
| ROBERT E MUNSON & | RACHEL I MUNSON JT TEN | 140 STATE LINE RD | VESTAL NY 13850-6222 | | | 100 | 13850-6222 |
| TERRY R MUNYON & BEVERLY J | MUNYON JT TEN | 257 LOON LN | NAPLES FL 33961 | | | 50 | 33961 |
| JOSEPH RAYMOND MURA III | P O BOX 22 | HUXFORD AL 36543 | | | | 70 | 36543 |
| PAUL F MURAC | 201 PALERMO CIR | FT MYERS BEACH FL 33931 | | | | 131.121 | 33931 |
| JOHN B MURAS | 6705 FM 609 | LA GRANGE TX 78945 | | | | 288.37 | 78945 |
| SANDRA M MURDIE | 2825 BEAL ST | DELTONA FL 32738 | | | | 50.794 | 32738 |
| GARY MURDOCH | 20235 NARROW RD | COVINGTON LA 70435 | | | | 11.869 | 70435 |
| CHARLES E MURDOCK & DOROTHY | J MURDOCK JT TEN | 432 HOPKINS ST | NEPTUNE BEACH FL 32266 | | | 1159.727 | 32266 |
| STACEY MURDOCK | 985 BROOKS RACKLEY RD | DALLAS GA 30157 | | | | 2 | 30157 |
| STEPHEN ARNESS MURDOCK | 5212 SW 19TH ST | HOLLYWOOD FL 33023 | | | | 4.202 | 33023 |
| THOMAS G MURMAN SR | 628 CEDAR GROVE DR | BRANDON FL 33511 | | | | 26.986 | 33511 |
| ANGELO MURO & MARY MURO | JT TEN | 7971 NW 20TH CT | SUNRISE FL 33322 | | | 100 | 33322 |
| JAMES W MURPHREE | 3444 BILTMORE AVE | MONTGOMERY AL 36109 | | | | 8.532 | 36109 |
| JOSEPH GARNETT MURPHREE | TRUSTEE U-A DTD 01-28-97 | JOSEPH GARNETT MURPHREE | REVOCABLE TRUST | 120A NILE CIRCLE | MOORESVILLE NC 28117 | 7562 | 28117 |
| JUDY ANN MURPHREE | 3940 BIG SANDY RIVER RD | CAMDEN TN 38320 | | | | 118.17 | 38320 |
| WILLIAM RICHARD MURPHREE | 30 MURPHREE LN | GOSHEN AL 36035 | | | | 582.796 | 36035 |
| ALICE C MURPHY & ROBERT O | VAUGHN & SHIRLEY A VAUGHN | JT TEN | PO BOX 64 | TAVERNIER FL 33070 | | 200 | 33070 |
| ANNA LEE LYND MURPHY | 14 BRANDYWINE DR | GLENDALE OH 45246 | | | | 6000 | 45246 |
| BARBARA C MURPHY & RODERICK | L MURPHY JT TEN | 2036 APRICOT DR | DELTONA FL 32725 | | | 6 | 32725 |
| BARBARA W MURPHY | 1558 RIVER RD | MADISON HEIGHTS VA 24572 | | | | 372 | 24572 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BRENDA K MURPHY | 3320 SHANDON RD | ROCK HILL SC  29730 | | | | 98.535 | 29730 |
| BRIAN F MURPHY | 8074 JOFFRE DR | JACKSONVILLE FL  32210 | | | | 7.756 | 32210 |
| BRIAN J MURPHY | 7343 197TH ST | FRESH MEADOWS NY  11366 | | | | 50 | 11366 |
| CANDACE SUE MURPHY | 6308 CORBLY RD APT 16 | CINCINNATI OH  45230 | | | | 1.145 | 45230 |
| CARL MURPHY | 1276 MURPHY PL | LENOIR NC  28645 | | | | 28.835 | 28645 |
| CARL PHILLIP MURPHY | 1276 MURPHY PL | LENOIR NC  28645 | | | | 204 | 28645 |
| CAROL I MURPHY | 507 E CHINA ST | GLENNVILLE GA  30427 | | | | 50 | 30427 |
| CAROLYN S MICHELS-MURPHY | PO BOX 770103 | WINTER GARDEN FL  34777 | | | | 17.885 | 34777 |
| CHRISTINE MURPHY & JAMES | MURPHY JT TEN | 3449 JASON RD | SPRING HILL FL  34608 | | | 6 | 34608 |
| DANIEL E MURPHY & JOY S | MURPHY JT TEN | BOX 6830 | OCALA FL  34478 | | | 120 | 34478 |
| DARLEAN D MURPHY & AARON J | MURPHY JT TEN | 1744 RAINBOW FOREST DR | LYNCHBURG VA  24502 | | | 150 | 24502 |
| DONALD E MURPHY & ELIZABETH | A MURPHY JT TEN | 5414 191ST RD | LIVE OAK FL  32060 | | | 330.217 | 32060 |
| DOROTHY S MURPHY | 953 MURPHY DR | MERIDIAN MS  39307 | | | | 3.605 | 39307 |
| HENRY CARL MURPHY | PO BOX 1145 | KINGSLAND GA  31548 | | | | 261.892 | 31548 |
| JAMES PATRICK MURPHY | 8660 MOSSHAVEN DR | JACKSONVILLE FL  32221 | | | | 127.251 | 32221 |
| JANICE ANN MURPHY | 246 HORSETAIL AVE | MIDDLEBURG FL  32068 | | | | 6.544 | 32068 |
| JOHN E MURPHY | 1904 SPRINGVIEW CT | FALLSTON   MD 21047-1731 | | | | 200 | 21047-1731 |
| JOHN P MURPHY | 3516 RED OAK CIR E | ORANGE PARK FL  32073 | | | | 72 | 32073 |
| JOHN P MURPHY & MAXINE L | MURPHY JT TEN | 3516 RED OAK CIR E | ORANGE PARK FL  32073 | | | 58 | 32073 |
| JOHN R MURPHY | 805 PLUME ST | SPARTANBURG SC  29302 | | | | 60.786 | 29302 |
| JOY S MURPHY & DANIEL E | MURPHY JT TEN | PO BOX 6830 | OCALA FL  34478 | | | 127.528 | 34478 |
| JOYCE M MURPHY | P O BOX 5844 | SAVANNAH GA  31404 | | | | 11.788 | 31404 |
| JUDITH M MURPHY | 2550 EUSTACE AVE | DELTONA FL  32725 | | | | 53.268 | 32725 |
| ELIZABETH M GUDMUNDSON & | JOHN M MAHON JR TR U-W | KATHERINE Z MURPHY | 1917 SENECA AVE | COLUMBIA SC  29205 | | 888 | 29205 |
| LIAM MURPHY | 21 OSWEGO ST | BELLINGHAM MA  02019 | | | | 464 | 02019 |
| ELIZABETH MURPHY CUST LIAM | MURPHY UND UNIF GIFT MIN ACT | MA | 21 OSWEGO ST | BELLINGHAM MA  02019 | | 200 | 02019 |
| LINDA A MURPHY | 4939 GOLF CLUB PKY | ORLANDO FL  32808 | | | | 110.303 | 32808 |
| LINDA P MURPHY | 1544 S CONGRESS AVE | WEST PALM BEACH FL  33406 | | | | 7.213 | 33406 |
| MARCIA A MURPHY | P O BOX 341 | TAVERNIER FL  33070 | | | | 110.165 | 33070 |
| MARIA P MURPHY & JOSEPH R | MURPHY JT TEN | 4279 KENSINGTON RD | TALLAHASSEE FL  32303 | | | 415.993 | 32303 |
| MARY M MURPHY | 4260 MCGIRTS BLVD | JACKSONVILLE FL  32210 | | | | 12 | 32210 |
| MARY S MURPHY | 111 YORK COURT | REIDSVILLE NC  27320 | | | | 5.217 | 27320 |
| MELISA A MURPHY | 1811 PIEDMONT AVE | GADSDEN AL  35901 | | | | 25.862 | 35901 |
| MICHAEL AUSTIN MURPHY & | NANCY ANN MURPHY JT TEN | 3131 OCEANSIDE RD | OCEANSIDE NY  11572 | | | 7.673 | 11572 |
| MICHAEL J MURPHY | 4105 WEBB CT | MIMS FL  32754 | | | | 126.99 | 32754 |
| NANCY MURPHY & EMORY MURPHY | JT TEN | 3861 PLANTATION DR | LEXINGTON KY  40514 | | | 172 | 40514 |
| MISS PATRICIA MURPHY | C/O MS PATTI EVANS | PO BOX 697 | MICANOPY FL  32667 | | | 117.705 | 32667 |
| PATRICK CHARLES MURPHY | 2568 GARDEN CT UNIT 323 | COOPER CITY FL  33026 | | | | 349.232 | 33026 |
| PHYLLIS OLIVIA MURPHY | 8542 W ADDISON RD | JACKSONVILLE FL  32208 | | | | 9.725 | 32208 |
| ROBERT E MURPHY | 460 CYPRESS ST | TARPON SPRINGS FL  34689 | | | | 88 | 34689 |
| SHARLENE M MURPHY | RR 1 BOX 406 LOT 22 | KEMPNER TX  76539 | | | | 20 | 76539 |
| SHIRLEAN R MURPHY | PO BOX 152 120 WILLIAMS ST | SEABOARD NC  27876 | | | | 63.494 | 27876 |
| STEVEN R MURPHY | 2116 CARRIAGE LN E | TUSCALOOSA AL  35404 | | | | 115.987 | 35404 |
| THOMAS O MURPHY | 312 JEFFERSON AVE | PORT ORANGE FL  32127 | | | | 68 | 32127 |
| ZELL L MURPHY | 8611 CAMDEN ST | ALEXANDRIA VA  22308 | | | | 1200 | 22308 |
| KENNETH F MURRAH | BOX 1328 | WINTER PARK FL  32790 | | | | 1866.53 | 32790 |
| ANITA S MURRAY & GERALD E | MURRAY JT TEN | 4413 TOBY LN | METAIRIE LA  70003 | | | 300 | 70003 |
| DALE ALLEN MURRAY | 13798 LEM TURNER RD | JACKSONVILLE FL  32218 | | | | 12 | 32218 |
| DANA MURRAY | 116 COUNTY ROAD 281 | CULLMAN AL  35057 | | | | 20.737 | 35057 |
| DIANNE E MURRAY | 11199 102ND AVE | LARGO FL  34648 | | | | 66.811 | 34648 |
| DONALD MURRAY & SUZANNE J | MURRAY JT TEN | 1361 FLOR DEL SOL DR | DAYTONA BEACH FL  32119 | | | 8.727 | 32119 |
| DONNA L MURRAY | 1011 CREEK TRL | ANNISTON AL  36206 | | | | 100 | 36206 |
| ELIZABETH ANN MURRAY | PO BOX 670 | LIVE OAK FL  32064 | | | | 1406.154 | 32064 |
| GERTIE BARNES MURRAY | 3302 N ROWLAND AVE | LUMBERTON NC  28358 | | | | 800 | 28358 |
| GLENN A MURRAY | 2219 RIDGE RD | DANVILLE VA  24540 | | | | 492 | 24540 |
| JOHN GEORGE MURRAY | 4904 PIER DRIVE | GREEN ACRES FL  33463 | | | | 93.705 | 33463 |
| JOHN L MURRAY | 466 STUDIO CIRCLE APT 1 | SAN MATEO CA  94401 | | | | 2076 | 94401 |
| JOSEPH PAUL MURRAY | 665 SAPLIN BRANCH RD | TIMBERLAKE NC  27583 | | | | 11.897 | 27583 |
| JOYCE JANELLE MURRAY | PO BOX 3031  3031 | PALESTINE TX | | | | 344.774 | |
| KAROL C MURRAY | 2282 LAKE MARION DR | APOPKA FL  32712 | | | | 130.809 | 32712 |
| LAURIE R MURRAY & DELORES L | MURRAY CO-TTEES U-A DTD | 04-13-94 MURRAY TRUST | 1123 NATURES HAMMOCK DR | JACKSONVILLE FL  32259 | | 22.415 | 32259 |
| LEWIS D MURRAY & NOELIA L | MURRAY JT TEN | PO BOX 763 | BRONSON FL  32621 | | | 3124 | 32621 |
| MARY L MURRAY & DAWN MURRAY | JT TEN | 337 DILLON DR | ORANGE PARK FL  32073 | | | 576.742 | 32073 |
| MICHELLE RENE MURRAY | 1008 GROVE PARK BLVD | JAX FL  32216 | | | | 23.923 | 32216 |
| NOELIA LEE MURRAY & | LEWIS D MURRAY JT TEN | P O BOX 763 | BRONSON FL  32621 | | | 532 | 32621 |
| ROBERT D MURRAY | 4021 RETFORD DR | JACKSONVILLE FL  32225 | | | | 18 | 32225 |
| THOMAS W MURRAY & SYLVIA C | MURRAY JT TEN | 6110 HILLVIEW CT | JAX FL  32244 | | | 121.756 | 32244 |
| VIVIAN V MURRAY | 8001 WICHITA WAY | TAMPA FL  33619 | | | | 100 | 33619 |
| CAROL MURRELL | 2470 JAGG RD | DE MOSSVILLE KY  41033 | | | | 7.894 | 41033 |
| LEE T MURREY | 40828 EMARALDA ISLAND RD | LEESBURG FL  34788 | | | | 113.349 | 34788 |
| ROGER D MURRHEE & SUSAN M | MURRHEE JT TEN | 246 VELVET DR | JACKSONVILLE FL  32205 | | | 142.162 | 32205 |
| SYLVESTER MURRY JR | 8035 ST JUDE CIR N | MOBILE AL  36695 | | | | 72 | 36695 |
| SYLVESTER MURRY JR & CAROLYN | CHAPOTON MURRY JT TEN | 8035 ST JUDE CIR N | MOBILE AL  36695 | | | 90 | 36695 |
| TERRY ALAN MURRY | 2013 SATURN DRIVE | BASTROP LA  71220 | | | | 68.293 | 71220 |
| FAYE L MURTLAND | 234 NW 37TH WAY | DEERFIELD BEACH FL  33442 | | | | 40 | 33442 |
| FAYE L MURTLAND & MARK A | MURTLAND JT TEN | 234 NW 37TH WAY | DEERFIELD BEACH FL  33442 | | | 181.333 | 33442 |
| KENDA MURVINE & LARRY | MURVINE JT TEN | 1738 DOUBLOON DR | HOLIDAY FL  34690 | | | 7.14 | 34690 |
| GENEVA G MUSCARELLA | 298 COLE AVE | JAMESTOWN NY  14701 | | | | 264 | 14701 |
| SAM A MUSCARELLA | 16 PRICE ST | JAMESTOWN NY  14701 | | | | 532 | 14701 |
| JANICE K MUSE | 221 RUTLEDGE PL | COLUMBIA SC  29212 | | | | 9.244 | 29212 |
| THERESA MUSGNUG & EDWARD | MUSGNUG JT TEN | 3347 ALLEN ROAD | ZEPHYRHILLS FL  33541 | | | 125.026 | 33541 |
| MELISSA MUSGRAVE | PO BOX 2161 | 13507 W HIGHWAY 450 | UMATILLA FL  32784 | | | 8.03 | 32784 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RICKY GERROD MUSGROVE | 529 KELLY CT | FORT WORTH TX 76120 | | | | 36.142 | 76120 |
| VIKKI L MUSGROVE | 181 SE PINE DR | LAKE CITY FL 32025 | | | | 10 | 32025 |
| WENDY LYNN MUSGROVE | 1123 PHILLIP CAUSEY RD | DOERUN GA 31744 | | | | 5.835 | 31744 |
| MICHAEL W MUSSELMAN | 4657 COBB ST | ZACHARY LA 70791 | | | | 713.409 | 70791 |
| CHRISTOPHE J MUSSELWHITE | 2435 FALLS RIVER AVE | RALEIGH NC 27614 | | | | 12.079 | 27614 |
| PAUL A MUSSON | 4330 JEFFERSON ST LOT 22 | BAKER LA 70714 | | | | 2.523 | 70714 |
| OSCAR MUTH & CHARLOTTE MUTH | JT TEN | 1306 N E FORREST AVE | ARCADIA FL 33821 | | | 40 | 33821 |
| DAVID WILLIAM MUTTER | 2445 DIANNE DR | COCOA FL 32926 | | | | 130.809 | 32926 |
| BECKY MUTTITT | 4329 LIBERTY HILL RD | HARTWELL GA 30643 | | | | 100 | 30643 |
| LYNDA K MUTZ | 13380 76 TERR | LIVE OAK FL 32060 | | | | 113.705 | 32060 |
| ERELENE S MUZNY | 5758 WINTERCREST LN | CATAWBA SC 29704 | | | | 53.605 | 29704 |
| AMADO MUZZO | 102 ONXY CT | WARNER ROBINS GA 31093 | | | | 127.528 | 31093 |
| THERESA SERUJACK MYCOFF CUST | FOR DIANA ALEXANDRA MYCOFF | UNDER FL UNIFORM TRANSFERS | TO MINORS ACT | PO BOX 1558 | HIGH SPRINGS FL 32655 | 99.912 | 32655 |
| BARBARA A MYER | 2749 DAYTON ST | BATON ROUGE LA 70805 | | | | 3.924 | 70805 |
| JOHN D MYER | 3275 AVALON RD | SHAKER HEIGHTS OH 44120 | | | | 25.796 | 44120 |
| ARILLA DAWN MYERS | 1753 AUTUMN DR | DELTONA FL 32738 | | | | 333.001 | 32738 |
| BEN MYERS | 1700 CRANSTON RD | GARNER NC 27529 | | | | 100 | 27529 |
| BETTY ROSS MYERS | 5692 NC 65 | REIDSVILLE NC 27320-9340 | | | | 136 | 27320-9340 |
| BOBBIE JEAN MYERS | C/O BOBBIE M SCOTT | 726 SYBILWOOD CIR | WINTER SPRINGS FL 32708 | | | 669.325 | 32708 |
| CINDY F MYERS | 107 KING VALLEY STREET | PELHAM AL 35124 | | | | 25 | 35124 |
| DAVID E MYERS | 1706 HEATHERWOOD DR | JACKSONVILLE FL 32259 | | | | 77.882 | 32259 |
| DAVID R MYERS | 1322 CARR CIR NE | PALM BAY FL 32905 | | | | 65.12 | 32905 |
| DONNA RENEE MYERS | 1220 EDGEWATER DR | JACKSONVILLE FL 32259 | | | | 12.669 | 32259 |
| ELIZABETH MYERS | 4008 ROCK BAY DR | LOUISVILLE KY 40245 | | | | 100 | 40245 |
| ELSIE A MYERS | 4750 NW 50TH AVE | CHIEFLAND FL 32626 | | | | 555.632 | 32626 |
| FLEURETTE MYERS | PO BOX 188 | WOODSTOCK NY 12498 | | | | 40 | 12498 |
| GEORGIA MYERS | 6055 LAKE AVE | SANFORD FL 32773 | | | | 127.528 | 32773 |
| GREG ALLEN MYERS | 1022 E WASHINGTON ST | THOMASVILLE GA 31792 | | | | 6.145 | 31792 |
| JASON DAVID MYERS | 659 BROOKS PLACE | WAUSAU WI 54401 | | | | 10.339 | 54401 |
| JEFFREY D MYERS | 3802 GREENBROOK DR | NORTHPORT AL 35475 | | | | 102.717 | 35475 |
| JEFFREY L MYERS | 122 JUDSON DR | PERRY FL 32347 | | | | 850.021 | 32347 |
| JIMMY M MYERS | 2104 MONTEAU DR | JACKSONVILLE FL 32210 | | | | 770.984 | 32210 |
| JOHN D MYERS | P O BOX 774506 | STEAMBOAT SPRINGS CO 80477 | | | | 31.099 | 80477 |
| KELLY MYERS | 20643 RACINE STREET | ORLANDO FL 32833 | | | | 116.76 | 32833 |
| LAURA G MYERS & GEORGE C | MYERS JT TEN | 7208 WILSON CIR | GLOUCESTE VA 23061 | | | 45 | 23061 |
| LINDA K MYERS & RAYMOND G | MYERS JT TEN | P O BOX 430 | VINE GROVE KY 40175 | | | 207.373 | 40175 |
| MICHAEL DAVID MYERS | 225 EMERALD LN | LARGO FL 33771 | | | | 145.164 | 33771 |
| MYRNA G MYERS | 294 COUNTY RD 360 | ALBERTVILLE AL 35950 | | | | 63.502 | 35950 |
| NATALIE LYNN MYERS | 414 MACGREGOR RD | WINTER SPRING FL 32708 | | | | 10 | 32708 |
| PATRICE MYERS | 9999 SUMMERBREEZE DR APT 305 | SUNRISE FL 33322 | | | | 60 | 33322 |
| PATRICIA L MYERS | 1105 CLEVELAND ST | TITUSVILLE FL 32780 | | | | 7.756 | 32780 |
| ROBERT ALAN MYERS | 1578 DRUID RD S | BELLEAIR FL 34616 | | | | 20.395 | 34616 |
| RONALD MYERS & ANNE GAYLE | MYERS JT TEN | PO BOX 4735 | | | | 145.685 | 29608 |
| SHARON C MYERS | 521 SAN MATEO RD LOT #4 | SAN MATEO FL 32187 | GREENVILLE SC 29608 | | | 7.74 | 32187 |
| SHERRY SMITH MYERS | PO BOX 955 | STONEVILLE NC 27048 | | | | 153.721 | 27048 |
| TINA MICHELLE MYERS | RT 3 BOX 253-A | KEMP TX 75143 | | | | 25.226 | 75143 |
| WALTER L MYERS | 453G RIVEROAKS BLVD | MYRTLE BEACH SC 29579 | | | | 12.074 | 29579 |
| YOKO S MYERS | 304 ASHANTILLY AVE | SAINT SIMONS ISLAND GA 31522 | | | | 6.209 | 31522 |
| TIMOTHY A MYLAND | 4928 SPIRIT CT | STONE MOUNTAIN GA 30087 | | | | 16.442 | 30087 |
| CRAIG MYLREA & EL-DONNA | MYLREA JT TEN | 460 ROGERS AVE | BROOKSVILLE FL 34601 | | | 838.224 | 34601 |
| CRAIG A D MYLREA & ELDONNA R | MYLREA JT TEN | 460 ROGERS AVE | BROOKSVILLE FL 34601 | | | 1050.564 | 34601 |
| PHILIP J MYLREA II & BARBARA | J MYLREA JT TEN | 14001 SNOW MEMORIAL HWY | BROOKSVILLE FL 34601 | | | 1600 | 34601 |
| TODD MYNATT | 7840 CAMBERLEY DRIVE | POWELL TN 37849 | | | | 115.731 | 37849 |
| AMY MYNHIER | 12172 LAKE FERN DR | JACKSONVILLE FL 32258 | | | | 24.849 | 32258 |
| CHARLEY T MYRICK JR & | BARBARA L MYRICK JT TEN | PO BOX 5249 | JACKSONVILLE FL 32247 | | | 132 | 32247 |
| CHRISTINE H MYRICK & DENNIS | A MYRICK JT TEN | APT F | 110 ANCHOR AVE | LA GRANGE KY 40031 | | 4 | 40031 |
| DIXIE L MYRICK & DONALD R | MYRICK JT TEN | 515 E LAKEHILL DR | TALLADEGA AL 35160 | | | 604 | 35160 |
| DIXIE LEE MYRICK | 515 E LAKEHILL DR | TALLADEGA AL 35160 | | | | 396 | 35160 |
| DONALD RAY MYRICK | 515 E LAKEHILL DR | TALLADEGA AL 35160 | | | | 460 | 35160 |
| GEORGE R MYRICK | PO BOX 496 | PINK HILL NC 28572 | | | | 146.76 | 28572 |
| KEITH B MYRICK & BRENDA J | MYRICK TEN COM | 1112 ROBERTS ST | ORMOND BEACH FL 32174 | | | 535.44 | 32174 |
| LOWELL A MYRICK | 3929 WEYBURN DR | FORT WORTH TX 76109 | | | | 944.671 | 76109 |
| LOWELL A MYRICK & EVA F | MYRICK JT TEN | 3929 WEYBURN DR | FORT WORTH TX 76109 | | | 796.124 | 76109 |
| LYNNE P MYRICK | 2135 EDGEWOOD ROAD | MILLBROOK AL 36054 | | | | 112.59 | 36054 |
| LYNNE P MYRICK & RICHARD H | MYRICK JT TEN | 2135 EDGEWOOD ROAD | MILLBROOK AL 36054 | | | 346.16 | 36054 |
| NERISHA NABBIE & SULLIMAN | NABBIE JT TEN | 2215 MERION DR APT 101 | MELBOURNE FL 32935 | | | 63.761 | 32935 |
| R WAYNE NABORS | PO BOX 495 | STAPLETON AL 36578 | | | | 145.25 | 36578 |
| ROBERT W NABORS & DENISE S | NABORS JT TEN | PO BOX 495 | STAPLETON AL 36578 | | | 52.443 | 36578 |
| STEPHEN NACHT & JUDY NACHT JT | TEN | 14 HEIGHWOOD TR | SPARTA NJ 07871 | | | 589.819 | 07871 |
| EDWARD D NACKASHI | 2351 SMULLIAN TR S | JACKSONVILLE FL 32217 | | | | 369.585 | 32217 |
| JACLYN S NADLER & KIRK E | NADLER JT TEN | #1114 | 15320 SW 106 TERR | MIAMI FL 33196 | | 40 | 33196 |
| JUDITH L NADLER | 695 COLGATE RD | VENICE FL 34293 | | | | 17.79 | 34293 |
| BRADFORD B NAEGEL | 2708 STATE RT 132 | N RICHMOND OH 45107 | | | | 127.528 | 45107 |
| SANDRA A NAEGEL | 1394 COLLINSDALE AV | CINCINNATI OH 45230 | | | | 127.528 | 45230 |
| LASZLO NAGY | 3406 FAULKNER DR | ROWLETT TX 75088-5901 | | | | 135.005 | 75088-5901 |
| MARK D NAGY | 7242 SW 139TH CT | MIAMI FL 33183 | | | | 20.692 | 33183 |
| MICHAEL J NAGY | 8321 SW 32ND TER | MIAMI FL 33155 | | | | 19.945 | 33155 |
| STEVE C NAGY & KATHRYN J | NAGY JT TEN | 3522 KIRKWOOD DR | FAIRFAX VA 22031 | | | 330.472 | 22031 |
| LAURA E NAIR | 10A GREENSBORO BLVD | CLIFTON PARK NY 12065 | | | | 347.604 | 12065 |
| DAVID NAISSANT | 410 NE 30TH CT | POMPANO BEACH FL 33064 | | | | 94.199 | 33064 |
| ELAINE YOSHIKO NAKAMOTO TTEE | U-A DTD 09-17-93)YOSHIKO ASADA | NAKAMOTO REVOCABLE TRUST | 1528 OLIVER ST | HONOLULU HI 96822 | | 324 | 96822 |
| SAMUEL J NALBONE | 21 MARIO DR | TRENTON NJ 08690 | | | | 800 | 08690 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DORIS F NALESNIK | 1401 LAUDERDALE WEST DR | PLANTATION FL 33322 | | | | 363 | 33322 |
| JANICE M NALL | 4290 67TH ST N | ST PETERSBURG FL 33709 | | | | 77.916 | 33709 |
| NEESHA C NANA | APT #A | 7291 ASHTON CT | DOUGLASVILLE GA 30134 | | | 100 | 30134 |
| RAJESH C NANA | 2041 OAKLEA LN | LITHIA SPRINGS GA 30122 | | | | 103.69 | 30122 |
| DAVID NANCE | 79 DOVE DR | FORTSON GA 31808 | | | | 6.541 | 31808 |
| LAURA E NANCE | 7232 US HWY 158 | STOKESDALE NC 27357 | | | | 724 | 27357 |
| RANDY RYAN NANCE | 3988 WILLOUGHBY RD | LUMBERTON NC 28358 | | | | 200 | 28358 |
| ROBERT F NANCE | 28 LINDLEY AVE | SUMTER SC 29150 | | | | 1868 | 29150 |
| NANCY B RITTER & TALMAGE B | BOOTH III TTEES|PATRICIA B | HAGEDORN RETIREMENT TRUST | U-A DTD 05-14-91 | 251 W CENTRAL AVE #160 | SPRINGBORO OH 45066 | 122 | 45066 |
| NANCY B RITTER & TALMAGE B | BOOTH III TTEES|LINDA B | MAINLAND RETIREMENT TRUST | U-A DTD 05-14-91 | 251 W CENTRAL AVE #160 | SPRINGBORO OH 45066 | 122 | 45066 |
| NANCY B RITTER & TALMAGE B | BOOTH III TTEE|CINDI B | PHIPPS RETIREMENT TRUST U-A | DTD 05-14-91 | 251 W CENTRAL AVE #160 | SPRINGBORO OH 45066 | 122 | 45066 |
| NANCY B RITTER & TALMAGE B | BOOTH III TTEES|DEBRA B SHEA | RETIREMENT TRUST U-A DTD | 05-14-91 | 251 W CENTRAL AVE #160 | SPRINGBORO OH 45066 | 122 | 45066 |
| NANCY B RITTER TTEE TALMAGE | B BOOTH III|RETIREMENT TRUST | U-A DTD 05-14-91 | 1201 CUNNINGHAM CK | JACKSONVILLE FL 32259 | | 124 | 32259 |
| DAVID POWELL NANNEY JR | 8617 COLD SPRINGS RD | RALEIGH NC 27615 | | | | 71.152 | 27615 |
| SARAH CATHERINE NANNEY | 212 N WASHINGTON ST | RUTHERFORDTON NC 28139 | | | | 330.905 | 28139 |
| VALERIE NANNEY | 6011 10TH AV W | BRADENTON FL 34209 | | | | 166 | 34209 |
| KATHY IKERD NANTZ | 2937 TAR HELL LANE | IRON STATION NC 28080 | | | | 24.584 | 28080 |
| TERRYL B NANTZ | 102 ALBERT LANE | DALLAS NC 28034 | | | | 407.091 | 28034 |
| CHARLES P NAPERKOWSKI | 3240 BROOKFIELD DR | HOLIDAY FL 34691 | | | | 420.69 | 34691 |
| MELISSA NAPIER | 2510 E WASHINGTON AVE | APT 24 | EUSTIS FL 32726 | | | 14.966 | 32726 |
| CRISSY L NAPOLI | 404 DUNGLOE CT | MOORE SC 29369 | | | | 130.809 | 29369 |
| SHIRLEY A NAPPER & JOHN E | NAPPER JT TEN | 17326 SE 140 AVE | WEIRSDALE FL 32195 | | | 131.121 | 32195 |
| ADAM J NAQUIN SR | 412 FARRAR AV | KENNER LA 70062 | | | | 40 | 70062 |
| BRENDA C NAQUIN | 109 MARK DR | DES ALLEMANDS LA 70030 | | | | 60 | 70030 |
| DAVID J NAQUIN | 111 EXETER RUN | HOUMA LA 70360 | | | | 936.974 | 70360 |
| FRANCIS R NAQUIN JR & JEANNE | NAQUIN TEN COM | 1379 BURMA RD | THIBODAUX LA 70301 | | | 188.759 | 70301 |
| GENE PAUL NAQUIN | 1528 LAFRENIERE DR | LA PLACE LA 70068 | | | | 236.959 | 70068 |
| GUY A NAQUIN | 3752 BARBARA DR | METAIRIE LA 70001 | | | | 1100 | 70001 |
| KIRBY J NAQUIN JR | 3437 W LOYOLA DR | KENNER LA 70065 | | | | 196.705 | 70065 |
| IRENE NARDOLILLO & JOHN T | NARDOLILLO JT TEN | 15 TROY CT | NORTHPORT NY 11768 | | | 492.052 | 11768 |
| CAROL IV NARDUCCI | 1213 ALADDIN RD | LOOKOUT MOUNTAIN GA 30750 | | | | 182.233 | 30750 |
| LEROY NARRAMORE & PEGGY A | NARRAMORE JT TEN | 3969 BERKLEY RD | AUBURNDALE FL 33823 | | | 1564.106 | 33823 |
| JOSE MIGUEL NARVAEZ | 18933 NW 46TH AVE | MIAMI FL 33055 | | | | 409.827 | 33055 |
| BRENT W NASH | 4900 SW 188 AVE | FT LAUDERDALE FL 33332 | | | | 11.347 | 33332 |
| CAROL A NASH | 2748 LANGSTAFF DRIVE | PALM HARBOR FL 34684 | | | | 158.168 | 34684 |
| DOUGLAS ALLEN NASH | 5237 WILLNET DR | CINCINNATI OH 45238 | | | | 100 | 45238 |
| LADYE M NASH | 1480 REHOBATH RD | COLLEGE GROVE TN 37046 | | | | 25.059 | 37046 |
| RITA FAYE NASH | 96 WEST INDIAN CREEK RANCH RD | DEFUNIAK SPRINGS FL 32433 | | | | 119.881 | 32433 |
| SHARON L NASH | 5106 KING COTTON LN | MIDLOTHIAN VA 23112 | | | | 59.009 | 23112 |
| SHEWELL M NASH | 205 PRUITT DRIVE | ALPHARETTA GA 30201 | | | | 30.611 | 30201 |
| FRANCES Z NATARELLI & | GABRIEL NATARELLI JT TEN | 8 ROLLING BROOK DR | SARATOGA SPGS NY 12866 | | | 220 | 12866 |
| LYNN A NATH | P O BOX 24008 | BOYNTON BEACH FL 33424 | | | | 139.794 | 33424 |
| MAX NATHAN JR USUFRUCTUARY | MAX NATHAN JR TTEE OF THE | DOTTY NATHAN TESTMENTARY TR | F-B-O NANCY GOLD NATHAN ET AL | 6 GARDEN LANE | NEW ORLEANS LA 70124 | 4000 | 70124 |
| ALMA JO NATION | 428 HOGAN CIRCLE | ROSSVILLE GA 30741 | | | | 1242.729 | 30741 |
| PENNY NATION | 168 CARRIAGE POINT | CLINTON TN 37716 | | | | 50 | 37716 |
| RALPH L NATIONS & ROSE JEAN | NATIONS JT TEN | 1334 STARLING LN | LEWISVILLE TX 75067 | | | 612.276 | 75067 |
| CHRIS J NAUERT | 3215 STEGNER AVE | LOUISVILLE KY 40216 | | | | 92.198 | 40216 |
| CHRISTOPHER J NAUERT & | THERESA L NAUERT JT TEN | 3215 STEGNER AVE | LOUISVILLE KY 40216 | | | 42.509 | 40216 |
| DAVID L NAULT CUST TIMOTHY R | NAULT UNIF TRANS MINORS ACT | FL | 6215 SPRINGFOREST CIRCLE | JACKSONVILLE FL 32216 | | 26.109 | 32216 |
| DENNIS N NAUMAN & CHRISTINA | M NAUMAN JT TEN | 1320 TELFORD AVE | CINCINNATI OH 45224 | | | 127.528 | 45224 |
| MATTHEW T NAUMES & LENORA C | NAUMES JT TEN | 6044 HICKORYWOOD DRIVE | N LAS VEGAS NV 89031 | | | 26.222 | 89031 |
| JORGE NAVAL | 1065 JASON WAY | WEST PALM BCH FL 33406 | | | | 146.555 | 33406 |
| JORGE NAVAL & PATTI A NAVAL | JT TEN | 1065 JASON WAY | WEST PALM BCH FL 33406 | | | 708.773 | 33406 |
| BARBARA J NAVARRE | RR 1 | HERTFORD NC 27944 | | | | 60.145 | 27944 |
| SEAN W NAVARRE | 1135 SE WALDEN BV | PALM BAY FL 32909 | | | | 2.411 | 32909 |
| CINDY M NAVE & MICHAEL E | NAVE JT TEN | 417 WHISPERING WINDS DR | LEXINGTON SC 29072 | | | 125.026 | 29072 |
| SALLIE RUTH NAVE | 18885 HWY 251 | ATHENS AL 35611 | | | | 112.273 | 35611 |
| SHERRY DENISE NAVE | 162-A FIRE TOWER ROAD | MOUNTAIN CITY TN 37683 | | | | 40 | 37683 |
| MICHAEL EUGENE NAVEY | 2621 FAIRGREEN DR | GASTONIA NC 28056 | | | | 3.946 | 28056 |
| LEONARD NAVICKAS & MICHELLE | NAVICKAS JT TEN | 4737 MOUNTAIN BREEZE CT N | JACKSONVILLE FL 32224 | | | 122.576 | 32224 |
| CHRISTOPHER JACK NAYLOR | 1504 CO RD 217 | MOULTON AL 35650 | | | | 127.528 | 35650 |
| DWIGHT E NAYLOR | 4104 HIDDEN BRANCH DR N | JACKSONVILLE FL 32257 | | | | 303.923 | 32257 |
| EDGAR LOUIS NAYLOR | 229 ALBANIA | LULING LA 70070 | | | | 2582 | 70070 |
| PAULA NAYLOR & THOMAS NAYLOR | JT TEN | 673 MARIEDA DR | CINCINNATI OH 45245 | | | 127.532 | 45245 |
| ANGELA M NAZAY & FRANK J | NAZAY JT TEN | 3622 TEMPLAR RD | RANDALLSTOWN MD 21133 | | | 4.07 | 21133 |
| NETTIE M NEAGLE | 1806 S POINT RD | BELMONT NC 28012 | | | | 3.605 | 28012 |
| ANDREW W NEAL | 2526 LAUREL MILL RD | LOUISBURG NC 27549 | | | | 1.531 | 27549 |
| ANNA L NEAL | 813 GREENWILLOW WA | LOUISVILLE KY 40223 | | | | 63.761 | 40223 |
| CHARLES C ONEAL | 906 SANTA ROSA BLVD | FT WALTON BEACH FL 32548 | | | | 110 | 32548 |
| DEBORAH L NEAL | 1272 DEVONPORT DR | LEXINGTON KY 40504 | | | | 138.465 | 40504 |
| H RICHARD NEAL TR U-A | 08-01-90 F-B-O H RICHARD | NEAL | 5850 WILD FIG LN SW | FORT MYERS FL 33919 | | 3567.425 | 33919 |
| HELEN HARLIN NEAL | 2705 FOLEY DRIVE | COLUMBUS GA 31906 | | | | 996 | 31906 |
| JOE L NEAL | 144 WEBBS MILL DR | FORT MILL SC 29715 | | | | 6.29715 | |
| MARVIN REX NEAL | 550 SAINT FRANCIS ST | MACON GA 31204 | | | | 2018 | 31204 |
| MURLIE CAYLOR NEAL | 299 CHESTNUT ST | PENSACOLA FL 32506 | | | | 264 | 32506 |
| PATRICK D NEAL | 4637 ANA SIMPSON RD | MILTON FL 32570 | | | | 40 | 32570 |
| ROBERT W NEAL & JANET T NEAL | JT TEN | 6360 MILL SPRING LN | BELEW CREEK NC 27009 | | | 11.531 | 27009 |
| ROGER D NEAL | PO BOX 1745 | ABINGDON VA 24210 | | | | 2.924 | 24210 |
| SARA L O'NEAL & CAROLYN | WICHMANN JT TEN | 429 PINCREST DR | MIAMI SPRINGS FL 33166 | | | 100 | 33166 |
| LEEVON M NEALEY | 110 RICARDO WAY N E APT 1 | SAINT PETERSBURG FL 33714 | | | | 138.695 | 33714 |
| EVELYN NECAISE & RANDALL | NECAISE JT TEN | 347 ROSEHART AVE | PASS CHRISTIAN MS 39571 | | | 469 | 39571 |
| WILLIAM NEDOSZYTKO JR CUST | KATHRYN NEDOSZYTKO UND UNIF | GIFT MIN ACT NY | 739 1ST ST | GREENPORT NY 11944 | | 2.889 | 11944 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM NEDOSZYTKO JR CUST | MARGARET A NEDOSZYTKO UND | UNIF GIFT MIN ACT NY | 739 1ST ST | GREENPORT NY 11944 | | 2.889 | 11944 |
| ODELL V NEEDHAM | 3348 COUNTRY CLUB RD | CHARLOTTE NC 28205 | | | | 100 | 28205 |
| SHIRLEY M NEEDHAM | APT# D 548 | 4600 MIDDLETON PARK CIR E | JACKSONVILLE FL 32224 | | | 418.838 | 32224 |
| RITA NEEDLE & PAULINE E | COHEN JT TEN | 3800 KENDALE RD | ANNANDALE VA 22003 | | | 292 | 22003 |
| LEONARD L NEEDLEMAN & LINDA | D NEEDLEMAN JT TEN | 1041 SUNSHINE LN | ACWORTH GA 30102 | | | 129.6 | 30102 |
| MARTHA J NEEDLEMAN | 101 FORT HILL AVE | PITTSFIELD MA 01201 | | | | 4 | 01201 |
| ROBERT E NEEDS & ARCELIA J | NEEDS JT TEN | 11268 SW 59 CT | COOPER CITY FL 33330-4531 | | | 36 | 33330-4531 |
| TOM F NEELEY | 10598 OLD FEDERAL RD | QUINCY FL 32351 | | | | 166.482 | 32351 |
| ALFRED RICHARD NEELLEY & | LINDA W NEELLEY JT TEN | 1209 NEYREY DR | METAIRIE LA 70001 | | | 42 | 70001 |
| CURTIS RICHARD NEELY | 6707 ROCKERGATE DR | MISSOURI CITY TX 77489 | | | | 221.124 | 77489 |
| JESSIE MAE NEELY | 4315 KILDARE DR | GREENSBORO NC 27405 | | | | 190.451 | 27405 |
| PATRICIA F NEELY | ATTN PATRICIA FERREE WEAVER | 4790 HEN COVE AVE SW #SW | SHALLOTTE NC 28470 | | | 194.554 | 28470 |
| PAUL LAWTON NEELY | 2805 STATE PARK RD | GREENVILLE SC 29609 | | | | 70.373 | 29609 |
| ROBERT GLENN NEELY | 1089 FARM POND LN | ROCK HILL SC 29732 | | | | 2.526 | 29732 |
| TRACI NEELY | 6707 ROCKERGATE DR | MISSOURI CITY TX 77489 | | | | 216 | 77489 |
| DONALD C NEESE | 2404 TANYA DR | MEBANE NC 27302 | | | | 4 | 27302 |
| LOIS NEFF & EVELYN THURMAN | JT TEN | 900 E HAZEL ST | CLARENCE MO 63437 | | | 1108.947 | 63437 |
| MICHAEL S NEGLIA & SHARON S | NEGLIA JT TEN | 2696 COUNTRY CLUB BLVD | ORANGE PARK FL 32073 | | | 3400 | 32073 |
| CARLOS NEGRONES | 701 SW 48TH AVENUE | MIAMI FL 33134 | | | | 52.003 | 33134 |
| VERONICA J NEIDERT & EDWARD | C NEIDERT JT TEN | 765 SOUTHVIEW CIRCLE | KODAK TN 37764 | | | 30.745 | 37764 |
| WILLIAM E NEIDNER JR | 110 NW 12TH ST | DELRAY BEACH FL 33444 | | | | 19.373 | 33444 |
| GLADYS CLEO NEIGHBOR | 2831 GROVE DR | SANFORD FL 32773 | | | | 32.055 | 32773 |
| LINDA D NEIGHBORS | ATTN LINDA D PIERCE | 2465 STATE PARK ROAD | LAKELAND FL 33805 | | | 63.761 | 33805 |
| DAVID H NEIL | 1043 PERT LN | HOLIDAY FL 34691 | | | | 133.996 | 34691 |
| EDITH D ONEIL | 10530 CLARA DR 37 | ROSWELL GA 30075 | | | | 60 | 30075 |
| IRIS M NEIL | 346 SE CARDINAL TRL | STUART FL 34997 | | | | 2 | 34997 |
| BARRY ONEILL | DOVEDALE | GROVE AVENUE | BLACKROCK CO DUBLIN | IRELAND | | 522.79 | |
| SEAN KEVIN NEILLAND II | 1219 51ST AVE E LOT 130 | BRADENTON FL 34203 | | | | 3.478 | 34203 |
| HERMAN G NEIMAYER | P O BOX 394 | SCIO OH 43988 | | | | 664 | 43988 |
| NELL ELIZABETH GREEN | PERSONAL REPRESENTATIVE | ESTATE OF HELEN J BRYAN | 62 COLUMBIA DR | TAMPA FL 33606 | | 4.854 | 33606 |
| BRENDA F NELMS | 5630 S HARPER AVE | CHICAGO IL 60637 | | | | 655.326 | 60637 |
| MARK A NELMS | 118 JEFF DR | CRESTVIEW FL 32536 | | | | 60 | 32536 |
| AGNES JANELLE NELSON | 2670 BELCHER LANE | BAINBRIDGE GA 31717 | | | | 1267.211 | 31717 |
| ANA LISA F NELSON | 4724 ALLIGATOR BLVD | MIDDLEBURG FL 32068 | | | | 45.631 | 32068 |
| ANN PATRICK NELSON | PO BOX 186 | CHARLESTON WV 25321 | | | | 6664 | 25321 |
| ARTHUR L NELSON & ALFONIA | NELSON JT TEN | 3114 LINDELL AVE | TAMPA FL 33610 | | | 24.885 | 33610 |
| CATHERINE S NELSON | 206 CALIFORNIA DR | FORT WALTON BH FL 32548 | | | | 25.559 | 32548 |
| CHARLES B NELSON & HELEN M | NELSON JT TEN | 4447 LAMBING RD | JACKSONVILLE FL 32210 | | | 1036.871 | 32210 |
| CHRISTINE E NELSON | 5164 MITCHELL RD | LONG BEACH MS 39560 | | | | 139.794 | 39560 |
| CLARENCE LUCIOUS NELSON | 4150 RIBAULT RIVER LN | JACKSONVILLE FL 32208 | | | | 664 | 32208 |
| CRYSTAL NELSON | 2123 NE 4TH ST | BOYNTON BCH FL 33435 | | | | 82.033 | 33435 |
| DARRELL GENE NELSON | 707 N BROADWAY ST | BALLINGER TX 76821 | | | | 430.472 | 76821 |
| DAVID G NELSON & LYNN NELSON | JT TEN | 6214 EAGLEBROOK AVE | TAMPA FL 33625 | | | 1764.01 | 33625 |
| DEBORAH NELSON & RONNIE | NELSON JT TEN | 324 COLONY ACRES | TALLADEGA AL 35160 | | | 400 | 35160 |
| DEBORAH DIANE NELSON | 4458 LAMBING RD | JACKSONVILLE FL 32210 | | | | 292.52 | 32210 |
| ELIZABETH S NELSON | 2405 S ARDSON PL APT 204 | TAMPA FL 33629 | | | | 264 | 33629 |
| ERICA Y NELSON | 8331 WEYBRIDGE DR | JACKSONVILLE FL 32244 | | | | 100 | 32244 |
| FRANK J NELSON | 4223 CO ROAD 17 | HAYNEVILLE AL 36040 | | | | 3.605 | 36040 |
| GLENN D NELSON | 2238 STRATHMOOR BLVD | LOUISVILLE KY 40205 | | | | 273.095 | 40205 |
| GRACE LARUE NELSON | 244 VALLEY TRAIL | WARRIOR AL 35180 | | | | 410.596 | 35180 |
| GRANT L NELSON TR U-A | 03-05-91 GRANT L NELSON | TRUST | 1969 ARROW HEAD DRIVE NE | ST PETERSBURG FL 33703 | | 664 | 33703 |
| GREGORY L NELSON & DONNA K | NELSON JT TEN | BOX 1800 | UMATILLA FL 32784 | | | 123.493 | 32784 |
| ISAAC NELSON & SARAH F | NELSON JT TEN | 3908 HICKORY DRIVE | MONTGOMERY AL 36109 | | | 935 | 36109 |
| NELSON JACKSON II TRUSTEE U-A | DTD 03-08-02 NELSON JACKSON | II REVOCABLE TRUST | 6001 S KINGS HWY | MYRTLE BEACH SC 29575 | | 8000 | 29575 |
| JAMES A NELSON & SUSAN L | NELSON JT TEN | 3308 SW FOREMOST DRIVE | PORT ST LUCIE FL 34953 | | | 7.186 | 34953 |
| JAMES BARNEY NELSON | 10721 BEULAH RD | PENSACOLA FL 32526 | | | | 84 | 32526 |
| JAMES DANIEL NELSON JR | 1195 JAMERSON RD | DANVILLE VA 24540 | | | | 1144.204 | 24540 |
| HAROLD CURE CUST JASON | MICHAEL NELSON UNIF GIFTS TO | MIN ACT NY | 18 FORSHEE STREET | MONROE NY 10951 | | 264 | 10951 |
| JIMMY R NELSON | 5700 SW 7TH ST | PLANTATION FL 33317 | | | | 715.575 | 33317 |
| JIMMY R NELSON & BARBARA F | NELSON JT TEN | 5700 SW 7TH ST | PLANTATION FL 33317 | | | 133.676 | 33317 |
| JOHN E NELSON | 8331 WEYBRIDGE DR | JACKSONVILLE FL 32244 | | | | 100 | 32244 |
| JOHN H NELSON CUST JOHN | SCOTT NELSON U/G/M/A/MN | PO BOX 419 | REDWOOD FALLS MN 56283 | | | 185.041 | 56283 |
| JUNE E NELSON | 2200 JOHN WOOD LN | GULF SHORES AL 36542 | | | | 4.78 | 36542 |
| KENNETH LEE NELSON | 26345 BAIRD AVE | SORRENTO FL 32776 | | | | 236.407 | 32776 |
| KENNETH LEE NELSON & COLLEEN | GAY NELSON JT TEN | 26345 BAIRD AVE | SORRENTO FL 32776 | | | 207.373 | 32776 |
| LAN A NELSON | 610-A NORMAL PARK | HUNTSVILLE TX 77340 | | | | 207.194 | 77340 |
| LARRY NELSON | 355 KINCARDINE WAY | ALPHARETTA GA 30022 | | | | 4 | 30022 |
| LESLIE LAMAR NELSON | P O BOX 114 | GANTT AL 36038 | | | | 50 | 36038 |
| LINDA G NELSON | 201 BUTLER INDUSTRIAL DR | APT 201 | DALLAS GA 30132 | | | 27.528 | 30132 |
| LOIS D NELSON & PAMELA N | LABARBERA JT TEN | 8256 SANLANDO AVE | JACKSONVILLE FL 32211 | | | 656.369 | 32211 |
| LOIS D NELSON & WENDY N | BEVAN JT TEN | 8256 SANLANDO AVE | JACKSONVILLE FL 32211 | | | 926.371 | 32211 |
| LYNN C NELSON CUST LORI ANN | NELSON UND UNIF GIFT MIN ACT | FL | 6214 EAGLEBROOK AVE | TAMPA FL 33625 | | 65.891 | 33625 |
| LUCY B NELSON | 1771 HWY 58 | CAPE CARTERET NC 28584 | | | | 21.072 | 28584 |
| MARANDA L NELSON | 19 SPRING ST | PIEDMONT SC 29673 | | | | 348.395 | 29673 |
| MARGURITE NELSON | 3520 DURHAM RD | RALEIGH NC 27614 | | | | 476.911 | 27614 |
| MARILYN M NELSON | 791 CORBIN RD | CHIPLEY FL 32428 | | | | 63.401 | 32428 |
| MARION G NELSON | PO BOX 2531 | PANAMA CITY FL 32402 | | | | 12320 | 32402 |
| MICHAEL CRAIG NELSON | 2909 SW 125TH | OKLAHOMA CITY OK 73170 | | | | 161.483 | 73170 |
| MICHAEL K NELSON | 1508 SUNSET VIEW CT | APOPKA FL 32703 | | | | 9.404 | 32703 |
| MICHAEL K NELSON | 1508 SUNSET VIEW CT | APOPKA FL 32703 | | | | 12.028 | 32703 |
| MICHELLE NELSON | 121 BARTRAM PARKE DR | JACKSONVILLE FL 32259 | | | | 42.782 | 32259 |
| MONICA NELSON | 1350 JULIUS DRIVE | SALISBURY NC 28147 | | | | 127.528 | 28147 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| PAUL M NELSON | 7114 HORSESHOE CIR | BRYCEVILLE FL 32009 | | | | 258.901 | 32009 |
| PETER JOHN NELSON | 115 WILLOW RD | FLORENCE AL 35633 | | | | 2.664 | 35633 |
| RACHEL ANN NELSON | 546 COUCH FISH LAKE ROAD | STATE ROAD NC 28676 | | | | 47.444 | 28676 |
| RALPH E NELSON JR | 20862 NETTLETON STREET | ORLANDO FL 32833 | | | | 8.412 | 32833 |
| RICHARD A NELSON | 4456 RIVER FOREST RD | MARIANNA FL 32446 | | | | 89.204 | 32446 |
| SIDNEY CHARLES NELSON | 3114 LINDELL AVENUE | TAMPA FL 33610 | | | | 118.606 | 33610 |
| SUSAN C NELSON | 1900 S KANNER HWY | 3-206 | STUART FL 34994 | | | 210.315 | 34994 |
| T W NELSON | 827 HIGHLAND AVE | WESTFIELD NJ 07090 | | | | 3000 | 07090 |
| URSULA NELSON | 8420 COUNTY RD 10 E | WACONIA MN 55387 | | | | 200 | 55387 |
| VICKIE NELSON | 40 CAPE DRIVE NORTH WEST | FORT WALTON BEACH FL 32548 | | | | 4.862 | 32548 |
| WILBUR E NELSON JR & SUE C | NELSON JT TEN | 2244 LAKE SHORE BLVD | JACKSONVILLE FL 32210 | | | 148 | 32210 |
| WILLIAM MARK NELSON | RR 1 BOX 88 | CLAYTON LA 71326 | | | | 20.202 | 71326 |
| DAVID J NEMETZ | 1321 NW 78TH AVE | PLANTATION FL 33322 | | | | 491.244 | 33322 |
| JOYCE T NEMITZ | 1603 LYNNE AVE | HENDERSON NC 27536 | | | | 7.438 | 27536 |
| KUNIKO NERN | 3032 STARR | ROYAL OAK MI 48073 | | | | 100 | 48073 |
| DOLORES A NESBIT | P O BOX 52502 | TULSA OK 74152 | | | | 884 | 74152 |
| EDNA NESBITT & MATTHEW | NESBITT JT TEN | 806 DOUGLAS DR | THOMASVILLE NC 27360 | | | 75.448 | 27360 |
| JOHNELL NESBITT | PO BOX 590071 | ORLANDO FL 32859 | | | | 9 | 32859 |
| ANGELA D NESMITH | 11339 W ISLAND SHORE DR | JACKSONVILLE FL 32218 | | | | 2.7 | 32218 |
| JOHNNIE M NESMITH & LAURIE W | NESMITH JT TEN | 501 WEST CENTENNIAL RD | PAPILLION NE 68046 | | | 2724 | 68046 |
| LINDA M NESTER | 38 DEERING LN | NAUGATUCK CT 06770 | | | | 127.528 | 06770 |
| JEFFRY MILTON NETTER | 1290 MILLSTONE RUN | BOGART GA 30622 | | | | 1332 | 30622 |
| CAROLYN A NETTLES | 4018 KATIE ST | MASS POINT MS 39563 | | | | 60 | 39563 |
| GAIL A NETTLES | 112 BAUMGARTNER CIR | BRUNSWICK GA 31525 | | | | 60 | 31525 |
| JOANNE NETTLES | 5729 LAKE GROVE DR | LAKELAND FL 33809 | | | | 13.489 | 33809 |
| LAVERNE M NETTLES & TROY A | NETTLES JT TEN | 106 HUSSON AVENUE | PALATKA FL 32177 | | | 270 | 32177 |
| NITA H NETTLES | 9916 NW 222 AVE | ALACHUA FL 32615 | | | | 264 | 32615 |
| ARTHUR D NEUSTEL | 120 RUBY ST | ROCKLEDGE FL 32955 | | | | 109.185 | 32955 |
| DOROTHY M NEUTZ | 4064 RICHLAND AVE | LOUISVILLE KY 40207 | | | | 5335 | 40207 |
| DOROTHY M NEUTZ & CHARLES R | NEUTZ JT TEN | 4064 RICHLAND AVE | LOUISVILLE KY 40207 | | | 1135 | 40207 |
| MYRON NEVAREZ | 6639 DURANGO CT | ORLANDO FL 32809 | | | | 6 | 32809 |
| BETH J NEVERMAN | 5550 WILLIAMS DR | FT MYERS BCH FL 33931 | | | | 2059.308 | 33931 |
| BRENDA JEAN NEVILL | PO BOX 882 | TYLER TX 75710 | | | | 207.41 | 75710 |
| CHARLES LYNN NEVILL SR | 403 E HOPE DR | LONGVIEW TX 75604 | | | | 207.41 | 75604 |
| STACY E NEVILLE | PO BOX 188 | WEST UNION SC 29696 | | | | 400 | 29696 |
| AARON NICHOLAS NEVINS | 810 TUNNEL HILL RD | ELIZABETHTOWN KY 42701 | | | | 2 | 42701 |
| LINDON NEVINS CUST | ALYSSA NEVINS | KY UNIF TRANS MIN ACT | 810 TUNNEL HILL RD | ELIZABETHTOWN KY 42701 | | 12 | 42701 |
| ANGELA LANELL NEVINS | 1350 CARTER BROS RD | HODGENVILLE KY 42748 | | | | 10 | 42748 |
| JOHN JEFFREY NEVINS | 1279 EAGLE BEND CT | JACKSONVILLE FL 32226 | | | | 280 | 32226 |
| LINDON DWAYNE NEVINS | 810 TUNNEL HILL RD | ELIZABETHTOWN KY 42701 | | | | 28.302 | 42701 |
| MICHAEL DWAYNE NEVINS | 810 TUNNEL HILL RD | ELIZABETHTOWN KY 42701 | | | | 18.072 | 42701 |
| ANN NEW | 9146 ZOELLNER ROAD | CINCINNATI OH 45251 | | | | 60 | 45251 |
| FAITH NEW | 622 BURLY DR 19 | ORANGEBURG SC 29115 | | | | 2.136 | 29115 |
| NEW HOME BAPTIST CHURCH | C/O SUE TUTEN | RT 1 BOX 738 | MADISON FL 32340 | | | 226.635 | 32340 |
| JOSEPH L NEW & META Z NEW | JT TEN | 8412 NORBERT AVE | NORTH PORT FL 34287 | | | 126.99 | 34287 |
| NEW MARKET INVESTORS | ATTN DIANE WASHBURN | 944 LAUREL BRANCH RD | VILAS NC 28692 | | | 109.321 | 28692 |
| ERIC NEWBALL | P O BOX 0394 | KEY BISCAYNE FL 33149 | | | | 17.114 | 33149 |
| ANTHONY NEWBERRY | 1264 W 6TH STREET | JACKSONVILLE FL 32209 | | | | 25.507 | 32209 |
| JACKSON I NEWBERRY JR & | MARGARET C NEWBERRY JT TEN | 6133 PEACH PKWY | POWERSVILLE GA 31008 | | | 117.217 | 31008 |
| JANINE L NEWBERRY | 15530 ORCHID DRIVE | PUNTA GORDA FL 33955 | | | | 94.08 | 33955 |
| KIM K NEWBERRY & DONALD R | NEWBERRY JT TEN | 316 WALKER ST | PRATTVILLE AL 36066 | | | 102.414 | 36066 |
| RHETA M NEWBERRY | 6320 BAYBERRY BLVD | WINTER AHVEN FL 33881 | | | | 50 | 33881 |
| SHIRLEY I NEWBOLD & PHIL | NEWBOLD JT TEN | 2919 MOUNTAIN LAKE CUTOFF RD | LAKE WALES FL 33853 | | | 3.283 | 33853 |
| CALVIN S NEWCOMB | 421 W GILBERT ST | HAMPTON VA 23669 | | | | 13.947 | 23669 |
| JETER P NEWCOMB JR | 2623 PEWTER PLACE | GREENSBORO NC 27455 | | | | 37 | 27455 |
| MIRIAM GAYLE NEWCOMB | 532 SANDERSON RD | SEVEN SPRINGS NC 28578 | | | | 692 | 28578 |
| SHERRI D NEWCOMB | ATTN SHERRI NEWCOMB PEEDIN | 304 PRINCETON RD | PRINCETON NC 27569 | | | 85.41 | 27569 |
| ANGELA D NEWELL | SEAWELL ROSSER RD | PO BOX 284 | LEMON SPRINGS NC 28355 | | | 1.231 | 28355 |
| GARY A NEWELL | 1827 PARKWAY CIRCLE | TOOMSUBA MS 39364 | | | | 72 | 39364 |
| WILLIAM L NEWHOUSE | 5794 DEER HOLLOW TRL | SARASOTA FL 34232 | | | | 167.683 | 34232 |
| CHARLES NEWKIRK | 2609 YAEGER RD | ST LOUIS MO 63129 | | | | 373.273 | 63129 |
| RUSSELL L NEWLAND & GERTRUDE | G NEWLAND JT TEN | BOX 510 | LONG BEACH MS 39560 | | | 100 | 39560 |
| LINDA A NEWLON | 557 SLATTON SHOALS RD | PELZER SC 29669 | | | | 1515.688 | 29669 |
| ADA RUTH NEWMAN & CHARLES D | NEWMAN JT TEN | 2430 YALE AVE | SANFORD FL 32771 | | | 419.033 | 32771 |
| DAMON E NEWMAN | 4430 MANNERDALE DR | LOUISVILLE KY 40220 | | | | 197.114 | 40220 |
| DOROTHY NEWMAN | APT #2009 | 5100 OLD BIRMINGHAM HWY | TUSCALOOSA AL 35404 | | | 3 | 35404 |
| ELBERT B NEWMAN SR | PO BOX 413 | CAMDEN SC 29020 | | | | 646.693 | 29020 |
| TERRY LYNN NEWMAN CUST ERIC | A NEWMAN U/G/M/A/KY | 4430 MANNER DALE DR | LOUISVILLE KY 40220 | | | 8 | 40220 |
| HERBERT E NEWMAN JR CUST | ERIC ANTHONY NEWMAN | U/G/M/A/KY | 4430 MANNER DALE DR | LOUISVILLE KY 40220 | | 12 | 40220 |
| GARRY L NEWMAN & BARBARA SUE | NEWMAN JT TEN | 1182 HWY 107 | DENTON GA 31532 | | | 100 | 31532 |
| JANICE E NEWMAN | RR 6 BOX 240 | HENDERSONVILLE NC 28792 | | | | 1229 | 28792 |
| JANICE R NEWMAN & CHARLES R | NEWMAN JT TEN | 2025 W GROVE DR | GIBSONIA PA 15044 | | | 147.105 | 15044 |
| JERRY LYNN NEWMAN | 4430 MANNER DALE DR | LOUISVILLE KY 40220 | | | | 183.279 | 40220 |
| KATHY BARSH NEWMAN | 9141 AUDUBON PK LN | JACKSONVILLE FL 32257 | | | | 5.108 | 32257 |
| LESLEEN L NEWMAN | 29072 IRIS DR | BIG PINE KEY FL 33043 | | | | 100 | 33043 |
| MARLANA NEWMAN | 382 PEARL PENTECOST RD | WINDER GA 30680 | | | | 73 | 30680 |
| MELISSA A NEWMAN | 5552 HIGHWAY 190 | EUNICE LA 70535 | | | | 4 | 70535 |
| PATRICIA A NEWMAN | 203 SW BOBWHITE GLN | FORT WHITE FL 32038 | | | | 27.89 | 32038 |
| PATRICK NEWMAN | 1500 MINNESOTA AVE | LYNN HAVEN FL 32444 | | | | 92.229 | 32444 |
| RICKY A NEWMAN & RHONDA C | NEWMAN JT TEN | PO BOX 344 | MINNEOLA FL 34755 | | | 130.944 | 34755 |
| ROBERT B NEWMAN | 1460 RACETRACK RD | SUMTER SC 29150 | | | | 127.528 | 29150 |
| SHARON J NEWMAN | P O BOX 6372 | CHESAPEAKE VA 23323 | | | | 17.145 | 23323 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STEVE KEVIN NEWMAN | 13224 OLD SPANISH TRAIL | MIDLAND LA 70559 | | | | 286.448 | 70559 |
| TERRY LYNN NEWMAN | 4430 MANNER DALE DR | LOUISVILLE KY 40220 | | | | 137.456 | 40220 |
| BRADLEY S NEWSOM | 5701 SALERNO RD | JACKSONVILLE FL 32244 | | | | 11.742 | 32244 |
| MELISSA LEIGH NEWSOM | 118 CHESTNUT LN | MADISON NC 27025 | | | | 200 | 27025 |
| ARCIE NEWSOME | 481 SE 58TH ST | KEYSTONE HEIGHTS FL 32656 | | | | 2112 | 32656 |
| BARBARA J NEWSOME | 1793 BOOKER FOUR | PIKEVILLE KY 41501 | | | | 127.528 | 41501 |
| CATHERINE NEWSOME | 390 N DRYADES ST | PONCHATOULA LA 70454 | | | | 488.545 | 70454 |
| DAVID A NEWSOME & FREIDA K | NEWSOME TEN COM | 911 HEMLOCK RD | GULFPORT MS 39503 | | | 317.465 | 39503 |
| FAYE NEWSOME | 1104 WILDOAK DR | ANNISTON AL 36206 | | | | 10.769 | 36206 |
| JACQUELINE P NEWSOME & | MICHAEL B NEWSOME JT TEN | 2954 OLD HWY 1 | HEPHZIBAH GA 30815 | | | 100 | 30815 |
| JAMES EDWARD NEWSOME | 4805 SOUTH FONTANELLE ST | SEATTLE WA 98118 | | | | 284 | 98118 |
| JAMES EDWARD NEWSOME & BUIRL | NEWSOME JT TEN | 4805 SOUTH FONTANELLE ST | SEATTLE WA 98118 | | | 164 | 98118 |
| RUTH NEWSOME & DELTON | NEWSOME JT TEN | 2740 NW 10 PLACE | FORT LAUDERDALE FL 33311 | | | 38.731 | 33311 |
| RUTH A NEWSOME | 2740 NW 10TH PL | FT LAUDERDALE FL 33311 | | | | 2020.723 | 33311 |
| BOYD BOGLE NEWTON | 3661 HADDON HALL RD NW | ATLANTA GA 30327 | | | | 9.349 | 30327 |
| CATHERINE C NEWTON | 1367 DEAS ST | ROCK HILL SC 29732 | | | | 1.277 | 29732 |
| CHARLES E NEWTON | 163 WAYSIDE AVE | COLUMBUS GA 31907 | | | | 52.935 | 31907 |
| CLIFFORD H NEWTON & GLYNDA M | NEWTON JT TEN | 8273 OREGON ST | JACKSONVILLE FL 32220 | | | 45.44 | 32220 |
| DANIEL NEWTON JR | 2312 KINGSTON ST S | SAINT PETERSBURG FL 33711 | | | | 294.145 | 33711 |
| DAVID NEWTON & LAURA NEWTON | JT TEN | 6363 BADNUR DR | JACKSONVILLE FL 32210 | | | 5 | 32210 |
| EDDIE B NEWTON | 517 HARRISON AVENUE | ORANGE PARK FL 32065 | | | | 1.766 | 32065 |
| F ADELINE NEWTON & RALPH E | NEWTON JT TEN | 3687 HAVENWOOD RD | MIDDLEBURG FL 32068 | | | 12.109 | 32068 |
| HELEN DIXON NEWTON | 753 HOPE ST | ORMOND BEACH FL 32174 | | | | 61.724 | 32174 |
| HOWARD J NEWTON & NORMA J | NEWTON JT TEN | 3166 LINWOOD DR | N FORT MYERS FL 33917 | | | 127.571 | 33917 |
| JOHN I NEWTON & JANICE L | NEWTON JT TEN | 3611 PINELAND DR | LOUISVILLE KY 40219 | | | 224.889 | 40219 |
| JOHN KEITH NEWTON | 118 CREWS DR | LOUISVILLE KY 40218 | | | | 54.002 | 40218 |
| LAWRENCE D NEWTON IV | 2588 PENNY ST SW | SUPPLY NC 28462 | | | | 192.023 | 28462 |
| LISA GAIL NEWTON | 223 GIBSON CEM RD | CLARKSON KY 42726 | | | | 20 | 42726 |
| MARIAN W NEWTON | 8330 NEWTON RD | JACKSONVILLE FL 32216 | | | | 259.159 | 32216 |
| MARTHA W NEWTON | 2920 PRINCETON AVE | MIDDLETOWN OH 45042 | | | | 132 | 45042 |
| PEGGY S NEWTON | 1401 PECAN DR | BAUMBRIDGE GA 31717 | | | | 60 | 31717 |
| CHI WING NG | 2056 WESTBOURNE DR | OVIEDO FL 32765 | | | | 6.862 | 32765 |
| WILSON CHIEKEN NG | 2426 S RAMONA CIR | TAMPA FL 33612 | | | | 8.131 | 33612 |
| PHUNG T NGO | 912 SLOEWOOD CT | LAKE MARY FL 32746 | | | | 107.024 | 32746 |
| PHUONG NGUYEN | 10816 LOMA DE VIDA LN | EL PASO TX 79934 | | | | 351.656 | 79934 |
| TAM NGUYEN | 10100 S W 63 PL | MIAMI FL 33156 | | | | 52.826 | 33156 |
| THAO N NGUYEN | 13954 MY VIET DR | NEW ORLEANS LA 70129 | | | | 969.578 | 70129 |
| VANIA M NGUYEN | 6915 W HANNA AVE | TAMPA FL 33634 | | | | 100 | 33634 |
| DARLENE M NIBLETT | 112 WOODROW BALCH DRIVE | HUNTSVILLE AL 35806 | | | | 26.628 | 35806 |
| STEPHEN J NICASTRO | 28 PHILMONT LN | PALM COAST FL 32164 | | | | 100 | 32164 |
| BILLY S NICELY | 171 WILLINGHAM ST | CORNELIA GA 30531 | | | | 334 | 30531 |
| LAURA MORBACH SCOTT TTEE U A | DTD 3/5/90 ROBERT NICHOLAS | MORBACH FAMILY TRUST | 1313 LONE OAK CIRCLE | NASHVILLE TN 37215 | | 390 | 37215 |
| NICHOLAS WHITING | 1091 NEW CASTLE LN | OVIEDO FL 32765 | | | | 117.527 | 32765 |
| LUKE NICHOLLS | 613 MILLCREEK RD | MOUNTAIN CITY TN 37683 | | | | 100 | 37683 |
| ALBERT JAMES NICHOLS | 5774 STUART AVE | JACKSONVILLE FL 32205 | | | | 204 | 32205 |
| ANGELA NICHOLS | 5409 NORTH DEWEY AVE | OKLAHOMA CITY OK 73118 | | | | 12 | 73118 |
| DAN HARRISON NICHOLS | 3259 MEDINA AVE | FORT WORTH TX 76133 | | | | 166 | 76133 |
| EDWARD MORRIS NICHOLS & | GINGER MARIE NICHOLS JT TEN | 129 VENETIAN WAY | BARDSTOWN KY 40004 | | | 229.063 | 40004 |
| JAIRUS R NICHOLS | 9176 BILL JONES ROAD | WARRIOR AL 35180 | | | | 1.539 | 35180 |
| JEAN FAITH NICHOLS | 230 RAMANO AVENUE | DELEON SPRINGS FL 32130 | | | | 11.312 | 32130 |
| JERRY DON NICHOLS | 3003 FARMVIEW ST | LONGVIEW TX 75602 | | | | 8.296 | 75602 |
| JUANITA B NICHOLS | PO BOX 1063 | MAGNOLIA RD | HAWTHORNE FL 32640 | | | 2064 | 32640 |
| MARGARET JOAN NICHOLS | 3259 MEDINA | FORT WORTH TX 76133 | | | | 459.789 | 76133 |
| MARY M NICHOLS | 518 S BROADWAY ST | PROVIDENCE KY 42450 | | | | 332 | 42450 |
| PAMELA A NICHOLS | 6C ASH STREET | BAR HARBOR ME 04609 | | | | 59.471 | 04609 |
| PAULINE S NICHOLS | 220 BUCKRIDGE DR | ORANGEBURG SC 29115 | | | | 1480.161 | 29115 |
| RICHARD W NICHOLS | 3429 SHANNA OAKS DR | JACKSONVILLE FL 32277 | | | | 25.04 | 32277 |
| RICHARD W NICHOLS CUST SARAH | MAE NICHOLS UNIF TRAN MIN | ACT FL | 3429 SHAUNA OAKS DR | JACKSONVILLE FL 32277 | | 4 | 32277 |
| SUE R NICHOLS & WILLARD E | NICHOLS JT TEN | 4934 US HWY 80 W | SELMA AL 36701 | | | 139.794 | 36701 |
| SUSAN DOSTAL NICHOLS | 549 GLENWOOD RD | DE LAND FL 32720 | | | | 147.062 | 32720 |
| SUSAN M NICHOLS | 549 GLENWOOD RD | DE LAND FL 32720 | | | | 61.304 | 32720 |
| TONI NICHOLS | 16425 MAGNOLIA BRIDGE RD | GREENWELL SPRINGS LA 70739 | | | | 164 | 70739 |
| TONYAH L NICHOLS | P O BOX 835 | KILGORE TX 75663 | | | | 50 | 75663 |
| WILLIAM H NICHOLS & MAGALENE | E NICHOLS TTEES U-A DTD | 09-03-98 THE NICHOLS FAMILY | TRUST | PO BOX 490981 | LEESBURG FL 34749 | 1064 | 34749 |
| WILLIAM H NICHOLS II | 22 STORM MIST PL | THE WOODLANDS TX 77381 | | | | 2370.743 | 77381 |
| DEBORAH G NICHOLSON & TOMMY | G NICHOLSON JT TEN | 17517 HWY 81 | RUSSELLVILLE AL 35654 | | | 25.507 | 35654 |
| HERMAN A NICHOLSON | 6833 WEST OAK HWY | WESTMINSTER SC 29693 | | | | 66.101 | 29693 |
| M K NICHOLSON JR | PO BOX 2021 | THOMASVILLE GA 31799 | | | | 117.799 | 31799 |
| GLYNN E NICKENS & RAMONA | MELANCON NICKENS JT TEN | 1603 FALSE RIVER DR | NEW ROADS LA 70760 | | | 368.203 | 70760 |
| ARBIE NICKERSON III | 3130 NW 82ND ST | MIAMI FL 33147 | | | | 14.967 | 33147 |
| DENNIS D NICKERSON & YURIKO | NICKERSON JT TEN | 481 SE HAPPY VALLEY GLN | HIGH SPRINGS FL 32643 | | | 55.814 | 32643 |
| VIOLET L NICKERSON | 1539 JUNIOR RD | JACKSONVILLE FL 32218 | | | | 6.486 | 32218 |
| JAMES W NICKLES II | PO BOX 865 | GLEN ST MARY FL 32040 | | | | 127.528 | 32040 |
| ANNA B NICOL | 1200 CRESTWOOD RD | ENGLEWOOD FL 34223 | | | | 82.61 | 34223 |
| JOSEPH NICOLA & GERRY NICOLA | JT TEN | PO BOX 750 | BONITA SPRINGS FL 33959 | | | 196.213 | 33959 |
| COLLEEN F NICOLINI | 631 MILLING AVE | LULING LA 70070 | | | | 15.007 | 70070 |
| DORIS R NIEDERKOHR | 1017 NE 12TH AVENUE | GAINESVILLE FL 32601 | | | | 1980 | 32601 |
| PATRICIA NIEHAUS & TERRY | NIEHAUS JT TEN | 208 EAGLEVIEW WAY | CINCINATTI OH 45215 | | | 100 | 45215 |
| TERRY NIEHAUS & TRILIA | NIEHAUS JT TEN | 208 EAGLE VIEW WAY | CINCINNATI OH 45215 | | | 100 | 45215 |
| PAMELA J NIELANDER | ATTN PAMELA J MALLOY | 1011 PINE RIDGE DAIRY RD | FRUITLAND PARK FL 34731 | | | 25.507 | 34731 |
| DARLENE NIELSON | 4611 23RD AVE SW | NAPLES FL 34116 | | | | 103.762 | 34116 |
| JULIE NIELSON | 24802 APPLE CREST DRIVE | NOVI MI 48375 | | | | 32 | 48375 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DIANNE M NIEMAN | PO BOX 84 | MULESHOE TX 79347 | | | | 220 | 79347 |
| DANIEL W NIEMI | 4350 SW 24TH ST | FT LAUDERDALE FL 33317 | | | | 59.009 | 33317 |
| DANIEL W NIEMI & ELIZABETH B | NIEMI JT TEN | 5291 SW 4TH ST | PLANTATION FL 33317 | | | 41.088 | 33317 |
| DANIEL NIEUWENHUIS & DENISE | NIEUWENHUIS JT TEN | PO BOX 431 | MERIDAN TX 76665 | | | 50 | 76665 |
| DANIEL D NIEUWENHUIS | PO BOX 431 | MERIDAN TX 76665 | | | | 50 | 76665 |
| LUIS E NIEVES & CARMEN G | NIEVES JT TEN | 5591 NW 51 AVE | COCONUT CREEK FL 33073 | | | 10.366 | 33073 |
| CYANNE D NIFONG | 495 MEADOW WINSTON TR | WINSTON SALEM NC 27107 | | | | 5 | 27107 |
| DOWNING NIGHTINGALE JR | 5193 CHARLEMAGNE RD | JACKSONVILLE FL 32210 | | | | 3020 | 32210 |
| THEOFANO NIGIANNIS | 1228 OMAHA ST | PALM HARBOR FL 34683 | | | | 3.428 | 34683 |
| CHARLES L NILES & MAXINE S | NILES JT TEN | 4643 WEBBER ST | SARASOTA FL 34232 | | | 56.957 | 34232 |
| DAVID E NIMS | 3853 SAN JUAN DRIVE | MOBILE AL 36609 | | | | 3.13 | 36609 |
| JIM T NIPPER | 9358 ORME RD | JACKSONVILLE FL 32220 | | | | 394.854 | 32220 |
| JIM T NIPPER & WANDA L | NIPPER JT TEN | 9358 ORME RD | JACKSONVILLE FL 32220 | | | 1061.324 | 32220 |
| MARGARET LEE NIPPER & | KATHLYN M NIPPER JT TEN | 4904 PRINCE EDWARD RD | JACKSONVILLE FL 32210 | | | 21.153 | 32210 |
| WILLIAM MATTHEW NIPPER & | KATHLYN M NIPPER JT TEN | 4904 PRINCE EDWARD RD | JACKSONVILLE FL 32210 | | | 21.153 | 32210 |
| SAMUEL NISWANDER II | 446 CO RD 53 | CLANTON AL 35045 | | | | 443.582 | 35045 |
| NITIN I PAREKH | 611 W EULESS BLVD | EULESS TX 76040 | | | | 117.413 | 76040 |
| MICHAEL D NITZ | 109 LAKE DR | PINEVILLE LA 71360 | | | | 294.145 | 71360 |
| DAVID SCOTT NIVENS | 650 HOLLIS ST | ROCK HILL SC 29732 | | | | 50 | 29732 |
| ALFRED W NIX & SHARON L NIX | JT TEN | 657 OLLIE BROWN RD | TAYLORSVILLE KY 40071 | | | 388 | 40071 |
| AUDREY R NIX & JOHN D NIX | TEN COM | 223 OAKLAND DR | NATCHEZ MS 39120 | | | 139.394 | 39120 |
| DAVID NIX & KAREN NIX JT TEN | 187 STONETOWN RD | STAMPING GROUND KY 40379 | | | | 17.597 | 40379 |
| DAVID A NIX | 187 STONETOWN RD | STAMPING GROUND KY 40379 | | | | 401.043 | 40379 |
| WENDELL B NIX & ANITA K NIX | JT TEN | 1401 OAK DR | BAINBRIDGE GA 31717 | | | 47.323 | 31717 |
| CHARLES D NIXON | 2543 CO RD 85 | DEATSVILLE AL 36022 | | | | 12.015 | 36022 |
| DAVID NIXON | 1604 6TH STREET SOUTH | JACKSONVILLE BEACH FL 32250 | | | | 235.616 | 32250 |
| EVELYN L NIXON | 529 STONE DR | ANDERSON SC 29625 | | | | 204.463 | 29625 |
| PAULINE F NIXON | 3257 TIVOLI ST | JACKSONVILLE FL 32205 | | | | 2.889 | 32205 |
| TERRY M NIXON | 2449 SABLE DRIVE | KISSIMMEE FL 34744 | | | | 127.528 | 34744 |
| WILLIE E NIXON | 1216 STAFFORD ST | JACKSONVILLE FL 32209 | | | | 1.539 | 32209 |
| CALLISTA NLEMCHY | #211 | 15106 VICTORY BLVD | VAN NUYS CA 91411 | | | 100 | 91411 |
| CYNTHIA K NOBLE CUST | KATHERINE NOBLE UNDER THE FL | UNIF TRAN MIN ACT | 3266 KEW GARDENS LANE | ORLANDO FL 32812 | | 1.037 | 32812 |
| DAVID D NOBLE JR | 74431 ALLEN ROAD | COVINGTON LA 70435 | | | | 12 | 70435 |
| DAVID D NOBLE JR & | BERNADETTE L NOBLE TEN COM | 74431 ALLEN ROAD | COVINGTON LA 70435 | | | 27.006 | 70435 |
| DAVID D NOBLE JR & | BERNADETTE L NOBLE TEN COM | 74431 ALLEN RD | COVINGTON LA 70435 | | | 9.648 | 70435 |
| JAMES EDGE NOBLE CUST FOR | JERALD DANIEL NOBLE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 804 MCKINLEY AVE | LENIGH ACRES FL 33936 | 1.102 | 33936 |
| MICHAEL S NOBLE | 126 CATHERINE DR | OWENS CROSS ROAD AL 35763 | | | | 48 | 35763 |
| CAGIE W NOBLES | 1332 PARTRIDGE PLACE | VALDOSTA GA 31601 | | | | 4.04 | 31601 |
| DOROTHY J NOBLES | PO BOX 95 | ALAMO GA 30411 | | | | 15.30411 | |
| ELOISE NOBLES | STAR RTE 127 | ROBBINSVILLE NC 28771 | | | | 114.122 | 28771 |
| FRANKLIN E NOBLES | 2597 SLATER DURRENCE RD | GLENNVILLE GA 30427 | | | | 110.68 | 30427 |
| RUTHIE L NOBLES & QUANNA D | BENSON JT TEN | 1856 WOODLAND AVE S W | BIRMINGHAM AL 35211 | | | 122.843 | 35211 |
| SHIRLEY S NOBLES | 1201 N BRACEWELL DR | PLANT CITY FL 33566 | | | | 3.13 | 33566 |
| BUFORD L NOBLITT | PO BOX 2155 | EASLEY SC 29641 | | | | 1732.234 | 29641 |
| MARIANO J NODAL | 9142 NW 112 ST | HIALEAH GARDENS FL 33016 | | | | 463.043 | 33016 |
| CHERYL NODHTURFT | 6332 LAKE CHARLENE TERRACE | PENSACOLA FL 33506 | | | | 8.904 | 32506 |
| BOYCE D NODINE | 6228 HWY 101 N | WOODRUFF SC 29388 | | | | 561.759 | 29388 |
| JOHN D NODINE & YOLANDA R | NODINE JT TEN | 7508 PARK MILL ROAD | DERWOOD MD 20855 | | | 65.129 | 20855 |
| DAVID NOE & MELISSA NOE | JT TEN | 1733 MISSISSIPPI AVE | KNOXVILLE TN 37921 | | | 30 | 37921 |
| EVELYN L NOE | 6606 11TH AVE W | BRADENTON FL 34209 | | | | 176.978 | 34209 |
| PAMELA J NOE | 428 GOLFSTREAM RD | PALM SPRINGS FL 33461 | | | | 76.352 | 33461 |
| CAROL K NOEGEL | 15877 NE 15TH PL | STARKE FL 32091 | | | | 106.697 | 32091 |
| ROBERT A NOELCKE JR | 1504 HIGH ROCK PLACE NE | ALBUQUERQUE NM 87112 | | | | 76.908 | 87112 |
| RONALD NOGLE | 1452 KING CT | WINTER SPRING FL 32708 | | | | 3.605 | 32708 |
| PATRICIA A NOLA | 14220 BRUNSWICK AVE | MAPLE HEIGHTS OH 44137 | | | | 492 | 44137 |
| CHRISTINA NOLAN | 11201 BRANAN FIELD RD | JACKSONVILLE FL 32222 | | | | 6.707 | 32222 |
| DEBRA S NOLAN | 4435 SAN JUAN AVE | JACKSONVILLE FL 32210 | | | | 249.862 | 32210 |
| RANEE NOLAN | 36925 4TH AVE SW | FEDERAL WAY WA 98023 | | | | 117.904 | 98023 |
| THOMAS F NOLAND JR & DONA R | NOLAND JT TEN | 8625 WYNFORD PL | MONTGOMERY AL 36117 | | | 1698.138 | 36117 |
| JEAN BUSHBY NOLEN | 1617 DOC THOMAS RIDGE RD | BLAIRVILLE GA 30512 | | | | 273.702 | 30512 |
| ROBERT S NOLES | 6125 R C SARVIS RD | MYRTLE BEACH SC 29588 | | | | 10 | 29588 |
| CHARLES M NOLL | 124 CLOVER RIDGE RD | JEFFERSON GA 30549 | | | | 200 | 30549 |
| CHARLES MARLIN NOLL | 124 CLOVER RIDGE RD | JEFFERSON GA 30549 | | | | 6.383 | 30549 |
| SHIRLEY NOLLEY | 11414 UNITED BLVD | LOUISVILLE KY 40229 | | | | 129.295 | 40229 |
| MARIE A NOOTE | 1769 RUSSET HILL CIRCLE | HOOVER AL 35244 | | | | 532 | 35244 |
| NORBERT J KNOER & RANA FEDOR | & MARK SENNINGER CO-TTEES | U A DTD 07-15-94 NORBERT J | KNOER REVOCABLE TRUST | 7815 THIXTON LANE | LOUISVILLE KY 40229 | 1025 | 40229 |
| MICHAEL DAVID NORBY | 3617 ALLENDALE DR | RALEIGH NC 27604 | | | | 127.251 | 27604 |
| BONETA L NORD | 427 WASHINGTON AVENUE | CAPE CANAVERAL FL 32920 | | | | 2.958 | 32920 |
| MARIA L NOREN | 24 GREEN ST | FLORAL PARK NY 11001 | | | | 400 | 11001 |
| GREGORY T NORFAS JR | P O BOX 3216 | BOYNTON BEACH FL 33424 | | | | 2.025 | 33424 |
| KENNETH P NORFUS | 4224 COLONY WY | ORLANDO FL 32808 | | | | 25 | 32808 |
| ALAN D NORMAN | 6322 FAUQUIER DR | CLAYTON MO 63105 | | | | 1400 | 63105 |
| BEVERLY NORMAN | 12321 TEAL RUN CT | JACKSONVILLE FL 32258 | | | | 4.26 | 32258 |
| HOLLIS S NORMAN CUST CHASE | JENEVA NORMAN UND UNIF GIFT | TO MIN ACT | 341 S MAPLE AVE | WEBSTER GROVES MO 63119 | | 1562.602 | 63119 |
| ELIZABETH C NORMAN | 136 DOUBLE TREE CT | DANVILLE VA 24540 | | | | 50 | 24540 |
| GRANT NORMAN & JOHNNIE MAE | NORMAN JT TEN | RT 1 BOX 441E | MADISON FL 32340 | | | 254.515 | 32340 |
| HILDA G NORMAN | 279 CAPITOL DR | AVONDALE LA 70094 | | | | 12.858 | 70094 |
| IRMA PACKARD NORMAN | 118 PARKSIDE COLONY DR | TARPON SPRINGS FL 34689 | | | | 440 | 34689 |
| KAREN IMLER NORMAN | 8945 MARCLE ST | JACKSONVILLE FL 32222 | | | | 37.542 | 32222 |
| KIMBERLY NORMAN & RONNIE | NORMAN JT TEN | 1582 BALLTOWN ROAD | BARDSTOWN KY 40004 | | | 30 | 40004 |
| LAVONNE A NORMAN | 12400 PADDOCK LN | HUDSON FL 34667 | | | | 131.121 | 34667 |
| OLAN NORMAN | 6240 FM 753 | ATHENS TX 75751 | | | | 200 | 75751 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| TODD P NORMAN | 1779 N GALVEZ | NEW ORLEANS LA 70119 | | | | 4.013 70119 |
| W TIMOTHY NORMAN | 2519 HIGHWAY 25 S | GREENWOOD SC 29646 | | | | 240.537 29646 |
| SANDRA KAYE NORMAND | PO BOX 920 | WELAKA FL 32193 | | | | 131.71 32193 |
| AMOS C NORRED | 10374 CO 16S | ROANOKE AL 36274 | | | | 169.225 36274 |
| BRIAN R NORRIE & | CRAIG R NORRIE JT TEN | 9400 WADE BLVD  APT 1932 | FRISCO TX 75035 | | | 228.75 75035 |
| BOBBY H NORRIS | 140 FOX TROTT LANE | ANGIER NC 27501 | | | | 381.04 27501 |
| BONNIE L NORRIS | 1314 JULIO LN | ORLANDO FL 32807 | | | | 21.242 32807 |
| CHRISTINE M NORRIS | 6950 S W 1ST STREET | MARGATE FL 33068 | | | | 210 33068 |
| CHRISTINE M NORRIS & DANIEL | J NORRIS JT TEN | 6950 S W 1ST STREET | MARGATE FL 33068 | | | 100 33068 |
| DEBORAH L NORRIS | 2171 FLAT ROCK RD | WATKINSVILLE GA 30677 | | | | 8.391 30677 |
| EDWIN R NORRIS | 113 KING ST | COLUMBUS MS 39704 | | | | 18.33 39704 |
| GAIL PHILLIPS NORRIS | 407 HANOVER RD | ABBEVILLE SC 29620 | | | | 45.622 29620 |
| GENEVA L NORRIS | P O BOX 1185 | LANARK VILLAGE FL 32323 | | | | 25 32323 |
| JERRY J NORRIS | 2214 WOODLAND WAY | BRUNSWICK GA 31520 | | | | 2.364 31520 |
| JESSIE MAE NORRIS | 605 VERNER DR | WESTMINSTER SC 29693 | | | | 15.194 29693 |
| JOHN K NORRIS | 9524 WEST TAMPA DR | BATON ROUGE LA 70815 | | | | 3.13 70815 |
| MARJORIE NORRIS | 16414 TANGERINE BLVD | LOXAHATCHEE FL 33470 | | | | 60 33470 |
| MARY EVELYN NORRIS & GERALD | A NORRIS JT TEN | RR 3 BOX 87 | GREENVILLE FL 32331 | | | 384 32331 |
| PEGGY E NORRIS | 351 FINNEY DRIVE | WEATHERFORD TX 76085 | | | | 133.45 76085 |
| PEGGY E NORRIS & KENNETH W | NORRIS JT TEN | 6105 SAINT JOHNS LN | FORT WORTH TX 76114 | | | 70.191 76114 |
| RANDY NORRIS | APT 714 | 2625 SW 75TH ST | GAINESVILLE FL 32607 | | | 1.383 32607 |
| RETTA J NORRIS & FRANK H | NORRIS JT TEN | 6152 NW 226TH WAY | LAWTEY FL 32058 | | | 325.919 32058 |
| ROBERT J NORRIS | 15 DAMERON AVE | GREENVILLE SC 29607 | | | | 2200 29607 |
| ROBERT JOHN NORRIS | 15 DAMERON AVE | GREENVILLE SC 29607 | | | | 5036 29607 |
| ROBIN LEIGH NORRIS | 1901 NE 49TH ST | OCALA FL 34479 | | | | 3 34479 |
| STEPHEN H NORRIS & SANDRA | RITZ NORRIS JT TEN | 2565 CHESTERFIELD CT | TITUSVILLE FL 32780 | | | 127.528 32780 |
| TIMOTHY E NORRIS | 407 HANOVER RD | ABBEVILLE SC 29620 | | | | 178.713 29620 |
| WILLIAM JAMES NORRIS | 2176 WESTRIVERS RD | CHARLESTON SC 29412 | | | | 1140.762 29412 |
| WILLIAM M NORRIS JR | 127 OAK SPRINGS DR | GREER SC 29651 | | | | 2494 29651 |
| WILLIAM MANLEY NORRIS JR | 127 OAK SPRINGS DR | GREER SC 29651 | | | | 2000 29651 |
| NORTH HILLS INC | C/O CAROL TERWEE | PO BOX 17004 | RALEIGH NC 27619 | | | 2 27619 |
| JULIA B NORTH | 76 BRIGHTON RD NE | ATLANTA GA 30309 | | | | 3963.62 30309 |
| REBA B NORTH | 1647 E 14TH ST | JACKSONVILLE FL 32206 | | | | 1124 32206 |
| WILLIE NORTH & STELLA NORTH | JT TEN | 371 SONSTROM RD | BRISTOL CT 06010 | | | 245.196 06010 |
| WILLIAM E NORTHCUT | PO BOX 22074 | LOUISVILLE KY 40252 | | | | 500 40252 |
| JAMES NORTHERN | 1023 MATTHEW AVE | LADY LAKE FL 32159 | | | | 1.155 32159 |
| JAMES D NORTHUM | 301 LAKE SIDE OAKS CIRCLE | FORT WORTH TX 76135 | | | | 2.387 76135 |
| BRENDA L NORTHUP | 4705 CINEMA STREET | COCO FL 32927 | | | | 25.507 32927 |
| AUDREY SMITH NORTON | 123 ASHURST ST | SOMERSET KY 42501 | | | | 300.675 42501 |
| BRADFORD A NORTON | PEASES POINT WAY | EDGARTOWN MA 02539 | | | | 588.204 02539 |
| CONNIE S NORTON | 100 TIMOTHY COURT | RICHMOND KY 40475 | | | | 532.33 40475 |
| DENNIS A NORTON | 200 IRON GATE CIRCLE | IRVING TX 75060 | | | | 375.994 75060 |
| DOROTHY B NORTON | 821 FAUN ST | METAIRIE LA 70003 | | | | 50 70003 |
| F ESTELLE NORTON | 3322 BOONE TRL | FAYETTEVILLE NC 28306 | | | | 264 28306 |
| JANE BRUGUIERE NORTON | PEASES POINT WAY | EDGARTOWN MA 02539 | | | | 589.853 02539 |
| JIMMY TROY NORTON | 204 W TATUM AVE | MC COLL SC 29570 | | | | 138.307 29570 |
| MELISSA M NORTON | 12227 ROYAL PALM BL | CORAL SPRINGS FL 33065 | | | | 72.607 33065 |
| MELVIN NORTON | PO BOX 804 | EDGEWATER FL 32132 | | | | 131.439 32132 |
| NORMAN D NORTON | 170 MEADOW POINT DRIVE | SOMERSET KY 42503 | | | | 375.994 42503 |
| REYNA I NORTON | 9319 GENNA TRACE TRAIL | JACKSONVILLE FL 32257 | | | | 126.507 32257 |
| SAMUEL W NORTON | 324 LAKEVIEW DR | LIBERTY SC 29657 | | | | 332 29657 |
| SHEILA RENEE NORTON | 808 ENTERPRISE RD | LEXINGTON NC 27295 | | | | 250.059 27295 |
| WAYNE A NORTON | 5036 RIDGEWOOD DR | DANVILLE VA 24540 | | | | 50 24540 |
| WILLIAM J NORTON | 704 GROVE PARK BLVD | JACKSONVILLE FL 32216 | | | | 8.384 32216 |
| LEE BAXTER NORVILLE CUST | CHARLES RAYMOND NORVILLE | UNIF TRANS MIN ACT FL | 1470 AVONDALE AVE | JACKSONVILLE FL 32205 | | 48.311 32205 |
| CHARLES RAYMOND NORVILLE | 4607 BADEN LANE | JACKSONVILLE FL 32210 | | | | 26.014 32210 |
| LEE BAXTER NORVILLE CUST | CLAIRE BAXTER NORVILLE UNIF | TRANS MIN ACT FL | 1470 AVONDALE AVE | JACKSONVILLE FL 32205 | | 39.268 32205 |
| LEE BAXTER NORVILLE CUST | JOHN CRAWFORD NORVILLE UNIF | TRANS MIN ACT FL | 1470 AVONDALE AVE | JACKSONVILLE FL 32205 | | 33.734 32205 |
| LEE B NORVILLE & JOYCE B | NORVILLE JT TEN | 1470 AVONDALE AVE | JACKSONVILLE FL 32205 | | | 140 32205 |
| NORWEST FINANCIAL KY INC | 790 NORTH DIXIE AVE STE 200 | ELIZABETHTOWN KY 42701 | | | | 1.126 42701 |
| ANDREA L NORWOOD | 109 GLENN ST | EASLEY SC 29640 | | | | 23.193 29640 |
| MICHAEL K NORWOOD | 2000 BRICKHAVEN DR | GREENSBORO NC 27407 | | | | 4 27407 |
| MICHAEL A NOTARIANO | 22412 LA HIGHWAY 16 | DENHAM SPRINGS LA 70726 | | | | 7.749 70726 |
| ABNER LOUIS NOTKINS | P O BOX 8326 | MCLEAN VA 22106 | | | | 8084 22106 |
| DON EDWARD NOTNAGLE | 1151 N W 92 PLACE | CHIEFLAND FL 32626 | | | | 137.858 32626 |
| URANA HELEN NOTNAGLE | 15726 NORTHSIDE DR W | JACKSONVILLE FL 32218 | | | | 6.312 32218 |
| CHARLOTTE BOYD NOTTINGHAM | 2598 LAKE ERIN DR | TUCKER GA 30084 | | | | 94.838 30084 |
| BONNIE L NOVAK | PO BOX 85671 | LAS VEGAS NV 89185 | | | | 10.366 89185 |
| DAVID S NOVAK | 8418 S CORAL CIR | NORTH LAUDERDALE FL 33068 | | | | 129.124 33068 |
| G JAMES NOVAK | PO BOX 85671 | LAS VEGAS NV 89185 | | | | 86.879 89185 |
| LAURIE L NOVAK | 6138 SKYLARKCREST DR | LITHIA FL 33547 | | | | 114.793 33547 |
| WALLACE T NOVAK | 10478 E DOCKSIDER DR | JACKSONVILLE FL 32257 | | | | 10 32257 |
| ALICIA R NOVEROLA | 2311 NW 184 TERRACE | PEMBROOK PINES FL 33029 | | | | 100 33029 |
| ALICIA R NOVEROLA & ORLANDO | F NOVEROLA JT TEN | 2311 NW 184 TERRACE | PEMBROOK PINES FL 33029 | | | 708 33029 |
| CHARLES A NOVICK | 8430 DUNNELLON RD | BROOKSVILLE FL 34613 | | | | 1356.446 34613 |
| AGUSTIN S NOVOA | 11105 NW 62ND AVE | MIAMI FL 33012 | | | | 19.978 33012 |
| ALICIA NOVOA & ROBERT NOVOA | JT TEN | 1501 TARA CT | COLLEGE STATION TX 77840 | | | 295 77840 |
| ALETRIS NOVOTNY | 7334 COOPER RD | WICHITA FALLS TX 73505 | | | | 39.248 73505 |
| HENRY MICHAEL NOWACZYK | & FRANCES MARY NOWACZYK | TRUSTEES U-A DTD 12-02-97 | NOWACZYK FAMILY REVOCABLE LIVING TRUST | 121 NE 16TH COURT | DELRAY BEACH FL 33444 | 1882.775 33444 |
| HENRY MICHAEL NOWACZYK & | FRANCES MARY NOWACZYK | TRUSTEES U-A DTD 12-02-97 | NOWACZYK FAMILY REVOCABLE LIVING TRUST | 121 NE 16TH CT | DELRAY BEACH FL 33444 | 66 33444 |
| RAYMOND NOWACZYK | 3354 HARNESS CIR | LAKE WORTH FL 33467 | | | | 122.767 33467 |
| RAYMOND NOWACZYK & KIM | NOWACZYK TEN ENT | 3354 HARNESS CIR | LAKE WORTH FL 33467 | | | 66 33467 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LISA L NOWAK | 12577 NC HWY 210 SOUTH | ROSEBORO NC 28382 | | | | 2.237 | 28382 |
| LISA J NOWAKOWSKI | 22104 OLEAN BOULEVARD | PORT CHARLOTTE FL 33952 | | | | 62.809 | 33952 |
| ROBIN A NOWELL | 1641 BRADLEY LANE | NEW IBERIA LA 70560 | | | | 4.568 | 70560 |
| CHRISTOPHER N NOWLAN | 2113 HOLYLEAS | ORANGE PARK FL 32073 | | | | 1023.715 | 32073 |
| GEORGE F NOWLAN III | 3749 CONSTANCIA DR | GREEN COVE SPRINGS FL 32043 | | | | 4674 | 32043 |
| NORMAN NOWLIN & ANGELINE | NOWLIN JT TEN | 330 E SAM HARRELL RD | FLORENCE SC 29506 | | | 200 | 29506 |
| ELMER EUGENE NOWLING JR | 4333 CAMEO DR | MILTON FL 32571 | | | | 448.252 | 32571 |
| CHRISTINE T NOWVISKIE | 551 CALLE GRANDE ST | ORMOND BEACH FL 32174 | | | | 2.958 | 32174 |
| JANUARY A NOYES | 801 SEAFARER CIR APT 203 | JUPITER FL 33477 | | | | 511.373 | 33477 |
| MELINDA A NOYES CUST MARY | LEANNE NOYES A/M/U/T/L/O/GA | 4376 CHERI GLEN TRAIL | STONE MOUNTAIN GA 30083 | | | 40 | 30083 |
| CALVIN NUGENT | 29334 HWY 84 | MALVERN AR 72104 | | | | 23.249 | 72104 |
| CALVIN NUGENT | 29334 HWY 84 | MALVERN AR 72104 | | | | 220.77 | 72104 |
| CALVIN M NUGENT | 308 MEANDERING WAY | PALMER TX 75152 | | | | 15.517 | 75152 |
| SANDRA J NULF | 2260 MARINER BLVD | SPRING HILL FL 34609 | | | | 131.121 | 34609 |
| MIA A NUMSEN | 6100 DONNYBROOK DR | RALEIGH NC 27606 | | | | 64 | 27606 |
| JESUS A NUNEZ & DOMINGA | NUNEZ JT TEN | 6222 SW 106 AVE | MIAMI FL 33173 | | | 200.497 | 33173 |
| MARIA C NUNEZ | 5950 NW 201ST ST | HIALEAH FL 33015 | | | | 332 | 33015 |
| PAUL F NUNLEY | PO BOX 921 | HOBE SOUND FL 33475 | | | | 2012.494 | 33475 |
| DUDLEY V NUNLIST | PO BOX 585081 | ORLANDO FL 32858 | | | | 5332 | 32858 |
| DUDLEY V NUNLIST & LAURETTE | S NUNLIST JT TEN | PO BOX 585081 | ORLANDO FL 32858 | | | 5332 | 32858 |
| HUGHLON T NUNN & JACQUELINE | D NUNN JT TEN | 22 MARCO COURT | NEWNAN GA 30265 | | | 1532 | 30265 |
| WILLIAM ROBERT NUNN & LEVON | WATSON NUNN JT TEN | 5604 WOODRIDGE ST SW | HUNTSVILLE AL 35802 | | | 491.638 | 35802 |
| JEREMIAH NUNNALLY | 618 N RALPH ST | CLAXTON GA 30417 | | | | 40 | 30417 |
| LESLIE T NUNNALLY & DEBORAH | C NUNNALLY JT TEN | 149 BERRINGER LN | GARNER NC 27529 | | | 2.526 | 27529 |
| WILLIAM SCOTT NUNNELLY | 101 WILDER RIDGE | CHAPEL HILL NC 27517 | | | | 63.674 | 27517 |
| FAYE A NURSE | 1150 SW 28TH STREET #3 | FORT LAUDERDALE FL 33315 | | | | 1.078 | 33315 |
| BENJAMIN J NUSOM | 149 NUSOM DR | DE FUNIAK SPRINGS FL 32433 | | | | 2.126 | 32433 |
| PHILLIP NUSSBAUM | 2720 RUE MAJOR | SAINT-LAURENT | QUEBEC | CANADA | H4M 2T3 | 1 | |
| MARTHA NUTGRASS & THOMAS E | NUTGRASS JT TEN | 1291 HARDESTY RIDGE RD | TAYLORSVILLE KY 40071 | | | 103.69 | 40071 |
| NUTMEG INVESTMENT | PARTNERS LLC | P O BOX 4967 | GREENWICH CT 06831 | | | 503 | 06831 |
| DAVID M NUTT & PATRICIA M | NUTT JT TEN | 5743 CRESTVIEW RD | JACKSONVILLE FL 32210 | | | 384 | 32210 |
| GEORGE NUTT | 137 FOLGER ST | CLEMSON SC 29631 | | | | 1600 | 29631 |
| GEORGE B NUTT | 137 FOLGER ST | CLEMSON SC 29631 | | | | 377.562 | 29631 |
| ALBERT NUTTER JR & CHIQUITA | RENAY NUTTER TEN COM | 3081 GRINNELL DRIVE | MARRERO LA 70072 | | | 3.4 | 70072 |
| ALBERT NUTTER JR & CHIQUITA | RENAY NUTTER JT TEN | 3081 GRINNELL DRIVE | MARRERO LA 70072 | | | 38.051 | 70072 |
| JOSEPH E NUTTER JR | 5304 FOUNTAIN GATE RD | KNOXVILLE TN 37918 | | | | 25.45 | 37918 |
| MITZI K NUZUM | 858 COLSON DRIVE | ARLINGTON TX 76002 | | | | 108 | 76002 |
| BASIL O NWACHUKWU | 2617 VALLEY BROOK DR NE | HUNTSVILLE AL 35811 | | | | 19.688 | 35811 |
| RAYMOND H NYDAM JR & JEAN E | NYDAM JT TEN | 1944 BLAKE PL | DAYTONA BEACH FL 32119 | | | 400.868 | 32119 |
| RICHARD D NYDICK | 3201 W BALMORAL AVE | CHICAGO IL 60625 | | | | 196.859 | 60625 |
| ROSE B NYDICK | 3201 W BALMORAL AVE | CHICAGO IL 60625 | | | | 196.857 | 60625 |
| LAWRENCE E NYE | 24523 WOOLEY SPRINGS RD | ATHENS AL 35613 | | | | 10 | 35613 |
| WILLIAM E NYE | 40 MARSHLAND RD UNIT #29 | HILTON HEAD SC 29926 | | | | 150 | 29926 |
| MARK NYQUIST | 6334 SPINNAKER DR | ROCKLEDGE FL 32955 | | | | 6.221 | 32955 |
| JAMES M O'BRIEN | 5476 RIVER TRAID RD S | JACKSONVILLE FL 32277 | | | | 1960 | 32277 |
| JOHN EDWARD OAKES | 201 W CHURCH ST APT 1 | HAMMOND LA 70401 | | | | 279.617 | 70401 |
| MICHAEL TIMOTHY OAKES | 2103 BENT OAK CT | PANAMA CITY BCH FL 32408 | | | | 277.956 | 32408 |
| ROBERT L OAKES | 1709 ROBERTA AVE | SEBRING FL 33870 | | | | 115.818 | 33870 |
| SALLY JEAN OAKES | 415 MARION PL | CLINTON SC 29325 | | | | 38.106 | 29325 |
| TIMOTHY H OAKES | 206 RANDOLPH DR | IVA SC 29655 | | | | 18.957 | 29655 |
| TOM LEWIS OAKES & ETHEL R | OAKES JT TEN | 181 RIVERWOOD DRIVE | ORANGE PARK 32003 | | | 440.668 | 32003 |
| ELIZABETH RAYE R OAKLEY | 1111 CAROLINA AVE | NORTH AUGUSTA SC 29841 | | | | 88 | 29841 |
| JOE B OAKLEY & JUDY K OAKLEY | JT TEN | 1512 SAVOY ST | DALLAS TX 75224 | | | 210.951 | 75224 |
| KENNETH B OAKLEY & ALICE L | OAKLEY JT TEN | 4408 GREAT LAKES DR N | CLEARWATER FL 33762 | | | 398.962 | 33762 |
| MICHAEL KEITH OAKLEY | 2449 SUMMER LN DR | CLEARWATER FL 34624 | | | | 78.212 | 34624 |
| STEPHEN J OAKLEY | PO BOX 1100 DC#120318 | AVON PARK FL 33826-1100 | | | | 12.101 | 33826-1100 |
| JIM A OATES & JOYCE OATES | JT TEN | 4525 CRESCENT AV SW | LABELLE FL 33935 | | | 11.62 | 33935 |
| MARGARET D OATES | 421 KING ROAD | CLINTON NC 28328 | | | | 670 | 28328 |
| MEREDITH ANN OATES & THOMAS | P OATES JT TEN | 103 BEACON HL NE | MILLEDGEVILLE GA 31061 | | | 21.257 | 31061 |
| SANDRA E OATES | 1018 SAN ANTONIO STREET | LONGVIEW TX 75602 | | | | 51.843 | 75602 |
| SEAN R OBANNON | 901 WHIPPOORWILL ROW | WEST PALM BEACH FL 33411 | | | | 211.175 | 33411 |
| STEVEN OBARR | PO BOX 1155 | LEEDS AL 35094 | | | | 68.241 | 35094 |
| KATHRYN A OBEE & MONTY R | OBEE JT TEN | 1827 KINGSWAY CT | CINCINNATI OH 45230 | | | 30 | 45230 |
| BRIAN CHARLES OBERHEIM | 11095 NW 21ST PL | CORAL SPRINGS FL 33071 | | | | 2835.325 | 33071 |
| CHARLES A OBERHEIM & ELEANOR | A OBERHEIM JT TEN | 7603 N W 41ST STREET | CORAL SPRINGS FL 33065 | | | 251.209 | 33065 |
| TRINA L OBERHEIM | 11095 NW 21 PLACE | CORAL SPRINGS FL 33071 | | | | 63.761 | 33071 |
| MICHAEL B OBERHOLTZER | 7800 RUSTY HOOK CT | HUDSON FL 34667 | | | | 416.549 | 34667 |
| MARGARET POSEY OBERLEITNER | 1724 CRESTFIELD LANE | LAWRENCEVILLE GA 30043 | | | | 172.12 | 30043 |
| MERLE L OBERRY & THELMA D | OBERRY JT TEN | 14330 PELHAM LANE | ODESSA FL 33556 | | | 336.795 | 33556 |
| JAMES R OBERT | 74 RIDGEWAY RD | CINCINNATI OH 45216 | | | | 4.033 | 45216 |
| MELISSA A OBERT | 3919 CARRIE AVE | CINCINNATI OH 45211 | | | | 50.902 | 45211 |
| GREG R OBIER | BOX 466 | GARRETT PARK MD 20896 | | | | 2 | 20896 |
| BEVERLY A OBISO | 462 JOHN WARD RD | SUGAR GROVE NC 28679 | | | | 4.324 | 28679 |
| WILLIAM F OBOYLE | 142 JAMAR DR | WEATHERFORD TX 76088 | | | | 8 | 76088 |
| CLARA S OBRIEN | 3575 ROSEHAVEN DR | SUWANEE GA 30024 | | | | 1139.524 | 30024 |
| DANIEL J OBRIEN | 7780 ENDERBY AVE E | JACKSONVILLE FL 32244 | | | | 104.187 | 32244 |
| JOHN D OBRIEN | 444 CENTRAL PARK WEST | APT 15F | NEW YORK NY 10025 | | | 49 | 10025 |
| MARY B OBRIEN | 234 N LAKEVIEW DR | BROOKS KY 40109 | | | | 100 | 40109 |
| MILDRED C OBRIEN | 60 FLINT HILL DR | OXFORD GA 30054 | | | | 592 | 30054 |
| PATRICIA F OBRIEN | 421 SOUTHWEST ST | BELLEVUE OH 44811 | | | | 12.4481 | 44811 |
| SHERRY E OBRIEN | ATTN SHERRY E O BRIEN FARLEY | 555 WILSON AVE | SATELLITE BCH FL 32937 | | | 138.307 | 32937 |
| TERESA A OBRIEN | 11611 SW 83 TERRACE | MIAMI FL 33173 | | | | 332.145 | 33173 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GLENN G OBRYAN | 5136 DOYLE DR | LOUISVILLE KY 40216 | | | | 48.40216 | |
| SANDRA L OBRYANT CUST | CHRISTOPHER M OBRYANT UND | UNIF GIFT MIN ACT SC | 3944 JORDAN RD | GREER SC 29651 | | 22.313 29651 | |
| MICHAEL JOHN OBRYANT | 1718 BREWSTER AVE | CINCINNATI OH 45207 | | | | 125.026 45207 | |
| NANCEE OBRYANT | 1989 OLD MILTON ROAD | CLINTON SC 29325 | | | | 25.507 29325 | |
| JUAN OCAMPO | 13241 SW 54TH ST | MIAMI FL 33175 | | | | 4.051 33175 | |
| SALVATORE R OCCULTO & | CAROLYN A OCCULTO JT TEN | 8949 1ST AVE | JACKSONVILLE FL 32208 | | | 7.478 32208 | |
| SALVATORE RALPH OCCULTO | 8949 1ST AVE | JACKSONVILLE FL 32208 | | | | 77.562 32208 | |
| DORA G OCHOA | 2176 DAYLILY DR | MARBLE NC 28905 | | | | 5.481 28905 | |
| IRMA L OCHOA | C/O IRMA L CARRILLO | 43 NW 66TH AVE | MIAMI FL 33126 | | | 685.019 33126 | |
| ANN MARIE OCHSNER | 1141 BERNATH PKWY | TOLEDO OH 43615 | | | | 60 43615 | |
| BELLA M OCONNELL | 5415 FAIRHAVEN AVE | SPRING HILL FL 34608 | | | | 10.345 34608 | |
| CLARE ANNE OCONNELL | 9 S BEAVER LN | GREENVILLE SC 29605 | | | | 127.528 29605 | |
| ROBERT M OCONNELL | 4751 OAKTREE ROAD LOT 30 | MILLBROOK AL 36054 | | | | 1 36054 | |
| THOMAS F OCONNELL & EDITH | OCONNELL JT TEN | 11004 CASA GRANDE CIRCLE | SPRING HILL FL 34608 | | | 268.648 34608 | |
| JIM OCONNOR | 320 S 20TH ST | MURPHYS BORO IL 62966 | | | | 21.535 62966 | |
| KEVIN J OCONNOR | 7363 BURGESS DRIVE | LAKE WORTH FL 33467 | | | | 553.521 33467 | |
| LINDA S LOGAN OCONNOR | 911 MOZART DRIVE | ORLANDO FL 32825 | | | | 40 32825 | |
| MARY C OCONNOR | 545 NW AVON AVENUE | PORT ST LUCIE FL 34983 | | | | 262.244 34983 | |
| SHANNON L OCONNOR | 1228 S SAN REMO AVE | CLEARWATER FL 33756 | | | | 5.571 33756 | |
| WILLIAM ALLEN OCTIGAN | 2236 KATHLEEN DR | GREENVILLE NC 27858 | | | | 25 27858 | |
| LORI P ODANIEL | 2700 INDIAN SPRINGS RD | MARIANNA FL 32446 | | | | 1.954 32446 | |
| MARY W ODAY & JAMES F ODAY | JR JT TEN | PO BOX 1035 | LYONS GA 30436 | | | 100 30436 | |
| MARGARET A ODDO | 11112 SO MEM PARKWAY O3 | HUNTSVILLE AL 35803 | | | | 169.596 35803 | |
| TOMMY MICHAEL ODDO II | 3263 NICKS PL | CLEARWATER FL 34621 | | | | 127.251 34621 | |
| RICHARD D ODDY & ELIZABETH M | ODDY JT TEN | PO BOX 121 | RED WING MN 55066 | | | 329.846 55066 | |
| RICHARD D ODDY & MILDRED | ODDY JT TEN | 10524 PROPER DR LOT 3 | HUDSON FL 34667 | | | 324 34667 | |
| CHAD EDWARD ODELL | 114 KNOTTINGHAM LANE | GREENWOOD SC 29649 | | | | 1.36 29649 | |
| CLARENCE L ODELL | 1503 FORK SHOALS RD | GREENVILLE SC 29605 | | | | 114.591 29605 | |
| GERTIE C ODELL | 1000 JAMBACK RD | ANNISTON AL 36201 | | | | 775.537 36201 | |
| JOAN E ODELL | RT 2 BOX 899 | HARPERS FERRY WV 25425 | | | | 10.487 25425 | |
| ROY L ODELL & PAMELA D ODELL | JT TEN | 7133 MISTY MEADOW DR S | FORT WORTH TX 76133 | | | 196.271 76133 | |
| WANDA J ODELL | PO BOX 1788 | RIVERVIEW FL 33568 | | | | 1296.266 33568 | |
| MARY B ODEN & GLEN DAVID | ODEN JT TEN | 1125 POPLAR CREEK TRL | RALEIGH NC 27610 | | | 6.761 27610 | |
| MICHAEL WILLIAM ODEN | 7467 SETTLERS RUN | GREENVILLE IN 47124 | | | | 18 47124 | |
| MICHAEL WILLIAM ODEN & | REBECCA A ODEN JT TEN | 7467 SETTLERS RUN | GREENVILLE IN 47124 | | | 444 47124 | |
| REBECCA A ODEN | 7467 SETTLERS RUN | GREENVILLE IN 47124 | | | | 18 47124 | |
| CHRIS T ODER | 3450 SADDLE BACK COURT | PT ORANGE FL 32119 | | | | 103.132 32119 | |
| ROBERT LEE ODHAM III | 209 HEDINGHAM LN | WILMINGTON NC 28412 | | | | 2.57 28412 | |
| SONYA L SMITH CUST NIA | DAVITA ODIASE UNIF TRAN MIN | ACT GA | 7764 ALLSPICE CIR E | JACKSONVILLE FL 32244 | | 25.287 32244 | |
| ANTHONY J ODIERNO | 1850 SW 84TH AVE | FT LAUDERDALE FL 33324 | | | | 40 33324 | |
| BENNY W ODOM JR | 632 ZACHARD DR | ALBANY GA 31705 | | | | 75 31705 | |
| BOBBY M ODOM | 360 SLOANS RIDGE RD | GROVELAND FL 34736 | | | | 63.654 34736 | |
| BOBBY M ODOM & DONNA D ODOM | JT TEN | 360 SLOANS RIDGE RD | GROVELAND FL 34736 | | | 803.335 34736 | |
| DALE E ODOM | 1615 REEDY CREEK ROAD | LEXINGTON NC 27292 | | | | 40.995 27292 | |
| DAVID ODOM III | 977 SPRING CIR APT 202 | DEERFIELD BCH FL 33441 | | | | 13.136 33441 | |
| DAWN J ODOM | 764 WEST 5TH ST | LA PLACE LA 70068 | | | | 50 70068 | |
| GRACESON ODOM | 5128 SUNSET DR | EASLEY SC 29642 | | | | 6 29642 | |
| JAMES N ODOM | PO BOX 652 | APOPKA FL 32704 | | | | 318.284 32704 | |
| JIMMY W ODOM | 1404 WHITE STREET | RUSTON LA 71270 | | | | 255.048 71270 | |
| JOANNA J ODOM | 145 W LAUREL ST | MULLINS SC 29574 | | | | 44 29574 | |
| JOHNNY R ODOM | 7795 OREN STEPHENS RD | HICKORY NC 28602 | | | | 18.438 28602 | |
| JOHNNY R ODOM & WANDA C ODOM | JT TEN | 112 WYANDOT ST | DARLINGTON SC 29532 | | | 445.223 29532 | |
| JOSEPH W ODOM JR & | JACQUELINE C ODOM JT TEN | 4471 LUCERNE PL SW | LILBURN GA 30247 | | | 11.385 30247 | |
| KIMBERLY L ODOM | 2617 ENGLISH COLONY DR | LAPLACE LA 70068 | | | | 2.958 70068 | |
| MARY ODOM | 613 HILLCREST DR | WENDELL NC 27591 | | | | 18.438 27591 | |
| MATTHEW L ODOM & LYNN ODOM | JT TEN | 2154 PROCTOR RD | FORK SC 29543 | | | 140.688 29543 | |
| PATRICIA B ODOM | PO BOX 572 | POPLARVILLE MS 39470 | | | | 2.275 39470 | |
| PATTY B ODOM | PO BOX 572 | POPLARVILLE MS 39470 | | | | 139.685 39470 | |
| POLLY H ODOM CUST D NICOLE | JOINER UNIF TRANS MIN ACT FL | 890 DUDLEY S | BARTOW FL 33830 | | | 2 33830 | |
| POLLY H ODOM CUST KIMBERLY D | JOINER UNIF TRANS MIN ACT FL | 890 DUDLEY S | BARTOW FL 33830 | | | 2 33830 | |
| POLLY H ODOM CUST JEREMY R | LAMM UNIF TRANS MIN ACT FL | 890 DUDLEY S | BARTOW FL 33830 | | | 2 33830 | |
| POLLY H ODOM CUST JOSEPH D | TREJO UNIF TRANS MIN ACT FL | 890 DUDLEY S | BARTOW FL 33830 | | | 2 33830 | |
| POLLY H ODOM CUST SHELLIE D | TREJO UNIF TRANS MIN ACT FL | 890 DUDLEY S | BARTOW FL 33830 | | | 2 33830 | |
| ROBERT L ODOM | 165 TILDEN NURSERY RD | LEXINGTON NC 27292 | | | | 237.461 27292 | |
| RUBY ODOM | 1638 GRANT MILL RD | BENNETTSVILLE SC 29512 | | | | 160 29512 | |
| S P ODOM JR | PO BOX 181 | LEE FL 32059 | | | | 11.682 32059 | |
| TINA L ODOM | 811 NW 70TH AVE | HOLLYWOOD FL 33024 | | | | 172.788 33024 | |
| CHRISTINE ODONNELL | APT M-4 | 2100 S CONWAY RD | ORLANDO FL 32812 | | | 4.066 32812 | |
| DENNIS PATRICK ODONNELL | APT L216 | 8221 E GARFIELD | SCOTTSDALE AZ 85257 | | | 127.528 85257 | |
| ELIZABETH C ODONNELL | 886 HAWKINS CUMMINS RD | PARIS KY 40361 | | | | 156 40361 | |
| JAMES D ODONNELL | ATTN JAMES O ODONNELL ASSO | 1247 PEACAN PARK RD | JACKSONVILLE FL 32218 | | | 298.056 32218 | |
| JUDY L ODONNELL | P O BOX 46 | EASTLAKE WEIR FL 32133 | | | | 11.475 32133 | |
| KEVIN G ODONNELL & ERIN L | ODONNELL JT TEN | 124 LONDON FOG WAY | SANFORD FL 32771 | | | 137.666 32771 | |
| RICHARD P ODONOVAN | 6610 16TH ST | ZEPHYRHILLS FL 33542 | | | | 200 33542 | |
| WILLIAM R ODROBINAK | 4721 CRESTWICKE DR | LAKELAND FL 33801 | | | | 10.291 33801 | |
| STEPHEN R ODUM | 4313 CANEY FORK CIR | BRASELTON GA 30517 | | | | 63.887 30517 | |
| ESTHER M OEHRLE | 3901 BURNING BUSH ROAD | LOUISVILLE KY 40242 | | | | 1332 40242 | |
| MARY G OELKE | 3114 DUNGLOW RD | DUNDALK MD 21222 | | | | 242 21222 | |
| ROBERT F OELLING | 3361 QUEEN CITY AVE APT 2 | CINCINNATI OH 45238 | | | | 255.048 45238 | |
| STEVEN OELLING & CHERYL | OELLING JT TEN | 6200 MERNIC DR | CINCINNATI OH 45248 | | | 178.536 45248 | |
| SHERRY LYNN OEN & RONALD | MARTIN OEN JT TEN | 402 E SHADYSIDE CIRCLE | WEST PALM BEACH FL 33415 | | | 59.769 33415 | |
| LANI LYNN OESTREICHER | 15121 MENTEITH | MIAMI LAKES FL 33016 | | | | 58.269 33016 | |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TRESSYE S KNIGHT ESTATE OF | TRESSYE S KNIGHT | ATTN W D KNIGHT | 7 CLUB DRIVE SW | ROME GA 30161 | | 22 | 30161 |
| TERRELL W OFALLON | 267 MOHAWK CIR | SEYMOUR TN 37865 | | | | 104 | 37865 |
| PEGGY OFERRELL | PP BOX 11016 | CHICKASAW AL 36611 | | | | 40 | 36611 |
| MISTY OGBORN | 1763 MAIN ST APT 224F | DUNEDIN FL 34698 | | | | 100 | 34698 |
| BRADLEY J OGDEN & RHONDA | RENEE OGDEN JT TEN | 3345 IVY LAKE DR | BUFORD GA 30519 | | | 4 | 30519 |
| ILLIANA L OGDEN | 406 TULANE DR | ALTAMONTE SPRINGS FL 32714 | | | | 61.63 | 32714 |
| JARED W OGLE | 6326 SKYLIGHT DR | BARTLETT TN 38135 | | | | 7.895 | 38135 |
| JERRY L OGLE | 1645 HUDGENS ST | FYFFE AL 35971 | | | | 1456.065 | 35971 |
| MICHAEL P OGLE | 2041 SHADOW BLUFF CT | MARIETTA GA 30062 | | | | 18 | 30062 |
| PATSY F OGLE | 7705 DODSON RD | KNOXVILLE TN 37920 | | | | 91.61 | 37920 |
| BLANKS W OGLESBY JR | 4624 RIVERPARK DR | FT WORTH TX 76137 | | | | 131.121 | 76137 |
| BONNIE E OGLESBY | PO BOX 2335 | RUSSELL SPRINGS KY 42642 | | | | 127.528 | 42642 |
| DAVID G OGLESBY | 4543 CINDERBED DR | JACKSONVILLE FL 32256 | | | | 147.511 | 32256 |
| JAMES R OGLESBY | 2500 WRIGHT CIRCLE | BIRMINGHAM AL 35235 | | | | 134.193 | 35235 |
| JOHNNY E OGLESBY SR | 101 HICKORY KNOLL DRIVE | WAYNESBORO GA 30830 | | | | 5.389 | 30830 |
| RONNIE B OGLESBY | 423 MARIMAR ST | LAKELAND FL 33813 | | | | 108 | 33813 |
| OTTIS L OGLETREE | 5048 SUTHERLAND RD | MOUNT OLIVE AL 35117 | | | | 72 | 35117 |
| OTTIS LAWTON OGLETREE & | GRACE K OGLETREE JT TEN | 5048 SUTHERLAND RD | MOUNT OLIVE AL 35117 | | | 1170.423 | 35117 |
| JOANNE OGRADY | 7523 118TH ST | JACKSONVILLE FL 32244 | | | | 108.921 | 32244 |
| JOANNE G OGRADY | 7523 118TH ST | JACKSONVILLE FL 32244 | | | | 7.677 | 32244 |
| AUDREY OGRAM | 1712 ORANGE TREE DR | EDGEWATER FL 32132 | | | | 445.229 | 32132 |
| NANCY B OGREN | 1424 FREDERICK ST | SHELBY NC 28150 | | | | 318.284 | 28150 |
| LAWRENCE C OGU | 7120 SKILLMAN ST APT 2051 | DALLAS TX 75231 | | | | 7.553 | 75231 |
| KATHLEEN PATRICIA OHARA | 730 NE 23RD PL | POMPANO BEACH FL 33064 | | | | 82.977 | 33064 |
| REYNOL OJEDA | 831 NW 34 AVE | MIAMI FL 33125 | | | | 860.357 | 33125 |
| REYNOL OJEDA & EMMA OJEDA | JT TEN | 1855 W 60TH ST APT 310 | HIALEAH FL 33012 | | | 20 | 33012 |
| NINA S OKEEFE CUST AMANDA B | OKEEFE UND UNIF GIFT MIN ACT | FL | 600 N BOUNDARY APT 106B | DELAND FL 32720 | | 70.331 | 32720 |
| CRISTA RENEE OKEEFE | 555 SUMMER TERRACE LN NE | ATLANTA GA 30342 | | | | 11.892 | 30342 |
| NINA S OKEEFE CUST JAMES | WILLIAM E OKEEFE UND UNIF | GIFT MIN ACT FL | 600 N BOUNDARY APT 106B | DELAND FL 32720 | | 64.19 | 32720 |
| NINA S OKEEFE | 600 N BOUNDARY AVE APT 106-B | DE LAND FL 32720 | | | | 746.888 | 32720 |
| NINA S OKEEFE CUST STEPHANIE | N OKEEFE UND UNIF GIFT MIN | ACT FL | 600 N BOUNDARY APT 106B | DELAND FL 32720 | | 64.19 | 32720 |
| WILLIAM V OKEEFE JR | 8330 NW 18TH ST | PEMBROKE PINES FL 33024 | | | | 81.209 | 33024 |
| GEORGE S OKELL III & DEBRA | NEESON OKELL JT TEN | 12076 DOLPHIN DR | PALM BCH GARDENS FL 33410 | | | 258.901 | 33410 |
| WILLIAM OKELLEY | 4389 CARROLLWOOD DR | STONE MOUNTAIN GA 30085 | | | | 8.142 | 30085 |
| WILLIAM G OKIEF | ATTN MR JERRY OKIEF | P O BOX 766 | VALENTINE NE 69201 | | | 800 | 69201 |
| SCOTT A OKO & LYNN G OKO | JT TEN | 824 BUCKEYE LANE W | JACKSONVILLE FL 32259 | | | 365.614 | 32259 |
| JULIO A OLANO | 16389 68 TE  SW | MIAMI FL 33193 | | | | 6 | 33193 |
| OLD DOMINION & CO | COMMONWEALTH OF VIRGINIA | JAMES MONROE BLDG | 4TH FLOOR | 101 N 14H ST | RICHMOND VA 23219 | 5.048 | 23219 |
| LOEL E OLDHAM & SHIRLEY | OLDHAM JT TEN | 15034 DEVILLE | SAN ANTONIO TX 78248 | | | 145.242 | 78248 |
| SAMUEL E OLDHAM | 209 AVENUE  A | BROOKHAVEN MS 39601 | | | | 1420 | 39601 |
| MARTIN OLDIGES | 11672 LAWNVIEW | CINCINNATI OH 45246 | | | | 30 | 45246 |
| JEAN R OLDMAN | 490 NW 130TH ST | MIAMI FL 33168 | | | | 133.433 | 33168 |
| REXFORD OLDROYD & ISABELLE C | OLDROYD JT TEN | RR 3 BOX 53 | COLUMBIA CROSSROADS PA 16914 | | | 500 | 16914 |
| DEBORAH A OLDS | 235 BAYOU VISTA | DEBARY FL 32713 | | | | 150.675 | 32713 |
| ROBERT S OLDS & NANCY J OLDS | JT TEN | 7009 FENCE LINE DR | AUSTIN TX 78749 | | | 56 | 78749 |
| FRANCIS T OLEJNIK | 918 AVENUE A | MARRERO LA 70072 | | | | 2.958 | 70072 |
| STEPHEN R OLER | 6101 DARTMOUTH AVE N | ST PETERSBURG FL 33710 | | | | 3.13 | 33710 |
| DONALD F OLESON SR & ELEANOR | OLESON JT TEN | 12609 N 51ST ST | TAMPA FL 33617 | | | 175.18 | 33617 |
| KENNETH A OLESON & DONNA R | OLESON JT TEN | 1306 OAKCREST DRIVE | BRANDON FL 33510 | | | 20 | 33510 |
| REBECCA J OLINDE | 1733 LYNN ST APT 2 | THIBODAUX LA 70301 | | | | 15.047 | 70301 |
| CHARLES ELMER OLINGER JR & | NORMA MAE OLINGER JT TEN | 886 RIPLEY TER NE | MELBOURNE FL 32907 | | | 162.686 | 32907 |
| GARY D OLIPHANT | 200 OVERHEAD BRIDGE RD | MOORESVILLE NC 28115 | | | | 37.767 | 28115 |
| JEANNIE W OLIPHANT & JAMES F | OLIPHANT JT TEN | 165 VIRGINIA RD | W MELBOURNE FL 32904 | | | 76.409 | 32904 |
| ROSA E OLIVA | 1667 WATAUGA AVE APT 201 | ORLANDO FL 32812 | | | | 18.103 | 32812 |
| CATHERINE HODGIN OLIVE | 708 HILLTOP DR | BOX 2111 | LEXINGTON NC 27292 | | | 3000 | 27292 |
| ROBERT SOUTHERLAND OLIVE | 2520 LITTLE JOHN COURT | CUMMING GA 30040 | | | | 500 | 30040 |
| CAROLYN H OLIVER | 1824 LOUMOR AV | METAIRIE LA 70001 | | | | 228 | 70001 |
| CHARLOTTE OLIVER | 275 N BISCAYNE RIVER DR | N MIAMI FL 33169 | | | | 31.041 | 33169 |
| DANIEL THEO OLIVER | 512 FOURTH ST | MONTGOMERY AL 36110 | | | | 8.286 | 36110 |
| DARLENE W OLIVER | RR 4 BOX 1147 | MADISON FL 32340 | | | | 293.211 | 32340 |
| DAVID F OLIVER | 3742 CRUM RD | VALDOSTA GA 31601 | | | | 287.665 | 31601 |
| DONALD F OLIVER | 1109 THOMWALL ST | VALDOSTA GA 31602 | | | | 60.379 | 31602 |
| DONALD F OLIVER & GERALDINE | S OLIVER JT TEN | 1109 THOMWALL ST | VALDOSTA GA 31602 | | | 1140.243 | 31602 |
| FELECIA M OLIVER | 5207 SICARD HOLLOW RD | BIRMINGHAM AL 35242 | | | | 100 | 35242 |
| PATRICIA L OLIVER & RICHARD | A OLIVER JT TEN | 3904 MAGNOLIA CT | COLLEYVILLE TX 76034 | | | 206.645 | 76034 |
| REGINA R OLIVER | 555 RAGSDALE RD | PROSPECT TN 38477 | | | | 72.338 | 38477 |
| ROY D OLIVER JR | 110 BLANTON ST | KINGS MOUNTAIN NC 28086 | | | | 1.389 | 28086 |
| THOMAS L OLIVER | 227 WHITE FERN RD | BEECH BLUFF TN 38313 | | | | 6 | 38313 |
| WANDA S OLIVER | 102 E CHAPMAN RD | PLANT CITY FL 33565 | | | | 198.163 | 33565 |
| WILLIAM E OLIVER JR | 1191 TRESS SHOP RD | TRENTON KY 42286 | | | | 330.809 | 42286 |
| WILLIE JAMES OLIVER | 1113 OAKBROOK DR | MONTGOMERY AL 36110 | | | | 20 | 36110 |
| TROY JAMES OLIVIER | 3208 OLIVIER RD | JEANERETTE LA 70544 | | | | 25 | 70544 |
| FRANCESCO R OLIVITO | 1792 BAILEY THOMAS RD | SANFORD NC 27330 | | | | 20.447 | 27330 |
| CHRISTY A OLICE | PO BOX 54 | WINTER GARDEN FL 34787 | | | | 20 | 34787 |
| DOLORIS M OLLIE | PO BOX 645 | GREENSBORO NC 27402 | | | | 30.23 | 27402 |
| JOHNNY RUEBEN OLLIFF | PO BOX 2302 | STATESBORO GA 30458 | | | | 184.992 | 30458 |
| SHERRY OLLIFF | 4711 RON CIRCLE | LAKELAND FL 33805 | | | | 62.51 | 33805 |
| JAVIER OLMO | 2968 RIBBON CT. | FORT MYERS FL 33905 | | | | 144.553 | 33905 |
| TERRY F OLMSTEAD | 109 HILLSIDE DR EAST | BURLESON TX 76028 | | | | 6.407 | 76028 |
| ALBERT E OLONA | PO BOX 11343 | ALBUQUERQUE NM 87192 | | | | 67.701 | 87192 |
| JEANETTE J OLSCHWANGER | 1626 WISHWOOD CT 2 | CHESTERFIELD MO 63017 | | | | 8 | 63017 |
| CHARLES WESLEY OLSEN JR | 2805 SE LAKE RD | PORTLAND OR 97222 | | | | 7542 | 97222 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DEBORAH A OLSEN & DANIEL S | OLSEN JT TEN | 4833 LOFTY PINES CIR E | JACKSONVILLE FL 32210 | | | 760 | 32210 |
| SCOTT C OLSEN | 8861 SW 142ND AVE APT 9-31 | MIAMI FL 33186 | | | | 6 | 33186 |
| JOHNNA L OLSON | 1009 PINE DR 6 | POMPANO BEACH FL 33060 | | | | 18.438 | 33060 |
| JOSEPH OLSON | 33 COWAN DRIVE SW | CARTERSVILLE GA 30120 | | | | 25 | 30120 |
| SANDRA LEE OLSON | 1241 TWELVE MILE RD | NEW RICHMOND OH 45157 | | | | 12.802 | 45157 |
| WILLIAM L OLSON | 4101 CORAL TREE CIR APT 318 | POMPANO BCH FL 33064 | COCONUT CREEK FL 33073 | | | 117.079 | 33073 |
| EDWARD T OLSZEWSKI JR | 1628 LIMESTONE COURT | MONTGOMERY AL 36117 | | | | 131.121 | 36117 |
| STEVEN P OMALLEY | 7126 TWO NOTCH RD | BATESBURG SC 29006 | | | | 652 | 29006 |
| MARY JEAN OMAN | 1403 KENSINGTON CT | SOUTHLAKE TX 76092 | | | | 4 | 76092 |
| MICHAEL P OMOORE | 3258 MARCH TERRACE | CINCINATTI OH 45239 | | | | 113.318 | 45239 |
| PAUL ONDOVCSIK | 1036 OHIOVIEW AVE | AMBRIDGE PA 15003 | | | | 200 | 15003 |
| ONE SHARE OF STOCK INC | 3450 THIRD ST BLDG 1-D | SAN FRANCISCO CA 94124 | | | | 5 | 94124 |
| BETTYE VEE JUNE ONEAL | 821 CURTIS DR | OPA LOCKA FL 33054 | | | | 250 | 33054 |
| DONNA F ONEAL | 1350 STARBOARD ST | SEBASTIAN FL 32958 | | | | 172.635 | 32958 |
| GUY P ONEAL | 417 ROSEWOOD COURT | LOUISVILLE KY 40223 | | | | 27 | 40223 |
| JACK R ONEAL | UNIT 1E | 3875 DARIEN HWY | | | | 115.863 | 31525 |
| ROBERT JOHN ONEAL | 404 E OAK | ARCADIA FL 33821 | BRUNSWICK GA 31525 | | | 10.913 | 33821 |
| SARA ONEAL & JAMES F ONEAL | JT TEN | 429 PINECREST DR | MIAMI SPRINGS FL 33166 | | | 54.763 | 33166 |
| STACY ONEAL | 121 NORTH RD | YARMOUTH ME 04096 | | | | 11.696 | 04096 |
| MICHELLE JAN ONEILL | 1101 NW 146TH ST | MIAMI FL 33168 | | | | 139.659 | 33168 |
| JANET E ONOFRIO | 102 FAWNVIEW CT | NEWPORT NC 28570 | | | | 128.667 | 28570 |
| PETER J ONORATI | 6758 FARRAGUT LN | BOYNTON BEACH FL 33437 | | | | 99.119 | 33437 |
| LOIS E OPAROWSKI | 400 B N E 57TH CT | FORT LAUDERDALE FL 33334 | | | | 127.528 | 33334 |
| PETER S OPPENHEIM CUST BRIAN | S OPPENHEIM UND UNIF GIFT | MIN ACT MA | 11 HEWITT ST | MARBLEHEAD MA 01945 | | 9.671 | 01945 |
| DONNA M OPRISCH | 1110 S RIVER AVE | TORONTO OH 43964 | | | | 625.228 | 43964 |
| WENDIE J OPRY | 4370 W ELLIS RD | GRIFFIN GA 30223 | | | | 1.957 | 30223 |
| JAMES A OQUINN | 4123 PARMELE ROAD | CASTLE HAYNE NC 28429 | | | | 304.444 | 28429 |
| JAMES B OQUINN & HELEN M | OQUINN JT TEN | 119 BURNETTE STREET | BRUNSWICK GA 31525 | | | 350.691 | 31525 |
| VICKIE G OQUINN & ANTHONY D | OQUINN JT TEN | RR 2 BOX 149 | GREENVILLE FL 32331 | | | 289.789 | 32331 |
| GERALD H ORAM | 6586 MAPLE LAKES DRIVE | WEST BLOOMFIELD MI 48322 | | | | 6809 | 48322 |
| RONDA J ORAM | 1840 CLOVER RD | NORTHBROOK IL 60062 | | | | 41.45 | 60062 |
| SHADY ORANGE & TESSIE ORANGE | JT TEN | 509 N 1ST | NOLANVILLE TX 76559 | | | 100 | 76559 |
| SHEILA G ORANGE & MICHAEL E | ORANGE JT TEN | 7830 ANISEED CT | JACKSONVILLE FL 32244 | | | 131.121 | 32244 |
| TANA SUE ORANGE | 1549 SW SKUTTLE COVE | SNELLVILLE GA 30278 | | | | 10 | 30278 |
| STELLA HERMAN CUST BASTA | ORATZ U/G/M/A/NY | 1531 58TH ST | BROOKLYN NY 11219 | | | 4 | 11219 |
| STELLA HERMAN CUST DAVID | ORATZ U/G/M/A/NY | 1531 58TH ST | BROOKLYN NY 11219 | | | 4 | 11219 |
| DIANE C ORAVEC | 28870 GARFIELD | ROSEVILLE MI 48066 | | | | 63.654 | 48066 |
| ROBIN ORBERG | 1008 S WOODWARD AV | DELAND FL 32720 | | | | 1.767 | 32720 |
| LEA LYNN ORBERSON | 1060 CHAPEL CREEK TRAIL | NEW ALBANY IN 47150 | | | | 356.436 | 47150 |
| WILLIAM B ORBERSON JR | 1060 CHAPEL CREEK TRAIL | NEW ALBANY IN 47150 | | | | 132.726 | 47150 |
| ANTHONY ORDONEZ | 617 NW 108TH TER | PMBK PINES FL 33026 | | | | 125.026 | 33026 |
| CHRIS J ORDOYNE JR | 120 ANGELLE LN | THIBODAUX LA 70301 | | | | 30 | 70301 |
| MARTHA B ORDOYNE | 15 WINNIFRED ST | WESTWEGO LA 70094 | | | | 485.76 | 70094 |
| VIOLET ANN ORDOYNE | 526 MILLET N PO BOX 452 | GRAMERCY LA 70052 | | | | 330.068 | 70052 |
| RICHARD W OREAR & SANDRA A | OREAR JT TEN | 408 CUTLASS DR | KNOXVILLE TN 37922 | | | 2525.932 | 37922 |
| GRACE W OREGGIO | 310 MAIN ST | NORTH WILKESBORO NC 28659 | | | | 510 | 28659 |
| LAUREL A ORGAN | 25 ATLANTIC BLVD | KEY LARGO FL 33037 | | | | 20 | 33037 |
| JODI ORGERON | 133 FAMILY ST | DES ALLMENDS LA 70030 | | | | 120.555 | 70030 |
| CLIFTON H ORICK | 706 HWY 4 | DENNIS MS 38838 | | | | 119.257 | 38838 |
| JENNIFER ORINGDERFF | #1 | 1853 SOL ROSS | HOUSTON TX 77098 | | | 1 | 77098 |
| MARY ELAINE ORINGDERFF CUST | SARA BETH ORINGDERFF UND | UNIF GIFT MIN ACT TX | 1102 THOMAS AVE | CONROE TX 77301 | | 24 | 77301 |
| DOUGLAS D'ORLANDO | PO BOX 222 | VICKSBURG MI 49097 | | | | 3.547 | 49097 |
| JAMES A ORMANOSKI | 9697 UNDERWOOD CT | JACKSONVILLE FL 32221 | | | | 8 | 32221 |
| GRACE VICTORIA ORMOND | 541 SE FAITH TERRACE | PORT SAINT LOUIC FL 34983 | | | | 339.046 | 34983 |
| TAMMY J ORMOND | 5354 MURPHY RD | PINK HILL NC 28572 | | | | 100 | 28572 |
| M KATHERINE ORMSBEE | 4024 OSCAR | FT WORTH TX 76106 | | | | 359 | 76106 |
| M KATHERINE ORMSBEE & CLYDE | R ORMSBEE JT TEN | 4024 OSCAR AVE | FORT WORTH TX 76106 | | | 910.981 | 76106 |
| A D ORNELLAS | 3836 GRADY ST | FORT WORTH TX 76119 | | | | 884 | 76119 |
| MARIA S ORONA | 14099 CR 737 | WEBSTER FL 33597 | | | | 400 | 33597 |
| JOAN OROURKE & FRANCIS | OROURKE JT TEN | 2720 SW 22ND AVE APT 1510 | DELRAY BCH FL 33445 | | | 36.803 | 33445 |
| KAY D OROURKE | 17812 WILLOW LAKE DR | ODESSA FL 33556 | | | | 242343 | 33556 |
| RUTH B OROURKE | 310 CHICK SPRINGS RD | GREENVILLE SC 29609 | | | | 360 | 29609 |
| ADAM E ORR | 9260 RANCHILL DR | CINCINNATI OH 45231 | | | | 127.528 | 45231 |
| BETTY J ORR | 2015 FALLING LEAF LANE | VALDOSTA GA 31601 | | | | 100 | 31601 |
| CHARLES L ORR | 10561 BREEDSHILL DR | CINCINNATI OH 45231 | | | | 14.707 | 45231 |
| GREGORY ONEAL ORR | 9041 HIGHWAY 36 | DANVILLE AL 35619 | | | | 3.085 | 35619 |
| JOSEPH K ORR IV | 2252 CUMBERLAND PL | SMYRNA GA 30080 | | | | 329.846 | 30080 |
| ROBIN B ORR | 2924 NW 12TH AVE | WILTON MANORS FL 33311 | | | | 60 | 33311 |
| WALLACE L ORR | 513 CHRISTOPHER LN | CHESTER SC 29706 | | | | 4 | 29706 |
| CAROL JEAN ORSAK | 13003 VENTRESS RD | VENTRESS LA 70783 | | | | 258.901 | 70783 |
| RALPH A ORSI | P O BOX 205 | SILVIS IL 61282 | | | | 300 | 61282 |
| SHERRIE ORTAGUS & ERNEST W | ORTAGUS JT TEN | 2541 HEBB RD | AUBURNDALE FL 33823 | | | 127.528 | 33823 |
| THERESA A ORTAGUS & HENRY A | ORTAGUS JT TEN | PO BOX 667 | BOSTWICK FL 32007 | | | 187.643 | 32007 |
| BENITO L ORTEGA | HC70 BOX 402 | PECOS NM 87552 | | | | 220 | 87552 |
| CASIMIRO ORTEGA | 4658 SW 154 CT | MIAMI FL 33185 | | | | 15.606 | 33185 |
| KARLA P ORTEGA | 3170 SW 108TH AVE | MIAMI FL 33165 | | | | 40 | 33165 |
| LESINA MARIE ORTEGA | 907 KELLER AVE | BENBROOK TX 76126 | | | | 300 | 76126 |
| PAULINE ORTEGA | 62 W 69 ST 2-A | NEW YORK NY 10023 | | | | 999 | 10023 |
| ZORAIDA ORTEGA | 4658 SW 154 CT | MIAMI FL 33185 | | | | 129.295 | 33185 |
| ZORAIDA ORTEGA & CASIMIRO | ORTEGA JT TEN | 4658 SW 154TH COURT | MIAMI FL 33185 | | | 100 | 33185 |
| CHARLES E ORTELT | 2815 LINDEN TREE ST | SEFFNER FL 33584 | | | | 128.989 | 33584 |
| TERENA L ORTENZIO | 5927 MYRTLE HILL DR W | LAKELAND FL 33811 | | | | 213.027 | 33811 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HECTOR ORTIZ | 1827 POB 1827 | DADE CITY FL 33526 | | | | 3 | 33526 |
| JOSE D ORTIZ | 170 O'KEEFE ST SE | PALM BAY FL 32909 | | | | 3.605 | 32909 |
| WILLIAM ORTIZ | 140 TAMIAMI CANAL RD | MIAMI FL 33144 | | | | 307.417 | 33144 |
| DONALD M ORVIN | 210 S WACCAMAW AVE # D | COLUMBIA SC 29205 | | | | 340.786 | 29205 |
| LORETTA P ORVIN | 3369 TOOTH ACRES RD | MC COLL SC 29570 | | | | 538 | 29570 |
| GERALD ORZECHOWSKI & MARY | ORZECHOWSKI JT TEN | 4034 PRUDENCE DRIVE | SARASOTA FL 34235 | | | 126.371 | 34235 |
| MARK R OSADA | 3387 COUNTY RD 513 | WILDWOOD FL 34785 | | | | 30.879 | 34785 |
| MARK R OSADA & KATHLEEN P | OSADA JT TEN | PO BOX 490-782 | LEESBURG FL 34749 | | | 41 | 34749 |
| NICHOLAS J OSBERG | 322 NORTH-FORK PL | LAKELAND FL 33809 | | | | 50 | 33809 |
| ALICE G OSBORN | 16350 NE 142ND CT | FORT MC COY FL 32134 | | | | 410.832 | 32134 |
| AIN OSBORNE | #1103 | 8730 N HIMES AVE | TAMPA FL 33614 | | | 50 | 33614 |
| CALVIN OSBORNE | 963 PETTUS RD | HOPE HULL AL 36043 | | | | 127.251 | 36043 |
| DANIELLE E OSBORNE | 5090 PALM VALLEY RD | PONTE VEDRA FL 32082 | | | | 7.123 | 32082 |
| GARY W OSBORNE | 17709 CRYSTAL COVE PLACE | LUTZ FL 33549 | | | | 1410 | 33549 |
| JAMES GREGORY OSBORNE | 4429 BALRAJ LN | KNOXVILLE TN 37921 | | | | 427.603 | 37921 |
| JAMES GREGORY OSBORNE & LORI | E OSBORNE JT TEN | 4429 BALRAJ LANE | KNOXVILLE TN 37921 | | | 255.048 | 37921 |
| JOHN E OSBORNE & PAMELA L | OSBORNE JT TEN | 703 ROCKWOOD RD | COLUMBIA SC 29209 | | | 104.779 | 29209 |
| KIMBERLY D OSBORNE & | DANIELLE E OSBORNE JT TEN | PO BOX 2472 | PONTE VEDRA BCH FL 32004 | | | 18.212 | 32004 |
| JAN K OSBORNE CUST SAMUEL | OSBORNE UNIF TRANS MIN ACT | FL | | | | 2.844 | 32056 |
| SYLVIA D OSBORNE | 300 SANDY SHORES DR | TOWNVILLE SC 29689 | PO BOX 2333 | LAKE CITY FL 32056 | | 264 | 29689 |
| EARLINE J OSBOURN & GEORGE D | OSBOURN TEN COM | PO BOX 652 | MADISONVILLE LA 70447 | | | 528.164 | 70447 |
| EARLINE J OSBOURN & GEORGE D | OSBOURN JT TEN | PO BOX 652 | MADISONVILLE LA 70447 | | | 285.213 | 70447 |
| JULIA J OSBURN | 300 TOMBERLIN RD | WAYCROSS GA 31501 | | | | 1 | 31501 |
| JOYCE OSCAR | 181-04 145TH AVENUE | SPRINGFIELD GARDENS NY 11413 | | | | 7.126 | 11413 |
| RUTH ANNE OSENBERG | 5378 N BUCKHORN DRIVE | TUCSON AZ 85750 | | | | 2 | 85750 |
| CHARLES W OSGOOD | 3839 NE AZALEA ST | HILLSBORO OR 97124 | | | | 4.173 | 97124 |
| CALVIN W OSHA & JANET D OSHA | JT TEN | PO BOX 2063 | SEBRING FL 33871 | | | 389.763 | 33871 |
| FREDERICK S OSHANA & ELAINE | R OSHANA JT TEN | 4210 N LANDAR DR | LAKE WORTH FL 33463 | | | 7.295 | 33463 |
| MICHELE STAR LANI OSHEA | 221 MOOREGATE CT | CHESAPEAKE VA 23322 | | | | 332 | 23322 |
| MORRIS M OSHEA & LYNN OSHEA | JT TEN | 405 RACCOON LANE | LORIDA FL 33857 | | | 15.988 | 33857 |
| TERESA C OSHIELDS & DAVID M | OSHIELDS JT TEN | 106 CALVIN CIR | SELMA AL 36703 | | | 138.93 | 36703 |
| RICHARD K OSHIRO | 4100 N PONTIAC AVE | CHICAGO IL 60634 | | | | 100 | 60634 |
| CHRISTINA M OSIEJA | 61 GRANT AVE | NUTLEY NJ 07110 | | | | 52.575 | 07110 |
| SHIRLENE M OSMON & W C OSMON | JT TEN | 2801 COVENTRY RD | CROWLEY TX 76036 | | | 0.593 | 76036 |
| DAWN B OSTEEN & BARRY OSTEEN | JT TEN | PO BOX 343 | LUTZ FL 33549 | | | 128.983 | 33549 |
| LAVON L OSTEEN | 996 WHITE SPRINGS LN | WINTER SPRINGS FL 32708 | | | | 3307.792 | 32708 |
| LAVON LOUISE OSTEEN | 996 WHITE SPRINGS LN | WINTER SPRINGS FL 32708 | | | | 1118.37 | 32708 |
| SARA JOY OSTEEN | BOX 47213 | JACKSONVILLE FL 32247-7213 | | | | 1000 | 32247-7213 |
| DIANE OSTERBANKS | 192 MANTE DRIVE | KISSIMMEE FL 34743 | | | | 9.809 | 34743 |
| MARK A OSTERHOLZ | 1330 BROOKE AVE | CINCINNATI OH 45230 | | | | 50.383 | 45230 |
| GRACE MARIE OSTMAN | 198 DOGWOOD TRAIL | ELIZABETH CITY NC 27909 | | | | 1332 | 27909 |
| GREGORY A OSTROM | 1109 HARMONY DR N | JACKSONVILLE FL 32259 | | | | 329.335 | 32259 |
| CHESTER R OSTROWSKI & GARY A | OSTROWSKI JT TEN | 410 JUDSON RD | KENT OH 44240 | | | 80.959 | 44240 |
| MAGALI OTERO | 425 TILFORD BLDG T | DEERFIELD BEACH FL 33442 | | | | 550.108 | 33442 |
| YULEYMA A OTERO | 1352 LYDIA DR | DELTONA FL 32725 | | | | 1.487 | 32725 |
| ALEXANDRIA DANIELLE OTIS | 534 W DICKENS AVE | CHICAGO IL 60614 | | | | 14.515 | 60614 |
| MARK D OTOOLE & DEBRA L | OTOOLE JT TEN | 1338 RENSSELAER AVE | JACKSONVILLE FL 32205 | | | 1212 | 32205 |
| ELSIE E OTT | 413 PINE HILL RD | SAINT MATTHEWS SC 29135 | | | | 788 | 29135 |
| RUTH RABON OTT | 2113 PINE LAKE DR | WEST COLUMBIA SC 29169 | | | | 47.078 | 29169 |
| THELMA G OTT | 434 COOLIDGE ST | JEFFERSON LA 70121 | | | | 216 | 70121 |
| KAREN OTTAIANO & RALPH | OTTAIANO JT TEN | 46 N PALERMO AVENUE | ORLANDO FL 32825 | | | 385.875 | 32825 |
| JOSEPH OTTAVIANO & ANGELINA | OTTAVIANO JT TEN | 7 HEATHERSWAY CT | LAKEWOOD NJ 08701 | | | 777 | 08701 |
| MARGARET M OTTEN | 3249 TRIPLECROWN DR | N BEND OH 45052 | | | | 127.528 | 45052 |
| JOHNA OTTERSBACH & MARK | OTTERSBACH JT TEN | 9515 JANNA DRIVE | LOUISVILLE KY 40272 | | | 175.225 | 40272 |
| JOHNA R OTTERSBACH | 9515 JANNA DRIVE | LOUISVILLE KY 40272 | | | | 170 | 40272 |
| MARK OTTERSBACH & JOHNA | OTTERSBACH JT TEN | 9515 JANNA DR | LOUISVILLE KY 40272 | | | 501.604 | 40272 |
| MARK A OTTERSBACH | 9515 JANNA DR | LOUISVILLE KY 40272 | | | | 170 | 40272 |
| PAMELA A OTTESEN | 4516 MORALES ST | METAIRIE LA 70006 | | | | 400 | 70006 |
| SALLY R OTTING & KAREN K | COPP JT TEN | 150 OAK ST | DOWNINGTOWN PA 19335 | | | 490 | 19335 |
| SALLY R OTTING & WILLIAM C | OTTING JT TEN | 150 OAK STREET | DOWNINGTON PA 19335 | | | 490 | 19335 |
| HARRELL MARK OTTINGER | 520 PLANVIEW HEIGHTS CIRCLE | GREENEVILLE TN 37745 | | | | 108.844 | 37745 |
| JOE H OTTIS & PHYLLIS LOUISE | B OTTIS JT TEN | 2457 SUNDERLAND RD | MAITLAND FL 32751 | | | 125.688 | 32751 |
| THOMAS W OTTO | 1614 N NIX | AMARILLO TX 79107 | | | | 9.94 | 79107 |
| BOYCE LYNN OTUEL JR | 119 MOORE DR | BELMONT NC 28012 | | | | 1289.149 | 28012 |
| SHIRLEY LILL OTUEL | 698 E WASHINGTON STREET EX | ROCKINGHAM NC 28379 | | | | 523.265 | 28379 |
| NETTIE S OUBRE | 1248 W AIRLINE | GRAMERCY LA 70052 | | | | 305 | 70052 |
| EVELYN OUELLETTE & DORIS | BOESDORFER & ELMER | BOESDORFER JT TEN | APT 219 | 2801 MONTALUMA CT | SPRINGFIELD IL 62704 | 100 | 62704 |
| DAVID OUTING | 7741 PINEAPPLE DR | ORLANDO FL 32855 | | | | 100 | 32855 |
| CHARLENE M OUTLAW | 107 LARK LN | ROBERTSDALE AL 36567 | | | | 150.439 | 36567 |
| BONNIE LYNN OUTLER | 2325 N REYNOLDS AVENUE | CRYSTAL RIVER FL 34428 | | | | 25.008 | 34428 |
| DONALD E OUTRAM & SHIRLEY ANN | OUTRAM JT TEN | 2966 LOS PUEBLOS DR | BULLHEAD CITY AZ 86429 | | | 1702.325 | 86429 |
| J EARL OUZTS | 2212 HOLLAND ST | WEST COLUMBIA SC 29169 | | | | 20 | 29169 |
| JEFFERY A OUZTS & SHONDA D | OUZTS JT TEN | 4 WAYNE DRIVE | TAYLORS SC 29687 | | | 11.332 | 29687 |
| JOSEPH E OUZTS & MARJORY L | OUZTS JT TEN | 2212 HOLLAND ST | WEST COLUMBIA SC 29169 | | | 400 | 29169 |
| LORETTA C OUZTS | 9101 OLD STAGE RD | RALEIGH NC 27603 | | | | 179 | 27603 |
| CLAIR S OVERBAUGH JR & PEGGY | L OVERBAUGH JT TEN | 12413 CHICAGO AVE | HUDSON FL 34669 | | | 960.134 | 34669 |
| CLARENCE W OVERBY & CAROL J | OVERBY JT TEN | 844 COUNTRY RD 24 | VERBENA AL 36091 | | | 250.059 | 36091 |
| MERLE K OVERBY | 14627 HWY 84 E | QUITMAN GA 31643 | | | | 192 | 31643 |
| ROBERT MATTHEW OVERBY | 421 HUNTINGTON WAY | SMITHFIELD VA 23430 | | | | 343.694 | 23430 |
| JASON ALLEN OVERCASH | 1001 ORANGEWOOD STREET | KANN NC 28081 | | | | 63.761 | 28081 |
| JOHN P OVERCASH | PO BOX 3961 | GASTONIA NC 28054 | | | | 72 | 28054 |
| JOHN P OVERCASH & PATSY W B | OVERCASH JT TEN | 601 N NEW HOPE RD | GASTONIA NC 28054 | | | 332 | 28054 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAUL E OVERCAST & CHRISTINE | L OVERCAST JT TEN | PO BOX 9072 | CHATTANOOGA TN 37412 | | | 432 | 37412 |
| DONALD K OVERHEIM | 2317 TIMBERS DR | HARVEY LA 70058 | | | | 1000.221 | 70058 |
| JOHN H OVERHOLT | 3864 MANDARIN WDS DR N | JACKSONVILLE FL 32223 | | | | 1.889 | 32223 |
| JASON P OVERMIER | 17300 EAST BELL ROAD | AMITE LA 70422 | | | | 1.872 | 70422 |
| RUTH I OVERMIER & EUGENE | OVERMIER JT TEN | 1006 SE 21ST TERRACE | CAPE CORAL FL 33990 | | | 177.007 | 33990 |
| CARLTON W OVERSTREET | 4333 ELECTRIC RD 2H | ROANOKE VA 24014 | | | | 20 | 24014 |
| GRADY M OVERSTREET & DIMPLE | J OVERSTREET JT TEN | 5378 NW CR 229 | STARKE FL 32091 | | | 9.301 | 32091 |
| MICHAEL SMITH OVERSTREET | TRUSTEE U-A DTD 05-15-96 | MICHAEL SMITH OVERSTREET | LIVING TRUST | 1102 MEADOWCREST DR | VALRICO FL 33594 | 4000 | 33594 |
| TRAVIS W OVERSTREET | 99 TIMBERLINE DR | BLUE RIDGE VA 24064 | | | | 26.082 | 24064 |
| WILLIAM SCOTT OVERSTREET | 11102 MEADOWCREST DR | VALRICO FL 33594 | | | | 664 | 33594 |
| DIANE R OVERTON | 1550 E HARRISON STREET | OVIEDO FL 32765 | | | | 2.29 | 32765 |
| VIRGINIA L OVERTURF | 123 ST KITTS CIIRCLE | WINTER HAVEN FL 33884 | | | | 40 | 33884 |
| ALISON L OWEN | 128 VICTORIA CIR | ANDERSON SC 29621 | | | | 100 | 29621 |
| BETTY P OWEN | 8512 LINDA RD | LOUISVILLE KY 40219 | | | | 2086 | 40219 |
| CHARLES F OWEN III | 634 MAPLE AVE | ASHEBORO NC 27203 | | | | 40.089 | 27203 |
| CONNIE L OWEN JR | 2010 DALE DR | BLAIRS VA 24527 | | | | 560.18 | 24527 |
| DAVID M OWEN | 1021 LANIER BLVD | BRUNSWICK GA 31520 | | | | 327.726 | 31520 |
| GERALD L OWEN JR | 1008 EVANS RD | AIKEN SC 29803 | | | | 469.507 | 29803 |
| JASON S OWEN | 4856 MONTEVISTA DR | SARASOTA FL 34231 | | | | 77.556 | 34231 |
| WILLIAM C OWEN III CUST JOHN | MERCER OWEN UND THE FL UNIF | TRAN MIN ACT | 1939 IMPERIAL GOLF COURSE BLVD | NAPLES FL 34100-1062 | | 106.8 | 34100-1062 |
| LAVONDA OWEN | 770 HARTCUT RD | MARIETTA SC 29661 | | | | 100 | 29661 |
| LUCY M OWEN | 320 MOCKINGBIRD GARDENS DRIVE | LOUISVILLE KY 40207 | | | | 5332 | 40207 |
| MANDY OWEN | 308 WOODLAWN DRIVE | KEENE TX 76059 | | | | 126.426 | 76059 |
| PAUL H OWEN & KAREN D OWEN | JT TEN | 8517 AUTUMN RIDGE CT | LOUISVILLE KY 40242 | | | 73.144 | 40242 |
| THOMAS J OWEN | 1774 CANYON VIEW CT | ST LOUIS MO 63017 | | | | 546.82 | 63017 |
| TIMOTHY K OWEN | 1331 WINESAP CT | CONYERS GA 30208 | | | | 611.077 | 30208 |
| WANDA G OWEN | 1734 DAMON ST | TARRANT AL 35217 | | | | 3.605 | 35217 |
| BETTY F OWENS & JOHN F OWENS | JT TEN | 2402 DEERE RD SE | DECATUR AL 35603 | | | 200 | 35603 |
| BETTY SCROGGS OWENS | 594 JAMES ST | LILBURN GA 30047 | | | | 3936 | 30047 |
| BROADUS GERALD OWENS | 1103 SPRINGDALE ROAD | DUBLIN GA 31021 | | | | 2.389 | 31021 |
| CAROL ANN OWENS | 1747 WOODBINE CT | BIRMINGHAM AL 35216 | | | | 6 | 35216 |
| CHRISTOPHER L OWENS | PO BOX 1874 | PANAMA CITY FL 32402 | | | | 10.632 | 32402 |
| CONNIE C OWENS | 601 ANTIOCH RD | EASLEY SC 29640 | | | | 41.382 | 29640 |
| DAVID M OWENS & SUZANNE H | OWENS JT TEN | 436 SALT LICK LN | SHEPHERDSVILLE KY 40165 | | | 14.387 | 40165 |
| DONNA OWENS | 906 4TH AV | MC RAE GA 31055 | | | | 100 | 31055 |
| DONNA J OWENS | 254 TURNER RD | PICKENS SC 29671 | | | | 575.645 | 29671 |
| DONZELL L OWENS | 11675 CHERRYBARK DR EAST | JACKSONVILLE FL 32218 | | | | 10.632 | 32218 |
| DOROTHY J OWENS | 147 COUNTY ROAD 942 | SELMA AL 36701 | | | | 127.528 | 36701 |
| EDWARD OWENS JR | P O BOX 856 | BALDWINSVILLE NY 13027 | | | | 5.064 | 13027 |
| EDWARD D OWENS | 777 HALIFAX AVE | WINTER PARK FL 32792 | | | | 194.212 | 32792 |
| ELAINE OWENS | 1255 COUNTRY CLUB DR | SPEARFISH SD 57783 | | | | 74.292 | 57783 |
| FRANK A OWENS | 16160 COUNTY RD 52 | SILVERHILL AL 36576 | | | | 18.438 | 36576 |
| GARY L OWENS & SHARON E | OWENS JT TEN | 817 SETTLERS RD | TAMPA FL 33613 | | | 304.444 | 33613 |
| GEORGE M OWENS | 5604 OLD SELMA RD | MONTGOMERY AL 36108 | | | | 49.615 | 36108 |
| GREGG OWENS & JOANN OWENS | JT TEN | 2200 LAZELLE ST | STURGIS SD 57785 | | | 68.434 | 57785 |
| HAL M OWENS & SUSAN L OWENS | JT TEN | RT 1 | 184 CROSLEY LN | BOAZ AL 35957 | | 61.63 | 35957 |
| HARRY R OWENS | 5056 BRADFORD RD | JACKSONVILLE FL 32217 | | | | 210.315 | 32217 |
| JAMES H OWENS | APT #205 | 6532 HEARNE RD | CINCINNATI OH 45248 | | | 60 | 45248 |
| JAMES L OWENS | 1017 SKYLARK DR | MORROW GA 30260 | | | | 493.421 | 30260 |
| JEROME A OWENS & PAMELA R | OWENS JT TEN | 1433 PERRY ST UNIT 507 | DES PLAINES IL 60016 | | | 468.943 | 60016 |
| JIMMY C OWENS | 80 ISLAND LAKE LN | RIVERSIDE AL 35135 | | | | 545.636 | 35135 |
| JOHN OWENS & ERLETTE OWENS | JT TEN | 11640 COLLINS CREEK DR | JACKSONVILLE FL 32258 | | | 100 | 32258 |
| JOHN W OWENS | 15307 N W 32ND AVE | NEWBERRY FL 32669 | | | | 63.888 | 32669 |
| JUDY M OWENS | 575 EASTON AVE | APT 21A | SOMERSET NJ 08873 | | | 10.141 | 08873 |
| KAREY F OWENS | 2401 DEERE RD | DECATUR AL 35603 | | | | 1087.852 | 35603 |
| KATHRYN LANETTE OWENS | 2920 E 39TH ST | TULSA OK 74105 | | | | 600 | 74105 |
| KENNETH E OWENS | 2402 DEERE RD | DECATUR AL 35603 | | | | 200 | 35603 |
| MARION EUGENE OWENS | 1060 OLD BALLPARK RD | SPINDALE NC 28160 | | | | 47.797 | 28160 |
| MARK W OWENS | 9015 TEN MILE RD #21 | KNOXVILLE TN 37923 | | | | 10.721 | 37923 |
| MICHAEL OWENS | 1334 ALLGOOD BRIDGE RD | PICKENS SC 29671 | | | | 730.62 | 29671 |
| MICHELLE OWENS | 114 CLUBHOUSE RD | SUMMERVILLE SC 29483 | | | | 20 | 29483 |
| MOSES A OWENS | 1002 E AVE 24TH ST | TAMPA FL 33605 | | | | 20 | 33605 |
| OWEN Z OWENS | 14 CHURCH LN | CENTREVILLE AL 35042 | | | | 82 | 35042 |
| PATRICIA ANN OWENS | 11808 EAST BAY RD | GIBSONTON FL 33534 | | | | 100 | 33534 |
| PATRICK BRIAN OWENS | 16 WILLARD ST | LIBERTY SC 29657 | | | | 212.346 | 29657 |
| PENNY OWENS | 819 BROADWAY ST | PO BOX 34 | NEWRY SC 29665 | | | 115.833 | 29665 |
| RHONDA L OWENS | PO BOX 634 | MADISON FL 32341 | | | | 127.528 | 32341 |
| ROBERT GORDON OWENS III | 1942 TIMBER LANE | BOULDER CO 80304 | | | | 92.229 | 80304 |
| RONALD S OWENS | 5702 W FAIRFIELD DR | PENSACOLA FL 32506 | | | | 63.761 | 32506 |
| ROSEMARY OWENS | 1523 C ROAD | LOXAHATCHEE FL 33470 | | | | 150 | 33470 |
| SUSAN OWENS | 15630 SW 289 TERR | HOMESTEAD FL 33033 | | | | 65.686 | 33033 |
| SUSAN OWENS | P O BOX 856 | BALDWINSVILLE NY 13027 | | | | 17.279 | 13027 |
| SUZANNE H OWENS & DAVID M | OWENS JT TEN | 436 SALT LICK LANE | SHEPHERDSVILLE KY 40165 | | | 210 | 40165 |
| TAMMY P OWENS | 202 PATRICK AVE | EASLEY SC 29642 | | | | 25.442 | 29642 |
| TONY OWENS & KAREN OWENS | JT TEN | 2844 BILTMORE AVE | MONTGOMERY AL 36109 | | | 65.052 | 36109 |
| VIVIAN OWNBEY | 118 BROOKER DR | DALTON GA 30721 | | | | 200 | 30721 |
| DONNA J OWSLEY | 3484 TROPICAL PT DRIVE | ST JAMES CITY FL 33956 | | | | 127.528 | 33956 |
| HORACE V OWSLEY | PO BOX 323 | MILLBROOK AL 36054 | | | | 220 | 36054 |
| BRIAN S OXENDINE | RT 3 BOX 84 | PENNINGTON GAP VA 24277 | | | | 108.282 | 24277 |
| JOHN OXLEY | 356 BEAUMONT | VISTA CA 92084 | | | | 97.11 | 92084 |
| SANDRA L OXLEY | 732 RIDGEWOOD CLUB DR | MELBOURNE FL 32934 | | | | 5.71 | 32934 |
| MARION G OYER | 139 INDIAN CIR | WILLIAMSBURG VA 23185 | | | | 1158 | 23185 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BEVERLY G PACE | 1003 LAKEVIEW CIR | GREER SC 29651 | | | | 2834 | 29651 |
| CASEY J PACE | RR 10 BOX 164 | HENDERSONVILLE NC 28739 | | | | 128.405 | 28739 |
| CHESTER D PACE | 5113 N HIGHWAY 14 | LANDRUM SC 29356 | | | | 92 | 29356 |
| CHESTER D PACE & DONNA P | PACE JT TEN | 5113 N HIGHWAY 14 | LANDRUM SC 29356 | | | 440 | 29356 |
| ELLEN H PACE | 4707 BLOOM DRIVE | PLANT CITY FL 33567 | | | | 478 | 33567 |
| GENNEV PACE | 296 WATER WORKS RD | LONDON KY 40741 | | | | 213.859 | 40741 |
| HORACE S PACE | 5414 PINE TOP CIRCLE | RALEIGH NC 27612 | | | | 324 | 27612 |
| JAMES H PACE | 263 SPRING FOREST AVE | JACKSONVILLE FL 32216 | | | | 12.204 | 32216 |
| JEFFREY S PACE | 2405 GRAYSWOOD CT | WILMINGTON NC 28411 | | | | 124.728 | 28411 |
| KARL B PACE JR | PO BOX 129 | GLOUCESTER NC 28528 | | | | 5124 | 28528 |
| KARL B PACE JR & CHARLES | TAYLOR PACE & JOHN THOMAS | TAYLOR PACE TR U-W KARL B | PACE | PO BOX 488 | GREENVILLE NC 27835 | 2664 | 27835 |
| MARY M PACE & SHARON P SEALE | & PATRICIA P COCHRAN JT TEN | 2610 CASTILE RD | JACKSONVILLE FL 32217 | | | 2304 | 32217 |
| TERRY PACE | 166 DIXIE PLZ | RICHMOND KY 40475 | | | | 58.84 | 40475 |
| JIMMY T PACETTI | 203 BAYARD ST | GREEN COVE SPRINGS FL 32043 | | | | 28.235 | 32043 |
| LEILA A PACETTI | 4615 SR 16 | ST AUGUSTINE FL 32092 | | | | 49.281 | 32092 |
| JACKELINE PACHECO | 453 W 76TH ST | HIALEAH FL 33014 | | | | 2.958 | 33014 |
| JAMES M PACHECO & JANE ANN | PACHECO JT TEN | PO BOX 983 | VALRICO FL 33594 | | | 139.794 | 33594 |
| JESSE D PACHECO | 507 N CAMP | TISHOMINGO OK 73460 | | | | 1.631 | 73460 |
| JORGE V PACHECO | 1270 W 83RD ST | HIALEAH FL 33014 | | | | 7.342 | 33014 |
| NELSON PACHECO | PO BOX 441592 | MIAMI FL 33144 | | | | 728.79 | 33144 |
| HOWARD J PACK | 185 HOLSTON CIR | INMAN SC 29349 | | | | 106.319 | 29349 |
| REBECCA L PACK | 1311 WINDSOR HARBOR DR | JACKSONVILLE FL 32225 | | | | 157.067 | 32225 |
| JOYE PACKER | 1017 AMBLE LN | CLEARWATER FL 34615 | | | | 216.468 | 34615 |
| MARY GAILEY PACKER & | THEODORE W PACKER JT TEN | 4153 GULFSTREAM BAY CT | ORLANDO FL 32822 | | | 31.543 | 32822 |
| ALVIN E PADGETT | 18134 WARE AVE | JACKSONVILLE FL 32234 | | | | 74.654 | 32234 |
| ALVIN E PADGETT & EDITH H | PADGETT JT TEN | 18134 WARE AVE | JACKSONVILLE FL 32234 | | | 671.893 | 32234 |
| BAILEY CLARA PADGETT | 1263 RICE RD | PICKENS SC 29671 | | | | 26.733 | 29671 |
| BONNIE L PADGETT & DARRYL | PADGETT JT TEN | 18320 WARE AVENUE | MAXVILLE FL 32234 | | | 723.259 | 32234 |
| BONNY W PADGETT | 2824 CAMEL CIRCLE | MIDDLEBURG FL 32068 | | | | 3.111 | 32068 |
| CHARLES A PADGETT JR | 424 CHRISTIAN ST | STARKE FL 32091 | | | | 4 | 32091 |
| CHARLES V PADGETT | 1740 MYRTLE LAKE AVE | FRUITLAND PARK FL 34731 | | | | 541 | 34731 |
| EMILY J PADGETT | 121 MONAVIEW CIRCLE | GREENVILLE SC 29611 | | | | 136.296 | 29611 |
| ERIC S PADGETT | 169 ORION ST | ORANGE PARK FL 32073 | | | | 4.756 | 32073 |
| GARY B PADGETT | P O BOX 561 | OKAHUMPKA FL 34762 | | | | 1635.436 | 34762 |
| HOUSTON L PADGETT | 208 HILLANDALE RD | LIBERTY SC 29657 | | | | 1.608 | 29657 |
| HOUSTON L PADGETT CUST FOR | KELSEY ROSS UNDER THE SC | UNIFORM GIFTS TO MINORS ACT | 208 HILLANDALE ROAD | LIBERTY SC 29657 | | 20.542 | 29657 |
| JENNINGS L PADGETT | 430 W E PADGETT RD | BOSTIC NC 28018 | | | | 4.783 | 28018 |
| JIMMY E PADGETT | 930 HUNTINGTON AVE | COLUMBIA SC 29205 | | | | 406.413 | 29205 |
| JIMMY E PADGETT II & KAREN F | PADGETT II JT TEN | 100 LOMBARLEY RD | GRAY COURT SC 29645 | | | 13.718 | 29645 |
| JO S PADGETT & KIRBY O | PADGETT JR JT TEN | 4460 OLD GOVERNMENT RD | LAKELAND FL 33811 | | | 792 | 33811 |
| JOEY PADGETT CUST KASANDRA | PADGETT UND UNIF GIFT MIN | ACT FL | 402 PRINGLE RD | MAXVILLE FL 32234 | | 58.538 | 32234 |
| JOEY PADGETT CUST KRYSTINA C | PADGETT UND UNIF GIFT MIN | ACT FL | 402 PRINGLE RD | MAXVILLE FL 32234 | | 58.538 | 32234 |
| LORETTA PADGETT | 2814 LAMONDE | FT WORTH TX 76114 | | | | 5.125 | 76114 |
| LUANN PADGETT | 4967 LAUREL GREEN WAY E | JACKSONVILLE FL 32225 | | | | 1421 | 32225 |
| MICHAEL A PADGETT & BERNICE | PADGETT JT TEN | 2159 CARTER DR | CUMMING GA 30131 | | | 87.806 | 30131 |
| TARA PADGETT | 2016 KOLOKO CT H | WAHIAWA HI 96786 | | | | 10.359 | 96786 |
| VALERIE NICOLE PADGETT | 3005 HANOVER DR | ARLINGTON TX 76014 | | | | 58.478 | 76014 |
| WYATT J PADGETT | 177 HEAVENS PATH WAY | ROUND O SC 29474 | | | | 116.58 | 29474 |
| COLETTE E PADILLA | 1118 S CLAY ST | JACKSONVILLE KY 40203 | | | | 20 | 40203 |
| DONALD J PADILLA | 8401 MANUEL CIA NE | ALBUQUERQUE NM 87122 | | | | 30.547 | 87122 |
| KATHY T ROSIERE CUST | ALEXANDRIA M PADRON UNIF | TRANS MIN ACT FL | 1035 NW 88TH AVE | PLANTATION FL 33322 | | 26.803 | 33322 |
| DIOSVANI F PADRON & EMIGDIO | PADRON JT TEN | 580 W 36TH PLACE | HIALEAH FL 33012 | | | 139.794 | 33012 |
| GENA ROSIERE PADRON | 1710 NW 85 AVE | PLANTATION FL 33322 | | | | 20 | 33322 |
| ROBERTO A PADRON | 3054 NW 29TH ST | MIAMI FL 33142 | | | | 56.819 | 33142 |
| SUSAN PADWEE | 453 14TH ST | BROOKLYN NY 11215 | | | | 192 | 11215 |
| JASON C PAFFORD | 7341 PINEVILLE DR | JACKSONVILLE FL 32244 | | | | 3.605 | 32244 |
| JENNIE PAGAN & MIGUEL PAGAN | JT TEN | 1816 MONTEBURG DRIVE | ORLANDO FL 32825 | | | 255.048 | 32825 |
| MARK ELLIOTT PAGAN | 6901 SW 147TH AVE | BUILDING 6 APT 4H | MIAMI FL 33193 | | | 528.044 | 33193 |
| RAMON PAGAN JR | 2676 POB 2676 | PALM BEACH FL 33480 | | | | 4.235 | 33480 |
| BETTY S PAGE | PO BOX 56 | LITTLE MNT SC 29075 | | | | 125.026 | 29075 |
| CHARLOTTE H PAGE | 2613 BARTLE KNOB RD | BORDEN IN 47106 | | | | 264 | 47106 |
| CRYSTAL LYNN PAGE | APT 304 | 205 PALMETTO AVE | MERRITT ISLAND FL 32953 | | | 53.876 | 32953 |
| CURTIS M PAGE JR | 2909 FOREST CIR | SEFFNER FL 33584 | | | | 6.275 | 33584 |
| DEREK S PAGE | 5919 NW 43RD AVE | GAINESVILLE FL 32606 | | | | 2.958 | 32606 |
| ERNEST M PAGE JR & MARGARET | B PAGE JT TEN | PO DRAWER 90 | MADISON FL 32340 | | | 2052 | 32340 |
| GLENICE N PAGE | 4617 FRITZKE RD | DOVER FL 33527 | | | | 47.142 | 33527 |
| HELEN NINA PAGE | PO BOX 3591 | GULF SHORES AL 36547 | | | | 283 | 36547 |
| HILTON C PAGE | 715 WILDWOOD CREEK TRL | CATAWBA SC 29704 | | | | 132 | 29704 |
| JOSEPH A PAGE | RT 1 BOX 211 | MCRAE GA 31055 | | | | 2.263 | 31055 |
| KIM D PAGE | PO BOX 1574 | STOCKBRIDGE GA 30281 | | | | 332.354 | 30281 |
| MARTHA P PAGE | 204 GRAY CIR | FOUNTAIN INN SC 29644 | | | | 67.065 | 29644 |
| MERLIN W PAGE | P O BOX 540505 | NORTH SALT LAKE UT 84054 | | | | 114.685 | 84054 |
| NADA P PAGE | P O BOX 727 | SHALIMAR FL 32579 | | | | 188.104 | 32579 |
| RONALD RAY PAGE | 4675 MINNIE HALL RD | AUTRYVILLE NC 28318 | | | | 6.162 | 28318 |
| JULIA J PAGEAU & HERBERT J | PAGEAU JT TEN | 413 EASTERN AVE | SAINT CLOUD FL 34769 | | | 295 | 34769 |
| RICHARD SCOTT PAGINGTON & | HEATHER PAGINGTON JT TEN | 913 59TH AVE DR E | BRADENTON FL 34203 | | | 2.24 | 34203 |
| DWAYNE PAGNOTTO | 14019 BEACH BLVD LOT 946 | JACKSONVILLE FL 32250 | | | | 38.255 | 32250 |
| BOBBIE JO PAIGE | 509 WILLOW STREET | LINCOLNTON NC 28092 | | | | 14.503 | 28092 |
| MARIAN B PAINE | 18033 SW 142 CT | JACKSONVILLE FL 33177 | | | | 50.012 | 33177 |
| DIANE FITZGERALD-PAINTER & | DAVID BRUCE PAINTER JT TEN | 4676 COMMERCIAL STREET SE | #262 | SALEM OR 97302 | | 29.491 | 97302 |
| BRIAN SCOTT PAIR | 4625 HARTMAN RD | JACKSONVILLE FL 32225 | | | | 101.982 | 32225 |
| LOUISE W PAIR | 803 OAKWOOD VILLA DR | KANN NC 28081 | | | | 127.528 | 28081 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KIMBERLY DAWN PAIR CUST | RACHEL LAUREN PAIR UNIF TRAN | MIN ACT AL | 3937 DALRAIDA PL | MONTGOMERY AL 36109 | | 12.59 | 36109 |
| KIMBERLY DAWN PAIR CUST | THOMAS MICHAEL PAIR UNIF | TRAN MIN ACT AL | 3937 DALRAIDA PL | MONTGOMERY AL 36109 | | 12.59 | 36109 |
| ROBERT FREDDIE PAIT | 521 SLOPING HILL LN | FUQUAY VARINA NC 27526 | | | | 852.976 | 27526 |
| ROBERT M PAIT & BARBARA A | PAIT JT TEN | P O BOX 26 | BLADENBORO NC 28320 | | | 10.647 | 28320 |
| LINDA PALEN | 281 GEORGE WRIGHT RD | WOOLWICH ME 04579 | | | | 121.344 | 04579 |
| CHARLENE L PALERMO | 24550 SHERWOOD DR | PLAQUEMINE LA 70764 | | | | 77.754 | 70764 |
| JOSEPH S PALERMO | 3121 SHERRY DR | ORLANDO FL 32810 | | | | 131.121 | 32810 |
| CAROLYN F PALISKIS | PO BOX 345 | OILVILLE VA 23129 | | | | 137.327 | 23129 |
| MARY PALLATTO | 620 CUSTER CIR | ORANGE PARK FL 32073 | | | | 20 | 32073 |
| BRENT L PALMA | 3027 BLUE HERON DR | HAMILTON OH 45011 | | | | 2.422 | 45011 |
| RENE PALMA | 4722 SW 162 PL | MIAMI FL 33185 | | | | 65.339 | 33185 |
| ORLANDO PALMEIRO | 11850 SW 196 ST | MIAMI FL 33177 | | | | 127.289 | 33177 |
| ADELE M PALMER | 949 PALMER RD APT 3G | BRONXVILLE NY 10708 | | | | 1024 | 10708 |
| BILLY JOE PALMER | 36758 MILLINGPORT RD | NEW LONDON NC 28127 | | | | 190.317 | 28127 |
| BOBBY L PALMER | 692 PIONEER RIDGE RD | CLARKESVILLE GA 30523 | | | | 32 | 30523 |
| DANA L PALMER | 1257 LAKE PARKE DR | JACKSONVILLE FL 32259 | | | | 494.766 | 32259 |
| DONALD RAY PALMER | 10216 129TH TER | LARGO FL 34643 | | | | 304.444 | 34643 |
| DONNA M PALMER | 44430 BALDWIN RD | NEW LONDON NC 28127 | | | | 102.013 | 28127 |
| DOUGLAS FRANK PALMER | 2506 6TH ST | SAINT CLOUD FL 34769 | | | | 12.274 | 34769 |
| DORIS M PALMER | & E H PALMER TTEES | U/A DTD 01/04/2005 | PALMER FAMILY REVOCABLE TRUST | 33 EDDLESTON DR | BELLA VISTA AR 72715 | 200 | 72715 |
| GLEN W PALMER & PATRICIA B | PALMER JT TEN | 75 BARKER RD | AXTON VA 24054 | | | 139.794 | 24054 |
| HAROLD G PALMER | 665 RAY PALMER RD | CLEVELAND GA 30528 | | | | 308.631 | 30528 |
| JERRY PALMER | 1040 NW 26TH AVE | FORT LAUDERDALE FL 33311 | | | | 332 | 33311 |
| JODY L PALMER & STUART A | PALMER JT TEN | 214 LANE RIDGE DR | GOLDSBORO NC 27530 | | | 107.959 | 27530 |
| JOHNNY LAMAR PALMER | 7329 SHELBY LANE | PENSACOLA FL 32526 | | | | 63.761 | 32526 |
| MARIE E SCHICKLEY PALMER | 29 LONGFIELD RD | NEW BRUNSWICK NJ 08901 | | | | 84.148 | 08901 |
| MARIE ELIZABETH PALMER | BRANHAM | PO BOX 97 | RIDGEWAY SC 29130 | | | 664 | 29130 |
| MAVIS G PALMER | 2775 MARGARET ST NE  #5 | PALM BAY FL 32905 | | | | 131.121 | 32905 |
| NORMAN L PALMER | 807 MEADOW LAKE DR | HINESVILLE GA 31313 | | | | 9.592 | 31313 |
| PHYLLIS PALMER | 4617 RITTERMAN | BATON ROUGE LA 70805 | | | | 50 | 70805 |
| SARAH B PALMER | 26 POINSETTIA DR | DELAND FL 32724 | | | | 9.334 | 32724 |
| SHANE PALMER | 6711 PERSIMMON RD | CLAYTON GA 30525 | | | | 2 | 30525 |
| TONI PALMERI | 20120 NE 2ND AVENUE | NORTH MIAMI BEAACH FL 33179 | | | | 10.387 | 33179 |
| EDRIGE S PALMIERI | 153 NE 20TH CT | WILTON MANORS FL 33305 | | | | 1.109 | 33305 |
| EDVIGE S PALMIERI | 153 N E 20TH CT | WILTON MANORS FL 33305 | | | | 5.171 | 33305 |
| DEBRA K PALMORE | 330 ZEIGLER RD | WETUMPKA AL 36092 | | | | 70 | 36092 |
| FREDERICK D PALOADE | 712 LURLINE DR | JEFFERSON LA 70121 | | | | 62.252 | 70121 |
| ALEXIS PALOMEQUE | 2340 55TH TERRACE SW #B | NAPLES FL 34116 | | | | 3.268 | 34116 |
| MICHAEL R PALUMBO | 1140 FIELDGATE RD | LAWRENCEVILLE GA 30244 | | | | 12.767 | 30244 |
| CARRIE B PALYNCHUK | RTE 1 BOX 89 | EVERGREEN AL 36401 | | | | 50 | 36401 |
| THOMAS J PANAGOS | 315 SW 188 AVE | PEMBROKE PINES FL 33029 | | | | 131.121 | 33029 |
| ANN MARIE PANCHAUD & THOMAS C | PANCHAUD JT TEN | 2-38 ASPEN AVE | KITCHENER | ONTARIO | N2M3Z8 | 64.489 | |
| TROY M PANDA & JENNIFER A | PANDA JT TEN | 1530 WEST PKWY | DELAND FL 32724 | | | 11 | 32724 |
| KATHY LYNN PANDOLFI | 489 BOB MILLER RD | CRAWFORDVILLE FL 32327 | | | | 33.075 | 32327 |
| ROBERT S PANEPINTO | 512 4 HARDING RD | FREEHOLD NJ 07728 | | | | 41.629 | 07728 |
| NANCY PANGBURN | 2633 FISHING CREEK | COVINGTON KY 41017 | | | | 63.63 | 41017 |
| JOHN A PANKEY | 2812 WHITE RAIL RD | FUQUAY VARINA NC 27526 | | | | 27.304 | 27526 |
| JOHN C PANKEY | 2006 MANGO CIR | FAYETTEVILLE NC 28304 | | | | 864 | 28304 |
| ELISA J PANKO | 404 KINGSWOOD PL | VIRGINIA BEACH VA 23452 | | | | 2 | 23452 |
| J O PANNELL | 15587 CEDAR RIDGE DR | NORTHPORT AL 35476 | | | | 75.014 | 35476 |
| KERRY LEIGH PANNELL | 3081 SOUTHERN OAKS DR | MERRITT ISLAND FL 32952 | | | | 4.934 | 32952 |
| MOLLY ANN PANNELL | 308 MEADOW LN | NEW ALBANY MS 38652 | | | | 19.075 | 38652 |
| SAMIRA PANO & ELIAS PANO | JT TEN | 3303 MORAN RD | TAMPA FL 33618 | | | 103.69 | 33618 |
| SAMIRA E PANO | 3303 MORAN RO | TAMPA FL 33618 | | | | 207.373 | 33618 |
| SAMUEL J PANTALEO & HELENA K | PANTALEO JT TEN | 10550 NEW 24 ST | SUNRISE FL 33322 | | | 7.806 | 33322 |
| KRISTINE M PANTLEY | 7215 E. POWELL AVENUE | EVANSVILLE IN 47715 | | | | 29.731 | 47715 |
| JANE M PANUTHOS & PETER G | PANUTHOS JT TEN | 1302 PEABODY DR E | JACKSONVILLE FL 32221 | | | 30.281 | 32221 |
| JOSEPH M PAOLUCCI | 6871 SW 2ND ST | PEMBROKE PINES FL 33023 | | | | 121.87 | 33023 |
| APRIL L PAONE | 2427 VICTORY PALM DR | EDGEWATER FL 32171 | | | | 52.815 | 32171 |
| APRIL L PAONE | 2427 VICTORY PALM DR | EDGEWATER FL 32141 | | | | 80 | 32141 |
| PAUL L PAPASERGI | 544 LAKE CYPRESS CIR | OLDSMAR FL 34677 | | | | 34.831 | 34677 |
| PAUL PAPILLION | 7513 ARBOR PARK DRIVE | FT WORTH TX 76120 | | | | 11.892 | 76120 |
| TERRY PAPIN | 276 CENTERVIEW DR | CINCINNATI OH 45238 | | | | 9.147 | 45238 |
| STEPHEN PAPP | 803 BARKER TEN MILE RD | LUMBERTON NC 28358 | | | | 1888.435 | 28358 |
| GARY ANTHONY PAPPALARDO | 8941 COUNTRY MILL LN | JACKSONVILLE FL 32222 | | | | 40 | 32222 |
| WILLIAM J PAPPALARDO | 806 WELLHOUSE DR | JACKSONVILLE FL 32220 | | | | 100 | 32220 |
| ANDREW PAPPAS & DIANE PAPPAS | JT TEN | 115 OLD MEADOW RD | DRACUT MA 01826 | | | 420 | 01826 |
| CANDICE S PAPPAS | 4875 ELON CRESCENT | LAKELAND FL 33810 | | | | 19.531 | 33810 |
| CHRISTINE PAPPAS | 1746 SEFA CIRCLE EAST | JACKSONVILLE FL 32210 | | | | 27.456 | 32210 |
| DIANNE LEE PAPPAS | 7411 MATCHETT RD | ORLANDO FL 32809 | | | | 164.963 | 32809 |
| PAUL N PAPPAS & EUGENIA S | PAPPAS JT TEN | 1855 CHRISTOPHER POINT RD N | JACKSONVILLE FL 32217 | | | 2267.229 | 32217 |
| KENT R PAPSUN & JEAN T | PAPSUN JT TEN | 819 S MAPLE AV | GLEN ROCK NJ 07452 | | | 100 | 07452 |
| ROLAND A PAQUETTE | 236 W LAFAYETTE ST | WINTER GARDEN FL 34787 | | | | 285.978 | 34787 |
| DARRELL L PAQUIN | 2674 CLUBHOUSE DR SOUTH | CLEARWATER FL 33761 | | | | 50 | 33761 |
| CHARLES J PARADELAS | 62235 KATHERINE HOLTEN RD | AMITE LA 70422 | | | | 3.268 | 70422 |
| STEVE R PARADIS | 1044 BERNICE RD | ROCKLEDGE FL 32955 | | | | 2.065 | 32955 |
| LINDA L PARALES | 5802 ASHBROOKE GARDENS CIR | LOUISVILLE KY 40229 | | | | 127.528 | 40229 |
| JOHNNIE W PARAMORE | 6131 GLADSTONE DRIVE | MONTGOMERY AL 36117 | | | | 3.302 | 36117 |
| MARY F PARAMORE | PINECREST RD | BOX 5975 | LIVE OAK FL 32060 | | | 5.629 | 32060 |
| MICHAEL G PARAMORE | 6915 RASH CT | GRANBURY TX 76049 | | | | 1.55 | 76049 |
| JAMES L PARCELL JR | 205 SUE LANE | AUBURN GA 30203 | | | | 34.625 | 30203 |
| JOHN R PARCELL | 5157 ALBRECHT LAN | WARRENTON VA 22186 | | | | 72.916 | 22186 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| NANCY PARDAL | 1431 SE 24TH AVE | CAPE CORAL FL 33990 | | | | 25.507 | 33990 |
| MARSHALL G PARDEE | PO BOX 196 | KEYSTONE HEIGHTS FL 32656 | | | | 6.094 | 32656 |
| CARL MILTON PARDUE II | 287 WOODLAND RD | PALM SPRINGS FL 33461 | | | | 20.699 | 33461 |
| JANET PARDUE | 607 MONROE HIGHWAY | LANCASTER SC 29720 | | | | 23.377 | 29720 |
| JOEL E PARDUE | 3015 BENT OAK RD | PENSACOLA FL 32526 | | | | 72.121 | 32526 |
| KERRY PARDUE & SHERRI PARDUE | JT TEN | 105 MCJUNKIN RD | CENTRAL SC 29630 | | | 160 | 29630 |
| NANCY PARDUE | 4836 SAFFRON DR S | JACKSONVILLE FL 32257 | | | | 323.166 | 32257 |
| NANCY PARDUE & TIM PARDUE | JT TEN | 4836 SAFFRON DR S | JACKSONVILLE FL 32257 | | | 131.121 | 32257 |
| LUPE L PAREDEZ JR & OLGA A | PAREDEZ JT TEN | 302 N AYLFORD ST | BIG SPRING TX 79720 | | | 20.964 | 79720 |
| SHERRI L PARET | 1083 SWANSON DR | DELTONA FL 32738 | | | | 8.32738 | |
| MARY B PARETTI | 3516 RIVERLAND DR | CHALMETTE LA 70043 | | | | 350 | 70043 |
| DARA PARHAM | 19882 SEABROOK RD | TEQUESTA FL 33469 | | | | 140.893 | 33469 |
| FOY PARHAM & BOBBYE PARHAM | JT TEN | 5537 ODESSA AVE | FORT WORTH TX 76133 | | | 384 | 76133 |
| FOY V PARHAM | 5537 ODESSA AVE | FORT WORTH TX 76133 | | | | 72 | 76133 |
| JOHN M PARHAM | 627 N RICHARDSON ST | LATTA SC 29565 | | | | 1532 | 29565 |
| ROBERT E PARHAM JR | 14501 LOAMY CIR | CHESTERFIELD VA 23838 | | | | 116.57 | 23838 |
| GINA L PARIS & RAYMOND T | PARIS JT TEN | PO BOX 29 | AZLE TX 76098 | | | 127.528 | 76098 |
| MARY BETH PARIS | 4510 SWANN AVE | TAMPA FL 33609 | | | | 5.594 | 33609 |
| MARY BETH PARIS & FRANK | PARIS JT TEN | 4510 SWANN AVE | TAMPA FL 33609 | | | 163.574 | 33609 |
| ARNOLD B PARISH | 2704 BEVERLY HILLS DR | FORT WORTH TX 76114 | | | | 384 | 76114 |
| ARNOLD B PARISH JR | 2700 BEVERLY HILLS DR | FORT WORTH TX 76114 | | | | 5.009 | 76114 |
| BARBARA G PARISI | 178 QUAIL RUN | CONWAY SC 29526 | | | | 4 | 29526 |
| PETER PARISI & HILDA PARISI | JT TEN | 3606 SE 3RD AVE | CAPE CORAL FL 33904 | | | 20 | 33904 |
| DAVID C PARK | 3115 WESTMONT DR | AIKEN SC 29801 | | | | 35.029 | 29801 |
| EVELYN H PARK | 223 SE DUSTIN TERR | LAKE CITY FL 32025-4101 | | | | 132 | 32025-4101 |
| MARTHA S PARK & STEPHEN W | PARK JT TEN | 4108 ASHERTON DR | CHARLOTTE NC 28226 | | | 10.739 | 28226 |
| SHANNON M PARK | ATTN SHANNON M LOVELY | 1406 PINEY BRANCH CIR | VALRICO FL 33594 | | | 20 | 33594 |
| WILLIAM J PARK | 915 BERKELEY DR | CLEMSON SC 29631 | | | | 139.794 | 29631 |
| ADRIAN N PARKER | 15650 HIGHWAY 27 | ENTERPRISE AL 36330 | | | | 4976 | 36330 |
| ALTON B PARKER | 1176 LANE RD | DUNN NC 28334 | | | | 946.592 | 28334 |
| ANDREW J PARKER III | 81 ROBBIE ST | COATS NC 27521 | | | | 11.661 | 27521 |
| ROBERT L PARKER CUST FOR | ANGELA PARKER U/T/FL/G/T/M/A | 8879 BENSON PI | BAGDAD KY 40003 | | | 427.199 | 40003 |
| ANN H PARKER | 940 SEMINARY ST | MOULTON AL 35650 | | | | 30 | 35650 |
| ANNIE R PARKER | 115 FAIRWAY DRIVE | VALDOSTA GA 31605 | | | | 55.194 | 31605 |
| ANTHONY PARKER | 3939 MAY STREET | CINCINNATI OH 45245 | | | | 3.13 | 45245 |
| ANTHONY W PARKER & SHARON S | PARKER JT TEN | 3939 MAY STREET | CINCINNATI OH 45245 | | | 127.528 | 45245 |
| BARBARA HAWKINS PARKER | 791 HARRIS CREEK RD | JACKSONVILLE NC 28540 | | | | 17.029 | 28540 |
| BELYNDA E PARKER | 2515-C CHESTNUT WAY | LEXINGTON PARK MD 20653 | | | | 5.808 | 20653 |
| BETTY J PARKER | RR 3 BOX 32 | GREENVILLE FL 32331 | | | | 139.794 | 32331 |
| BETTY R PARKER | 1756 MAPLE LN | LINCOLNTON NC 28092 | | | | 323.69 | 28092 |
| BOBBY GENE PARKER JR | 116 SAM SMITH DRIVE | KINGS MOUNTAIN NC 28086 | | | | 18 | 28086 |
| C DIANNE PARKER | P O BOX 72 | CASAR NC 28020 | | | | 127.528 | 28020 |
| CENTRILIA PARKER | 2225 E 131ST AVE APT 2803 | TAMPA FL 33612 | | | | 20 | 33612 |
| CHARLES M PARKER | 900 S PLEASANT COATES RD | BENSON NC 27504 | | | | 100 | 27504 |
| CHARLIE M PARKER | 11040 NE 9TH CT | BISCAYNE PARK FL 33161 | | | | 6383.891 | 33161 |
| CYNTHIA H PARKER & GARY W | PARKER JT TEN | 13003 BETTY ST | SENECA SC 29672 | | | 255.56 | 29672 |
| DANA PARKER | 6835 DOUBLE M DR M | CLERMONT GA 30527 | | | | 50 | 30527 |
| DARREN L PARKER | 436 SADDLE RIDGE RD | FAYETTEVILLE NC 28311 | | | | 29.624 | 28311 |
| DAVID L PARKER | 5063 TIMBER RIDGE TR TR | OCOEE FL 34761 | | | | 11.608 | 34761 |
| DAVID THOMAS PARKER | 15650 HIGHWAY 27 | ENTERTRISE AL 36330 | | | | 132 | 36330 |
| DEANNA M PARKER | 8208 SEAMAN RD | OCEANS SPRINGS MS 39565 | | | | 100 | 39565 |
| DEE DEE D PARKER | 13721 CARDINAL RD | FOUNTAIN FL 32438 | | | | 58.383 | 32438 |
| DIANA L PARKER | 120 FOREST LAKE LANE | FAIRFIELD OH 45014 | | | | 3.474 | 45014 |
| DIANE M PARKER | 6385 W LIBERTY LN | HOMOSASSA FL 34448 | | | | 1.842 | 34448 |
| DONNIE A PARKER & LINDA S | PARKER JT TEN | 1532 TARHEEL RD | BENSON NC 27504 | | | 640.614 | 27504 |
| ELEANOR PARKER & RICHARD | PARKER JT TEN | 4238 HILLABEE RD | RAMER AL 36069 | | | 132 | 36069 |
| ELEANOR R PARKER | 642 RUE DE MUCKLE | MOUNT PLEASANT SC 29464 | | | | 479.564 | 29464 |
| ESTHER PARKER | 4237 E 11TH AVENUE | GARY IN 46403 | | | | 10 | 46403 |
| EUGENE WHITLOCK PARKER JR | 507 SAGECREEK COURT | WINTER SPRINGS FL 32708 | | | | 25 | 32708 |
| FLORENE PARKER TRUSTEE U-A | DTD 09-04-97/FLORENE PARKER | 1997 REVOCABLE TRUST | R R 1 BOX 641 | WILSON OK 73463 | | 1263 | 73463 |
| FRANCES R PARKER | 2100 BLOSSOM ST APT 1610 | COLUMBIA SC 29205 | | | | 1104 | 29205 |
| GLORIA L PARKER | 112 ATLANTIC AVE | EASLEY SC 29642 | | | | 217.741 | 29642 |
| HUGH L PARKER & VICKEY H | PARKER JT TEN | PO BOX 213 | CASAR NC 28020 | | | 52.546 | 28020 |
| HUGH LEE PARKER | PO BOX 213 | CASAR NC 28020 | | | | 85.988 | 28020 |
| J W PARKER & LOUISE PARKER | JT TEN | 2424 EMBRY PL | FORT WORTH TX 76111 | | | 440 | 76111 |
| JAMES H PARKER | PO BOX 310868 | ATLANTA GA 30331 | | | | 6.156 | 30331 |
| JAMES W PARKER | 913 HAWK CREEK RD | LONDON KY 40741 | | | | 136.035 | 40741 |
| JANE GRACE PARKER | 6253 BISCAYNE CIRCLE | MOBILE AL 36609 | | | | 50 | 36609 |
| JANISSA PARKER | 55 WILTON DR | LUMBERTON NC 28358 | | | | 50 | 28358 |
| JAYNE O PARKER | 1504 WESTMONT DRIVE | ASHEBORO NC 27203 | | | | 254.515 | 27203 |
| JONATHAN D PARKER | 421 LOBLOLLY CIR | CLAYTON NC 27520 | | | | 202.602 | 27520 |
| JOSEPH MILTON PARKER | P O BOX 165 | LEXINGTON N C 27293 | | | | 118.221 | 27293 |
| JOYCE MARIE PARKER | PO BOX 344 | NEWPORT NC 28570 | | | | 2118 | 28570 |
| JUDY M PARKER & KEITH W | PARKER JT TEN | 3097 MELL COURT | JACKSONVILLE FL 32254 | | | 127.79 | 32254 |
| KATHRYN MOORE PARKER T O D | WILLIAM E P PARKER SUBJECT | TO STA TOD RULES | 2105 LONG AVE | PORT ST JOE FL 32456 | | 5 | 32456 |
| KAYE C PARKER & KEVIN C | PARKER JT TEN | 3645 CR 32 | CLANTON AL 35046 | | | 133.156 | 35046 |
| LARRY I PARKER | 715 SANDY ROAD | FOUR OAKS NC 27524 | | | | 172.872 | 27524 |
| LISA I PARKER & BOBBY GENE | PARKER JR JT TEN | 116 SAM SMITH DR | KINGS MTN NC 28086 | | | 63.494 | 28086 |
| MARGARET PARKER | 9430 CHESTATEE CT | GAINESVILLE GA 30506 | | | | 294.804 | 30506 |
| MARK DAVID PARKER | 4596 S E BECKET AVE | STUART FL 34997 | | | | 576.742 | 34997 |
| MARONELL P PARKER | ATTN M HARBEN | 3320 SW 75 ST | GAINESVILLE FL 32607 | | | 243.415 | 32607 |
| MARY W PARKER | 22 DAYTONA AVE | CHERRY HILL NJ 08034 | | | | 600 | 08034 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MAY MOSS PARKER | 695 BELLANGEE AVE | FAIRHOPE AL 36532 | | | | 664 | 36532 |
| MELISSA HAMMETT PARKER | 24624 BOST RD | ALBEMARLE NC 28001 | | | | 25 | 28001 |
| MICHAEL C PARKER | 1232 FOURSEASON DR | DURANT OK 74701 | | | | 17.208 | 74701 |
| MICHAEL REID PARKER | 4804 JOHN WHITE DR | RALEIGH NC 27610 | | | | 420 | 27610 |
| PATRICIA LYNN G PARKER | PO BOX 1056 | BAKER LA 70704 | | | | 19.098 | 70704 |
| PAULA LANE PARKER | C/O PAULA LANE PARKER FILKINS | 3463 ACWORTH DUE WEST RD | ACWORTH GA 30101 | | | 41.408 | 30101 |
| RICHARD W PARKER | 6208 W RIVER CIR | MACCLENNY FL 32063 | | | | 675.21 | 32063 |
| RICKY L PARKER | 6839 NC 50 SOUTH | BENSON NC 27504 | | | | 44.427 | 27504 |
| RICKY L PARKER | 1215 CHARLES AVE | BESSEMER AL 35020 | | | | 35.188 | 35020 |
| RICKY L PARKER & CAROL L | PARKER JT TEN | 6839 NC 50 SOUTH | BENSON NC 27504 | | | 139.794 | 27504 |
| ROBERT CRAIG PARKER | 1500 HILLCREST RD APT #214 | MOBILE AL 36695 | | | | 131.121 | 36695 |
| ROBERT L PARKER | 8879 BENSON PIKE | BAGDAD KY 40003 | | | | 7509.13 | 40003 |
| ROBERT W PARKER | 9216 MOSER AVE | OCEAN SPRINGS MS 39565 | | | | 18.438 | 39565 |
| RONALD PARKER | 235 N FERN ST 113 | CAMBRIDGE MN 55008 | | | | 100 | 55008 |
| RUFUS E PARKER JR | RR 1 BOX 44-A | BREVARD NC 28712 | | | | 242.47 | 28712 |
| S L PARKER | 615 38TH AVE NE | SAINT PETERSBURG FL 33704 | | | | 5.708 | 33704 |
| SHARON E PARKER | 16534 69TH STREET NORTH | LOXAHATCHEE FL 33470 | | | | 183.921 | 33470 |
| STACY PARKER | 120 CUMBERLAND ST | SOUTH HILL VA 23970 | | | | 1.631 | 23970 |
| STEVEN E PARKER | 11448 137TH ST | APT 311D | LANGO FL 33774 | | | 155.53 | 33774 |
| SUSAN LYNN PARKER | 2328 SUFFOLK CIR | LAKELAND FL 33801 | | | | 123.777 | 33801 |
| TERESA PARKER | 1920 SE REDWING CIR | PORT SAINT LUCIE FL 34952 | | | | 50.902 | 34952 |
| TERRIAL P PARKER | RR 1 BOX 44A | BREVARD NC 28712 | | | | 184.454 | 28712 |
| TRACY KRISTIN PARKER | 220 HORIZON RIDGE DR | ORANGE CITY FL 32763 | | | | 100 | 32763 |
| TRISHA ANN PARKER & ROBERT | DAVID PARKER JT TEN | 2001 HALLOVER AVE | SPRING HILL FL 34608 | | | 4.956 | 34608 |
| WALLACE E PARKER | 226 SEEGERS DR | ARLINGTON TX 76018 | | | | 7 | 76018 |
| WALLACE E PARKER & GINA E | PARKER JT TEN | 226 SEEGERS DR | ARLINGTON TX 76018 | | | 12.146 | 76018 |
| WALTER PARKER & SOLANGE G | PARKER JT TEN | 2520C AMERICA ST | MANDEVILLE LA 70448 | | | 220 | 70448 |
| WILLIAM E PARKER JR | 18 JOEL CT | DURHAM NC 27703 | | | | 100 | 27703 |
| WILLIAM M PARKER & CHARLOTTE | H PARKER TEN ENT | 710 EASTLAKE DR | TARPON SPRINGS FL 34689 | | | 110.995 | 34689 |
| EVAN M PARKES | 4828 NW 19 ST | COCONUT CREEK FL 33063 | | | | 130.709 | 33063 |
| RICHARD PARKES | 637 WOODCREST DR | HURST TX 76053 | | | | 26 | 76053 |
| SALLY A PARKIN | 10623 EASTVIEW DR | ORLANDO FL 32825 | | | | 69.896 | 32825 |
| ANNE C PARKS & RANDALL J | PARKS JT TEN | 20286 AYERS RD | BROOKSVILLE FL 34609 | | | 250.059 | 34609 |
| ANNE M PARKS | 106 NEWMAN ST | GREENVILLE SC 29601 | | | | 1300 | 29601 |
| BETTY M PARKS | PO BOX 948 | HIGH SPRINGS FL 32643 | | | | 25.507 | 32643 |
| CARLA J PARKS | 15515 OLNEY LN | SPRING HILL FL 34610 | | | | 442.411 | 34610 |
| EARNEST N PARKS & THELMA J | PARKS JT TEN | 3618 PARADISE DR | VALDOSTA GA 31601 | | | 51.009 | 31601 |
| JAMES B PARKS CUST J BRYAN | PARKS UNDER THE UNIF TRAN | MIN ACT AL | 1424 E WHIRLAWAY | HELENA AL 35080 | | 727.831 | 35080 |
| JAMES B PARKS CUST JULIANNA | PARKS UNDER THE UNIF TRAN | MIN ACT AL | 1424 E WHIRLAWAY | HELENA AL 35080 | | 811.261 | 35080 |
| VIRGINIA A PARKS | 1011 CEDAR WOOD DR SW | DECATUR AL 35603 | | | | 522.533 | 35603 |
| GARY R PARLIMENT & DIANE M | PARLIMENT JT TEN | 1523 MALLORY ST | JACKSONVILLE FL 32205 | | | 2111.426 | 32205 |
| JOHN PARMALEE | 23506 KINGS FOREST RD | HOCKLEY TX 77447 | | | | 1935.584 | 77447 |
| MICHAEL PARMAN | 14 CYPRESS DR | PONCHATOULA LA 70454 | | | | 10.657 | 70454 |
| RICHARD H PARMELEE & FRANCES | G PARMELEE JT TEN | 7075 HANSON DR N | JACKSONVILLE FL 32210 | | | 384 | 32210 |
| WILLA W PARMENTER | 2074 TANAGER DRIVE | ORANGE PARK FL 32073 | | | | 1332 | 32073 |
| MARION D PARMER | 381 OLD MAGOLIA RD | CRAWFORDVILLE FL 32327 | | | | 460 | 32327 |
| ANGELA R PARNELL | 1019 WEST FIFTH AVE | GASONIA NC 28052 | | | | 17.338 | 28052 |
| BENJAMIN T PARNELL & DIANE P | PARNELL JT TEN | 106 JOYCE KILMER LN | REIDSVILLE NC 27320 | | | 273.37 | 27320 |
| CARL TIMOTHY PARNELL & GAY M | PARNELL JT TEN | 2520 MEADOW RD | LUMBERTON NC 28358 | | | 245 | 28358 |
| ELEANOR R PARNELL | 3080 LOW FALLS LN | SUMTER SC 29150-1781 | | | | 280 | 29150-1781 |
| JERRY L PARNELL | 20 WHITE OAK DR | SMITHFIELD NC 27577 | | | | 200 | 27577 |
| NORA E PARNELL | 9877 SW 168TH ST | MIAMI FL 33157 | | | | 220 | 33157 |
| TROY PARNELL & SUZANNE E | PARNELL TEN COM | PO BOX 1991 | FAYETTEVILLE AR 72702 | | | 21.232 | 72702 |
| JOSEPH LOUIS PARNIN | 15816 N W 120 PLACE | ALACHUA FL 32615 | | | | 12.504 | 32615 |
| ARSENIO PARODI | 1886 SW 16 TERR | MIAMI FL 33145 | | | | 246.679 | 33145 |
| BETTY B PARR | 15118 NEWBERRY LN | FOLEY AL 36535 | | | | 1.539 | 36535 |
| DARA MARCIA PARR | 8262 GREENLEAF CR | TAMPA FL 33615 | | | | 1.025 | 33615 |
| WALTER R PARR | 1805 ROSWELL RD 11M | MARIETTA GA 30067 | | | | 100 | 30067 |
| ADRIANO PARRA | 554 BITTERWOOD CT | KISSIMMEE FL 34743 | | | | 120.843 | 34743 |
| FERNANDO JOSE PARRALES | 350 SW 64TH WAY | HOLLYWOOD FL 33023 | | | | 400 | 33023 |
| BETTY J PARRAMORE & ANGUS A | PARRAMORE JT TEN | 70 PAVILION CIR | QUINCY FL 32351 | | | 1108 | 32351 |
| DEBORAH J PARRAMORE | 310 PEARSON ST N | WILSON NC 27893 | | | | 23.588 | 27893 |
| LERON J PARRAMORE & MARY H | PARRAMORE JT TEN | 3776 NORTH CAROLINA RTE8 S | WALNUT COVE NC 27052 | | | 24 | 27052 |
| MARIANNA PARRAMORE | 2615 HEMPEL AVE | WINDEMERE FL 34786 | | | | 229.276 | 34786 |
| MARIANNA PARRAMORE & WILLIAM | E PARRAMORE JT TEN | 2615 HEMPEL AVE | WINDERMERE FL 34786 | | | 714.196 | 34786 |
| MARY C PARRAMORE | 821 JETTY AVE | QUINCY FL 32351 | | | | 3377.447 | 32351 |
| CHRISTOPHER PARRETT & | PATRICIA PARRETT JT TEN | 1759 LADY SLIPPER CIR | ORLANDO FL 32825 | | | 280 | 32825 |
| AMANDA H PARRIS | 1429 WILKINSVILLE HWY | GAFFNEY SC 29340 | | | | 26.413 | 29340 |
| FLORENCE WANDA PARRIS | PATTERSON | 2116 MELLOR LN SW | MARIETTA GA 30064 | | | 9584 | 30064 |
| BRENDA S MAPLES & MARY L | MILLER & JAMIE K PARRIS TTEES | U/A DTD 12/19/96 | JAMES B PARRIS WIFES TRUST | 112 JORDAN DRIVE | CHATTANOOGA TN 37421 | 45.305 | 37421 |
| MELISSA P PARRIS | 42 PLANK RD | CANTON NC 28716 | | | | 7.65 | 28716 |
| JOAN V PARRIS CUST SCHON | ROBERTS PARRIS U/G/M/A/VA | 11212 EASTBOROUGH CT | RICHMOND VA 23233 | | | 24 | 23233 |
| ATHA PARRISH | 8918 DEVONSHIRE BLVD | JACKSONVILLE FL 32208 | | | | 40 | 32208 |
| CARLA PARRISH | PO BOX 288 | ALAPAHA GA 31622 | | | | 399.38 | 31622 |
| CARLA GUDAL PARRISH | PO BOX 288 | ALAPAHA GA 31622 | | | | 227 | 31622 |
| CAROL L PARRISH | PSC 476 BOX 547 | FPO AP 96322 | | | | 19.098 | 96322 |
| CECIL V PARRISH | 1573 JOHNSTON COUNTY RD | ANGIER NC 27501 | | | | 63.218 | 27501 |
| CHRISTY C PARRISH | 688 OAK MARSH DR | MT PLEASANT SC 29464 | | | | 125.887 | 29464 |
| FRANCES A PARRISH | PO BOX 147 | EAGLE LAKE FL 33839 | | | | 226.431 | 33839 |
| FRANCES A PARRISH CUST | MATTHEW EDWARD PARRISH UNIF | TRANS MIN ACT FL | PO BOX 147 | EAGLE LAKE FL 33839 | | 28.029 | 33839 |
| JANICE DELORES PARRISH | 2660 OLD BAINBRIDGE RD 1103 | TALLAHASSEE FL 32303 | | | | 115.07 | 32303 |
| KEVIN BERNARD PARRISH | 1455 SPRINGLEAF CIR | SMYRNA GA 30080 | | | | 34.93 | 30080 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARILYN JEAN PARRISH | 9236 9TH AVE | JACKSONVILLE FL 32208 | | | | 252.059 | 32208 |
| MARLENE PARRISH & JAMES | PARRISH JT TEN | 4453 BRANDON DRIVE | DELRAY BEACH FL 33445 | | | 191.744 | 33445 |
| MARLENE B PARRISH | 4453 BRANDON DR | DELRAY BEACH FL 33445 | | | | 118.007 | 33445 |
| MARTHA JANE PARRISH | 2601 N SHERWOOD DRIVE | VALDOSTA GA 31602 | | | | 29.007 | 31602 |
| MARTHA JANE PARRISH & ROBERT | C PARRISH JT TEN | 2601 N SHERWOOD DRIVE | VALDOSTA GA 31602 | | | 77.821 | 31602 |
| MARY B PARRISH | 6706 SW 35TH WAY | GAINESVILLE FL 32608 | | | | 434.319 | 32608 |
| ROBERT M PARRISH CUST ROBERT | BRIAN PARRISH UNDER THE UNIF | TRAN MIN ACT NC | 5201 ALLEN RD E | CHARLOTTE NC 28221 | | 13.781 | 28221 |
| ROBERT C PARRISH | 2601 N SHERWOOD DRIVE | VALDOSTA GA 31602 | | | | 63 | 31602 |
| ROBERT C PARRISH & MARTHA | JANE PARRISH JT TEN | 2601 N SHERWOOD DRIVE | VALDOSTA GA 31602 | | | 1040 | 31602 |
| ROBERT M PARRISH CUST ROBERT | JACKSON PARRISH UNDER THE | UNIF TRAN MIN ACT NC | 5201 ALLEN RD EAST | CHARLOTTE NC 28269 | | 10.863 | 28269 |
| ROBERT D PARRISH | 625 RIVER RD | HATTIESBURG MS 39401 | | | | 120.555 | 39401 |
| ROBERT M PARRISH CUST ROBERT | SAMUEL PARRISH UNDER THE | UNIF TRAN MIN ACT NC | 2532 WASHINGTON AVE | CREEDMOOR NC 27522 | | 10 | 27522 |
| RONALD D PARRISH | 139 HARBOR POINTE DRIVE | BRUNSWICK GA 31523 | | | | 413 | 31523 |
| ROY D PARRISH JR | 943 GIPSON ST | PRATTVILLE AL 36066 | | | | 100 | 36066 |
| ELNITA I PARROTT | 955 TANGLEWOOD TRL | WOODSTOCK GA 30188 | | | | 657.48 | 30188 |
| KENNY PARROTT | 454 POMPANO CT | OLDSMAR FL 34677 | | | | 127.251 | 34677 |
| MICHAEL LYNN PARROTT | 745 NORTHERDEN CT | ALPHARETTA GA 30005 | | | | 266.471 | 30005 |
| REBECCA L PARROTT | 900 LONDONDERRY LN 165 | DENTON TX 76205 | | | | 11.301 | 76205 |
| RICHARD PARROTT | 2645 ROANOKE AVE | NEW ALBANY IN 47150 | | | | 99.068 | 47150 |
| JINNETTE MARIE PARROTTA | 3612 SOUTHERN PINES DRIVE | MIDDLEBURG FL 32068 | | | | 59.713 | 32068 |
| JINNETTE MARIE PARROTTA | 3612 SOUTHERN PINES DR | MIDDLEBURG FL 32068 | | | | 18.029 | 32068 |
| COLE PARSLOW & CYNTHIA | PARSLOW JT TEN | 1880 DESOTO DR | DELEON SPRINGS FL 32130 | | | 22.406 | 32130 |
| COLE P PARSLOW | 1880 DESOTO DR | DELEON SPRINGS FL 32130 | | | | 9.809 | 32130 |
| NANCY PARKER PARSON & GEORGE | LEE PARSON JT TEN | 2310 BOHLER ROAD NW | ATLANTA GA 30327 | | | 61.583 | 30327 |
| BENNIE RAY PARSONS | 733 GAINEY RD | DUNN NC 28334 | | | | 86.222 | 28334 |
| CHERYL PARSONS | RR 2 BOX 330 | SOPERTON GA 30457 | | | | 154.788 | 30457 |
| CLIFTON CRAIG PARSONS | 321 NW 93RD AVE | PEMBROKE PINES FL 33024 | | | | 384 | 33024 |
| CYNTHIA ANN PARSONS | 2519 KEY LARGO LN | FORT LAUDERDALE FL 33312 | | | | 45.539 | 33312 |
| CLIFTON G PARSONS & | AMANDA G PARSONS TTEES | U/A DTD 01/27/04 | PARSONS FAMILY TRUST | 321 NW 93RD AVE | PEMBROKE PINES FL 33024 | 6524 | 33024 |
| HERB PARSONS | 6921 SW 46TH AVE | GAINESVILLE FL 32608 | | | | 200 | 32608 |
| JAMES R PARSONS JR | 4138 COUNTY RD 14 | UNION SPRINGS AL 36089 | | | | 8.046 | 36089 |
| JAMES R PARSONS & MARY N | PARSONS JT TEN | 4138 CO RD 14 | UNION SPRINGS AL 36089 | | | 1171.032 | 36089 |
| JANE W PARSONS | 325 COW TRAIL | GRAY COURT SC 29645 | | | | 112.652 | 29645 |
| JOHN D PARSONS & KATIE M | PARSONS JT TEN | 1319 HAMILTON ST | JACKSONVILLE FL 32205 | | | 300 | 32205 |
| JUDY PIERCE PARSONS | 321 NW 93 AVE | PEMBROKE PINES FL 33024 | | | | 100 | 33024 |
| MICHAEL J PARSONS | 4138 COUNTY RD 14 | UNION SPRINGS AL 36089 | | | | 31.629 | 36089 |
| PAUL N PARSONS & SUSAN W | PARSONS JT TEN | 118 FLEETWOOD TERRACE | SILVER SPRING MD 20910 | | | 96.43 | 20910 |
| PAULINE N PARSONS | 1313 PAXTON | ARLINGTON TX 76013 | | | | 100 | 76013 |
| SHEILA PARSONS | 5609 CARTHAGE AVE | NORWOOD OH 45212 | | | | 127.528 | 45212 |
| DAVID PARTAIN & TERESA | PARTAIN JT TEN | 6228 SILVER OAKS DR | ZEPHYRHILLS FL 33541 | | | 100 | 33541 |
| WILLIAM M PARTELOW III | 3770 MYRTLE HILL WAY | LAKELAND FL 33811 | | | | 25.399 | 33811 |
| ELOISE S PARTIN | P O BOX 19453 | RALEIGH NC 27619 | | | | 1600 | 27619 |
| KATHLEEN A PARTIN | 20438 ST RT 251 PO BOX 165 | FAYETTEVILLE OH 45118 | | | | 63.761 | 45118 |
| MICHAEL A PARTIN | 2321 CARRIAGE HILL | DENTON TX 76207 | | | | 125.026 | 76207 |
| THERESA PARTIN | 242 STORY PARTIN ROAD | ORLANDO FL 32833 | | | | 122.856 | 32833 |
| JAMES R PARTRIDGE | 11511 W BIRCH ST | WICHITA KS 67212 | | | | 122.909 | 67212 |
| OSCAR H PARTRIDGE & EDNA M | PARTRIDGE JT TEN | 2610 90TH AVENUE | TAMPA FL 33612 | | | 89.212 | 33612 |
| RUTH E PARTRIDGE | 29924 SW 150 CT | HOMESTEAD FL 33033 | | | | 94 | 33033 |
| WAYNE PETER PASANEN & LINDLE | M PASANEN JT TEN | 6315 WESCONNETT BLVD | JACKSONVILLE FL 32244 | | | 1604 | 32244 |
| BARBARA P PASCHAL TTEE | 08-21-96|BRYAN S PASCHAL| | TRUST | 413 MARLIN RD | NO PALM BEACH FL 33408 | | 212.927 | 33408 |
| BARBARA S PASCHAL TTEE DTD | 09-24-96|SCOTT G PASCHAL| | TRUST | 413 MARLIN RD | NO PALM BEACH FL 33408 | | 84.637 | 33408 |
| BARBARA P PASCHAL CUST BRIAN | STEPHEN PASCHAL UND UNIF | GIFT MIN ACT FLA | 413 MARLIN RD | NORTH PALM BEACH FL 33408 | | 25 | 33408 |
| GREG PASCHAL | 803 BAILEY ST | OPELIKA AL 36801 | | | | 8.923 | 36801 |
| STEPHEN B PASCOE | 101 FAUNAWOOD DR | SIMPSONVILLE SC 29680 | | | | 10.353 | 29680 |
| ALAIN PASEIRO | 19801 NW 52 AVE | MIAMI FL 33055 | | | | 6.974 | 33055 |
| JAMES T PASEUR | 212 COOK RD | ARDMORE AL 35739 | | | | 200 | 35739 |
| PASKERT DISTRIBUTING CO | ATTN PASKERT DISTRUBTING | 9318 FLORIDA PALM DR | TAMPA FL 33619 | | | 188 | 33619 |
| BARBARA L PASOS | 448 NW 47TH ST | FORT LAUDERDALE FL 33309 | | | | 154.113 | 33309 |
| BARBARA LYNN PASOS | 448 NW 47TH ST | FORT LAUDERDALE FL 33309 | | | | 75.425 | 33309 |
| SIDNEY FISHER PASOUR | 10724 MARLBOROUGH RD | FAIRFAX VA 22032 | | | | 14 | 22032 |
| ERNEST JOHN D PASQUALE | 4465 NW 65TH ST | COCONUT CREEK FL 33073 | | | | 131.121 | 33073 |
| LISA A PASQUALE | 554 WOODGATE CIR | FORT LAUDERDALE FL 33326 | | | | 441.509 | 33326 |
| JOAN M PASSIONE | 5061 PATTERSON LANE | PACE FL 32571 | | | | 1.736 | 32571 |
| JOAN M PASSIONE | 5061 PATTERSON LANE | PACE FL 32571 | | | | 27.92 | 32571 |
| DONALD PASSON | 5909 CALMONT | FT WORTH TX 76107 | | | | 50 | 76107 |
| ANGELA W PASTIS | 5350 SAGAMORE COURT | NEW PORT RICHEY FL 34655 | | | | 59.009 | 34655 |
| LUANN Y PASTORE | 13710 EVELANE DRIVE | HUDSON, FL 34667 | | | | 153.024 | 34667 |
| MARIA PASTORE | 10523 HORITON DRIVE | SPRING HILL FL 34608 | | | | 156.674 | 34608 |
| ASHLEY SUZANNE PASTOREK | 425 SPARTAN LOOP | SLIDELL LA 70458 | | | | 44.658 | 70458 |
| JOHN K PASTOREK | 9336 W DAMUTH DR | BATON ROUGE LA 70815 | | | | 651.216 | 70815 |
| YADIRA A PASTRANA & XIOMARA | REYES JT TEN | 14881 SW 62ST | MIAMI FL 33193 | | | 122.104 | 33193 |
| CONNIE JEAN PATE | 14004 AMERICAN LEGION DR | BROADWAY VA 22815 | | | | 1481 | 22815 |
| DARRYL A PATE & LISA K PATE | JT TEN | P O BOX 137 | LILLIAN TX 76061 | | | 63.63 | 76061 |
| DEBRA R PATE & RAYMOND A | PATE JT TEN | 102 ALAN A DALE | NICEVILLE FL 32578 | | | 129.295 | 32578 |
| DONNA RENEE PATE | C/O DONNA RENEE QUEENER | 9803 PLUMMER RD | JACKSONVILLE FL 32219 | | | 35 | 32219 |
| EDWARD DONAVON PATE | 5484 WOODSMAN DR | PACE FL 32571 | | | | 14.754 | 32571 |
| ELLEN J PATE | 1063 RICHDALLE RD | WAGNER SC 29164 | | | | 100 | 29164 |
| HARRY L PATE | 4603 BRITTANY DR | EVANS GA 30809 | | | | 321.685 | 30809 |
| JOURLEEN R PATE & M O PATE JT | TEN | P O BOX 131 | LANCASTER SC 29721 | | | 204.035 | 29721 |
| JUDITH PATE & LEONARD PATE | JT TEN | 4722 BASSWOOD ST | LAND O LAKES FL 34639 | | | 118.36 | 34639 |
| LARRY MALCOLM PATE | 5186 BIRCH ST | MERIDIAN MS 39307 | | | | 30 | 39307 |
| PENELOPE ANN TOLLEY PATE & | ROBERT JOSEPH PATE JT TEN | 343 STOCKTON DR | LOVELAND OH 45140 | | | 7.166 | 45140 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROY PATE | 8475 ESTELLE ST | DOUGLASVILLE GA 30134 | | | | 126.714 | 30134 |
| RUBY F PATE | PO BOX 133 | ALLENHURST GA 31301 | | | | 212 | 31301 |
| SHARON C PATE | 301 MILL BRANCH RD PO BX 97 | SHARPSBURG NC 27878 | | | | 60 | 27878 |
| WILLIAM H PATE & SALLY PATE | PO BOX 1385 | SANTA ROSA BCH FL 32459 | | | | 150.406 | 32459 |
| ANIL PATEL | 4389 S ALABAMA AVE | MONROEVILLE AL 36460 | | | | 42.767 | 36460 |
| DIPTESH P PATEL | 509 HUNTERS LN | ANDERSON SC 29625 | | | | 50 | 29625 |
| HINA P PATEL & USHA P PATEL | 2670 CONCORD ROAD | DELAND FL 32720 | | | | 382.576 | 32720 |
| JAGDIP PATEL | 125 WOOKLAKE CIRCLE | LAKEWORTH FL 33463 | | | | 22.033 | 33463 |
| JAGDISH S PATEL | 1618 HWY 34 S | TERRELL TX 75160 | | | | 134.761 | 75160 |
| MEENA H PATEL | 8887 SE COLONY ST | HOBE SOUND FL 33455 | | | | 131.121 | 33455 |
| SAMIR A PATEL | 4422 AYLESBURY DR | KNOXVILLE TN 37918 | | | | 388.794 | 37918 |
| SMITA PATEL & NARENDRA PATEL | JT TEN | 9762 SPARROW PL | MASON OH 45040 | | | 117.886 | 45040 |
| UPENDRA A PATEL | 78 SPINNAKER CIR | SOUTH DAYTONA FL 32119 | | | | 1000 | 32119 |
| LISA K PATER | 610 CRESCENT RD | HAMILTON OH 45013 | | | | 50 | 45013 |
| MEGAN S PATER | 451 HAVEN AVE | HAMILTON OH 45013 | | | | 50 | 45013 |
| SUSAN ANN PATER | 610 CRESCENT RD | HAMILTON OH 45013 | | | | 266 | 45013 |
| SUSAN ANN PATER & GERALD | PATER JT TEN | 610 CRESCENT RD | HAMILTON OH 45013 | | | 400 | 45013 |
| MARY E PATERNOSTRO | 639 PAILET AVE | HARVEY LA 70058 | | | | 180 | 70058 |
| MARGARET M PATERSON | 12108 BEAR CREEK LN | BAYONET POINT FL 34667 | | | | 370.004 | 34667 |
| PETNOI PATHAMMAVONG | 3636 SPRINGVALLEY DRIVE | BEDFORD TX 76021 | | | | 11.048 | 76021 |
| MARGARET L PATINO | 1842 LONGLEAF RD | COCOA FL 32926 | | | | 98.017 | 32926 |
| FRANK WILLIAM PATOUT CUST | FOR FRANK WILLIAM PATOUT JR | U/T/TX/UG/T/M/A | 10606 RUSSETT DR | HOUSTON TX 77042 | | 267.173 | 77042 |
| PATRICIA A DEPRIZIO | C-O FRANCIS M DISCIPIO | 8 BAY BROOK LAND | OAK BROOK IL 60523 | | | 100 | 60523 |
| PATRICIA A SASAI & JERROLD E | EADS TRUSTEES U-A DTD | 05-31-00 PATRICIA A SASAI | REVOCABLE TRUST | 1306 GRANDVIEW DRIVE | KIRKWOOD MO 63122 | 113.259 | 63122 |
| PATRICIA B BEXLEY TR U-A DTD | 05/24/94 PATRICIA B BEXLEY | TRUST | 4809 E C-466 | OXFORD FL 34484 | | 13574 | 34484 |
| PATRICIA GRIFFIN CHAVOUS | TTEE U-A DTD 05-18-93 THE | PATRICIA GRIFFIN CHAVOUS | TRUST | 18031 PALM BREEZE DR | TAMPA FL 33647 | 526.265 | 33647 |
| PATRICIA J COLE TTEE U-A DTD | 05-23-85 PATRICIA J COLE | TRUST | 3066 PARK WEST COURT | JENISON MI 49428 | | 400 | 49428 |
| PATRICIA LIM CHING CHANG | TRUSTEE U A DTD 01-15-93 | PATRICIA LIM CHING CHANG | REVOCABLE LIVING TRUST | PO BOX 588 | PLACIDA FL 33946 | 1002.042 | 33946 |
| PATRICIA MONACO | 8 BAY BROOK LANE | OAK BROOK IL 60523 | | | | 25 | 60523 |
| DAVID B PATRICK & BEVERLY | PATRICK JT TEN | 1700 3RD ST | BEAVER PA 15009 | | | 1020.255 | 15009 |
| ELIZABETH PATRICK | 723 FERNWORTH DR | JACKSONVILLE FL 32211 | | | | 200 | 32211 |
| EMMETT PATRICK | 130 PINETREE DR | MONTGOMERY AL 36117 | | | | 220 | 36117 |
| SARAH L PATRICK CUST FOR | MIRANDA F PATRICK UNDER | MO TRANSFERS TO MINORS LAW | 550 GREENEST | PEARIDGE AR 72751 | | 6.264 | 72751 |
| PETER PATRICK & SUE PATRICK | JT TEN | 2989 JEWELL RD | INDIAN RIVER MI 49749 | | | 77.424 | 49749 |
| ROBERT PATRICK & IRENE | PATRICK JT TEN | 3803 PENTON ST | JACKSONVILLE FL 32209 | | | 204.015 | 32209 |
| VICTOR B PATRICK | 900 W ARLINGTON BLVD | GREENVILLE NC 27834 | | | | 151.035 | 27834 |
| WILLIAM H PATRICK | 2740 ARCHWAY APT D | CHAMBLEE GA 30341 | | | | 20 | 30341 |
| WINNIE D PATRICK | 532 BRIDLEWOOD CIR | DECATUR GA 30030 | | | | 397.644 | 30030 |
| PAUL MILLER PATRONIS | 1774 NORTHRIDGE RD | ATLANTA GA 30350 | | | | 774.109 | 30350 |
| SCOTT MITCHELL PATRONIS | 2041 STEEPLECHASE CT | JACKSONVILLE NC 28540 | | | | 666 | 28540 |
| DAVID E PATROWIC | P O BOX 13305 | FORT PIERCE FL 34979 | | | | 43.058 | 34979 |
| JOHN D PATSY | 5261 NE 14 TER | POMPANO BEACH FL 33064 | | | | 21.881 | 33064 |
| KIMBERLY A PATT | 6181 PARKERS HAMMOCK RD | NAPLES FL 34112 | | | | 25.559 | 34112 |
| FITZGERALD C PATTEN | 6764 ROSE DRIVE | MIRAMAR FL 33023 | | | | 167.863 | 33023 |
| AUDREY B PATTERSON | 3236 RIVERSIDE AVENUE | JACKSONVILLE FL 32205 | | | | 134.91 | 32205 |
| BRIAN PATTERSON & LINDA | PATTERSON JT TEN | 10165 GAMEWELL ST | SPRING HILL FL 34608 | | | 117.14 | 34608 |
| BUTCH E PATTERSON | 6030 CREWS LAKE RD | LAKELAND FL 33813 | | | | 156.246 | 33813 |
| CLARK PATTERSON | 3701 18TH ST W | BRADENTON FL 34205 | | | | 156.674 | 34205 |
| DEBRA PATTERSON | 37 PARADISE PALCE | VILLA RICA GA 30180 | | | | 3.173 | 30180 |
| DONNA M PATTERSON | 3242 JACQUELINE DRIVE | APPLING GA 30802 | | | | 15.297 | 30802 |
| EL TRINA PATTERSON | PO BOX 464 | SILVER SPRINGS FL 34488 | | | | 103.407 | 34488 |
| ERICK DONOVON PATTERSON | 407 N PATTERSON ST | MAXTON NC 28364 | | | | 296.577 | 28364 |
| FREDRICK B PATTERSON & EMMA | LOU PATTERSON JT TEN | 2540 ROUND TABLE ROAD | MONROE NC 28110 | | | 20 | 28110 |
| FREDRICK BROCTON PATTERSON | 2540 ROUNDTABLE RD | MONROE NC 28110 | | | | 2085 | 28110 |
| GEORGE MACK PATTERSON II | 9107 SOUTH TRYON ST | CHARLOTTE NC 28273 | | | | 417 | 28273 |
| GREGORY A PATTERSON | 540 RED MANGROVE LN | APOLLO BEACH FL 33572 | | | | 72 | 33572 |
| GREGORY A PATTERSON & SANDY | K PATTERSON JT TEN | 540 RED MANGROVE LN | APOLLO BEACH FL 33572 | | | 563.213 | 33572 |
| GREGORY ED PATTERSON | 23 SEQUOYAH TRL SW | CARTERSVILLE GA 30120 | | | | 2 | 30120 |
| HELEN PATTERSON | 918 OAK GROVE RD | KINGS MOUNTAIN NC 28086 | | | | 5792 | 28086 |
| JAMES F PATTERSON JR | PO BOX 14471 | RALEIGH NC 27620 | | | | 211.906 | 27620 |
| JAMES F PATTERSON JR & WANDA | F PATTERSON JT TEN | 1400 SAVANNAH DR | RALEIGH NC 27610 | | | 675.345 | 27610 |
| JAMES R PATTERSON | 146 UNION LN # 772 | EL DORADO AR 71730 | | | | 12.71730 | |
| JANINE M PATTERSON | PO BOX 953424 | LAKE MARY FL 32795 | | | | 25.862 | 32795 |
| JEANNETTE R PATTERSON | 1000 ROCKY BRANCH RD | VILLA RICA GA 30180 | | | | 100 | 30180 |
| KAREN R PATTERSON & ROBERT L | PATTERSON JT TEN | 2629 WESTRIDGE RD | KINSTON NC 28504 | | | 127.528 | 28504 |
| KENNETH A PATTERSON | 2116 MELLOR LN | MARIETTA GA 30064 | | | | 20 | 30064 |
| KENNETH A PATTERSON JR | 12360 EDEN WILDE DR | ROSWELL GA 30075 | | | | 20 | 30075 |
| LARRY DALE PATTERSON | 33 SASSAFRAS TRL NE | CARTERSVILLE GA 30121 | | | | 8.677 | 30121 |
| LEO PATTERSON | 1423 COVERED BRIDGE RD | COVINGTON GA 30209 | | | | 30 | 30209 |
| LINDA D PATTERSON | 507 CHERRY AVE | ROANOKE AL 36274 | | | | 3.428 | 36274 |
| LYNELL PATTERSON | P O BOX 21684 | HILTON HEAD ISLA SC 29925 | | | | 14.891 | 29925 |
| RUDOLPH N PATTERSON JR CUST | MARIA B PATTERSON | GA UNIF TRAN MIN ACT | 2305 INGLESIDE AVE | MACON GA 31204-2033 | | 62 | 31204-2033 |
| MARION W PATTERSON JR | 221 PRICE ST | LAURENS SC 29360 | | | | 25 | 29360 |
| MELLIE N PATTERSON | 1082 VIRGINIA PINE CT | MANNING SC 29102 | | | | 2064 | 29102 |
| RICHARD J PATTERSON | 11719 MANGO CROSS CT | SEFFNER FL 33584 | | | | 19.098 | 33584 |
| RICK A PATTERSON | 770 SWAYING PALM DR | APOPKA FL 32712 | | | | 107.082 | 32712 |
| ROBERT K PATTERSON & | CAROLINE W PATTERSON JT TEN | 3914 SUE LN | RALEIGH NC 27604 | | | 100 | 27604 |
| RONALD WAYNE PATTERSON | 607 CASTLEWOOD DR | GASTONIA NC 28056 | | | | 39.392 | 28056 |
| RUDOLPH N PATTERSON JR | 2305 INGLESIDE AVE | MACON GA 31204 | | | | 1187.42 | 31204 |
| SONIA P PATTERSON | 6004 NW 201ST TERRACE | MICHIGAN LAKES FL 33015 | | | | 281.361 | 33015 |
| STEPHEN L PATTERSON | 328 COLD SPRING | STANFORD KY 40484 | | | | 288.37 | 40484 |
| SYBIL PATTERSON | 503 PARK DR | CHERRYVILLE NC 28021 | | | | 103.69 | 28021 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TAMMERA L PATTERSON | 1113 SW 22ND TERRACE | FT LAUDERDALE FL 33312 | | | | 26.328 | 33312 |
| TAMMY L PATTERSON | 8533 WILLOW CREEK RD NW | ROANOKE VA 24019 | | | | 204.603 | 24019 |
| WILLIAM E PATTERSON & JOAN L | PATTERSON JT TEN | 220 OLD HARTLEY RD | BANNER ELK NC 28604 | | | 127.528 | 28604 |
| WILLIAM J PATTERSON & GINA W | PATTERSON JT TEN | 16 MEADOW MIST TRL | GREER SC 29650 | | | 15.987 | 29650 |
| MARY ANNE PATTILLO | 880 TULAROSA STREET | LAKE CITY FL 32025 | | | | 26.536 | 32025 |
| BILL J PATTON | 830 RANSDELL RD | LOUISBURG NC 27549 | | | | 164 | 27549 |
| JUNE O PATTON | 8526 CREEKVIEW LA | ENGLEWOOD FL 34224 | | | | 135.293 | 34224 |
| KATHRYN C PATTON | APT #1209 | 2917 CATHEDRAL WY | DALLAS TX 75205 | | | 514.577 | 75205 |
| SHAUN I PATTON | PO BOX 734 | VALDESE NC 28690 | | | | 3.465 | 28690 |
| TERRI ANN PATTON | 826 HENRY ST | WAUNAKEE WI 53597 | | | | 32.981 | 53597 |
| VIOLET L PATTON | 896 LA JOLLA RANCHO RD | LA JOLLA CA 92037 | | | | 5332 | 92037 |
| WILLIAM L PATTON | 107 KNOBB HILL ROAD | JOHNSON CITY TN 37601 | | | | 282.109 | 37601 |
| WALLACE S PATTULLO | 82 MONARCH LN | PENSACOLA FL 32503 | | | | 100 | 32503 |
| BRENDA L PATTY & JOHN T | PATTY JT TEN | 3223 SE 13TH ST | OCALA FL 34471 | | | 127.251 | 34471 |
| JOHN J WOJCIK CUST BRYAN D | PAUGH UNIF TRAN MIN ACT MD | 114 OLEN DR | GLEN BURNIE MD 21061 | | | 237.86 | 21061 |
| PAUL A DUNNERMANN TRUSTEE U-A | DTD 03-03-89 THE PAUL A | DUNNERMANN REVOCABLE LIVING | TRUST | 1141 ST CHARLES AVENUE | SAINT CHARLES MO 63301 | 4.836 | 63301 |
| BERNADETTE G PAUL | 525 DOMENICO CIRCLE | ST AUGUSTINE FL 32086 | | | | 66 | 32086 |
| BRYON DEAN PAUL | 285 WOODGROVE DR | ATHENS GA 30605 | | | | 200 | 30605 |
| CINDY L PAUL | PO BOX 68 | LEMON SPRINGS NC 28355 | | | | 40 | 28355 |
| DAVID PAUL & VIVIAN PAUL JT | TEN | 1325 VALLEY HILL DR | LAKELAND FL 33813 | | | 6 | 33813 |
| DIANE M PAUL | 6385 W LIBERTY LN | HOMOSASSA FL 34448 | | | | 2.489 | 34448 |
| DOROTHY J PAUL | 5329 LAFAYE ST | NEW ORLEANS LA 70122 | | | | 8 | 70122 |
| BAYNARD PAUL CUST HOWARD | PAUL U/GM/A/MA | 59 PARK ST | HAVERHILL MA 01830 | | | 5.967 | 01830 |
| JONATHAN A PAUL | 4000 PIEDMONT DR | NEW ORLEANS LA 70122 | | | | 4.83 | 70122 |
| KATY E PAUL & LEWIS M PAUL | JT TEN | 944 VO-TECH DRIVE | OCILLA GA 31774 | | | 762.613 | 31774 |
| PAUL L GARVEY TTEE U-A DTD | 01-04 PAUL L GARVEY TRUST | 4209 SAN REMO RD | JACKSONVILLE FL 32217 | | | 35.334 | 32217 |
| RICHARD WILLIAM PAUL | 3100 YANCEYVILLE ST APT E | GREENSBORO NC 27405 | | | | 60 | 27405 |
| STEVEN V PAUL | 112 HOLLIS BRIDGE CT | LEESBURG GA 31763 | | | | 101.192 | 31763 |
| WILLIAM H PAUL | 11889 E BATES CIRCLE | AURORA CO 80014 | | | | 588.314 | 80014 |
| WILLIAM P ZILLMAN TRUSTEE | U-A DTD 06-25-91 PAUL | ZILLMAN & MARY BELLE ZILLMAN | TRUST | 414 W DICKENS # 1E | CHICAGO IL 60614 | 2239.622 | 60614 |
| KATE D PAULEY & DAVID W | DEPEW JT TEN | 25028 BARROW HILL | LEESBURG FL 34748 | | | 0.007 | 34748 |
| DAVID R PAULK | 322 MALLARD COVE | PINEVILLE LA 71360 | | | | 9.628 | 71360 |
| MARSHALL A PAULK JR TR U-W | MARSHALL A PAULK SR | 5626 GEORGE RD | LITHONIA GA 30058 | | | 37.393 | 30058 |
| MARY LOUTRELLE PAULK & | NORVIE EARL PAULK JT TEN | 9587 PAULK RD | MILTON FL 32570 | | | 1162.501 | 32570 |
| WILLIE CLARENCE PAULK | 12845 BEAVBIEN RD | JACKSONVILLE FL 32258 | | | | 51.009 | 32258 |
| CATHERINE L PAULS TRUSTEE | UNDER DECLARATION OF TRUST | DTD 02-24-98 | 2213 BURR OAK AVE | NORTH RIVERSIDE IL 60546 | | 921.211 | 60546 |
| BARRY PAULSON & JANICE | PAULSON JT TEN | 1605 FAY RD | GOSHEN OH 45122 | | | 127.528 | 45122 |
| ANGELA PAUMEN & DONALD J | PAUMEN JT TEN | 5572 ILLSLEY AVE NW | MAPLE LAKE MN 55358 | | | 4165.279 | 55358 |
| SHIRLEY A PAUSTENBACH | 13421 NAMOZINE RD | AMELIA VA 23002 | | | | 295 | 23002 |
| LEONARD R PAVELKA TTEE U A | DTD 10-16-91 F-B-O MARTHA | PAVELKA LIVING TRUST | PO BOX 1019 | JACKSONVILLE FL 32201 | | 4032 | 32201 |
| ROBERT F PAVELKA | PO BOX 1019 | JACKSONVILLE FL 32201 | | | | 38.365 | 32201 |
| ANTHONY J PAVONI & CAROL L | PAVONI JT TEN | 1636 SPRING RIDGE CIRCLE | WINTER GARDEN FL 34787 | | | 131.121 | 34787 |
| TERRI A PAWLAK | 1225 MANNING ROAD | FT WORTH TX 76126 | | | | 273.325 | 76126 |
| ALICE PAWLICKI | 13205 LA MIRADA CIR | WELLINGTON FL 33414 | | | | 376 | 33414 |
| JOHN T PAXTON | 227 MCCARSON RD | MARIETTA SC 29661 | | | | 388.822 | 29661 |
| SHERI PAXTON | 1308 POND BRANCH RD | GILBERT SC 29054 | | | | 74.292 | 29054 |
| CYNTHIA M PAY | 6324 MAUI DR | BRADENTON FL 34207 | | | | 200 | 34207 |
| JEFF M PAYE | PO BOX 381182 | MURDOCK FL 33938 | | | | 12.53 | 33938 |
| ASHLEIGH C PAYNE | 2301H SHADOW VALLEY RD | HIGH POINT NC 27265 | | | | 20 | 27265 |
| AUDREY H PAYNE | PO BOX 152 | KEYSVILLE VA 23947 | | | | 31.382 | 23947 |
| CLENNIE MARIE PAYNE | 15285 FRANKLIN TURNPIKE | DRY FORK VA 24549 | | | | 54.03 | 24549 |
| CYDNEY C PAYNE | 1342 E C 478 | WEBSTER FL 33597 | | | | 25.226 | 33597 |
| CYNTHIA H PAYNE | 2499 TEMBROKE DRIVE | SHEPHERDSVILLE KY 40165 | | | | 108 | 40165 |
| DENNIS H PAYNE JR | 890 OLD SPRING WAY | SUGAR HILL GA 30518 | | | | 667.873 | 30518 |
| GEORGIA M PAYNE | 200 MILLERS CREEK DR | MONTGOMERY AL 36117 | | | | 141 | 36117 |
| JACQUELINE PAYNE & DERRICK M | PAYNE JT TEN | 636 MILLPOND RD | LEXINGTON KY 40514 | | | 15.068 | 40514 |
| JAMES EDWARD PAYNE | 115 WALKER AVE | HUEYTOWN AL 35023 | | | | 132 | 35023 |
| JIMMY L PAYNE & BARBARA J | PAYNE JT TEN | 1295 15TH ST NW | CAIRO GA 31728 | | | 8 | 31728 |
| JUDY A PAYNE | 3000 METAIRIE HGTS AVE | METAIRIE LA 70002 | | | | 168.453 | 70002 |
| KENNETH PAYNE | 14 BULTER BRIDGE DR | MCDONOUGH GA 30252 | | | | 130.809 | 30252 |
| LEROY PAYNE III | 107 IRIS GLEN DR | CONYERS GA 30013 | | | | 44.181 | 30013 |
| MARY LOUISE PAYNE | 107 MISS AVENUE | ST CLOUD FL 34769 | | | | 30 | 34769 |
| MICHAEL PAYNE | 3917 PYRACANTHA DR | ARLINGTON TX 76017 | | | | 80 | 76017 |
| PATRICK T PAYNE & NOLA J | PAYNE JT TEN | 1070 SALLY RAY PIKE | RAYWICK KY 40060 | | | 13.565 | 40060 |
| KATHRYN G ROGERS CUST RACHEL | LARA PAYNE UND UNIF GIFT | MIN ACT FL | 1576 SEMINOLE RD | BABSON PARK FL 33827 | | 276.729 | 33827 |
| RENEE LEANNE PAYNE | 5420 WHITE HERON LANE | MELBOURNE FL 32934 | | | | 38.176 | 32934 |
| ROBERT H PAYNE & A LUCILLE | PAYNE JT TEN | 503 TWIG TRL | DELAND FL 32724 | | | 92 | 32724 |
| TERRY W PAYNE | 60236 NINA DR | PO BOX 1212 | LACOMBE LA 70445 | | | 102.117 | 70445 |
| WALTER A PAYNE | 541 HEATHER GLEN DR | WINTER HAVEN FL 33884 | | | | 1000 | 33884 |
| WENDY PAYNE | 10025 PREVATT ST | GIBSONTON FL 33534 | | | | 4.255 | 33534 |
| WILEY C PAYNE & | GLORIA J PAYNE JT TEN | 3902 S 31ST ST | TEMPLE TX 76502 | | | 67.462 | 76502 |
| WILLIAM H PAYNE | 22 LULLWATER RD | GREENVILLE SC 29607 | | | | 4564 | 29607 |
| FRED PAYSEN | 636 ROSCOE AVE | SOUTH BELOIT IL 61080 | | | | 30.641 | 61080 |
| CHRISTOPHER B PAYSSE | 27001 JAMES CHAPEL ROAD | HOLDEN LA 70744 | | | | 152.355 | 70744 |
| SANDRA LYNN PAYTAS | 809 HIGH POINT DR | DAYTONA BEACH FL 32127 | | | | 61 | 32127 |
| DONALD L PAYTON & DEBORAH K | PAYTON JT TEN | 109 LARRY ST | PRATTVILLE AL 36067 | | | 541.634 | 36067 |
| JORGE F PAZ | 220 NW 87TH AVE APT K221 | MIAMI FL 33172 | | | | 14 | 33172 |
| THERESA A PAZIER | 2945 S DEVINNEY CT | LAKEWOOD CO 80228 | | | | 58 | 80228 |
| LEANORA PAZMINO | 5695 PURDY LANE | WEST PALM BEACH FL 33415 | | | | 58.95 | 33415 |
| ELLIOTT E PEACE | 203 FLORIDA AV | MORGANTOWN WV 26501 | | | | 25 | 26501 |
| DONNA L PEACH & RICHARD R | PEACH JT TEN | 529 S GLANCY DR | DELTONA FL 32725 | | | 40 | 32725 |
| CHERYL L PEACOCK | RR2 BOX 330 | SOPERTON GA 30457 | | | | 50 | 30457 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| COREY PEACOCK | | GREENVILLE FL 32331 | | | | 50 | 32331 |
| FREDDIE DEWAYNE PEACOCK | 8032 MCGLOTHLIN ST | JACKSONVILLE FL 32210 | | | | 6.257 | 32210 |
| JANIS PEACOCK | BOX 1551 | CHARLESTON WV 25326 | | | | 95.205 | 25326 |
| JANIS K PEACOCK | 2372 GRANT AVE | ST ALBANS WV 25177 | | | | 60 | 25177 |
| PAMELA LYNN PEACOCK | 1805 MORGAN SMITH RD | GREENSBORO NC 27405 | | | | 8 | 27405 |
| SUSAN K PEACOCK | 2964 LAKE BRADFORD RD | TALLAHASSEE FL 32310 | | | | 5.153 | 32310 |
| THERESA A PEACOCK | 13 TAPPAN ZEE LANE | LONGWOOD FL 32750 | | | | 316.591 | 32750 |
| EDWIN LOUIS PEAK | 4140 3RD ST NW | HICKORY NC 28601 | | | | 16.828 | 28601 |
| DENA KING CUST JASON B PEAK | UNIF TRANSFER UND UNIF GIFT | MIN ACT FL | 4626 ACORN DR S | LAKELAND FL 33809 | | 69.938 | 33809 |
| STEVEN M PEAR | 1122 PONTE VEDRA BLVD | PONTE VEDRA BEACH FL 32082 | | | | 4 | 32082 |
| BOBBY LEWIS PEARCE JR | 467 RADIO RD | SOUTH HILL VA 23970 | | | | 145.931 | 23970 |
| JOSEPH C PEARCE JR | RT 1 BOX 47 | SURRENCY GA 31563 | | | | 4.556 | 31563 |
| LINDA DENISE PEARCE | 7211 POTTSBURG DR | JACKSONVILLE FL 32216 | | | | 11.656 | 32216 |
| PHILIP H PEARCE | 1412 AMBER ACRES LN | KNIGHTDALE NC 27545 | | | | 11.892 | 27545 |
| EDWARD H PEARCY CUST | SAMANTHA MICKY PEARCH UNIF | TRAN MIN ACT FL | 1042 POPLEE RD EXT | JACKSONVILLE FL 32259 | | 85.372 | 32259 |
| DEANNA M PEARCY & DENNIS M | PEARCY JT TEN | 4408 LAMBERT RD | LOUISVILLE KY 40219 | | | 24.757 | 40219 |
| RONALD W PEARL & CYNTHIA E | PEARL JT TEN | 525 BUTLER ST | WINDERMERE FL 34786 | | | 1808 | 34786 |
| RONALD WALTER PEARL | 525 BUTLER ST | WINDERMERE FL 34786 | | | | 110 | 34786 |
| BETTY Q PEARMAN | 204 RANCH ESTATES | LAURENS SC 29360 | | | | 431.528 | 29360 |
| DEBORAH A PEARSALL | 3212 DEERFIELD RD | HUNTSVILLE AL 35810 | | | | 50 | 35810 |
| WAYNE PEARSALL | P O BOX 392 | AMHERST OH 44001 | | | | 8.999 | 44001 |
| ANN B PEARSON | 1433 SHELTON ROAD | AUBURN AL 36830 | | | | 1020 | 36830 |
| BOBBY J PEARSON | 112 MADE ST | GAFFNEY SC 29340 | | | | 6 | 29340 |
| CARRIE ANN PEARSON | PO BOX 975 | BROWNWOOD TX 76804 | | | | 47.444 | 76804 |
| CLAUDE D PEARSON | 4 DARBY LN | CARRIERE MS 39426 | | | | 6.354 | 39426 |
| DIANE L PEARSON | 528 STAHLMAN AVE | DESTIN FL 32541 | | | | 131.121 | 32541 |
| DIANE L PEARSON & WILLIAM L | PEARSON JT TEN | 528 STAHLMAN AVE | DESTIN FL 32541 | | | 51.009 | 32541 |
| DONALD B PEARSON | 108 1ST ST | MERRITT ISLAND FL 32953 | | | | 98 | 32953 |
| JOANN T PEARSON | 1332 MARSH HEN DR | JACKSONVILLE FL 32218 | | | | 29.575 | 32218 |
| JOHN E PEARSON III | 1416 FOREST AVE | NEPTUNE BCH FL 32266 | | | | 4.147 | 32266 |
| KEVIN W PEARSON | 4240 LINWOOD RD | GASTONIA NC 28052 | | | | 506.86 | 28052 |
| KIM M PEARSON | 1332 MARSH HEN DR | JACKSONVILLE FL 32218 | | | | 139.794 | 32218 |
| LOREENA PEARSON | 2615 29TH ST E | PALMETTO FL 34221 | | | | 42.509 | 34221 |
| MELVIN T PEARSON III | 923 SUMMER RIDGE LANE | LAWERANCEVILLE GA 30044 | | | | 59.083 | 30044 |
| MICHAEL A PEARSON | 204 WILBAR ST | UNION SC 29379 | | | | 100 | 29379 |
| SALLIE M PEARSON | 1727 LONEY LANE | LOUISVILLE KY 40216 | | | | 132 | 40216 |
| UPTON M PEARSON | 77 VERSAILLES BLVD | NEW ORLEANS LA 70125 | | | | 93.099 | 70125 |
| VIVIAN M PEARSON | 9119 HWY 321 | BUTLER TN 37640 | | | | 3.605 | 37640 |
| WILLIE C PEARSON & WILLIE L | PEARSON JT TEN | 557 KINGSTON RD | NATCHEZ MS 39120 | | | 2710.038 | 39120 |
| DAVID W PEASE & HELEN D | PEASE JT TEN | 701 OREGON AVE | ST CLOUD FL 34769 | | | 771.012 | 34769 |
| LOUIS E PEASE & ELLEN PEASE | JT TEN | 1912 CEDAR CLIFF RD | HIAWASSEE GA 30546 | | | 13.468 | 30546 |
| ROBERT PEASE | 3224 MCINTOSH ROAD | SARASOTA FL 34232 | | | | 33.719 | 34232 |
| FREDDY PEAVEY | P O BOX 16247 | WEST PALM BEACH FL 33416 | | | | 4 | 33416 |
| WILLIE E PEAVEY | 4732 HARING CT | METAIRIE LA 70006 | | | | 1433 | 70006 |
| JAY T PEAVY | 6465 AXSON RD | DOUGLAS GA 31533 | | | | 264 | 31533 |
| PERRY A PEAVY & SANDRA C | PEAVY JT TEN | 2601 W HICKORY GROVE RD | LAPINE AL 36046 | | | 116 | 36046 |
| STEPHEN B PEAY | 4801 HADDON CT | RALEIGH NC 27606 | | | | 50 | 27606 |
| ERVIN PECK | 2057 NW PARKWAY ST | AZLE TX 76020 | | | | 117.502 | 76020 |
| HARVEY E PECK | RR 1 254 PECKVILLE ROAD | SHELBURNE FALLS MA 01370 | | | | 111.743 | 01370 |
| LENA M PECK | 125 PRIDDY LN | FORT WORTH TX 76114 | | | | 2.787 | 76114 |
| ROBERT J PECK | 11820 W 74TH AVE | ARVADA CO 80005 | | | | 1205.044 | 80005 |
| GREGORY PRICE PEDEN | 1199 9TH AVE NORTH | NAPLES FL 34102 | | | | 195 | 34102 |
| WALTER STEWART PEDEN | 2153 FAIRVIEW RD | FOUNTAIN INN SC 29644 | | | | 2076 | 29644 |
| MATT PEDERSEN | 1201 DOVE LN | BROOKSVILLE FL 34601 | | | | 13.413 | 34601 |
| GARY PEDLER | P O BOX 87 | MORONI UT 84646 | | | | 2 | 84646 |
| KAREN L PEDRAZA & RICHARD S | PEDRAZA JT TEN | 134 SEA PARK BLVD | SATELLITE BCH FL 32937 | | | 1.595 | 32937 |
| RICHARD S PEDRAZA JR & KAREN | L PEDRAZA JT TEN | CALLE 3 GG158 | EXT ONEILL | MANATI PR 00674 | | 1.142 | 00674 |
| CHRIS E PEDRONI & GERALDINE | H PEDRONI JT TEN | 132 28TH AVE S | JACKSONVILLE BEACH FL 32250 | | | 715.922 | 32250 |
| LINDA W PEEBLES | 3108 GRANDY RD | BRODNAX VA 23920 | | | | 41.811 | 23920 |
| ARTHUR PEEBUSTE | PO BOX 7724 | NORTH PORT FL 34287 | | | | 100 | 34287 |
| W L PEEK | PO BOX 202 | BERLIN GA 31722 | | | | 132 | 31722 |
| MARK D PEEL | 3089 WATSON DRIVE SOUTH | JACKSONVILLE FL 32257 | | | | 156.649 | 32257 |
| MARVIN B PEELE & | MATTIE F PEELE JT TEN | 183 NORTHWOOD RD | MONROE VA 24574-3211 | | | 400 | 24574-3211 |
| DANIEL J PEELER JR | 8609 STEAMBOAT LN | NEW ORLEANS LA 70123 | | | | 587.795 | 70123 |
| DANIEL J PEELER III | 9210 STONEHURTH LANE | FORNEY TX 75126 | | | | 66.186 | 75126 |
| GWENDOLYN DONITA PEELER | DAVIS | 285 DAVIDS CHAPEL CH RD | VALE NC 28168 | | | 87.76 | 28168 |
| HENRY R PEELER | 1581 CUTTYSARK COVE | SLIDELL LA 70458 | | | | 5.82 | 70458 |
| JEFFREY ALAN PEELER & NORMA | H PEELER JT TEN | 2712 NW BLVD | NEWTON NC 28658 | | | 164 | 28658 |
| JOHN T PEELER CUST JOHN | JAMES HOLDEN PEELER UNDER | THE NC UNIF TRAN MIN ACT | 6096 NC HWY 801 S | MOCKSVILLE NC 27028 | | 107.694 | 27028 |
| LARRY K PEELER | PO BOX 504 | CATAWBA NC 28609 | | | | 72.539 | 28609 |
| MAJORIE ANN PEELER | 567 GROVE AVE | RAHWAH LA 70123 | | | | 59.632 | 70123 |
| MARGARET M PEELER | 47 EKAHA ST | HILO HI 96720 | | | | 203 | 96720 |
| BETTY L PEEPLES & DALE A | PEEPLES JT TEN | 85268 AIRPLANE LN | YULEE FL 32097 | | | 100 | 32097 |
| EVELYN Q PEEPLES | 2521 EXTON SHORE DR | COLUMBIA SC 29209 | | | | 200 | 29209 |
| FRANCES VIOLA PEEPLES | 19090 SW 240TH ST | HOMESTEAD FL 33031 | | | | 1092 | 33031 |
| JAMES PEEPLES | 3545 NW 195TH TER | CAROL CITY FL 33056 | | | | 72 | 33056 |
| JAMES PEEPLES & EULA P | PEEPLES JT TEN | 3545 NW 195TH TER | CAROL CITY FL 33056 | | | 1163.456 | 33056 |
| JUDY L PEEPLES | CO JUDY L VAUGHAN | P O BOX 315 | KANSAS OK 74347 | | | 13.857 | 74347 |
| KEVIN SCOTT PEEPLES | 12577 OLD JONES RD S | FLORAL CITY FL 34436 | | | | 101.896 | 34436 |
| MATTIE L PEEPLES | 2812 SW 4 PLACE | FT LAUDERDALE FL 33312 | | | | 100 | 33312 |
| EUGENE T PEER & CAROLYN M | PEER JT TEN | 111 SE 43RD LN | CAPE CORAL FL 33904 | | | 88 | 33904 |
| VERNON S PEER & JANET H PEER | JT TEN | 7253 KUMQUAT RD | FORT MYERS FL 33912 | | | 8 | 33912 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| GEORGE W PEERMAN III | 6201 NEWPORT DR | LYNCHBURG VA 24502 | | | | 1.272 24502 |
| DOLLY RACHELL PEIFER | 620 OLD GREENVILLE R | SPARTANBURG SC 29301 | | | | 144.881 29301 |
| JOSE M PELAEZ | 16288 SW 65TH LN | MIAMI FL 33193 | | | | 72 33193 |
| JOSE M PELAEZ & LOURDES | PELAEZ JT TEN | 3090 NW 5TH ST | MIAMI FL 33125 | | | 384 33125 |
| FRANK L PELFREY & MILDRED I | PELFREY JT TEN | 128 MEADOW VIEW LN | LIBERTY SC 29657 | | | 197.84 29657 |
| RHONDA CAROL PELFREY | 9726 VILLIERS DR S | JACKSONVILLE FL 32221 | | | | 167.587 32221 |
| RICKEY L PELFREY | 152 WRIGHT RD | LEXINGTON NC 27292 | | | | 51.892 27292 |
| ANITA MARIE PELGEN | 110 KNOLLWOOD DR | HIGHLAND HTS KY 41076 | | | | 510.574 41076 |
| ELIZABETH PELHAM | BOX 12746 | JACKSONVILLE FL 32209 | | | | 3.556 32209 |
| MARIE S PELIKAN | 1701 PENNINGTON RD | EWING NJ 08618 | | | | 9.961 08618 |
| AUDREY M PELKEY & ALTON T | PELKEY JT TEN | 11 HEMLOCK RADIAL PASS | OCALA FL 34472 | | | 127.528 34472 |
| DANIEL FRANCIS PELLEGRIN | 929 EVERGREEN DR | GRETNA LA 70053 | | | | 804 70053 |
| ROXANNE M PELLEGRIN | PO BOX 375 | BOURG LA 70343 | | | | 25.507 70343 |
| ROSEANN PELLEGRINI | 110 JEFFERSON ST | NEWARK NJ 07105 | | | | 49.711 07105 |
| JAMES PELLERIN | 106 CANDLE GLOW DR | NEW IBERIA LA 70560 | | | | 10 70560 |
| JOSEPH M PELLETIER | 163 DOW LN | FORT MYERS FL 33917 | | | | 1286.219 33917 |
| JOSEPH M PELLETIER & | KATHLEEN G PELLETIER JT TEN | 163 DOW LN | FORT MYERS FL 33917 | | | 572.349 33917 |
| SCOTT J PELLETIER | 729 CIRCLE DR | NEW BERN NC 28562 | | | | 13.184 28562 |
| ROBERT PELLICANO | 18 REED RD | HOWELL NJ 07731 | | | | 173.215 07731 |
| JAMES A PELLICER | 6 PELLICER LANE | ST AUGUSTINE FL 32084 | | | | 80 32084 |
| JAMES A PELLICER JR | 6 PELLICER LN | SAINT AUGUSTINE FL 32084 | | | | 225 32084 |
| TIMOTHY PELLIGRIN | 617 DILTON AVE | RIVER RIDGE LA 70123 | | | | 292.765 70123 |
| ALISON M PELTCS & | WILLIAM J PELTCS JT TEN | 5813 SHARETS DR | GALLOWAY OH 43119 | | | 718 43119 |
| BRENT J PELTIER | 133 MONTEREY STREET | NEW IBERIA LA 70560 | | | | 58.418 70560 |
| JEFFREY P PELTIER | 3019 CONSTANCE ST | NEW ORLEANS LA 70115 | | | | 70 70115 |
| KENNETH R PELTIER | 4547 PINE STREET | FRUITLAND PARK FL 34731 | | | | 40 34731 |
| DOROTHY B PEMBERTON | 701 FERN ST | LULING LA 70070 | | | | 860 70070 |
| JOHN H PEMBERTON | 701 FERN ST | LULING LA 70070 | | | | 132 70070 |
| JOHN H PEMBERTON & DOROTHY B | PEMBERTON TEN COM | 701 FERN | LULING LA 70070 | | | 1000 70070 |
| JOHN H PEMBERTON & DOROTHY B | PEMBERTON COMMUNITY | PROPERTY | 701 FERN ST | LULING LA 70070 | | 1000 70070 |
| IVAN PENA | 567 PEREGRINE CT | JACKSONVILLE FL 32225 | | | | 3.13 32225 |
| ELEANOR A PENBERTHY | 10039 JOCKEY RD | LAKEWORTH FL 33467 | | | | 1.711 33467 |
| HOWARD O PENDER | 1203 CALIENTE AVE | DAYTONA BEACH FL 32119 | | | | 223.372 32119 |
| PAMELA L PENDERGRAFT & DAVID | K PENDERGRAFT JT TEN | 4738 COBB RD | LIBERTY NC 27929 | | | 50 27929 |
| CARMEN D PENDERGRAPH | 1021 IDLEBROOK DR | LAKE CHARLES LA 70611 | | | | 45.974 70611 |
| VILLA M PENDERGRASS | 124 ALLEN MOON LN | OWENS CROSS ROADS AL 35763 | | | | 1664.5 35763 |
| DAVID LEE PENDLETON | 292 TAYLOR DRIVE | LEXINGTON KY 40511 | | | | 280.841 40511 |
| JAMES W PENDLETON | 4767 JACKLIN DR NE | ROANOKE VA 24019 | | | | 220 24019 |
| WILLIAM D PENDLEY CUST | AMANDA ROSE PENDLEY | U/T/M/A/KY | | JEFFERSONVILLE IN 47130 | | 60.086 47130 |
| BRIAN J PENDLEY | 253 NEW GRITTON AVE | OAK GROVE KY 42262 | | | | 506.779 42262 |
| WILLIAM D PENDLEY & DENISE A | PENDLEY JT TEN | 15 WILDWOOD RD | JEFFERSONVILLE IN 47130 | | | 485.788 47130 |
| JAMES C PENINGER JR | 332 LAWSON LN | ROCKINGHAM NC 28379 | | | | 4250 28379 |
| JAMES C PENINGER & MARGARET | L PENINGER JT TEN | 332 LAWSON LN | ROCKINGHAM NC 28379 | | | 3650 28379 |
| CHRISTOPHER DAVID PENLAND | 8 BLESSING TRL | FLETCHER NC 28732 | | | | 2 28732 |
| ELIZABETH BALDWIN PENN | 188 WEAVER STREET | LARCHMONT NY 10538 | | | | 2 10538 |
| MERLE PENNAY & DIANE PENNAY | JT TEN | 3740 SUNRISE OAKS BLVD | PORT ORANGE FL 32119 | | | 719.469 32119 |
| J ROY PENNELL JR | PO BOX 836 | ANDERSON SC 29622-0836 | | | | 2000 29622-0836363 |
| VIRGINIA M PENNEY | 2646 CR 3655 | BRIDGEPORT TX 76026 | | | | 53.847 76026 |
| VIRGINIA M PENNEY & DONALD | PENNEY JT TEN | 2646 CR 3655 | BRIDGEPORT TX 76026 | | | 103.656 76026 |
| CAROL PENNINGTON & HUBERT | PENNINGTON JT TEN | PO BOX 12 | PINETTA FL 32350 | | | 127.528 32350 |
| LISA GAYE PENNINGTON | 608 HAWTHORNE STREET CB-413 | HUDSON NC 28638 | | | | 21.553 28638 |
| MARK W PENNINGTON | 400 W ORANGE ST | ALTAMONTE SPRINGS FL 32714 | | | | 1475.05 32714 |
| DOUGLAS B PENNOYER | 3218 29TH STREET N | SAINT PETERSBURG FL 33713 | | | | 12.188 33713 |
| FINYS G PENNYCUFF & ZELMA | PENNYCUFF JT TEN | 127 DANNY MATHES RD | ELIZABETHTON TN 37643 | | | 60 37643 |
| CHARLENE PENNYMON | RR 6 521 MASK ROAD | AMERICUS GA 31709 | | | | 4.929 31709 |
| LINDA PENTECOST | 3093 WALLING RD | SPRINGFIELD TN 37172 | | | | 49.262 37172 |
| GUYLENE PENTICO | 1001 W TALIAFERRO ST | MADILL OK 73446 | | | | 266.316 73446 |
| CLAUDE WAYNE PENTON | 1236 WINDY MEADOWS | BURLESON TX 76028 | | | | 6 76028 |
| ROBERT S PENUEL | 1511 IRISHWOOD CT | MIDDLEBURG FL 32068 | | | | 144.339 32068 |
| DANIELLE T PENWRIGHT | 256 CORETTA DRIVE | AVONDALE LA 70094 | | | | 2.704 70094 |
| ARTRICE L PEOPLES | 10234 SW 169TH TER | MIAMI FL 33157 | | | | 10.199 33157 |
| BEVERLY PEOPLES | 1709 RUSHWIND DR | CHARLOTTE NC 28206 | | | | 40 28206 |
| EVANDEL PEOPLES | 501 SW 11TH DR | DEERFIELD BEACH FL 33441 | | | | 708.205 33441 |
| EVELYN PEOPLES | 5809 12TH AVE S | TAMPA FL 33619 | | | | 264 33619 |
| JOHN R PEOPLES | 5603 PERRY ST | JACKSONVILLE FL 32208 | | | | 100 32208 |
| WILLIAM B PEPITONE | PO BOX 536 | GLEN ST MARY FL 32040 | | | | 55.646 32040 |
| FRED J PEPOON | 4520 BOBWHITE TRAIL | WILSON NC 27896 | | | | 200 27896 |
| BILLIE JO PEPPER | 738 CR 119 | CARTHAGE TX 75633 | | | | 3868.704 75633 |
| DONNA PEPPER | 2606 MAIN | JEANERETTE LA 70544 | | | | 372 70544 |
| ELAINE LOUISE PEPPERS | 2707 CURTIS RD | CHAMPAIGN IL 61821 | | | | 786.511 61821 |
| ERLINDA PERALTA & NAPOLEON | PERALTA JT TEN | 10680 SW 7 TERR | MIAMI FL 33174 | | | 127.528 33174 |
| WILLIAM PERALTA & RETHA A | PERALTA JT TEN | 901 W 24TH ST | SANFORD FL 32771 | | | 6.697 32771 |
| ROSE N PERANTONI | 794 KARA CIRCLE | ROCKLEDGE FL 32955 | | | | 100 32955 |
| CHARLES PERAULT | 24470 STAMFORD RD | MIDLAND SD 57552 | | | | 100 57552 |
| DONALD PERAULT | BOX 93 | 24651 PERAULT RD | BELVIDERE SD 57521-0093 | | | 100 57521-0093 |
| AAMIR PERBTANI | 8710 NW 3RD ST | HOLLYWOOD FL 33024 | | | | 397.675 33024 |
| BARBARA STAHLMAN PERCIVAL | 2253 CYPRESS POINT DR E | CLEARWATER FL 33763 | | | | 8 33763 |
| BARBARA M PERCLE | 2604 MEADOW LARK LN | MARRERO LA 70072 | | | | 42 70072 |
| BARBARA L PERDUE | 1112 K T ALLEN RD | LOUISBURG NC 27549 | | | | 1599.961 27549 |
| ROBIN S PERDUE | 9816 BLUE LICK RD | LOUISVILLE KY 40229 | | | | 25 40229 |
| WILLIE MAE PERDUE | PO BOX 3072 | MONTGOMERY AL 36109 | | | | 1.238 36109 |
| WENDY PERE | APT 101 | 1504 COULU KINNEY | ABBEVILLE LA 70510 | | | 50 70510 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY C PERECKO | 2416 ROBERTS DRIVE | NICEVILLE FL 32578 | | | | 3.773 | 32578 |
| ALVING PEREZ | 9979 NW 25 TERR | MIAMI FL 33172 | | | | 53.773 | 33172 |
| ANGEL A PEREZ | 2003 NORTH 23RD AVE | HOLLYWOOD FL 33020 | | | | 13.055 | 33020 |
| ANITA L PEREZ | 421 SPRING LAKES BLVD | BRADENTON FL 34210 | | | | 85.18 | 34210 |
| BERTHA E PEREZ | 2855 SW 68TH AVE | MIAMI FL 33155 | | | | 12 | 33155 |
| CHRISTINA M PEREZ | 10108 VENTURA AVE | TAMPA FL 33619 | | | | 465.395 | 33619 |
| DIANA M PEREZ | 6531 NE 20 WAY | FT LAUDERDALE FL 33308 | | | | 312 | 33308 |
| GLORIA I PEREZ | TRLR-42 | 6161 DONIPHAN DR | EL PASO TX 79932 | | | 4.145 | 79932 |
| HUGO PEREZ | 6250 NW 199TH LN | HIALEAH FL 33015 | | | | 342.767 | 33015 |
| HUGO PEREZ & EULALIA PEREZ | JT TEN | 6250 NW 199TH LN | HIALEAH FL 33015 | | | 686.727 | 33015 |
| HUMBERTO A PEREZ | 3945 NW 4 ST | MIAMI FL 33126 | | | | 7.675 | 33126 |
| HUMBERTO A PEREZ & ASUNCION | PEREZ JT TEN | 3945 NW 4 ST | MIAMI FL 33126 | | | 3.895 | 33126 |
| IVAN O PEREZ | 2255 SW 25 TERRA | MIAMI FL 33133 | | | | 140 | 33133 |
| JOSEPH R PEREZ & OLIVA PEREZ | JT TEN | 8720 MEADOWVIEW CIRCLE SOUTH | TAMPA FL 33625 | | | 63.218 | 33625 |
| NOEL N PEREZ | 8920 SW 21 ST | MIAMI FL 33165 | | | | 6 | 33165 |
| ORLANDO M PEREZ | 1448 SQUAW TRL | ORLANDO FL 32825 | | | | 2 | 32825 |
| PHILIP PEREZ | 14720 VISTA VERDI RD | DAVIE FL 33325 | | | | 20 | 33325 |
| ROSITA PEREZ | 2936 NW 23RD DR | GAINESVILLE FL 32605 | | | | 50 | 32605 |
| RUDY PEREZ | 100 WEST ST | EARLY TX 76802 | | | | 84.067 | 76802 |
| RUTH PEREZ | PO BOX 815 | GROVETOWN GA 30813 | | | | 30 | 30813 |
| SUYEN PEREZ | 4333 SW 147 CT | MIAMI FL 33185 | | | | 100 | 33185 |
| WILFREDO PEREZ | 7355 WEST 30 LANE | HIALIAH FL 33016 | | | | 126.156 | 33016 |
| XENIA M PEREZ | 8565 NW 5TH TERRACE #2 | MIAMI FL 33126 | | | | 3.268 | 33126 |
| KEN PERGOLA | 1379 CEDAR BAY RD | JACKSONVILLE FL 32218 | | | | 165.102 | 32218 |
| ROBERT C PERICH | 1603 ANNA ST APT 1 | SCHEREVILLE IN 46375 | | | | 1.246 | 46375 |
| ANITA R PERKINS | 406 S 2ND ST | HUGO OK 74743 | | | | 8 | 74743 |
| BENJAMIN E PERKINS | 1269 HERRELL RD | VILLA RICA GA 30180 | | | | 100 | 30180 |
| DONALD PERKINS & SYLVIA | PERKINS JT TEN | 6920 RAINWATER RD | RALEIGH NC 27615 | | | 250.059 | 27615 |
| EDWARD JESSE PERKINS | #104 | 96 SPRINGLAKE DR | VERO BEACH FL 32962 | | | 66 | 32962 |
| EDWARD JESSEE PERKINS | #104 | 96 SPRINGLAKE DR | VERO BEACH FL 32962 | | | 66 | 32962 |
| EUGENE T PERKINS & ANN L | PERKINS JT TEN | P O BOX 23427 | TIGARD OR 97281 | | | 264 | 97281 |
| HAROLD C PERKINS JR | 813 CLOISTERS DRIVE | FLORENCE SC 29505 | | | | 178.536 | 29505 |
| JOEL M PERKINS | 134 MT VISTA AVE | GREENVILLE SC 29605 | | | | 27.04 | 29605 |
| JOSETTE M PERKINS | 635 S HARTLEY CIR | DELTONA FL 32725 | | | | 273.702 | 32725 |
| MARTHA J PERKINS | 2141 BIRCH BARK CT E | JACKSONVILLE FL 32246 | | | | 27.319 | 32246 |
| MARVIN CLAUDE PERKINS & | SUSAN JINNETTE PERKINS | JT TEN | 6200 MIAL PLANTATION ROAD | RALEIGH NC 27610 | | 1064.867 | 27610 |
| MELODY R PERKINS & RONALD H | PERKINS JT TEN | 8110 EAGLE MTN CIR | FORT WORTH TX 76135 | | | 311.769 | 76135 |
| PAMELA N PERKINS | P O BOX 726 | YORK SC 29745 | | | | 6.203 | 29745 |
| REBECCA J PERKINS | 1004 W NASSAU ST | TAMPA FL 33607 | | | | 40 | 33607 |
| RUTH PERKINS & JACQUELINE L | PERKINS JT TEN | 3724 SHADY OAK R W | LAKELAND FL 33810 | | | 151 | 33810 |
| RYNDAL K PERKINS | 3318 SPENCER PRESTON RD | MARTINSVILLE VA 24112 | | | | 25 | 24112 |
| RYNDAL K PERKINS & CHARLENE | R PERKINS JT TEN | 3318 SPENCER PRESTON RD | MARTINSVILLE VA 24112 | | | 25 | 24112 |
| THOMAS S PERKINS & MARIA I | PERKINS JT TEN | 1043 RAMSEY DR | MONETA VA 24121 | | | 473.856 | 24121 |
| WALTER E PERKINS & VERONICA | H PERKINS JT TEN | 245 COUNTY ROAD 219 | JEMISON AL 35085 | | | 2908 | 35085 |
| WILLIAM DELANE PERKINS | 4016 PINEY RD | MORGANTON NC 28655 | | | | 3 | 28655 |
| WILLIAM S PERKINS III | 9574 BENT OAK CT | JACKSONVILLE FL 32257 | | | | 2859.79 | 32257 |
| ELIZABETH E PERKS | 10334 OLD COURTNEY RD | GLEN ALLEN VA 23060 | | | | 34 | 23060 |
| CHARLES PERLMUTTER & LENORE | PERLMUTTER JT TEN | 1900 CLIFFSIDE DR 114 | STATE COLLEGE PA 16801 | | | 40 | 16801 |
| MELANIE B PERMAR & JEFFREY | PERMAR JT TEN | 922 COURTLAND AVE | REIDSVILLE NC 27320 | | | 35.45 | 27320 |
| BRIAN PERNA & KATHLEEN PERNA | JT TEN | 7721 CROSIER CT | NEW PORT RICHEY FL 34653 | | | 100 | 34653 |
| JUAN C PERNAS & ROSA M | PERNAS JT TEN | 15604 SW 78TH PL | MIAMI FL 33157 | | | 135.931 | 33157 |
| KATHERINE B BAKER | ADMINISTRATRIX OF THE ESTATE | OF MYRTLE B PERNELL | PO BOX 1062 | CLARKTON NC 28433 | | 50.258 | 28433 |
| TIMOTHY E PERREAULT & | PATRICIA A PERREAULT JT TEN | 4323 WABASSO AVE | NORTH PORT FL 34287 | | | 82.978 | 34287 |
| EMILE J PERRET | 105 E SALTILLA ST | NEW IBERIA LA 70563 | | | | 41.851 | 70563 |
| EMILE J PERRET & JO ANN | PERRET TEN COM | 105 E SALTILLA | NEW IBERIA LA 70563 | | | 155.645 | 70563 |
| EMILE JOHN PERRET & JO ANN | PERRET COMMUNITY PROPERTY | 105 E SALTILLA | NEW IBERIA LA 70560 | | | 307.728 | 70560 |
| EMILE JOHN PERRET & JO ANN | PERRET JT TEN | 105 E SALTILLA ST | NEW IBERIA LA 70560 | | | 397.458 | 70560 |
| KELLI R PERRICONE | 42281 PERRICONE DR | HAMMOND LA 70403 | | | | 9.644 | 70403 |
| JAMES R PERRIGAN & SHEILA B | PERRIGAN JT TEN | 1646 EBINPORT RD | ROCK HILL SC 29732 | | | 100 | 29732 |
| FRED E PERRILL | 1785 ARAGON BEACH RD | ROCK HILL SC 29732 | | | | 916.184 | 29732 |
| JOHN R PERRILL | 108 FORT MARION ST | BEAUFORT SC 29902 | | | | 25.789 | 29902 |
| JOHN D PERRINE | 3547 MILFORD RD | PENSACOLA FL 32526 | | | | 100 | 32526 |
| MARY L PERRINO | 3041 COACH LN | MARIETTA GA 30062 | | | | 107.775 | 30062 |
| WALTER A PERRITT | 222 CHEROKEE TRAIL | SEYMOUR TN 37865 | | | | 132 | 37865 |
| JOSEPH DALE PERRON & SANDRA | K PERRON JT TEN | 2370 DOLPHIN AVE | JACKSONVILLE FL 32218 | | | 408 | 32218 |
| SANDRA K PERRON & JOSEPH D | PERRON JT TEN | 2370 DOLPHIN AVENUE | JACKSONVILLE FL 32218 | | | 438.809 | 32218 |
| DANA MARIE PERRONE | 13603 PUB PL | TAMPA FL 33624 | | | | 6.778 | 33624 |
| AARON D PERRY | 3424 SE SHOREWOOD DR | TOPEKA KS 66605 | | | | 10 | 66605 |
| ARTHUR PERRY | 438 SEAWRIGHT NE | ORANGEBURG SC 29115 | | | | 15.29 | 29115 |
| BERTHA PERRY | PO BOX 181 | MILAN GA 31060 | | | | 72 | 31060 |
| BILL PERRY | 4170 SPINNAKER DR APT 104B | GULF SHORES AL 36542 | | | | 10 | 36542 |
| CHARLES P PERRY | PO BOX 215 | KNIGHTDALE NC 27545 | | | | 297.295 | 27545 |
| CHARLES P PERRY & BETTY C | PERRY JT TEN | PO BOX 215 | KNIGHTDALE NC 27545 | | | 101.371 | 27545 |
| CHRISTINE M PERRY | 5266 7TH AVE N | ST PETERSBURG FL 33710 | | | | 52.082 | 33710 |
| CRAIG W PERRY | P O BOX 908081 | GAINESVILLE GA 30501 | | | | 3479.76 | 30501 |
| DANIEL F PERRY | 1241 WORLEY COVE RD | CANTON NC 28716 | | | | 271.103 | 28716 |
| DAVID A PERRY | 5210 86TH AV | PINELLAS PARK FL 33782 | | | | 2.168 | 33782 |
| GLADYS D PERRY | 6 WEBB AVE APT 2 | OCEAN GROVE NJ 07756 | | | | 673.495 | 07756 |
| HELENA PERRY | 3117 SPRING BREEZE CT | LOUISVILLE KY 40220 | | | | 220 | 40220 |
| JARROD J PERRY | 1483 SUNSHADOW DR APT. 105 | CASSELBERRY FL 32707 | | | | 12.865 | 32707 |
| JEAN-ANN B PERRY | 4709 NW 4TH TER | POMPANO BEACH FL 33064 | | | | 114.591 | 33064 |
| JEROME S PERRY & MARIE G | PERRY JT TEN | 79 PIN OAK CIRCLE | GRAND ISLAND NY 14072 | | | 1266.683 | 14072 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KIM PERRY & RONALD PERRY | JT TEN | 4471 GLEN WILLOW | BATAVIA OH 45103 | | | 127.528 | 45103 |
| LARRY PERRY | 1261 NW 190TH STREET | MIAMI FL 33169 | | | | 38.255 | 33169 |
| LARRY DALE PERRY | 2029 G SIMON RD | CROWLEY LA 70526 | | | | 733.086 | 70526 |
| LAWRENCE S PERRY | 1150 20TH ST | ORANGE CITY FL 32763 | | | | 100 | 32763 |
| MARGIE L PERRY | 7321 OLD FORT BAYOU RD | OCEAN SPRINGS MS 39564 | | | | 1074 | 39564 |
| MARY ELLEN PERRY | 2012 E 48TH ST | LUBBOCK TX 79404 | | | | 220 | 79404 |
| MONIQUE PERRY | 201 WOODLEA HOLLOW LANE | GREENSBORO NC 27406 | | | | 5.598 | 27406 |
| STEVEN L PERRY CUST NATALIE | HURST PERRY UND UNIF GIFT | MIN ACT WA | 375 SIGURD HANSON ROAD | POULSBO WA 98370 | | 37.556 | 98370 |
| PERCELL PERRY JR | PO BOX 1765 | DOUGLAS GA 31533 | | | | 205.667 | 31533 |
| PRISCILLA N PERRY | 500 SUMMER ST | MANCHESTER MA 01944 | | | | 1772 | 01944 |
| RONALD E PERRY | PO BOX 17862 | COVINGTON KY 41017 | | | | 127.528 | 41017 |
| RONALD O PERRY & KIMBERLY D | PERRY JT TEN | 4471 GLENWILLOW DR | BATAVIA OH 45103 | | | 382.576 | 45103 |
| RONNIE C PERRY & DONNA L | PERRY JT TEN | 1940 YORKTOWNE DR | LA PLACE LA 70068 | | | 81 | 70068 |
| RUTH E PERRY | 25210 E HIGHWAY 316 | FORT MC COY FL 32134 | | | | 1500 | 32134 |
| RUTH E PERRY & CATHY PERRY | WILLIAMS JT TEN | 25210 E HIGHWAY 316 | FORT MC COY FL 32134 | | | 500 | 32134 |
| SCOTT K PERRY | 8171 E CR 48 | CENTER HILL FL 33514 | | | | 20 | 33514 |
| TANDY R PERRY JR | 647 WHITE HORSE ROAD EX | TRAVELERS REST SC 29690 | | | | 10.092 | 29690 |
| TODD WILLIAM PERRY | 501 N 12TH ST | LA PORTE TX 77571 | | | | 50 | 77571 |
| TRACY L PERRY | 380 OAK KNOLL DR | THOMASVILLE NC 27360 | | | | 139.794 | 27360 |
| TROY E PERRY | 3012 PASSAIC AVE | CHESTER VA 23831 | | | | 21.282 | 23831 |
| WALTER L PERRY & ROBERTA E | PERRY JT TEN | 1109 S CASS ST | DE LAND FL 32720 | | | 51 | 32720 |
| WILLIAM M PERRY JR | 1171 CANDLELIGHT DR | ROCK HILL SC 29732 | | | | 40 | 29732 |
| WILLIAM W PERRY & RHONDA L | PERRY JT TEN | 1008 S MEADOW LANE | MUSTANG OK 73064 | | | 10 | 73064 |
| SABITA PERSAUD | 6817 NW 29TH STREET | SUNRISE FL 33313 | | | | 50 | 33313 |
| PERSHING LLC | PO BOX 2050 | JERSEY CITY NJ 07303 | | | | 2271 | 07303 |
| ROBERT PERSICKETTI CUST | ABIGAIL PERSICKETTI UNDER | THE IL UNIF TRAN MIN ACT | 24920 LISMORE LANE | MANHATTAN IL 60442 | | 4 | 60442 |
| ANTHONY PERSICKETTI CUST | ALLISON PERSICKETTI UNDER | THE IL UNIF TRAN MIN ACT | 917 PEARSON DR | JOLIET IL 60435 | | 4 | 60435 |
| ANTHONY PERSICKETTI CUST | ANDREW PERSICKETTI UNDER THE | IL UNIF TRAN MIN ACT | 917 PEARSON DR | JOLIET IL 60435 | | 8 | 60435 |
| ROBERT PERSICKETTI CUST | ELISE PERSICKETTI UNDER THE | IL UNIF TRAN MIN ACT | 24920 LISMORE LANE | MANHATTAN IL 60442 | | 4 | 60442 |
| ROBERT PERSICKETTI CUST | EMILY PERSICKETTI UNDER THE | IL UNIF TRAN MIN ACT | 24920 LISMORE LANE | MANHATTAN IL 60442 | | 4 | 60442 |
| ANTHONY PERSICKETTI CUST | JACOB PERSICKETTI UNDER THE | IL UNIF TRAN MIN ACT | 917 PEARSON DR | JOLIET IL 60435 | | 4 | 60435 |
| STEVEN PERSICO | 6422 SKYLINE CT | SPRING HILL FL 34606 | | | | 63.891 | 34606 |
| THOMAS E PERSON JR | 707 S MAIN ST | FUQUAY VARINA NC 27526 | | | | 192 | 27526 |
| SHEILA J BJORKLUND PERSONAL | REPRESENTATIVE ESTATE MARY S | HALE | | | | 9.058 | 92503 |
| DEBRA H PERTUIS | 1112 MILAN DRIVE | MANDEVILLE LA 70448 | 3016 EVERWOOD DRIVE | RIVERSIDE CA 92503 | | 2.587 | 70448 |
| DAVID A PERTUIT SR & | MARGARET E PERTUIT JT TEN | 1009 MARYLAND AVE | KENNER LA 70062 | | | 900.983 | 70062 |
| SIM J PERTUIT | 246 COUNTRY LN | MOBILE AL 36608 | | | | 3 | 36608 |
| VINCENT PERUGINI JR | 406 JOSHUA LN | MIDDLETOWN DE 19709 | | | | 6 | 19709 |
| JOHN J PERUKA | PO BOX 423 | SCRANTON PA 18501 | | | | 26 | 18501 |
| GINA PESATURO | 12276 SUNSET BLVD | ROYAL PALM BEACH FL 33411 | | | | 40 | 33411 |
| A NANCY PESCHEN & GEORGE F | PESCHEN JT TEN | 14060 MONTEREY ST | SPRING HILL FL 34609 | | | 100 | 34609 |
| LARK A PESEK | 214 HESTER RD | VICTORIA TX 77905 | | | | 2.919 | 77905 |
| JESUS PESINA | 35794 SW 185 CT | HOMESTEAD FL 33034 | | | | 132.688 | 33034 |
| F CHARLES PESVEYC | 27 ANN ST | DOVER NJ 07801 | | | | 33.145 | 07801 |
| MIRANDA PETER CUST MCKENZIE | GRACE PETER UNDER THE SC | UNIF GIFT MIN ACT | 150 HAMPTON CREST TRL | COLUMBIA SC 29209 | | 117.075 | 29209 |
| ANTHONY J PETERLIN & DOLORES | PETERLIN JT TEN | 1126 DEL TORO DRIVE | LADY LAKE FL 32159 | | | 103.407 | 32159 |
| CALVIN D PETERMAN | 126 WOODLAND DR | BURLESTON TX 76028 | | | | 139.794 | 76028 |
| MARTIN K PETERMAN & | CHARLOTTE H PETERMAN JT TEN | 3205 HARBOR HEIGHTS CT SE | ROCHESTER MN 55904 | | | 15.737 | 55904 |
| ALBERT C PETERS | PO BOX 4025 | LAKE WALES FL 33859 | | | | 200 | 33859 |
| ANGELA PETERS | 17400 NW 48TH AVE | MIAMI FL 33055 | | | | 120.843 | 33055 |
| ANNE M PETERS | 731 PERRY HIGHWAY | PITTSBURGH PA 15229 | | | | 11.513 | 15229 |
| APRIL J PETERS | 8421 BAYMEADOWS WAY STE 2 | JACKSONVILLE FL 32256 | | | | 50 | 32256 |
| CHARLES A PETERS | 29335 ALABAMA RD | LEISARE FL 33033 | | | | 102.607 | 33033 |
| CLAYTON PAUL PETERS JR | 23200 FOREST NORTH DR APT 2803 | KINGWOOD TX 77339 | | | | 8.277 | 77339 |
| DANNY V PETERS & GRETHEL | PETERS JT TEN | 421 CEDAR CREEK ROAD | ALEXANDER CITY AL 35010 | | | 636.72 | 35010 |
| DAVID ALAN PETERS | 8330 NW 11TH CT | PEMBROKE PINES FL 33024 | | | | 24.608 | 33024 |
| JOEL R PETERS III | 2213 NORTHWOOD CIR | VALDOSTA GA 31602 | | | | 1326.602 | 31602 |
| JOEL R PETERS JR & AUDREY J | PETERS JT TEN | 3542 SKIPPER BRIDGE ROAD | VALDOSTA GA 31602 | | | 604.954 | 31602 |
| LAWRENCE K PETERS | 6303 BIG SPRINGS | ARLINGTON TX 76001 | | | | 117.177 | 76001 |
| LUIS D PETERS | 16701 SW 140 AVE | MIAMI FL 33177 | | | | 6.221 | 33177 |
| MARK B PETERS | 104 BENJAMIN CT | SHELBY NC 28152 | | | | 12.28152 | |
| MARY ANN PETERS & LYNETTE | LORD JT TEN | 4036 MEEK DR | JACKSONVILLE FL 32277 | | | 18.216 | 32277 |
| MICHAEL S PETERS | 3506 CHELSEA LANE | JOHNSON CITY TN 37601 | | | | 64 | 37601 |
| NORMAN R PETERS JR & DEBORAH | ANN PETERS JT TEN | 3651 DONNA ST | PORT ORANGE FL 32119 | | | 12 | 32119 |
| PATRICIA PETERS & WILLIAM J | PETERS JT TEN | 3052 COBBLERS CROSSING ROAD | NEW ALBANY IN 47150 | | | 560 | 47150 |
| REBECCA H PETERS | 5184 CLARION HAMMOCK DR | ORLANDO FL 32808 | | | | 82 | 32808 |
| ROGER P PETERS & MARY LOU | PETERS JT TEN | 23238 MULHOLLAND HWY | CALABASAS CA 91302 | | | 664 | 91302 |
| TERRI J PETERS & EARLY W | PETERS SR JT TEN | 2614 223RD ST E | BRADENTON FL 34202 | | | 73.292 | 34202 |
| TIMOTHY CRAIG PETERS | 4390 HERSCHEL ST U#7 | JACKSONVILLE FL 32210 | | | | 304.401 | 32210 |
| WINSTON A PETERS | 36925 4TH AVE SW | FEDERAL WAY WA 98023 | | | | 100 | 98023 |
| CLIFFORD P PETERSEN & | VIRGINIA K PETERSEN JT TEN | 3809 SUNNYDALE DR | FORT WORTH TX 76116 | | | 5128 | 76116 |
| KURT ALVIN PETERSEN | 15780 UNION CHAPEL RD | WOODBINE MD 21797 | | | | 60.73 | 21797 |
| BENNETT F PETERSON & DEBORAH | ANN PETERSON JT TEN | 777 LAMARCHE DR | JACKSONVILLE FL 32205 | | | 6 | 32205 |
| DAVID C PETERSON | 119 S ELROY | BARTLETT IL 60103 | | | | 1.24 | 60103 |
| DEBORAH PETERSON | 1004 SE 13TH ST | DEERFIELD BCH FL 33441 | | | | 1457.356 | 33441 |
| DOUGLAS CLAYBORN-PETERSON | 170 ARTHUR CIR | ATHENS GA 30605 | | | | 181.281 | 30605 |
| EMMA A PETERSON | 514 WALT DAVIS DRIVE | WOODVILLE TX 75979 | | | | 6.173 | 75979 |
| JANICE ELAINE PETERSON | 2404 LEE ROAD 252 | SALEM AL 36874 | | | | 127.528 | 36874 |
| JOEY PETERSON | 2754 JEANNIE ST | VALDOSTA GA 31601 | | | | 5.393 | 31601 |
| JUDITH MARIE ODOM PETERSON | 14291 TOWN COMMONS WAY | GAINESVILLE FL 20155 | | | | 215.414 | 20155 |
| LISA PETERSON | 12755 FLYNN FOREST DR | JACKSONVILLE FL 32223 | | | | 341.159 | 32223 |
| MAGARAIDA N PETERSON | 56 WOOD GLEN LN | COLUMBUS MS 39705 | | | | 69.896 | 39705 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARTHA ANN PETERSON | 135 PARK HTS | LEBANON KY 40033 | | | | 4000 | 40033 |
| PATRICIA J PETERSON | 29200 JONES LOOP ROAD LOT 552 | PUNTA GORDA FL 33950 | | | | 387.602 | 33950 |
| RITA F PETERSON | 1621 DOUGLAS ST SE | CULLMAN AL 35055 | | | | 100 | 35055 |
| ROBERT E PETERSON | 2131 POB 2131 | BOYES HOT SPRING CA 95416 | | | | 50 | 95416 |
| ROGER D PETERSON | 1602 ILCHESTER CT | GREENSBORO NC 27408 | | | | 332 | 27408 |
| SHAWN MARIE PETERSON | 1706 HEDWIG DR | ALLISON PARK PA 15101 | | | | 7.145 | 15101 |
| SHEREE PETERSON | 9 MEADOWS PARK LN | BOYNTON BEACH FL 33436 | | | | 139.794 | 33436 |
| KAREN SUE PETRI | 1701 PETRI DRIVE | AMELIA OH 45102 | | | | 118.114 | 45102 |
| CATHY R PETRIE | 5529 GLADIATOR WAY6 | NORCROSS GA 30093 | | | | 218.515 | 30093 |
| MARY P PETRIE | 360 NW 38TH WAY | DEERFIELD BEACH FL 33442 | | | | 4 | 33442 |
| SHERRY E PETRO | 111 BENTON FARMS LN | HORSE SHOE NC 28742 | | | | 103.69 | 28742 |
| PATRICIA R PETRONE | 2699 ELMHURST COURT | KENNESAW GA 30152 | | | | 30.923 | 30152 |
| PETER L PETROSKI | 602 DEEN RD | BUNNELL FL 32110 | | | | 10 | 32110 |
| CHARLES T PETROSKY | 2750 RACING RD | GREER SC 29651 | | | | 3.392 | 29651 |
| JOSEPH H PETROVIT | 3903 PARWAY RD | ZELLWOOD FL 32798 | | | | 221.207 | 32798 |
| JAMES J PETRUCCI | 240 CENTER ST | KENNETT SQUARE PA 19348 | | | | 101.412 | 19348 |
| MICHAEL D PETRUCCI | 36758 HARPER #302 | CLINTON TWP MI 48035 | | | | 2 | 48035 |
| KATHLEEN M PETRUSICH | 2109 MEADOW LANE | GRAND PRAIRIE TX 75050 | | | | 5.526 | 75050 |
| MARIA PETRYKOWSKI | 5353 SHOLTZ ST | NAPLES FL 33963 | | | | 120.62 | 33963 |
| PETS INC OF THE MIDLANDS | BOX 6394 | WEST COLUMBIA SC 29171 | | | | 9.155 | 29171 |
| SCOTT PETTER CUSTODIAN FOR | LINDSEY PETTER UNDER THE | AR UNIFORM TRANSFERS TO | MINORS ACT | 68 COUNTY RD 278 | EUREKE APRING PR | 182.257 | |
| RALPH H PETTER | 7402 FOXFIRE DR | CRYSTAL LAKE IL 60012 | | | | 324 | 60012 |
| BARBARA E PETTERSON | 1225 VIENNA DR TR LOT 390 | SUNNYVALE CA 94089 | | | | 321.554 | 94089 |
| JOSEPH ALLAN PETTICREW | 2790 PLANET AVE SE | PALM BAY FL 32909 | | | | 8.227 | 32909 |
| DARRYL EARL PETTIFORD | 3321 LAURA ASHLEY CIR | FUQUAY VARINA NC 27526 | | | | 4 | 27526 |
| ROBERT HENRY PETTIGREW JR | RR 1 BOX 132 | CALHOUN FALLS SC 29628 | | | | 101.078 | 29628 |
| JOSEPH B PETTIS & TAMMY S | PETTIS JT TEN | 105 SIXTH AVE | GROVE HILL AL 36451 | | | 133.054 | 36451 |
| DIANE M PETTIT & KEVIN | PETTIT JT TEN | P O BOX 540114 | LAKE WORTH FL 33465 | | | 60.764 | 33465 |
| HOLLY VICTOR PETTIT & | CHRISTAL K PETTIT JT TEN | 2230 SW 129TH AVE | MIAMI FL 33175 | | | 2.564 | 33175 |
| JOSEPH E PETTIT & MARGARET L | PETTIT JT TEN | 687 SAYBROOK CIR NW | LILBURN GA 30047 | | | 267.059 | 30047 |
| JOSEPH EDWARD PETTIT | 687 SAYBROOK CIR NW | LILBURN GA 30047 | | | | 4 | 30047 |
| LEE W PETTIT | 7550 OAK LEVEL ROAD | BASSETT VA 24055 | | | | 6.541 | 24055 |
| KATHRYN W PETTRY | 1175 LAKERIDGE CT | GRAYSON GA 30221 | | | | 248.157 | 30221 |
| A PATRICK PETTUS | 4742 AVON STREET | LAKE WALES FL 33853 | | | | 12.239 | 33853 |
| CARL J PETTWAY | 2017 FIRST AVE | SELMA AL 36701 | | | | 168.686 | 36701 |
| MARY PETTWAY & CLEVELAND | PETTWAY SR JT TEN | 1104 STAR BROOK DR | MONTGOMERY AL 36110 | | | 1 | 36110 |
| BEVERLY JEAN PETTY | 3552 SAINT ANDREWS VILLAGE CIR | LOUISVILLE KY 40241 | | | | 122.97 | 40241 |
| DEL G PETTY | 123 DEER RIDGE DR | SELMA NC 27576 | | | | 127.251 | 27576 |
| DOROTHY PETTY | 132 OAK GROVE DR | SULPHUR SPRINGS TX 75482 | | | | 1.93 | 75482 |
| EDWARD F PETTY | 913 MEADOWVIEW | CROWLEY TX 76036 | | | | 136.573 | 76036 |
| HUBERT E PETTY & LU ANN | PETTY JT TEN | 3543 STONE CREEK CIR | JEFFERSONVILLE IN 47130 | | | 3337.217 | 47130 |
| JOHN P PETTY | 4931 WOODLAND AVE | CLALAHAN FL 32011 | | | | 310 | 32011 |
| JOHN P PETTY & HENRIETTA | PETTY JT TEN | 4931 WOODLAND AVE | CLALAHAN FL 32011 | | | 189.215 | 32011 |
| NOLAN THOMAS PETTY | 2601 ANDERSON LANE | SHELBYVILLE KY 40065 | | | | 10.345 | 40065 |
| DOROTHY DUBEN CUST STEPHEN M | PETTY UNIF TRAN MIN ACT FL | 6020 VIVIAN ST | ARVADA CO 80004 | | | 7.361 | 80004 |
| HOMER E PETZEL | 2323 SWEETWATER BLVD | SAINT CLOUD FL 34772 | | | | 432.341 | 34772 |
| FRANCES C PETZINGER | 13527 SATTLER RD | JACKSONVILLE FL 32226 | | | | 560.126 | 32226 |
| ALEXANDER M PETZOLD | 7122 BETTY ST | WINTER PARK FL 32792 | | | | 22.31 | 32792 |
| LEWIS K PETZOLD | 9926 EARLSTON ST | ORLANDO FL 32817 | | | | 218.099 | 32817 |
| DORIS M PEVEC | 321 GILES AVE | MIDDLESEX NJ 08846 | | | | 692 | 08846 |
| KENNETH D PEW | 3200 QUINCETREE LN | DECATUR GA 30034 | | | | 39.038 | 30034 |
| JULIE A PEWITT | 2706 CHINQUAPIN OAK LN | ARLINGTON TX 76012 | | | | 4 | 76012 |
| MARGARET E PEYTON | 1214 W 13TH ST | JACKSONVILLE FL 32209 | | | | 62.51 | 32209 |
| HARRY R PFAFF | PO BOX 18938 | JACKSONVILLE FL 32229 | | | | 179.821 | 32229 |
| KEN PFALLER | 3566 ST CHARLES PL | CINCINNATI OH 45208 | | | | 35.848 | 45208 |
| JOHN W PFEFFER TTEE OF THE JOHN W | PFEFFER GST TRUST CREATED UNDER THE | JOHN C PFEFFER FAMILY TRUST | DTD MAY 23 1985 | PARK PLAZA | BOULDER CITY NV 89005 | 850 | 89005 |
| L GORDON PFEFFERKORN JR | PO BOX 601 | WINSTON SALEM NC 27102 | | | | 74 | 27102 |
| EDWARD E PFEIFER & DEBRA K | PFEIFER JT TEN | 720 E RD | LA BELLE FL 33935 | | | 113.515 | 33935 |
| JON CHRISTIAN PFEIFFER | 3616 FRIAR TUCK CT | LOUISVILLE KY 40219 | | | | 30 | 40219 |
| WILLIAM PFEIL | 6711 MASON DALE PL | RICHMOND VA 23234 | | | | 131.323 | 23234 |
| ANDY PFENNING | 1921 VINE DR | GARLAND TX 75040 | | | | 10.092 | 75040 |
| ANNE R PFISTER | 2120 DOLPHIN RD | TITUSVILLE FL 32780 | | | | 357.925 | 32780 |
| DONALD W PFISTER | 516 WILDWOOD DR | THOMASVILLE GA 31792 | | | | 984.258 | 31792 |
| CAROLYN DAY PFOHL | 4121 NISIDA PL | JACKSONVILLE FL 32244 | | | | 53 | 32244 |
| LIEN T PHAM | 530 102 RD AVE N | NAPLES FL 33963 | | | | 4.691 | 33963 |
| THANH-HUYE N PHAM | 16264 SW 18TH PLACE | MIRAMAR FLORIDA 33027 | | | | 6.251 | 33027 |
| DUY THANH PHAN | 1426 SUNKIST AVE | SEBRING FL 33870 | | | | 100 | 33870 |
| MELISSA D PHARR | 534 TEN OAKS RD | BUCHANAN GA 30113 | | | | 1.871 | 30113 |
| THOMAS WAYNE PHARR | 4387 HWY 16 N | CONOVER NC 28613 | | | | 300.694 | 28613 |
| CYNTHIA PHELPS | 436 PHILLIPS DR | MONROE GA 30656 | | | | 50 | 30656 |
| DEANN PHELPS | 294 WIGWAM | WICHITA FALLS TX 76310 | | | | 62.809 | 76310 |
| EDNA PHELPS | 1804 WEST WASHINGTON AVENUE | GUTHRIE OK 73044 | | | | 2.382 | 73044 |
| KATHLEEN C PHELPS | 3890 EUNICE RD | JAXVILLE BCH FL 32250 | | | | 155.53 | 32250 |
| KATHLEEN C PHELPS & PAUL E | PHELPSJPOA | 3890 EUNICE RD | JAXVILLE BCH FL 32250 | | | 137.794 | 32250 |
| KENNETH D PHELPS & PATRICIA | A PHELPS JT TEN | 30 1/2 WALTS RD | GEORGETOWN IN 47122 | | | 50 | 47122 |
| PATRICIA A PHELPS | 15808 TIMBERWOOD RD | TAMPA FL 33625 | | | | 283.819 | 33625 |
| RONALD N PHELPS | 606 WHITEPATH RD NW | DALTON GA 30721 | | | | 189.604 | 30721 |
| TIMOTHY L PHELPS | 28232 JAMES CREEK RD | FRANKLINTON LA 70438 | | | | 100 | 70438 |
| ANITA G PHENIX | PO BOX 65381 | BATON ROUGE LA 70896 | | | | 50 | 70896 |
| FRANKLIN D PHENIX & BETTY L | BAUGH PHENIX JT TEN | 444 WARD OWENS DR | PRATTVILLE AL 36067 | | | 21.881 | 36067 |
| GEORGE W PHIFER | 9807 CAHART PL | SILVER SPRING MD 20903 | | | | 25.92 | 20903 |
| SHERRY A PHILBECK | 8215 WYNWOOD DRIVE | HELENA AL 35080 | | | | 498.23 | 35080 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALBERT H PHILBRICK | 13676 BENNETT DR | PORT CHARLOTTE FL 33981 | | | | 32.511 | 33981 |
| BEATRICE S PHILBROOK & W | KEITH DUELL JT TEN | 139 PINE ST | REHOBOTH MA 02769 | | | 500 | 02769 |
| KENNETH WAYNE PHILEMON | 4632 POTTERS RD | MATTHEWS NC 28105 | | | | 636.72 | 28105 |
| PHILIP RAYMOND BYRD & REBECCA | BOYD BYRD TRUSTEES U-A DTD | 03-02-99 PHILIP RAYMOND BYRD | & REBECCA BOYD BYRD LIVING TRUST | 1960 WAYAH ROAD | FRANKLIN NC 28734 | 156.363 | 28734 |
| BENCHY PHILIPPEAUX | 11028 NW 2ND AVE | MIAMI FL 33168 | | | | 249.463 | 33168 |
| MARY LOUISE DUFFEE PHILIPS | 2604 NANCY ST | COLUMBUS GA 31906 | | | | 2800 | 31906 |
| VANCE R PHILIPS | PO BOX 721 | OLDSMAR FL 34677 | | | | 29.508 | 34677 |
| MARY A PHILLIP | P O BOX 1759 | DONALDSONVILLE LA 70346 | | | | 1.627 | 70346 |
| PAUL PHILLIP | PO BOX 933 | WAGGAMAN LA 70094 | | | | 474.067 | 70094 |
| PAULA A PHILLIP | 3716 SQUIRES WOODS WAY | LEXINGTON KY 40515 | | | | 50 | 40515 |
| BETH E PHILLIPP | 12506 MAVERICK COURT | TAMPA FL 33626 | | | | 330.067 | 33626 |
| AGNES C PHILLIPS | 117 HILLCREST DRIVE | FLORENCE S C 29501 | | | | 597.402 | 29501 |
| ALAN J PHILLIPS | 132 SW EMERALD ST | LAKE CITY FL 32024 | | | | 246 | 32024 |
| ALLAN J PHILLIPS & PATRICIA | S PHILLIPS JT TEN | 12005 WAYLAND ST | OAKTON VA 22124 | | | 33.004 | 22124 |
| AMY ELIZABETH PHILLIPS | 2491 CLAY DRIVE | LENOIR NC 28645 | | | | 49.384 | 28645 |
| AMY R PHILLIPS | 1271 O'HARA DRIVE | MCDONAUGH GA 30253 | | | | 1.103 | 30253 |
| ANITA L PHILLIPS | 601 CHERRY BROOK CT | FUQUAY VARINA NC 27526 | | | | 80 | 27526 |
| ANNE G PHILLIPS | 741 DETROIT ST | JACKSONVILLE FL 32205 | | | | 3.573 | 32205 |
| ANNE L PHILLIPS | 7703 TYRA CV | JONESBORO GA 30236 | | | | 3.488 | 30236 |
| AUGUST T PHILLIPS & KATHLEEN | M PHILLIPS JT TEN | 403 HERMITAGE TRAIL | ELLENBORO NC 28040 | | | 3 | 28040 |
| BENJAMIN M PHILLIPS III & | MARY C PHILLIPS JT TEN | 2705 YORKSHIRE DR | TITUSVILLE FL 32796 | | | 9520.848 | 32796 |
| BETTIE J PHILLIPS & GLENN F | PHILLIPS JR JT TEN | 115 CHOCTAN CIRCLE | CRESTVIEW FL 32536 | | | 11.728 | 32536 |
| BRADLEY W PHILLIPS | 115 WINDY OAK WAY | GREER SC 29651 | | | | 3.827 | 29651 |
| CAROLYN D PHILLIPS | 2315 WOODLEY AVE | LAKELAND FL 33803 | | | | 371.483 | 33803 |
| CELESTINE PHILLIPS | #3009 | 9365 SW 77 AVE | MIAMI FL 33165 | | | 40 | 33165 |
| CHARLES DAVID PHILLIPS | 924 HILLMAN STREET | MONTGOMERY AL 36109 | | | | 129.619 | 36109 |
| CHARLES E PHILLIPS | 9377 BETHEL SOUTH FORK RD | SNOW CAMP NC 27349 | | | | 8 | 27349 |
| CHARLES W PHILLIPS | 1195 AMMONS BRDG RD SE | MONROE GA 30655 | | | | 1279.451 | 30655 |
| CURTIS LEE PHILLIPS JR | 14923 SE 51ST PL | HAWTHORNE FL 32640 | | | | 3.854 | 32640 |
| CYNTHIA L PHILLIPS & KEITH W | PHILLIPS JT TEN | 201 GILLESPIE DRIVE | APT 21205 | FRANKLIN TN 37067 | | 93.679 | 37067 |
| DAVID C PHILLIPS | PO BOX 56 | MYSTIC GA 31769 | | | | 4.443 | 31769 |
| DAVID PETER GORDON PHILLIPS | 3537 ROYAL PALM AVE | COCONUT GROVE FL 33133 | | | | 519.133 | 33133 |
| DAVID THEO PHILLIPS | 1060 PRICAL LN | WATKINSVILLE GA 30677 | | | | 82 | 30677 |
| DELLA J PHILLIPS | 4483 STEAMBOAT SPRINGS DRIVE EAST | JACKSONVILLE FL 32210 | | | | 127.528 | 32210 |
| DENNIS WALTER PHILLIPS | 353 AGNES CT | LAWRENCEVILLE GA 30245 | | | | 5.349 | 30245 |
| DIANE PHILLIPS & THOMAS | PHILLIPS JT TEN | 14018 HAYNES RD | DOVER FL 33527 | | | 125 | 33527 |
| DOLORES A PHILLIPS | 1615 WILDWOOD RD | CLEARWATER FL 34616 | | | | 129.974 | 34616 |
| DONALD B PHILLIPS & PEGGY A | PHILLIPS JT TEN | 8981 COUNTRY CLUB DR | DOUGLASVILLE GA 30134 | | | 4770 | 30134 |
| DONNA A PHILLIPS | 13 FURMAN CIR | KENNER LA 70065 | | | | 70 | 70065 |
| DONNA L PHILLIPS & WILLIAM R | PHILLIPS JT TEN | 417  W RASCH ROAD | FLORENCE AL 35633 | | | 112.122 | 35633 |
| ERIKA R PHILLIPS | 4002 SMITH RYALS RD LOT 14 | PLANT CITY FL 33567 | | | | 4.136 | 33567 |
| FRANCES H PHILLIPS | 3853 CYPRESS LAKE DRIVE | LAKE WORTH  FL  33467 | | | | 31.009 | 33467 |
| GARY E PHILLIPS | 10310 TOOKE LAKE BLVD | WEEKI WACHEE FL 34613 | | | | 295 | 34613 |
| GLORIA PHILLIPS | 417 MONUMENT PL | ELIZABETHTON TN 37643 | | | | 1.928 | 37643 |
| HAZEL L PHILLIPS | 875 HUNNICUTT COVE RD | SENECA SC 29672 | | | | 1332 | 29672 |
| HOLLY R PHILLIPS | 4364 SYCAMORE PASS CT W | JACKSONVILLE FL 32258 | | | | 249 | 32258 |
| JACQUELINE A PHILLIPS | 1195 AMMONS BRIDGE RD | MONROE GA 30655 | | | | 3387.209 | 30655 |
| JAMES A PHILLIPS | 6406 MERCER CIR W | JACKSONVILLE FL 32217 | | | | 2.889 | 32217 |
| JAMES A PHILLIPS | 8546 INDEPENDENCE DRIVE | HOPE MILLS NC 28348 | | | | 7.117 | 28348 |
| JAMES B PHILLIPS | 306 BIRCHWOOD LN | MAULDIN SC 29662 | | | | 464 | 29662 |
| JAMES R PHILLIPS | 1463 JESSIE RICHARD RD | CHURCH POINT LA 70525 | | | | 41.059 | 70525 |
| JAMES REED PHILLIPS | 9400 LOMBARDY LANE | LAKEWOOD CO 80215 | | | | 125 | 80215 |
| JAMIE S PHILLIPS | 417 CARVELL DRIVE | WINTER PARK FL 32792 | | | | 54.58 | 32792 |
| JANICE STARR PHILLIPS & | MARJORIE F LERITZ JT TEN | 2450 BLUE BONNET BLVD | BRENHAM TX 77833 | | | 36.194 | 77833 |
| JEFF F PHILLIPS | 8109 CLOVERGLEN LN | FORT WORTH TX 76123 | | | | 127 | 76123 |
| JIMMIE LEE PHILLIPS | 6800 WELCH AVE | FORT WORTH TX 76133 | | | | 1412 | 76133 |
| JOHN D PHILLIPS | 6302 96TH ST E | BRADENTON FL 34202 | | | | 25.416 | 34202 |
| JOHN R PHILLIPS | 741 DETROIT ST | JACKSONVILLE FL 32254 | | | | 275.714 | 32254 |
| KENT PHILLIPS | 834 PENINSULA ACRES | BATH NC 27808 | | | | 5 | 27808 |
| LU ANN P PHILLIPS | 9731 OAK ST | TAMPA FL 33635 | | | | 208 | 33635 |
| M EDWARD PHILLIPS & BONNIE M | PHILLIPS JT TEN | PO BOX 86 | HOLLISTER FL 32147 | | | 5.862 | 32147 |
| MARGARET ROGERS PHILLIPS | 100 NOVA RD | MORGANTON NC 28655 | | | | 180 | 28655 |
| MATTHEW DALE PHILLIPS | 1012 WEDGEWOOD LN | DURHAM NC 27713 | | | | 85.814 | 27713 |
| MELANIE D PHILLIPS | 1916 SPILLER WAY | FORT WALTON BEACH FL 32547 | | | | 200 | 32547 |
| MICHELE M PHILLIPS & STEVEN | R PHILLIPS JT TEN | W305 N1796 SILVERWOOD LANE | DELAFIELD WI 53018 | | | 83.887 | 53018 |
| MOLLIE D PHILLIPS | 306 BIRCHWOOD LN | MAULDIN SC 29662 | | | | 132 | 29662 |
| R L PHILLIPS | 4000 JEWEL RDG | MONROE GA 30655 | | | | 71.708 | 30655 |
| RANCE E PHILLIPS | P O BOX 644 | CLAYTON GA 30525 | | | | 50 | 30525 |
| RICHARD IAN PHILLIPS | 3120 VALLEY PARK DR | BIRMINGHAM AL 35243 | | | | 12.366 | 35243 |
| SARAH FRANCES PHILLIPS | 970 COMET CIR | FAYETTEVILLE NC 28314 | | | | 60.875 | 28314 |
| STEVEN PHILLIPS | 811 E LOUISINA AVE | SWEETWATER TX 79556 | | | | 9.947 | 79556 |
| TAMMY L PHILLIPS | 2515 ALTON RD | ROCK HILL SC 29730 | | | | 3.605 | 29730 |
| TERRI PHILLIPS | 2449 SUMMERLIN DRIVE | CLEARWATER FL 34624 | | | | 73.946 | 34624 |
| TERRI LYNN HOPE PHILLIPS | 103 BLOCK HOUSE RD | GREENVILLE SC 29615 | | | | 570.521 | 29615 |
| HOWELL A PHILLIPS TTEE U-A | DTD 5/20/92 F-B-O THE | PHILLIPS TRUST | 2726 WILLIAMS RD | BRANDON FL 33510 | | 4200 | 33510 |
| VALDON L PHILLIPS | 3300 TIMBERBROOK DR H | CHARLOTTE NC 28208 | | | | 20 | 28208 |
| WAYNE DELMORE PHILLIPS | 6405 WILLOW WOOD CT | TAMPA FL 33634 | | | | 266.79 | 33634 |
| ELWIN WEBB PHILLIPS TTEE U-A | DTD 06-26-79 WEBB PRUITT | PHILLIPS | BOX 150 | BANNER WY 82832 | | 53.712 | 82832 |
| WILLIAM E PHILLIPS | 1026 TUCKER CHURCH RD | COHUTTA GA 30710 | | | | 2698 | 30710 |
| PAT A PHILPOT | 2514 MARDELL DR | ARLINGTON TX 76016 | | | | 113.543 | 76016 |
| PATRICIA A PHILPOT & BOBBY R | PHILPOT JT TEN | 2514 MARDELL DR | ARLINGTON TX 76016 | | | 959.909 | 76016 |
| ANN B PHILPOTT | BOX 2991 EATONTON RD | MADISON GA 30650 | | | | 444 | 30650 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BEN C PHILPOTT | 206 MESEROLE ST #6 | BROOKLYN NY 11206 | | | | 445 | 11206 |
| BRITT A PHILPOTT | BOX 2991 EATONTON RD | MADISON GA 30650 | | | | 445 | 30650 |
| JO ANN PHILPOTT & FRITZ | PHILPOTT JT TEN | 3200 ROCK BROOK COURT | LOUISVILLE KY 40220 | | | 25600 | 40220 |
| VIRGINIA LEE PHILPOTT | 12 CLIFTON PL | BROOKLYN NY 11238 | | | | 1333 | 11238 |
| WILLIAM S PHIPPS | 655 TIVOLI CR 108 | DEERFIELD BEACH FL 33441 | | | | 106.54 | 33441 |
| MARIE F PHOEBUS & ROBERT E | PHOEBUS SR JT TEN | PO BOX 373 | HIGH SPRINGS FL 32655 | | | 100 | 32655 |
| LAN TRAN PHUONG | 3243 ECHO RIDGE PL | COCOA FL 32926 | | | | 100 | 32926 |
| PHYLLIS M MILLER TRUSTEE U-A | DTD 09-06-02 PHYLLIS M | MILLER LIVING TRUST | 327 SOUTH MARKET ST | LOUDONVILLE OH 44842 | | 673.495 | 44842 |
| BRUCE JOHN PIATEK | 4 WALNUT COURT | ORMOND BEACH FL 32174 | | | | 41.088 | 32174 |
| JOSHUA JOHN PIATEK | 251 ORANGE GROVE DR APT 7 | ORMOND BEACH FL 32174 | | | | 15.511 | 32174 |
| JOEY C PIAZZA & ALFRED A | PIAZZA JT TEN | 416 PETERS RD | GLENSHAW PA 15116 | | | 295.829 | 15116 |
| MICHAEL PIAZZA | 214 BLUEFIELD DR | SLIDELL LA 70458 | | | | 3.946 | 70458 |
| LAURA ANN PIAZZI | 2 EASTBERRY CT | GROVETOWN GA 30813 | | | | 30.51 | 30813 |
| JOHN PICCIRILLO | 1141 DAVENPORT DR | PORT CHARLOTTE FL 33953 | | | | 382.553 | 33953 |
| JOHN L PICHEO JR | 6084 FOUR STAR FARM RD | MOLINO FL 32577 | | | | 54.629 | 32577 |
| MICHAEL L PICHETTE | 3500 12TH ST | MENOMINEE MI 49858 | | | | 202.897 | 49858 |
| SHARON L PICHLER | 14136 S CYRESS COVE CIRCLE | DAVIE FL 33325 | | | | 401 | 33325 |
| DENNIS L PICKARD | P O BOX 554 | KRUM TX 76249 | | | | 50 | 76249 |
| DENNIS R PICKARD & FRANCENE | S PICKARD JT TEN | 4578 CAT CREEK RD | VALDOSTA GA 31605 | | | 4157 | 31605 |
| RONALD K PICKARD | 16941 SW 304TH ST | HOMESTEAD FL 33030 | | | | 127.528 | 33030 |
| FRANCES I PICKERING | 1305 COLUMBIA RD NE | ORANGEBURG SC 29115 | | | | 20 | 29115 |
| PATRICIA ANN PICKERING | 538 BROOKVIEW TRAIL | LAWRENCEVILLE GA 30044 | | | | 100 | 30044 |
| RICKEY C PICKERING | 310 DEAN RD | WEATHERFORD TX 76087 | | | | 15.609 | 76087 |
| CLAY RYAN PICKERT | 500 DAVIS RIVER RD | BELMONT NC 28012 | | | | 2.185 | 28012 |
| CAROLYN W PICKETT | 73 COTTONWOOD ST | NEW CASTLE AL 35119 | | | | 55.8 | 35119 |
| CLIFTON B PICKETT | 186 CENTER VIEW DR | SHEPHERDSVILLE KY 40165 | | | | 17 | 40165 |
| CYNTHIA A PICKETT | 2412 JAVA PLUM AVE | SARASOTA FL 34232 | | | | 518 | 34232 |
| DONNA PICKETT | 1966 WISTERIA ST | SARASOTA FL 34239 | | | | 518 | 34239 |
| ELIZABETH L PICKETT | 3443 TALLYWOOD LN | SARASOTA FL 34237 | | | | 518 | 34237 |
| LINDA L PICKETT | 2241 N CATTLEMEN RD | SARASOTA FL 34232 | | | | 518 | 34232 |
| LOTTIE M PICKETT | 749 JUD DUVALL LN | FRANKLIN NC 28734 | | | | 2418.396 | 28734 |
| LOUISE M PICKETT & ROBERT H | PICKETT JT TEN | 2913 MARS ST | RALEIGH NC 27604 | | | 800 | 27604 |
| RICHARD C PICKETT | 3127 PICKETT RD | DURHAM NC 27705 | | | | 120.995 | 27705 |
| SHEILA R PICKETT & JOHN T | PICKETT JR JT TEN | 1390 LAKES BLVD E | KINGSLAND GA 31548 | | | 103.407 | 31548 |
| SUSAN CASON PICKETT | 1640 JONES RD | JACKSONVILLE FL 32220 | | | | 41.749 | 32220 |
| CURTIS R PICKLE | 513 CHEROKEE TRACE | ATHENS TX 75751 | | | | 10.82 | 75751 |
| M LORENA L PICKLES | RR 1 BOX 660 | MADISON FL 32340 | | | | 72 | 32340 |
| MAYME L PICKLES & CLAUDE W | PICKLES JT TEN | RR 1 BOX 660 | MADISON FL 32340 | | | 4503 | 32340 |
| HOWARD F PICKRELL & PAULA H | PICKRELL JT TEN | 291 KNOWLES RD | REIDSVILLE NC 27320 | | | 80 | 27320 |
| DIANN S PIECHOCKI | 42 S JEFFERSON ST | BEVERLY HILLS FL 34465 | | | | 40.564 | 34465 |
| WAYNE J PIECHOWIAK & JANICE | L PIECHOWIAK JT TEN | 2713 MORRISON AVE | TAMPA FL 33629 | | | 63.773 | 33629 |
| RYAN R PIEL | 520 LAUREN AVE | BOWLING GREEN KY 42104 | | | | 40 | 42104 |
| ANN AVERY PIERCE | 14 ARTHUR ST | DANVERS MA 01923 | | | | 123.803 | 01923 |
| BARBARA L PIERCE | 9062 BLACKSTONE ST | SPRING HILL FL 34608 | | | | 10.163 | 34608 |
| GEORGE C PIERCE CUST CALE G | PIERCE UND UNIF GIFT MIN ACT | AL | 303 DEE RD | OPP AL 36467 | | 64.044 | 36467 |
| CHARLES G PIERCE | PO BOX 735 | MILLERS CREEK NC 28651 | | | | 6 | 28651 |
| CYNTHIA Y PIERCE | 2764 OCEAN DR #A | FERNANDINA BEACH FL 32034 | | | | 11.056 | 32034 |
| DONALD L PIERCE | P O BOX 2823 | CLEVELAND TN 37320 | | | | 640 | 37320 |
| DONALD L PIERCE & JUDY K | PIERCE JT TEN | P O BOX 2823 | CLEVELAND TN 37311 | | | 515 | 37311 |
| ETHEL L PIERCE | 60 LANDING LN | COVINGTON GA 30016 | | | | 13.935 | 30016 |
| FRANCES MARIE PIERCE | 8401 CO RD 1016 A | BURLESON TX 76028 | | | | 736.378 | 76028 |
| GENEVA OPHELIA PIERCE | 5687 HARRIETTS BLUFF RD | WOODBINE GA 31569 | | | | 100 | 31569 |
| GEORGE DONALD PIERCE | 1143 NINE MILE RD | RICHLANDS NC | | | | 115.177 | |
| INGE S PIERCE | 3118 SUSSEX RD | AUGUSTA GA 30909 | | | | 220 | 30909 |
| JAMES F PIERCE | 3312 QUAKER SPRING CT | AUGUSTA GA 30907 | | | | 656 | 30907 |
| JOEL G PIERCE | 157 COAL SHUTE RD | ELIZABETHTON TN 37643 | | | | 94.743 | 37643 |
| JOEY L PIERCE | 4716 MORNING GLORY WAY | ROCKY MOUNT NC 27804 | | | | 4.036 | 27804 |
| JOYCE A PIERCE | 6500 LAMPE DR | FORT WORTH TX 76148 | | | | 111.849 | 76148 |
| JUDY K PIERCE & DONALD L | PIERCE JT TEN | P O BOX 2823 | CLEVELAND TN 37311 | | | 276 | 37311 |
| KEITH A PIERCE | 5687 HARRIETTS BLUFF RD | WOODBINE GA 31569 | | | | 100 | 31569 |
| LAFRANCE PIERCE | 9816 NW 5TH CT | PLANTATION FL 33324 | | | | 8.693 | 33324 |
| MARIAN JAMES PIERCE | 3405 GABLES CT | TAMPA FL 33609 | | | | 400 | 33609 |
| MAURICE R PIERCE & CARLENE P | PIERCE JT TEN | PO BOX 253 | ALBANY VT 05820 | | | 126.99 | 05820 |
| MERLE M PIERCE & E RUTH | PIERCE JT TEN | 143 MILSTEAD RD | NEWPORT NEWS VA 23606 | | | 949.548 | 23606 |
| NANCY PIERCE & GERALD PIERCE | SR JT TEN | 138 ROBERTS BLVD | SATSUMA FL 32189 | | | 106.251 | 32189 |
| PAMELA S PIERCE | 1748 HINNANT RD | PIKEVILLE NC 27863 | | | | 66.508 | 27863 |
| RAYMOND H PIERCE & CARLENE P | PIERCE JT TEN | 4599 SABLE PINE CIR APT C2 | WEST PALM BEACH FL 33417 | | | 63.36 | 33417 |
| ROBIN A PIERCE | 2970 SPRINGVALLEY RD | ROCK HILL SC 29730 | | | | 586 | 29730 |
| SANDRA PIERCE | 1212 EGYPT RD | BLUFF CITY TN 37618 | | | | 20 | 37618 |
| STEVE K PIERCE | 1157 9 MILE RD | RICHLANDS NC 28574 | | | | 510.684 | 28574 |
| WAYNE PIERCE | 3611 ABBEVILLE HWY | ANDERSON SC 29624 | | | | 56.342 | 29624 |
| SCOTT K PIERCY | 123 TYLER CT | SPARTANBURG SC 29301 | | | | 6 | 29301 |
| ROMANO PIERLEONI | 20 LYNCOURT PK | ROCHESTER NY 14612 | | | | 200 | 14612 |
| BILL H PIEROT & HELEN F | PIEROT JT TEN | 224 N 11TH | DURANT OK 74701 | | | 105.565 | 74701 |
| DICKENS PIERRE | 7660 NW 21ST STREET | SUNRISE FL 33322 | | | | 100 | 33322 |
| JEAN ADAM JEAN-PIERRE | APT 11D | 20330 NE 2 AVE | NORTH MIAMI BEACH FL 33179 | | | 127.528 | 33179 |
| PETER A PIERRE | 6700 KINGS RD | ELMORE AL 36025 | | | | 5.86 | 36025 |
| DAVID M PIERSON JR | PO BOX 37738 | JACKSONVILLE FL 32236-7738 | | | | 52.268 | 32236-7738 |
| ESTHER F PIERSON | 863 GREG DR | MONTGOMERY AL 36109 | | | | 409.495 | 36109 |
| MICHAEL T PIERSON & REBECCA | S PIERSON JT TEN | 10875 FREEDOM BLVD | SEMINOLE FL 33772 | | | 261.01 | 33772 |
| PATRICIA A PIERSON & WILLIAM | J PIERSON JT TEN | 4323 TODD AVE | CINCINNATI OH 45223 | | | 178.536 | 45223 |
| WILLARD C PIERSON JR | 3624 LUBBOCK DR | RALEIGH NC 27612 | | | | 324 | 27612 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| NANCY PIGNATARO | 910 SAGO PALM WAY | APOLLO BEACH FL 33572 | | | | 127.528 | 33572 |
| NANCY LYNN PIGOTT | 8016 REMINGTON LANE | ACWORTH GA 30101 | | | | 59.009 | 30101 |
| EDWARD H PIKE JR & JENNIFER | R PIKE JT TEN | 4160 GARIBALDI AVE | JACKSONVILLE FL 32210 | | | 285.26 | 32210 |
| EDWARD H PIKE JR CUST EDWARD | HUNT PIKE III UNIF TRANS MIN | ACT FL | 4160 GARIBALDI AVE | JACKSONVILLE FL 32210 | | 23.577 | 32210 |
| RICHARD BERNARD PIKE JR | 10260 MANORVILLE DR | JACKSONVILLE FL 32221 | | | | 135.228 | 32221 |
| RONALD L PIKE | 1006 WILD ELM ST | CELEBRATION FL 34747 | | | | 71.188 | 34747 |
| TERRY J PIKE & KRISTY P PIKE | TEN COM | 241 PLIMSOL CT | SLIDELL LA 70460 | | | 129.01 | 70460 |
| PATRICIA PILARTE | 621 NW 136 AVE | MIAMI FL 33182 | | | | 3.085 | 33182 |
| DONNA F PILGRIM | 41 COLQUITT RD | CEDARTOWN GA 30125 | | | | 8 | 30125 |
| GERTRUDE A PILGRIM | 5333 FLINT CT S | SALEM OR 97306 | | | | 664 | 97306 |
| ANTHONY PILIERO | 2910 HWY 143 | DEATSVILLE AL 36022 | | | | 125.026 | 36022 |
| BERNADETTE B PILKEY CUST FOR | GERALD D PILKEY UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 2550 PARTRIDGE DR | WINTER HAVEN FL 33884 | 29.358 | 33884 |
| MICHAEL B PILKINTON | 3382 LEO DR | FERNANDINA BEACH FL 32034 | | | | 48.98 | 32034 |
| WILLIAM J PILLARS & SHERRI L | PILLARS JT TEN | HC 69 BOX 565-1 | HUGO OK 74743 | | | 12.504 | 74743 |
| THOMAS S PILLER & REBA ANN | PILLER JT TEN | 2011 BEACH DR | SEBRING FL 33870 | | | 20 | 33870 |
| LUCILLE PILLOW | 410 MACARTHUR | GREENWOOD MS 38930 | | | | 502.758 | 38930 |
| WILLIAM H PILLOW JR | 6843 E SHEENA | SCOTTSDALE AZ 85254 | | | | 260 | 85254 |
| JOHN J PIMENTEL | 10125 OLD KINGS ROAD | JACKSONVILLE FL 32219 | | | | 5.784 | 32219 |
| JOHN J PIMENTEL JR & JANICE | M PIMENTEL JT TEN | 10125 OLD KINGS ROAD | JACKSONVILLE FL 32219 | | | 27.169 | 32219 |
| JAMES A PINCKARD SR | 3936 NE 59TH TER | GLADSTONE MO 64119 | | | | 106.6419 | |
| JAMES CASEY PINCKARD | PO BOX 414 | HAGAN GA 30429 | | | | 51.433 | 30429 |
| LEONARD W PINCKARD | 23248 PEARL CT | CARROLLTON VA 23314 | | | | 106 | 23314 |
| NOEL P PINCKARD | 16053 FAIRWAY DR | DUMFRIES VA 22026 | | | | 126.59 | 22026 |
| TOMMY L PINCKARD | 352 GEORGE STRICKLAND RD | CLAXTON GA 30417 | | | | 266.252 | 30417 |
| MICHELE CHRISTINE PINDER | 14344 SW 109 CT | MIAMI FL 33176 | | | | 63.36 | 33176 |
| SHELDON IAN PINDER | 2840 NW 171 ST | CAROL CITY FL 33056 | | | | 76.68 | 33056 |
| BONNIE G PINEDA | 2501 RUSSELL RD | GREEN COVE SPRINGS FL 32043 | | | | 35 | 32043 |
| MARY PINELL | 221 CARRINGTON LN | DOUGLASVILLE GA 30135 | | | | 124.123 | 30135 |
| BETTY L PINER | 8810 HIGH ST | YALAHA FL 34797 | | | | 3.13 | 34797 |
| JULES S PINER III | 1 CHUCKWAGON LN | ST ROSE LA 70087 | | | | 421.891 | 70087 |
| GRACE C PINGLETON | 2122 WALTON WAY | NEWBERRY SC 29108 | | | | 3.804 | 29108 |
| GRANT PINHOLSTER & DEBBIE | PINHOLSTER JT TEN | 245 CLAYTON ENGLISH DR | FORSYTH GA 31028 | | | 128.667 | 31028 |
| NOEL PRICE PINHOLSTER | 16053 FAIRWAY DR | DUMFRIES VA 22026 | | | | 37.179 | 22026 |
| SHARON D PINKARD & DANIEL G | PINKARD JT TEN | RR 1 BOX 1195 | MADISON FL 32340 | | | 298.847 | 32340 |
| SAMUEL ARTHUR PINKSTON JR | PO BOX 3148 | LAGRANGE GA 30241 | | | | 2.301 | 30241 |
| JOANNE M PINO | 3415 CHARMWOOD AVE | SPRING HILL FL 34609 | | | | 58.831 | 34609 |
| KATHLEEN F PINTO | 109 MAGAZINE ST | DALLAS GA 30157 | | | | 25 | 30157 |
| VIRGINIA A PINTO | 6239 12TH AVE | NEW PORT RICHEY FL 34653 | | | | 50.134 | 34653 |
| CATHLEEN PIPA | 6436 EVANS STREET | HOLLYWOOD FL 33024 | | | | 180.099 | 33024 |
| PEGGY ANNE PIPER | 514 WYOMING RD | LEHIGH ACRES FL 33936 | | | | 25.507 | 33936 |
| PEGGY ANNE PIPER & WAYNE | PIPER SR JT TEN | 514 WYOMING RD | LEHIGH ACRES FL 33936 | | | 25.507 | 33936 |
| WILLIAM R PIPER | 4926 MOTOR YACHT DRIVE | JACKSONVILLE FL 32225 | | | | 72 | 32225 |
| WILLIAM R PIPER & CAROLYN G | PIPER JT TEN | 4926 MOTOR YACHT DR | JACKSONVILLE FL 32225 | | | 4928 | 32225 |
| ALLAN WAYNE PIPPIN | 107 VICMIRON DR | COHUTTA GA 30710 | | | | 321.353 | 30710 |
| CATHERINE PIPPIN | 297 NE DATE PALM WAY | MADISON FL 32340 | | | | 139.794 | 32340 |
| RICHARD ANDREW PIPPIN | 43 CREEKWOOD RD | HARTWELL GA 30643 | | | | 44 | 30643 |
| ROY K PIPPIN | 1350 E LAKE RD N | TARPON SPRINGS FL 34688 | | | | 25.008 | 34688 |
| SHERRIE A PIPPIN | 3837 FREDRICKSON ST | PANAMA CITY FL 32409 | | | | 35.68 | 32409 |
| BARBARA JEAN PIPPINGER CUST | KATHERINE ANN PIPPINGER UNIF | TRAN MIN ACT WV | 14044 SHADY SHORES | TAMPA FL 33613 | | 25.34 | 33613 |
| BOBBY DEAN PIPPINS | 8430 ARGONNE FOREST | DUNCANVILLE AL 35456 | | | | 14.889 | 35456 |
| CHRISTOPHER PIPPY | 5838 97 CIRCLE N | PINELLAS PARK FL 34666 | | | | 65.566 | 34666 |
| JOSEPH J PIRCZHALSKI | 330 S CLINTON ST | BALTIMORE MD 21224 | | | | 75 | 21224 |
| HELEN PIRHER | 159 MOONLIGHT DR | MELBOURNE BEACH FL 32951 | | | | 100 | 32951 |
| JOHN QUINCY PIRIE | 690 CECINA WAY APT A | KISSIMMEE FL 34741 | | | | 4.147 | 34741 |
| KATHLEEN PIRRELLO & JOHN | PIRRELLO JT TEN | 55 CHESTNUT CT | BRICK NJ 08723 | | | 174.743 | 08723 |
| ROBERT A PIRRELLO | 1766 CALICO LN | TOMS RIVER NJ 08753 | | | | 4 | 08753 |
| MICHAEL T PIRRO | 2524 H BULLARD ROAD | HOPE MILLS NC 28348 | | | | 9.86 | 28348 |
| RAFFE J PIRRUCCIO SR & | MARGARET L PIRRUCCIO JT TEN | 2698 SW 10TH DR | DEERFIELD BEACH FL 33442 | | | 162.86 | 33442 |
| COLLEEN R PISANELLI | 1398 GERRY ROAD SW | PALM BAY FL 32908 | | | | 3.471 | 32908 |
| ANTONI K PISAROWICZ | 8775 20TH ST LOT 495 | VERO BEACH FL 32966 | | | | 258.705 | 32966 |
| JOYCE E PISELLI | 523 ADVENT STREET | WESTBURY NY 11590 | | | | 845.885 | 11590 |
| DALE PISZCZEK | 15250 SUNSET DRIVE | STRONGSVILLE OHIO 44136 | | | | 15.547 | 44136 |
| BOB J PITCHFORD | 2536 RANGER HWY | WEATHERFORD TX 76086 | | | | 1403.581 | 76086 |
| BOBBY J PITCHFORD | 2536 RANGER HWY | WEATHERFORD TX 76086 | | | | 206.677 | 76086 |
| STACIE PITFIELD | 239 EGRET ST | COVINGTON LA 70433 | | | | 2.167 | 70433 |
| CHARLES W PITKIN & ANNE | PITKIN TEN ENT | CO RICHARD S KORVICK | 170 PINECREEK ROAD | WEXFORD PA 15090 | | 50 | 15090 |
| GERALD F PITOCCHELLI JR | 6703 SPRING GARDEN RUN | LAKE WORTH FL 33463 | | | | 4.147 | 33463 |
| MARIE WELENE PITRE | 563 JESS BERGERON RD | OPELOUSAS LA 70570 | | | | 1025.986 | 70570 |
| MICHAEL KEITH PITRE | 1241 CROUCHET ST | OPELOUSAS LA 70570 | | | | 100 | 70570 |
| MARIALLISA R PITT | 13210 SW 256TH ST | PRINCETON FL 33032 | | | | 134.004 | 33032 |
| NANCY CAROLYN PITTARD | 106 HIGH ST | OXFORD NC 27565 | | | | 1887 | 27565 |
| P DALE PITTARD | 113A WEST FRONT ST | OXFORD NC 27565 | | | | 489.024 | 27565 |
| A D PITTMAN | 517 COMPTON RD | RALEIGH NC 27609 | | | | 100 | 27609 |
| A D PITTMAN & GLADYS L | PITTMAN JT TEN | 517 COMPTON RD | RALEIGH NC 27609 | | | 1100 | 27609 |
| A D PITTMAN & GLADYS L | PITTMAN TEN ENT | 517 COMPTON RD | RALEIGH NC 27609 | | | 85 | 27609 |
| CARL R PITTMAN | PO BOX 24 | GRAMERCY LA 70052 | | | | 200 | 70052 |
| CHARLES W PITTMAN | 69 HARRISON JOHNSON WAY | JEFFERSON GA 30549 | | | | 7.213 | 30549 |
| CHARLOTTE J PITTMAN | 506 KAREN DR | EASTMAN GA 31023 | | | | 20.551 | 31023 |
| DAVID D PITTMAN | PO BOX 12 | TIGERVILLE SC 29688 | | | | 3.904 | 29688 |
| DEENA C CARVER PITTMAN | 1952 DEER RUN RD | CALLAHAN FL 32011 | | | | 245.658 | 32011 |
| DELORES O PITTMAN & OWEN | PITTMAN JT TEN | PO BOX 620943 | OVIEDO FL 32762 | | | 64.301 | 32762 |
| DENNIS G PITTMAN & CATHERINE | T PITTMAN JT TEN | 4505 VANCOUVER DR | JACKSONVILLE FL 32207 | | | 364 | 32207 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONALD R PITTMAN | 221 MONTEREY WAY | WEST PALM BCH FL  33411 | | | | 23.271 | 33411 |
| GRADY PITTMAN | 3445 S HILLS AVE APT 2014 | FORT WORTH TX  76109 | | | | 134 | 76109 |
| HARRIET D PITTMAN | BOX 71 | DALTON GA  30722 | | | | 1200 | 30722 |
| HOUSTON L PITTMAN | 118 CLOVER DR | PICAYUNE MS  39466 | | | | 3.605 | 39466 |
| JOHNNY LARRY PITTMAN & | BRENDA J PITTMAN TRUSTEES | U-A DTD 04-10-01 PITTMAN | LIVING TRUST | 334 SMALLWOOD AVE | FORT PIERCE FL  34982 | 612 | 34982 |
| KIMBERLI R PITTMAN | 4692 GARRISON INN CT NW | CONCORD NC  28027 | | | | 11.504 | 28027 |
| KRISTYN PITTMAN | 2300 RIVERDALE DR N | MIRAMAR FL  33025 | | | | 42.928 | 33025 |
| LEONARD PITTMAN & DEENA | PITTMAN JT TEN | 1952 DEER RUN RD | CALLAHAN FL  32011 | | | 1008.613 | 32011 |
| LEONARD C PITTMAN | 1952 DEER RUN RD | CALLAHAN FL  32011 | | | | 204.201 | 32011 |
| LEONARD C PITTMAN & DEENA C | CARVER PITTMAN JT TEN | 1952 DEER RUN RD | CALLAHAN FL  32011 | | | 782.97 | 32011 |
| LINDA B PITTMAN | 2412 HIGHWAY 414 | TRAVELERS REST SC 29690 | | | | 212.739 | 29690 |
| LONNIE J PITTMAN JR | 2401 LAURA ST | LAKE WALES FL  33853 | | | | 12 | 33853 |
| LORETTA F PITTMAN | 5150 JOHN REYNOLDS RD | GAINESVILLE GA  30506 | | | | 152.468 | 30506 |
| MARGARET ANN PITTMAN | 3470 LIVINGSTON RD | GAINESVILLE GA  30501 | | | | 190.482 | 30501 |
| MARGARET ANN PITTMAN & JOHN | R PITTMAN JT TEN | 3470 LIVINGSTON RD | GAINESVILLE GA  30501 | | | 835.619 | 30501 |
| MARGARET B PITTMAN | 12112 WARD LINE ROAD | BOGALUSA LA  70427 | | | | 68 | 70427 |
| MARY ANN PITTMAN | 607 CROMARTIE ROAD | ELIZABETHTOWN NC  28337 | | | | 26.153 | 28337 |
| MELISSA D PITTMAN | 606 LATTICE CT | CASTLE HAYNE NC  28429 | | | | 20.521 | 28429 |
| ROBERT C PITTMAN | 1656 CROSSLAND RD | CLOVER SC  29710 | | | | 20 | 29710 |
| ROBERT E PITTMAN | 144 KELSEY COVE SE | CALHOUN GA  30701 | | | | 3.547 | 30701 |
| ROBERT MERRILL PITTMAN | 694 TOWERS AVE | BRUNSWICK GA  31520 | | | | 245.577 | 31520 |
| RONNIE KEITH PITTMAN | 210 LEGRAND BLVD | GREENVILLE SC  29607 | | | | 798.7 | 29607 |
| RONNIE M PITTMAN | 161 N BATES RD | TAYLORS SC  29687 | | | | 11.695 | 29687 |
| AUSTIN PITTS | 1915 RIVER POINTE DR | ALBANY GA  31701 | | | | 4.591 | 31701 |
| CARROLL PITTS JR | 2689 FOREST WAY | MARIETTA GA  30066 | | | | 75 | 30066 |
| CECIL M PITTS & RUTH L PITTS | JT TEN | 2311 PINE CLIFF DR | VALDOSTA GA  31602 | | | 1240.849 | 31602 |
| EDWARD STANLEY PITTS & | KATHRYN ANN PITTS JT TEN | 1399 GRAY HAVEN LN | BRIGHTON MI  48116 | | | 117.22 | 48116 |
| ENID E PITTS | 600 I 1TJ ST | MIDFIELD AL  35228 | | | | 40 | 35228 |
| ERNEST W PITTS | PO BOX 522 | GLEN ALPINE NC  28628 | | | | 627.77 | 28628 |
| FRANK S PITTS | 102 HILLCREST DR | CLINTON SC  29325 | | | | 2820 | 29325 |
| HEATHER L PITTS | 6337 CHURCH RD | GUILDERLAND NY  12203 | | | | 12.339 | 12203 |
| JAMES C PITTS | 140 AMBERLY COURT | COLUMBIA SC  29212 | | | | 1853 | 29212 |
| JAMES C PITTS & LOUISE N | PITTS JT TEN | 140 AMBERLY COURT | COLUMBIA SC  29212 | | | 162 | 29212 |
| JUDY BELINDA W PITTS | 495 NANCYTOWN RD | MOUNT AIRY GA  30563 | | | | 303 | 30563 |
| LAQUITA WALKER PITTS | 615 WENDOVER TER | ANNISTON AL  36206 | | | | 1174.497 | 36206 |
| LAURA M PITTS | 802 WARD AVE NE | HUNTSVILLE AL  35801 | | | | 11956 | 35801 |
| MELANIE H PITTS | 2567 BORDEAUX CT | PALM BEACH GARDENS FL  33410 | | | | 765.077 | 33410 |
| WILLIAM G PITTS | 39 VISTA GARDENS TRAIL #202 | VERO BEACH FL  32962-0709 | | | | 1280 | 32962-0709 |
| ZINA PITTS | 4325 NW 120TH LN | SUNRISE FL  33323 | | | | 40 | 33323 |
| GARY LEE PITZEN | PO BOX 205 | STACYVILLE IA  50476 | | | | 685.213 | 50476 |
| STEVE J PIVKKOWSKI & ARMIDA | L PIVKKOWSKI JT TEN | 300 SE 11TH AVE APT 302 | POMPANO BCH FL  33060 | | | 100 | 33060 |
| IDA M PIWNICKI | PO BOX 970003 | COCONUT CREEK FL  33097 | | | | 127.798 | 33097 |
| JOSEPH PIZZA | 3326 NW 69 CT | FT LAUDERDALE FL  33309 | | | | 478.82 | 33309 |
| JOSEPH PIZZA & LINDA J PIZZA | JT TEN | 3326 NW 69 CT | FT LAUDERDALE FL  33309 | | | 544.184 | 33309 |
| NORMA PIZZI | 11 E BEAU ST | WASHINGTON PA  15301 | | | | 38 | 15301 |
| RAYMOND A PIZZOLATO JR | 117 W PINEWOOD DRIVE | SLIDELL LA  70458 | | | | 299.98 | 70458 |
| RAYMOND A PIZZOLATO | 3052 S PALM DR | SLIDELL LA  70458 | | | | 505.361 | 70458 |
| DARLEEN PLACE | 1112 BARGER AVE | SPRING HILL FL  34608 | | | | 23.984 | 34608 |
| MARY ANN PLACZEK | 1801 SW CAPEHART AVE | PORT ST LUCIE FL  34953 | | | | 150 | 34953 |
| DINA L PLAMPIN | PO BOX 755 | SAINT STEPHIN SC  29479 | | | | 90.29479 | |
| LORI A PLANK | 51 CLEVELAND RD | LAKE WORTH FL  33467 | | | | 1.308 | 33467 |
| ERIKA MARIE PLANTE | 23428 COLLEGE AVE | ROBERTSDALE AL  36567 | | | | 5.327 | 36567 |
| GREGORY THOMAS PLANTE JR | 23428 COLLEGE AVE | ROBERTSDALE AL  36567 | | | | 5 | 36567 |
| HELENE A PLANTE & ALMANZAR | PLANTE JT TEN | 986 MONTROSE AVE | SEBASTIAN FL  32958 | | | 30.428 | 32958 |
| FRANK PLANTHOLT & VICKY | PLANTHOLT JT TEN | 12 CHERRYWOOD LN | ALEXANDRIA KY  41001 | | | 100 | 41001 |
| VICKI PLANTHOLT | 12 CHERRYWOOD LANE | ALEXANDRIA KY  41001 | | | | 50.012 | 41001 |
| VICKI PLANTHOLT & FRANK | PLANTHOLT JT TEN | 12 CHERRYWOOD LANE | ALEXANDRIA KY  41001 | | | 100 | 41001 |
| JAMES JORDAN PLASTER SR | 255 CO RD 45 S | AUTAUGAVILLE AL  36003 | | | | 5 | 36003 |
| ROBERT A PLASTER | 10085 WARDS RD | RUSTBURG VA  24588 | | | | 1095.483 | 24588 |
| JUAN C PLATA | PO BOX 2586 | WAUCHULA FL  33873 | | | | 126.99 | 33873 |
| ANGEL D PLATT | 3924 DEES ST | FAYETTEVILLE NC  28306 | | | | 138.228 | 28306 |
| ANTONELLA PLATT | 7845 CAMINO REAL # O-112 | MIAMI FL  33143 | | | | 5.872 | 33143 |
| KENNETH W PLAXICO | 118 LISA LN | FITZGERALD GA  31750 | | | | 815 | 31750 |
| NICOLE L PLEASANT | 4031 DLTEMECOURT ST | NEW ORLEANS LA  70119 | | | | 6.109 | 70119 |
| JENELLE D PLEDGER | 702 ILLINOIS AVE | LYNN HAVEN FL  32444 | | | | 139.794 | 32444 |
| MARY ANN PLEINES | 12131 GROVEWOOD AVE | THONOTOSASSA FL  33592 | | | | 380 | 33592 |
| DAVID V PLEMONS | 334 MCGINNIS RD | COWPENS SC  29330 | | | | 200 | 29330 |
| DAVID V PLEMONS & CANDACE E | PLEMONS JT TEN | 334 MCGINNIS RD | COWPENS SC  29330 | | | 160 | 29330 |
| DONALD E PLESE & PAULA S | PLESE JT TEN | 1932 VILLAGE TRAIL WAY | JACKSONVILLE FL  32259 | | | 1427 | 32259 |
| FREDIA R PLESS | 157 SKYLAND RD | WAYNESVILLE NC  28786 | | | | 129.438 | 28786 |
| MICHAEL G PLISHKA & BARBARA | A PLISHKA JT TEN | 847 ACADEMY CT | PAINESVILLE OH 44077-2777 | | | 46 | 44077-2777 |
| BEN W PLOCH | 923 S MAIN ST | HENDERSON KY  42420 | | | | 20.665 | 42420 |
| MARY JANE PLOCH | 923 S MAIN ST | HENDERSON KY  42420 | | | | 701.706 | 42420 |
| BEN W PLOCH CUST MARY JANE | PLOCH UND UNIF GIFT MIN ACT | OKLA | 923 S MAIN ST | HENDERSON KY  42420 | | 199.438 | 42420 |
| BILLY LEE PLOMATOS | 5807 65TH TERR | PINELLAS PARK FL  34665 | | | | 100 | 34665 |
| KENNETH PLOTNIK | 607 W ORMSBY AVE | LOUISVILLE KY  40203 | | | | 168.482 | 40203 |
| JIMMIE W PLUMER | 661 SOUTH COOK RD | MERIDIAN MS  39301 | | | | 85.96 | 39301 |
| EILEEN A PLUMERY & CHARLES | PLUMERY JT TEN | 2242 LANCASTER DR | CLEARWATER FL  34624 | | | 287.579 | 34624 |
| JAN M PLUMLEY | 2808 PIONEER RD APT 3 | ORLANDO FL  32808 | | | | 1.112 | 32808 |
| RHONDA R PLUMLEY | 215 SUFFOLK AVE | COLONIAL HGTS VA  23834 | | | | 117.855 | 23834 |
| LAURENE R PLUMMER | 4001 STEINMETZ DR | INDIANAPOLIS IN  46254 | | | | 50 | 46254 |
| JOHN J PLUNKETT & CYNTHIA E | PLUNKETT TRUSTEES U-A DTD | 06-20-96 THE PLUNKETT LIVING | TRUST | 305 WINDWARD COVE WEST | NICEVILLE FL  32578 | 209.835 | 32578 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EARLENE M PLYLER | P O BOX 228 | CATAWBA SC  29704 | | | | 100 | 29704 |
| KATHY J PLYLER | 2619 ESTERO BLVD # B3 | FT MYERS BCH FL  33931 | | | | 127.251 | 33931 |
| KIMBERLY J PODANY & JAMES M | PODANY JT TEN | 2005 MASON ST | DURANT OK  74701 | | | 72.616 | 74701 |
| RONALD PODOLSKI | 11220 CARAVEL CIR #106 | FORT MYERS FL  33908 | | | | 1000 | 33908 |
| JANICE L PODUBYNSKY | 540 N LAKEVIEW RD | LAKE PLACID FL  33852 | | | | 76 | 33852 |
| FLOSSIE I POE | 155 N SPRINGS CT | MACON GA  31210 | | | | 132 | 31210 |
| OLIN L POE | 2227 WEISS DR | COLUMBIA SC  29209 | | | | 36 | 29209 |
| MILTON D POER | 2029 HILLCREST DR | DOUGLASVILLE GA  30135 | | | | 297.295 | 30135 |
| KENNETH C POERTNER & MARILYN | POERTNER JT TEN | 613 HILLVIEW DR | BOISE ID  83712 | | | 164 | 83712 |
| DONALD B POFF | 11612 FORESTMIRE DR | BONITA SPRINGS FL  34135 | | | | 898.765 | 34135 |
| J C POFF | 4255 HENRY J AVE | ST CLOUD FL  34772 | | | | 370 | 34772 |
| RONALD L POFF | 2001 NE 18TH AVE | CAPE CORAL FL  33909 | | | | 493 | 33909 |
| STEPHEN R POHLIT | 12233 94TH ST N | LARGO FL  34643 | | | | 32.174 | 34643 |
| SCOTT H POHLMEYER | 4386 HOBBLE RD | CINCINNATI OH  45247 | | | | 120.551 | 45247 |
| SCOTT H POHLMEYER & | ELIZABETH M POHLMEYER JT TEN | 4386 HOBBLE RD | CINCINNATI OH  45247 | | | 241.094 | 45247 |
| JOHN W POINTEK | 954 SAMAR RD | COCOA BEACH FL  32931 | | | | 23.563 | 32931 |
| PAUL POIRIER | 1845 LAVONIA LN | FORT MYERS FL  33917 | | | | 100 | 33917 |
| RHONDA POIRIER | 10888 124TH AV 1602 | LARGO FL  33778 | | | | 10.639 | 33778 |
| RICHARD R POISSON & SHIRLEY | A POISSON JT TEN | 32572 LIPAROTO DRIVE | ROCKWOOD MI  48173 | | | 2.8 | 48173 |
| EDWARD VANDE POL | 14350 S W 24TH ST | DAVIE FL  33325 | | | | 125.314 | 33325 |
| GLORIA M POLAND | 16 DOGWOOD DR | RADCLIFF KY  40160 | | | | 129.676 | 40160 |
| JUDITH E POLAND | PO BOX 16081 | 6509 OLD HARRISON PIKE | CHATTANOOGA TN  37416 | | | 103.69 | 37416 |
| MARY J POLAND | PO BOX 234 THAMES ST | NEWTON AL  36352 | | | | 4.338 | 36352 |
| ROBERT MICHAEL POLAND & | CYNTHIA LUEDERS POLAND JT TEN | 2328 BEACHOMBER TRAIL | ATLANTIC BEACH FL  32233 | | | 100 | 32233 |
| ROBERT MICHAEL POLAND & | CYNTHHA LUEDERS POLAND JT | TEN | 2328 BEACHCOMBER TRAIL | ATLANTIC BEACH FL  32233 | | 39.876 | 32233 |
| TAMMY LYNN POLCYN | 8150 FIELD HARVEST COURT | JACKSONVILLE FL  32244 | | | | 103.69 | 32244 |
| JANET D LIVELY CUST BRETT M | LIVELY POLEY UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN HELEN WOODHAM | 1976 KAROLINA AVE | WINTER PARK FL  32789 | 189.493 | 32789 |
| JANET D LIVELY CUST BRIANA M | LIVELY POLEY UND UNIF GIFT | MIN ACT FLORIDA | ATTN HELEN WOODHAM | 1976 KAROLINA AVE | WINTER PARK FL  32789 | 122.264 | 32789 |
| BRIAN J POLISE | 8725 ILLINOIS STREET | W MELBOURNE FL  32904 | | | | 233.347 | 32904 |
| PAUL D POLISENA | 4337 OKEECHOBEE BV H6 | WEST PALM BEACH FL  33409 | | | | 2 | 33409 |
| JAMES POLJANEC | BROWN & ROOT | APO AE  09366 | | | | 3189.474 | 09366 |
| CATINA T POLK | APT 207 | 6910 MORRISON RD | NEW ORLEANS LA  70126 | | | 100 | 70126 |
| JACK T POLK | BOX 402 | SHIPPENSBURG PA  17257 | | | | 1.446 | 17257 |
| MICHAEL D POLK | 604 SIGNAL MOUNTAIN BLVD | SIGNAL MOUNTAIN TN  37377 | | | | 2.648 | 37377 |
| WILLIAM PATRICK POLK | 28428 MARVIN MAGEE RD | FRANKLINTON LA  70438 | | | | 100 | 70438 |
| DAVID J POLLACK | 1783 SPRINGWOOD DR | SARASOTA FL  34232 | | | | 100 | 34232 |
| EVELLA MARIE CROCHET POLLAGE | 3621 BIRD HEIGHTS AVE | ADDIS LA  70710 | | | | 257.018 | 70710 |
| FRANCES S POLLARD & CHARLES | H POLLARD JT TEN | 960 PITT RD | ROCKY MOUNT NC  27801 | | | 397.992 | 27801 |
| JAMES WILLIAM POLLARD TTEE | U-A DTD 5-10-94 | JESSE I POLLARD TRUST | PO BOX 1035 | CONYNGHAM PA  18219 | | 1519.12 | 18219 |
| JAMES W POLLARD CUST JARED | JAMES POLLARD UNIF TRANS MIN | ACT PA | PO BOX 1035 | CONYNGHAM PA  18219 | | 69.246 | 18219 |
| JOHN W POLLARD & BETTY G | POLLARD JT TEN | 2119 FIGARO LN | JACKSONVILLE FL  32210 | | | 263.527 | 32210 |
| KEVIN S POLLARD | 112 KINSTLE HILL DR | AUBURNDALE FL  33823 | | | | 6 | 33823 |
| LINDA M POLLARD | 403 HILL ST | ANDERSON SC  29624 | | | | 421.325 | 29624 |
| PAMELA E POLLARD | 7735 LAS PALMAS WAY | JACKSONVILLE FL  32256 | | | | 84.399 | 32256 |
| SHEILA J POLLARD | 10135 SHORELINE PKWY | VILLARICA GA  30180 | | | | 168.108 | 30180 |
| SONIA Y POLLARD | 170 NE 27TH AVE | BOYNTON BEACH FL  33435 | | | | 145.077 | 33435 |
| WILLIAM R POLLARD | 411 OLD MILL RD | MAULDIN SC  29662 | | | | 72 | 29662 |
| WILLIAM RAY POLLARD & | BEATRICE P POLLARD JT TEN | 411 OLD MILL RD | MAULDIN SC  29662 | | | 572 | 29662 |
| VALERIE LUTEMAN POLLET | USUFRUCTUARY BRENDA POLLET | PORTINARI NAKED OWNER | 408 CENTRAL AVE | JEFFERSON LA  70121 | | 562 | 70121 |
| VALERIE LUTEMAN POLLET | USUFRUCTUARY BRENDA POLLET | PORTINARI NAKED OWNER | 524 BETZ AVE | JEFFERSON LA  70121 | | 562 | 70121 |
| STEPHEN N POLLHEIN | 10777 SLEEPY BROOK WAY | BOCA RATON FL  33428 | | | | 13.324 | 33428 |
| ELIZABETH P POLLICK | 14233 MANDARIN RD | JACKSONVILLE FL  32223 | | | | 10 | 32223 |
| KIMBERLY A POLLITT | 616 FIRST AVE | LADY LAKE FL  32159 | | | | 49.082 | 32159 |
| HELEN POLLOCK | 430 TOWER ST | CLERMONT FL  34711 | | | | 2.071 | 34711 |
| JESSE T POLLOCK JR | 9921 FARMINGTON DR | BENBROOK TX  76126 | | | | 13.5 | 76126 |
| KENNETH E POLLOCK | 74B | 808 53RD AVE E | BRADENTON FL  34203 | | | 347.488 | 34203 |
| MICHAEL K POLLOCK | 2774 DOTHAN RD | BAINBRIDGE GA  31717 | | | | 2.237 | 31717 |
| PAULA J POLLOCK | 1115 TAYLOR ST | BAINBRIDGE GA  39819 | | | | 33.984 | 39819 |
| PAULA MICHELE POLLOCK | 6360 THEA LANE | F5 | COLUMBUS GA  31907 | | | 113.318 | 31907 |
| LENORE ANN POLLY CUST DIANN | SHYER POLLY U/G/T/M/A/TN | 234A CHEROKEE RD | NASHVILLE TN  37205 | | | 666 | 37205 |
| JAMES O POLLY | 7036 ROTHMORE ST | CHARLOTTE NC  28215 | | | | 58.928 | 28215 |
| LORRI POLLY | 205 KAYLOR DR | AUBURNDALE FL  33823 | | | | 69.246 | 33823 |
| WILLIAM P POLLY & PAMELA J | POLLY JT TEN | 813 S HAMPSHIRE ST | SAGINAW TX  76179 | | | 484 | 76179 |
| MIREYA L POLO | #5B | 410 W SOUTH HILL RD | SUNNYSIDE WA  98944 | | | 1.996 | 98944 |
| D A POLOGRUTO & MARY D | POLOGRUTO JT TEN | 12918 MARCELLA BLVD | LOXAHATCHEE FL  33470 | | | 182.774 | 33470 |
| WENDY SUE POLOSKI | 261 CLEARBROOK TER NE | MELBOURNE FL  32907 | | | | 217.135 | 32907 |
| VINCENT POLSINELLI & AMY | SPERLING JT TEN | 1544 LASHLEY | LONGMONT CO  80501 | | | 23.058 | 80501 |
| VINCENT POLSINELLI & JASON | SPERLING JT TEN | 1544 LASHLEY | LONGMONT CO  80501 | | | 23.058 | 80501 |
| VINCENT POLSINELLI & | MICHELLE DISTEL JT TEN | 1544 LASHLEY | LONGMONT CO  80501 | | | 22.927 | 80501 |
| CHARLES L POLSKI & LEONA G | POLSKI JT TEN | 12374 CUMBERLAND DR | LARGO FL  33773 | | | 33 | 33773 |
| CHERYL D POLSKI | 6716 N 116TH AVE | OMAHA NE  68164 | | | | 26.561 | 68164 |
| LORI ANN POLSON | 1665 TODD AVE | LOUISVILLE KY  40213 | | | | 100 | 40213 |
| MILTON A POMERANTZ & BARBARA | L POMERANTZ JT TEN | 53 LEVERING CIR | BALA CYNWYD PA  19004 | | | 132 | 19004 |
| LARRY P POMEROY | 20 BLYTH PLC | PALM COAST FL  32137 | | | | 11.023 | 32137 |
| VIRGINIA RUTH POMEROY | 3889 MITCHELL RD | RIDGEWAY VA  24148 | | | | 126.426 | 24148 |
| WILLIAM B POMEROY & ALICE M | POMEROY JT TEN | 17740 BROADWAY AVE | FT MYERS BEACH FL  33931 | | | 19.996 | 33931 |
| RICHARD F POMMIER | 814 LAKEMONT HILLS BLVD | BRANDON FL  33510 | | | | 138.818 | 33510 |
| MIE PON & KELLY PON JT TEN | 2037 HAYES ST | SAN FRANCISCO CA  94117 | | | | 300 | 94117 |
| BEATRIZ PONCE & RAMIBO PONCE | JT TEN | 224 NORTH 6TH STREET | TMMOKALEE FL  33934 | | | 100 | 33934 |
| KEITH A PONCE | 5756 SALERNO RD | JACKSONVILLE FL  32244 | | | | 114.854 | 32244 |
| JOSEPH J PONCER & MARY S | PONCER JT TEN | 11737 ROSEMARY LANE | ALSIP IL  60803 | | | 100 | 60803 |
| JOSEPH PONCZKOWSKI & DOROTHY | PONCZKOWSKI JT TEN | 500 SHADOW LAKES BLVD | ORMOND BEACH FL  32174 | | | 625.629 | 32174 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RONALD HOWARD POND | 7011 NW 66TH TER | TAMARAC FL 33321 | | | | 30 | 33321 |
| ALICIA T PONDER | 946 CARSON LANE SOUTH WEST | JACKSONVILLE AL 36265 | | | | 150 | 36265 |
| CYNTHIA L PONDER | PO BOX 1882 | PERRY FL 32347 | | | | 25 | 32347 |
| KENNETH E PONDER | BOX 205 | OMEGA GA 31775 | | | | 183.275 | 31775 |
| KENNETH H PONDER | PO BOX 4151 | DELAND FL 32721 | | | | 8 | 32721 |
| KIMBERLY ANN PONDER & SCOTT | FRANCIS PONDER JT TEN | 7700 STRATFORD BLVD | ORLANDO FL 32807 | | | 16.847 | 32807 |
| MICHAEL LESTER PONDER | P O BOX 284 | DE ARMANVILLE AL 36257 | | | | 172 | 36257 |
| ANNIE S PONDEXTER | RT 4 BOX 735 | FORT NOTTE SC 29135 | | | | 115.397 | 29135 |
| MARC E PONEY | 4444 HAMILTON AVE APT 2 | SAN JOSE CA 95130 | | | | 71.166 | 95130 |
| TODD A PONS | 3456 MONTANO AVE | SPRING HILL FL 34609 | | | | 293.373 | 34609 |
| JOHN R PONZIANO & MILDRED J | PONZIANO JT TEN | 3415 S SCHULTZ DR | LANSING IL 60438 | | | 900 | 60438 |
| CAROL R PONZINI | 9920 CARIBBEAN BLVD | MIAMI FL 33189 | | | | 12 | 33189 |
| ERNEST PONZINI | 9920 CARIBBEAN BLVD | MIAMI FL 33189 | | | | 308 | 33189 |
| ERNEST PONZINI & CAROL ROSE | PONZINI JT TEN | 9920 CARIBBEAN BLVD | MIAMI FL 33189 | | | 1008 | 33189 |
| LARRY RAY POOL & PAMELA | HALTOM POOL JT TEN | 120 HYDE AWAY LN | WEATHERFORD TX 76086 | | | 684.386 | 76086 |
| AMANDA G POOLE | 140 LANE ST | SALISBURY NC 28147 | | | | 100 | 28147 |
| BRADLEY WARREN POOLE | 5618 MAVERICK RD | MIDDLEBURG FL 32068 | | | | 40.098 | 32068 |
| DAVID P POOLE | 2347 DEERCROFT DR | VIERA FL 32940 | | | | 11.42 | 32940 |
| JEAN POOLE | 2124 BEAVER DAM RD | CASSATT SC 29032 | | | | 25.45 | 29032 |
| JOSEPH BRENT POOLE | 100 CAMP ST | SPARTANBURG SC 29303 | | | | 54.466 | 29303 |
| KATHLEEN ANN GORDON POOLE | 153 EASON ROAD | POULAN GA 31781 | | | | 100 | 31781 |
| KIMBERLY K POOLE | 2400 RED MAPLE LANE | RESTON VA 20191 | | | | 61.559 | 20191 |
| LEONARD JAMES POOLE JR | 7910 SW 94TH CT | MIAMI FL 33173 | | | | 371.68 | 33173 |
| MARY ELIZABETH POOLE | 326 E MAIN ST | TROY NC 27371 | | | | 8000 | 27371 |
| RICHARD A POOLE | PO BOX 210456 | WEST PALM BEACH FL 33421 | | | | 8 | 33421 |
| SAMUEL R POOLE & MICHELLE L | POOLE JT TEN | 11101 SOUTHGATES DRIVE | LAURINBURG NC 28352 | | | 100 | 28352 |
| SARAH N POOLE & HOWARD A | POOLE JT TEN | 22425 EASTERN VALLEY RD | MC CALLA AL 35111 | | | 384 | 35111 |
| TAMMY Y POOLE | 123 LESLEY RD | PELZER SC 29669 | | | | 8 | 29669 |
| TIMOTHY W POOLE | 2480 DEERFIELD DR | KENNESAW GA 30144 | | | | 848.678 | 30144 |
| TINA LOUISE POOLE | 436 BESSTOWN RD | BESSEMER CITY NC 28016 | | | | 118.385 | 28016 |
| JEAN D POORE & WILLIAM R | POORE SR JT TEN | 6454 N ROME PT | DUNNELLON FL 34433 | | | 70.884 | 34433 |
| CHARLES H POOSER | 5321 APPLETON AVE | JACKSONVILLE FL 32210 | | | | 26.83 | 32210 |
| ALAN G POPE & BARBARA R POPE | JT TEN | PO BOX 486 | COATS NC 27521 | | | 165.31 | 27521 |
| BARBARA B POPE | 4445 ANGELO PL | JACKSONVILLE FL 32210 | | | | 40 | 32210 |
| BARRY W POPE | PO BOX 346 | KISSIMMEE FL 34741 | | | | 22.136 | 34741 |
| BOBBIE N POPE | 2611 41ST AVE | MERIDIAN MS 39307 | | | | 504 | 39307 |
| DEBORAH A POPE | 8114 N 19TH STREET | TAMPA FL 33604 | | | | 13 | 33604 |
| DIANA L POPE | 21820 ROCHELLE ROAD | ATHENS AL 35614 | | | | 21.203 | 35614 |
| GARRY W POPE | 406 S MAIN ST | PIEDMONT AL 36272 | | | | 220 | 36272 |
| GEORGE W POPE JR & BRENT P | POPE JT TEN | 4007 JOHNSTOWN DR | MONTGOMERY AL 36109 | | | 35.253 | 36109 |
| GINGER C POPE | 325 IVEY RD | FOUR OAKS NC 27524 | | | | 60 | 27524 |
| HELEN POPE | 119 SASSAFRAS CIRCLE | CHELSEA AL 35043 | | | | 155.761 | 35043 |
| J WYATT POPE JR | P.O. BOX 344 | CRAWFORDVILLE FL 32326 | | | | 1065.774 | 32326 |
| JUDENA M POPE | PO BOX 1416 | FOLSOM LA 70437 | | | | 115.862 | 70437 |
| JULIE MARIE POPE | 4733 COLLEGE ST | JACKSONVILLE FL 32205 | | | | 94.714 | 32205 |
| KIMBERLIE L POPE | 750 010 111 HWY | GOLDSBORO NC 27534 | | | | 30 | 27534 |
| LORENE M POPE | 252 MANTE DR | KISSIMMEE FL 34743 | | | | 2004 | 34743 |
| MARY JANE POPE | 6725 HAMPTON DRIVE | CINCINNATI OH 45236 | | | | 178.155 | 45236 |
| MILTON R POPE & GENEVA O | POPE JT TEN | 439 E BENNETT AVE | DE LAND FL 32724 | | | 2129 | 32724 |
| NANCY K POPE | PO BOX 123 | CRAWFORDVILLE FL 32327 | | | | 1423 | 32327 |
| RICHARD POPE & HENRIETTA J | POPE JT TEN | 2846 TANSY RD | MIDDLEBURG FL 32068 | | | 692.365 | 32068 |
| ROBERT S POPE | 6725 HAMPTON DR | SILVERTON OH 45236 | | | | 216.333 | 45236 |
| RUTH M POPE & SAMUEL W POPE | JT TEN | RR 1 BOX 92 | STEDMAN NC 28391 | | | 217.775 | 28391 |
| PAUL R POPKA SR & CANDICE M | KELLY POPKA JT TEN | 25 BUNTER WY | ROTONDA WEST FL 33947 | | | 7.314 | 33947 |
| TAMARA L POPKEY | 972 DAWSON DR | DELTONA FL 32725 | | | | 7.201 | 32725 |
| ROBERT L POPLIN & MINNIE LEE | POPLIN JT TEN | PO BOX 172 | LILESVILLE NC 28091 | | | 944 | 28091 |
| ROBERT LUTHER POPLIN | PO BOX 172 | LILESVILLE NC 28091 | | | | 132 | 28091 |
| WILLIE C POPLIN | PO BOX 1372 | ROCKWELL NC 28138 | | | | 7.166 | 28138 |
| JOANEL A POPPE | 504 SOPHIA ST | NEW ORLEANS LA 70123 | | | | 2782.167 | 70123 |
| LISA M POPPE | 504 SOPHIA ST | NEW ORLEANS LA 70123 | | | | 1608.199 | 70123 |
| JAMES R POPPELL | 508 MARSH VILLAS | ST SIMONS IS GA 31522 | | | | 187.824 | 31522 |
| JIMMY L POPPELL | RR 28 451 | LAKE CITY FL 32025 | | | | 113.313 | 32025 |
| DEL W POPWELL TTEE U-A DTD | 01-10-91(DEL W POPWELL) | LIVING TRUST F-B-O DEL W | POPWELL | 112 GARDEN GATE DR | PONTE VEDRA FL 32082 | 0.879 | 32082 |
| JASON POQUADECK | 7433 GRAND AVE | WINTER PARK FL 32792 | | | | 1 | 32792 |
| LINDA MAE POQUETTE | 6817 HIGH RIDGE RD | LAKE WORTH FL 33462 | | | | 346.554 | 33462 |
| DONALD PORCELLI | 100 SE 5TH CT | POMPANO BEACH FL 33060 | | | | 303.643 | 33060 |
| CATINA L PORCHE | 1505 CORAL DR | HOUMA LA 70363 | | | | 100 | 70363 |
| JOE ROSE PORCHE | 903 NEW ROADS ST | NEW ROADS LA 70760 | | | | 240.297 | 70760 |
| JOYCE PORCHE | 415 COLEMAN PLACE | KENNER LA 70062 | | | | 25.736 | 70062 |
| FANNIE PORET | 1244 MILTON ST | NEW ORLEANS LA 70122 | | | | 11.797 | 70122 |
| RAYMOND J PORET & FANNIE | PORET JT TEN | 1244 MILTON ST | NEW ORLEANS LA 70122 | | | 452 | 70122 |
| MARIA L PORRITT | 243 ABBEYVILLE ST | DELTONA FL 32725 | | | | 127.251 | 32725 |
| KIMBERLY C PORTALE | 6906 AMBRIDGE CIR | LOUISVILLE KY 40207 | | | | 123.196 | 40207 |
| ALICIA M PORTER | 1328 HIGHLAND RD | CHATTANOOGA TN 37415 | | | | 266.316 | 37415 |
| ANDREW KELLY PORTER | RR 10 BOX 886 | LAKE CITY FL 32025 | | | | 25.45 | 32025 |
| DWIGHT L PORTER | PO BOX 1234 | DUNNELLON FL 34431 | | | | 58.925 | 34431 |
| EDWARD L PORTER | 3127 S QUITMAN HWY | GREENVILLE FL 32331 | | | | 40 | 32331 |
| HIRAM PORTER | 11725 SAIL AVE | JACKSONVILLE FL 32246 | | | | 159.097 | 32246 |
| JANICE M PORTER | ATTN JANICE M BLUCKER | 1205 WISHING WELL LN | BEDFORD VA 24523 | | | 40 | 24523 |
| JODY LANE PORTER | 12905 SHADOW RUN BLVD | RIVERVIEW FL 33569 | | | | 633.59 | 33569 |
| JOHN WAYLON PORTER | 2889 SP HILL CH RD | LILLINGTON NC 27546 | | | | 100 | 27546 |
| KESHIA ANN PORTER | B-16 CHATTAHOOCHEE CRT | EUFAULA AL 36027 | | | | 25 | 36027 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LORIE DORINDA PORTER | 20 TOWHEE RD | HILTON HEAD ISLAND SC 29926 | | | | 257.298 | 29926 |
| LOUANNA PORTER | 942 GOODHUE CIR | CINCINNATI OH 45240 | | | | 15.952 | 45240 |
| MARLA K PORTER & GARY E | PORTER JT TEN | 6688 EARL DRIVE | LOVELAND OH 45140 | | | 127.528 | 45140 |
| MELINDA A PORTER | 432 POWERS FERRY RD SE | MARIETTA GA 30067 | | | | 3.381 | 30067 |
| MICKLE PORTER | 6850 PEACHTREE DUNWOODY RD | NE #516 | ATLANTA GA 30328 | | | 11.169 | 30328 |
| MILDRED C PORTER | 1935 HARRISON STREET | TITUSVILLE FL 32780 | | | | 88.504 | 32780 |
| PAUL S PORTER II | 124 CITRUS RD | RIVER RIDGE LA 70123 | | | | 31.816 | 70123 |
| REASON PORTER | 4823 NEWTON CIRCLE | VALDOSTA GA 31601 | | | | 246.589 | 31601 |
| REX P PORTER | 2839 SPRING HILL CH RD | LILLINGTON NC 27546 | | | | 13.76 | 27546 |
| REX P PORTER & SANDRA K | PORTER JT TEN | 2839 SPRING HILL CH RD | LILLINGTON NC 27546 | | | 330.883 | 27546 |
| RODNEY A PORTER & CARLA A | PORTER JT TEN | 4705 WESTWIND DR | PLANT CITY FL 33567 | | | 12.579 | 33567 |
| RONNIE M PORTER | 6270 FERGUSON DR | PENSACOLA FL 32503 | | | | 38.453 | 32503 |
| ROSENE C PORTER | 126 PONDEROSA LN | LITTLE MOUNTAIN SC 29075 | | | | 303 | 29075 |
| SHARRON ELIZABETH PORTER | 126 KINGSWOOD DR | PRATTVILLE AL 36067 | | | | 227.487 | 36067 |
| SUSIE D PORTER | 1357 CANTERBURY LN | JACKSON MS 39212 | | | | 1550 | 39212 |
| VICKI GAIL PORTER | PO BOX 657 | GREENSBORO GA 30642 | | | | 120.353 | 30642 |
| WILLIAM FRANKLIN PORTER | 1424 S E INGLEWOOD AVE | LAKE CITY FL 32025 | | | | 860 | 32025 |
| WILLIAM FRANKLIN PORTER & | BARBARA RUSS PORTER JT TEN | 1424 SE INGLEWOOD AVE | LAKE CITY FL 32025 | | | 2870 | 32025 |
| IRIS PORTNOY CUST FOR ANDREW | G FIGUEIRA UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1778 MAPLEWOOD CIRCLE | COCONUT CREEK FL 33063 | 32.794 | 33063 |
| IRIS PORTNOY CUST FOR | DANIELLE F FIGUEIRA UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 1778 MAPLEWOOD CIRCLE | COCONUT CREEK FL 33063 | 32.794 | 33063 |
| JERRY B PORTNOY | 9550 KUHN RD | JACKSONVILLE FL 32257 | | | | 482.752 | 32257 |
| GOLDIE FLETCHER PORTNOY CUST | FOR JERRY BERNARD PORTNOY | A/M/U/T/FL/U/G/T/M/A | 9550 KUHN RD | JACKSONVILLE FL 32257 | | 32 | 32257 |
| GOLDIE FLETCHER PORTNOY CUST | FOR RHONDA ROSE PORTNOY | A/M/U/FL/U/G/T/M/A | 2817 FOREST MILL LN | JACKSONVILLE FL 32257 | | 33 | 32257 |
| SUSAN PORTNOY | 1778 MAPLEWOOD CIRCLE | COCONUT CREEK FL 33063 | | | | 125.812 | 33063 |
| ALVIN B POSEY | 103 NEW CASTLE PLACE | SIMSPSONVILLE SC 29681 | | | | 100 | 29681 |
| BETTY B POSEY | ATTN BETTY HYATT | 178 BOYD FARM RD | WAYNESVILLE NC 28786 | | | 324.28786 | 28786 |
| CHARLES R POSEY | 204 EAST MONTVIEW | PIEDMONT AL 36272 | | | | 60.165 | 36272 |
| DANA KAREN POSEY | 1303 WRIGHT ST | PRATTVILLE AL 36066 | | | | 24.059 | 36066 |
| R E POSS JR TR U-W R E POSS | ITEM I | PO BOX 5339 | ATHENS GA 30604 | | | 132 | 30604 |
| KERRI K POST CUST DEVIN M | POST UNIF TRANS MIN ACT FL | 95 DEERPATH DRIVE | OLDSMAR FL 34677 | | | 765.983 | 34677 |
| KERRI K POST CUST JAMES | DOUGLAS POST UNIF TRANS MIN | ACT FL | 95 DEERPATH DRIVE | OLDSMAR FL 34677 | | 765.983 | 34677 |
| JAY DIXON POST | 1098 E GEORGE ST | BARTOW FL 33830 | | | | 294.145 | 33830 |
| JILL M POST CUST JEFFREY | MARTIN POST U/G/M/A/NJ | PO BOX 514 | KILLINGTON VT 05751 | | | 20.29 | 05751 |
| JILL M POST CUST PENNY LYN | POST U/G/T/M/A/NJ | PO BOX 514 | KILLINGTON VT 05751 | | | 20.29 | 05751 |
| KERRI K POST CUST SHANNON M | POST UNIF TRANS MIN ACT FL | 95 DEERPATH DR | OLDSMAR FL 34677 | | | 765.983 | 34677 |
| DELIA O POSTELL CUST C | SAMUEL POSTELL JR UNDER THE | AL UNIF TRAN MIN ACT | DOTHAN AL 36303 | | | 86.281 | 36303 |
| ELINOR J POSTMAN | 6303 MELBOURNE CT | HUDSONVILLE MI 49426 | | | | 25.995 | 49426 |
| CALVIN DOUGLAS POTEAT | 168 WILKINS BLVD | INMAN SC 29349 | | | | 47.396 | 29349 |
| JEFFREY KEITH POTEAT | 112 JUDGES CT | JAMESTOWN NC 27282 | | | | 67.666 | 27282 |
| JOHN W POTEAT | 2318 25TH STREET DR NE | HICKORY NC 28601 | | | | 332 | 28601 |
| JULIA ALBRIGHT POTEAT | 4068 SQUIRE LANE | OXFORD NC 27565 | | | | 264.903 | 27565 |
| LISA CAROLE POTEAT | 236 SPRUCE DR | WILMINGTON NC 28403 | | | | 46.508 | 28403 |
| KATHERINE POTEE & JAMES | POTEE JT TEN | 107 SOUTH RD | WILMINGTON DE 19809 | | | 168.372 | 19809 |
| JOAN MARGUERITE POTEAT | PARRISH | 3568 BOONE PARK AVE | JACKSONVILLE FL 32205 | | | 224 | 32205 |
| KENNETH W POTEET & BARBARA C | POTEET TRUSTEES U-A DTD | 10-21-99 THE BARBARA C | POTEET REVOCABLE TRUST | 27500 SW 164TH STREET | HOMESTEAD FL 33031 | 14706 | 33031 |
| KENNETH WAYNE POTEET JR | 34456 SW 187TH RD | HOMESTEAD FL 33034 | | | | 135.142 | 33034 |
| LEAH R POTEET | 13626 FOX TRAIL | LOXAHATCHEE FL 33470 | | | | 120 | 33470 |
| MATTHEW D POTEET | 4116 PEACHTREE CIR E | JACKSONVILLE FL 32207 | | | | 151.527 | 32207 |
| MARY L POTESTA | 9529 W MCNAB RD | TAMARAC FL 33321 | | | | 16 | 33321 |
| MICHAEL A POTREKUS SR | 929 S RIDGE ST | LAKE WORTH FL 33460 | | | | 433.998 | 33460 |
| MARION M POTTER | 8413 SMITH GROVE LN | PETERSBURG VA 23803 | | | | 533.674 | 23803 |
| PAULINE M POTTER | 224 WARE RD | BELCHERTOWN MA 01007 | | | | 17.046 | 01007 |
| SHERI G POTTER | 255 BEECHWOOD DR | CRAWFORDVILLE FL 32327 | | | | 1.539 | 32327 |
| SUSAN C POTTER | C/O DIANE HARPER | 3422 TRENT RD | NEW BERN NC 28562 | | | 14.918 | 28562 |
| HATTIE MAE POTTS & CHARLES E | POTTS JT TEN | 179 THOMAS RD | FRANKLIN NC 28734 | | | 332 | 28734 |
| LARRY SMITHTON POTTS JR | 304 CURTIS LEONARD RD | LEXINGTON NC 27292 | | | | 40.897 | 27292 |
| MARY FRANCES POTVINE | 4003 FAWN CIR | TAMPA FL 33610 | | | | 421.153 | 33610 |
| JOSEPH EARL POU JR | 102 MAIN ST BOX 196 | JACKSON SC 29831 | | | | 64.965 | 29831 |
| JEFFREY LEE POUK | 3453 SHORT ST | PUNTA GORDA FL 33948 | | | | 170.573 | 33948 |
| DONN L POULIN | 246 EAST BLVD | MACCLENNEY FL 32063 | | | | 710 | 32063 |
| TAMMY M POULIN | 8908 BIRCH PARK CIRCLE | EAGLE RIVER AK 99577 | | | | 34.317 | 99577 |
| KEITH POULIOT | 4510 NW 33RD ST | LAUDERDALE LAKES FL 33319 | | | | 3515 | 33319 |
| TERI L POULNOT & GLENDA L | POULNOT JT TEN | 1711 E FRIERSON AV | TAMPA FL 33610 | | | 245.364 | 33610 |
| ATHENA C POULOS | 2640 HOLLY POINT RD E | ORANGE PARK FL 32073 | | | | 421.25 | 32073 |
| CASSANDRA POULOS | 18815 BLINKA RD | WALLER TX 77484 | | | | 103.69 | 77484 |
| MICHELLE D POULTER | ATTN MICHELLE D LACKEY | #1 | 635 CEMETARY LOOP RD | HICKORY NC 28601 | | 40 | 28601 |
| BRENDA KAY POUNCEY | 1507 WHITE CLOUD DR | DEATSVILLE AL 36022 | | | | 11.339 | 36022 |
| MICHAEL S POUNCEY | 1331 VISTA COVE ROAD | ST AUGUSTINE FL 32095 | | | | 67.666 | 32095 |
| SANDRA S POUNCEY | 625 MIDDLEBURG LOOP | NEW SMYRNA BEACH FL 32168 | | | | 12.319 | 32168 |
| ROBERT T POUND | 199 ROCKCASTLE VILLA | SHEPHERDSVILLE KY 40165 | | | | 1332 | 40165 |
| ONA M POUNDERS | 2241 WATERLOO RD | RT BOX 426 | RUSELLVILLE AL 35653 | | | 64 | 35653 |
| JOHN W POUNDS | 3114 WOODLAND PARK | DURHAM NC 27704 | | | | 4.395 | 27704 |
| STEVE POUNDS | 141 N SPRUCE AVE | HIGHLAND SPRINGS VA 23075 | | | | 4 | 23075 |
| ROBERT R POUPARD & HELEN A | POUPARD JT TEN | 5050 NE 155 AVE | WILLISTON FL 32696 | | | 100 | 32696 |
| CHARLOTTE A POVALSKI | BOX 494 | OLDWICK NJ 08858 | | | | 50 | 08858 |
| ALICIA K POWELL | 3551 S 39TH ST | LAKE WORTH FL 33461 | | | | 131.121 | 33461 |
| ANNE R POWELL & FRANK J | POWELL JT TEN | 12218 CATTAIL LANE | JACKSONVILLE FL 32223 | | | 128.504 | 32223 |
| BRYAN M POWELL | 1454 DEVERLY DR | LAKELAND FL 33801 | | | | 11.696 | 33801 |
| CARLMEN POWELL | 12950 WEDGEWOOD DR | BAKER LA 70714 | | | | 35 | 70714 |
| DAVID J POWELL | 217 NORTHWIND DR | VALPARAISO IN 46385 | | | | 41.559 | 46385 |
| DENNIS NELSON POWELL | 175 HOLT DRIVE | TRAFFORD AL 35172 | | | | 368.767 | 35172 |
| DEREK WAYNE POWELL | P.O. BOX 2563 | MCDONOUGH GA 30253 | | | | 422.965 | 30253 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DERRICK D POWELL | PO BOX 111 | MONROEVILLE AL 36461 | | | | 250 | 36461 |
| DONALD R POWELL & CHARLOTTE | A POWELL JT TEN | 307 HERMIT AGE AVE | LAFAYETTE LA 70503 | | | 33.885 | 70503 |
| EDDIE G POWELL | PO BOX 5544 | TALLAHASSEE FL 32314 | | | | 212.17 | 32314 |
| GLEN R POWELL & ETHEL K | POWELL JT TEN | 25502 POWELL RD | BROOKSVILLE FL 34602 | | | 14000 | 34602 |
| HARVEY W POWELL JR & MELBA | JEAN POWELL JT TEN | 1006 DIANA PL | VALDOSTA GA 31601 | | | 2108 | 31601 |
| JAMES R POWELL | 3417 FRANKLIN STREET | HIGHLAND IN 46322 | | | | 24.822 | 46322 |
| JANICE N POWELL | 2987 LUVAN BLVD | GEORGETOWN SC 29440 | | | | 15 | 29440 |
| JENICE A POWELL | 760 SE FULTON | GRAND RAPIDS MI 49506 | | | | 24.822 | 49506 |
| JEROME W POWELL | 1461 NW 173RD TER | MIAMI FL 33169 | | | | 204.772 | 33169 |
| JIMMY MCSWAIN POWELL | 7109 STONEY RIDGE RD | MATTHEWS NC 28105 | | | | 109.674 | 28105 |
| JOE A POWELL & SHARON D | POWELL JT TEN | 1573 SWINT RD | HARLEM GA 30814 | | | 59.457 | 30814 |
| JOE A POWELL & SHARON D | POWELL JT TEN | 1573 SWINT RD | HARLEM GA 30814 | | | 50 | 30814 |
| JOHN WHEELER POWELL | 250 STONE LAKE DR | GREENVILLE SC 29609 | | | | 800 | 29609 |
| JONATHAN B POWELL | 3551 S 39TH ST | LAKE WORTH FL 33461 | | | | 138.818 | 33461 |
| KAREN M POWELL | 3417 FRANKLIN ST | HIGHLAND IN 46322 | | | | 30.119 | 46322 |
| LORRAINE E POWELL | 1700 GAIL AVE | ALBANY GA 31707 | | | | 24.158 | 31707 |
| MELANIE M POWELL | 470 ZION CHURCH RD | EMPORIA VA 23847 | | | | 12 | 23847 |
| MICHAEL POWELL | 6054 DELFAIR LANE | MILFORD OH 45150 | | | | 127.528 | 45150 |
| MICHAEL S POWELL | 16717 S W 50 AVE | ARCHER FL 32618 | | | | 3.085 | 32618 |
| PATRICIA POWELL | RTE 1 BOX 126 | SURRENCY ST | REIDSVILLE GA 30453 | | | 100 | 30453 |
| PRISCILLA ANN POWELL | 209 SUNNY ACRES DR | MT JULIET TENN 37122 | | | | 92.276 | 37122 |
| RANDY W POWELL & BRENDA D | POWELL JT TEN | 867 FRANKLIN TPKE | DANVILLE VA 24540 | | | 37.375 | 24540 |
| RAY A POWELL | 963 SHADOW LAKE DR | RIDGELAND MS 39157 | | | | 251.628 | 39157 |
| REGINA KIM POWELL | ATTN REGINA K SANDERS | 3169 SHEELY RD | LENOIR NC 28645 | | | 12 | 28645 |
| RICHARD A POWELL | 99 JAMES F BRYNES | BEAUFORT SC 29902 | | | | 128.273 | 29902 |
| RICHARD G POWELL & NANCY C | POWELL JT TEN | 3417 FRANKLIN ST | HIGHLAND IN 46322 | | | 849.307 | 46322 |
| RODNEY C POWELL | 1309 MESA VERDE | WACO TX 76712 | | | | 100 | 76712 |
| SAMUEL M POWELL | 311 CRENSHAW STREET | EASLEY SC 29640 | | | | 4000 | 29640 |
| SHIRLEY POWELL | 5501 SUNSET AVE | PANAMA CITY FL 32408 | | | | 50 | 32408 |
| VIRDIS MAE POWELL | 7501 CHRISTON LEE CIR | KNOXVILLE TN 37931 | | | | 729.408 | 37931 |
| WILLIAM DESMOND POWELL | 2036 HIGHWOOD RD | ROCK HILL SC 29732 | | | | 294.145 | 29732 |
| CINDY J POWER | ATTN CINDY PALACIOS | 7381 WESCOTT TERR | LAKE WORTH FL 33467 | | | 25.33467 | |
| DERYL C POWER & PATRICIA E | POWER JT TEN | 2500 CRESTWOOD AVE | NEW SMYRNA FL 32168 | | | 43.419 | 32168 |
| FRED BLUM POWER | 10109 HAMPTON PL | TAMPA FL 33618 | | | | 1800 | 33618 |
| AMANDA LYNN POWERS & JAMES | PHILLIP POWERS JT TEN | 669 CHERRY GROVE ROAD | ORANGE PARK FL 32073 | | | 29.731 | 32073 |
| CHERYL E POWERS | 1002 LENO RD | GREEN COVE SPRINGS FL 32043 | | | | 26.2 | 32043 |
| EMERY C POWERS | 4709 CORSAGE DRIVE | LUTZ FL 33549 | | | | 26.496 | 33549 |
| EMERY C POWERS JR CUST | JILLIAN D POWERS UNDER THE | FL UNIF TRAN MIN ACT | 4709 CORSAGE DR | LUTZ FL 33549 | | 5 | 33549 |
| GEORGE F POWERS | 747 MT CUBA RD | YORKLYN DE 19736 | | | | 783.656 | 19736 |
| J CLIFFORD POWERS | 700 KILCHURN DR | ORANGE PARK FL 32073 | | | | 407 | 32073 |
| JERRY BRIAN POWERS | 600 ANTLER AVE | OSTEEN FL 32764 | | | | 20 | 32764 |
| KAREN A POWERS | 5419 SEAFOAM DR | NEW PORT RICHEY FL 34652 | | | | 139.794 | 34652 |
| MELISSA ANN POWERS & JAMES | PHILLIP POWERS JT TEN | 669 CHERRY GROVE ROAD | ORANGE PARK FL 32073 | | | 29.731 | 32073 |
| MARY ANNE POWERS CUST | MICHAEL R POWERS UNIF TRAN | MIN ACT KY | 2708 CARRIAGE HILL DR | BOWLING GREEN KY 42104 | | 291.106 | 42104 |
| PATRICIA M POWERS | 3410 EAST DR | TEMPLE TX 76502 | | | | 13.68 | 76502 |
| PAULINE M POWERS & JOHN C | POWERS JT TEN | 2271 CARNES ST | ORANGE PARK FL 32073 | | | 15.553 | 32073 |
| RACHEL D POWERS | 15735 HELEN K DR | SPRINGHILL FL 34610 | | | | 4.702 | 34610 |
| SARAH BETH POWERS & JAMES | PHILLIP POWERS JT TEN | 669 CHERRY GROVE ROAD | ORANGE PARK FL 32073 | | | 29.731 | 32073 |
| WILLIAM ERNEST POWERS | 2924 FOREST BLVD | JACKSONVILLE FL 32216 | | | | 441.479 | 32216 |
| JAMES R POWNALL CUST GARRETT | VANCE POWNALL UNIF TRANS MIN | ACT GA | 281 OAK HAMMOCK DR | KENNESAW GA 30144 | | 121.926 | 30144 |
| JAMES R POWNALL CUST JAMES | BRADLEY POWNALL UNIF TRANS | MIN ACT GA | 281 OAK HAMMOCK DR | KENNESSAW GA 30144 | | 132.001 | 30144 |
| JAMES R POWNALL & JEAN | POWNALL JT TEN | 281 OAK HAMMOCK DR | KENNESAW GA 30144 | | | 900 | 30144 |
| JAMES R POWNALL CUST JEREMY | TODD POWNALL UNIF TRANS MIN | ACT GA | 281 OAK HAMMOCK DRIVE | KENNESAW GA 30144 | | 132.001 | 30144 |
| JAMES R POWNALL CUST NATHAN | POWNALL UNIF TRANS MIN ACT | GA | 281 OAK HAMMOCK DRIVE | KENNESAW GA 30144 | | 137.238 | 30144 |
| JAMES R POWNALL CUST REESE | RUSSELL POWNALL UNDER GA | UNIF TRANSFERS TO MINORS ACT | 281 OAK HAMMOCK DR | KENNESAW GA 30152 | | 10.273 | 30152 |
| M VANCE POWNALL & | DEBORAH LYNN POWNALL JT TEN | 47 ROBIN HOOD DR | DOUGLASVILLE GA 30134 | | | 29 | 30134 |
| MARTIN VANCE POWNALL | 47 ROBIN HOOD DR | DOUGLASVILLE GA 30134 | | | | 803 | 30134 |
| CYNTHIA DONNA POYTHRESS | C/O CYNTHIA P GRIGGS | 8519 CEDAR TRACE DR | MYRTLE BEACH SC 29575 | | | 25 | 29575 |
| LOIS PRA | 5632 PARKVIEW LAKE DR | ORLANDO FL 32821 | | | | 10 | 32821 |
| KATHRYN J PRAHL | 1110 WYNDEGATE DR | ORANGE PARK FL 32073 | | | | 7568 | 32073 |
| DIANNE PRARIO & ROBERT | PRARIO JT TEN | 3341 COE AVE | ORLANDO FL 32806 | | | 3.174 | 32806 |
| ECHO L PRASKIEVICZ | 902 68TH AVENUE DR W | BRADENTON FL 34207 | | | | 42.227 | 34207 |
| WILLIAM C PRASKIEVICZ & ECHO | L PRASKIEVICZ JT TEN | 3512 5TH DR W | PALMETTO FL 34221 | | | 81.059 | 34221 |
| CHRISTA PRATER CUST FOR | DAVID MARTIN PRATER UNDER | THE LAWS OF GEORGIA | 326 PETER ST | CALHOUN GA 30701 | | 123 | 30701 |
| CHRISTA PRATER CUST FOR | DENIS THOMAS PRATER JR UNDER | THE LAWS OF GEORGIA | 326 PETER ST | CALHOUN GA 30701 | | 126 | 30701 |
| CHARLES G PRATHER | 7134 BURTCLIFF DR | BATON ROUGE LA 70818 | | | | 892 | 70818 |
| TINA M PRATHER | 5301 CR 208 | ST AUGUSTINE FL 32092 | | | | 100 | 32092 |
| ALICIA PRATS | 5525 W 26 CT APT 106 | HIALEAH FL 33016 | | | | 6.622 | 33016 |
| ERIK PRATS | 2562 RUE PICKNEY | MANDEVILLE LA 70448 | | | | 295.465 | 70448 |
| CHARLIE PRATT | 15250 SW 102ND RD | MIAMI FL 33157 | | | | 8 | 33157 |
| DANIEL K PRATT | PO BOX 20266 | BRADENTON FL 34203 | | | | 128.996 | 34203 |
| DEBORAH A PRATT & MICHAEL S | PRATT JT TEN | 9510 PLUMWOOD ROAD | LOUISVILLE KY 40291 | | | 25.507 | 40291 |
| JAMES HENRY PRATT JR & LINDA | L PRATT JT TEN | 8500 56TH WAY | PINELLAS PARK FL 34665 | | | 318 | 34665 |
| OBRENE PRATT | 37 BIG HORN DR | SOMERSET KY 42503 | | | | 2.661 | 42503 |
| THELMA MARIE PRATT | 3253 WINDFALL DR | SALEM VA 24153 | | | | 404 | 24153 |
| JOYANN PREAL | 18803 NW 32 AVE | OPA LOCKA FL 33056 | | | | 2.345 | 33056 |
| CAROL A PREECE | 1266 MILLS POINTE CT | BATAVIA OH 45103 | | | | 127.528 | 45103 |
| CARL OTTO PREIS | 2249 CHARING CROSS RD | BALDWIN NY 11510 | | | | 24.282 | 11510 |
| BRYAN C PREJEAN | 108 HACKBERRY ST | THIBODAUX LA 70301-2006 | | | | 412.097 | 70301-2006 |
| ERNEST J PREJEAN | 180 J WEST LN | RAYNE LA 70578 | | | | 100 | 70578 |
| WAYNE PREJEAN & SUSETTEM | PREJEAN TEN COM | 602 FIFTH ST | JENNINGS LA 70546 | | | 31.883 | 70546 |
| GREGORY JAMES PREMO & BETTY | ANNE PREMO JT TEN | PO BOX 8191 | WARNER ROBINS GA 31095 | | | 1538.215 | 31095 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEANETTE A PRENTICE | 3394 FRONTIER AVE | LAKE WORTH FL 33467 | | | | 136.777 | 33467 |
| FRANCES NELSON PRESCOTT | 13872 MOCCASIN CREEK CIR | SANDERSON FL 32087 | | | | 400 | 32087 |
| JOHN T PRESCOTT JR | 230 GROVE ST | BREVARD NC 28712 | | | | 62.61 | 28712 |
| RICHARD E PRESCOTT | 13960 BARBADOS DR | SEMINOLE FL 33776 | | | | 92.557 | 33776 |
| DAVID L PRESHUR | ROBERTS MHP LOT 43 | 3390 GANDY BLVD N | SAINT PETERSBURG FL 33702 | | | 262.192 | 33702 |
| DAVID L PRESHUR JR | 1350 W RIVER RD | NICHOLS NY 13812 | | | | 25.71 | 13812 |
| MICHAEL F PRESHUR | 2901 60TH AVE S | ST PETERSBURG FL 33712 | | | | 22.713 | 33712 |
| PRESHUR'S ASSOCIATES INC | P O BOX 167 | NICHOLS NY 13812 | | | | 43.949 | 13812 |
| DONALD R PRESKE | S63W-15825 COLLEGE AVENUE | MUSKEGO WI 53150 | | | | 44.139 | 53150 |
| CHRYSTAL W PRESLEY | 2557 W 43RD ST | JACKSONVILLE FL 32209 | | | | 126.184 | 32209 |
| ELIZABETH ANN PRESLEY & | KENNETH E PRESLEY JT TEN | P O BOX 472941 | CHARLOTTE NC 28247 | | | 50 | 28247 |
| SYLVIA ANN PRESLEY | 303 CALHOUN AVENUE | PENSACOLA FL 32507 | | | | 17.799 | 32507 |
| AUDREY L PRESNELL & WESLEY W | PRESNELL JT TEN | 1419 TIMBERLANE RD N | LAWRENCEVILLE GA 30245 | | | 4 | 30245 |
| BEATRICE PACKOWSKI PRESS | 2730 NE 3RD AVE | POMPANO BEACH FL 33064 | | | | 3629.211 | 33064 |
| SAM PRESS | ATTN SUE YUSSIM | 5626-105 ATWATER DR | GREENSBORO NC 27407 | | | 68 | 27407 |
| BEVERLY D PRESSLEY | P O BOX 22779 | MEMPHIS TN 38122 | | | | 5.38122 | |
| LUCIUS C PRESSLEY | 2815 CANTERBURY RD | COLUMBIA SC 29204 | | | | 1000 | 29204 |
| TARA SHANAI PRESSLEY | 716 NW 4TH ST | HALLANDALE BEACH FL 33009 | | | | 20 | 33009 |
| HUBBARD R PRESSNELL | 17355 HALL RD | ATHENS AL 35611 | | | | 30 | 35611 |
| JOHANNA L PRESSNELL | 707 W LEXINGTON AVE # 12 | WINCHESTER KY 40391 | | | | 42.635 | 40391 |
| MARY L PRESSON | 1525 FOUNTAIN CREEK RD | EMPORIA VA 23847 | | | | 178.228 | 23847 |
| JUDITH B PRESTENBACH | 8617 STEAMBOAT LN | RIVER RIDGE LA 70123 | | | | 4 | 70123 |
| ALTON PRESTON | 16 RIDGEWOOD DRIVE | LAPLACE LA 70068 | | | | 222.283 | 70068 |
| DEBRA F PRESTON | 8419 GEMINI RD | JACKSONVILLE FL 32216 | | | | 7.985 | 32216 |
| JOHN PRESTON & KELLIE S | PRESTON JT TEN | 617 G NE | ARDMORE OK 73401 | | | 130.508 | 73401 |
| LEANNA M PRESTON | 2203 OAKDALE AVE | SOUTH CHARLESTON WV 25303 | | | | 1532 | 25303 |
| RICHARD DAVID PRESTON | 3458 PINEHURST DR | TRUSSVILLE AL 35173 | | | | 18.205 | 35173 |
| SHEILA PRESTON & DAVID | PRESTON JT TEN | 1929 EPWORTH LN | OWENSBORO KY 42303 | | | 107.213 | 42303 |
| WANDA PRESTON | 1400 S MAIN ST | KENDALLVILLE IN 46755 | | | | 2.989 | 46755 |
| WILLIE JAMES PRESTON | 2275 LAKESIDE PL 105 | CORONA CA 92879 | | | | 2 | 92879 |
| DEBORAH M PRESTRIDGE | 564 DAVIS DR | ROANOKE AL 36274 | | | | 200 | 36274 |
| WILLIE M PRETTY | 138 E BARBEE ST | ZEBULON NC 27597 | | | | 227.32 | 27597 |
| EVELYN S PRETTYMAN | 3708 BRADLEY LN | BETHESDA MD 20815 | | | | 664 | 20815 |
| MELISSA B PREVATTE | PO BOX 243 | DUBLIN NC 28332 | | | | 7.213 | 28332 |
| ROBIN M PREVO | 5242 N IRISH RD | DAVISON MI 48423 | | | | 85.972 | 48423 |
| DIONNE VERONICA PREVOST | 4543 DANNEEL ST | NEW ORLEANS LA 70115 | | | | 200 | 70115 |
| JACKIE A PREVOST | 6687 COLUMBUS CIR | OCEAN SPRINGS MS 39564 | | | | 928.11 | 39564 |
| RAYNETTE THERESA PREVOST | 4543 DANNEEL ST | NEW ORLEANS LA 70115 | | | | 114 | 70115 |
| LEE L PREWETT | 11403 BUCHANAN LN | SEFFNER FL 33584 | | | | 28 | 33584 |
| BEN PREWITT | 516 INVER LANE | CLARKSVILLE TN 37042 | | | | 125.026 | 37042 |
| DONALD LEE PREWITT | 4130 WEST THOMASTOWN ROAD | SCOTTSBURG IN 47170 | | | | 1.472 | 47170 |
| DONNIE L PREWITT | 726 OLD MILL STREAM LN | SHEPHERDSVILLE KY 40165 | | | | 4 | 40165 |
| MARION C PREWITT | 4716 THOMAS ACRES | JOSHUA TX 76058 | | | | 50 | 76058 |
| PAUL R PREWITT | 319 W 8TH ST | NEWPORT KY 41071 | | | | 100 | 41071 |
| RAYMOND A PREWITT & BARBARA | E PREWITT JT TEN | 11713 MONDAMON DR | LOUISVILLE KY 40272 | | | 110.473 | 40272 |
| VELORIA W PREYER | 706 SATSUMA AVE | PANAMA CITY FL 32401 | | | | 355.499 | 32401 |
| LULA G PRIBBLE | 1520 CALOHAN RD | RUSTBURG VA 24588 | | | | 50 | 24588 |
| ANDREA B PRICE | 2120 ROSE LANE | MADISON NC 27025 | | | | 82.173 | 27025 |
| ANN S PRICE | 309 LOCKMAN ROAD | ELGIN SC 29045 | | | | 368 | 29045 |
| BENCENT R PRICE | P O BOX 2946 | PALM VALLEY FL 32004 | | | | 818.464 | 32004 |
| BENCENT R PRICE & CHERYL P | PRICE JT TEN | P O BOX 2946 | PALM VALLEY FL 32004 | | | 475.416 | 32004 |
| BETTY J PRICE | PO BOX 605 | SANDERSON FL 32087 | | | | 10.134 | 32087 |
| BILLY R PRICE | 778 TOWERING PINES | JACKSONVILLE FL 32220 | | | | 130.508 | 32220 |
| BOBBY HERSHEL PRICE & WYAMON | A PRICE JT TEN | 4339 WINDWOOD CIRCLE | CHARLOTTE NC 28226 | | | 12.591 | 28226 |
| BRENDA G PRICE | 104 LINDSAY CT | THOMASVILLE NC 27360 | | | | 2.899 | 27360 |
| CHARLES A PRICE | 57 SPRING HOLLOW DRIVE | DEATSVILLE AL 36022 | | | | 12.152 | 36022 |
| CHARLES W BILL PRICE JR | 205 FORREST ST | HEDLAND AL 36345 | | | | 100 | 36345 |
| CHARLES W BILL PRICE JR | 205 FORREST ST | HEADLAND AL 36345 | | | | 100 | 36345 |
| CHRISTI PRICE | 405 RALWOOD LANE NE | PALM BAY FLORIDA 32907 | | | | 100 | 32907 |
| CHRISTIAN PRICE | 3723 WONDERLAND DR | MATTHEWS NC 28104 | | | | 6.787 | 28104 |
| CHRISTOPER MAX PRICE | 403 COUNTY RD 12 | CLAYTON AL 36016 | | | | 63.761 | 36016 |
| CYNTHIA D PRICE | 35119 CANE MARKET RD | DENHAM SPRINGS LA 70726 | | | | 12.206 | 70726 |
| DOROTHY E PRICE | 130 N COUNTRY CLUB RD | ADA OK 74820 | | | | 4800 | 74820 |
| GORDON L PRICE | 320 N NORWOOD DR | HURST TX 76053 | | | | 582.094 | 76053 |
| ILDRED C PRICE & PATRICIA | PRICE SMITH JT TEN | 4611 LEWIS STREET | GULFPORT MS 39501 | | | 4595.518 | 39501 |
| ILDRED G PRICE | 4611 LEWIS ST | GULFPORT MS 39501 | | | | 220 | 39501 |
| JAMES ARTHUR PRICE & LISA T | PRICE JT TEN | 472 HAZEL GREEN DRIVE | WETUMPKA AL 36092 | | | 72.154 | 36092 |
| JAMES H PRICE & INA R PRICE | JT TEN | 2112 GREY FARM RD | JAMESVILLE NC 27846 | | | 45.641 | 27846 |
| JAMES WILEY PRICE | 2508 BEAVER BEACH LANE | GREENVILLE NC 27834 | | | | 0.251 | 27834 |
| JENNIFER B PRICE | 805 N A1A APT 2 | FLAGLER BEACH FL 32136 | | | | 3.913 | 32136 |
| JESSE RAY PRICE | 1507 LEWIE RD | GILBERT SC 29054 | | | | 136.499 | 29054 |
| JESSIE C PRICE & CHARLES T | PRICE JT TEN | PO BOX 207 | SEVILLE FL 32190 | | | 574.382 | 32190 |
| JESSIE C PRICE & TEDDY PRICE | JT TEN | PO BOX 207 | SEVILLE FL 32190 | | | 57.079 | 32190 |
| JO ANN M PRICE | PO BOX 226 | AUTAUGAVILLE AL 36003 | | | | 74 | 36003 |
| JUDY E PRICE | 5358 COUNTY ROAD 45  45 | HAYDEN AL 35079 | | | | 138.768 | 35079 |
| KELLY L PRICE | 930 KEYES AVE | WINTER PARK FL 32789 | | | | 1574.754 | 32789 |
| KENT S PRICE | 60 DEARING WOODS COURT | COVINGTON GA 30014 | | | | 44.563 | 30014 |
| KEVIN PRICE | 112 MICHAEL AV | FORT WALTON BEACH FL 32547 | | | | 118.114 | 32547 |
| KEVIN DUANE PRICE | 32205 LAUREL CT | EUSTIS FL 32736 | | | | 6.221 | 32736 |
| LEONARD S PRICE & REGINA C | PRICE JT TEN | 123 BLUEWATER RUN E | SELBYVILLE DE 19975 | | | 508.646 | 19975 |
| LORE A PRICE | 4321 HEATHER LN | JACKSONVILLE FL 32207 | | | | 2.958 | 32207 |
| MARCIA L PRICE | 2243 MAPLE LEAF DR E | JACKSONVILLE FL 32211 | | | | 11.818 | 32211 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARLENE GAYLE PRICE | 1539 BLANCHE CT | MARIETTA GA  30067 | | | | 30.209 | 30067 |
| MATTHEW ALLAN PRICE | 8687 BALTIMORE ST | TACOMA WA  98433 | | | | 100 | 98433 |
| MICHAEL D PRICE | 3723 WONDERLAND DR | MATTHEWS NC  28105 | | | | 11.7 | 28105 |
| MICHAEL RAY PRICE | 14966 WATER OAK LN | SANDERSON FL  32087 | | | | 6.136 | 32087 |
| MICHAEL W PRICE | 715 LIBERTY RD | HIGH POINT NC  27263 | | | | 133.083 | 27263 |
| MICHELLE T PRICE | PO BOX 1801 | CALLAHAN FL  32011 | | | | 5.182 | 32011 |
| PAULENE MEYER PRICE | 6610 HAYWORTH HWY | GRANDBURY TX  76048 | | | | 496 | 76048 |
| R ROSS PRICE | 120 OAKMONT DR | KERNERSVILLE NC 27284-7443 | | | | 200 | 27284-7443 |
| RAYBURN K PRICE & SARAH F | PRICE JT TEN | PO BOX 356 | OKEECHOBEE FL  34973 | | | 572.778 | 34973 |
| ROBIN B PRICE | 461 OLD MT OLIVE HWY | DUDLEY NC  28333 | | | | 40 | 28333 |
| ROGER L PRICE | PO BOX 605 | SANDERSON FL  32087 | | | | 104.027 | 32087 |
| SAUNDRA MARIA PRICE | PO BOX 94 | LACOMBE LA  70445 | | | | 8 | 70445 |
| TARA A PRICE | 1056 PINECREST LANE | MELBOURNE FL  32935 | | | | 355.627 | 32935 |
| UNDEEN G PRICE | 306 PYLE AVE | ANNISTON AL  36201 | | | | 230.9 | 36201 |
| LUCY E PRICKETT | PO BOX 835 | HOLLY HILL SC  29059 | | | | 1760 | 29059 |
| SARA V PRICKETT | RR 1 BOX 23 | MC RAE GA  31055 | | | | 104.654 | 31055 |
| RACHEL L PRIDDY | 1817 SE 4TH | GRAND PRAIRIE TX  75051 | | | | 1057.471 | 75051 |
| WENDY A PRIDDY | 11106 LADINO STREET | BOCA RATON FL  33428 | | | | 9.754 | 33428 |
| EUGENE PRIDE & JUDY R PRIDE | JT TEN | PO BOX 502 | MADISON FL  32340 | | | 100 | 32340 |
| LINDA S PRIDGEN | 8153 E WINDSONG ST | FLORAL CITY FL  34436 | | | | 50.902 | 34436 |
| MICHAEL F PRIDGEN & LYNN M | PRIDGEN JT TEN | PO BOX 1528 | MANTEO NC  27954 | | | 97.869 | 27954 |
| WILEY U PRIDGEN | 1111 HOLLY HILL RD | DAVENPORT FL  33837 | | | | 2 | 33837 |
| HELEN W PRIEBE | 3121 WOODLAND HT | COLLEYVILLE TX  76034 | | | | 20 | 76034 |
| JOHN L PRIESCHL | 1281 BELMORE TER | WELLINGTON FL  33414 | | | | 200 | 33414 |
| KONRAD PRIESCHL & CHRISTA | PRIESCHL JT TEN | 16737 HAMLIN BLVD | LOXAHATCHEE FL  33470 | | | 12 | 33470 |
| KONRAD J PRIESCHL & CHRISTA | PRIESCHL JT TEN | 17436 HAMLIN BLVD | LOXAHATCHEE FL  33470 | | | 10.248 | 33470 |
| UN CHONG PRIESCHL | 4347 CAMBRIDGE ST | LAKE WORTH FL  33461 | | | | 3.13 | 33461 |
| WILHELM R PRIESCHL | 3061 MEDINAH CIR E | LAKE WORTH FL  33467 | | | | 233.456 | 33467 |
| WILHELM R PRIESCHL & SYLVIA | M PRIESCHL JT TEN | 3061 MEDINAH CIR E | LAKE WORTH FL  33467 | | | 9786.39 | 33467 |
| BARBARA J PRIEST | 2005 SNYDER DR | JEFFERSONVILLE IN  47130 | | | | 41.477 | 47130 |
| MARY EVELYN PRIEST | C/O MARY EVELYN FICHTER | 17781 N RIVER RD | ALVA FL  33920 | | | 132 | 33920 |
| RICKY H PRIEST | 1609 NORTH COUNTY LINE | LITHIA SPRINGS GA  30122 | | | | 4.734 | 30122 |
| EDNAN PRIETO | 400 COUNTRY RD #5 | BIG PINE KEY FL  33043 | | | | 100 | 33043 |
| LEONARDO R PRIETO SR & | EVELYN G PRIETO JT TEN | 632 HARRINGTON LN | JACKSONVILLE FL  32221 | | | 137.891 | 32221 |
| MAITEE M PRIETO | 10806 4 AVE GULF | MARATHON FL  33050 | | | | 116.771 | 33050 |
| MARIO PRIETO | 8100 SW 24TH ST APT 112 | N LAUDERDALE FL  33068 | | | | 12 | 33068 |
| YDELSIS PRIETO | 391 W 38 ST | HIALEAH FL  33012 | | | | 100 | 33012 |
| PATRICK E PRIEWE | 3431 CARRIAGE LAKE DRV | ORLANDO FL  32828 | | | | 124.102 | 32828 |
| ROGER D PRIEWE | 4717 WAYFARER PL | ORLANDO FL  32807 | | | | 11.897 | 32807 |
| POLLY B PRILLAMAN | 4065 HENRY RD | HENRY VA  24102 | | | | 12.57 | 24102 |
| ANN PRINCE & ROGER J PRINCE | JT TEN | 2798 NE 13TH TERRACE | POMPANO BEACH FL  33064 | | | 24.811 | 33064 |
| CAROLINE PRINCE | 1610 PRATT AVENUE | HUNTSVILLE AL  35801 | | | | 1200 | 35801 |
| MARY ELLEN PRINCE CUST | CAROLINE PRINCE U/G/M/A/SC | 1610 PRATT AVE NE | HUNTSVILLE AL  35801 | | | 600 | 35801 |
| EVAN PRINCE | 9018 RANDALL RD SW | HUNTSVILLE AL  35802 | | | | 2023.597 | 35802 |
| MARY ELLEN PRINCE CUST EVAN | PRINCE U/G/M/A/SC | 9018 RANDALL RD SW | HUNTSVILLE AL  35802 | | | 600 | 35802 |
| JAMES A PRINCE | 712 W PRESTON ST | SELMA NC  27576 | | | | 40 | 27576 |
| JOANN M PRINCE | 810 LEBRUN DR | JACKSONVILLE FL  32205 | | | | 72.59 | 32205 |
| JOANNA PRINCE | 4090 CURTIS BLVD | COCOA FL  32927 | | | | 3.605 | 32927 |
| MARY ELLEN PRINCE | 1402 CHANDLER RD | HUNTSVILLE AL  35801 | | | | 794.708 | 35801 |
| PATRICIA D PRINCE | 451 BRENNAN RD 118 | COLUMBUS GA  31903 | | | | 3.3 | 31903 |
| RICHARD R PRINCE | 2798 NE 13 TERR | POMPANO FL  33064 | | | | 5.71 | 33064 |
| WAYNE PRINCE & DEBRA J | PRINCE JT TEN | 2805 BOSTON DR | TITUSVILLE FL  32780 | | | 126.426 | 32780 |
| BEN R PRINGLE | 491 AUGUSTA DR | VALDOSTA GA  31602 | | | | 5.821 | 31602 |
| JOHN R PRINGLE | 1003 S 4TH ST | GRANDVIEW TX  76050 | | | | 532.625 | 76050 |
| MARY JANE PRINGLE TTEE U-A | DTD 2/27/91 | FBO MARY JANE PRINGLE TRUST | 2327 E 1ST ST | TUCSON AZ  85719 | | 16.937 | 85719 |
| KAREN H PRITCHARD | 122 ROSECROFT DRIVE | ELIZABETH CITY NC  27909 | | | | 106.54 | 27909 |
| KAREN H PRITCHARD & HORACE L | PRITCHARD JT JT TEN | 122 ROSECROFT DRIVE | ELIZABETH CITY NC  27909 | | | 144.198 | 27909 |
| LELAND F PRITCHARD | 4841 MATTERHORN DR | OLD HICKORY TN  37138 | | | | 1332 | 37138 |
| RANDY ROSS PRITCHARD | 3151 DEXTER ST | BLACKVILLE SC  29817 | | | | 2.165 | 29817 |
| EILEEN L PRITCHETT | 1296 LEYDENS MILL RD | JACKSONVILLE AL  36265 | | | | 1279.412 | 36265 |
| JOHNNY B PRITCHETT & | PATRICIA PRITCHETT JT TEN | RT1 BOX 145 A-15 | QUITMAN GA  31643 | | | 25.063 | 31643 |
| KAREN L PRITCHETT | 1054 OAKRIDGE DR | LANESVILLE IN  47136 | | | | 110.68 | 47136 |
| KAREN L PRITCHETT & SCOTT D | PRITCHETT JT TEN | 1054 OAKRIDGE DR | LANESVILLE IN  47136 | | | 406.494 | 47136 |
| LAURIE A PRITCHETT | 1054 OAKRIDGE DR | LANESVILLE IN  47136 | | | | 139.245 | 47136 |
| MARY E PRITCHETT | 4172 NORWALK PL | ORLANDO FL  32808 | | | | 3100 | 32808 |
| RODNEY E PRITCHETT & JUDY E | PRITCHETT TEN COM | P O BOX 309 OAK STREET | ROSELAND LA  70456 | | | 148.074 | 70456 |
| SYLVIA PRITCHETT | 3836 OLD JASPER HIGHWAY | ADAMSVILLE AL  35005 | | | | 77.882 | 35005 |
| JENNIFER PRITT | 7031 MAGGIE DR | BARTOW FL  33830 | | | | 127.528 | 33830 |
| ROSARIO PRIVITERA | 2591 COUNTRYSIDE BLVD | UNIT 206 | CLEARWATER FL  33761 | | | 296.694 | 33761 |
| PAMELA J PROBUS | 201 JACKSON ST | NEW ALBANY IN  47150 | | | | 50 | 47150 |
| SAMUEL PROCH | 166 NORMAN ST | PORT CHARLOTTE FL  33954 | | | | 109.259 | 33954 |
| SAMUEL PROCH & MARGARET | PROCH JT TEN | 166 NORMAN ST | PORT CHARLOTTE FL  33954 | | | 80.314 | 33954 |
| WILLIAM H PROCHASKA | 2011 GULF SHORE BLVD N | NAPLES FL  34102 | | | | 131.121 | 34102 |
| ANTHONY PROCHOT JR | 7728 CR 109 G RD | LADY LAKE FL  32159 | | | | 149.705 | 32159 |
| JOHN PROCOPOUDIS | THORNHILL | ONTARIO L3T7L9 | CANADA | | | 277.5 | |
| JAMES L PROCTOR & ELAINE N | PROCTOR JT TEN | PO BOX 181 | LAKE PLACID FL  33852 | | | 220 | 33852 |
| JEAN A PROCTOR & RUSSELL M | PROCTOR JT TEN | 1716 MAYVIEW RD | JACKSONVILLE FL  32210 | | | 2664 | 32210 |
| LEAH PROCTOR | 9819 MERIONETH COURT | LOUISVILLE KY  40299 | | | | 40 | 40299 |
| RANDY J PROCTOR | 101 GREEN ST | ADEL GA  31620 | | | | 3.333 | 31620 |
| RUTH ANN PROCTOR | P O BOX 417 | MULDRAUGH KY  40155 | | | | 3.69 | 40155 |
| VERNELL PROCTOR | RR 3 BOX 60 | MADISON FL  32340 | | | | 125.719 | 32340 |
| VERNELL PROCTOR & RUFUS | PROCTOR JT TEN | 1743 DUVAL POND ROAD | MADISON FL  32340 | | | 535.308 | 32340 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BENNY GLENN PROFFITT JR | 8 JUGTOWN RD | CANDLER NC 28715 | | | | 6 | 28715 |
| CAROLYN W PROFITT & AMY C | HARRIS JT TEN | 5519 HERITAGE BLVD | WILDWOOD FL 34785 | | | 127.528 | 34785 |
| PROGRESSIVE SECURITIES INC | C/O CHARLES L TAYLOR | BOX 18994 | SEATTLE WA 98118 | | | 126.426 | 98118 |
| NEILA J PROSOCO | 4720 NE 13TH ST | OCALA FL 34470 | | | | 128.379 | 34470 |
| BLENDA F PROSSER & MICHAEL T | PROSSER JT TEN | 217 SILVERWOOD LANE | HAZEL GREEN AL 35750 | | | 708.454 | 35750 |
| CHARLES R PROSSER | 6432 FINANCE AVE | WEEKI WACHEE FL 34607 | | | | 6.173 | 34607 |
| J M PROSSER JR | PO BOX 262 | SUMTER SC 29151 | | | | 330.068 | 29151 |
| LANCE PROSSER & ELIZABETH | PROSSER JT TEN | 107 NORTHLANE CIRCLE | FLORENCE AL 35633 | | | 1.275 | 35633 |
| SHERRI KAY PROSSER & DANIEL | JOSEPH PROSSER JT TEN | 812 E 14TH AVE | NEW SMYRNA BEACH FL 32169 | | | 16.548 | 32169 |
| JARON R PROULX | 152 BUCKSKIN WAY | WINTER SPRINGS FL 32708 | | | | 127.528 | 32708 |
| DAVID C PROVENZANO | 38270 HWY 1056 | MT HERMON LA 70450 | | | | 12.142 | 70450 |
| PROVIGO INC | ATTN LEGAL AFFAIRS | 8TH FL | 1611 CREMAZIE BLVD E | MONTREAL QUEBEC | H2M 2R9 CANADA | 84 | |
| DEBORAH A PROVINI | 1221 N W 80TH AVE | OCALA FL 34482 | | | | 24.118 | 34482 |
| RAYMOND G PROVOST | 9512WHITE CARRIAGE DR | WAKE FOREST NC 27587 | | | | 439.296 | 27587 |
| GREG PROX | 44 E DIAMOND DR | PALM COAST FL 32164 | | | | 1.068 | 32164 |
| TIM J PRUES | 9941 CEDAR KNOLL DR | MASON OH 45040 | | | | 127.528 | 45040 |
| KENNETH RAY PRUETT | P O BOX 1101 | FOREST CITY NC 28043 | | | | 252 | 28043 |
| LINDA R PRUETT & BOBBY | PRUETT JT TEN | 190 BRADLEY LOOP RD | ELLENBORO NC 28040 | | | 127.528 | 28040 |
| RONALD LYNN PRUETT | 9249 BRADFORD PL | MONTGOMERY AL 36117 | | | | 6 | 36117 |
| CATHRYN LOUISE PRUGH | 4 OCEANS WEST BLVD UNIT 205A | DAYTONA BEACH SHORES FL 32118 | | | | 537.896 | 32118 |
| GREGORY E PRUGH | P O BOX 2914 | JACKSON HOLE WY 83001 | | | | 4939.474 | 83001 |
| SAMUEL MARION PRUGH SR & | MARIE R PRUGH JT TEN | 4 OCEANS W BLVD -205A | DAYTONA BEACH FL 32118 | | | 333 | 32118 |
| SAMUEL MARION PRUGH SR & | CATHRYN L PRUGH JT TEN | 4 OCEANS WEST BLVD #205A | DAYTONA BEACH FL 32118 | | | 3441 | 32118 |
| SHANDA M PRUGH | 35025 RAINTREE DR | FRUITLAND PK FL 34731 | | | | 261.618 | 34731 |
| OLIVIA PRUIETT | 1841 MEADOWS RD | NEWBORN GA 30056 | | | | 647.592 | 30056 |
| DIANE MARIE PRUITT | 1820 SHORELINE DR | LEESBURG FL 34748 | | | | 4.823 | 34748 |
| GLENN E PRUITT II | 220 DARTMOOR LN | RALEIGH NC 27614 | | | | 134.858 | 27614 |
| MICHELLE J PRUITT | 4621 THOMAS ACRES | JOSHUA TX 76058 | | | | 4 | 76058 |
| DAVID G PRUSAK | 14118 WINTERSET DR | ORLANDO FL 32832 | | | | 282.197 | 32832 |
| ANDREW M PRUSINOWSKI JR | 3213 NW 104TH AVE | SUNRISE FL 33351 | | | | 238.903 | 33351 |
| ANGELA M PRUYN | 4847 WELLBROOK DR | NEW PORT RICHEY FL 34653 | | | | 4 | 34653 |
| GARY EDWARD PRYOR | PO BOX 1774 | CRESTVIEW FL 32536 | | | | 276.554 | 32536 |
| TAMMY L PRYOR | 1590 CHESTNUT GAP RD | HENDERSONVILLE NC 28792 | | | | 132 | 28792 |
| VINCENT T PRYOR | 5829 CHATMOSS DR | RALEIGH NC 27610 | | | | 3 | 27610 |
| WILBERT M PRYOR | 339 VANN ST S E | JACKSONVILLE AL 36265 | | | | 15.628 | 36265 |
| DANIEL JOSEPH PRZEKOP | 438 SE WHITMORE DRIVE | PORT SAINT LUIE FL 34984 | | | | 6.769 | 34984 |
| JOAN M PRZESTRZELSKI | 6209 SW 20TH CT | MIRAMAR FL 33023 | | | | 127.81 | 33023 |
| TAMMY E PSCHESANG | 65 MOUND AVE | MILFORD OH 45150 | | | | 30 | 45150 |
| BETTY J PUCKETT | 5645 WOODLAWN CEMETARY RD | MACCLENNY FL 32063 | | | | 17.431 | 32063 |
| DEBORAH KAYE PUCKETT & DAVID | L PUCKETT JT TEN | 326 PUCKETT FARM RD | MOUNT AIRY NC 27030 | | | 60.76 | 27030 |
| MICHAEL PUCKETT | 1401 MARTINEZ DR | LADY LAKE FL 32159 | | | | 2 | 32159 |
| ROGER W PUCKETT | APT 19 | 198 CRESCENT AVE | LOUISVILLE KY 40206 | | | 45.775 | 40206 |
| WILLIAM HENRY PUCKETT | PO BOX 362 | SOUTH BOSTON VA 24592 | | | | 4 | 24592 |
| PUEBLO SUPERMARKETS INC | ATTN EVIS H LOIS | 1300 NW 22ND ST | POMPANO BEACH FL 33069 | | | 4 | 33069 |
| DANIEL PUENTE | 602 POINSETTIA STREET | IMMOKALEE FL 34142 | | | | 69.479 | 34142 |
| BRAD JOSEPH PUGEL | 187 COOPERS POND DR | LAWRENCEVILLE GA 30044 | | | | 45.033 | 30044 |
| CHRISTOPHER H PUGH | 2339 COUPLES DRIVE | LAKELAND FL 33813 | | | | 138.868 | 33813 |
| GARY L PUGH & CHERYL A PUGH | JT TEN | 3533 CARTER JONES RD | GROVELAND FL 34736 | | | 240.503 | 34736 |
| GLENN F PUGH & ELAINE K | PUGH JT TEN | 4292 PLATT RD | CAMDEN OH 45311 | | | 517.043 | 45311 |
| HELEN J BLACKMON PUGH | PO BOX 803 | MONROEVILLE AL 36461 | | | | 3.428 | 36461 |
| JIMMY PUGH | 5149 FARMERBRIDGE RD | HEPHZIBAH GA 30815 | | | | 115.104 | 30815 |
| NANCY F PUGH | 448 S MACARTHUR AVE | PANAMA CITY FL 32401 | | | | 22.537 | 32401 |
| PATRICIA ANN PUGH & MICHAEL | W PUGH SR JT TEN | 600 WINSTON AVE | OPELIKA AL 36801 | | | 8 | 36801 |
| RALPH D PUGH JR | 114 HILLVIEW DR | LYNCHBURG VA 24502 | | | | 127.528 | 24502 |
| ROBERT A PUGH | 3336 QUAIL DR | DELTONA FL 32738 | | | | 56.63 | 32738 |
| WANDA JOYCE PUGH | 1310 BERGEN LN | MANSFIELD TX 76063 | | | | 6 | 76063 |
| WILLIAM O PUGH | 8528 OLD TEEN PIKE RD | PINSON AL 35126 | | | | 13.565 | 35126 |
| WILLIAM S PUGH JR | 1242 SECOTAN PLACE | FUQUAY VARINA NC 27526 | | | | 185.335 | 27526 |
| DENNIS R PUISSEGUR & | CHRISTINA S PUISSEGUR JT TEN | 1920 RICHLAND AVE | METAIRIE LA 70001 | | | 36.006 | 70001 |
| IRAIDA PUJOLAR | 1990 W 56 STREET #1329 | HIALEAH FL 33012 | | | | 2.958 | 33012 |
| MELANIE J PUKANSKY | 2305 25TH AVE W | BRADENTON FL 34205 | | | | 58.912 | 34205 |
| ANTHONY GEORGE PULEO & | ROSEMARY HODGE JT TEN | 6862 S WILLOWPOND WAY | W JORDAN UT 84084 | | | 104 | 84084 |
| BARBARA L PULLEN | 3301 N STATE RD 7 | HOLLYWOOD FL 33021 | | | | 596.398 | 33021 |
| RANDY L PULLEN | 555 4TH ST | WINNSBORO SC 29180 | | | | 19.088 | 29180 |
| JASPER D PULLEY & CYTNIA | FAYE PULLEY JT TEN | 301 SOUTH LAKE LODGE RD | HENDERSON NC 27537 | | | 152.484 | 27537 |
| DEANA PULLIAM & MICHAEL | PULLIAM TEN COM | 7845 PARHAM AVE | DENHAM SPRINGS LA 70706 | | | 131.022 | 70706 |
| DEANA H PULLIAM | 7845 PARHAM AVE | DENHAM SPRINGS LA 70706 | | | | 127.528 | 70706 |
| C PHILIP PUMPHREY & CONNIE | PUMPHREY JT TEN | 3642 ERNEST ST | JACKSONVILLE FL 32205 | | | 39.571 | 32205 |
| CLYDE PHILIP PUMPHREY | 3642 ERNEST ST | JACKSONVILLE FL 32205 | | | | 39.209 | 32205 |
| RUFUS L PUMPHREY | 107 HONEYSUCKLE DR | STEENS MS 39766 | | | | 115.734 | 39766 |
| SANDRA D PUMPHREY | PO BOX 1073 | HAVANA FL 32333 | | | | 64.284 | 32333 |
| HAZEL L PUNCH | 227 N WILLOW ST | LOCKPORT LA 70374 | | | | 331.971 | 70374 |
| GENOWEFA PURA | 10515 NW 10TH CT | PLANTATION FL 33322 | | | | 140.911 | 33322 |
| JANICE P PURCELL | PO BOX 1227 | CEDARTOWN GA 30125 | | | | 404 | 30125 |
| JOHN J PURCELL & PAMELA L | PURCELL JT TEN | 8700 BECKYS RIDGE DR | CINCINNATI OH 45251 | | | 5 | 45251 |
| MARTIN A PURCELL | 3015 OLD JACKSON RD | LOCUST GROVE GA 30248 | | | | 4 | 30248 |
| JEAN LILLIS PURDY & ARTHUR L | PURDY JT TEN | P O BOX 8192 | PORT SAINT LUCIE FL 34985 | | | 127.528 | 34985 |
| KATHLEEN A PURDY | 481 JOHANNAH PLACE | LILBURN GA 30247 | | | | 51.23 | 30247 |
| MARILYN R PURDY | 7149 WISTERIA WAY | TAMARAC FL 33321 | | | | 463.985 | 33321 |
| LINDA DANAY PURIFOY | 514 IRENE LN | CANTONMENT FL 32533 | | | | 100 | 32533 |
| ISIDORE PURITZ & DOROTHY E | PURTIZ JT TEN | C/O RUTH SCHNEIDER | 80-42 208TH ST | JAMAICA NY 11427 | | 664 | 11427 |
| LEE EDWARD PURLEE | 1338 FLINTLOCK DRIVE | GREENWOOD IN 46143 | | | | 291.117 | 46143 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HARRY S PURNELL JR | 323 POINCIANA DR | BIRMINGHAM AL 35209 | | | | 1000 | 35209 |
| CARL A PURVEE SR | 1323 NICHOLS DR | TAVARES FL 32778 | | | | 63.761 | 32778 |
| ANGELA J PURVIS | 7920 OLD HWY 250 | CLAXTON GA 30417 | | | | 101.412 | 30417 |
| LILLIE V PURVIS | 439 SAMFORD AVE | AUBURN AL 36830 | | | | 42.29 | 36830 |
| TIMOTHY ELIJAH PURVIS | 1449 MARSH ROAD | BLADENBORO NC 28320 | | | | 58.95 | 28320 |
| WILBERT HUGH PURVIS | 807 W GRAHAM ST | MC RAE GA 31055 | | | | 566 | 31055 |
| STEPHEN W PURWIN & CAROL D | PURWIN JT TEN | A-066030 | PO BOX 221 | RAIFORD FL 32083 | | 84 | 32083 |
| JOHN G PUSATERI | 4838 E BEVERLY MAE | SAN ANTONIO TX 78229 | | | | 159.124 | 78229 |
| LAWRENCE X PUSATERI & EVE M | PUSATERI JT TEN | 1212 N LAKE SHORE DR APT 18 | B/S | CHICAGO IL 60610 | | 1332 | 60610 |
| JUDITH A PUTMAN | 4455 RIVERVIEW PLACE | PACE FL 32571 | | | | 61 | 32571 |
| CAROL PUTNAM & HOWARD PUTNAM | JT TEN | 4939 N DEL MAR | FRESNO CA 93704 | | | 12.239 | 93704 |
| OCTIE NEAL PUTNAM & J C | PUTNAM JT TEN | PO BOX 6 | 609 S CENTER AVE | PIEDMONT AL 36272 | | 1040 | 36272 |
| RHONDA PUTNAM | 1644 ASTROS DR | PRATTVILLE AL 36067 | | | | 64.288 | 36067 |
| DAVID P PUTNEY | 9222 OLDER HILL RD | FRANKLINVILLE NY 14737 | | | | 33.181 | 14737 |
| PAMELA PUTNEY | 5241 E WALTER LN | INVERNESS FL 34452 | | | | 126.156 | 34452 |
| FAWN M PUTZIG | 8137 SHADY WOOD CT | LAKELAND FL 33809 | | | | 75.361 | 33809 |
| ROSE PUZIO | 4119 KEATS DR | SARASOTA FL 34241 | | | | 2000 | 34241 |
| CINDY L PYERS | 9351 US HWY 79 E | HENDERSON TX 75652 | | | | 4 | 75652 |
| JOYCE FAYE PYLANT | 7570 DECATUR DR | FAYETTEVILLE NC 28303 | | | | 103.441 | 28303 |
| JERRY J PYLE | 3958 EVERSHOLT STREET | CLERMONT FL 34711 | | | | 11.194 | 34711 |
| WILLIAM PYLES | 7 DALE DR | GREENVILLE SC 29607 | | | | 1174.955 | 29607 |
| FRANK M PYTEL | 1362 OVERLEA DR | DUNEDIN FL 34698 | | | | 8.675 | 34698 |
| HYMAN PZENA | 2136 33RD RD | ASTORIA NY 11106 | | | | 1 | 11106 |
| TERRY LEE QUALLS & DELORIS | ANNE QUALLS JT TEN | 10969 RUNWAY CIRCLE N | GLEN SAINT MARY FL 32040 | | | 574 | 32040 |
| CHARLES W QUARLES | 117 VIEW ST W | PICKENS SC 29671 | | | | 612 | 29671 |
| ELIZABETH PALMER QUARLES | 2485 MIDVALE CT | TUCKER GA 30084 | | | | 435.226 | 30084 |
| NICHOLAS F QUARTARARO | 1200 GLENDALE AVE | SPRING HILL FL 34609 | | | | 107.213 | 34609 |
| RUTH ANNE QUATTLEBAUM | 802 ORLANDO AVE | BRADENTON FL 34207 | | | | 515.97 | 34207 |
| DOROTHY M QUAVE | 66 HESTER ST | MADISONVILLE LA 70447 | | | | 123.493 | 70447 |
| RONALD LEE QUAVE | 6705 POSTOAK DR | OCEAN SPRINGS MS 39564 | | | | 12 | 39564 |
| CLINTON C QUEBEDEAU | 785 WIMBERLY STREET | PO BOX 98 | CHURCH POINT LA 70525 | | | 25.188 | 70525 |
| IRENE K QUEEN | PO BOX 269 | ICARD NC 28666 | | | | 80 | 28666 |
| JOSEPH SCOTT QUEEN | 814 IKE LYNCH RD | DALLAS NC 28034 | | | | 4 | 28034 |
| MELVIN L QUEEN | PO BOX 96 | OAKWOOD GA 30566 | | | | 110.343 | 30566 |
| TERRY LYNN QUEEN | 6331 FOX BRIAR TRL | ORLANDO FL 32818 | | | | 48.171 | 32818 |
| VICTOR N QUEEN | 7225 BEARA RD | WINSTON GA 30187 | | | | 100 | 30187 |
| RUBY DORIS QUERO | 2014 LANA CT N | YULEE FL 32097 | | | | 111.826 | 32097 |
| LOUIS A QUESADA | 4210 HANGING MOSS DR | ORANGE PARK FL 32073 | | | | 15.486 | 32073 |
| RICHARD L QUEVEDO & DOLORES | G QUEVEDO JT TEN | 6516 ARTHUR DR | FORT WORTH TX 76134 | | | 334 | 76134 |
| DONALD R QUICK | 50 E SPRUCE ST | CANTON IL 61520 | | | | 512.678 | 61520 |
| GERALD CLIFTON QUICK & RUBY | L QUICK JT TEN | 5041 NICHOLAS DR | BIRMINGHAM AL 35215 | | | 17.547 | 35215 |
| JENNIFER QUICK | 2911 HIGHWAY 246 S | NINETY SIX SC 29666 | | | | 20 | 29666 |
| EDWIN R QUIGLEY | 8225 NE 8TH COURT | MIAMI FL 33138 | | | | 131.121 | 33138 |
| OLIVE B QUIGLEY | 5047 GLENHURST LN | NEW PORT RICHEY FL 34653 | | | | 1.241 | 34653 |
| CAROLYN S QUILLIN | 2405 MERIDIAN STREET | HUNTSVILLE AL 35811 | | | | 26 | 35811 |
| LYNNE ALLEN QUIMBY | 2524 MARSTON RD | TALLAHASSEE FL 32312 | | | | 800 | 32312 |
| ALLISON ELIZABETH QUIMUYOG | 2106 WILLOW BEND LANE | LYNN HAVEN FL 32444 | | | | 11.61 | 32444 |
| PAMELA QUIMUYOG CUST LOGAN P | QUIMUYOG UNIF TRANS MIN ACT | FL | 2106 WILLOW BEND RD | LYNN HAVEN FL 32444 | | 12.669 | 32444 |
| DONALD QUINLAN | 2172 COUNTY ROAD 3500 N | LUDLOW IL 60949 | | | | 664 | 60949 |
| IONA G QUINLEY | 1800 ARMSTRONG AVE | BAY MINETTE AL 36507 | | | | 407.349 | 36507 |
| CYNTHIA G QUINONES | 1212 MIKE DR | BATON ROUGE LA 70815 | | | | 1.539 | 70815 |
| TIMOTHY JOSEPH QUINT SR | 3536 ST MARYS RD LOT D-10 | COLUMBUS GA 31906 | | | | 131.121 | 31906 |
| EDWARD G QUINTANA | 305 ANITA LANE | WAXAHACHIE TX 75165 | | | | 17.853 | 75165 |
| FELIX O QUINTANA | 4975 N W 182 ST | OPALOCKA FL 33055 | | | | 3.605 | 33055 |
| SERGIO QUINTERO | 1700 SW 19TH ST APT 18 | MIAMI FL 33145 | | | | 10.291 | 33145 |
| CYNTHIA S QUIRK | 2136 SE 8TH PLACE | CAPE CORAL FL 33990 | | | | 6.862 | 33990 |
| JOHN P QUIRK | 1710 PATRICIA LANE | ORANGE PARK FL 32073 | | | | 127.528 | 32073 |
| SANDRA QUIST | 2 BOBCAT SPUR LN | ROCKVILLE NC 28792 | | | | 80 | 28792 |
| R LUTHER BEAUCHAMP & OWEN F | BAYNARD TTEES U-A DTD 10-09-87 | THE OSWALD MORING IRREVOCABLE TRUST | 19 NE 3RD STREET | P O BOX 10 | CHIEFLAND FL 32644 | 266.737 | 32644 |
| R M BUTLER & COMPANY | 1104 COUNTRY CLUB DRIVE | GREENSBORO NC 27408 | | | | 33 | 27408 |
| FRED RAAB | 102 E JOLIET ST | SCHERERVILLE IN 46375 | | | | 21.429 | 46375 |
| MELVIN A RAAB | 30 KOSTER ROW | AMHERST NY 14226 | | | | 34.843 | 14226 |
| JON C RAABE | 2515 JAMESTOWN LN | DENTON TX 76209 | | | | 127.528 | 76209 |
| STEPHEN M RAABE | 7500 NW 9TH ST | PLANTATION FL 33317 | | | | 410.948 | 33317 |
| LOURDES RABADE | 318 NW 114TH AVE # 103 | MIAMI FL 33172 | | | | 20 | 33172 |
| JOHN J RABALAIS | 906 S NEW HAMPSHIRE ST | COVINGTON LA 70433 | | | | 11.194 | 70433 |
| LAUREN LEE RABENOLD | 8766 OLD PLANK ROAD | JACKSONVILLE FL 32220 | | | | 3 | 32220 |
| PATRICIA ANN COLLINS RABEY | 7451 DALEWOOD RD | NEW ORLEANS LA 70126 | | | | 264 | 70126 |
| ARLENE G RABIDOUX | PO BOX 545 | ESTERO FL 33928 | | | | 50 | 33928 |
| DEWAYNE H RABON | 992 BLACKBERRY LN | JACKSONVILLE FL 32259 | | | | 2918 | 32259 |
| MICHAEL E RABON | 317 PINE ST | KANNAPOLIS NC 28081 | | | | 37.774 | 28081 |
| RACHEL SUZANNE RABON | 3815 HIGHWAY 45 | LORIS SC 29569 | | | | 3.848 | 29569 |
| ROBERT ONEAL RABON | 920 ALWYN BL | LADSON SC 29485 | | | | 13.443 | 29485 |
| RUBON T RABON | 1107 WINDYHILL DR | CONWAY SC 29526 | | | | 3488 | 29526 |
| SHELLEY RABON & DEWAYNE | RABON JT TEN | 992 BLACKBERRY LN | JACKSONVILLE FL 32259 | | | 6.543 | 32259 |
| MICHAEL W RABORN | 609 N BORDER DR | BOGALUSA LA 70427 | | | | 2732.864 | 70427 |
| WAYNE HARRY RABORN | 19013 OAK HILL DR | COVINGTON LA 70435 | | | | 77.018 | 70435 |
| DAVID J RABURN & LINDA | MONTALUO RABURN JT TEN | 15713 FIRE LIGHT PL | MOSELEY VA 23120 | | | 100 | 23120 |
| GREG RABURN & JOANN RABURN | JT TEN | 2401 SW 3RD ST | FT LAUDERDALE FL 33312 | | | 18.414 | 33312 |
| KEITH L RABY | 419 HAMBRIGHT RD | CLOVER SC 29710 | | | | 5.363 | 29710 |
| BROOKE G RACCO | 685 MACEDONIA DR | PUNTA GORDA FL 33950 | | | | 3.13 | 33950 |
| JENNIE RACHUL | 4831 WAKEFIELD COURT | NEW PORT RICHEY FL 34655 | | | | 259.285 | 34655 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LANA M RACINE | 5081 HESKETT LANE | KEYSTONE HEIGHTS FL 32656 | | | | 318.543 | 32656 |
| NANCY G RACINE & DALE A | RACINE JT TEN | 5081 HESKETT LANE | KEYSTONE HEIGHTS FL 32656 | | | 25.31 | 32656 |
| MILDRED W RACKLEY | 521 SINGINE PINES RD | SENECA SC 29678 | | | | 80 | 29678 |
| MICHAEL S RADATZ | 14310 SAN HATCHEE ST | CLERMONT FL 34711 | | | | 94.108 | 34711 |
| ROBYN E RADER | 125 RIVERSIDE CT | SHARPSBURG GA 30277 | | | | 2.508 | 30277 |
| ALENE F RADFORD | 6078 FARMER RD | CLERMONT GA 30527 | | | | 68.379 | 30527 |
| HENRY RADFORD | 49 WARD LN | RABUN GAP GA 30568 | | | | 25.682 | 30568 |
| JANICE E RADFORD | 100 OLDHAM CIR | PELHAM AL 35124 | | | | 100 | 35124 |
| MARJORIE M RADFORD | 307 LEE DR | THOMSON GA 30824 | | | | 32.511 | 30824 |
| R STAN RADFORD | 499 B & B ROAD NORTH | STATESBORO GA 30458 | | | | 86.236 | 30458 |
| ROBERT ERNEST RADITZ | 6 W MONTCLAIR AVE | GREENVILLE SC 29609 | | | | 193.888 | 29609 |
| MARK C RADKA | 2120 N GRAHAM | FREELAND MI 48623 | | | | 15.91 | 48623 |
| DAVID B RADKE | P O BOX 464 | NEWTON NC 28658 | | | | 10.077 | 28658 |
| TONI MARIE RADLEY & RANDY | RADLEY JT TEN | 1224 38TH ST W | BRADENTON FL 34205 | | | 4.127 | 34205 |
| FRANCES S RADY & MIKE T RADY | JT TEN | 12326 SHORE ACHES DR | JACKSONVILLE FL 32225 | | | 532 | 32225 |
| MARY P RADY | 292 SUNSHIRE DR | COCONUT CREEK FL 33066 | | | | 9.208 | 33066 |
| SAM RADY & JULIA RADY JT TEN | 951 PARKRIDGE CIR WEST | JACKSONVILLE FL 32211 | | | | 400 | 32211 |
| ELIZABETH N RADZISZEWSKI | 107 CHARLESBANK RD | NEWTON MA 02158 | | | | 1332 | 02158 |
| MYRNA R RAETZ & WALTER E | RAETZ JT TEN | 58 N STUART CIR | LAKE WORTH FL 33463 | | | 12 | 33463 |
| JOHN J RAEUBER | 102 FEATHERFILLED CT | ANDERSON SC 29625 | | | | 427.117 | 29625 |
| SANDRA L RAFELD & KEITH V | RAFELD JT TEN | 126 BUNKER RD | ROTUNDA WEST FL 33947 | | | 103.69 | 33947 |
| MICHAEL F RAFFERTY & MARLENE | E RAFFERTY JT TEN | 302 EAGLE AVE | SEBRING FL 33872 | | | 127.251 | 33872 |
| KENNETH M RAFFETY | 1113 QUEEN ELAINE DR | CASSELBERRY FL 32707 | | | | 245.496 | 32707 |
| LORI ANN RAFTER & JAMES T | RAFTER JR JT TEN | 16140 DENHAM CT | CLERMONT FL 34711 | | | 264.556 | 34711 |
| HAZEL RAGAN | 1065 MANN RD | DOUGLASVILLE GA 30134 | | | | 664 | 30134 |
| STEVEN D RAGAN & VALERIE R | RAGAN JT TEN | 6318 MOSSWOOD DR | SEFFNER FL 33584 | | | 11.469 | 33584 |
| RENEE RAGANS | 1418 LONGLEAF DR SW | LIVE OAK FL 32060 | | | | 200 | 32060 |
| WILLIAM C RAGANS | 1418 LONGLEAF DR SW | LIVE OAK FL 32060 | | | | 1347.168 | 32060 |
| JERRY A RAGAS | PO BOX 657 | PRAIRIEVILLE LA 70769 | | | | 337.294 | 70769 |
| JUDY M RAGAS | PO BOX 657 | PRAIRIEVILLE LA 70769 | | | | 947.198 | 70769 |
| JOSEPH A RAGASE | 7237 CRESCENT OAKS COURT | JACKSONVILLE FL 32277 | | | | 7.534 | 32277 |
| RHONDA C RAGEN | 1080 HILLTOP DR | NAPLES FL 34103 | | | | 4.21 | 34103 |
| CHRISNACOMARI C RAGHUNATH | P O BOX 51384 | SARASOTA FL 34232 | | | | 13.944 | 34232 |
| ROBERT L RAGIN | 8026 NE 305TH CT | SALT SPRINGS FL 32134 | | | | 19.249 | 32134 |
| DEBRA A RAGLAND | 6310 DAHLIA RD | MECHANICSVLLE VA 23111 | | | | 14.23111 | 14 |
| GARY W RAGLAND | PO BOX 308 | CLAYTON NC 27520 | | | | 72.286 | 27520 |
| WESLEY MARTIN RAGLE | 1250 BALLARD RD | WEATHERFORD TX 76086 | | | | 4 | 76086 |
| LEONARD RAGOUZEOS | 20 LEAF PARK | LANCASTER PA 17603 | | | | 60.875 | 17603 |
| DAVID A RAGSDALE | 250 OLD PRINCETON RD | ATHENS GA 30606 | | | | 7 | 30606 |
| HARRIETT WINN RAGSDALE | 1614 FEREBEE DR | VIRGINIA BEACH VA 23454 | | | | 31.549 | 23454 |
| JOHN K RAGSDALE JR | 2015 CERMACK STREET | COLUMBIA SC 29223 | | | | 24.156 | 29223 |
| JOHN KNOX RAGSDALE | 2015 CERMACK ST | COLUMBIA SC 29223 | | | | 1000.016 | 29223 |
| TED E RAGSDALE | P O BOX 7 | BLAIR SC 29015 | | | | 357.476 | 29015 |
| DEBORAH ANN RAHE & STEPHEN A | RAHE JT TEN | 3747 APPLEGATE AVE | CINCINNATI OH 45211 | | | 20.737 | 45211 |
| MARIANNE RAHM | 560 CAMBRIDGE DRIVE | FT LAUDERDALE FL 33326 | | | | 39.754 | 33326 |
| BEVERLY JUNE RAHME & RICKY | JOE RAHME JT TEN | 1635 WEAVER RD | SALISBURG NC 28149 | | | 40 | 28149 |
| AVA L RAHMING | 1125 FORT STREET | APT 8A | KEY WEST FL 33040 | | | 120.555 | 33040 |
| TRACI YVONNE RAHMING | APT 111 | 13925 NE 6TH AVE | NORTH MIAMI FL 33161 | | | 30 | 33161 |
| MARY RAHZ | 3115 SCENIC VIEW DR | PUNTA GORDA FL 33950 | | | | 86 | 33950 |
| TIMOTHY D RAIL CUST KACEY B | RAIL A MINOR U/T/L/O/GA | 4495 HILL GATE CT | GAINESVILLE GA 30506 | | | 19.677 | 30506 |
| GERSON RAIMOND | 1417 PARTERRE DR | WEST PALM BCH FL 33417 | | | | 1.723 | 33417 |
| BEVERLY J RAINER & ERNIE G | RAINER JR JT TEN | 720 CRICKET CIRCLE | CANTONMENT FL 32533 | | | 65.341 | 32533 |
| CAROL RAINER | 73 ATLANTIC AVE | SWAMPSCOTT MA 01907 | | | | 192 | 01907 |
| TENA C RAINES | 404 LONG POND RD | LAKE PARK GA 31636 | | | | 25.922 | 31636 |
| AVA K RAINEY | 101 PINE RIDGE LN | CEDARTOWN GA 30125 | | | | 1.912 | 30125 |
| JAMES EDWARD RAINEY | P O BOX 591 | FOUNTAIN INN SC 29644 | | | | 13.381 | 29644 |
| LISA DAWN RAINEY & WILLIAM | DOUGLAS RAINEY JT TEN | 12593 ASH HARBOR DR | JACKSONVILLE FL 32224 | | | 198.31 | 32224 |
| CHRISPIN N RAINFORD & MYRTLE H | RAINFORD JT TEN | 5691 GRAMERCY DR | WEST PALM BCH FL 33407 | | | 65.193 | 33407 |
| CHRISPIN N RAINFORD & | MYRTLE H RAINFORD JT TEN | 5691 GRAMERCY DR | WEST PALM BCH FL 33407 | | | 726 | 33407 |
| MYRTLE HYATTLINE RAINFORD | 5691 GRAMERCY DR | WEST PALM BEACH FL 33407 | | | | 3.134 | 33407 |
| BARBARA T RAINS | 12000 ANTEBELLUM DR | CHARLOTTE NC 28273 | | | | 12 | 28273 |
| JEFFERY RAINS | 410 ANGELINA ST | JACKSONVILLE TX 75766 | | | | 100 | 75766 |
| KAREN RAINS & JAMES RAINS | JT TEN | 10415 E HWY 92 | WILLIAMSBURG KY 40769 | | | 127.528 | 40769 |
| ZONA M RAINS | 6516 EAST SHADY HILL DRIVE E | FORT WORTH TX 76119 | | | | 112.232 | 76119 |
| E L RAINWATER | 1943 ROSE MALLOW LN | ORANGE PARK FL 32003 | | | | 1426 | 32003 |
| EVAN L RAINWATER | 1943 ROSE MALLOW LN | ORANGE PARK FL 32003 | | | | 663 | 32003 |
| JEFF RAIOLA | 9669 105TH TERR N | SEMINOLE FL 34643 | | | | 4.607 | 34643 |
| CLARA S RAISCH | 11734 SIMMONS RD | JACKSONVILLE FL 32218 | | | | 372.25 | 32218 |
| UMESH RAJAGOPAL | 2901 SPRING BROOK DR | GARLAND TX 75044 | | | | 2.368 | 75044 |
| SHARYN RAKITYAN | 6306 EVANSTON RD | WILMINGTON NC 28412 | | | | 125.026 | 28412 |
| WILLIE S RALEY | 405 ASHE AVE | NEWTON NC 28658 | | | | 2138 | 28658 |
| ANNA MARIE RALPH | 2104 ATHANIA PKWY | METAIRIE LA 70001 | | | | 422.779 | 70001 |
| RALPH H WECKLER TRUSTEE U-A | DTD 08-15-96 RALPH H WECKLER | TRUST | 5299 TERRITORIAL RD | GRAND BLANC MI 48439 | | 183.435 | 48439 |
| LOU ANN L RALPH | 4 LITTLE BAY HARBOR | PONTE VEDRA BEACH FL 32082 | | | | 32 | 32082 |
| DARLENE RALSTON & TODD | RALSTON JT TEN | 3058 AUTUMNRIDGE DR | CINCINNATI OH 45251 | | | 142.322 | 45251 |
| ELTON R RALSTON & CLAIRE B | RALSTON JT TEN | 655 LAKE LANIER RD | SELMA AL 36701 | | | 3.458 | 36701 |
| JEANNE K RALSTON & MICHAEL | RALSTON JT TEN | 1468 RAMBLING HILLS DR | CINCINNATI OH 45230 | | | 119.479 | 45230 |
| TODD RALSTON & DARLENE | RALSTON JT TEN | 3058 AUTUMNRIDGE DR | CINCINNATI OH 45251 | | | 152.697 | 45251 |
| R L RAMBO | 1005 KERSFIELD DR | HEATHROW FL 32746 | | | | 27 | 32746 |
| RANDALL L RAMBO | 5815 NW 119TH DRIVE | CORAL SPRINGS FL 33076 | | | | 27 | 33076 |
| SHARON RAMBO | 1103 N 14TH ST | HONEY GROVE TX 75446 | | | | 336.795 | 75446 |
| SAMUEL T RAMES & YALONDA I | RAMES JT TEN | 6221 W JULIE DR | GLENDALE AZ 85308 | | | 2 | 85308 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JUDITH A RAMETTA & PATRICK A | RAMETTA JT TEN | 15022 REDCLIFF DR | TAMPA FL 33625 | | | 100 | 33625 |
| GERTRUDE A RAMEY | RR 2 BOX 605 | HIGH SPRINGS FL 32643 | | | | 69.788 | 32643 |
| MARGIE RAMEY | 772 BIG ELM RD | CHURCH HILL TN 37642 | | | | 20 | 37642 |
| MARTHA L RAMEY | 101 R ST | ANDERSON SC 29625 | | | | 1.534 | 29625 |
| NANNETTE V RAMEY | 3478 FAIRBANKS ROAD | JACKSONVILLE FL 32223 | | | | 19.42 | 32223 |
| STACEY ALLEN RAMEY | 568 MARSHALL CLARK ROAD | HOSCHTON GA 30548 | | | | 12 | 30548 |
| MARVIN L RAMGE & RUTH J | RAMGE JT TEN | 495 CLEARBROOK DR | COVINGTON GA 30209 | | | 40.481 | 30209 |
| ANDREA H RAMIREZ | 675 W 71ST PL | HIALEAH FL 33014 | | | | 66 | 33014 |
| CARMEN BARICKMAN RAMIREZ | 1880 SW 81 ST WAY 4 | DAVIE FL 33324 | | | | 100 | 33324 |
| ESTHER RAMIREZ | 9457 SW 38 ST | MIAMI FL 33165 | | | | 100 | 33165 |
| HILDA RAMIREZ | 3290 RIVIERA DR | MIAMI FL 33155 | | | | 64 | 33155 |
| LAURA J RAMIREZ | 570 FORREST DR | MIAMI SPRINGS FL 33166 | | | | 1990.374 | 33166 |
| JOHN F RAMISER & CARLA J | RAMSIER JT TEN | 3123 WILKIE RD | LOUISVILLE KY 40216 | | | 50 | 40216 |
| OLIVE ANITA RAMKHELAWAN & | LEKHRAM RAMKHELAWAN JT TEN | 10555 SW 156TH LN | MIAMI FL 33157 | | | 127.528 | 33157 |
| DENIZE RAMLAL | 18980 43RD RD N | LOXAHATCHEE FL 33470 | | | | 9.451 | 33470 |
| RAMSOEDH R RAMNARAIN | 8033 N CHERRY LAKE GROVE RD | GROVELAND FL 34736 | | | | 127.528 | 34736 |
| CONRADO T RAMOS & RENIE A | RAMOS JT TEN | PO BOX 511 | UPLAND CA 91785 | | | 29.909 | 91785 |
| FRANCISCA RAMOS | 107 EMERALD CT | ROYAL PALM BEACH FL 33411 | | | | 4 | 33411 |
| JEAN RAMOS | 6765 HWY 205 | WOODSTOCK GA 30188 | | | | 100 | 30188 |
| JOSE D RAMOS & MARIA A RAMOS | JT TEN | 3245 NW 34TH ST | MIAMI FL 33142 | | | 492 | 33142 |
| JUAN O RAMOS | 1203 SAWMILL CT | WINTER PARK FL 32792 | | | | 118.107 | 32792 |
| SYLVIA R RAMOS | 12665 NEWFIELD DR | ORLANDO FL 32837 | | | | 51.009 | 32837 |
| RICHARD RAMP | 112 MACEDONIA RD | NORTH AUGUSTA SC 29860 | | | | 4.019 | 29860 |
| MARGARET A RAMPEY | 4291 SATIN WOOD DR | LAS VEGAS NV 89117 | | | | 197.383 | 89117 |
| MATTHEW T RAMSAY | 6113 SE RIVERBOAT DR | STUART FL 34997 | | | | 20.737 | 34997 |
| DANIEL L RAMSER | 2506 DELOR AVE | LOUISVILLE KY 40217 | | | | 32 | 40217 |
| ROBIN J RAMSER | 2506 DELOR AVE | LOUISVILLE KY 40217 | | | | 123.692 | 40217 |
| ALFRED W RAMSEY | 107 DOGWOOD LN | YORK SC 29745 | | | | 245 | 29745 |
| ALFRED WALLACE RAMSEY | 107 DOGWOOD LN | YORK SC 29745 | | | | 558 | 29745 |
| ANGELINA M RAMSEY | 1001 NW 192 AV | GAINESVILLE FL 32609 | | | | 31.053 | 32609 |
| BETTY O RAMSEY | 2503 S RIDGE RD | MIDLOTHIAN VA 23112 | | | | 20 | 23112 |
| CASEY RAMSEY | 251 STUART LANE | SHELBYVILLE KY 40065 | | | | 125.887 | 40065 |
| DARYL KEITH RAMSEY | PO BOX 972 | CORBIN KY 40702 | | | | 578.737 | 40702 |
| DOROTHY M RAMSEY | 6019 STEPHENS GROVE LN | HUNTERSVILLE NC 28078 | | | | 43.776 | 28078 |
| JACQUALIN A RAMSEY | 9009 PEGASUS AVE | PORT RICHEY FL 34668 | | | | 1.593 | 34668 |
| JAMES R RAMSEY | 9009 PEGASUS AVE | PORT RICHEY FL 34668 | | | | 114.793 | 34668 |
| JOAN B RAMSEY | 3159 FRALEY CHURCH RD | GASTONIA NC 28054 | | | | 1.835 | 28054 |
| KATHERINE C RAMSEY | BOX 325 | BAMBERG SC 29003 | | | | 45.301 | 29003 |
| LINDA G RAMSEY | 3329 OAKLAWN AVE | ROANOKE VA 24012 | | | | 2 | 24012 |
| LOIS E RAMSEY | 2797 LOWER LAKE RD | THOMASVILLE NC 27360 | | | | 129.116 | 27360 |
| PARKER RAMSEY | 374 QUAIL HOLLOW DRIVE | DALLAS GA 30157 | | | | 100 | 30157 |
| ROSA LEE RAMSEY | 2244 LISBON DR | SUMTER SC 29154 | | | | 100 | 29154 |
| TIM RAMSEY | 4111 CIRLCEWOOD DR | ERLANGER KY 41018 | | | | 50 | 41018 |
| WANDA L RAMSEY | 201 FERN LANE | SHELBYVILLE KY 40065 | | | | 26.222 | 40065 |
| PATRICIA M RANALLI | PO BOX 3621 | MYRTLE BEACH SC 29578 | | | | 4.926 | 29578 |
| CHARLES R RANDALL | 10 SOUTH RANDALL CIRCLE | SENECA SC 29678 | | | | 143.874 | 29678 |
| CHRISTINE M RANDALL | 1020 PALMETTO DR | WILDWOOD FL 34785 | | | | 6.974 | 34785 |
| DEBRA JEAN RANDALL | 3480 WILDEWOOD DRIVE | PELHAM AL 35124 | | | | 123.196 | 35124 |
| ELIZABETH H RANDALL | 290 RIVER OAKS CIRCLE | CROPWELL AL 35054 | | | | 1113.601 | 35054 |
| JOHN RANDALL | 2064 KAMLA DRIVE | LEWISVILLE TX 75067 | | | | 100 | 75067 |
| JOHN M RANDALL & ELIZABETH | ANN RANDALL JT TEN | 290 RIVER OAKS CIRCLE | CROPWELL AL 35054 | | | 2500 | 35054 |
| JOHN OSCAR RANDALL III & | MARCIA G RANDALL TTEES THE | RANDALL JOINT TRUST DTD | 10-10-95 | 5640 WILSON BLVD | JACKSONVILLE FL 32210 | 1272.576 | 32210 |
| KELLI L RANDALL | 2395 FIELDCREST DRIVE | CARSON CITY NV 89701 | | | | 68.108 | 89701 |
| MAE D RANDALL | 201 ABES ROAD | DRY PRONG LA 71423 | | | | 3.13 | 71423 |
| MARY LOU RANDALL | 129 S OGDEN AVE | COLUMBUS OH 43204 | | | | 15.486 | 43204 |
| PETER C RANDALL | 1583 GA HWY 135 | VIDALIA GA 30474 | | | | 58.3 | 30474 |
| PHOEBE MC BERTY RANDALL | 925 GLYN MORGAN CT | NEWARK OH 43055 | | | | 2052 | 43055 |
| PHYLLIS B RANDALL | 207 CONNECTICUT AVENUE | ST CLOUD FL 34769 | | | | 50 | 34769 |
| SARA P E RANDALL CUST | CLARICE TOWNSEND RANDALL | UNDER CA UNIFORM TRANSFERS | TO MINORS ACT | 313 RIVERWALK DR | SIMPSONVILLE SC 29681 | 5.638 | 29681 |
| SARA P E RANDALL CUST HENRY | WALTER RANDALL UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 313 RIVER WALK DR | SIMPSONVILLE SC 29681 | 5.638 | 29681 |
| SARA P E RANDALL | 313 RIVER WALK DR | SIMPSONVILLE SC 29681 | | | | 5.646 | 29681 |
| VICKI H RANDALL | 36 OLD MILLER RD | BLUFFTON SC 29910 | | | | 131.121 | 29910 |
| DAMON M RANDAZZO | 5881 HWY 39 | BRAITHWAITE LA 70040 | | | | 146.591 | 70040 |
| JOSEPH C RANDAZZO | 2781 56TH WAY N | ST PETERSBURG FL 33710 | | | | 6.821 | 33710 |
| VITTORIA RANDAZZO | 112 TAHITI RD | MARCO ISLAND FL 33937 | | | | 126.99 | 33937 |
| RICKY M RANDELL & MELISSA K | RANDELL JT TEN | 6401 MELINDA CT | WATAUGA TX 76148 | | | 6.398 | 76148 |
| RICHARD D RANDELS II | 109 QUAIL LN | GRIFFIN GA 30223 | | | | 45.423 | 30223 |
| ROY L RANDLE & LINDA J | RANDLE JT TEN | 800 ATLANTA ST | FORT WORTH TX 76104 | | | 548.129 | 76104 |
| AMANDA GAY RANDLES | 8248 IRISH DR | NORTH RICHLAND HILLS TX 76180 | | | | 125.026 | 76180 |
| CLAUDE J RANDOLPH | 3911 BELL GRANDE DR | VALRICO FL 33594 | | | | 221.541 | 33594 |
| ELLEN LEE RANDOLPH | 2569 WOOD HILL CIR | EAST POINT GA 30344 | | | | 352 | 30344 |
| JAMES D RANDOLPH | 221 BAYLESS RD | ARDMORE TN 38449 | | | | 934 | 38449 |
| MARK J RANDOLPH | 97 TURNER RD | VERNON AL 35592 | | | | 96 | 35592 |
| JAMES T RANEY JR | 104 ORCHARD RD | CHARLESTOWN IN 47111 | | | | 132 | 47111 |
| JANET RANEY | 165 SHIRLEEN DR | PONCHATOULA LA 70454 | | | | 125.026 | 70454 |
| HARRY S RANGE | 715 SADDLEBROOK CLOSE | ROSWELL GA 30075 | | | | 65.17 | 30075 |
| RANGE KLEEN MANUFACTURING | INC | ATTN DAVE LINK | BOX 696 | LIMA OH 45802 | | 10.45802 | |
| DANIEL RANGEL | APT #1 | 562 PEDRO A BIGAY | SAN JUAN PR 00918 | | | 37.208 | 00918 |
| SHIRLEY I RANK & JOHN W RANK | JT TEN | 1435 CORONET DR | DELTONA FL 32725 | | | 14 | 32725 |
| GEORGE M RANKIN & DOROTHY G | RANKIN JT TEN | 2024 BROOKBANK RD | ROCKINGHAM NC 28379 | | | 100 | 28379 |
| JERRY RANKIN | 5007 ARTHUR STREET | MOSS POINT MS 39563 | | | | 300 | 39563 |
| LEISA RANKIN & ANDREW RANKIN | JT TEN | 144 RIO GRANDE DRIVE | CANON CITY CO 81212 | | | 82.772 | 81212 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LEISA G RANKIN | 144 RIO GRANDE DR | CANON CITY CO 81212 | | | | 41.477 | 81212 |
| MARTHA COTTINGHAM RANKIN | 1683 HWY 15 401 E | BENNETTSVILLE SC 29512 | | | | 1270.891 | 29512 |
| MARTHA P RANKIN | 102 PARTRIDGE LANE | ANDERSON SC 29621 | | | | 450.578 | 29621 |
| PERCY RANKIN JR | 3711 WILLOW ST | NEW ORLEANS LA 70115 | | | | 1598.732 | 70115 |
| WANDA R RANKIN | 805 JAMBACK RD | ANNISTON AL 36207 | | | | 235.836 | 36207 |
| OTIS RANKINE | 265 NW 189TH ST | MIAMI FL 33169 | | | | 20.328 | 33169 |
| WINNIE J RANSBARGER & BILLY | M RANSBARGER JT TEN | 1213 E IDA ST | TAMPA FL 33603 | | | 310.087 | 33603 |
| ARNOLD RANSOM & JOAN RANSOM | JT TEN | 917 N FORREST ST | VALDOSTA GA 31601 | | | 512.412 | 31601 |
| HAROLD E RANSOM | 2340 SAINT LEGER DR | JACKSONVILLE FL 32208 | | | | 40.25 | 32208 |
| JAMES HOWARD RANSON | 2007 SHERWOOD DR | KANNAPOLIS NC 28081 | | | | 14 | 28081 |
| RONALD R RAPAPORT | 130 COASTAL OAK CIR | PONTE VEDRA BEACH FL 32082 | | | | 29.154 | 32082 |
| ELVIN D RAPHAEL | 8929 FIG ST | NEW ORLEANS LA 70118 | | | | 100 | 70118 |
| HUEY P RAPHIEL | 2613 LONGWOOD DR APT A | METAIRIE LA 70003 | | | | 675.164 | 70003 |
| SUSAN RAPOSO & PETER RAPOSO | JT TEN | 4350 SAVERA DR | COCOA FL 32825 | | | 148.782 | 32825 |
| DEBRA ANN RAPOZA | 5610 CRUZAT WAY | PENSACOLA FL 32507 | | | | 33.835 | 32507 |
| CHRISTINE S RAPP & JARED C | RAPP TEN COM | 6 RICHELLE STREET | WAGGAMAN LA 70094 | | | 4.012 | 70094 |
| BEVERLY A RARDIN & KELLY J | RARDIN JT TEN | 4300 ELWOOD RD | FORT MYERS FL 33908 | | | 100 | 33908 |
| MARGIE ELLEN RASH | ATTN MARGIE E LEWIS | 103 FOREST CREST LANE | ELIZABETHTON TN 37643 | | | 202 | 37643 |
| ROBIN EILEEN RASKIN | 171 SWEET BRIER BRANCH LANE | JACKSONVILLE FL 32259 | | | | 566.738 | 32259 |
| STEPHEN RASKIN & DORIS | RASKIN JT TEN | 171 SWEETBRIER BANCH LANE | JACKSONVILLE FL 32259 | | | 773.513 | 32259 |
| MONA S RASMUSSEN | 7301 NW 16TH ST APT D174 | PLANTATION FL 33313 | | | | 6 | 33313 |
| HEBER E RAST JR | PO BOX 605 | CAMERON SC 29030 | | | | 3367 | 29030 |
| BOBBY J RATCLIFF | 615 BEATRICE ST | HOUMA LA 70363 | | | | 4152 | 70363 |
| ESTEEL M RATCLIFF JR & | ELIZABETH RATCLIFF JT TEN | 2111 MILLERSVILLE RD | LANCASTER PA 17603 | | | 127.798 | 17603 |
| PATTI E RATCLIFF | C/O PATTI R ALLEN | 907 HADLEY RD | RALEIGH NC 27610 | | | 20 | 27610 |
| LISETTE D RATCLIFFE CUST | CHAD E RATCLIFFE U/T/M/A/FL | 6058 73RD ST N | ST PETERSBURG FL 33709 | | | 140 | 33709 |
| CHAD EVAN RATCLIFFE | 6058 73 STREET N | SAINT PETERSBURG FL 33709 | | | | 100 | 33709 |
| LISETTE D RATCLIFFE CUST | CHRISTOPHER M RATCLIFFE | U/T/M/A/FL | 6058 73RD ST N | ST PETERSBURG FL 33709 | | 140 | 33709 |
| CHRISTOPHER MARTIN RATCLIFFE | 6058 73 STREET N | SAINT PETERSBURG FL 33709 | | | | 100 | 33709 |
| JENNY RATH & SCOTT RATH | JT TEN | 2159 MEMORIAL PKWY | FORT THOMAS KY 41075 | | | 127.528 | 41075 |
| JAMES A RATHBONE | 1551 WESLEY CR RD | CLYDE NC 28721 | | | | 384 | 28721 |
| DAVID G RATHBUN | 2722 SPYGLASS DR | CARROLLTON TX 75007 | | | | 519.995 | 75007 |
| WILLIAM G RATHSAM & | NATIVIDAD RATHSAM JT TEN | 11438 65TH AVE | SEMINOLE FL 34642 | | | 12.846 | 34642 |
| JEAN A RATLEY | 263 J CROSS RD | TONEY AL 35773 | | | | 1678 | 35773 |
| BETTY J RATLIFF | 2676 WISTERIA ST | JACKSONVILLE FL 32209 | | | | 15.323 | 32209 |
| BYRON RENARD RATLIFF | 4185 MISTYMORN WAY | POWDER SPRINGS GA 30073 | | | | 100 | 30073 |
| GARY HOLMES RATLIFF | 1815 N TAYLOR RD | BRANDON FL 33510 | | | | 184.549 | 33510 |
| GEORGIA A RATLIFF & FREEMAN | A RATLIFF JT TEN | 398 TOCCOA RD | ORANGE PARK FL 32073 | | | 640 | 32073 |
| BARBARA G RATTERREE & DONALD | E RATTERREE JT TEN | 126 SEVILLE RD | AUBURNDALE FL 33823 | | | 24.521 | 33823 |
| LANE PARKER RAU | 695 BELLANGEE AVE | FAIRHOPE AL 36532 | | | | 266.388 | 36532 |
| PHILIPP G RAU & JILL R RAU | JT TEN | 105 RIBBON LN APT X | CARY NC 27511 | | | 118.606 | 27511 |
| MICHAEL T RAUCH | 10617 CHADWICK DR | NEW ORLEANS LA 70123 | | | | 66 | 70123 |
| PATTY T RAUCH | 10617 CHADWICK DR | NEW ORLEANS LA 70123 | | | | 294 | 70123 |
| MICHELLE RAUEN | 902 DEER RUN DR | LAWRENCEBURG IN 47025 | | | | 25.507 | 47025 |
| ARNOLD A RAULERSON | 4800 SAN JOSE DR | SARASOTA FL 34235 | | | | 412.837 | 34235 |
| EDYTHE A RAULERSON | 1384 SE 80TH TERRACE | STARKE FL 32091 | | | | 142.829 | 32091 |
| ELIZABETH ANN RAULERSON | 534 LAUREL GROVE LN | ORANGE PARK FL 32073 | | | | 703.096 | 32073 |
| LILLIAN V RAULERSON | 177 FORT SMITH BLVD | DELTONA FL 32738 | | | | 60 | 32738 |
| RICHARD L RAULERSON | 289 WEST RIVER RD | PALATKA FL 32177 | | | | 150.995 | 32177 |
| STEVE R RAULERSON | 8231 JENNIFER LANE | BRYCEVILLE FL 32009 | | | | 225.64 | 32009 |
| WILMOT W RAULERSON JR | PO BOX 2362 | HIGH SPRING FL 32643 | | | | 100 | 32643 |
| IRENE R RAUSCH | 6001 W 101ST ST | BLOOMINGTON MN 55438 | | | | 6.173 | 55438 |
| JASON M RAUSHER | 350 CLUB CIR APT 206 | BOCA RATON FL 33487 | | | | 1.533 | 33487 |
| JOHN L RAUTIO & MARILYN R | RAUTIO JT TEN | 3903 BARKIS AVE | BOYNTON BEACH FL 33436 | | | 918.294 | 33436 |
| JAMES D RAVAS | 38140 TAM A RAC BLVD APT 106N | WILLOUGHBY OH 44094 | | | | 200 | 44094 |
| LAURA A RAVAS | APT N14 | 2880 N BAY DR | WESTLAKE OH 44145 | | | 200 | 44145 |
| ELIZAR A RAVELO | 13400 SW 62ND ST APT A107 | MIAMI FL 33183 | | | | 100 | 33183 |
| JOHN H RAVESIES & LOUISE E | RAVESIES TRUSTEES U-A DTD | 06-19-98 RAVESIES TRUST | 6356 SW 103RD ST RD | OCALA FL 34476 | | 29.388 | 34476 |
| JOHN H RAVESIES & LOUISE E | RAVESIES JT TEN | 6356 SW 103RD ST ROAD | OCALA FL 34476 | | | 3.304 | 34476 |
| TANGELA R RAVN | 1715 HODGES BLVD APT 403 | JACKSONVILLE FL | | | | 6.383 | |
| EDWIN B RAWLINGS CUST | CASSANDRA L RAWLINGS UNIF | TRAN MIN ACT FL | 2835 EAST LAKE RD | KISSIMMEE FL 34744 | | 406.614 | 34744 |
| ROBERT W RAWLINGS | 4815 W JOSEPHINE RD | LAKE PLACID FL 33852 | | | | 6 | 33852 |
| CHRISTOPHER M RAWLS | 1600 COOL SPRINGS RD | ERNUL NC 28527 | | | | 131.121 | 28527 |
| LEWIS E RAWLS JR | 3480 NW 5TH PL | FORT LAUDERDALE FL 33311 | | | | 54.85 | 33311 |
| MICHAEL E RAWLS | 12329 MASTIN COVE RD | JACKSONVILLE FL 32225 | | | | 44.048 | 32225 |
| MICHAEL V RAWLS | 2808 W UPSHUR AVE | GLADEWATER TX 75647 | | | | 8 | 75647 |
| THOMAS T RAWLS & MILDRED C | RAWLS JT TEN | 1832 LOWRYS HWY | CHESTER SC 29706 | | | 800 | 29706 |
| BRUCE T RAWSON | 65 FLORIDA BLVD | MERRITT IS FL 32953 | | | | 274.943 | 32953 |
| ALLEN RAY | APT A | 1302 SMALLHOUSE RD | BOWLING GREEN KY 42104 | | | 102.607 | 42104 |
| CHARLOTTE A RAY | 1279 S MOODYS CROSSROADS | RUTLEDGE AL 36071 | | | | 302.214 | 36071 |
| DALE M RAY | RR 2 172 | QUINCY FL 32352 | | | | 40 | 32352 |
| DAN RAY | 766 WEST PINEWOOD CT | LAKE MARY FL 32746 | | | | 1.081 | 32746 |
| DAVID GARLAND RAY | 254 W CHAPMAN RD | BELTON SC 29627 | | | | 637.619 | 29627 |
| DEBORAH J RAY | 115 WOODLAND LANE | WILLIAMSTON SC 29697 | | | | 18 | 29697 |
| EARLINE L RAY | 7570 HAREN WOOD DR | THEODORE AL 36582 | | | | 100 | 36582 |
| RAY F SOHN TR U-A 04-23-83 | RAY F SOHN & THELMA E SOHN | TRUST | 1985 GRATIOT | MARYSVILLE MI 48040 | | 200 | 48040 |
| RAY FRED SOHN TTEE U-A DTD | 04-26-83 RAY FRED SOHN & | THELMA E SOHN TRUST | 1985 GRATIOT BLVD | MARYSVILLE MI 48040 | | 100 | 48040 |
| RAY FRED SOHN TTEE U-A DTD | 04-26-83 RAY FRED SOHN & | THELMA E SOHN TRUST | 1985 GRATIOT BLVD | MARYSVILLE MI 48040 | | 100 | 48040 |
| GLADYS N RAY | 3617 TWIN OAK LANE | LOUISVILLE KY 40219 | | | | 52.52 | 40219 |
| HARRY C RAY & EVA NELL RAY | JT TEN | 2183 WINCHESTER RD | GREEN COVE SPRINGS FL 32043 | | | 956 | 32043 |
| HORACE B RAY JR | 5142 PENNANT CT | JACKSONVILLE FL 32244 | | | | 114.591 | 32244 |
| HORACE B RAY JR & LORIENE S | RAY JT TEN | 5142 PENNANT CT | JACKSONVILLE FL 32244 | | | 850.804 | 32244 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES W RAY | 661 RAVEN LN | COPPELL TX 75019 | | | | 8.72 | 75019 |
| JOHN F RAY | 422 S ORANGE GROVE BLVD | PASADENA CA 91105 | | | | 800 | 91105 |
| JOSEPH EARL RAY | 906 MOUNTAINBROOK RD | ANNISTON AL 36203 | | | | 164 | 36203 |
| KENNETH M RAY | 5320 ROCK QUARRY RD | RALEIGH NC 27610 | | | | 700 | 27610 |
| LESLIE M RAY | C/O LESLIE M KOMASA | 3135 DAISY COURT | LAKE PLACID FL 33852 | | | 4 | 33852 |
| MARGUERITE A RAY | 3735 SINGLETREE RD | CHARLOTTE NC 28227 | | | | 116.888 | 28227 |
| MICHAEL W RAY | PO BOX 889 | PILOT POINT TX 76258 | | | | 317.772 | 76258 |
| PENELOPE L RAY | C/O PENELOPE WHITE | 1962 RADIO AVE | YULEE FL 32097 | | | 119.223 | 32097 |
| ROBIN S RAY | 195 BRIZENDINE LANE | VINE GROVE KY 40175 | | | | 5.719 | 40175 |
| RODNEY W RAY | RR 2 BOX 77 | WADESBORO NC 28170 | | | | 312.998 | 28170 |
| RODNEY WAYNE RAY & FAYE | GRAHAM RAY JT TEN | 1159 E CASWELL ST | WADESBORO NC 28170 | | | 460.739 | 28170 |
| ROY C RAY | 10345 SEAL RD | JACKSONVILLE FL 32225 | | | | 18.438 | 32225 |
| PAMELA G RAY CUST STEPHEN | KENT RAY UND UNIF GIFT MIN | ACT KY | 445 CRANBOURNE GRANGE | SHELBYVILLE KY 40065 | | 967.808 | 40065 |
| TAMMY L RAY | 77 COUNTRY RD 1161 | CULLMAN AL 35057 | | | | 38.255 | 35057 |
| TERRY J RAY | 8531 ROCK KNOLL DR | JACKSONVILLE FL 32221 | | | | 260 | 32221 |
| ZACKARY BOYD RAY | BOX 873 | QUINCY FL 32353 | | | | 100 | 32353 |
| RENEE DAWN RAYBOURN | 224 SW 19TH APT 1 | FORT LAUDERDALE FL 33315 | | | | 17.973 | 33315 |
| JAMES DENARD RAYFIELD III & | BARBARA BANISH RAYFIELD | JT TEN | 1440 BAYBERRY PL | CHESAPEAKE VA 23320 | | 400 | 23320 |
| NANNIE LEE K RAYFIELD & | BEVERLY K RAYFIELD JT TEN | 622 CHURCH ST | CHERAW SC 29520 | | | 588 | 29520 |
| BILLY RAYFORD | 3707 PAUGER ST | NEW ORLEANS LA 70122 | | | | 119.307 | 70122 |
| RALPH N RAYLE II | 13508 N BLAKELY LN | LOUISVILLE KY 40272 | | | | 50 | 40272 |
| RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAY | PO BOX 12749 | ST PETERSBURG FL 33733-2749 | | | 7.687 | 33733-2749 |
| JANEEN M RAYMOND | 13089 86TH RD N | WEST PALM BEACH FL 33412 | | | | 511.712 | 33412 |
| LARA B RAYMOND | 455 PINEVIEW DR | VENICE FL 34293 | | | | 129.421 | 34293 |
| RHONDA RAYMOND | 6026 EVANGELINE | BATON ROUGE LA 70805 | | | | 40 | 70805 |
| ROSALIND RAYMOND | 12033 CREEKBEND DR | RESTON VA 20194 | | | | 269.881 | 20194 |
| RAYMOND T TROY TRUSTEE U-A | DTD 05-01-98 RAYMOND T TROY | LIVING TRUST | 8292 CORONA AVE | HESPERIA CA 92345 | | 6.963 | 92345 |
| W D RAYMOND | 2934 NODOSA DRIVE | SARASOTA FL 34232 | | | | 8 | 34232 |
| W D RAYMOND | 2934 NODOSA DR | SARASOTA FL 34232 | | | | 62.365 | 34232 |
| BRUCE D RAYNOR | 513 ROUTLEDGE ST | KENANSVILLE NC 28349 | | | | 8 | 28349 |
| CARMEN RAYNOR | GRUPOREYES CATOLICOS | CALLESANTAFE 32B | PUERTO DESANTAMARIA CADIZ | 11500 | SPAIN | 5.179 | |
| DENNIS C RAYNOR & BARBARA S | RAYNOR JT TEN | 4532 SOUTHRIDGE DR | FUQUAY VARINA NC 27526 | | | 472 | 27526 |
| MARTHA DUNCAN RAYSIDE | 970 S PATRICK CIR | WEST PALM BEACH FL 33406 | | | | 28.354 | 33406 |
| KATHLEEN RAZI | 21736 ABERDEEN | ROCKY RIVER OH 44116 | | | | 177.931 | 44116 |
| BEN R LACY 3RD | 100 SALEM AVE | FRONT ROYAL VA 22630 | | | | 3332 | 22630 |
| STUART PARKER 3RD | PO BOX 542 | LAWTEY FL 32058 | | | | 507.301 | 32058 |
| THOMAS H FREELAND 3RD & | JUDITH H FREELAND JT TEN | PO BOX 269 | OXFORD MS 38655 | | | 8 | 38655 |
| WILLIAM E HELMS 3RD | PO BOX 450 | WHITE ROCK SC 29177 | | | | 725.929 | 29177 |
| ANGELA S REA | 900 WILSON MILL RD | BASSET VA 24055 | | | | 63.376 | 24055 |
| BETTY JEAN REA | 606 OLD COLONY RD | LEESBURG FL 34748 | | | | 8 | 34748 |
| MARILYN REA | 2339 LANCASTER AVE | BALDWIN NY 11510 | | | | 838.553 | 11510 |
| PATRICIA G REA & JIMMY REA | JT TEN | 40339 MCDUFFIE CEMETERY RD | HAMILTON MS 39746 | | | 69.896 | 39746 |
| PATRICIA GALE REA | 40339 MCDUFFIE CEMETERY RD | HAMILTON MS 39746 | | | | 764.766 | 39746 |
| ROBERT G READ CUST LACEY | RENEA READ UNDER THE FL UNIF | TRAN MIN ACT | 1859 NIGHTFALL DR | NEPTUNE BEACH FL 32266 | | 19 | 32266 |
| ROBERT G READ CUST ROBERT | BLAKE READ UNDER THE FL UNIF | TRAN MIN ACT | 1859 NIGHTFALL DR | NEPTUNE BEACH FL 32266 | | 18 | 32266 |
| MISS SANDRA READ | BOX 306 | DORSET VT 05251 | | | | 532 | 05251 |
| FREDERICKE READEN | 3017 BRODKIN AVE | FORT WASHINGTON MD 20744 | | | | 552 | 20744 |
| FREDERICK READEN JR | 3017 BRODKIN AVE | FT WASHINGTON MD 20744 | | | | 506 | 20744 |
| CHESTER L READUS & PAMELA V | READUS JT TEN | 118 GERALD DR | HAZEL GREEN AL 35750 | | | 132.393 | 35750 |
| MICHAEL J REAGAN | 70 WENTWORTH DR | OXFORD GA 30054 | | | | 44.701 | 30054 |
| CORNELIA T REAGAN | 1060 STANDING BOY COURT | COLUMBUS GA 31904 | | | | 442 | 31904 |
| GUY DAVID REAGAN | 501 LYNDALE AVE | LOUISVILLE KY 40222 | | | | 31.244 | 40222 |
| BETTY LOUISE REAGIN | 998 FALCONCREST DR | LAWRENCEVILLE GA 30243 | | | | 26 | 30243 |
| GEORGE W REAMER | BOX 101 | GARDEN CITY NY 11530 | | | | 720 | 11530 |
| KENNETH D REAMER | 4681 GOODWIN RD | MILLBROOK AL 36054 | | | | 481.055 | 36054 |
| AMANDA L REAMS | 949 WILDTURKEY | MONTICELLO FL 32344 | | | | 52.201 | 32344 |
| ANGEL D REANOS | 845 W 75 ST APT 410 | HIALEAH FL 33014 | | | | 104.059 | 33014 |
| SHAUNE P REARDON | 2935 WOODRUFF DR | ORLANDO FL 32837 | | | | 4.427 | 32837 |
| GARNET BAUGHMAN REASNER JR & | GRACE LOUISE REASNER JT TEN | 3751 NE 170TH ST | CITRA FL 32113 | | | 1127.856 | 32113 |
| MARK REASON | 3286 LONG RIDGE RD | PLYMOUTH NC 27962 | | | | 26.222 | 27962 |
| AMY M REASOR | 4517 DEL SOL BLVD S | SARASOTA FL 34243 | | | | 36.14 | 34243 |
| RONALD REATHERFORD | 10639 BREEZY ACRES DR | CINCINNATI OH 45251 | | | | 6.846 | 45251 |
| KEITH S REAUME | 209 45TH STREET CT W | PALMETTO FL 34221 | | | | 28 | 34221 |
| VALERIE A REAUME | 6011 10TH AVE W | BRADENTON FL 34209 | | | | 19.088 | 34209 |
| VALERIE A REAUME | 6011 10TH AVE W | BRADENTON FL 34209 | | | | 524.526 | 34209 |
| ANGEL REAUX CUST FOR CAITLYN | C REAUX UNDER THE LA UNIFORM | TRANSFERS TO MINORS ACT | 320 S RAILROAD | DELCAMBRE LA 70528 | | 122.393 | 70528 |
| ANGEL REAUX CUST FOR | CATHERINE A REAUX UNDER THE | LA UNIFORM TRANSFERS TO | MINORS ACT | 320 SOUTH RAILROAD | DELCAMBRE LA 70528 | 106.251 | 70528 |
| DAVID B REAVES & VERNA | REAVES JT TEN | 6301 AL HWY 202 | ANNISTON AL 36201 | | | 76.352 | 36201 |
| EMMIE L REAVES | RT 3 BOX 120 | GREENVILLE FL 32331 | | | | 764 | 32331 |
| GARRY L REAVES | 3230 AFTON RD | AFTON TN 37616 | | | | 123.097 | 37616 |
| JAMES B REAVES | BOX 1099 | WHITEVILLE NC 28472 | | | | 40 | 28472 |
| LAROSE JUNE REAVES & WILLIE | B REAVES JT TEN | 9793 BUCK LAKE ROAD | TALLAHASSEE FL 32311 | | | 532 | 32311 |
| LITISIA K REAVES | 2200 SHIRAH RD | AUBURNDALE FL 33823 | | | | 6.221 | 33823 |
| SYBIL DOSS REAVES & RAYMOND | EBER REAVES JT TEN | PO BOX 1011 | ANNISTON AL 36202 | | | 223.108 | 36202 |
| WARREN REBACKOFF & SANDY | REBACKOFF JT TEN | 2707 ALCLOVE CIRCLE | OCOEE FL 34761 | | | 130.508 | 34761 |
| ANDREW L REBERT | 209 GILBERT THOMPSON CT | JACKSONVILLE NC 28540 | | | | 2.247 | 28540 |
| EMILIO A RECINOS & ELIZABETH | B RECINOS JT TEN | 1370 NW 133RD STREET | MIAMI FL 33167 | | | 119.691 | 33167 |
| LISA ANN RECK | 1339 CUTTER CV | SLIDELL LA 70458 | | | | 307.417 | 70458 |
| JOHN S RECTENWALD & NICHOLE | J RECTENWALD JT TEN | 114 GLENORA DR | MARTINEZ GA 30907 | | | 1.975 | 30907 |
| CHRISTIAN N RECTOR | 24 WINDING CREEK WAY | SIMPSONVILLE SC 29680 | | | | 1 | 29680 |
| MABLE A REDDEN & WILLIAM L | REDDEN JT TEN | PO BOX 341 | YULEE FL 32041 | | | 310 | 32041 |
| MARY J REDDEN | 210 STONEBROOK DRIVE | UNION SC 29379 | | | | 1.539 | 29379 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALICE FRYER REDDICK | 102 N WARD ST | QUINCY FL 32351 | | | | 20 | 32351 |
| LAFAYETTE REDDICK & | CELESTINE REDDICK JT TEN | 561 DOCKERY RD | ROCKINGHAM NC 28379 | | | 103.69 | 28379 |
| ANNE STEELE REDDING | PO BOX 291 | ASHEBORO NC 27204 | | | | 32000 | 27204 |
| DAVID R REDDING | 328 MONROE DRIVE | PIEDMONT SC 29673 | | | | 150.249 | 29673 |
| RAMONA B REDDING | 348 AURIGA DRIVE | ORANGE PARK FL 32073 | | | | 100 | 32073 |
| REX H REDDISH | 15 COCHGALECHEE CREEK RD | PHENIX CITY AL 36869 | | | | 53.808 | 36869 |
| ALLISON REDFERN | 1875 NW 94TH AVE # 110 | CORAL SPRINGS FL 33071 | | | | 3 | 33071 |
| BENJAMIN A REDIKER & JANICE | E REDIKER JT TEN | 22265 WOLF CREEK DR | FOLEY AL 36535 | | | 100 | 36535 |
| JILL E REDLINGER | 14226 228TH ST SE | SNOHOMISH WA 98296 | | | | 2 | 98296 |
| DAVID E REDMAN | 16 BAHAN CIR | TAYLORS SC 29687 | | | | 131.12 | 29687 |
| EDWARD S REDMAN | 210 JIMBO RD | SUMMERVILLE SC 29485 | | | | 4 | 29485 |
| PAMELLA REDMAN | 7505 BRIGHTON RD | PITTSBURGH PA 15202 | | | | 238 | 15202 |
| POK SUN REDMON & JOHN W | REDMON JT TEN | 303 RED BIRD CIR | BONAIRE GA 31005 | | | 60 | 31005 |
| CARL C REDMOND & KATHRYN A | REDMOND JT TEN | 3123 47TH AVE E | BRADENTON FL 34203 | | | 249.785 | 34203 |
| JIM REDMOND JR | 2304 W 11TH ST | PANAMA CITY FL 32401 | | | | 50 | 32401 |
| JIMMY ORAIN REDMOND & CAROLA | LOUISE REDMOND JT TEN | 2135 DERRINGER CIR E | JACKSONVILLE FL 32225 | | | 516.329 | 32225 |
| STEVE K REDNOUR | 219 MCFARLAND AVE | MOUNT WASHINGTON KY 40047 | | | | 436 | 40047 |
| STEVIE K REDNOUR & SYLVIA R | REDNOUR JT TEN | 219 MCFARLAND AVE | MOUNT WASHINGTON KY 40047 | | | 410 | 40047 |
| EDNA E REDWINE | 4750 CATES AVE | JACKSONVILLE FL 32210 | | | | 1277.846 | 32210 |
| JACK H REDWINE & MADEL | REDWINE TTEES JACK H REDWINE | & MADEL REDWINE REV TR DTD | 02-12-93 | 12015 E OLD HILLSBOROUGH AVE | SEFFNER FL 33584 | 1160 | 33584 |
| DEWEY RAY REECE | 5269 WINDEMERE CIR | TRINITY NC 27370 | | | | 184.74 | 27370 |
| FRANKLIN J REECE & GENEVA D | REECE JT TEN | 1615 BARNES RD | WOODSTOCK GA 30188 | | | 100 | 30188 |
| FRED NORMAN REECE | 230 E HIGH ST APT 1 | LEXINGTON KY 40507 | | | | 4 | 40507 |
| JEFFERSON R REECE | 3372 FLAT RUN DRIVE | BETHLEHEM GA 30620 | | | | 100 | 30620 |
| MICHAEL T REECE | 565 MORRIS RD | WINCHESTER KY 40391 | | | | 2.889 | 40391 |
| NANCY W REECE | 214 WILE WOOD RD | ABBEVILLE SC 29620 | | | | 50 | 29620 |
| PHYLLIS J REECE & SHELTON L | REECE JT TEN | 10997 101ST AVE N | SEMINOLE FL 34642 | | | 130.709 | 34642 |
| RAYMOND C REECE | 695 TANNER RD | MERIDIAN MS 39301 | | | | 164 | 39301 |
| RICHARD J REECE | 323 KELLY LANE | DALLAS GA 30132 | | | | 138.485 | 30132 |
| ROBERT L REECE & KATHRYN J | REECE JT TEN | 14135 TIMOTHY DR | ORLAND PARK IL 60462 | | | 113.472 | 60462 |
| RODNEY REECE | 2008 EDGEWOOD DRIVE | HIGH POINT NC 27262 | | | | 100 | 27262 |
| BARRY A REED | 5504 MILMAR CIR | JACKSONVILLE FL 32207 | | | | 40 | 32207 |
| BLAKE A REED & CINDY K REED | JT TEN | RR 1 BOX 562 | VALDOSTA GA 31602 | | | 80 | 31602 |
| BLAKE ARTHUR REED | RR 1 BOX 562 | VALDOSTA GA 31602 | | | | 40 | 31602 |
| CAROL LYNETTE REED | 20 SPRING CIR | WATKINSVILLE GA 30677 | | | | 36.933 | 30677 |
| CHRISTEL REED | 4397 57TH AVE N | SAINT PETERSBURG FL 33714 | | | | 87.983 | 33714 |
| CHRISTEL I REED & LLOYD REED | JT TEN | 4397 57TH AVE N | SAINT PETERSBURG FL 33714 | | | 84.069 | 33714 |
| CHRISTEL I REED & LLOYD REED | JT TEN | 4397 57TH AVE N | ST PETERSBURG FL 33714 | | | 20 | 33714 |
| CHRISTOPHER M REED | 224 PERENNIAL WAY | MADISON AL 35757 | | | | 150 | 35757 |
| CHRISTY REED | 519 MOREE LOOP | WINTER SPGS FL 32708 | | | | 7.756 | 32708 |
| CURTIS REED & H MARIE REED | JT TEN | 3704 WESTGATE RD | ORLANDO FL 32808 | | | 6 | 32808 |
| DONALD B REED | 761 BANKS ST NW | PALM BAY FL 32907 | | | | 55.294 | 32907 |
| ELIZABETH MARIE REED | #202 | 3706 W IDLEWILD AVE | TAMPA FL 33614 | | | 129.723 | 33614 |
| EVELYN REED | 1175 DESOTA ST SE | GAINESVILLE GA 30501 | | | | 40 | 30501 |
| EVELYN J REED | 4812 43RD ST | TAMPA FL 33610 | | | | 1.611 | 33610 |
| FABIOS A REED JR | 4103 NW 73RD WAY | CORAL SPRINGS FL 33065 | | | | 20.745 | 33065 |
| GENOLA REED | 1328 CYPRESS ST | LOUISVILLE KY 40211 | | | | 2 | 40211 |
| GERALDINE L REED | 1871 LEXINGTON PL | TARPON SPRINGS FL 34689 | | | | 176.614 | 34689 |
| JAMES HOWARD REED & LOIE F | REED JT TEN | 705 JANE AVE | NEW SMYRNA BEACH FL 32168 | | | 72 | 32168 |
| JAMES L REED | 810 TIMBERLAND ROAD | CLAYTON GA 30525 | | | | 24.816 | 30525 |
| JANET KAY REED | 6466 8TH ST | VERO BEACH FL 32968 | | | | 215.414 | 32968 |
| KARON L REED | 4607 18TH AVE W | BRADENTON FL 34209 | | | | 4.147 | 34209 |
| KENNETH REED | 5635 SW BRAHIMA AVE | ARCADIA FL 34266 | | | | 122.113 | 34266 |
| LESA A REED | 5920 WASSMAN ROAD | KNOXVILLE TN 37912 | | | | 88.504 | 37912 |
| LLOYD EDWARD REED | 4397 57TH AVE N | ST PETERSBURG FL 33714 | | | | 689.87 | 33714 |
| MICAH L REED & JAME C REED | JT TEN | 1125 HAMILTON ST | JACKSONVILLE FL 32205 | | | 156.363 | 32205 |
| MICHAEL D REED | 836 WALL RD | BROWNSBORO AL 35741 | | | | 112 | 35741 |
| MICHAEL D REED & MARY O REED | JT TEN | 836 WALL RD | BROWNSBORO AL 35741 | | | 100 | 35741 |
| MICHELLE L REED | 11031 LEE CIR | MURRELL S INLET SC 29579 | | | | 133.118 | 29579 |
| MYRNA L REED | C/O REINEKE | PO BOX 1029 | ROSMAN NC 28772 | | | 1332 | 28772 |
| PATRICIA O REED | 6515 SOLANDRA CIR N | JACKSONVILLE FL 32210 | | | | 89.043 | 32210 |
| PATRICIA O REED & ROBERT S | REED JT TEN | 6515 SOLANDRA CIR N | JACKSONVILLE FL 32210 | | | 123.236 | 32210 |
| PEARLINE J REED | 4433 DR BROCK RD | MERIDIAN MS 39307 | | | | 290.188 | 39307 |
| RANDALL WILLIAM REED | APT 22 | 5075 SABAL PALM | FERNANDINA FL 32034 | | | 76.514 | 32034 |
| SUSAN M REED | 761 BANKS ST NW | PALM BAY FL 32907 | | | | 116.58 | 32907 |
| THEODORE D W REED CUST | THEODORE D REED UND UNIF | GIFT MIN ACT NC | 3520 UTICA DR | RALEIGH NC 27609 | | 4.122 | 27609 |
| THOMAS EDWARD REED | 1310 N CENTRAL ST | KNOXVILLE TN 37917 | | | | 20 | 37917 |
| THOMAS O REED | 5920 WASSMAN RD | KNOXVILLE TN 37912 | | | | 188.275 | 37912 |
| THOMAS O REED & LESA A REED | JT TEN | 1310 N CENTRAL | KNOXVILLE TN 37917 | | | 64.491 | 37917 |
| WALTER REED | PO BOX 246 | BOWLING GREEN FL 33834 | | | | 389.884 | 33834 |
| WILLIAM E REED SR & THERESA | G REED JT TEN | 4131 DOGWOOD ST | MACCLENNY FL 32063 | | | 52 | 32063 |
| WILLIAM H REED | 6365 QUEENS RD | DOUGLASVILLE GA 30135 | | | | 60 | 30135 |
| WILLIAM L REED JR & | GERALDINE L REED JT TEN | 1871 LEXINGTON PL | TARPON SPRINGS FL 34689 | | | 1895.506 | 34689 |
| CAROLYN M REEDER & AUGUST C | REEDER JR JT TEN | 457 BONNABEL BLVD | METAIRIE LA 70005 | | | 642.327 | 70005 |
| DAVID REEDER | 453 BONNABEL BLVD | METAIRIE LA 70005 | | | | 143.405 | 70005 |
| RONNIE S REEDER | 2500 THRUSH DR | HOPKINSVILLE KY 42240 | | | | 4 | 42240 |
| THOMAS M REEDER | 720 MEADOWLAKE DR | OZARK AL 36360 | | | | 6.216 | 36360 |
| REEDS CONSTRUCTION | SPECIALTIES INC | 3955 SAINT AUGUSTINE RD | JACKSONVILLE FL 32207 | | | 869 | 32207 |
| KAY B REEKES | PO BOX 715 | DINWIDDIE VA 23841 | | | | 100 | 23841 |
| DANA M REEKIE | 3705 SAMUEL CT | FLOWER MOUND TX 75028 | | | | 73.083 | 75028 |
| DONALD C REEL & SHIRLEY V | REEL JT TEN | 3013 MONTAVESTA RD | LEXINGTON KY 40502 | | | 1522.819 | 40502 |
| RICHARD R REES | 16451 MAJESTIC OAK DR | PRAIRIEVILLE LA 70769 | | | | 508.866 | 70769 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TERRENCE J REES | 5005 WHITEWOOD CT | CINCINNATI OH  45244 | | | | 1646.012 | 45244 |
| TERRENCE J REES | 5005 WHITEWOOD CT | CINCINNATI OH  45244 | | | | 936.024 | 45244 |
| BELVA W REESE | 199 PLYMOUTH RD | MARTINEZ GA  30907 | | | | 110.601 | 30907 |
| BERTRAND J REESE & CARIDAD E | REESE JT TEN | 4753 S HEMINGWAY CIRCLE | MARGATE FL  33063 | | | 53.857 | 33063 |
| BOBBY L REESE | 900 ORIENTAL BLVD | OPA LOCKA FL  33054 | | | | 220 | 33054 |
| BOBBY L REESE & JOYCE M | REESE JT TEN | 900 ORIENTAL BLVD | OPA LOCKA FL  33054 | | | 384 | 33054 |
| CHARLES V REESE | 2749 NORTHLAKE ROAD | GAINESVILLE GA  30506 | | | | 5340 | 30506 |
| EUGENE A REESE | 2001 QUAIL RIDGE RD | RALEIGH NC  27609 | | | | 12.81 | 27609 |
| JOHN BRADLEY REESE | 5102 WILLOWBROOK LN | LAKELAND FL  33811 | | | | 200 | 33811 |
| MARY J REESE | 419 W RICH AVE | DE LAND FL  32720 | | | | 4 | 32720 |
| NATASHA REESE & DANIEL REESE | SR JT TEN | 2258 WOODFIELD DR | SOPHIA NC  27350 | | | 3.782 | 27350 |
| PAMELA A REESE | 112 SHAW ST | MARTINEZ GA  30907 | | | | 36 | 30907 |
| ROSE M REESE | 107 BEACON MILL LN | PALM COAST FL  32137 | | | | 5.489 | 32137 |
| SUZAN K REESE | 104 N 8TH AVE | MADILL OK  73446 | | | | 100 | 73446 |
| TERESA L REESE | 213 N WILLOW ST | MANSFIELD TX  76063 | | | | 298.666 | 76063 |
| BILLY C REESOR | 1085 JENNY LILLARD RD | LAWRENCEBURG KY  40342 | | | | 142.498 | 40342 |
| HARRIETT D REEVE | 14  PRIVET  COURT | MARLTON NJ 08053 | | | | 1380 | 08053 |
| ALAN L REEVES & CHRISTINE E | REEVES JT TEN | 6025 WINDSOR CREEK DR | DOUGLASVILLE GA 30135 | | | 127.528 | 30135 |
| ALICIA HINES REEVES | 657 MT BETHEL RD | MC DONOUGH GA  30256 | | | | 100 | 30256 |
| ANGELA ELENA REEVES | 54 W HARTS RD | YULEE FL  32097 | | | | 21.687 | 32097 |
| BERTIE L REEVES | 488 PINE REEVES | RAMER AL  36069 | | | | 10 | 36069 |
| BOBBIE N REEVES | 1734 ROBERTA RD | BIRMINGHAM AL  35214 | | | | 264 | 35214 |
| DELORES A REEVES & JEFFERY C | REEVES JT TEN | 1802 OLD LOGANVILLE RD | LOGANVILLE GA  30249 | | | 1.754 | 30249 |
| DWIGHT GERARD REEVES | 2018 ST NICK DR | NEW ORLEANS LA  70131 | | | | 250 | 70131 |
| CALVIN B REEVES & CLARA J | REEVES TTEES U-A DTD | 07-10-92 THE REEVES FAMILY | TRUST | 214 RIGGS AVE | CLEMSON SC  29631 | 72.489 | 29631 |
| JANICE L REEVES & SHERDELL C | REEVES JT TEN | 111 LAKEVIEW DR | AUBURNDALE FL  33823 | | | 102.013 | 33823 |
| JOHN T REEVES | 4175 SW MALLARD CREEK TRL | PALM CITY FL  34990 | | | | 70.011 | 34990 |
| LAWRENCE E REEVES & MELISSA | B REEVES JT TEN | 172 WINCHESTER DR | WENDELL NC  27591 | | | 3.242 | 27591 |
| MELINDA C REEVES | 625 ADLER LANE | GOLDSBORO NC  27530 | | | | 550 | 27530 |
| REGINA B REEVES | 5810 W CHAPEL HILL RD | DOUGLASVILLE GA  30135 | | | | 4 | 30135 |
| RODERICK L REEVES | PO BOX 94 | BAKER FL  32531 | | | | 58.231 | 32531 |
| ROSEMARY REEVES | 24540 CUTSAIL DRIVE | DAMASCUS MD  20872 | | | | 64.701 | 20872 |
| SARA REEVES | 418 COFFEE ST E | TALLADEGA AL  35160 | | | | 2.909 | 35160 |
| SHELTON T REEVES | 2420 SW 44 AVE | FT LAUDERDALE FL  33317 | | | | 1410 | 33317 |
| SHELTON T REEVES & DARLENE D | REEVES JT TEN | 2420 SW 44 AVE | FT LAUDERDALE FL  33317 | | | 2637 | 33317 |
| STEPHEN P REEVES | 140 BIVINS RD | VILLA RICA GA  30180 | | | | 159.057 | 30180 |
| STEPHEN PAUL REEVES | 140 BIVINS RD | VILLA RICA GA  30180 | | | | 3094.712 | 30180 |
| STEVE K REEVES | 295 HAPPY HOLLOW RD | HAMPTON GA  30228 | | | | 8 | 30228 |
| TRACY REEVES | 16018 GRASS LAKE DR | TAMPA FL  33618 | | | | 311.232 | 33618 |
| WANDA B REEVES | 188 SALVADORE DRIVE | CRESTVIEW FL  32536 | | | | 120.647 | 32536 |
| WILLIAM B REEVES III & | MARIANNA K REEVES JT TEN | 2609 SUMMERFIELD RD | WINTER PARK FL  32792 | | | 25.202 | 32792 |
| WILLIAM N REEVES | PO BOX 1530 | AMERICUS GA  31709 | | | | 1981.377 | 31709 |
| ROIDI REGALADO | 6285 NW 111TH TERRACE | HIALEAH FL  33012 | | | | 5.801 | 33012 |
| MARIE DEBORAH REGATTS | ATTN MARIE DEBORAH R JOHNS | 50 MARSHLAND RD #30 | HILTON HEAD SC  29926 | | | 149.475 | 29926 |
| KENNETH M PASTERCZYK & | REGENA C PASTERCZYK TRUSTEES | U-A DTD 05-15-2000 THE | REGENA C PASTERCZYK REVOCABLE TRUST | 230 RIVERWOOD DRIVE | LEWISVILLE NC  27023 | 647.994 | 27023 |
| HELEN G REGER | 104 S FLORIDA ST | BUCKHANNON WV  26201 | | | | 664 | 26201 |
| GARY REGINA | 1007 PLANTATION OAKS DR E | JACKSONVILLE FL  32250 | | | | 696 | 32250 |
| ANN HARDIN REGISTER | 1925 SPRUCEWOOD WAY | DAYTONA BEACH FL  32124 | | | | 250.794 | 32124 |
| BRENDA J REGISTER & FLOYD E | REGISTER JT TEN | 1140 GOVERNMENT FARM RD | MONTICELLO FL  32344 | | | 26.109 | 32344 |
| JAMES A REGISTER | PO BOX 544 | ELGIN SC  29045 | | | | 30 | 29045 |
| JOHN M REGISTER | 200 GLYNDALE CIR | BRUNSWICK GA  31520 | | | | 129.024 | 31520 |
| MARY E REGISTER | 2112 N TROUPE ST | VALDOSTA GA  31602 | | | | 464 | 31602 |
| REX K REGISTER | 5805 BOYETTE RD | HAHIRA GA  31632 | | | | 120.451 | 31632 |
| STEVE REGISTER | 40 ASPEN LAKE DR | NEWNAN GA  30263 | | | | 131.121 | 30263 |
| WILLIAM FAULK REGISTER & | MINNIE JUNE REGISTER JT TEN | 705 SUMMER LN | PRATTVILLE AL  36066 | | | 332.118 | 36066 |
| ALBERT REGO | 20030 NW 5 ST | PEMBROKE PINES FL  33029 | | | | 213.197 | 33029 |
| FRANCISCO J REGO | 13414 NW 6ST | MIAMI FL  33182 | | | | 287.108 | 33182 |
| RICHARD REH | 402 REIDER AVE | LONGWOOD FL  32750 | | | | 2.923 | 32750 |
| ROBERT L REHARD | 6101 NE 2ND TERRACE | FORT LAUDERDALE FL  33334 | | | | 100 | 33334 |
| RONALD D REHBERG | 10154 SUMMER PINES CT | JACKSONVILLE FL  32257 | | | | 416.305 | 32257 |
| RONALD D REHBERG & CYNTHIA B | REHBERG JT TEN | 10154 SUMMER PINES CT | JACKSONVILLE FL  32257 | | | 59.713 | 32257 |
| DORENE D REHKOPF | 270 LAKEMONT DR | ROSWELL GA  30075 | | | | 6332 | 30075 |
| KATHERINE E REHKOPF | 4725 HANSTEDT TRACE | ALPHARETTA GA  30022 | | | | 1532 | 30022 |
| CARL S REICHART | 900 NOTTINGHAM PKWY | LOUISVILLE KY  40222 | | | | 6836.796 | 40222 |
| CARLA JOHNSON CUST CODEY | MICHAEL REICHART UNDER THE | FL UNIF TRAN MIN ACT | 399 BURNT PINE DR | NAPLES FL  34119 | | 9.34119 | 9 |
| ARTHUR REICHENBACH | 4465 SW 37TH AVE | FT LAUDERDALE FL  33312 | | | | 14 | 33312 |
| A LAMAR REID III | 2085 LEE PATRICK DR | DACULA GA  30019 | | | | 4 | 30019 |
| BRADLEY G REID | 11110 PEAIRS RD | ZACHARY LA  70791 | | | | 3.13 | 70791 |
| CATHERINE W REID | 944 OLIVE DR | CASSELBERRY FL  32707 | | | | 12.802 | 32707 |
| DARNELL A REID | 929 ELLISON CT | AUSTELL GA  30001 | | | | 9.592 | 30001 |
| DOROTHY A REID | 165 SE 3RD AVE | DEERFIELD BCH FL  33441 | | | | 332 | 33441 |
| ELVIN KIRBY REID | 6685 HIDDEN BROOK TRL | COLLEGE PARK GA  30349 | | | | 229.914 | 30349 |
| HAZEL REID TR U-A 03-3-67 | F-B-O H E REID ALFRED P | BOEHLINGER JR TRUST | 12985 WALLINGSHIRE CT | CREVE COEUR MO  63141 | | 16000 | 63141 |
| JAMES A REID | 12501 WHITE RD | BAY MINETTE AL  36507 | | | | 100.767 | 36507 |
| LAJEANNE REID & GARY KEITH | REID JT TEN | HC 70  1605 | KINGSTON OK  73439 | | | 31.544 | 73439 |
| MAE FRANCES REID | 415 N MAIN ST APT 14-A | GREENVILLE SC  29601 | | | | 88 | 29601 |
| MARSHALL S REID | 6600 ARBOR GRANDE WAY | RALEIGH NC  27615 | | | | 2 | 27615 |
| MICHAEL REID | 634 CONGO ST NE | PALM BAY FL  32907 | | | | 4.396 | 32907 |
| MICHAEL J REID | 1628 PRINCESS HELEN RD W | MOBILE AL  36618 | | | | 50 | 36618 |
| MICHAEL J REID & CAROLYN O | REID JT TEN | 1628 PRINCESS HELEN WEST RD | MOBILE AL  36618 | | | 50 | 36618 |
| PRINCE A REID | 70 PLEASANT HILL LN | TAMARAC FL  33319 | | | | 153.721 | 33319 |
| RANDALL R REID | 15 COUNTY ROAD 763 | CLANTON AL  35046 | | | | 67.289 | 35046 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| RANDALL R REID & ANGELA | LORCE REID JT TEN | 15 COUNTY ROAD 763 | CLANTON AL 35046 | | | 169.605 35046 |
| ROSELYN M REID | 702 INVERNESS AVENUE | NASHVILLE TN 37204 | | | | 21.328 37204 |
| TIFFANY C REID | 805 27TH STREET | KENNER LA 70062 | | | | 51.54 70062 |
| RUSS REIDE | 3289 BEAVER CREEK DR | LEXINGTON KY 40515 | | | | 229.797 40515 |
| MARK REILLY & SANDI J REILLY | JT TEN | 20601 GROVELINE CT | ESTERO FL 33928 | | | 240.892 33928 |
| MICHAEL J REILLY | 245 TERRACE HILL BLVD | DE BARY FL 32713 | | | | 103.69 32713 |
| SANDRA A REILLY | 9260 BONES ROAD | TABERG NY 13471 | | | | 1703.177 13471 |
| EDNA JOYCE REIMERS | 1332 NW 3RD AVE | FORT LAUDERDALE FL 33311 | | | | 182.961 33311 |
| SEAN G REIMOLD | 325 CHAMBERLAIN DR | LEXINGTON KY 40517 | | | | 81.31 40517 |
| EDITH C REINA | 9717 CEDAR ST | TAMPA FL 33635 | | | | 40 33635 |
| SALVATORE E REINA & PHYLLIS | J REINA JT TEN | 8590 RIPPLINGWATERS RD | BLAIRSVILLE GA 30512 | | | 200 30512 |
| TOMMY REINA JR | 510 AMELIA GROVE LN | LAWRENCEVILLE GA 30045 | | | | 2.909 30045 |
| LISA G REINBOLD | 5300 MARY CLAYTON LANE | CRESTWOOD KY 40014 | | | | 94.908 40014 |
| MAXINE SHIRLEY REINECKE | 4801 PAPANIA DR | NEW ORLEANS LA 70127 | | | | 492 70127 |
| ALBERT DAVID REINHART | 2211 NEW LINDEN RD | NEWPORT KY 41071 | | | | 29.579 41071 |
| ERNEST J REINSHAGEN | 183 OLD TIMERS CT | LAMAR SC 29063 | | | | 163 29063 |
| ANDREW REIS | 2729 IOWA AVE #3 | COVINGTON KY 41015 | | | | 61.859 41015 |
| AUDREY ANN REIS | 3639 HAMILTON RD | EDGEMOOR SC 29712 | | | | 100 29712 |
| JOSEPH LAWRENCE REIS | 2503 MCGEE DR | LOUISVILLE KY 40216 | | | | 65.398 40216 |
| ROBERT G REISCH & HELEN M | REISCH JT TEN | 630 SOUTH BREVARD AVE | UNIT #1132 | COCOA BEACH FL 32931 | | 147 32931 |
| ROBERT J HEAD CUST ROBERT D | REISHUS UNIF TRAN MIN ACT FL | 548 SEGOVIA RD | ST AUGUSTINE FL 32086 | | | 523.235 32086 |
| NORMAN L REISMAN | 9865 SW 34 TERR | MIAMI FL 33165 | | | | 574.419 33165 |
| SUSAN S REISS | 2775 E 12TH ST APT 717 | BROOKLYN NY 11235 | | | | 492.092 11235 |
| VALERIE B REISS | 2775 E 12TH ST APT 717 | BROOKLYN NY 11235 | | | | 492.092 11235 |
| JACQUELINE M REITTER | 1327 N 39TH ST | MILWAUKEE WI 53208 | | | | 2.925 53208 |
| ANTHONY RELAN | 324 WEST HONORS POINT COURT | SLIDELL LA 70458 | | | | 696.958 70458 |
| CHARLES RELAN JR | 57011 OLD HWY 51 | AMITE LA 70422 | | | | 15.659 70422 |
| RYAN REVERE RELIHAN | 144 AZALEA DRIVE | WINDER GA 30680 | | | | 24.872 30680 |
| ROBERT J REMINGTON | 12143 66TH ST N | WEST PALM BCH FL 33412 | | | | 21.064 33412 |
| JEAN P REMY | 401 NE 161 STREET | MIAMI FL 33162 | | | | 1.539 33162 |
| FRANK W RENDA | 1534 LEHALL SQUARE S | LAKELAND FL 33809 | | | | 554.881 33809 |
| MICHELE RENDA & ANTONIO | RENDA JT TEN | 3 OXFORD DR | SOMERS POINT NJ 08244 | | | 4.147 08244 |
| RYAN L RENDLEMAN & CRISTINA | H RENDLEMAN JT TEN | 3627 HOLLAND DR | MONTGOMERY AL 36109 | | | 114.153 36109 |
| OPAL G RENEHAN | 1511 TRUWOOD LN | FERN PARK FL 32730 | | | | 319.616 32730 |
| JIMMY CLARK RENFROE JR | 2032 HIRAM SUDIE RD | HIRAM GA 30141 | | | | 10.91 30141 |
| PAUL V RENFROE | 2790 BELLE CHRISTIANE CIR | PENSACOLA FL 32503 | | | | 12 32503 |
| WILLIAM THOMAS RENFROW CUST | WILLIAM MITCHELL RENFROW | UNDER THE NC UNIF TRANS MIN | ACT | | | 34.668 28226 |
| MICHAEL RENGHOFER JR & PETER | TIMOTHY RENGHOFER JT TEN | 18 BREAKWATER DR | REHOBOTH BCH DE 19971 | 4200 PEPPERIDGE DR | CHARLOTTE NC 28226 | 55.549 19971 |
| DALE E RENKER | 8508 CR 245 | HOLMESVILLE OH 44633 | | | | 324 44633 |
| GEORGE M RENNER & VIRGINIA P | RENNER JT TEN | 14 N CAPE CT | BELLEVILLE IL 62223 | | | 664 62223 |
| KAREN E RENNIE | 6256 HILLANDALE DR APT 811 | LITHONIA GA 30058 | | | | 50 30058 |
| RAYMOND J RENTON JR | 201 CYPRESS BAYOU LN | KENNER LA 70065 | | | | 140.968 70065 |
| MICHAEL E RENTROPE | 4505 W CASTLEWOOD DR | JACKSONVILLE FL 32206 | | | | 13.394 32206 |
| WILLIAM R RENZ | 1428 HICKORY AVE APT A | HARAHAN LA 70123 | | | | 264.875 70123 |
| CLARENCE D REPMAN & GERTRUDE | F REPMAN JT TEN | 3 GREENFERN CI | ORMOND BEACH FL 32174 | | | 35.084 32174 |
| RHONA G REPP | 4704 WINDOM PL NW | WASHINGTON DC 20016 | | | | 2224 20016 |
| SHELDON D REPP | 4704 WINDOM PL NW | WASHINGTON DC 20016 | | | | 1108 20016 |
| ANDREW J RERKO & VICKI L RERKO | JT TEN | 228 MALLARD DR | MONROEVILLE PA 15146 | | | 311.317 15146 |
| STEVEN P RESETAR | 2350 FLORIDA BLVD APT C | DELRAY BEACH FL 33483 | | | | 8.463 33483 |
| MISS JOHANNA RESIG | 469 LAWELAWE ST | HONOLULU HI 96821 | | | | 201.095 96821 |
| WINIFRED W RESNIKOFF CUST FOR | SAMANTHA JEAN RESNIKOFF UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | PO BOX 1874 | PANAMA CITY FL 32402 | 426.087 32402 |
| WINIFRED W RESNIKOFF | PO BOX 1874 | PANAMA CITY FL 32402 | | | | 4191.742 32402 |
| WINIFRED W RESNIKOFF CUST FOR | MATTHEW AARON WIGGIN UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | PO BOX 1874 | PANAMA CITY FL 32402 | 426.087 32402 |
| DONALD RAY RESPASS | 704 MORGAN ST | ELIZABETH CITY NC 27909 | | | | 40 27909 |
| NORMAN L RESTER | 513 PRICE RD | SIEPR LA 71472 | | | | 52 71472 |
| JAMES E RESTIVO | 5016 LANTANA ROAD #1209 | LAKE WORTH FL 33463 | | | | 3.428 33463 |
| JOSEPH C RESTIVO JR & | ELIZABETH RESTIVO JT TEN | 219 MELWOOD LN | RICHMOND VA 23229 | | | 16.791 23229 |
| GEORGE RESZETUCHA JR | 1473 VERACRUZ LN | WESTON FL 33327 | | | | 10 33327 |
| PAMELA L RETALIC | 2209 CORONADO CONCOURSE | SANFORD FL 32771 | | | | 20.737 32771 |
| DOUGLAS S REUEL | 9151 PATIO CT | SPRINGHILL FL 34608 | | | | 179.192 34608 |
| CORINTHIA R REULET & RANDAL | J REULET JT TEN | 1229 HWY 20 | THIBODAUX LA 70301 | | | 659 70301 |
| FLORETTA REUSCH | 326 MOUNT VERNON RD | BEREA KY 40403-9526 | | | | 500 40403-9526269 |
| DOUG REUSCHER & THERESA | REUSCHER JT TEN | 103 STEELMAN AVE | HIGHLAND HEIGHTS KY 41076 | | | 127.251 41076 |
| COMELLA L REVELL & LINDA A | FULLBRIGHT JT TEN | 1012 66TH AVE W | BRADENTON FL 34207 | | | 532 34207 |
| CHARLES F REVELS & MAUREEN R | REVELS JT TEN | 12367 MANDARIN RD | JACKSONVILLE FL 32223 | | | 73.333 32223 |
| SAM W REVELS & LILA P REVELS | JT TEN | 181 AUSTIN RD | YORK SC 29745 | | | 128.655 29745 |
| TAMMEY REVELS | RR 2 6365 | MADISON FL 32340 | | | | 4.477 32340 |
| VINCE O REVELS | N HWY 145 | MADISON FL 32340 | | | | 116.381 32340 |
| MATHEW J REVERMAN | 24594 LELA DRIVE | LAWRENCEBURG IN 47025 | | | | 165.26 47025 |
| PAMELA M REVILL | 2742 BROWNING SC | SUMTER SC 29154 | | | | 19.355 29154 |
| BILLY J REVIS | 113 DURHAM RD | FAIR PLAY SC 29643 | | | | 246.962 29643 |
| RAYMOND B REVIS & JOYCE B | REVIS JT TEN | 7103 SAN SOUCI RD | JACKSONVILLE FL 32216 | | | 1512.557 32216 |
| LUCILLE REXRODE CUST FOR | DAYNELLE M REXRODE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 25 PALM POINT DR | INGLIS FL 34449 | 10.854 34449 |
| ROBERT REY | 55349 11TH A | MALONE FL 32445 | | | | 220 32445 |
| JUAN C REYES | 5031 SW 144 CT | MIAMI FL 33175 | | | | 5 33175 |
| MARTA C REYES | 315 W MISSION ST #13 | SPOKANE WA 99201 | | | | 24.259 99201 |
| NEVIS REYES | 1453 NOLTON WAY | ORLANDO FL 32822 | | | | 50 32822 |
| EDWARD H REYNARD | 2029 SW HWY 17 | ARCADIA FL 34266 | | | | 554.688 34266 |
| LARRY ROBERT REYNARD JR | 3003 TOLEDANO ST APT 109 | NEW ORLEANS LA 70125 | | | | 6.275 70125 |
| ROGER D REYNOLD | P O BOX 847 | RHOME TX 76078 | | | | 32 76078 |
| ALICE KAREN REYNOLDS | 2377 SPARROW SWAMP ROAD | HARTSVILLE SC 29550 | | | | 44.033 29550 |
| BRENDA J REYNOLDS | 3007 JOYANN ST | ORLANDO FL 32810 | | | | 3.843 32810 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| BRUCE ALLEN REYNOLDS | 1514 ROBERTSON CT | CLARKSVILLE TN 37042 | | | | 131.121 37042 |
| REYNOLDS & CO | 120 BROADWAY | NEW YORK NY 10005 | | | | 45 10005 |
| DOUGLAS V REYNOLDS | PO BOX 4040 | HUNTINGTON WV 25729 | | | | 900 25729 |
| ELIZABETH REYNOLDS | 12 GUNPOWDER RIDGE | FT THOMAS KY 41075 | | | | 127.528 41075 |
| ELIZABETH P REYNOLDS & | EDWARD F REYNOLDS JT TEN | PO BOX 281 | PERRY FL 32347 | | | 200 32347 |
| EMMA CLAIRE REYNOLDS & ALVIN | E REYNOLDS JT TEN | 4081 SAN JUAN AVE | JAX FL 32210 | | | 283.845 32210 |
| EVETTE J REYNOLDS | 19 ALVINS CT | ASTATULA FL 34705 | | | | 6.275 34705 |
| HARRY REYNOLDS JR | 28 GREAT OAKS CIRCLE | ROSSVILLE GA 30741 | | | | 130.809 30741 |
| HUBERT S REYNOLDS | 5016 18TH AVE SOUTH | GULFPORT FL 33705 | | | | 118.606 33705 |
| JACQUELINE KAY REYNOLDS | 322 LAKE RD | LAKE MARY FL 32746 | | | | 25.796 32746 |
| JEROLD THOMAS REYNOLDS | 4901 MILLPOINT RD | GREENSBORO NC 27406 | | | | 2664 27406 |
| JERRY L REYNOLDS & STEPHANIE | L REYNOLDS JT TEN | 390 BARLEY CIRCLE | CRITTENDEN KY 41030 | | | 8.876 41030 |
| JORETTA REYNOLDS | PO BOX 387 | TIMMONSVILLE SC 29161 | | | | 4.055 29161 |
| LADELL D REYNOLDS | 2516 OLD FLOWERY BRANCH RD | GAINESVILLE GA 30504 | | | | 335.102 30504 |
| LINDA REYNOLDS | 454 PALACE AVE | ELSMERE KY 41018 | | | | 40 41018 |
| MARY GRACE REYNOLDS & JOHN | DAVID REYNOLDS JT TEN | 17241 TRAPPERS DRIVE | FORT MYERS FL 33912 | | | 31.657 33912 |
| PAMELA ANN REYNOLDS & | STANLEY RUSSELL REYNOLDS | JT TEN | 33 JOE NORMAN RD | HAZLEHURST GA 31539 | | 76.084 31539 |
| PAUL DAVID REYNOLDS | 2637 ROWAN | LOUISVILLE KY 40212 | | | | 139.794 40212 |
| RACHEL J REYNOLDS | 2412 NOTTINGHAM ROAD | LINCOLNTON NC 28092 | | | | 50 28092 |
| RENEE S REYNOLDS | C/O RENEE S HOBBS | 3124 COUNTRY CREEK LANE | ST AUGUSTINE FL 32086 | | | 153.55 32086 |
| RICHARD L REYNOLDS | 1615 NW 16 DR | GAINESVILLE FL 32605 | | | | 1966 32605 |
| ROGER D REYNOLDS | P O BOX 847 | RHOME TX 76078 | | | | 597.106 76078 |
| ROGER D REYNOLDS & SANDY | REYNOLDS JT TEN | P O BOX 847 | RHOME TX 76078 | | | 32 76078 |
| RUBY REYNOLDS & MARV F | WINDCHESTER JT TEN | 9270 PICKENS | SPRING HILL FL 34608 | | | 692 34608 |
| RUBY REYNOLDS AND OSCAR R | KENNEDY JT TEN | 9270 PICKENS | SPRING HILL FL 34608 | | | 692 34608 |
| SANDY REYNOLDS | P O BOX 847 | RHOME TX 76078 | | | | 100 76078 |
| GILBERT REYNOLDS CUST SHAUNE | ROYAS REYNOLDS UNIF TRAN MIN | ACT NC | 1800 SARA LN | RALEIGH NC 27606 | | 4 27606 |
| STEPHANIE REYNOLDS | 3396 STRADLOT CI | DECATUR GA 30034 | | | | 1.859 30034 |
| SUSAN REYNOLDS CUST FOR | ANDREW PAUL REYNOLDS UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 490 BEAVERS RD | CANTON GA 30115 | 88.592 30115 |
| THERESA M REYNOLDS | 332 SHAMROCK RD | SAINT AUGUSTINE FL 32086 | | | | 3.031 32086 |
| VOLINE D REYNOLDS | 9752 COUNTY RD 121 | WILDWOOD FL 34785-9157 | | | | 100 34785-9157 |
| WILLIAM R REYNOLDS JR & | RHONDA J REYNOLDS JT TEN | 127 NORMAN DR | CORAOPOLIS PA 15108 | | | 207.322 15108 |
| TAMMY M REYNOSO | 13250 SW 264TH ST | HOMESTEAD FL 33032 | | | | 40 33032 |
| ESTHER REZNITSKY | 5327 FAIRDALE LN | HOUSTON TX 77056 | | | | 264 77056 |
| ANNE M REZZA | 15651 SW 19 TERACE | OCALA FL 34473 | | | | 13.63 34473 |
| JOSEPH V REZZA | 142 EFFIE DR | PIEDMONT SC 29673 | | | | 90.48 29673 |
| LINDA C RHAMES & MITCHELL | RHAMES JT TEN | 6939 E NATIONAL CEMETERY RD | FLORENCE SC 29506 | | | 2.065 29506 |
| IANTHA RHEA | 1175 RANDOLPH ST APT#5 | JACKSONVILLE FL 32205 | | | | 3.428 32205 |
| AMY W RHEE | 1252 FAIRWAY VILLAGE DRIVE | ORANGE PARK FL 32003 | | | | 7.213 32003 |
| JAMES RHINEBERGER & IRENE | RHINEBERGER JT TEN | 1230 HAYNES AVE | OWENSBORO KY 42303 | | | 115.996 42303 |
| BROWN A RHINEHEARDT & EDNA B | RHINEHARDT JT TEN | 71 STONECREST CIR SW | CONCORD NC 28027 | | | 100 28027 |
| APRIL RHOADES | 17611 165TH RD | LIVE OAK FL 32060 | | | | 127.251 32060 |
| CLARA G RHOADES | 9030 HARDWOOD LANE | TALLAHASSEE FL 32311 | | | | 21.54 32311 |
| SALLY M RHOADES | 5622 LESSER DRIVE | ORLANDO FL 32818 | | | | 276.022 32818 |
| TARA C RHOADES | 590 COLLINS ROAD | CHINA GROVE NC 28023 | | | | 165.236 28023 |
| MADEL A RHODAN | 1710 OVERHILL RD | COLUMBIA SC 29223 | | | | 101.192 29223 |
| VERNON RHODAN | 5 A POINT COMFORT CLUB | HILTON HEAD ISLAND SC 29928 | | | | 200 29928 |
| ALVA RHODEN JR & GLORIA B | RHODEN JT TEN | PO BOX 19 ORTEGA STATION | | | | 29852 32210 |
| ALVIA RHODEN JR & GLORIA | RHODEN JT TEN | PO BOX 19 | ORTEGA STATION | JACKSONVILLE FL 32210 | | 2195.56 32210 |
| BRENDA RHODEN | 464 AZALEA DRIVE | MACCLENNY FL 32063 | | | | 40.307 32063 |
| CHARLES RICHARD RHODEN & | DORIS DEE RHODEN JT TEN | 211 MAPLE ST | JACKSONVILLE FL 32220 | | | 77.536 32220 |
| GLENN E RHODEN & CYNTHIA L | RHODEN JT TEN | PO BOX 23 | SANDERSON FL 32087 | | | 545.794 32087 |
| GLORIA B RHODEN CUST SARA | LYNN GOODING UNIF TRANS MIN | ACT FL | 4413 WORTH DR E | JACKSONVILLE FL 32207 | | 234.98 32207 |
| GLORIA B RHODEN CUST FOR | MICHELLE LYNN HOGAN UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 115 STONE ORCHARD CT | ALPHARETTA GA 30004 | 74.203 30004 |
| PEGGY ONAN RHODEN | PO BOX 698 | PORT CLINTON OH 43452 | | | | 1000 43452 |
| WAYNE M RHODEN & CATHY C | RHODEN JT TEN | 5625 MARTIN RHODEN LN | MACCLENNY FL 32063 | | | 217.551 32063 |
| ALVA TIMOTHY RHODES | 120 SETHS WAY | CLAYTON NC 27520 | | | | 23.848 27520 |
| BRIAN D RHODES | 133 BAYOU VISTA DR | THIBODAUX LA 70301 | | | | 51.009 70301 |
| BRUCE RHODES | 10431 NW 24TH ST | SUNRISE FL, 33322 | | | | 200 33322 |
| CHARLES J RHODES & RHONDA | DEAN RHODES JT TEN | 498 VINE CIR | BAY ST LOUIS MS 39520 | | | 255.048 39520 |
| CINDY G RHODES & GREGORY D | RHODES JT TEN | 1211 WISTERIA AVE | PENSACOLA FL 32507 | | | 120.754 32507 |
| DEONNIA F RHODES | 1500 BROOKSIDE RD | MT OLIVE AL 35117 | | | | 217.496 35117 |
| DEXTER RHODES | 4890 TOP ROYAL LANE | JACKSONVILLE FL 32277 | | | | 100 32277 |
| JAMES GABRIEL RHODES | 1041 HOBSON STREET | LONGWOOD FL 32750 | | | | 70.531 32750 |
| JANE SHIRLEY RHODES | 11111 106TH ST | LARGO FL 34643 | | | | 1684 34643 |
| JOHN T RHODES | 12358 HARTFORD AVENUE | OROFINO ID 83544-9312 | | | | 10 83544-9312 |
| KIRBY F RHODES | 217 BART ST | BOURG LA 70343 | | | | 63.725 70343 |
| LAWRENCE S RHODES & ESTHER L | RHODES JT TEN | 2641 COVERED BRIDGE RD | CLAYTON NC 27520 | | | 11.472 27520 |
| MARGARET M RHODES | 8235 VINING ST | JACKSONVILLE FL 32210 | | | | 1387.533 32210 |
| MARY H RHODES | 133 BAYOU VISTA DR | THIBODAUX LA 70301 | | | | 139.481 70301 |
| MICHAEL A RHODES SR | 4578 AMHERST ST | JACKSONVILLE FL 32205 | | | | 11.869 32205 |
| PANSY P RHODES | 6113 TEN TEN RD | APEX NC 27539 | | | | 484 27539 |
| PATRICIA F RHODES | P O BOX 815 | THIBODAUX LA 70302 | | | | 72 70302 |
| RAY LAMAR RHODES & PATRICIA | D RHODES JT TEN | 26212 BUSH ISLE RD | ANDALUSIA AL 36420 | | | 17.003 36420 |
| RONNIE W RHODES | 2833 IVANRIDGE LANE | GARLAND TX 75044 | | | | 6.061 75044 |
| ROSELINE A RHODES & PAUL E | RHODES JT TEN | 1913 NE 52ND ST | OCALA FL 34479 | | | 392.594 34479 |
| SARAH RHODES | 11 CLIFFSIDE LANE | GREENVILLE SC 29605 | | | | 127.528 29605 |
| SUSAN RHODES | PO BOX 55 | MITCHELL GA 30820 | | | | 129.295 30820 |
| DONNA A RHODIN | PO BOX 211236 | MARTINEZ GA 30917 | | | | 61.414 30917 |
| STEVEN G RHODIN | 7574 PINEWALK DR S | MARGATE FL 33063 | | | | 66.11 33063 |
| FRANK C RHOM | 260 AVIATION DR | ELIZABETHTON TN 37643 | | | | 1359.031 37643 |
| HUBERT F RHONEY | PO BOX 993 | HILDEBRAN NC 28637 | | | | 127.528 28637 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SAMMY RHYMES | 1088 TOWER RD | HAZELHURST MS  39083 | | | | 130.484 | 39083 |
| LELIA G RHYNE | APT 9 | 9056 7TH AVE S | COLUMBUS MS  39701 | | | 131.676 | 39701 |
| CLARA M RIASCOS | 10431 SW 111 ST | MIAMI FL  33176 | | | | 162.318 | 33176 |
| LUCY C RIBECCA | 287 DURHAM H | DEERFIELD BEA FL  33442 | | | | 3.605 | 33442 |
| DAVID RICARD | 125 W FRAY ST | ENGLEWOOD FL  34223 | | | | 100 | 34223 |
| MAXIMO LUIS RICART | 6428 SW 11ST | MIAMI FL  33144 | | | | 16 | 33144 |
| PETER R RICCARDI & JEAN F | RICCARDI JT TEN | 19730 N W 11TH CT | MIAMI FL  33169 | | | 22.035 | 33169 |
| CLAIRE RICCIARDI & LEE | RICCIARDI JT TEN | 5380 ACACIA TR | PENNELIS FL  33782 | | | 845.59 | 33782 |
| CLAIRE M RICCIARDI | 5380 ACACIA TR | PENNELIS FL  33782 | | | | 97.879 | 33782 |
| KELLY M RICCIARDI | 1805 OLEANDER AVE | FT PIERCE FL  34950 | | | | 3.162 | 34950 |
| SALVATORE T RICCIARDI | 12069 NW 9TH CT | CORAL SPRINGS FL  33071 | | | | 5.174 | 33071 |
| ADAM Z RICE | 1420 57TH ST | BROOKLYN NY  11219 | | | | 1.209 | 11219 |
| ANDREW R RICE | 106 MEADOWOOD LANE | FITZGERALD GA  31750 | | | | 127.251 | 31750 |
| CHERYLE ANN RICE AS CUST FOR | BENJAMIN ROBERT RICE UNDER | THE  VT GIFTS TO MIN ACT | 15422 RT 22 | STEPHENTOWN NY  12168 | | 643.264 | 12168 |
| CAROLYN RICE | 1538 PRICE RD | DAWSONVILLE GA  30534 | | | | 136.86 | 30534 |
| CELIA LAINE RICE | 1773 FM HWY 2288 | SAN ANGELO TX  76901 | | | | 858 | 76901 |
| DARRYL KEITH RICE | 411 ROOSEVELT THOMPSON RD | ANDERSON SC  29621 | | | | 330.05 | 29621 |
| DEWARD D RICE | 602 HARTWOOD LANE | ALBANY GA  31705 | | | | 40.3 | 31705 |
| DONNIE E RICE | 6 S BEAR CREEK RD | ASHEVILLE NC  28806 | | | | 127.528 | 28806 |
| DORIS D RICE & EDWARD H RICE | JT TEN | 7 CARRIAGE CIR SW | BESSEMER AL  35022 | | | 1246.232 | 35022 |
| GRAHAM F RICE & HELEN R | COUNTS JT TEN | 9810 COOL SPRINGS RD | WOODLEAF NC  27054 | | | 800 | 27054 |
| GREG RICE | 3641 S ST LUCIE DR | CASSLEBERRY FL  32707 | | | | 16.499 | 32707 |
| CHERYLE ANN RICE AS CUST FOR | HEATHER MARIE RICE UNDER THE | VT UNIF GIFTS TO MIN ACT | 15422 RT 22 | STEPHENTOWN NY  12168 | | 643.264 | 12168 |
| HENRY HOYT RICE | 3 E STORY RD | WINTER GARDEN FL  34787 | | | | 30 | 34787 |
| JOYCE E RICE & ROBERT H RICE | TEN COM | 1947 CHURCH RD | JONESVILLE LA  71343 | | | 773.366 | 71343 |
| JUANITA SIMMS RICE | 900 PLAZA DR #145 | ATLANTIC BEACH FL  32233 | | | | 100 | 32233 |
| CHERYLE ANN RICE AS CUST FOR | JUSTIN MYLES RICE UNDER THE | VT UNIF GIFTS TO MIN ACT | 15422 RT 22 | STEPHENTOWN NY  12168 | | 643.264 | 12168 |
| KENNETH LEVON RICE JR | 10335 HARBOR DR | CHARLOTTE NC  28214 | | | | 18.666 | 28214 |
| RICHARD R RICE | 308 LIVE OAK ST APT 5 | METAIRIE LA  70005 | | | | 331.621 | 70005 |
| RITA V RICE | 2907 POPLAR ST | HOPEWELL VA  23860 | | | | 40 | 23860 |
| ROBERT RICE | 1009 HICKORY CIRCLE | MANSFIELD TX  76063 | | | | 25.164 | 76063 |
| SHEILA D RICE & JAMES M RICE | JT TEN | 3040 SAGEFIELD RD | TUSCALOOSA AL  35405 | | | 600.018 | 35405 |
| STEPHEN F RICE | 386 FERNWAY DR | CENTRAL SC  29630 | | | | 19.563 | 29630 |
| TERRIE M RICE | 6 S BEAR CREEK RD | ASHEVILLE NC  28806 | | | | 68.096 | 28806 |
| TIMOTHY JAY RICE CUST | TIMOTHY CLYDE RICE UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | P O BOX 866 | BUSHNELL FL  33513 | 25 | 33513 |
| TIMOTHY RAY RICE CUST ALLEN | JAY RICE UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | P O BOX 866 | BUSHNELL FL  33513 | | 25 | 33513 |
| ANGELA M RICH | 125 MURPHY RD | LYMAN SC  29365 | | | | 4.611 | 29365 |
| CAROLYN RICH | 157 HOMESTEAD ST APT H 8 | MANCHESTER CT  06040 | | | | 454.364 | 06040 |
| CAROLYN H RICH | 157 HOMESTEAD ST APT H 8 | MANCHESTER CT  06040 | | | | 153.289 | 06040 |
| CARRIE RICH | 1390 N MAIN ST 2922 | EULESS TX  76039 | | | | 3.843 | 76039 |
| ELIZABETH RICH | 560 VIN ROSE CIR SE | PALM BAY FL  32909 | | | | 140.754 | 32909 |
| ELMOS FRANKLIN RICH JR | 5304 GOLDMAR DRIVE | BIRMINGHAM AL  35210 | | | | 12.35 | 35210 |
| ELMOS FRANKLIN RICH JR & | JULIA BRADFORD RICH JT TEN | 5304 GOLDMAR DRIVE | BIRMINGHAM AL  35220 | | | 28.352 | 35220 |
| GLADYS M RICH | 1 MISSIONARY RD | CROMWELL CT  06416 | | | | 7676 | 06416 |
| JACKIE J RICH | 1150 N COCHRAN RD | GENEVA FL  32732 | | | | 8 | 32732 |
| JOHN P RICH | 195 DYER RD | WEST PALM BEACH FL  33405 | | | | 220 | 33405 |
| ROSALIE M RICH | 3763 ARDILLA RD | ATASCADERO CA  93422 | | | | 389.933 | 93422 |
| RICH SEA PAK CORPORATION | ATTN JAMES C HARDEK | PO BOX 20670 | ST SIMONS ISLANDS GA  31522 | | | 4 | 31522 |
| THOMAS E RICH | 85 BENNINGTON CT | STOCKBRIDGE GA  30281 | | | | 24.443 | 30281 |
| TONYA JO RICH | PO BOX 17406 | TAMPA FL  33682 | | | | 148.819 | 33682 |
| WILLIAM B RICH | 2263 SULTAN CIRCLE | CHULUOTA FL  32766 | | | | 2296.995 | 32766 |
| DENISE R RICHARD | 1239 BRIGHTSIDE ST | OPELOUSAS LA  70570 | | | | 100 | 70570 |
| DONALD F RICHARD JR | 5924 S OAK DR | MARRERO LA  70072 | | | | 64.654 | 70072 |
| RICHARD E LINDNER III | 3542 HERSCHEL VIEW ST | CINCINNATI OH  45208 | | | | 1.563 | 45208 |
| GWENDOLYN E RICHARD | 2970 ROSSELLE ST | JACKSONVILLE FL  32205 | | | | 5.056 | 32205 |
| RICHARD L BEARAK & KAREN B | SZOMORU CO-TRUSTEES U-A DTD 12-05-96 | CHARLES BEARAK & MINNIE BEARAK TRUST | ATTN INA BEARAK HELFAND | 3792 WILDWOOD ST | YORKTOWN NY  10598 | 200 | 10598 |
| NICOLE RICHARD | 30409 LAFLEUR RUE | WALKER LA  70785 | | | | 20 | 70785 |
| RALPH M RICHARD & IMA L | RICHARD JT TEN | 3985 SID HENDRY RD | PERRY FL  32347 | | | 376.64 | 32347 |
| SCOTT J RICHARD | 812 AVE B | MARRERO LA  70072 | | | | 63.767 | 70072 |
| VICTOR C RICHARD | 4642 ADDISON ST | BOCA RATON FL  33428 | | | | 43.596 | 33428 |
| ALFONSO RICHARDS & ESTHER | RICHARDS JT TEN | 2108 NW 24TH RD | OCALA FL  34475 | | | 8.04 | 34475 |
| DIANE MARIE RICHARDS | 167 CEMETERY RD | LEBANON KY  40033 | | | | 296.577 | 40033 |
| GLORIA BENSON RICHARDS TTEE | U-A DTD 02-03-92 F-B-O | GLORIA BENSON RICHARDS | 5929 NW 57TH CT | BELL FL  32619 | | 225.064 | 32619 |
| HENRY E RICHARDS & MARY L | RICHARDS JT TEN | 1011 AQUA VISTA CT | HAINES CITY FL  33844 | | | 175 | 33844 |
| HOWARD LEE RICHARDS | PO BOX 28974 | RALEIGH NC  27611 | | | | 334.031 | 27611 |
| JAMES CARROLL RICHARDS | 401 FLORIDA AVE | WINTER GARDEN FL  34787 | | | | 9.835 | 34787 |
| JOSEPH R RICHARDS | 4601 W CATBRIER CT | JACKSONVILLE FL  32259 | | | | 55.306 | 32259 |
| KELLEY RICHARDS | ROCKWOOD VILLAS | 910 SW 57 TERRACE | GAINESVILLE FL  32607 | | | 62.853 | 32607 |
| GLORIA B RICHARDS CUST FOR | KELLEY ANDREW RICHARDS | U/T/FL/G/T/M/A | 5929 N W 57 CT | BELL FL  32619 | | 73.656 | 32619 |
| LUCIUS RICHARDS & STACY B | RICHARDS JT TEN | 3038 TRIBBLE LN NW | ATLANTA GA  30311 | | | 338.393 | 30311 |
| LYNN A RICHARDS | 11 LITTLE BROOK LN | JAMESBURG NJ  08831 | | | | 294.247 | 08831 |
| PAULA RICHARDS | RR 2 BOX 311 | LAKE CITY FL  32055 | | | | 4 | 32055 |
| ROGER D RICHARDS & MARIA S | RICHARDS JT TEN | 133 BUTLER STREET | SELMA AL  36701 | | | 100 | 36701 |
| SCOTT RICHARDS | 21012 CORNELL AVE | PT CHARLOTTE FL  33952 | | | | 113.606 | 33952 |
| TIM RICHARDS | 10825 CONNALLY LANE | RALEIGH NC  27814 | | | | 60.178 | 27814 |
| TIMOTHY S RICHARDS | 7608 W ROSEDALE DR | HOMOSASSA FL  34448 | | | | 1.892 | 34448 |
| ALICE W RICHARDSON | 2004 TALMER WRIGHT ROAD | ASHEBORO NC  27203 | | | | 3.13 | 27203 |
| ALMA R RICHARDSON & ROBERT E | RICHARDSON JT TEN | 7265 SAN PEDRO RD | JACKSONVILLE FL  32217 | | | 98.228 | 32217 |
| ARTHUR L RICHARDSON & | CATHERINE P RICHARDSON JT | TEN | 2396 PEAK RD | RAMER AL  36069 | | 62 | 36069 |
| BARRY L RICHARDSON | 1680 KOON TRESTLE RD | POMARIA SC  29126 | | | | 40.633 | 29126 |
| CATHERINE A RICHARDSON | 7940 OLD KINGS RD S | JACKSONVILLE FL  32217 | | | | 11.863 | 32217 |
| CHARLOTTE RICHARDSON | APT 401 | COLLEGE CLUB CONDOMINIUM | 1710 UNIVERSITY LN | COCOA FL  32922 | | 100 | 32922 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHERYL A RICHARDSON | 2027 MARYLAND AVE | NEW ALBANY IN 47150 | | | | 448.736 | 47150 |
| CLAUDIA C RICHARDSON | 4675 YORK LANDING | WOODLAWN TN 37191 | | | | 100 | 37191 |
| CLAUDIA C RICHARDSON & JIMMY | RICHARDSON JT TEN | 4675 YORK LANDING | WOODLAWN TN 37191 | | | 200 | 37191 |
| DALE RICHARDSON | 3321 JAMES TURNER RD | EFFINGHAM SC 29541 | | | | 95.668 | 29541 |
| DALLAS W RICHARDSON | 6415 GORDON STREET | LITHIA SPRINGS GA 30057 | | | | 127.798 | 30057 |
| DANIEL J RICHARDSON JR | 242 PREAKNESS PATH | MONTGOMERY AL 36117 | | | | 85.457 | 36117 |
| DAVID RICHARDSON | 3241 MANTILLA DR | LEXINGTON KY 40513 | | | | 1.567 | 40513 |
| DAVID E RICHARDSON | 224 LONGWOOD TRL | PIKE ROAD AL 36064 | | | | 120 | 36064 |
| DILLARD A RICHARDSON | 138 SILVER GROVE CHURCH RD | ROCKINGHAM NC 28379 | | | | 820.284 | 28379 |
| HAROLD L RICHARDSON & BETTY | J RICHARDSON JT TEN | 1550 MERIWETHER RD | MONTGOMERY AL 36117 | | | 500 | 36117 |
| J CLAYTON RICHARDSON | P O BOX 346 | FAIR PLAY SC 29643 | | | | 2112.511 | 29643 |
| JAMES B RICHARDSON | 3752 176TH TERR NW | MIAMI FL 33055 | | | | 139.794 | 33055 |
| JAMES D RICHARDSON | 117 PIERCE ST | MONROE GA 30655 | | | | 301.382 | 30655 |
| JAMES D RICHARDSON & TERESA | P RICHARDSON JT TEN | 117 PIERCE ST | MONROE GA 30655 | | | 1125.631 | 30655 |
| JEFF RICHARDSON & KATHLEEN | RICHARDSON JT TEN | 16241 SW 282ND ST | HOMESTEAD FL 33031 | | | 6.084 | 33031 |
| JESSIE L RICHARDSON & JERRY | D RICHARDSON JT TEN | 911 W CALHOUN ST | DILLON SC 29536 | | | 876 | 29536 |
| JOHN RICHARDSON & WILLIE M | RICHARDSON JT TEN | 539 ROMFORD RD | COLUMBIA SC 29203 | | | 37.815 | 29203 |
| JOHN KEVIN RICHARDSON | 5446 PAGEFORD DR | DURHAM NC 27703 | | | | 505.11 | 27703 |
| JUDITH M RICHARDSON | 136 SINGLETARY LANE | LAKE PARK GA 31636 | | | | 3.428 | 31636 |
| LARRY R RICHARDSON | 5222 MARTINIQUE DR | LAKELAND FL 33813 | | | | 93.471 | 33813 |
| MARTHA D RICHARDSON | 1413 VALLEY RD | GARNER NC 27529 | | | | 2228 | 27529 |
| NANCY E RICHARDSON | 10075 GANDY BLVD N LOT 26 | ST PETERSBURG FL 33702 | | | | 62.719 | 33702 |
| OLESTER J RICHARDSON | 1276 HORNADY DR | MONROEVILLE AL 36460 | | | | 200 | 36460 |
| PAUL E RICHARDSON & | ALICE R RICHARDSON JT TEN | 1023 S WESTERN RD | STILL WATER OK 74074 | | | 10.7407 | 74074 |
| PRESZERISARIAH RICHARDSON | 2664 SLEEPY HALLOW RD | MONROE GA 30655 | | | | 64.908 | 30655 |
| REGINALD A RICHARDSON | 817 STUMP LN | SPRINGFIELD OH 45506 | | | | 337.754 | 45506 |
| ROBERT GLENN RICHARDSON | 4555 S E 48TH PLACE RD | OCALA FL 34480 | | | | 582 | 34480 |
| ROBERT R RICHARDSON & MARY J | RICHARDSON JT TEN | 522 N SINCLAIR AVE | TAVARES FL 32778 | | | 6 | 32778 |
| ROBYN R RICHARDSON | 518 N SINCLAIR AVE | TAVARES FL 32778 | | | | 1.958 | 32778 |
| ROVERTO C RICHARDSON | 1990 TREEBARK DR | CHARLESTON SC 29414 | | | | 8.876 | 29414 |
| ROY L RICHARDSON & JEAN S | RICHARDSON JT TEN | 860 THANSGIVING VFD RD | SELMA NC 27576 | | | 40 | 27576 |
| ROY LEE RICHARDSON & MARY | JEAN S RICHARDSON TEN COM | 860 THANKSGIVING VFD RD | SELMA NC 27576 | | | 24 | 27576 |
| SHEILA JANE RICHARDSON | 4744 COUNTY RD 15 | FLORENCE AL 35633 | | | | 100 | 35633 |
| STEVE RICHARDSON | 1501 JACKSON DR | PHENIX CITY AL 36869 | | | | 100 | 36869 |
| TERRIS RICHARDSON | 733 SW 2ND ST | DANIA FL 33004 | | | | 100 | 33004 |
| TONIA MARIE RICHARDSON | 627 JONES RD | MOLENA GA 30258 | | | | 70.605 | 30258 |
| VERONICA M RICHARDSON | 3557 WILLOW TREE TRCE | DECATUR GA 30034 | | | | 173.611 | 30034 |
| ZORICA RICHARDSON & JAMES R | RICHARDSON JT TEN | 1184 CLEAR CREEK RD | COLLIERVILLE TN 38017 | | | 10 | 38017 |
| SUSAN E RICHENBERGER & | RUSSELL K RICHENBERGER | JT TEN | 3729 YOSEMITE | PLANO TX 75023 | | 100 | 75023 |
| ROBERT W RICHES | 15616 COUNCIL AVE | BATON ROUGE LA 70817 | | | | 413.017 | 70817 |
| TERRI LYNN RICHEY CUST EMILY | GRACE RICHEY UNDER THE TX | UNIF TRANSFERS TO MINORS ACT | 2928 WHISPERING CREEK LN | BURLESON TX 76028 | | 60.621 | 76028 |
| JAMES EDWIN RICHEY & MARVIS | L RICHEY JT TEN | 2050 STATE ST | GREENSBORO AL 36744 | | | 149.674 | 36744 |
| TERRI LYNN RICHEY CUST FOR | LEANNA WILDER RICHEY UNDER | THE TX UNIFORM TRANSFERS TO | MINORS ACT | 2928 WHISPERING CREEK LN | BURLESON TX 76028 | 60.621 | 76028 |
| FRANCES J RICHHEIMER | 155 CENTRAL AVE S | INVERNESS FL 34452 | | | | 114.591 | 34452 |
| FRANCES J RICHHEIMER & MOE J | RICHHEIMER JT TEN | 155 CENTRAL AVE S | INVERNESS FL 34452 | | | 1584.337 | 34452 |
| EDWARD P RICHIE | 2065 CARTER WAY | MADISON FL 32340 | | | | 10.373 | 32340 |
| THOMAS L RICHIE | #4 | 1034 N MILWAUKEE | CHICAGO IL 60622 | | | 348.042 | 60622 |
| ANN RICHMOND | 2018 PUCKETTS DRIVE | LILBURN GA 30247 | | | | 8.143 | 30247 |
| O D RICHMOND | 2713 S RUSHERVILLE ST | NEW ORLEANS LA 70125 | | | | 80 | 70125 |
| CHARLOTTE RICHTER & | GEORGE RICHTER JT TEN | 9121 SW 30TH TER | MIAMI FL 33165-3228 | | | 300 | 33165-3228 |
| ELIZABETH A RICHTER | 520 STAFF SHERROD RD | PAVO GA 31778 | | | | 40.3 | 31778 |
| GARY W RICHTER | 30948 WESTWARD HO AVE | SORRENTO FL 32776 | | | | 27.058 | 32776 |
| HEATH J RICHTER | 10351 HUNTERS RIDGE DR | MOBILE AL 36695 | | | | 4.256 | 36695 |
| MORRIS R RICHTER | 4149 GOLDEN GATE PKWY #103 | NAPLES FL 34116 | | | | 1.201 | 34116 |
| SHERLEY JONES RICHTER | 1110 FRIAR TUCK | STARKVILLE MS 39759 | | | | 1652.928 | 39759 |
| SUZANNE RICHTER | 3111 JUDITH DRIVE | BELLMORE NY 11710 | | | | 273.145 | 11710 |
| DEAN A RICKARD | 4662 COUNTY RD 91 | ROGERSVILLE AL 35652 | | | | 8 | 35652 |
| DORIS A RICKARD | 234 COUNTY ROAD 30 E8 | FLORENCE AL 35634 | | | | 2.791 | 35634 |
| JOHN R RICKEL | 2726 53RD AVE N | ST PETERSBURG FL 33714 | | | | 131.121 | 33714 |
| JEFFREY KEVIN RICKERSON & | MARLENE C RICKERSON JT TEN | 213 E CASA CALVO ST | CHALMETTE LA 70043 | | | 231.022 | 70043 |
| ELECTA G RICKETT | 5124 AUSTIN ELLIPSE | MOODY AIRFORCE BASE GA 31699 | | | | 27 | 31699 |
| JAMES ROSS RICKETTS | RR 4 BOX 384 | WADESBORO NC 28170 | | | | 82.823 | 28170 |
| JAMES ROSS RICKETTS & | EUGENIA J RICKETTS JT TEN | RR 4 BOX 384 | WADESBORO NC 28170 | | | 662.66 | 28170 |
| MARY FRANCES RICKETTS | 17684 EAST LIMESTONE RD | ATHENS AL 35611 | | | | 1146.115 | 35611 |
| SHARON DIANN RICKETTS | 1305 15TH AVE N | JACKSONVILLE BEACH FL 32250 | | | | 80 | 32250 |
| JOE RICKLES | 5625 LAFAYETTE ST | WEST PALM BEACH FL 33417 | | | | 217.409 | 33417 |
| THERESA E RICKLICK | 19501 BELVIEW DR | MIAMI FL 33157 | | | | 200.057 | 33157 |
| BOBBY R RICKMAN | RR 1 BOX 141 | MARTIN GA 30557 | | | | 579.008 | 30557 |
| NATHAN RICKOFF | 3232 BAYOU LN | PENSACOLA FL 32503 | | | | 357 | 32503 |
| DAVID R RICKS | 1525 DESTIN ST | MANDEVILLE LA 70448 | | | | 32.559 | 70448 |
| JENNIFER RICKS | 534 BURLIEGH AVE | HOLLY HILL FL 32117 | | | | 31.004 | 32117 |
| FRANCISCO J RICO | P O BOX 363 | ELLAVILLE GA 31806 | | | | 8 | 31806 |
| DAVID G RICUPERO & FRANCINE | A RICUPERO JT TEN | 128 E EMERSON ST | MELROSE MA 02176 | | | 114.39 | 02176 |
| ARLOA B RIDDER TR U-A | AUG 15 90 ARLOA B RIDDER TRUST | 1630 MAKIKI ST APT C 206 | HONOLULU HI 96822 | | | 1891.067 | 96822 |
| ANITA C RIDDLE | 2217 CALLE DE PIZZARO | NAVARRE FL 32566 | | | | 100 | 32566 |
| DAISIE C RIDDLE & GREGORY B | RIDDLE JT TEN | 156 WINDOWOVER STREET | RIDGEWAY VA 24148 | | | 311.532 | 24148 |
| GENE RIDDLE & MARY RIDDLE JT | TEN | 1803 VOLTURNO RD | PALM SPRINGS CA 92262 | | | 15 | 92262 |
| JOVENCIA L RIDDLE | 7570 JOHNSON ST | HOLLYWOOD FL 33024 | | | | 85.939 | 33024 |
| JOVENCIA L RIDDLE & RONALD L | RIDDLE JT TEN | 7570 JOHNSON ST | HOLLYWOOD FL 33024 | | | 37.176 | 33024 |
| LEVEDA G RIDDLE & LEVEDA G | RIDDLE GDN FOR LEIGH ANN | RIDDLE A MINOR | 2005 GAP CREEK RD | GREER SC 29651 | | 2920 | 29651 |
| LESLIE M RIDDLE | 13345 SHORE DR | WINTER GARDEN FL 34787 | | | | 359.338 | 34787 |
| LINDA RIDDLE | 32 JENKINS RUN RD | MOORESFIELD WV 26836 | | | | 127.251 | 26836 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARLENE M RIDDLE | 1083 PALM VIEW DR | DAYTONA BEACH FL 32119 | | | | 8.574 | 32119 |
| MICHAEL L RIDDLE | 6717 ORPHELIA AVE NE | ALBUQUERQUE NM 87109 | | | | 55.395 | 87109 |
| MOLLY B RIDDLE | 4750 WHEELAND RD | LITTLE MTN SC 29075 | | | | 41.364 | 29075 |
| NANCY RIDDLE | 6 GREENWOODS COURT | SAINT PETERS MO 63376 | | | | 107.641 | 63376 |
| RAY RIDDLE & ANNA C RIDDLE | JT TEN | 560 TAMWORTH DR | DANVILLE VA 24540 | | | 4084 | 24540 |
| REGINA RIDDLE & HARRY P | RIDDLE SR JT TEN | 6941 S LLOYD TERRACE | FLORAL CITY FL 34436 | | | 127.528 | 34436 |
| ROGER E RIDDLE | 205 EAGIN CEMETERY RD | ARDMORE TN 38449 | | | | 6.95 | 38449 |
| VIRGINIA L RIDDLE | 6717 ORPHELIA AVE NE | ALBUQUERQUE NM 87109 | | | | 29.41 | 87109 |
| JUDITH A RIDENOUR | 1812 SAPLING DR | COLUMBIA SC 29210 | | | | 220 | 29210 |
| NANCY A RIDENOUR | 2819 DOROTHY ST NE | ALBUQUERQUE NM 87112 | | | | 239.856 | 87112 |
| CARLETON T RIDER | P O BOX 3199 | PONTE VEDRA BEACH FL 32082 | | | | 5716 | 32082 |
| WILLIAM K RIDGEWAY | 2316 EASTGATE DR | SNELLVILLE GA 30078 | | | | 78.986 | 30078 |
| WILLIAM KELLY RIDGEWAY | 2316 EASTGATE DR | SNELLVILLE GA 30078 | | | | 248.634 | 30078 |
| ALICE A RIDINGS | PO BOX 4436 | SPARTANBURG SC 29305 | | | | 1213.339 | 29305 |
| SYBIL RIDINGS | GREEN HILLS TERRACE CONDO | 1900 RICHARD JONES RD APT H-2 | NASHVILLE TN 37215 | | | 2304 | 37215 |
| CAROL JEAN RIDLEY | 107 RACHEL DRIVE | ENTERPRISE AL 36330 | | | | 6.221 | 36330 |
| CORINNE R RIDOLPHI | 177 NORTH HIGHLAND APT 610 | MEMPHIS TN 38111 | | | | 1332.38 | 38111 |
| CORNELIUS ALLEN RIED | 255 GARDEN DR | GARDENDALE AL 35071 | | | | 295 | 35071 |
| ELAINE B RIEDINGER & DON E | RIEDINGER JT TEN | 991 HUNTING LODGE DRIVE | MIAMI SPRINGS FL 33166 | | | 274.397 | 33166 |
| SHERRY JOHNSON RIEDLINGER | 6101 MORTON ST | METAIRIE LA 70003 | | | | 116.57 | 70003 |
| GEORGE C RIEK & JOENNE C | RIEK JT TEN | 25445 SOUTH HIGHWAY 213 | MULINO OR 97042 | | | 18.53 | 97042 |
| SANDRA L RIEMER | 590 BUFORD AVE | ORANGE CITY FL 32763 | | | | 79.004 | 32763 |
| WILLIAM R RIENZI | 12 D HARBOUR VILLAGE | BRANFORD CT 06405 | | | | 18.695 | 06405 |
| JOHN T RIERA JR | 125 LANDIS ST | NEW SMYRNA BEACH FL 32168 | | | | 46.018 | 32168 |
| GREG RIESENBECK | 1567 BROOKRIDGE CIRCLE DR | LAWRENCEBURG IN 47025 | | | | 6.275 | 47025 |
| ELLEN V RIESENBERG & | LAWRENCE B RIESENBERG JT TEN | 9630 ALLEGRO CT | LOVELAND OH 45140 | | | 1063.542 | 45140 |
| FRANKLIN W RIEVES JR & RONDA | L RIEVES JT TEN | 216 MONROE AVE | APOPKA FL 32712 | | | 124.191 | 32712 |
| PAMELA A RIFE | 4540 FERNWAY DR | NORTH PORT FL 34288 | | | | 75.063 | 34288 |
| JACQUELINE RIFFE | 299 HENRY CANTRELL RD | ELLIJAY GA 30540 | | | | 138.93 | 30540 |
| ALAIN RIGAUD | 221 NW 140TH ST | MIAMI FL 33168 | | | | 126.707 | 33168 |
| REGINALD RIGAUD | 6741 SW 20 CT | MIRAMAR FL 33023 | | | | 134.516 | 33023 |
| FRANKLIN L RIGDON & KATHRYN | J RIGDON JT TEN | PO BOX 850 | MC CAYSVILLE GA 30555 | | | 602.958 | 30555 |
| JERRY L RIGDON | 5520 RIVERTON RD | JACKSONVILLE FL 32277 | | | | 122.05 | 32277 |
| JILL F RIGGEAL | 102 WALDEMAR CT | WINTER HAVEN FL 33884 | | | | 35.534 | 33884 |
| NAOMI B RIGGINS | PO BOX 2124 | WAYCROSS GA 31502 | | | | 264 | 31502 |
| RAY L RIGGINS & MARI W | RIGGINS JT TEN | 72 S LEE ST | FORSYTH GA 31029 | | | 686.63 | 31029 |
| DONNA RIGGLE | 720 SHADY LN | BARTOW FL 33830 | | | | 107.066 | 33830 |
| ALBERT W RIGGS III | 171 CHELSEA DR | SHREVEPORT LA 71105 | | | | 264 | 71105 |
| CARMENSITA RIGGS | 37416 CALHOUN RD | EUSTIS FL 32736 | | | | 6.541 | 32736 |
| CARMENSITA RIGGS & JOHN C | RIGGS JT TEN | 37416 CALHOUN RD | EUSTIS FL 32736 | | | 874.615 | 32736 |
| DANNY D RIGGS | 76 BRADFORD RD | THOMASVILLE GA 31757 | | | | 532.553 | 31757 |
| GENE E RIGGS & JOETTE S | RIGGS JT TEN | 4478 ELEUTHERA CT | SARASOTA FL 34233 | | | 2 | 34233 |
| LILLIE A RIGGS | 3615 TROPIC ST | BIG PINE KEY FL 33043 | | | | 26 | 33043 |
| MARVIN T RIGGS | 8302 PORT SAID ST | ORLANDO FL 32817 | | | | 353.173 | 32817 |
| DUTCHIE S RIGGSBY | 1709 ASHWOOD COURT | COLUMBUS GA 31904-3009 | | | | 365 | 31904-3009 |
| MICHAEL DAVID RIGHTS | 4663 NC HIGHWAY 89 E | WALNUT COVE NC 27052 | | | | 15.46 | 27052 |
| WILLIAM DEXTER RIGHTS | 5631 RACIN DR | WINSTON-SALEM NC 27105 | | | | 13 | 27105 |
| CHRIS JOHN RIGNEY | 29801 PARKWOOD RD | MC LOUD OK 74851 | | | | 275.054 | 74851 |
| ANNETTE J RIGRISH | 121 MILLHOUSE DRIVE | NICHOLASVILLE KY 40356 | | | | 241.992 | 40356 |
| KATHY LYNN RIGSBY | 9430 MARTINIQUE DR | MIAMI FL 33189 | | | | 150 | 33189 |
| PEGGY A RIGSBY | 4400 LINDA DR | PHENIX CITY AL 36867 | | | | 42.316 | 36867 |
| RONALD K RIGSBY | 237 GREENBRIER DR | SIMPSONVILLE SC 29680 | | | | 12.531 | 29680 |
| REBECCA W RIKARD | 5804 AUGUST HWY | LEESVILLE SC 29070 | | | | 200 | 29070 |
| BETSY RILEY | 850 SUGAR FLAT RD | LEBANON TN 37087 | | | | 1530.725 | 37087 |
| BRUCE D RILEY | 7934 GRIZZLEY DRIVE | CORPUS CHRISTI TX 78414 | | | | 754.742 | 78414 |
| DEBORAH A RILEY | 10340 SE 159TH ST | SUMMERFIELD FL 32691 | | | | 37.489 | 32691 |
| ELIZABETH ANN RILEY | 2604 WALNUT LANE | PLANO TX 75075 | | | | 167.8 | 75075 |
| FRANK RILEY & MARION RILEY | JT TEN | 1087 MESA VERDE DRIVE | CLERMONT FL 34711 | | | 1.933 | 34711 |
| HOBSON R RILEY & JEWELL P | RILEY JT TEN | 5203 SCARLET OAK CIRCLE | BESSEMER AL 35022 | | | 200 | 35022 |
| JAMES H RILEY & EDDIE MAE | RILEY JT TEN | 16240 NW 17TH PL | OPA LOCKA FL 33054 | | | 52 | 33054 |
| JULIE ANNE RILEY | 1142 INDIAN SPRINGS RD | PEGRAM TN 37143 | | | | 560 | 37143 |
| KAREN P RILEY | 1507 BRIDGE ST W | SAINT MATTHEWS SC 29135 | | | | 1552 | 29135 |
| KATRINA RILEY | 631 SW 14TH CT | DEERFIELD BEACH FL 33441 | | | | 4 | 33441 |
| KEVIN F RILEY | 1957 BRIARWOOD ST | DUNEDIN FL 34698 | | | | 265 | 34698 |
| MARGARET M RILEY | 1447 MAPLETON RD | JACKSONVILLE FL 32207 | | | | 732.979 | 32207 |
| MEG M RILEY | 1447 MAPLETON RD | JACKSONVILLE FL 32207 | | | | 342.319 | 32207 |
| MILES VINCENT RILEY | 12097 JOSLIN LAKE RD | GREGORY MI 48137 | | | | 358.638 | 48137 |
| PAUL A RILEY | 730 BIG TREE RD | SOUTH DAYTONA FL 32119 | | | | 13.689 | 32119 |
| ROBERT RILEY JR | 4064 BILLOPS ST | BATON ROUGE LA 70802 | | | | 252 | 70802 |
| GEORGE W RILINGER & | CATTERINA M RILINGER JT TEN | 1809 GRAYSON DR | ORLANDO FL 32825 | | | 283.798 | 32825 |
| ROSEMARY RILINGER | PO BOX 8771 | PORT ST LUCIE FL 34985 | | | | 334.322 | 34985 |
| ELIZABETH JEAN RILLIEUX | 728 W WM DAVID PKWY | METAIRIE LA 70005 | | | | 20 | 70005 |
| CARLENE L RIMES | PO BOX 565 | FORT MEADE FL 33830 | | | | 77.498 | 33830 |
| MURRAY A RIMES | 1531 BISCAYNE WAY | MARCO FL 33937 | | | | 115.455 | 33937 |
| MURRAY A RIMES & JOANNE | RIMES JT TEN | 1531 BISCAYNE WAY | MARCO FL 33937 | | | 1179.559 | 33937 |
| BARBARA A RIMI | P O BOX 24082 | BALTIMORE MD 21227 | | | | 107.211 | 21227 |
| BRENDA B RIMMER | 185 ELLISON RD | LYMAN SC 29365 | | | | 72 | 29365 |
| BRENDA B RIMMER & HUBERT G | RIMMER JT TEN | 185 ELLISON RD | LYMAN SC 29365 | | | 504 | 29365 |
| JEAN L RIMOVSKY | 11245 S SAINT LAWRENCE AVE | CHICAGO IL 60628 | | | | 400 | 60628 |
| KEVIN RIMSKY | 13218 SAINT COLE COURT | ORLANDO FL 32828 | | | | 478.692 | 32828 |
| PAUL RINAUDO & CAROL RINAUDO | JT TEN | 5304 SOUTHEAST TALL PINES WAY | STUART FL 34997 | | | 206.274 | 34997 |
| RAMON M RINC & BARBARA J | RINC JT TEN | 214 GROVE CIRCLE | BREVARD NC 28712 | | | 664.041 | 28712 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DIANA L RINCON | 16701 SW 140 AVE | MIAMI FL 33177 | | | | 6 | 33177 |
| LOWELL F RINEHART | 1434 S E MIDWAY CHURCH ROAD | LEE FL 32059 | | | | 740.464 | 32059 |
| SCOTT M RINEHART CUST | MELANIE F RINEHART UNIF TRAN | MIN ACT FL | 5900 KINT YRE CT NW | CONCORD NC 28027 | | 118.677 | 28027 |
| SCOTT M RINEHART CUST MORGAN | S RINEHART UNIF TRAN MIN ACT | FL | 5900 KINT YRE CT NW | CONCORD NC 28027 | | 161.84 | 28027 |
| VIEUNE RINEHART | 522 W 8TH ST | ANDERSON IN 46016 | | | | 200 | 46016 |
| CHARLES R RINES | 2251 RAMSDALE DR SE | PALM BAY FL 32909 | | | | 7.418 | 32909 |
| CHARLES R RINES & MICHAEL | WAYNE RINES JT TEN | 2251 RAMSDALE DR SE | PALM BAY FL 32909 | | | 26 | 32909 |
| GREGORY M RINES | 338 E HILLCREST DR | MORRISTOWN TN 37813 | | | | 32 | 37813 |
| MARTHA A RINGER | 1868 KOON TRESTLE RD | POMARIA SC 29126 | | | | 492 | 29126 |
| ROBERT L RINGGOLD III | 6902 GLEN RIDGE CIRCLE | APT C-4 | GLEN BURNIE MD 21061 | | | 216.793 | 21061 |
| ROBERT L RINGGOLD JR & | OTILLIA F RINGGOLD JT TEN | 13400 COASTAL HWY APT 804 | OCEAN CITY MD 21842 | | | 892.438 | 21842 |
| TIMOTHY J RINGGOLD | 106 WELLHAM AVE | GLEN BURNIE MD 21061 | | | | 119.537 | 21061 |
| VINCENT L RINGGOLD & JANET L | RINGGOLD JT TEN | 941 KLEES MILL ROAD | WESTMINSTER MD 21157 | | | 118.889 | 21157 |
| DAVID A RINGLE | PO BOX 8013 | PRAIRIE VILLAGE KS 66208 | | | | 2000 | 66208 |
| RAYMOND SHARSWOOD RINGLEB | 5972 BENT PINE DR 165 | ORLANDO FL 32822 | | | | 3.507 | 32822 |
| WILLIAM K RINGLER & MARY E | RINGLER JT TEN | MARY E RINGLER | C/O ROBERT HENUBER | 5385 RIVERVIEW DRIVE | SAINT AUGUSTINE FL 32080 | 455.4 | 32080 |
| PAUL E RINGSTAFF & PATRICIA | A RINGSTAFF JT TEN | 5602 34TH COURT E | BRADEN RIVER FL 34203 | | | 7.67 | 34203 |
| PENNY M RINK & DAVID T RINK | JT TEN | 2696 EMERALD DRIVE | JONESBORO GA 30236 | | | 130.809 | 30236 |
| JANET P RINKE & ROBERT H | RINKE JT TEN | 626 BELMONT AVE | TEMPLE TERRACE FL 33617 | | | 399.421 | 33617 |
| JULIA ANN RINNIER | 1249 S WINDHAM RD | INVERNESS FL 34450 | | | | 71.483 | 34450 |
| PEGGY E RIO & MARIA J | DAVIDSON JT TEN | 5320 53RD AVE E T-12 | BRADENTON FL 34203 | | | 324 | 34203 |
| JENNIFER LEE RIOLO & ROBERT | J RIOLO JT TEN | 3355 SE 2ND CT | OCALA FL 34471 | | | 62.134 | 34471 |
| JULIA RIOSECO | 5450 WEST 5 LANE | HIALEAH FL 33012 | | | | 126.99 | 33012 |
| LOLY RIOSECO | 7801 SW 29TH TERR | MIAMI FL 33155 | | | | 127.528 | 33155 |
| PHILLIP T RIOUX | 606 CYPRESS ST | BAKER LA 70714 | | | | 129.295 | 70714 |
| DAN E RIPLEY | 3859 VIA DE LA REINA ST | JACKSONVILLE FL 32217 | | | | 4 | 32217 |
| RACHEL S RIPLEY | 3859 VIA DE LA REINA | JACKSONVILLE FL 32217 | | | | 147.315 | 32217 |
| ROGER PAT RIPLEY | 1023 FLORIDA AVE | ST CLOUD FL 34769 | | | | 50 | 34769 |
| JOLIE C RIPP | 2152 GIBSON ST | TERRYTOWN LA 70056 | | | | 60 | 70056 |
| ELEANOR M RIPPE | 6219 SAWMILL WOODS DR | FORT WAYNE IN 46835 | | | | 132 | 46835 |
| RONALD D RIPPEE | 108 W TAYLOR | MC ALESTER OK 74501 | | | | 30 | 74501 |
| JOYCE H RIPPLE & RONALD H | RIPPLE SR JT TEN | 7771 W GROVE ST | HOMOSASSA FL 34446 | | | 8 | 34446 |
| PEGGY JO RISCH & WILLIAM C | RISCH JR JT TEN | 4001 CHESTNUT ST | FORT WORTH TX 76137 | | | 17.249 | 76137 |
| GUSTAVO A RISCO | 20760 NW 1ST COURT | PEMBROKE PINES FL 33029 | | | | 520.377 | 33029 |
| RISER FOODS INC | ATTN CONTROLLER | 101 KAPPA DR | PITTSBURGH PA 15238 | | | 12.561 | 15238 |
| JAMES FORD RISLEY | 848 BAYBERRY DR | STATE COLLEGE PA 16801 | | | | 27.429 | 16801 |
| KELLIE R RISLEY | 591 N. TIFFANY DR | PALMER AK 99645 | | | | 6.99645 | |
| STEPHANIE ANNE RISLEY | 4638 LANCELOT LANE | JACKSONVILLE FL 32210 | | | | 20 | 32210 |
| MARIE C RISO | PO BOX 5322 | FORT LAUDERDALE FL 33310 | | | | 3.428 | 33310 |
| CARRIE ANN RISTEYN | 5057 SW 123RD TERR | COOPER CITY FL 33330 | | | | 514.484 | 33330 |
| RITA A CLIFFORD TTEE U A DTD | 09-07-95 THE RITA A CLIFFORD | REV LIV TR | 1500 EDGEFIELD RD | LYNDHURST OH 44124 | | 712 | 44124 |
| BRENDA S RITCHEY | 8098 COATBRIDGE LN E | JACKSONVILLE FL 32244 | | | | 230.466 | 32244 |
| KENNETH M RITCHEY | 7721 KING ROYCE ROAD | JACKSONVILLE FL 32244 | | | | 3.605 | 32244 |
| LELA MAE RITCHEY | 220 HANNA PLACE APT#216 | FRANKFORT KY 40601 | | | | 526 | 40601 |
| SUSAN C RITCHEY | 92 REESE ST #8 | IRVINE KY 40336 | | | | 1.806 | 40336 |
| DONALD P RITCHIE | 9301 W CR 750 N | GASTON IN 47342 | | | | 500 | 47342 |
| GLENN E RITCHIE JR | 8435 FOREST DR | ROCKWELL NC 28138 | | | | 265.438 | 28138 |
| JEFFERY E RITCHIE | 14 TRIBBEY CAMP RD | BULAN KY 41722 | | | | 139.784 | 41722 |
| MICHAEL A RITCHIE | 725 HUNTING CREEK RD | ROUSSEAU KY 41366 | | | | 274.767 | 41366 |
| PAULETTE L RITCHIE | PO BOX 356 | FLORAL CITY FL 34436 | | | | 89.641 | 34436 |
| BEVERLY P RITCHKO | 86 EAST ST | ONEONTA NY 13820 | | | | 1332 | 13820 |
| CLARA ETHEL RITTENHOUSE | 8790 NW 180TH ST | TRENTON FL 32693 | | | | 166 | 32693 |
| DORIS L RITTER | 300 CHEROCKEE DR | BEAN STATION TN 37708 | | | | 249.728 | 37708 |
| HELEN RITTER | #3 | 116 ARROWHEAD DR | WILLIAMSTOWN KY 41097 | | | 4.4 | 41097 |
| MATTHEW D RITTER | 485 FALMOUTH AVE | MERRITT ISLAND FL 32952 | | | | 3.997 | 32952 |
| MELVIN P RITTER | 500 FALMOUTH AV | MERRITT ISLAND FL 32952 | | | | 4 | 32952 |
| PATRICIA A RITTER | 1131 SPARROWWOOD BLVD | BATAVIA OH 45103 | | | | 7 | 45103 |
| PAULA R RITTER | 1913 SE JUDY CI | MARIETTA GA 30060 | | | | 6 | 30060 |
| FRANCIS R RITZ & SARA C | JOHNSON JT TEN | 2313 KILKENNY DR WEST | TALLAHASSEE FL 32308 | | | 68.437 | 32308 |
| JESSE RITZ & FRAN RITZ | JT TEN | 508 SW 9TH ST | CAPE CORAL FL 33991 | | | 100 | 33991 |
| RICHARD A RIVARD & MYRA | RIVARD JT TEN | 1905 W LINEBAUGH AVE | TAMPA FL 33612 | | | 155.112 | 33612 |
| ROBERT J RIVARD | 4700 JAY DR | SAINT CLOUD FL 34772 | | | | 50 | 34772 |
| DORTHA A RIVAS | 1308 E TARPON AVE | TARPON SPRINGS FL 34689 | | | | 139.784 | 34689 |
| JASON RIVAS | 1704 BEHRENS RD | FORT PIERCE FL 34945 | | | | 1.056 | 34945 |
| JAVIER J RIVAS | 2361 SW 14TH ST | MIAMI FL 33145 | | | | 115.833 | 33145 |
| RICHARD B RIVAS & REGINA K | RIVAS JT TEN | PO BOX 143 | CRAWFORD TX 76638 | | | 1.246 | 76638 |
| RODOLFO RIVAS | 2120 SW 12TH ST | MIAMI FL 33135 | | | | 384 | 33135 |
| KATHLEEN B RIVEIRA | 4819 SW 120 AVE | COOPER CITY FL 33330 | | | | 52 | 33330 |
| ASALIA RIVERA | P O BOX 1265 | LAKE WALES FL 33859 | | | | 1.539 | 33859 |
| DAVID RIVERA | 2440 SWEETWATER BLVD | SAINT CLOUD FL 34772 | | | | 6.012 | 34772 |
| HECTOR RIVERA | 2555 MICHIGAN CT | PANAMA CITY FL 32405 | | | | 254.993 | 32405 |
| HERMINIO RIVERA | 7101 GROVE AVE | WINTER PARK FL 32792 | | | | 3.605 | 32792 |
| JOHN RIVERA | 3951 RIDGEWOOD DR | TIUSVILLE FL 32796 | | | | 149.395 | 32796 |
| JOSE A RIVERA | 6435 SW 82ND ST | MIAMI FL 33143 | | | | 8 | 33143 |
| JOSE LUIS RIVERA JR | 2121 PERIO ST | TAMPA FL 33612 | | | | 276.834 | 33612 |
| KIMBERLY D RIVERA | 2881 GALLUP CT | DELTONA FL 32738 | | | | 132.286 | 32738 |
| LYNN RIVERA | 801 NORDEN ST NW | PALM BAY FL 32907 | | | | 131.219 | 32907 |
| MARIO OLIVO-RIVERA | 12142 BUFFINGTON LN | RIVERVIEW FL 33569 | | | | 26.039 | 33569 |
| RAMON RIVERA | 16322 SW 4TH ST | PMBK PINES FL 33027 | | | | 75.881 | 33027 |
| WILLIAM HOWARD RIVERA SR | 618 SR 62 | BOWLING GREEN FL 33834 | | | | 1900 | 33834 |
| BARBARA RIVERO | 146 CAROLINE DR B | WEST PALM BEACH FL 33413 | | | | 100 | 33413 |
| BRAD NORMAN RIVERS | 50611 RIVERS ROAD | TICKFAW LA 70466 | | | | 22.155 | 70466 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CATHY RIVERS & GASTON RIVERS | TEN COM | 15244 BARBARA COVE | GULFPORT MS 39503 | | | 23.392 | 39503 |
| DEBORAH RIVERS | 50611 RIVERS ROAD | TICKFAW LA 70466 | | | | 204 | 70466 |
| FRANK R RIVERS & RAYMOUTH E | RIVERS JT TEN | 1735 SHORELAND DR | SARASOTA FL 34239 | | | 1332 | 34239 |
| JAMES C RIVERS | 1595 COLONY RD | ROCK HILL SC 29730 | | | | 38.853 | 29730 |
| NOBLIA N RIVERS | 175 GRACE BLVD | ALTAMONTE SPRINGS FL 32714 | | | | 30.762 | 32714 |
| PHYLLIS S RIVERS & STEPHEN L | RIVERS JT TEN | 6104 CALLIE YOUNG RD | EFFINGHAM SC 29541 | | | 127.528 | 29541 |
| STEWART L RIVERS | STE 113 | 124 EDINBURGH CT | GREENVILLE SC 29607 | | | 1510.237 | 29607 |
| WILLIAM D RIVERS JR | 33 CEDARCREST CIR | BEAUFORT SC 29902 | | | | 6 | 29902 |
| JANICE T RIVET | ATTN JANICE T FAUCHEAUX | 108 PLUM ST | WESTWEGO LA 70094 | | | 16 | 70094 |
| ANTHONY RIVIECCIO | 3118 UMBRELLA TREE DR | EDGEWATER FL 32141-6104 | | | | 500 | 32141-6104 |
| TIMOTHY P RIVIERE | 6271 PAYNE RD | KEYSTONE HEIGHTS FL 32656 | | | | 54.305 | 32656 |
| GALENA M RIX | 1223 N ALHAMBRA CR 2 | NAPLES FL 33940 | | | | 40.307 | 33940 |
| MARLENE RIZZO | 8146 SHALOM DR | SPRING HILL FL 34606 | | | | 711.286 | 34606 |
| RICHARD P RIZZO | 7500 BLACK HAWK TR | SPRING HILL FL 34606 | | | | 771.315 | 34606 |
| BECKY E ROACH | 4161 GOLDEN GATE PKY | NAPLES FL 33999 | | | | 100 | 33999 |
| BEVERLY A ROACH | 307 MOULTRIE SQUARE | ANDERSON SC 29621 | | | | 352 | 29621 |
| DARLENE M ROACH | 304 COSMOS DR | ORLANDO FL 32807 | | | | 41.516 | 32807 |
| HARVEY M ROACH JR & VELMA E | ROACH JT TEN | 2730 BARKER RD | SAINT CLOUD FL 34771 | | | 2064 | 34771 |
| HARVEY MARSHALL ROACH JR | 2730 BARKER RD | SAINT CLOUD FL 34771 | | | | 208 | 34771 |
| JAMES H ROACH | 325 NORTON DR | DALLAS GA 30157 | | | | 18.8 | 30157 |
| KENNETH MERLE ROACH | 5353 ARLINGTON EXPRESSWAY | #6-O | JACKSONVILLE FL 32211 | | | 10 | 32211 |
| LAURA L ROACH | 5647 RIVER GULF DR | PORT RICHEY FL 34668 | | | | 106 | 34668 |
| MARVEY MARSHALL ROACH JR | 2730 BARKER RD | SAINT CLOUD FL 34771 | | | | 40 | 34771 |
| MARY M ROACH | 504 WATSON ST | COLUMBIA KY 42728 | | | | 51.009 | 42728 |
| NORMA D ROACH & WILLIAM M | ROACH JT TEN | 4449 THRUSTON-DERMONT RD | OWENSBORO KY 42303 | | | 231.336 | 42303 |
| VELMA E ROACH & H M ROACH JR | JT TEN | 2730 BARKER RD | SAINT CLOUD FL 34771 | | | 72 | 34771 |
| KENNETH ANDREW ROADH | 1116 BEACHUM DRIVE | TALLAHASSEE FL 32301 | | | | 1.216 | 32301 |
| BETTY J ROAN | PO BOX 705 | 505 W MAIN ST | BATTLEBORO NC 27809 | | | 51.009 | 27809 |
| JERRY LEE ROARK | 2843 HANNA PL | LEXINGTON KY 40509 | | | | 120.891 | 40509 |
| CORINNE ROAT | 7751 NE BAYSHORE CT APT 2D | MIAMI FL 33138 | | | | 333 | 33138 |
| BETTY ROBBINS | 150 ROLLING ACRES DR | EKRON KY 40117 | | | | 234.125 | 40117 |
| DAVID W ROBBINS | 1456 GEORGE DUNN RD | ROCK HILL SC 29730 | | | | 100 | 29730 |
| DONALD B ROBBINS & FRANCES C | ROBBINS JT TEN | 6523 SOLANDRA CIR N | JACKSONVILLE FL 32210 | | | 1356.91 | 32210 |
| JESSIE M ROBBINS | 12949 YELLOW BLUFF RD | JACKSONVILLE FL 32226 | | | | 1058.845 | 32226 |
| JOHN A ROBBINS & LILLIAN C | ROBBINS JT TEN | 6744 SNOWWHITE DRIVE | JACKSONVILLE FL 32234 | | | 134.794 | 32234 |
| JOSEPH D ROBBINS | 331 LUCKADOO RD | BOSTIC NC 28018 | | | | 406.357 | 28018 |
| KEITH D ROBBINS | 7970 KAITLIN CI | LAKELAND FL 33810 | | | | 100 | 33810 |
| NATHAN WAYNE ROBBINS & JILL | MARIE ROBBINS JT TEN | 1981 MAPLE GROVE RD | MOUNT ORAB OH 45154 | | | 116.771 | 45154 |
| PATSY M ROBBINS | 331 LUCKADOO RD | BOSTIC NC 28018 | | | | 460.725 | 28018 |
| RICHARD G ROBBINS | 8202 SEAFORTH DR | LOUISVILLE KY 40258 | | | | 13.479 | 40258 |
| RICK WALTER ROBBINS | 3301 W FISHER RD | AVON PARK LAKES FL 33825 | | | | 43.883 | 33825 |
| ROY L ROBBINS | 705 SULPHUR SPRINGS CH RD | FOREST CITY NC 28043 | | | | 305.147 | 28043 |
| SHEILA ROBBINS | 22380 SW 66TH AVE | BOCA RATON FL 33428 | | | | 5.829 | 33428 |
| THELMA ANN ROBBINS | 12401 SW 185TH TER | MIAMI FL 33177 | | | | 102.024 | 33177 |
| WILLIAM W ROBBINS JR | 1902 PARK LODGE CT | HOUSTON TX 77062 | | | | 1893.583 | 77062 |
| ANGELA C ROBERSON & DOUGLAS W | ROBERSON JT TEN | 2537 WHITE HORSE RD | JACKSONVILLE FL 32246 | | | 22.539 | 32246 |
| CARL FRED ROBERSON II | 188 FOREST VIEW DR | MOCKSVILLE NC 27028 | | | | 22 | 27028 |
| CAROLYN T ROBERSON | 202 WEAVER DR | WILLIAMSTON NC 27892 | | | | 102.501 | 27892 |
| DANA L ROBERSON & MARY L | ROBERSON JT TEN | 532 N ROAN ST | ELIZABETHTON TN 37643 | | | 32.343 | 37643 |
| DANA L ROBERSON & MARY L | ROBERSON JT TEN | 532 N ROAN ST | ELIZABETHTON TN 37643 | | | 31.721 | 37643 |
| JANET F ROBERSON | 3914 ROBIN HOOD DR | HOPEWELL VA 23860 | | | | 152.318 | 23860 |
| JERRY W ROBERSON | 8207 BABSDALE CHASE | MONTGOMERY AL 36117 | | | | 72 | 36117 |
| JERRY W ROBERSON & GLENDA | BREWSTER ROBERSON JT TEN | 8207 BABSDALE CHASE | MONTGOMERY AL 36117 | | | 1888 | 36117 |
| MARY LOU ROBERSON | 523 N ROAN ST | ELIZABETHTON TN 37643 | | | | 446.648 | 37643 |
| MILDRED H ROBERSON & DOUGLAS | L ROBERSON JT TEN | 3425 HWY 18 W | MOLENA GA 30258 | | | 67.159 | 30258 |
| PHYLLIS F ROBERSON & RANDY J | ROBERSON JT TEN | 24043 MOORESVILLE RD | ATHENS AL 35613 | | | 1.763 | 35613 |
| ROBBIE NELL ROBERSON | 2513 GLADSTONE DR | HUNTSVILLE AL 35811 | | | | 164 | 35811 |
| TERINA A ROBERSON | 1311 CR 124 | FLORENCE AL 35633 | | | | 65.566 | 35633 |
| ROBERT A EVANS TRUSTEE U-A | DTD 12-31-93(GERTRUDE E | EVANS TRUST B | 20 W LUCERNE CIR | ORLANDO FL 32801 | | 148.679 | 32801 |
| GWENDOLYN T ROBERT | 10772 FLORIDA BLVD | WALKER LA 70785 | | | | 156.246 | 70785 |
| ROBERT M SMITH TR U/A/D | 07/25/94 ROBERT M SMITH REV | TRUST | 2710 MIDDLESEX RD | ORLANDO FL 32803 | | 15000 | 32803 |
| ROBERT NICHOLAS MORBACH | FAMILY TRUST LAURA M SCOTT | TRUSTEE | 1313 LONE OAK CIR | NASHVILLE TN 37215 | | 5560 | 37215 |
| ROBERT W AMLING TR U-A | 03-30-89 | 25 LONG BEN LN | NOKOMIS FL 34275 | | | 1462 | 34275 |
| ABEL ROBERTS & CATHERINE E | ROBERTS JT TEN | 400 AVENUE U NE | WINTER HAVEN FL 33881 | | | 370.809 | 33881 |
| ABEL J ROBERTS & LADONNA C | ROBERTS JT TEN | 5979 HECKSCHER DR | JACKSONVILLE FL 32226 | | | 10.353 | 32226 |
| ALICE ANNE ROBERTS | PO BOX 616 | COATS NC 27521 | | | | 120 | 27521 |
| ALTON ROBERTS & | MURIEL ROBERTS JT TEN | 394 SPRING DR | MARS HILL NC 28754-6522 | | | 200 | 28754-6522 |
| ANITA M ROBERTS | 128 MILLER KIDS DR | PICKENS SC 29671 | | | | 1.557 | 29671 |
| APRIL T ROBERTS | 1216 INDIAN RIVER AVE | TITUSVILLE FL 32780 | | | | 7.095 | 32780 |
| BETTYE WILSON ROBERTS & | WILLIE ROBERTS JT TEN | 565 ROBERTS RD | WILLOW SPRING NC 27592 | | | 432 | 27592 |
| BOYD L ROBERTS JR & | JACQUELYN J ROBERTS JT TEN | 1928 ROBERTS RD | CHESTER SC 29706 | | | 18.501 | 29706 |
| BRENDA KAY ROBERTS | 2501 BOYD DR | LAKELAND FL 33801 | | | | 103.505 | 33801 |
| CAROL R ROBERTS | 4050 KENWOOD DR | HAMILTON OH 45015 | | | | 123.54 | 45015 |
| CATHERINE E ROBERTS & | FRANCIS H ROBERTS JT TEN | 6221 N E THOMAS DR | ARCADIA FL 33821 | | | 63.761 | 33821 |
| CHARLES S ROBERTS | 177 HANSELL SEAR RD | DOUGLAS GA 31535 | | | | 324 | 31535 |
| CHARLES S ROBERTS & MARY S | ROBERTS JT TEN | 177 HANSELL SEARS ROAD | DOUGLAS GA 31535 | | | 132 | 31535 |
| CHARLES W ROBERTS | PO BOX 9322 | PORT SAINT LUCIE FL 34985 | | | | 4 | 34985 |
| CHARLOTTE R ROBERTS | 5309 HAVENTREE PL | LOUISVILLE KY 40229 | | | | 384 | 40229 |
| CLIFTINA ROBERTS | PO BOX 343 | BOSTWICK FL 32007 | | | | 8.131 | 32007 |
| CRAIG L ROBERTS | 2086 JUNE DELLINGER RD | STANLEY NC 28164 | | | | 1.357 | 28164 |
| DAVID B ROBERTS | 3626 SHADY ROCK DR | COLORADO SPRINGS CO 80920 | | | | 359.164 | 80920 |
| DAVID B ROBERTS CUST FOR | NATHANIEL C ROBERTS UNDER THE | CO UNIFORM TRANSFERS TO | MINORS ACT | 3626 SHADY ROCK DRIVE | COLORADO SPRINGS CO 80920 | 432.721 | 80920 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERTS DE MICHELE INVESTMENT | CLUB A PARTNERSHIP | 130 BROWN ROAD | SCARSDALE NY  10583 | | | 16.209 | 10583 |
| DEBBIE M ROBERTS | 7161 SUITS RD 5 | ARCHDALE NC  27263 | | | | 100 | 27263 |
| DON F ROBERTS & DIANE W | ROBERTS JT TEN | 300 PELHAM RD APT 61 | GREENVILLE SC  29615 | | | 118.002 | 29615 |
| DORIS ROBERTS | PO BOX 192 | INVERNESS FL 34451-0192 | | | | 50 | 34451-0192 |
| DORIS ROBERTS | PO BOX 192 | INVERNESS FL 34451-0192 | | | | 50 | 34451-0192 |
| DWAYNE J ROBERTS JR | 18 SOUTH LAKE CT | VIOLET LA 70092 | | | | 3.085 | 70092 |
| EARL ROBERTS | 6868 SMYRNA RD | YOUNG HARRIS GA 30582 | | | | 139.794 | 30582 |
| EDWARD H ROBERTS JR | 609 STONE AVE | TALLADEGA AL  35160 | | | | 127.528 | 35160 |
| ELEANOR M ROBERTS | 10737 EAST BAY RD | GIBSONTON FL  33534 | | | | 10.353 | 33534 |
| FRANCES S ROBERTS | 7700 SKYLARK DR | COLUMBIA SC  29209 | | | | 368 | 29209 |
| GARY LEE ROBERTS | 4647 S SCHOOL AVE | SARASOTA FL  34231 | | | | 453.741 | 34231 |
| GEORGE E ROBERTS & DOLORES J | ROBERTS JT TEN | 38 ZEPHYR LILY TRAIL | PALM COAST FL  32164 | | | 127.528 | 32164 |
| GERALD S ROBERTS & GAIL W | ROBERTS JT TEN | PO BOX 2049 | ORANGE PARK FL  32067 | | | 2125.743 | 32067 |
| GOLDIE ROBERTS | 718 LIVE OAK ST | TARPON SPRINGS FL  34689 | | | | 276.018 | 34689 |
| GREGORY W ROBERTS | 2550 NW 14 CT | FT LAUDERDALE FL  33311 | | | | 201.61 | 33311 |
| HARRY J ROBERTS | 25 WESTON ST | CARVER MA 02330 | | | | 127.528 | 02330 |
| HERMAN L ROBERTS & GARI M | ROBERTS JT TEN | RT 1 BOX 3380 | ALAPAHA GA  31622 | | | 2619 | 31622 |
| JACK G ROBERTS | 10522 SE 50TH AVE | BELLEVIEW FL  34420 | | | | 10 | 34420 |
| JAMES ROBERTS & SUSAN | ROBERTS JT TEN | 4466 FOREST HAVEN DR S | JACKSONVILLE FL  32257 | | | 76.352 | 32257 |
| JANE G ROBERTS & DONALD | ROBERTS JT TEN | 333 ZION HILL | MIDWAY KY  40347 | | | 47.444 | 40347 |
| JEFFERY N ROBERTS | 280 PINNACLE CT | FRANKFORT KY  40601 | | | | 60 | 40601 |
| JOE ROBERTS II | 2717 TAMARIND DRIVE | EDGEWATER FL  32141 | | | | 377.472 | 32141 |
| JOSEPH ROBERTS | 475 PRINGLE ST | SUMTER SC  29150 | | | | 100 | 29150 |
| JUDY G ROBERTS | 2346 ROGERS RD | PERRY FL 32347 | | | | 23.9 | 32347 |
| KAREN W ROBERTS | 1736 SAPLING DR | COLA SC  29210 | | | | 25 | 29210 |
| KATHLEEN ANN BLAIR ROBERTS | 10289 LODESTONE WAY | PARKER CO  80134 | | | | 74.462 | 80134 |
| LARRY VERNON ROBERTS | APT G122 | 8090 ATLANTIC BLVD | JACKSONVILLE FL  32211 | | | 20 | 32211 |
| LAURA A ROBERTS | 3818 BURNIHGBUSH RD | LOUISVILLE KY  40241 | | | | 139.794 | 40241 |
| LINDA L ROBERTS | 301 PORTSMOUTH DR | GREENVILLE SC  29601 | | | | 1454 | 29601 |
| LISA D ROBERTS | 5961 LEE RD 240 | PHOENIX CITY AL  36870 | | | | 127.528 | 36870 |
| LUELLA ROBERTS & ALLEN | DAVIDSON JT TEN TOD CHRISTOPHER | DAVIDSON SUBJECT TO STA TOD RULES | C/O LUELLA ROBERTS | 2133 HARVARD STREET | SARASOTA FL 34237 | 102.607 | 34237 |
| LYLA ROBERTS | 5192 SW 27 AVE | FORT LAUDERDALE FL  33312 | | | | 306.503 | 33312 |
| MARIA LYN ROBERTS | 581 FIRESTONE ST NE | PALM BAY FL  32907 | | | | 3 | 32907 |
| MELVIN L ROBERTS | 1424 SYCAMORE SCHOOL RD | FORT WORTH TX  76134 | | | | 400 | 76134 |
| MICHAEL J ROBERTS | 4320 BALBOA ROAD | MONTGOMERY AL  36109 | | | | 128.793 | 36109 |
| MICHAEL LEE ROBERTS | 151 BROADMOOR LN | ALABASTER AL  35007 | | | | 59.812 | 35007 |
| MOULTRIE Q ROBERTS JR & | MARIAN S ROBERTS JT TEN | 1514 MOWER ST | NEWBERRY SC  29108 | | | 884 | 29108 |
| NORA M ROBERTS | 1303 MARYLAND AVE | EDEN NC  27288 | | | | 312 | 27288 |
| MISS PATRICIA J ROBERTS | 500 N ST APT 808 | SACRAMENTO CA  95814 | | | | 60 | 95814 |
| PATRICIA S ROBERTS | 118 AMBERLEY WAY | CARROLLTON GA  30116 | | | | 11.739 | 30116 |
| PAUL M ROBERTS | 7920 ORLANDO AVE | JACKSONVILLE FL  32208 | | | | 114.591 | 32208 |
| PAUL M ROBERTS & SHIRLEY A | ROBERTS JT TEN | 7920 ORLANDO AVE | JACKSONVILLE FL  32208 | | | 804.308 | 32208 |
| PHILIP D ROBERTS | 19 WISTERIA DR | DEBARY FL  32713 | | | | 255.048 | 32713 |
| PHYLLIS A ROBERTS | STATE ROAD 403 | CHARLESTOWN IN  47111 | | | | 309.815 | 47111 |
| QUINELL LEWON ROBERTS | 7920 ORLANDO AVENUE | JACKSONVILLE FL  32208 | | | | 50 | 32208 |
| RALPH P ROBERTS & DIANE K | ROBERTS JT TEN | 12535 SOUTHDALE DR | OMAHA NE  68137 | | | 1.742 | 68137 |
| RANDALL O ROBERTS | 155 MITCHELL CREEK RIDGE | WETUPKA AL  36092 | | | | 6.434 | 36092 |
| RAYMOND C ROBERTS JR | 5716 NW 27TH ST | MARGATE FL  33063 | | | | 114.175 | 33063 |
| RAYMOND C ROBERTS JR & CHRIS | K ROBERTS JT TEN | 5716 NW 27TH ST | MARGATE FL  33063 | | | 828.308 | 33063 |
| REBECCA L ROBERTS | 177 POB 177 | WOODVILLE FL  32362 | | | | 70.709 | 32362 |
| RITA SADLER ROBERTS & GLENN | R ROBERTS JT TEN | 4480 LONDONTOWN RD | TITUSVILLE FL  32796 | | | 20 | 32796 |
| RONALD F ROBERTS & MARY H | WESTER JT TEN | BOX 31 | SNEADS FL 32460 | | | 518.607 | 32460 |
| ROY ROBERTS | 6928 STURGEON RD | WARFIELD VA  23889 | | | | 6.367 | 23889 |
| RUBY M ROBERTS | RR 4 BOX 15 | ARDMORE OK  73401 | | | | 40.449 | 73401 |
| SANDRA K ROBERTS | 1103 TIMBER OAK DR | LOUISVILLE KY  40223 | | | | 683.649 | 40223 |
| SHEARON F ROBERTS | 41 WESTALL AVENUE | ASHVILLE NC  28804 | | | | 251.179 | 28804 |
| SHIRLEY ROBERTS | 129 CHERRYWINCHIE RD | OAKDALE LA  71463 | | | | 124.123 | 71463 |
| THERESA P ROBERTS | 1179 JERRY DUNN ROAD | DAWSON GA 39842 | | | | 200 | 39842 |
| TOMMIE LEE ROBERTS | 2921 NW 44TH TER | LAUDERDALE LAKES FL  33313 | | | | 15.771 | 33313 |
| WILLIAM P ROBERTS | PO BOX 97 | TAVERNIER FL  33070 | | | | 3100 | 33070 |
| WILLIE ROBERTS | 13 DURRETT GRV | TUSCALOOSA AL  35404 | | | | 100 | 35404 |
| WILLIE J ROBERTS & BERTHA L | ROBERTS JT TEN | 1401 SAVAGE DR | FORT WORTH TX  76134 | | | 58 | 76134 |
| ANITA F ROBERTSON | 44361 PARKER BLVD | HAMMOND LA  70403 | | | | 11.42 | 70403 |
| CHANTZ ROBERTSON | R 6 BOX 276 | ANDALUSIA AL  36420 | | | | 125.026 | 36420 |
| CHARLES C ROBERTSON | 15 FALLOUT SHELTER RD | TRAVELERS REST SC  29690 | | | | 2196 | 29690 |
| CHRIS R ROBERTSON | 17 FALLOUT SHELTER RD | TRAVELERS REST SC  29690 | | | | 378.231 | 29690 |
| DORIS ROBERTSON & GEORGE | ROBERTSON JT TEN | 128 SOUTHWOOD LN | BOONES MILL VA  24065 | | | 80.73 | 24065 |
| EDITH F ROBERTSON | 4719 TRENHOLM RD | COLUMBIA SC  29206 | | | | 2664 | 29206 |
| GINA M ROBERTSON | C/O GINA R HICKS | 3869 RED FOX RD | TRINITY NC 27370 | | | 11.897 | 27370 |
| JANICE L ROBERTSON | 2224 WROCKLAGE AVE | LOUISVILLE KY  40205 | | | | 273.72 | 40205 |
| JOYCELYN J ROBERTSON | 808 CLAIBORNE DR | JEFFERSON LA  70121 | | | | 98 | 70121 |
| JUDITH JOHNSON ROBERTSON | 317 CHICKASAW DR | ANNISTON AL  36206 | | | | 80.195 | 36206 |
| LORI ROBERTSON & RONALD | ROBERTSON JR JT TEN | 5938 GLENGATE CT | WEST CHESTER OH  45069 | | | 5.467 | 45069 |
| MARK S ROBERTSON | 1013 OLDE DOUBLOON DR | VERO BCH FL  32963 | | | | 120.068 | 32963 |
| RANDY LEE ROBERTSON | 16950 AMELIA AVE | AMELIA VA  23002 | | | | 50 | 23002 |
| RICHARD C ROBERTSON & HELEN | M ROBERTSON JT TEN | 125 STRAPHMORE WY | HENDERSONVILLE  TN  37075 | | | 644 | 37075 |
| RICKEY L ROBERTSON & MARCIA | SUE ROBERTSON JT TEN | 809 CORWIN AVE | HAMILTON OH  45015 | | | 126.426 | 45015 |
| THOMAS ROBERTSON | 2240 HOLLY RUN DR | JONESBORO GA  30236 | | | | 50 | 30236 |
| VANN G ROBESON | 3207 DEERFIELD POINTE DRIVE | ORANGE PARK FL  32073 | | | | 188.999 | 32073 |
| JO ANN ROBEY | 3237 SE 6TH ST | OCALA FL  34471 | | | | 265.218 | 34471 |
| WILLIAM R ROBEYSEK | 4015 52ND ST  CT WEST | BRADENTON FL  34209 | | | | 262.746 | 34209 |
| KELLINE JO ROBICHAUX | 603 TERRI DRIVE | LULING LA  70070 | | | | 435.826 | 70070 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| FELIX D ROBIN JR | 13120 ROYAL OAKS DR | HAMMOND LA 70403 | | | | 112.937 | 70403 |
| FELIX D ROBIN JR & ROSE A | ROBIN JT TEN | 13120 ROYAL OAKS | HAMMOND LA 70403 | | | 664.739 | 70403 |
| FELIX D ROBIN JR & ROSE ANN | ROBIN TEN COM | 13120 ROYAL OAKS DR | HAMMOND LA 70403 | | | 314.287 | 70403 |
| JAMES B ROBIN & NANNETTE C | ROBIN JT TEN | 1113 HUVAL ST | BREAUX BRIDGE LA 70517 | | | 134.806 | 70517 |
| JERRY L ROBINETT | 15704 CHEF MENTEUR HWY | NEW ORLEANS LA 70129 | | | | 3.605 | 70129 |
| BRYAN NEAL ROBINETTE | 10416 WESTRIDGE | FORT WORTH TX 76126 | | | | 4.382 | 76126 |
| DARLENE A ROBINETTE | 3609 MARTINIQUE APT D | KENNER LA 70065 | | | | 131.281 | 70065 |
| ROBERT T ROBINETTE III | 633 SESSIONS LN | KENNER LA 70065 | | | | 2.254 | 70065 |
| AGNES M ROBINSON & NANCY M | TAYLOR JT TEN | 1155 BELMORE TERR | WEST PALM BEACH FL 33414 | | | 381.37 | 33414 |
| AGRIPINA A ROBINSON | 1060 GEORGE AVE | ROCKLEDGE FL 32955 | | | | 134.685 | 32955 |
| ALFRED B ROBINSON | PO BOX 387 | EASLEY SC 29641 | | | | 89.869 | 29641 |
| ALFRED C ROBINSON JR & | WILLIE C ROBINSON JT TEN | 813 DIANE DR | FERNANDINA BEACH FL 32034 | | | 132 | 32034 |
| ALVIN M ROBINSON | 118 ROCKPORT WAY | PACOLET SC 29372 | | | | 94.368 | 29372 |
| ANTHONY M ROBINSON | 152 DEEPWATER RD | UNION SC 29379 | | | | 52 | 29379 |
| ANTHONY S ROBINSON | 287 FOREST VALLEY DR | GORDON GA 31031 | | | | 127.528 | 31031 |
| BARBARA K ROBINSON & MICHAEL | S ROBINSON JT TEN | 115 CROSSFIRE DR | COVINGTON GA 30014 | | | 120.754 | 30014 |
| BETH B ROBINSON & DAVID M | ROBINSON JT TEN | 110 WOLF CREEK CT | GREENVILLE SC 29609 | | | 6.233 | 29609 |
| BETTIE J ROBINSON | PO BOX 1799 | WARNER ROBINS GA 31099 | | | | 100 | 31099 |
| BETTY L ROBINSON & RUSSELL R | ROBINSON JT TEN | 293 MILL LANE | COOKEVILLE TN 38501 | | | 700.413 | 38501 |
| BOBBY L ROBINSON | PO BOX 178 | ROANOKE AL 36274 | | | | 88 | 36274 |
| BOYCE WAYNE ROBINSON & | PATRICIA PARKER ROBINSON | JT TEN | 970 MOUNTAINSIDE LN | BURLINGTON NC 27217 | | 321.12 | 27217 |
| CARAYUT L ROBINSON | 3311 TREETERRACE PARKWAY | AUSTEL GA 30001 | | | | 25.044 | 30001 |
| CARMEN P ROBINSON | 813 BALFOUR ROAD | MONTGOMERY AL 36117 | | | | 7.581 | 36117 |
| CHARLES W ROBINSON | 201 BAY CT | KISSIMMEE FL 34758 | | | | 3.225 | 34758 |
| COLIN BAILEY ROBINSON | 3736 RANDELL RD | GARNER NC 27529 | | | | 114 | 27529 |
| DANNY J ROBINSON | 4815 PRATT DR | NEW ORLEANS LA 70122 | | | | 9 | 70122 |
| DEBORAH F ROBINSON & LEON | CLARK JT TEN | BOX 598 | SCIOTA PA 18354 | | | 1.414 | 18354 |
| DIANE ROBINSON | 312 CLEMSON DR D | KENNER LA 70065 | | | | 100 | 70065 |
| DONALD JOSEPH ROBINSON | 1418 N STONE ST | DELAND FL 32720 | | | | 1529.536 | 32720 |
| DONALD TY ROBINSON | 9992 184TH ST | MC ALPIN FL 32062 | | | | 131.596 | 32062 |
| DORIS L ROBINSON & VANESSA | WILLIAMS JT TEN | 148 MAPLEWOOD DR | DAYTONA BEACH FL 32117 | | | 30 | 32117 |
| EMMA ROBINSON | RR 3 BOX 342 | LAKE CITY FL 32055 | | | | 350 | 32055 |
| EMMA L ROBINSON & MATTHEW | DALE ROBINSON JT TEN | RR 3 BOX 342 | LAKE CITY FL 32055 | | | 30 | 32055 |
| FELIX H ROBINSON | BOX 37-1312 | MIAMI FL 33137 | | | | 30.769 | 33137 |
| GERTRUDE L ROBINSON | 22 KNOLLWOOD DR | ROCKLEDGE FL 32955 | | | | 12.504 | 32955 |
| GORDON D ROBINSON & | CINDY ROBINSON | 2709 CHIMNEY ROCK LANE SW | CONYERS GA 30207 | | | 127.528 | 30207 |
| HOLLY L ROBINSON | 4608 MOORES LAKE RD | DOVER FL 33527 | | | | 119.89 | 33527 |
| IRMA ROBINSON | 10736 MAUI CIRCLE | ESTERO FL 33928 | | | | 351.136 | 33928 |
| JAMES MICHAEL ROBINSON | 8044 GLEASON DR APT D1 | KNOXVILLE TN 37919 | | | | 24.153 | 37919 |
| JAMES O ROBINSON & BERNICE | ROBINSON JT TEN | 1246 JEANETTE CIR | MADISON FL 32340 | | | 117.855 | 32340 |
| JAMES R ROBINSON | 540 TUCKER LANE | COCOA FL 32926 | | | | 111.141 | 32926 |
| JENNIFER RAE ROBINSON | 293 MILL LANE | COOKEVILLE TN 38501 | | | | 18.129 | 38501 |
| JESSE ROBINSON | 1061 BARBER ST | JACKSONVILLE FL 32209 | | | | 23.31 | 32209 |
| JIMMY T ROBINSON | P O BOX 582 | ROANOKE AL 36274 | | | | 125.604 | 36274 |
| JOHANNA A ROBINSON | 1066 FM 2127 | CHICO TX 76431 | | | | 1039.748 | 76431 |
| JUANITA F ROBINSON | 11741 FOREST HILLS DR | TAMPA FL 33612 | | | | 137.259 | 33612 |
| JUDY A ROBINSON | 709 QUEENS AVE | DUNN NC 28334 | | | | 412 | 28334 |
| JUDY LYNN ROBINSON | 33824 CR 437 | SORRENTO FL 32776 | | | | 127.528 | 32776 |
| KAREN ROBINSON & TONY R | ROBINSON JT TEN | PO BOX 1198 | NEW SMYRNA BEACH FL 32170 | | | 6 | 32170 |
| KATRINA ROBINSON | PO BOX 442 | CARRIERE MS 39426 | | | | 2.791 | 39426 |
| KWAN J ROBINSON | 256 N WEBSTER AVE | LAKE PLACID FL 33815 | | | | 1.33 | 33815 |
| L DAIL ROBINSON & BARBARA S | ROBINSON JT TEN | 2203 MARKET ST | WILMINGTON NC 28403 | | | 992 | 28403 |
| LILIA E ROBINSON | 5721 NW 199 STREET | MIAMI FL 33015 | | | | 50 | 33015 |
| LINDA ROBINSON | 3909 WILLING | FORT WORTH TX 76110 | | | | 381.787 | 76110 |
| LORETTA A ROBINSON | 4550 AVENUE D | ZACHARY LA 70791 | | | | 160.801 | 70791 |
| MARGOT J ROBINSON | PO BOX 387 | EASLEY SC 29641 | | | | 1353.565 | 29641 |
| MARION ROBINSON | 1156 E 2700 S APT 126 | SALT LAKE CTY UT 84106 | | | | 100 | 84106 |
| MARK ALLEN ROBINSON | 2160 NW 2ND ST | POMPANO BEACH FL 33069 | | | | 13 | 33069 |
| NANCY O ROBINSON CUST MEGAN | LYN ROBINSON U/G/M/A/CA | 1029 WINTON DR | WALNUT CREEK CA 94598 | | | 1246.143 | 94598 |
| NANCY H ROBINSON | 1333 AVONDALE AVE | JACKSONVILLE FL 32205 | | | | 1121 | 32205 |
| NANCY O ROBINSON CUST NEAL | THOMAS ROBINSON U/G/M/A/CA | 1029 WINTON DR | WALNUT CREEK CA 94598 | | | 332 | 94598 |
| NORMA P ROBINSON | 467 COUNTY RD 854 | WADLEY AL 36276 | | | | 88 | 36276 |
| OJETTA D ROBINSON | 5101 PRESTWICK LANE | CHARLOTTE NC 28212 | | | | 100 | 28212 |
| PATRICIA PARKER ROBINSON | 970 MOUNTAINSIDE LN | BURLINGTON NC 27217 | | | | 418.097 | 27217 |
| PHYLLIS M ROBINSON | 11007 RUMFORD CT | PINELLAS PARK FL 34666 | | | | 44.563 | 34666 |
| RICKEY ANTHONY ROBINSON | 9757 NW 76TH ST | TAMARAC FL 33321 | | | | 99.219 | 33321 |
| ROSE MARIE ROBINSON | 21150 SE 152ND 152 S | UMATILLA FL 32784 | | | | 40 | 32784 |
| SHARON J ROBINSON | 12970 54TH ST N | WEST PALM BEACH FL 33411 | | | | 208.216 | 33411 |
| SOPHIE E ROBINSON & GARY R | ROBINSON JT TEN | 6421 FARM RIDGE CT | FLOWERY BRANCH GA 30542 | | | 1.283 | 30542 |
| SUSAN H ROBINSON | 4000 TCHOUPITOULAS ST | NEW ORLEANS LA 70115 | | | | 3.974 | 70115 |
| THERESA KAY ROBINSON | 2661 BRYCE LN | SARASOTA FL 34231 | | | | 15.17 | 34231 |
| TIMOTHY WAYNE ROBINSON | 167 RED BANK RD | WAYNESVILLE NC 28786 | | | | 240 | 28786 |
| VIRETTA M ROBINSON | 3628 FREEMAN RD | JACKSONVILLE FL 32207 | | | | 264 | 32207 |
| WAYNETTA ROBINSON | 2171 CALIFORNIA DR | LUMBERTON NC 28358 | | | | 19.022 | 28358 |
| WENDY BRUNET ROBINSON | 2113 ETIENNE DR | MERAUX LA 70075 | | | | 25.743 | 70075 |
| WILLIAM A ROBINSON | 2475 WINCHESTER LANE | ST AUGUSTINE FL 32092 | | | | 15 | 32092 |
| WILLIAM B ROBINSON TR U-A | MAR 07 85 | PO BOX 1883 | VERO BEACH FL 32961 | | | 1332 | 32961 |
| WILLIAM H ROBINSON | PO BOX 5682 | WINTER PARK FL 32793 | | | | 50.05 | 32793 |
| WILLIAM H ROBINSON | 1616 JAMESON RD | EASLEY SC 29640 | | | | 1143.179 | 29640 |
| WILLIAM S ROBINSON | 613 MEADE ST | BRANDON FL 33510 | | | | 123.271 | 33510 |
| WILLIE C ROBINSON | 3900 ESTEPONA AVE | MIAMI FL 33178 | | | | 779.971 | 33178 |
| DAVID ROBISON | 570 CASCADE C I R  APT 108 | CASSELBERRY FL 32707 | | | | 383.604 | 32707 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RUTH M ROBISON | 1561 W 25TH ST | JACKSONVILLE FL 32209 | | | | 152 | 32209 |
| TAMMY S ROBITAILLE | 3100 NORTH SEDGWICK | AVON PARK FL 33825 | | | | 124.136 | 33825 |
| ROBERT MARK ROBITZSCH & | LINDA SUE ROBITZSCH JT TEN | 1851 DATE PALM DR | EDGEWATER FL 32141 | | | 506.779 | 32141 |
| KIMBERLY R ROBY | 855 ROBY RD | REYNOLDS STATION KY 42368 | | | | 178.667 | 42368 |
| ELLEN BETH ROBZEN | 24 QUAIL RUN DR | CONCORD MA 01742 | | | | 80 | 01742 |
| MICHELE ARLEEN ROBZEN | 86 S DAWES AVE | KINGSTON PA 18704 | | | | 300 | 18704 |
| STACEY ANN JUBE ROCHA | 20053 PALM BLVD | COVINGTON LA 70433 | | | | 100 | 70433 |
| BILLIE A ROCHE & JAMES ROCHE | JT TEN | 2445 KINGS POINT DR | DUNWOODY GA 30338 | | | 40 | 30338 |
| ELISA M ROCHE CUST JULIANNE | J MEDEIROS UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 1975 W EBBTIDE WAY | ANAHEIM CA 92801 | 101.923 | 92801 |
| ELISA M ROCHE | 1975 W EBBTIDE WAY | ANAHEIM CA 92801 | | | | 101.923 | 92801 |
| KAREN A ROCHE CUST JULIANNE | M ROCHE UNIF TRAN MIN ACT FL | 12976 PLANTERS CREEK CIR S | JACKSONVILLE FL 32224 | | | 34.778 | 32224 |
| KAREN A ROCHE CUST FOR BRYANT | C ROCHE UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 12976 PLANTERS CREEK CIR S | JACKSONVILLE FL 32224 | | 41.341 | 32224 |
| KAREN A ROCHE CUST FOR DAVIS | S ROCHE UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 12976 PLANTERS CREEK CIR S | JACKSONVILLE FL 32224 | | 41.341 | 32224 |
| KAREN A ROCHE & ROBERT M | ROCHE JT TEN | 12976 PLANTERS CREEK CIR SOUTH | JACKSONVILLE FL 32224 | | | 197.462 | 32224 |
| SUSAN ROCHE & JOSEPH ROCHE | JT TEN | P O BOX 741 | EASTPOINT FL 32328 | | | 100 | 32328 |
| JAMES GILBERT ROCK | 7849 N SUNNYMEADE DR | JACKSONVILLE FL 32211 | | | | 33.421 | 32211 |
| DOROTHY ROCKER | PO BOX 792 | WILDWOOD FL 34785 | | | | 22.857 | 34785 |
| DIANE M ROCKHOLD | 1507 PLANTATION DR | ALEXANDRIA LA 71301 | | | | 25.679 | 71301 |
| DANIELLE M ROCKWELL | APT 2314 | 4003 S WESTSHORE BLVD | TAMPA FL 33611 | | | 5.713 | 33611 |
| JOHN L ROCKWELL & FRANCES L | ROCKWELL JT TEN | 216 23RD TERR NW | BIRMINGHAM AL 35215 | | | 336.795 | 35215 |
| PATRICIA ROCKWELL | 15705 TANGELO BLVD | WEST PALM BEACH FL 33412 | | | | 3.428 | 33412 |
| SHERRY RODDAN | 5230 EULACE RD | JACKSONVILLE FL 32210 | | | | 2.928 | 32210 |
| KEVIN RODDEN | 6226 ELANOR CT | FLOYDS KNOBS IN 47119 | | | | 200.615 | 47119 |
| S LATHAN RODDEY III | BOX 850 | SUMTER SC 29151 | | | | 500 | 29151 |
| ARLEN J RODDY | 19512 SCHMOLKE RD 4 | COVINGTON LA 70435 | | | | 127.528 | 70435 |
| JEAN SNIDER RODDY | 6200 BOONE ST NW | HUNTSVILLE AL 35810 | | | | 132 | 35810 |
| MARGIE F RODDY | 231 SPRING DR | COLONIAL HEIGHTS VA 23834 | | | | 72.215 | 23834 |
| MICHAEL A RODDY | 231 SPRING DR | COLONIAL HEIGHTS VA 23834 | | | | 276.946 | 23834 |
| SHIRLEY A RODDY | 11541 SEDGEMOORE DR S | JACKSONVILLE FL 32223 | | | | 8.223 | 32223 |
| MARK S RODE | 11651 NW 30 PLACE | SUNRISE FL 33323 | | | | 4 | 33323 |
| DOUGLAS M RODEFFER & SARAH J | RODEFFER JT TEN | 608 ROYAL PALM DR | KISSIMMEE FL 34743 | | | 399.479 | 34743 |
| JOHN R RODENBARGER & FRANCIS | D RODENBARGER JT TEN | 27214 W 12TH AVE | HILLIARD FL 32046 | | | 621.36 | 32046 |
| NELSON G RODENMAYER & TINA D | RODENMAYER JT TEN | 132 DEERWOOD RD | TOLLAND CT 06084 | | | 1.235 | 06084 |
| NANCY B RODERICK | 20626 CALLON DR | TOPANGA CA 90290 | | | | 632.598 | 90290 |
| CAROL A RODGER | 7717 MT BLANC RD | HANOVER MD 21076 | | | | 1.186 | 21076 |
| BESSIE T RODGERS | 175 SE ST LUCIE BLVD APT H203 | STUART FL 34667 | | | | 508 | 34667 |
| BRADLEY K RODGERS & BRENDA R | RODGERS JT TEN | 4305 DEHAVEN DR | WICHITA FALLS TX 76302 | | | 3 | 76302 |
| HENRY A RODGERS & ARLEEN B | RODGERS JT TEN | 3258 BRIDGECOVE CIR E | JACKSONVILLE FL 32216 | | | 205.502 | 32216 |
| JAMES B RODGERS | 4937 IRWIN SIMPSON ROAD | MASON OH 45040 | | | | 599.359 | 45040 |
| JOE M RODGERS & ADLINE S | RODGERS JT TEN | 162 CONLEY CIR | MONTGOMERY AL 36110 | | | 132 | 36110 |
| KENNETH K RODGERS | 2101 E CLAY ST | THOMASVILLE GA 31792 | | | | 22.255 | 31792 |
| LATITIA B RODGERS | 1116 URAMIA DR | RALEIGH NC 27603 | | | | 117.855 | 27603 |
| MARY P RODGERS | 387 LAMANCHA AVE | ROYAL PALM BEACH FL 33411 | | | | 483.436 | 33411 |
| MELANIE D RODGERS | 1916 SPILLER WAY | FT WALTON BEACH FL 32547 | | | | 128.425 | 32547 |
| O KENNETH RODGERS & RUTH G | RODGERS JT TEN | 700 HIDDEN CV | FORT WALTON BEACH FL 32547 | | | 860.837 | 32547 |
| SUSAN M RODGERS | P O BOX 831681 | OCALA FL 34483 | | | | 60 | 34483 |
| BRIAN RODIBAUGH | 8020 SAYBROOK DR | PORT RICHEY FL 34668 | | | | 4.147 | 34668 |
| JANARA A RODIBAUGH | 8020 SAYBROOK DRIVE | PORT RICHEY FL 34668 | | | | 1.151 | 34668 |
| STEVEN S RODICK | APT 7E | 3300 VALL BLVD | GRETNA LA 70056 | | | 1.585 | 70056 |
| SUSAN RODOLFICH & WAYNE | RODOLFICH TEN COM | 7646 MADISON DR | BILOXI MS 39532 | | | 127.528 | 39532 |
| DICK J RODRIGUE | 5405 PRITCHARD RD | MARRERO LA 70072 | | | | 51.009 | 70072 |
| JOSEPH A RODRIGUE | 38920 HIGHWAY 75 | PLAQUEMINE LA 70764 | | | | 274.673 | 70764 |
| AUBREY L RODRIGUES JR | 1008 N ATLANTA ST | METAIRIE LA 70003 | | | | 8 | 70003 |
| TYNA MARIA RODRIGUES | 2920 UMBRELLA TREE DR | EDGEWATER FL 32141 | | | | 33.705 | 32141 |
| ABEL RODRIGUEZ & DELMA ROSE | RODRIGREZ JT TEN | 7521 NW 3RD AVE | MIAMI FL 33150 | | | 285.901 | 33150 |
| ABIGAIL RODRIGUEZ | 100 8TH AVE 64 | SHALIMAR FL 32579 | | | | 3.565 | 32579 |
| ALAN RODRIGUEZ & MONICA | RODRIGUEZ JT TEN | 320 PANAMA CIRCLE | WINTR SPRINGS FL 32708 | | | 127.528 | 32708 |
| APRIL P RODRIGUEZ | 3265 NE 17TH AVE | OCALA FL 34479 | | | | 12.769 | 34479 |
| CARLOS RODRIGUEZ | 2228 VALLEY VIEW BLVD APT 513 | SAN ANGELO TX 76904 | | | | 262.244 | 76904 |
| CARLOS R RODRIGUEZ & MARIA F | RODRIGUEZ JT TEN | 469 LYTTON CIRCLE | ORLANDO FL 32834 | | | 76.968 | 32834 |
| CLARA L RODRIGUEZ | 237 E 65TH ST | HIALEAH FL 33013 | | | | 235.408 | 33013 |
| EDIBERTO RODRIGUEZ | 1781 SW 128 AVE | MIRAMAR FL 33027 | | | | 6.862 | 33027 |
| ELIZABETH RODRIGUEZ | 16340 SW 278TH ST | HOMESTEAD FL 33031 | | | | 34.195 | 33031 |
| ELSA RODRIGUEZ | 2519 PRINCETON AVE | SANFORD FL 32773 | | | | 100 | 32773 |
| FELINO D RODRIGUEZ | 3434 SW 6TH ST | MIAMI FL 33135 | | | | 850 | 33135 |
| FRANK A RODRIGUEZ | 8500 SW 133RD AV 307 | MIAMI FL 33183 | | | | 20.092 | 33183 |
| FRED RODRIGUEZ & JISELLA | RODRIGUEZ JT TEN | PO BOX 161 | MOUNT DORA FL 32757 | | | 100 | 32757 |
| FREDDY A RODRIGUEZ | 11723 SW 13 ST | MIAMI FL 33184 | | | | 2.21 | 33184 |
| GUSTAVO M RODRIGUEZ | 219 EAST BEAN STREET | DELRIO TX 78840 | | | | 109.234 | 78840 |
| HOLGER RODRIGUEZ | 11885 SUNSET BLVD | ROYAL PALM BCH FL 33411 | | | | 13.841 | 33411 |
| HOLGER S RODRIGUEZ | 11885 SUNSET BV | WEST PALM BEACH FL 33411 | | | | 6.398 | 33411 |
| JAISY J RODRIGUEZ | 6831 SW 5TH TER | MIAMI FL 33144 | | | | 12 | 33144 |
| JENNIFER RODRIGUEZ | 1792 BOWIE ST | SANGER TX 76266 | | | | 2.983 | 76266 |
| JEROME M RODRIGUEZ | 321 CLIFT ST | JEFFERSON LA 70121 | | | | 266.316 | 70121 |
| JORGE L RODRIGUEZ | 2500 NW 28TH ST APT 702 | MIAMI FL 33142 | | | | 126.99 | 33142 |
| JOSE A RODRIGUEZ | 3211 NW 15ST | MIAMI FL 33125 | | | | 11.9 | 33125 |
| JUAN EMILIO RODRIGUEZ | 3421 SW 6 ST | MIAMI FL 33135 | | | | 130.549 | 33135 |
| JULIA RODRIGUEZ | PO BOX 651222 | MIAMI FL 33265 | | | | 11.42 | 33265 |
| LAZARO JESUS RODRIGUEZ | 17675 SW 31ST COURT | MIRAMAR FL 33029 | | | | 133.464 | 33029 |
| LUIS J RODRIGUEZ & GEORGINA | A RODRIGUEZ JT TEN | 2735 CARAMBOLA RD | WEST PALM BEACH FL 33406 | | | 126.87 | 33406 |
| MAGALY RODRIGUEZ | 5800 NW 113 TERR | HIALEAH FL 33012 | | | | 120.555 | 33012 |
| MARIO H RODRIGUEZ | 8101 SW 72ND AVE APT 403 | MIAMI FL 33143 | | | | 250.059 | 33143 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHELLE DENISE RODRIGUEZ | 429 N CENTER STREET #B | STATESVILLE NC 28677 | | | | 3.605 | 28677 |
| MILAGROS RODRIGUEZ | 2358 NW 55TH STREET | MIAMI FL 33142 | | | | 50 | 33142 |
| NATALIE RODRIGUEZ | 14905NORTHWOOD VILLAGE LN | TAMPA FL 33613 | | | | 100 | 33613 |
| OMAR RODRIGUEZ | 1670 W 57TH TERR | HIALEAH FL 33012 | | | | 244.918 | 33012 |
| PATRICIA A RODRIGUEZ | 171 NW 97 AVE #505 | MIAMI FL 33172 | | | | 3.13 | 33172 |
| PHILIP RODRIGUEZ | 2020 SW 115TH TERR | MIRAMAR FL 33025 | | | | 29.733 | 33025 |
| ROBERT RODRIGUEZ | 1201 W 82ND ST | HIALEAH FL 33014 | | | | 203.145 | 33014 |
| ROBERT RODRIGUEZ | 5362 NW 60 DR | CORAL SPRINGS FL 33067 | | | | 873.01 | 33067 |
| ROSA E RODRIGUEZ | 11767 CUXHAM DR | ORLANDO FL 32837 | | | | 4.608 | 32837 |
| SANTIAGO RODRIGUEZ | 3265 NE 17TH AVE | OCALA FL 34479 | | | | 2.825 | 34479 |
| EDIBERTO RODRIQUEZ | 1781 SW 128 AVE | MIRAMAR FL 33027 | | | | 173.79 | 33027 |
| FORREST A RODTS | 17 GLOVER SQUARE | MARBLEHEAD MA 01945 | | | | 413.714 | 01945 |
| JENNIFER M RODTS | APT #45 | 40 ST BOTOLPH STREET | BOSOTN MA 02116 | | | 1002.602 | 02116 |
| SHERRY A RODTS | C/O KELLEY | 62 MAPLE ST | SHERBORN MA 01770 | | | 965.341 | 01770 |
| LISA M RODWAY | 17532 PHLOX DR | FORT MYERS FL 33912 | | | | 4.136 | 33912 |
| BILLY W ROE & WANDA S ROE | JT TEN | 3520 LARRY ST | FORT WORTH TX 76117 | | | 220 | 76117 |
| BRENDA S ROE | 608 SUNSET DR | BRANDON FL 33511 | | | | 64.794 | 33511 |
| BRENDA S ROE & DAVID E ROE | JT TEN | 608 SUNSET DR | BRANDON FL 33511 | | | 56.63 | 33511 |
| DARRELL S ROE | 156 LELAND ST | PEARL MS 39208 | | | | 136.86 | 39208 |
| DONNIE C ROE | 104 POPE FIELD RD | EASLEY SC 29642 | | | | 284 | 29642 |
| JOAN ROE | 961 OLD CUTTLER RD | LAKE WALES FL 33898 | | | | 100 | 33898 |
| JOAN ROE & GEROGE ROE JT TEN | 961 OLD CUTTLER RD | LAKE WHALES FL 33898 | | | | 12.501 | 33898 |
| NANCY ROE & SAM ROE JT TEN | 109 HAYES CIRCLE | WELLFORD SC 29385 | | | | 126.99 | 29385 |
| GERALDINE ROEBER | 1615 SUPONIC AVENUE | SARASOTA FL 34243 | | | | 747 | 34243 |
| PRINCESS A ROEBUCK & JIMMY B | ROEBUCK JT TEN | 504 LAKESHORE DR | MADISON FL 32340 | | | 1590 | 32340 |
| DWIGHT J ROELAND | 5 GREEN CHACE CT | ROSWELL GA 30075 | | | | 27.372 | 30075 |
| HERTA M ROELOFFS TRUSTEE U-A | DTD 07-29-99)HERTA M | ROELOFFS REVOCABLE TRUST | 3 COLERIDGE CT | PALM COAST FL 32137 | | 381.507 | 32137 |
| MARY PARMER ROEMER | 1535 E FAIRVIEW AVE | MONTGOMERY AL 36106 | | | | 14000 | 36106 |
| JEAN E ROEPER | 4709 NORWALK PL | ORLANDO FL 32808 | | | | 260.935 | 32808 |
| DAVID R ROERINK CUST CHAD | DAVID ROERINK UND UNIF GIFT | MIN ACT FL | 5791 UNIVERSITY CLUB BL N | 1608 | JACKSONVILLE FL 32277 | 28.245 | 32277 |
| DAVID R ROERINK | 4475 SOUTHEAST 57TH LANE | OCALA FL 34480 | | | | 6.946 | 34480 |
| DAVID R ROERINK CUST JUSTIN | BAKER ROERINK UND UNIF GIFT | MIN ACT FL | 4475 SE 57TH LANE | OCALA FL 34480 | | 28.245 | 34480 |
| DAVID R ROERINK CUST MEGAN | ANNE ROERINK UNIF GIFT MIN | ACT FL | 10135 GATE PK N 809 | JACKSONVILLE FL 32246 | | 28.245 | 32246 |
| GRACE S ROESCHKE | 456 2ND AVE | LYNDHURST NJ 07071 | | | | 1066 | 07071 |
| RANDY R ROESER | 10017 48TH AV N | SAINT PETERSBURG FL 33708 | | | | 10.222 | 33708 |
| JACQUELINE M ROGAZIONE | 5951 NW 15TH COURT | SUNRISE FL 33313 | | | | 446 | 33313 |
| JACQUELINE M ROGAZIONE & | JOSEPH ROGAZIONE JT TEN | 5951 NW 15TH COURT | SUNRISE FL 33313 | | | 108 | 33313 |
| ROGER A WILLIAMS REVOCABLE | TRUST AGREEMENT DTD 10-13-89 | 138 N CENTRAL AVE | APOPKA FL 32703 | | | 1374.715 | 32703 |
| ALTA M ROGERS | 105 ELAINE AVE | TAYLORS SC 29687 | | | | 252 | 29687 |
| ANN ROGERS | 1203 KENSHIRE LN | RICHARDSON TX 75081 | | | | 327 | 75081 |
| ANTHONY L ROGERS | 2000 ENON MILL DR | ATLANTA GA 30331 | | | | 1.764 | 30331 |
| BARBARA L ROGERS | 1040 JOHNSON REEVES RD | SUMMIT MS 39666 | | | | 192.169 | 39666 |
| BENJAMIN ROGERS | 6033 OLD CASTLE PL | MONTGOMERY AL 36117 | | | | 96.117 | 36117 |
| BONNIE MARIE ROGERS | 20251 LANI LN | FORT MYERS FL 33917 | | | | 20 | 33917 |
| BRIDGETTE ROGERS | 312 CREEK SIDE LANE | LEXINGTON SC 29072 | | | | 125.026 | 29072 |
| BRUCE JEROME ROGERS | 11300 NIX RD | OCEAN SPRINGS MS 39564 | | | | 191.812 | 39564 |
| CHARLES A ROGERS | 1071 ENGEWOOD AVE S APT 507 | JACKSONVILLE FL 32205 | | | | 96.705 | 32205 |
| CHARLES DAVID ROGERS | 555 SALEM SCHOOL RD | RINEYVILLE KY 40162 | | | | 127.251 | 40162 |
| CHRISTOPHER L ROGERS | 1712 TIFTON DR | EDMOND OK 73003 | | | | 400 | 73003 |
| CHRYSTAL D ROGERS | 2657 BETTY DR | PINEVILLE LA 71360 | | | | 145.917 | 71360 |
| CLARENCE F ROGERS | 481 OCONEE STATION RD | WALHALLA SC 29691 | | | | 513.66 | 29691 |
| DARLENE D ROGERS | 3595 LAKESHORE DR | SMYRNA GA 30082 | | | | 5.583 | 30082 |
| DEBORAH SUE ROGERS | 119 WILLOW OAK LANE | LEXINGTON NC 27295 | | | | 21.616 | 27295 |
| DENA M ROGERS | 530 ST GEORGE RD | SCHRIEVER LA 70395 | | | | 250.059 | 70395 |
| DOYLE W ROGERS & JOSEPHINE | RAYE ROGERS JT TEN | P O DRAWER A | BATESVILLE AR 72503 | | | 2000 | 72503 |
| ESTILLEE R ROGERS & JANE R | LOVE JT TEN | 2793 EAGLE HAVEN DRIVE | GREEN COVE SPRINGS FL 32043 | | | 60 | 32043 |
| FRANCES A ROGERS | 109 CHASTA AVE | GREENVILLE SC 29615 | | | | 1064 | 29615 |
| GARY D ROGERS | 530 ST GEORGE RD | SCHRIEVER LA 70395 | | | | 480.033 | 70395 |
| HERBERT B ROGERS & ANNE H | ROGERS JT TEN | 1829 WESTON CIRCLE | ORANGE PARK FL 32003 | | | 73.81 | 32003 |
| JAMIE L ROGERS | 65 HALEY CT | POWDER SPRINGS GA 30127 | | | | 20 | 30127 |
| JEFFREY ROGERS | 721 PERRIWINKLE DRIVE | SEBASTIAN FL 32958 | | | | 2.214 | 32958 |
| JESSIE WINIFRED ROGERS & | PATRICIA ANN ROGERS JT TEN | P O BOX 1112 | LITTLE ELM TX 75068 | | | 50 | 75068 |
| JOHN E ROGERS & DIANA L | ROGERS JT TEN | 929 N LAKE CLAIRE CIR | OVIEDO FL 32765 | | | 100 | 32765 |
| JONATHAN V ROGERS CUST FOR | JULIA RUTH ROGERS UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 4733 SECRET HARBOR DRIVE NORTH | JACKSONVILLE FL 32257 | 12.294 | 32257 |
| KATHRYN GRIFFIN ROGERS CUST | MARY MARGUERITE ROGERS UNDER | THE FL UNIF TRAN MIN ACT | 1576 SEMINOLE RD | BABSON PARK FL 33827 | | 94.489 | 33827 |
| LENA JEWEL ROGERS | PO BOX 346 | PARRISH FL 34219 | | | | 1624 | 34219 |
| MACON L ROGERS | ATTN MACON L RUSSELL | 46IH RIVER TRAIL LN | GRANITE FALLS NC 28630 | | | 120 | 28630 |
| MADELYN ROGERS TRUSTEE U-A | DTD 03-17-01 FBO)MADELYN | ROGERS | 562 PLYMOUTH ST | VERO BEACH FL 32966 | | 258.619 | 32966 |
| MARGARET J ROGERS & FRANK R | ROGERS JT TEN | 13330 OLD PLANK RD | JACKSONVILLE FL 32220 | | | 35.479 | 32220 |
| MARK FRANKLIN ROGERS | 167 FLOYD RD | NEWNAN GA 30263 | | | | 472 | 30263 |
| MARTY LANE ROGERS | 1962 TRENT RD | KRUM TX 76249 | | | | 454.364 | 76249 |
| MELISSA RITCHIE ROGERS | PO BOX 26 | RICHFIELD NC 28137 | | | | 256 | 28137 |
| MICHEAL TED ROGERS | 1392 POST RD | CLEVELAND GA 30528 | | | | 6.529 | 30528 |
| MILDRED FAIRCLOTH ROGERS & | NACE F ROGERS JT TEN | 880 MONTEGO ROAD EAST | JACKSONVILLE FL 32216 | | | 156.12 | 32216 |
| PAUL TRUETT ROGERS CUST FOR | MITCHEL EDWARD ROGERS | A/M/U/T/L/O/SC | PO BOX 672 | 707 SOUTH MAIN ST | LAKEVIEW SC 29563 | 2664 | 29563 |
| PATRICIA A ROGERS | 2100 FORREST PARK DR | LA GRANGE KY 40031 | | | | 20 | 40031 |
| PAUL EDWARD ROGERS | 153 MOCKINGBIRD HILL DR | RICHMOND KY 40475 | | | | 48.063 | 40475 |
| PAUL TRUETT ROGERS CUST FOR | PAUL THELTON ROGERS | A/M/U/T/L/O/SC | PO BOX 672 | 707 SOUTH MAIN STREET | LAKE VIEW SC 29563 | 2172.853 | 29563 |
| PAUL TRUETT ROGERS | CO PAUL TRELTON ROGERS | PO BOX 672 | 707 SOUTH MAIN ST | LAKE VIEW SC 29563 | | 62.701 | 29563 |
| ROBERT A ROGERS | 4520 ELITE DR | ORLANDO FL 32822 | | | | 8 | 32822 |
| RONALD LEE ROGERS | 202 ZANER DR | JACKSONVILLE NC 28540 | | | | 20.927 | 28540 |
| ROY L ROGERS | PO BOX 858 | MINNEOLA FL 34755 | | | | 130.809 | 34755 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SALLY M ROGERS & GERALD W | ROGERS JT TEN | 502 SCOT DRIVE | NEWPORT NC 28570 | | | 679.809 | 28570 |
| SUSAN ROGERS | 544 REDBERRY LN | JACKSONVILLE FL 32259 | | | | 1318.361 | 32259 |
| SUSANA ROGERS | 1962 TRENT RD | KRUM TX 76249 | | | | 37 | 76249 |
| PAUL TRUETT ROGERS CUST FOR | THOMAS MICHAEL ROGERS | A/M/U/T/L/O/S/C | PO BOX 2311 | SHALLOTTE NC 28459 | | 2664 | 28459 |
| TIM E ROGERS | 103 SOMERSET LN | ANDERSON SC 29625 | | | | 38 | 29625 |
| TONYA ROGERS | 207 PARK PL | MARSHALL TX 75672 | | | | 20 | 75672 |
| ULYSEES J ROGERS & FLOREEN P | ROGERS JT TEN | 10809 OAK POND CIR | CHARLOTTE NC 28277 | | | 3.426 | 28277 |
| WENDELL H ROGERS | 1079 ROBERTS AMAN ROAD | PERRY FL 32347 | | | | 2686.772 | 32347 |
| WILLIE M ROGERS & OLEN B | ROGERS JT TEN | 5708 RIDGE DR | ARLINGTON TX 76016 | | | 220 | 76016 |
| WINNIE M ROGERS | C/O WINNIE ROGERS GLEATON | 2071 MOON DR SW | CONYERS GA 30207 | | | 332 | 30207 |
| JOHN HENRY ROGERSON | 1101 LEMMOND DR | SANFORD NC 27330 | | | | 24 | 27330 |
| PAUL EDWARD ROGERSON | P O BOX 25 | BLUE JAY CA 92317 | | | | 38.185 | 92317 |
| STEVEN W ROGUSKI & IRENE P | ROGUSKI TEN ENT | 9503 M KINGSCROFT TERR | PERRY HALL MD 21128 | | | 1204 | 21128 |
| JAMES P ROHAL | 8440 NW 12TH ST | PEMBROKE PINES FL 33024 | | | | 1.306 | 33024 |
| DARRYL ROHAN | 741 POB 741 | SHINER TX 77984 | | | | 1.242 | 77984 |
| LYDIA T ROHLANDER TTEE U-A | DTD 11/23/92 THE | ROHLANDER TRUST | PO BOX 17233 | TAMPA FL 33682 | | 269.279 | 33682 |
| DARRYL ROHAN | 2443 OLD HIGHWAY 64 WEST | HAYESVILLE NC 28904 | | | | 41.736 | 28904 |
| BRENDA ROHMEYER | 2443 OLD HIGHWAY 64 WEST | HAYESVILLE NC 28904 | | | | 41.736 | 28904 |
| BRENDA ROHMEYER & GRAYDON | RAY ROHMEYER JT TEN | 2443 OLD HWY 64 W | HAYESVILLE NC 28904 | | | 31.876 | 28904 |
| SUSAN T ROJ | 117 PRINCETON PLACE | KINGSLAND GA 31548 | | | | 20 | 31548 |
| NATALIE T ROJEWSKI | PO BOX 1358 | LADY LAKE FL 32159 | | | | 9.515 | 32159 |
| BETTYE ANNE ROLAND | 6385 CLYATTVILLE-NANKIN RD | VALDOSTA GA 31601 | | | | 266.365 | 31601 |
| DARLENE A ROLAND | 2752 R & J STREET APT B | CONOVER NC 28613 | | | | 51.54 | 28613 |
| ESSIE H ROLAND | 618 MERCHANT LAKE RD | WEST COLUMBIA SC 29170 | | | | 100 | 29170 |
| MATTHEW N ROLAND | 10252 RISING MIST LANE | JACKSONVILLE FL 32221 | | | | 1 | 32221 |
| SYLVIA S ROLAND | 108 SHADY LANE | CAYCE SC 29033 | | | | 386 | 29033 |
| ERICK ROLDAN | 130 SE 4 ST | HALLANDALE FL 33009 | | | | 100 | 33009 |
| BRYANT T ROLEN | 989 SHOAL CREEK DRIVE | DEATSVILLE AL 36022 | | | | 6.518 | 36022 |
| JOHN A ROLFS | 28888 JOSEPHINE DR | ELBERTA AL 36530 | | | | 3.13 | 36530 |
| RUTH J ROLIN TRUSTEE U-A DTD | 09-24-99 THE JRUTH J ROLIN | REVOCABLE TRUST | 1507 FULLERS CROSS RD | WINTER GARDEN FL 34787 | | 111.673 | 34787 |
| STEVEN M ROLL | 106 WILLOW PEAK RD | HENDERSONVILLE NC 28739 | | | | 8 | 28739 |
| MONIQUE R ROLLE | 2657 SUMMITVIEW DR | LAKELAND FL 33813 | | | | 127.528 | 33813 |
| DOLORES H ROLLHAUS | 938 DOUGLAS CT | NORCROSS GA 30093 | | | | 8.791 | 30093 |
| HELEN M THOMAS & ROLLIN W | THOMAS TRUSTEES U-A DTD | 07-17-03 ROLLIN W & HELEN M | THOMAS FAMILY TRUST | 240 GAGON DR | SODA SPRINGS ID 83276 | 1148.021 | 83276 |
| RENEE M ROLLING | C/O RENE DANIELS | 15432 COUNTY RD 9 | SUMMERDALE AL 36580 | | | 126 | 36580 |
| WARNER A ROLLINGS JR & MARY E | WALKER JT TEN | 6894 NE COLIN KELLY | MADISON FL 32340 | | | 50 | 32340 |
| ALLEN ROLLINS | 31427 PRESTWICK AVE | MT PLYMOUTH FL 32776 | | | | 50 | 32776 |
| DEBRA A ROLLINS | 11544 OAK PARK DR | JACKSONVILLE FL 32225 | | | | 647.956 | 32225 |
| DOUGLAS M ROLLINS | 212 EARL DR | GOLDSBORO NC 27530 | | | | 100 | 27530 |
| FRANCES H ROLLINS | 611 W LAFAYETTE ST | PERRY FL 32347 | | | | 264 | 32347 |
| HERBERT ROLLINS | 236 S W 3 ST | DEERFIELD BEACH FL 33441 | | | | 2.583 | 33441 |
| JAMES P ROLLINS | 497 GAILLARDIA WAY NW | ACWORTH GA 30102 | | | | 12.265 | 30102 |
| JANET C ROLLINS | 1241 EAST 8 TH AVE | MOUNT DORA FL 32757 | | | | 173.159 | 32757 |
| JOE KEITH ROLLINS | 623 MAHLON ST | DARLINGTON SC 29532 | | | | 5.002 | 29532 |
| MILTON P ROLLINS III | 8 LAKE SELISA DR | N AUGUSTA SC 29841 | | | | 22.995 | 29841 |
| LAURA A ROLLINSON & JOHN L | ROLLINSON JT TEN | 65 NOB HILL RD | COLUMBIA SC 29210 | | | 408.947 | 29210 |
| JOHN H ROLWING | 751 JONES CRK | EVANS GA 30809 | | | | 390.291 | 30809 |
| ARMOND ROMAIN | 1116 BRECKENRIDGE DR | SLIDELL LA 70461 | | | | 60 | 70461 |
| MASON ROMAINE IV CUST FOR | JEAN KOLLEN ROMAINE | U/T/FL/G/T/M/A | 4951 LONG BOW RD | JACKSONVILLE FL 32210 | | 64 | 32210 |
| DONALD JOSEPH ROMAIRE | 10438 CINQUEFOIL AVE | BATON ROUGE LA 70816 | | | | 336.795 | 70816 |
| KELLY MICHELLE ROMAN | P O BOX 382 | WAUCHULA FL 33873 | | | | 100 | 33873 |
| JACQUELINE ROMANELLO CUST | GENEVIEVE A ROMANELLO UNDER | THE UNIF TRAN MIN ACT NC | 5413 WHIPPERS-IN TRAIL | PFAFFTOWN NC 27040 | | 42.424 | 27040 |
| ROBERT J ROMANELLO CUST JOHN | BRIAN ROMANELLO UNDER THE | UNIF TRAN MIN ACT NC | 5413 WHIPPERS-IN TRAIL | PFAFFTOWN NC 27040 | | 42.424 | 27040 |
| TERESA A ROMAN | 1280 WHITE IBIS CT | JACKSONVILLE FL 32259 | | | | 36.756 | 32259 |
| JOSEPH W ROMANO | 731 CAMELLIA DR | WEST PALM BEACH FL 33411 | | | | 57.668 | 33411 |
| RICHARD R ROMANO II | 1276 BELAIRE DR | DAYTONA BEACH FL 32118 | | | | 9.86 | 32118 |
| DENIS ROMANOK & SUSAN MARION | ROMANOK JT TEN | 3247 INDRA RD | VENICE FL 34293 | | | 76.843 | 34293 |
| MONIQUE M ROME | ATTN MONIQUE ROME REMONDET | P O BOX.265 | PAULINA LA 70763 | | | 63.933 | 70763 |
| PAULINE ROME | 70148 SEVENTH ST | COVINGTON LA 70433 | | | | 119.423 | 70433 |
| SUZAN A ROMEDY & PRESTON M | ROMEDY JT TEN | 203 CAT TAIL COURT | GREENSBORO NC 27455 | | | 10.479 | 27455 |
| DONALD J ROMER & MARY ROMER | JT TEN | 105 FAYETTE CIRCLE | FT WRIGHT KY 41011 | | | 50 | 41011 |
| THELMA S ROMER | 2922 CURRAN RD | LOUISVILLE KY 40205 | | | | 664 | 40205 |
| DEBRA KAY ROMERO | 1300 LEON LANDRY RD | NEW IBERIA LA 70560-8576 | | | | 100 | 70560-8576 |
| GENELIA ROMERO | 2221 SW 122ND CT | MIAMI FL 33175 | | | | 16.672 | 33175 |
| NELIDA V ROMERO | 2271 SW 16TH TER | MIAMI FL 33145 | | | | 1138.675 | 33145 |
| TODD W ROMERO | 1305 CAPTAIN CADE RD | NEW IBERIA LA 70560 | | | | 200 | 70560 |
| JAIME ROMINE | 210 3RD ST | RAYNE LA 70578 | | | | 14.189 | 70578 |
| JEFF ROMINE & KELLY ROMINE | JT TEN | P O BOX 206 | WASHINGTON OH 43160 | | | 2 | 43160 |
| SUSANNE V ROMINES | 60 BROADLANDS DR | WHITE GA 30184 | | | | 36 | 30184 |
| SUSANNE V ROMINES & DAVID T | ROMINES JT TEN | 60 BROADLANDS DR | WHITE GA 30184 | | | 20 | 30184 |
| ANNAMARIE ROMPREY | 4425 SHAWNEE PL | COCOA FL 32926 | | | | 16.775 | 32926 |
| RONALD SANTOS & DIANA | SANTOS TTEES U-A DTD | 04-13-00 RONALD L SANTOS & | DIANA J SANTOS REV TRUST | 1005 E UNIVERSITY AVE | DELAND FL 32724 | 217.98 | 32724 |
| DIVA RONCONI | 631 SW 21ST RD | MIAMI FL 33129 | | | | 40 | 33129 |
| BONNIE J RONEKER | 12850 W STATE RD 84 BOX 1611 | FORT LAUDERDALE FL 33325 | | | | 222.106 | 33325 |
| MILDRED ROOD | 51 CONCORD DRIVE | FREEHOLD NJ 07728 | | | | 264 | 07728 |
| JULIANN G ROOKS | PO BOX 444 | PELHAM AL 35124 | | | | 2.913 | 35124 |
| GARY T ROOME | 802 W SHIAWASSEE | FENTON MI 48430 | | | | 2.8 | 48430 |
| BEULAH ROOMS & MILTON ROOMS | JT TEN | 1348 EMERSON LANE | MILFORD OH 45150 | | | 48.788 | 45150 |
| SUSAN ROONEY | 124 SPRING ST | WILKES-BARRE PA 18702 | | | | 123.692 | 18702 |
| CRAIG ROOP CUST HUNTER J | ROOP UND GA UNIF TRAN MIN | ACT | 1209 BEREA RD | COMMERCE GA 30530 | | 4.016 | 30530 |
| CRAIG ROOP CUST LAUREN JET | ROOP UND GA UNIF TRAN MIN | ACT | 1209 BEREA RD | COMMERCE GA 30530 | | 4.016 | 30530 |
| KEITH ROOP CUST BILLY JACK | ROOP UND GA UNIF TRAN MIN | ACT | 124 RED BARN RD | BOWDON GA 30108 | | 2.403 | 30108 |
| KEITH ROOP CUST SYDNEY | DELONE ROOP UND GA UNIF | TRAN MIN ACT | 1254 S HWY 100 | BOWDON GA 30108 | | 2.403 | 30108 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LANCE ROOP CUST ALLISON J | ROOP UND GA UNIF TRAN MIN | ACT | 489 NEW MEXICO RD | BOWDON GA 30108 | | 2.403 | 30108 |
| DALE L ROOT | 7019 JARVIS RD | SARASOTA FL 34241 | | | | 1540.336 | 34241 |
| JULIA ROOT & CHARLES E ROOT | SR JT TEN | 10 INSPIRATION WAY | SWANNANOA NC 28778 | | | 74.092 | 28778 |
| CHARLES F ROPER | 7301 BUCK RD | WENDELL NC 27591 | | | | 73.206 | 27591 |
| LISA E ROPER | 936 COLUMBIA AVE | LAKE WALES FL 33853 | | | | 42.302 | 33853 |
| MARGARITA B ROPER | PO BOX W | EMORY VA 24327 | | | | 196.714 | 24327 |
| SIBYL P ROPER & C J ROPER | JT TEN | 5724 DOVE DR | PACE FL 32571 | | | 2574 | 32571 |
| WILLIAM K ROPER | 318 COUNTRYSIDE RD | KINGS MOUNTAIN NC 28086 | | | | 116.119 | 28086 |
| MICHAEL ROQUE | 7636 ISABELLA DR APT L | PORT RICHEY FL 34668 | | | | 2 | 34668 |
| DORETTE JOYCE ROQUEMORE | PO BOX 1563 | CHIEFLAND FL 32626 | | | | 243.195 | 32626 |
| CRAIG JAMES ROQUES | 32916 LA 642 N | PAULINA LA 70763 | | | | 731.797 | 70763 |
| RENE ROS | 521 NW 32ND CT | MIAMI FL 33125 | | | | 64.643 | 33125 |
| CYNTHIA A ROSA | 5584 OAK CROSSING CRT | JACKSONVILLE FL 32244 | | | | 5.905 | 32244 |
| JOSE A ROSA III | 25 KELLY CT | HAMILTON NJ 08690 | | | | 9.188 | 08690 |
| ROSA LEE CONGER TRUSTEE U-A | DTD 11-28-98 ROSA LEE CONGER | TRUST | 1419 PERSAY DRIVE | PUNTA GORDA FL 33982 | | 943.541 | 33982 |
| ROSA SILBER TRUSTEE U-A | DTD 06-13-94 ROSA SILBER | REVOCABLE TRUST | 1001 SW141 ST AVE APT 201K | PEMBROKEPINES FL 33027 | | 200 | 33027 |
| MARIA FATIMA ROSALES | 18147 SW 138TH PLACE | MIAMI FL 33177 | | | | 8.995 | 33177 |
| THOMAS R ROSAMOND & MURIEL S | ROSAMOND TRUSTEES U-A DTD | 08-25-03 ROSAMOND FAMILY | REVOCABLE LIVING TRUST | 3385 HEATHCLIFF LN | JACKSONVILLE FL 32257 | 824.14 | 32257 |
| ADAM E ROSARIO | 1510 NORWICK DR | LUTZ FL 33549 | | | | 70 | 33549 |
| JOSE OSVALDO ROSARIO | 19340 118TH AVE SW | MIAMI FL 33177 | | | | 8 | 33177 |
| WIGBERTO ROSARIO JR | 123 ALABAMA AVE #A | FT WALTON BCH FL 32548 | | | | 1.156 | 32548 |
| GEORGE L ROSBOROUGH JR | 5058 PIRATES COVE RD | JACKSONVILLE FL 32210 | | | | 185.894 | 32210 |
| ELMER J ROSBOTTOM | 1055 AVONDALE CT | JEFFERSONVILLE IN 47130 | | | | 7.166 | 47130 |
| JANE A ROSCOE | 1477 BLUEJAY DR | MIDDLEBURG FL 32068 | | | | 3.463 | 32068 |
| RONALD M ROSCOE | 2746 VALENCIA GROVE DR | VALRICO FL 33594 | | | | 302.055 | 33594 |
| DAVID CHARLES ROSE | 141 ORCHID ST | TAVERNIER FL 33070 | | | | 179.645 | 33070 |
| DENISE M ROSE | 31020 ORANGE BLOSSOM BLVD | PUNTA GORDA FL 33955 | | | | 8.188 | 33955 |
| DONNA GAIL ROSE | 571 E HARPER ST | RICHLAND MS 39218 | | | | 384 | 39218 |
| FAYE W ROSE | 8473 SANDY LN | ROCKY MOUNT NC 27803 | | | | 550 | 27803 |
| JAMES L ROSE | 301 BURNS RD | CARROLLTON GA 30117 | | | | 64.759 | 30117 |
| JOHN M ROSE | 236 CITY VIEW DR | FT LAUDERDALE FL 33311 | | | | 1.586 | 33311 |
| JOYCE A ROSE | 720 STONEWALL AVE | JACKSONVILLE NC 28540 | | | | 318.284 | 28540 |
| LATEFFA H ROSE & RANDY N | ROSE JT TEN | 4194 EAST US HWY 64 | LEXINGTON NC 27292 | | | 17 | 27292 |
| MICHAEL J ROSE | 1707 PALACO GRANDE PKWY | CAPE CORAL FL 33904 | | | | 4 | 33904 |
| PATRICIA ROSE | 112 DUNWOODIE COURT | YORKTOWN HEIGHTS NY 10598 | | | | 12.152 | 10598 |
| PHILIP J ROSE & RITA C ROSE | JT TEN | 1937 76 AVE NORTH | ST PETERSBURG FL 33702 | | | 50 | 33702 |
| ROBERT G ROSE | 5029 KATI LYNN DR | APOPKA FL 32712 | | | | 2.225 | 32712 |
| ROUCHELLE ROSE | 920 CYPRESS ST | VILLE PLATTE LA 70586 | | | | 100 | 70586 |
| WILLIAM KEITH ROSE | P O BOX 127 | FAISON NC 28341 | | | | 220 | 28341 |
| WILLIAM T ROSE JR | 6025 SE 30TH PARKWAY | OKEECHOBEE FL 34974 | | | | 9.051 | 34974 |
| JAMIE ROSEBERRY | 7735 ARLIGHT DR | NEW PRT RCHY FL 34655 | | | | 1.333 | 34655 |
| BERNARD L ROSEMAN & SILVANA | ROSEMAN TEN COM | P O BOX 1167 | WILLITS CA 95490 | | | 12.297 | 95490 |
| SELMA ROSEMAN TR U-A | 10-24-94 THE|SELMA ROSEMAN| | REV TRUST TUSCANY B 104 | DELRAY BEACH FL 33446 | | | 100 | 33446 |
| PATRICIA L ROSEMEYER | ATTN PATRICIA L DENT | APT B | 393 E WILLIAMS ST | ANGIER NC 27501 | | 20 | 27501 |
| STACEY LYNN ROSEN | 7600 NW 28TH STREET | MARGATE FL 33063 | | | | 100 | 33063 |
| MARY IMOGENE ROSENBALM | 1637 FM 917 W | JOSHUA TX 76058 | | | | 129.295 | 76058 |
| CHARLES R ROSENBARGER | 1014 MORRIS AVE | JEFFERSONVILLE IN 47130 | | | | 100 | 47130 |
| BRETT ROSENBAUM | 1827 MAHOGANY DR | ORLANDO FL 32825 | | | | 454.43 | 32825 |
| LUCILE R ROSENBAUM | 1839 43RD ST | MERIDIAN MS 39305 | | | | 400 | 39305 |
| MICHELLE L ROSENBAUM | 5600 SE 57TH CT | TRENTON FL 32693 | | | | 1.151 | 32693 |
| MISS DELLA ROSENBERG | PO BOX 532 | STARKE FL 32091 | | | | 673.495 | 32091 |
| HARRIET D ROSENBERG | 1201 SW 141 AVE APT J-110 | PEMBROKE PINES FL 33027 | | | | 400.268 | 33027 |
| HOWARD ROSENBERG & ALICE | ROSENBERG TTEES U-A DTD | 9/30/82 F-B-O HOWARD | ROSENBERG & ALICE ROSENGERG TR | 12300 BARLEY HILL RD | LOS ALTOS HILLS CA 94024 | 2.8 | 94024 |
| TAMMY ROSENBERGER | 2215 CHARING WA 2215 | CINCINNATI OH 45246 | | | | 4.037 | 45246 |
| STELLA ROSENBLOOM | 8025 WHISPERING PALM DR | BOCA RATON FL 33486 | | | | 1000 | 33486 |
| RICHARD ROSENBUSH | 1261 WINTERGREEN WAY | WINTER GARDEN FL 34787 | | | | 126.99 | 34787 |
| SUSAN ROSENHOCH | 3171 CARMEL DR | DOUGLASVILLE GA 30135 | | | | 40 | 30135 |
| VINCENT R ROSETTI | 11583 HOLLY BLUFF CIR | BILOXI MS 39532 | | | | 107.024 | 39532 |
| GINGER ROSIER | RR 3 BOX 110 A | LAKE BUTLER FL 32054 | | | | 20 | 32054 |
| JANICE KAY L ROSIER | 2406 PINECREST DR | LUTZ FL 33549 | | | | 26.344 | 33549 |
| GENA ROSIERE | 1710 NW 85 AVE | PLANTATION FL 33322 | | | | 12.335 | 33322 |
| KATHY T ROSIERE CUST FOR | NICHOLAS PADRON UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1035 NW 88TH AVE | PLANTATION FL 33322 | 22.12 | 33322 |
| CHARMAINE H ROSS | 2531 W 10TH ST | THE DALLES OR 97058 | | | | 52.741 | 97058 |
| CONNIE L ROSS | 2202 YOUNTS RD | INDIAN TRAIL NC 28079 | | | | 3.268 | 28079 |
| GARY M ROSS & HARRIET J ROSS | JT TEN | 460 NE CATTAIL DR | MADISON FL 32340 | | | 100 | 32340 |
| JOHN E ROSS & LINDA G ROSS JT | TEN | PO BOX 493 | WASCO CA 93280 | | | 215 | 93280 |
| JOHN M ROSS | 1429 HONEY CREEK RD | ANDERSON SC 29621 | | | | 35.054 | 29621 |
| JOHN S ROSS | 7156 COLONY CLUB DRIVE | LAKE WORTH FL 33463 | | | | 203.005 | 33463 |
| JOHN T ROSS | 4235 BUCK HILL RD S | TRUMANSBURG NY 14886 | | | | 6 | 14886 |
| JOSEPH D ROSS TRUSTEE U-A | DTD 10-06-97/JOSEPH D ROSS | REVOCABLE TRUST | 1142 WYOMING AVE | FT LAUDERDALE FL 33312 | | 332 | 33312 |
| JOSEPHINE ROSS | 4065 FT ADAMS AVE | LA BELLE FL 33935 | | | | 50 | 33935 |
| KIMBERLY ANN ROSS | PO BOX 1395 | STUART FL 34995 | | | | 14 | 34995 |
| LINDA G ROSS | P O BOX 493 | WASCO CA 93280 | | | | 266.409 | 93280 |
| LOUIS M ROSS | 6580 CHEVIOT RD | CINCINNATI OH 45247 | | | | 54.091 | 45247 |
| LOUIS M ROSS & SHERRY S ROSS | JT TEN | #1 | 6580 CHEVIOT RD | CINCINNATI OH 45247 | | 171.461 | 45247 |
| LYNN V ROSS | 119 LIBERTY ST | WAKE FOREST NC 27587 | | | | 247 | 27587 |
| MARY V ROSS & LEE R ROSS | JT TEN | RT 1 BOX 209 C-1 | WAYNESVILLE GA 31566 | | | 122.393 | 31566 |
| MICHAEL S ROSS | 110 CLARENDON AVE | BALTIMORE MD 21208 | | | | 215.952 | 21208 |
| MILDRED HAYES ROSS | 2202 YOUNTS RD | INDIAN TRAIL NC 28079 | | | | 560.537 | 28079 |
| NORMA J ROSS & HOWARD C ROSS | JT TEN | 4821 NE 16TH AVE | FT LAUDERDALE FL 33334 | | | 193.186 | 33334 |
| PEGGY ROSS | PO BOX 64 | ENOREE SC 29335 | | | | 100 | 29335 |
| RALPH ROSS & ALICE ROSS JT | TEN | 2532 NW 223RD ST | LAWTEY FL 32058 | | | 50 | 32058 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| REGINA ROSS | 123 LULLWATER LN 17 | JACKSONVILLE FL 32225 | | | | 125.026 | 32225 |
| RODNEY EVANS ROSS | 211 CHADWICK DR | KINGS MOUNTAIN NC 28086 | | | | 101.526 | 28086 |
| ROGER CARL ROSS | 4301 WINDSONG WAY | TRUSSVILLE AL 35173 | | | | 324 | 35173 |
| ROGER CARL ROSS & LAYNE | DOWNS ROSS JT TEN | 4301 WINDSONG WAY | TRUSSVILLE AL 35173 | | | 640 | 35173 |
| SAMMY ROSS & KAREN ROSS | JT TEN | 110 CLARENDON AVE | BALTIMORE MD 21208 | | | 2 | 21208 |
| SANDRA R ROSS & GREGORY N | ROSS JT TEN | 2820 RAVINES RD | MIDDLEBURG FL 32068 | | | 360 | 32068 |
| SARAH J ROSS | 433 BROOKEDGE ST NE | PALM BAY FL 32907 | | | | 6 | 32907 |
| STEPHEN ANTHONY ROSS JR | 2303 LOWELL - BETHESDA RD | GASTONIA NC 28056 | | | | 4.795 | 28056 |
| THOMAS C ROSS | 204 BAYARD ST | GREEN CV SPGS FL 32043 | | | | 127.528 | 32043 |
| TREVA ROSS | 5534 BUZZIE LN | MIDDLEBURG FL 32068 | | | | 1106.89 | 32068 |
| WILLIAM J ROSS | 229 SEVENTH ST | BAY SAINT LOUIS MS 39520 | | | | 20.737 | 39520 |
| TIMOTHY G ROSSELOT | 1910 W LOVELAND AVE | LOVELAND OH 45140 | | | | 125.026 | 45140 |
| KENNETH A ROSSER | 611 RISING SUN CIR | MASCOTTE FL 34753 | | | | 103.69 | 34753 |
| MARK A ROSSER | 7926 GREENLAND PL | CINCINNATI OH 45237 | | | | 100 | 45237 |
| CHRIS ROSSI | PO BOX 249 | BOONVILLE CA 95415 | | | | 2000 | 95415 |
| KATHRYN A ROSSI & ALFRED J | ROSSI JT TEN | 8806 WILLOW HILLS DR SE | HUNTSVILLE AL 35802 | | | 884 | 35802 |
| LUCILLE ROSSI | 2015 TONI ST | ORMOND BEACH FL 32174 | | | | 40.484 | 32174 |
| LUCILLE ROSSI & JOSEPH R | ROSSI JT TEN | 2015 TONI ST | ORMOND BEACH FL 32174 | | | 200 | 32174 |
| NORMA J ROSSI | 8138 COCOA AVE | JACKSONVILLE FL 32211 | | | | 3.428 | 32211 |
| VICTOR ROSSI | P O BOX 249 | BOONVILLE CA 95415 | | | | 3000 | 95415 |
| LEO F ROSSITER JR | 4202 CUSTER DR | VALRICO FL 33594 | | | | 318.032 | 33594 |
| KENNETH ROSSMAN & JOYCE | ROSSMAN JT TEN | 2953 KINLOCH RD | WANTAGH NY 11793 | | | 2.874 | 11793 |
| MARTHA MARIE ROST & JANICE | URE JT TEN | PO BOX 2361 | KODIAK AK 99615 | | | 590.525 | 99615 |
| RICHARD THOMAS ROSZELL | 1090 SWANSON DR | DELTONA FL 32738 | | | | 86.801 | 32738 |
| CARLOS ROTGER | MSC 194 | PO BOX 888 | HUMACAO PUERTO RICO 00792 | | | 4 | 00792 |
| ALAN J ROTH | 2598 POSTON DR | WALDORF MD 20062 | | | | 12 | 20062 |
| MARY J ROTH CUST FOR | CHRISTOPHER R ROTH U/FL/GIFT | MIN ACT | 20640 GROVE LINE COURT | ESTERO FL 33928 | | 920 | 33928 |
| DEBBIE LASH ROTH | 2013 MADISON ST | METAIRIE LA 70001 | | | | 336.164 | 70001 |
| GLORIA F ROTH | 8307 OLD PLANK RD | JACKSONVILLE FL 32220-2712 | | | | 20 | 32220-2712 |
| MARY J ROTH CUST FOR KYLE D | ROTH U/FL/GIFT MIN ACT | 20640 GROVE LINE COURT | ESTERO FL 33928 | | | 920 | 33928 |
| LORI PEELER ROTH | 8609 STEAMBOAT LANE | RIVER RIDGE LA 70123 | | | | 59.632 | 70123 |
| MARY JOANN ROTH TR U-A | 20640 GROVELINE CT | ESTERO FL 33928 | | | | 300 | 33928 |
| EVERETTE V ROTHBARTH & | CHRISTEN ROTHBARTH JT TEN | 101 S CAROL ST | JOHNSON CREEK WI 53038 | | | 52 | 53038 |
| CHARISSE MARIE ROTHBAUER | 609 ST JOE RD E | SELLERSBURG IN 47172 | | | | 3.47172 | 47172 |
| PERRY M ROTHROCK | 812 SE 9TH CT APT D | OKEECHOBEE FL 34974 | | | | 872.346 | 34974 |
| HAROLD ROTHSTEIN & MURIEL | ROTHSTEIN JT TEN | 75 WINTERGREEN WAY | ROCHESTER NY 14618 | | | 500 | 14618 |
| JOSEPH CHARLES ROTHWEILER | 6142 BISCHOFF HILL RD | WEST HARRISON IN 47060 | | | | 50 | 47060 |
| DAVID N ROTOLANTE CUST FOR | FRANK D ROTOLANTE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 9031 SW 62ND COURT | MIAMI FL 33156 | 1228.759 | 33156 |
| DAVID N ROTOLANTE CUST FOR | JESSICA A ROTOLANTE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 9031 SW 62ND COURT | MIAMI FL 33156 | 1228.759 | 33156 |
| DAVID N ROTOLANTE CUST FOR | VICTORIA R ROTOLANTE UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 9031 SW 62ND CT | MIAMI FL 33156 | 1228.759 | 33156 |
| JOEL S ROTOLANTE CUST FOR | LAUREL J ROTOLANTE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 372015 | SATELITE BEACH FL 32937 | 1178.172 | 32937 |
| JOEL S ROTOLANTE CUST FOR | STEPHAN J ROTOLANTE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 372015 | SATELLITE BEACH FL 32937 | 1199.496 | 32937 |
| JOHN F ROTOLANTE CUST FOR KAI | L ROTOLANTE UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 4811 POMPANO RD | VENICE FL 34293 | 593.26 | 34293 |
| JOHN F ROTOLANTE CUST FOR | SAWYER F ROTOLANTE UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 4811 POMPANO RD | VENICE FL 34293 | 1199.496 | 34293 |
| LUIS A ROTOLANTE CUST FOR | AMBER D ROTOLANTE UNDER THE | OR UNIFORM TRANSFERS TO MINORS ACT | 61535 S HWY 97 | SUITE 9 ROOM 372 | BEND OR 97702 | 593.26 | 97702 |
| LUIS A ROTOLANTE CUST FOR | JAYDRA N ROTOLANTE UNDER THE | OR UNIFORM TRANSFERS TO MINORS ACT | 61535 S HWY 97 | SUITE 9 ROOM 372 | BEND OR 97702 | 1199.496 | 97702 |
| MATTHEW O ROTOLANTE | 2539 S BAYSHORE DR APT 225 | MIAMI FL 33133 | | | | 4.437 | 33133 |
| MAY L ROTOLANTE | 5701 SW 77TH TER | MIAMI FL 33143 | | | | 11492 | 33143 |
| ROGER F ROTOLANTE | 5701 SW 77TH TER | MIAMI FL 33143 | | | | 3391.524 | 33143 |
| WAYNE A ROTOLANTE | 5701 SW 77TH TER | SOUTH MIAMI FL 33143 | | | | 1964 | 33143 |
| CLARENCE E ROTON | 202 CREPS ST | LEXINGTON SC 29072 | | | | 532 | 29072 |
| ROBERT ROTONDO & SHERRY | ROTONDO JT TEN | 1404 4TH ST W | PALMETTO FL 34221 | | | 477.386 | 34221 |
| ROBERT ANDREW ROUCH CUST | RYAN ANDREW ROUCH UNIF TRANS | MIN ACT FL | 5488 N RIVER RD | JACKSONVILLE FL 32211 | | 8 | 32211 |
| STUART S ROUGH TTEE OF THE | ROUGH FAMILY TRUST U A DTD | 2/14/86 | 3343-C BAHIA BLANCA EAST | LAGUNA HILLS CA 92653 | | 823.323 | 92653 |
| ROSE M ROUILLIER | PO BOX 451 | GRAMERCY LA 70052 | | | | 66 | 70052 |
| BRENDA M ROULY | 1310 JORDAN | NEW IBERIA LA 70560 | | | | 13.907 | 70560 |
| KARL ROULY | 1310 JORDAN ST | NEW IBERIA LA 70560 | | | | 8.692 | 70560 |
| ROBERT E ROUNDTREE | STE C | 1342 E KINGSLEY ST | SPRINGFIELD MO 65804 | | | 336.795 | 65804 |
| KAREN L ROUNSAVALL | 2101 LEE ST # A | LONGVIEW TX 75604 | | | | 72.33 | 75604 |
| TRACY L ROUNSAVALL | 213 SPRING BRANCH ST | LUFKIN TX 75904 | | | | 8.906 | 75904 |
| CINDY C ROUNTREE & GEORGE E | ROUNTREE JT TEN | 8418 BROOKMONT AVE S | JACKSONVILLE FL 32211 | | | 55.337 | 32211 |
| VINSON M ROUNTREE & DIANE | ROUNTREE JT TEN | 3142 LAURA LN | LITHIA SPRINGS GA 30057 | | | 1157.934 | 30057 |
| ROBERT A ROURKE | BOX 4 | KATTSKILL BAY NY 12844 | | | | 451.686 | 12844 |
| HYTE ROUSE III & MARY JANET | ROUSE JT TEN | 855 WOODSDALE RD | SHEPHERDSVILLE KY 40165 | | | 44 | 40165 |
| LINDA J ROUSE | 106 ROUSE PRIVATE DR | ELIZABETHTON TN 37643 | | | | 131.121 | 37643 |
| PAMELA K ROUSE | 8709 BELL GROVE WAY | RALEIGH NC 27615 | | | | 84 | 27615 |
| ROBERT M ROUSE JR | BOX 102 | LABELLE MO 63447 | | | | 19.628 | 63447 |
| WILLIAM JOSEPH ROUSE | 221 CITRUS RD | RIVER RIDGE LA 70123 | | | | 363.42 | 70123 |
| WILLIE FRANK ROUSE | 3817 SPRUCE DR | VALDOSTA GA 31605 | | | | 0.737 | 31605 |
| JAMES M ROUSH | 1940 PROVIDENCE RD | BRANDON FL 33511 | | | | 155.376 | 33511 |
| MICHAEL PAUL ROUSSEL | 1875 3RD ST | LUTCHER LA 70071 | | | | 663.597 | 70071 |
| DONALD L PHILIBERT CUST | STACEY M ROUSSEL | A/M/U/T/LA/G/T/M/A | 62480 BELLEVIEW RD | PLAQUEMINE LA 70764 | | 12 | 70764 |
| ERIC MARTIN ROUSSELL SR & | AMINHA MARINE ROUSSELL | JT TEN | 307 CRESTWOOD DR | SELMA AL 36701 | | 2.264 | 36701 |
| FRANCES G ROUTON | 745 3RD CIR APT 104 | VERO BEACH FL 32962 | | | | 3.605 | 32962 |
| KATHY ROVNER & STANLEY | ROVNER JT TEN | 9070 D SW 22ND ST | BOCA RATON FL 33428 | | | 120.754 | 33428 |
| BARBARA M ROWAN | 10055 EBERT AV | HASTINGS FL 32145 | | | | 9.803 | 32145 |
| DONALD ROWAN & SANDRA ROWAN | TEN COM | 3220 42ND ST | METAIRIE LA 70001 | | | 4.177 | 70001 |
| THOMAS A ROWAN CUST ESTHER | FAITH ROWAN UNIF TRANS MIN | ACT FL | 7000 SPICEWOOD LN | TALLAHASSEE FL 32312 | | 17.629 | 32312 |
| F LEIGHTON ROWAN | 1819 PALMA CEIA ST | PALATKA FL 32177 | | | | 20.681 | 32177 |
| JILL ROWAN | 7000 SPICEWOOD LN | TALLAHASSEE FL 32312 | | | | 372.528 | 32312 |
| THOMAS A ROWAN & JILL J | ROWAN JT TEN | 7000 SPICEWOOD LN | TALLAHASSEE FL 32312 | | | 759 | 32312 |
| TRUDYLEE G ROWBURY | 14929 NE 147TH CT | WOODINVILLE WA 98072 | | | | 52.306 | 98072 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| AMANDA G ROWE | RT 1 BOX 306-C | LAKELAND GA 31635 | | | | 63.574 | 31635 |
| CYNTHIA H ROWE | 520 REDDITT RD | OSTEEN FL 32764 | | | | 124.938 | 32764 |
| DALE R ROWE | 9 EMERALD RUN | OCALA FL 34472 | | | | 115.35 | 34472 |
| DEBORAH I ROWE | PO BOX 368 | MIDDLEBURG FL 32068 | | | | 295 | 32068 |
| DEBRA ROWE & DOBSON G ROWE | JT TEN | 524 PARADISE RD | PROSPERITY SC 29127 | | | 65.566 | 29127 |
| GREGORY ALAN ROWE | 106 BROADVIEW AVE | LEXINGTON NC 27292 | | | | 56.071 | 27292 |
| HOLLY ROWE | 5325 ALICE LANE | IMMOKALEE FL 34142 | | | | 6.34142 | |
| HOWARD A ROWE | 1620 FLEETWOOD CT | MOUNT ZION IL 62549 | | | | 179.562 | 62549 |
| JAMES DAMON ROWE | 8306 OLIVE HILL CT | LOUISVILLE KY 40228 | | | | 25 | 40228 |
| JAMES DAMON ROWE & MELISSA | SUE ROWE JT TEN | 8306 OLIVE HILL CT | LOUISVILLE KY 40228 | | | 10 | 40228 |
| JOHN R ROWE | 10532 NW 2ND CT | PLANTATION FL 33324 | | | | 178.085 | 33324 |
| JOHN R ROWE & LINDA F ROWE | JT TEN | 10532 NW 2ND CT | PLANTATION FL 33324 | | | 418.433 | 33324 |
| JULIA P ROWE | 205 CHURCH ST | LEWISBURG WV 24901 | | | | 46.838 | 24901 |
| KENNETH ROWE | 7918 MAJORS ROAD | CORRYTON TN 37721 | | | | 44.677 | 37721 |
| LINDA L ROWE | 403 VIRGINIA ST | MONTICELLO FL 32344 | | | | 3.428 | 32344 |
| MACKIE O ROWE | PO BOX 368 | MIDDLEBURG FL 32068 | | | | 131.121 | 32068 |
| MARGARET M ROWE | 1341 SW 25TH WAY | BOYNTON BEACH FL 33426 | | | | 9.457 | 33426 |
| MARY R ROWE | 205 CHURCH ST | LEWISBURG WV 24901 | | | | 47.249 | 24901 |
| R A ROWE | 1779 EAGLE WATCH DR | ORANGE PARK FL 32003 | | | | 264.252 | 32003 |
| R A ROWE | 1779 EAGLE WATCH DR | ORANGE PARK FL 32003 | | | | 14.855 | 32003 |
| WILLA DEAN ROWE & TIMOTHY | JAMES ROWE JT TEN | ROUTE 5 BOX 148-E | PIKEVILLE TN 37367 | | | 34 | 37367 |
| ALBERT L ROWELL | 2875 CASCADE ROAD SW | ATLANTA GA 30311 | | | | 50 | 30311 |
| SARAH ROWELL | 8373 OAK HURST RD | SEMINOLE FL 33776 | | | | 100 | 33776 |
| A R ROWLAND | 1034 HENLEY DOWNS PLACE | HEATHROW FL 32746 | | | | 89765.611 | 32746 |
| ALLEN R ROWLAND | 1034 HENLEY DOWNS PLACE | HEATHROW FL 32746 | | | | 51704.133 | 32746 |
| BARBARA ROWLAND & CARL | ROWLAND JT TEN | PO BOX 15 | GOSHEN OH 45122 | | | 3.505 | 45122 |
| LONNIE L ROWLAND & VALERIE S | ROWLAND JT TEN | 4759 RIVERINE DR | JACKSONVILLE FL 32210 | | | 848 | 32210 |
| MARVIN ROWLAND & PHYLLIS | ROWLAND JT TEN | 464 BROOKSIDE DR | ARAB AL 35016 | | | 120 | 35016 |
| SUSAN KAY ROWLAND & GEORGE F | ROWLAND JT TEN | 107 NORTHSIDE DR | LEXINGTON NC 27295 | | | 400 | 27295 |
| MARGARET L ROWLEY | 3240 S VALLEYVIEW | SPRINGFIELD MO 65804 | | | | 590.535 | 65804 |
| MARY ALICE ROWLING | 1745 SHERIDAN ST | JACKSONVILLE FL 32207 | | | | 132 | 32207 |
| BRIAN J ROY | 2216 HANNAH LANE | ORLANDO FL 32826 | | | | 13.5 | 32826 |
| CHERYL A ROY | 488 CONDRA RD | RINGGOLD GA 30736 | | | | 322.792 | 30736 |
| CHINITA V ROY | 1647 LATHAM COURT | HINESVILLE GA 31313 | | | | 50 | 31313 |
| GEORGE ROY JR | 8009 VERSAILLES ST | METAIRIE LA 70003 | | | | 532 | 70003 |
| HENRIETTA R ROY | 14324 THOMPSON AVE | HUDSON FL 34669 | | | | 73.264 | 34669 |
| HENRIETTA R ROY & MARTIN F | ROY JT TEN | 14324 THOMPSON AVE | HUDSON FL 34669 | | | 294.145 | 34669 |
| J J ROY | 620 FALCON FORK WAY | JACKSONVILLE FL 32259 | | | | 30 | 32259 |
| JAYSON ROY & CATHERINE ROY | JT TEN | 620 FALCON FORK WAY | JACKSONVILLE FL 32259 | | | 749.372 | 32259 |
| JAYSON J ROY | 620 FALCON FORK WAY | JACKSONVILLE FL 32259 | | | | 199.744 | 32259 |
| MIKE ROY | 15 NORTH COURT | INDIALANTIC FL 32903 | | | | 514.994 | 32903 |
| WALTER B ROY | 2208 ROCKSPRINGS RD | DOTHAN AL 36303 | | | | 8 | 36303 |
| WALTER J ROY | 4732 NORTH POINTE CT | PENSACOLA FL 32514 | | | | 58.723 | 32514 |
| CRYSTAL C ROYAL | 8419 HICKORY ST | NEW ORLEANS LA 70118 | | | | 30 | 70118 |
| ESTHER M ROYAL | 4630 CLUBHOUSE RD | LAKELAND FL 33813 | | | | 136.922 | 33813 |
| JEANNETTE ROYAL | 8805 WILLIAM PENN WAY | LOUISVILLE KY 40228 | | | | 796.436 | 40228 |
| LINDA C ROYAL | 1104 DEER RUN | CLAYTON NC 27520 | | | | 6.541 | 27520 |
| LUTHER W ROYAL JR | 216 MARGUERITE ST | CLAXTON GA 30417 | | | | 204.552 | 30417 |
| LUTHER WILBURN ROYAL JR | 12 MARGUERITE ST | CLAXTON GA 30417 | | | | 826.269 | 30417 |
| DOROTHY W ROYALS | 3643 AL HIGHWAY 21 | SYLACAUGA AL 35151 | | | | 9.535 | 35151 |
| FRED RICHARD ROYALS JR | 1152 REBEL RIDGE DR | MARIETTA GA 30062 | | | | 384 | 30062 |
| RICKY D ROYALS | 708 N JACKSON ST | NASHVILLE GA 31639 | | | | 5.144 | 31639 |
| STEPHEN ROYALS | 8339 CABIN HILL RD | TALLAHASSEE FL 32311 | | | | 139.794 | 32311 |
| ANNA M ROYBAL | PO BOX 1726 | ESPANOLA NM 87532 | | | | 60 | 87532 |
| LYNN Q ROYER & TONY N ROYER | TEN COM | 17430 PELOQUIN RD | JENNINGS LA 70546 | | | 48.499 | 70546 |
| MICHAEL R ROYER | 55 LUCAYA DR | KENNER LA 70065 | | | | 127.528 | 70065 |
| WANDA LEE ROZA | 7803 NE 20TH CT | OCALA FL 34479 | | | | 129.429 | 34479 |
| CHARLES P ROZAR | 247 MAPLEWOOD LN | ACWORTH GA 30101 | | | | 40 | 30101 |
| CHARLES P ROZAR & ROBIN E | ROZAR JT TEN | 247 MAPLEWOOD LANE | ACWORTH GA 30101 | | | 169.76 | 30101 |
| WILLIAM L ROZAR & VICTORY A | ROZAR JT TEN | 934 CRAWFORD RD | GROVELAND FL 34736 | | | 967.887 | 34736 |
| CHRISTOPHER ROZIER | PO BOX 1044 | FT LAUDERDALE FL 33302 | | | | 1.901 | 33302 |
| DOROTHY B ROZIER | ATTN ARTICE W HOLMES | P O BOX 342 | BRACEY VA 23919 | | | 1666.416 | 23919 |
| SCOTT RUBACK | PO BOX 771616 | CORAL SPRINGS FL 33077 | | | | 7.628 | 33077 |
| PHILLIP RUBALOFF & KAREN | DONDRA JT TEN | 11 SADDLE RD | RANCHO PLS VDS CA 90275 | | | 10 | 90275 |
| RANDY P RUBENSTEIN | 6830 122ND AVE | CLEARWATER FL 33773 | | | | 126.156 | 33773 |
| LINDA L RUBERTO | 2239 MANOR BLVD N | CLEARWATER FL 33765 | | | | 14.423 | 33765 |
| LINDA L RUBERTO & MICHAEL | RUBERTO JT TEN | 2239 MANOR BLVD N | CLEARWATER FL 33765 | | | 55.187 | 33765 |
| CLEMENTINE D RUBIN | 6272 13TH ST S | ST PETERSBURG FL 33705 | | | | 25.399 | 33705 |
| ESTELLE RUBIN | 4 KEWANEE RD | NEW ROCHELLE NY 10804-1324 | | | | 200 | 10804-1324 |
| HERBERT L RUBIN | 4530 NW 2ND ST | DELRAY BEACH FL 33445 | | | | 20 | 33445 |
| ROBERT C RUBLE & DOLORES | RUBLE JT TEN | 1731 CROWLEY DR | DELLWOOD MO 63136 | | | 400 | 63136 |
| JANEY WATSON RUBY | 1647 SW SPRINGFIELD CT | PALM CITY FL 34990 | | | | 440 | 34990 |
| BRYAN RUCKER | 18320 LYNN RD | FORT MYERS FL 33917 | | | | 89.078 | 33917 |
| LILLIAN M RUCKER TTEE | U/A DTD 05/20/97 | RUCKER REVOCABLE TRUST | 5694 40TH TER N #321 | KENNETH CITY FL 33709 | | 68.585 | 33709 |
| RODNEY RUCKER | 1082 BEASON RD | ORANGEBURG SC 29115 | | | | 63.654 | 29115 |
| STEPHANIE V RUCKER | 4320 WINNFIELD DR | FLOWERY BRANCH GA 30542 | | | | 20 | 30542 |
| THOMAS KARL RUCKER | 606 GINGER DR | KINGS MOUNTAIN NC 28086 | | | | 965.588 | 28086 |
| WILLIAM J RUCKER | 4022 57TH ST N #259 | KENNETH CITY FL 33709 | | | | 2057.043 | 33709 |
| JAMES C RUCKREIGLE | 2715 RIVIERIA DR | TITUSVILLE FL 32780 | | | | 1183.261 | 32780 |
| PATRICE M RUCKREIGLE | 935 CRISTOBAL DR | TITUSVILLE FL 32780 | | | | 10 | 32780 |
| JOE RUDD | 528 ARROW ST | PANAMA CITY FL 32404 | | | | 38.446 | 32404 |
| KAREN H RUDD | 2721 SOMERSET DR | ALBANY GA 31707 | | | | 115 | 31707 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LARRY L RUDD & DONNA L RUDD | JT TEN | 5604 SWAMP FOX RD | JACKSONVILLE FL 32210 | | | 582.142 | 32210 |
| DAVID RUDER & CHRISTY RUDER | JT TEN | 1009 PACKARD DR | ARLINGTON TX 76001 | | | 130.809 | 76001 |
| CRAIG L RUDISILL JR | PO BOX 757 | MARSHALL NC 28753 | | | | 932 | 28753 |
| GARY L RUDISILL | 237 MALONE ST | CROWLEY TX 76036 | | | | 29 | 76036 |
| ALFRED RUDOLPH JR | 20601 NW 25TH AVE | OPA LOCKA FL 33056 | | | | 102.607 | 33056 |
| ALICE M RUE | 585 COUNTY ROUTE 27 | OSWEGATCHIE NY 13670 | | | | 11 | 13670 |
| JAMES R RUE | 60 FAITH LN | KINGSLAND GA 31548 | | | | 306.346 | 31548 |
| JIM RUE JR | 710 E MOURNING DOVE CT | MONTICELLO GA 31064 | | | | 11 | 31064 |
| HENRY RUEDEN | 2661 S PINE TREE RD | DE PERE WI 54115 | | | | 673.495 | 54115 |
| KENNETH B RUELLO SR & | SHIRLEY F RUELLO TEN COM | 850 LAKESHORE PKWY | NEW ORLEANS LA 70124 | | | 27.095 | 70124 |
| BRUCE D RUFF | 430 OLD WAY ROAD | FOREST CITY NC 28043 | | | | 112 | 28043 |
| DAVID RAMSEY RUFF | 1069 TORRENCE DR | APEX NC 27502 | | | | 48.741 | 27502 |
| ELIZABETH MOORE RUFFIN | 4812 SIX FORKS RD STE 110 | RALEIGH NC 27609 | | | | 286.353 | 27609 |
| JAMES E RUFFNER & ELIZABETH | M RUFFNER TEN ENT | BOX 263 | MADERA PA 16661 | | | 77.117 | 16661 |
| MARIA RUFINO | 11010 NW 17TH CT | PEMBROKE LAKES FL 33026 | | | | 125.314 | 33026 |
| ELIZABETH C RUH | PO BOX 774 | DALTON GA 30722 | | | | 400 | 30722 |
| STEVE RUHE | 5670 VICTORY DR | CINCINNATI OH 45233 | | | | 2.091 | 45233 |
| MARGARET A RUHLMAN & RICHARD | L RUHLMAN JT TEN | 10100 HILLVIEW RD | APT 2401 TERRACE 2 | PENSACOLA FL 32514 | | 1800 | 32514 |
| BRENDA D RUIZ | 5630 RENDON EST | MANSFIELD TX 76063 | | | | 97 | 76063 |
| CARLOS RUIZ | 367 LA PAZ DR | KISSIMMEE FL 34743 | | | | 100 | 34743 |
| GLORIA RUIZ | 980 MOJAVE TRAIL | MAITLAND FL 32751 | | | | 104.64 | 32751 |
| LAURA M RUIZ | 20346 NW 54TH COURT | MIAMI FL 33055 | | | | 5.769 | 33055 |
| DANIELLE J RUIZ CUST | PATRICIA A RUIZ UNIF TRAN | MIN ACT FL | 19261 HOLIDAY RD | MIAMI FL 33157 | | 76.044 | 33157 |
| OLIVIA A RUIZ CUST PATRICIA | A RUIZ UNIF TRAN MIN ACT FL | 19261 HOLIDAY RD | MIAMI FL 33157 | | | 75.479 | 33157 |
| ROBERT J RUIZ JR | 5630 RENDON EST | MANSFIELD TX 76063 | | | | 97 | 76063 |
| ROBERT J RUIZ JR & BRENDA D | RUIZ JT TEN | 5630 RENDON EST | MANSFIELD TX 76063 | | | 2342 | 76063 |
| SAMUEL P RUIZ | 2003 9TH ST | BROWNWOOD TX 76801 | | | | 49.134 | 76801 |
| WILLIAM RUIZ | 1310 143RD ST NE | MIAMI FL 33161 | | | | 130.21 | 33161 |
| STEVEN M RUIZ | 2822 GOLDEN POINCIANA | SARASOTA FL 34232 | | | | 129.892 | 34232 |
| MARY C RUMIEZ & DAVID A | RUMIEZ JT TEN | 1301 PLEASANTRIDGE PL | ORLANDO FL 32835-8213 | | | 130.809 | 32835-8213 |
| JEROME D RUMKER | 4071 COLEMAN RD N | VALDOSTA GA 31602 | | | | 126.156 | 31602 |
| ROBERT H RUMLER | 937 WALLACE AVE | CHAMBERSBURG PA 17201 | | | | 2433.801 | 17201 |
| DONALD T RUMSEY | 2491 LARCHWOOD ST | ORANGE PARK FL 32065 | | | | 589.345 | 32065 |
| JOHN L RUMSFIELD | 224 DEVON AVE | PARK RIDGE IL 60068 | | | | 400 | 60068 |
| ALFRED RUNGER & HELEN RUNGER | JT TEN | 1 JEFFERSON FERRY DR | APT #4135 | S SETAUKET NY 11720 | | 272.862 | 11720 |
| PAULA RUNION | 3904 52ND ST CT WEST | BRADENTON FL 34209 | | | | 29.658 | 34209 |
| EMORY A RUNKLE | 3461 SYCAMORE RD | QUINCY FL 32351 | | | | 5 | 32351 |
| DONNA J RUNNALS | 1240 SW 22ND AVE | DELRAY BEACH FL 33445 | | | | 166.067 | 33445 |
| RUTH G RUNNELS & MARY R | JOHNSON & LLOYD R RUNNELS JR | & KAREN E SHANNON & FOREST P | RUNNELS SR JT TEN | 2625 N LUTHERAN CHURCH ROAD | DAYTON OH 45426 | 1170.848 | 45426 |
| DIANNE RUNNER | 1709 CREOLE ST | LAPLACE LA 70068 | | | | 23.9 | 70068 |
| JULIA H RUPERT | 1877 COUNTRY ROAD 209-B | GREEN COVE SPRINGS FL 32043 | | | | 101.933 | 32043 |
| MELVA E RUPP | C/O MELVA MORALE | 619 SE 27TH TER | CAPE CORAL FL 33904 | | | 20 | 33904 |
| PAUL D RUPP | PO BOX 1043 | STAUNTON VA 24401 | | | | 4000 | 24401 |
| WELDON JEFFREY RUPP | 11226 RUSTIC PINES CIR W | JACKSONVILLE FL 32257 | | | | 17.939 | 32257 |
| KIMBERLY A RUPPARD & | STEVE Q RUPPARD JT TEN | 310 HIGH KNOLLS LN | DEEP GAP NC 28618 | | | 127.528 | 28618 |
| ALAN T RUPPE | 106 RIDGEVIEW RD | STATESVILLE NC 28625 | | | | 2.973 | 28625 |
| CAROLYN H RUPPE | 5718 N 25TH STREET | PHOENIX AZ 85016 | | | | 133.284 | 85016 |
| FRANK G RUPPERT | 4847 CERESE AVE | NEW ORLEANS LA 70127 | | | | 19.862 | 70127 |
| JOSEPH EDWARD RUPPERT | 13 GROSBEAK LN | NAPLES FL 33961 | | | | 2467.681 | 33961 |
| JUANITA A RUPPERT | 222 NITA DR | SEFFNER FL 33584 | | | | 716.546 | 33584 |
| DONALD C RUPPRECHT & JOYCE | ANN RUPPRECHT TRUSTEES U-A | DTD 12-15-99 RUPPRECHT LIVING | TRUST | 1410 S FERNANDEZ AVENUE | ARLINGTON HEIGHTS IL 60005 | 2497.164 | 60005 |
| NANCY LINDA RUSCHE | 1230 NW 110TH TERR | CORAL SPRINGS FL 33071 | | | | 154.188 | 33071 |
| FRANK M RUSCITTO & IRENE V | RUSCITTO JT TEN | 135 COTTAGE PL W | GILLETTE NJ 07933 | | | 293.341 | 07933 |
| GEORGE S RUSH | C/O RUSHS HAMBURGERS | PO BOX 21568 | COLUMBIA SC 29221 | | | 664 | 29221 |
| GLEN RUSH | 6 LONDONDERRY BRANCH | TURNPIKE WEST | BOW NH 03304 | | | 140.894 | 03304 |
| JO ANN RUSH | 16002 2ND ST E | REDINGTON BCH FL 33708 | | | | 472.402 | 33708 |
| RICHARD O RUSH | 6025 SUITS RD | ARCHDALE NC 27263-3992 | | | | 150 | 27263-3992 |
| VERA ANN RUSH & BILLY F RUSH | JT TEN | 612 FAUN DR | EULESS TX 76040 | | | 166.592 | 76040 |
| CASEY RUSHING & BRUCE DONATO | JT TEN | 411290 63RD LN N | WEST PALM BEACH FL 33412 | | | 12.239 | 33412 |
| CHRISTY E RUSHING | 1421 DOZIER CIRCLE SE | PALM BAY FL 32909 | | | | 69.896 | 32909 |
| JESSIE RUSHING & BRUCE | DONATO JT TEN | 11290 63RD LN N | WEST PALM BEACH FL 33412 | | | 12.239 | 33412 |
| KENNY RUSHING & BRUCE A | DONATO JT TEN | ATTN DONATO | 11290 63RD LN N | WEST PALM BEACH FL 33412 | | 12.239 | 33412 |
| STEVE RUSHING & BRUCE DONATO | JT TEN | 11290 63RD LN N | WEST PALM BEACH FL 33412 | | | 12.239 | 33412 |
| TALLIE P RUSHING | 741 DETROIT ST | JACKSONVILLE FL 32254 | | | | 275.714 | 32254 |
| RONDA KAY RUSNAK | 8131 DONEGAL LANE | JACKSONVILLE FL 32244 | | | | 2.406 | 32244 |
| ANNE I RUSS | 961 MAIN ST | CHIPLEY FL 32428 | | | | 532 | 32428 |
| CYNTHIA L RUSS & KEITH A | RUSS JT TEN | 6563 QUAIL RD | CALLAHAN FL 32011 | | | 13.761 | 32011 |
| EDGAR W RUSS JR & JOANN S | RUSS JT TEN | 1532 7TH ST N | JACKSONVILLE BEACH FL 32250 | | | 7382.393 | 32250 |
| JESSICA LEIGH RUSS | 500 SLABTOWN RD | ZIONVILLE NC 28698 | | | | 103.407 | 28698 |
| KEITH A RUSS & CYNTHIA L | RUSS JT TEN | 6563 QUAIL RD | CALLAHAN FL 32011 | | | 55.331 | 32011 |
| MARION RUSS & JOAN HOLTZ JT | TEN | 352 SHEFFIELD-0 | WEST PALM BEACH FL 33417 | | | 20 | 33417 |
| RONNIE EUGENE RUSS | 1998 OLD BONIFAY RD | CHIPLEY FL 32428 | | | | 288.216 | 32428 |
| NATASHA RUSSAKIS | 7008 PENNY LN | FORT PIERCE FL 34951 | | | | 2.754 | 34951 |
| BENNIE L RUSSELL JR | 5100 BAHAMA DR | KANNAPOLIS NC 28081 | | | | 100 | 28081 |
| BRENDA A RUSSELL | 7502 HUNT CLUB RD APT 2E | COLUMBIA SC 29223 | | | | 70.989 | 29223 |
| RUSSELL C FOX TR U-A | 06-18-81 RUSSELL C FOX TRUST | 1746 CAXTON DR | WHEATON IL 60187 | | | 48 | 60187 |
| CARA RUSSELL | 3231 OWENS RD | FERNANDINA FL 32034 | | | | 100 | 32034 |
| CATHERINE M RUSSELL | 6432 RAY PHILLIPS RD | MACCLENNY FL 32063 | | | | 82.318 | 32063 |
| CHARLES F RUSSELL II | PO BOX 205 | HALLWOOD VA 23359 | | | | 13.479 | 23359 |
| CHARLES N RUSSELL | 1001 PERCH DR | KNOXVILLE TN 37922 | | | | 1070 | 37922 |
| CONNIE B RUSSELL | 2060 KINGS RD | JACKSONVILLE FL 32250 | | | | 433.925 | 32250 |
| DAVID R RUSSELL | 4421 HEDLYWAY DR APT 106 1/2 | CHARLOTTE NC 28210 | | | | 103.69 | 28210 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DORIS A RUSSELL | 1184 HIBBS ROAD | NEWPORT NC 28570 | | | | 212.774 | 28570 |
| ERNEST RUSSELL | 36536 CARTER RD | NEW LONDON NC 28127 | | | | 592 | 28127 |
| JOAN C RUSSELL TRUSTEE U-A | DTD 01-19-2000 THEJOAN C | RUSSELL TRUST | 629 JENNIFER DRIVE | LADY LAKE FL 32159 | | 127.528 | 32159 |
| JOHN D RUSSELL | 118 OLD COLLEY RD | ECLECTIC AL 36024 | | | | 111.13 | 36024 |
| JON DAVID RUSSELL | PO BOX 2008 | CONCORD NC 28026 | | | | 43.274 | 28026 |
| JUDITH ANN RUSSELL | 1001 PERCH DR | KNOXVILLE TN 37922 | | | | 470 | 37922 |
| KATHLEEN RUSSELL | 4670 71ST AVE N | PINELLAS PARK FL 34665 | | | | 10.93 | 34665 |
| ROBERT V RUSSELL CUST LAUREN | M RUSSELL UND UNIF GIFT MIN | ACT FL | 7117 NEW LIGHT TRL | CHAPEL HILL NC 27516 | | 238.755 | 27516 |
| LEONARD RUSSELL | 3703 MONROE ST | NEW ORLEANS LA 70118 | | | | 170.283 | 70118 |
| LONNIE NEILL RUSSELL | 6434 OSPREY LAKE CIR | RIVERVIEW FL 33569 | | | | 6.072 | 33569 |
| MAY PACKARD RUSSELL & | KATHLEEN H HOLLOWAY & CARL C | RUSSELL CO-TRUSTEES U-A DTD | 01-31-97 MAY PACKARD RUSSELL TRUST | 1489 ROCKLEDGE DR | ROCKLEDGE FL 32955 | 440 | 32955 |
| MICHAEL W RUSSELL | 2149 GINHOUSE DR | MIDDLEBURG FL 32068 | | | | 403.553 | 32068 |
| MICHAEL W RUSSELL & DOTTIE C | RUSSELL JT TEN | 2149 GINHOUSE DR | MIDDLEBURG FL 32068 | | | 241.912 | 32068 |
| MITCHELL L RUSSELL | 269 POOR ROBIN RD | BAXLEY GA 31513 | | | | 159.144 | 31513 |
| NICHOL RUSSELL | 10110 RICHARDSON CT | ORLANDO FL 32825 | | | | 31.104 | 32825 |
| PAMELA RUSSELL & ROBERT N | RUSSELL JT TEN | 1909 HARRISON ST # 101 | HOLLYWOOD FL 33020 | | | 82.122 | 33020 |
| RUSSELL ROBERTS | 374 CATALINA DR | MOORESVILLE NC 28117 | | | | 1589 | 28117 |
| ROSE M RUSSELL | 1016 BORDER ST | PORT CHARLOTTE FL 33938 | | | | 39.076 | 33938 |
| SAM RUSSELL JR | 109 MITSY LANE | EARLY TX 76802 | | | | 1404 | 76802 |
| SHARON E RUSSELL | 6434 OSPREY LAKE CIR | RIVERVIEW FL 33569 | | | | 14.51 | 33569 |
| SHARON W RUSSELL & ARMAND S | RUSSELL JT TEN | 3544 CONNECTICUT AVE | KENNER LA 70065 | | | 1293.282 | 70065 |
| SINDA RUSSELL | 47 PAM AV | CENTREVILLE AL 35042 | | | | 100 | 35042 |
| STEPHANIE RUSSELL | 773 NW 108TH STREET | MIAMI FL 33168 | | | | 50 | 33168 |
| STEPHEN RUSSELL | 13535 PLANTATION LAKE CIRCLE | HUDON FL 34669 | | | | 11.696 | 34669 |
| SUSAN L RUSSELL | 5401 96TH AVE NO | PINELLAS PARK FL 34666 | | | | 60 | 34666 |
| SYLVIA ANN RUSSELL | 3624 SPRINGVILLE DR | VALRICO FL 33594 | | | | 94.765 | 33594 |
| TODD S RUSSELL | 1013 SILCOX BRANCH CIR | OVIEDO FL 32765 | | | | 24 | 32765 |
| TOMMY C RUSSELL | 1391 KNOWLING LOOP RD | TALBOTT TN 37877 | | | | 130 | 37877 |
| WALTER RUSSELL | P O BOX 170655 | HIALEAH FL 33017 | | | | 3.13 | 33017 |
| WILLIAM RUSSELL JR | PO BOX 1483 | TAYLORS SC 29687 | | | | 840.159 | 29687 |
| WILLIE C RUSSELL | PO BOX 86 | PRESTON GA 31824 | | | | 164 | 31824 |
| LEONARD RUSSO & FRANCIS | RUSSO JT TEN | 6391 HARDING ST | HOLLYWOOD FL 33024 | | | 4436 | 33024 |
| NANCY RUSSO | 8500 NW 24TH CT | SUNRISE FL 33322 | | | | 282.965 | 33322 |
| PAULINE RUSSO | 8500 NW 24TH CT | SUNRISE FL 33322 | | | | 295 | 33322 |
| RUTH L RUDOFSKY TR U-A | 2/13/86 | 8538 NW 77TH ST | TAMARAC FL 33321 | | | 4440 | 33321 |
| PATRICK BRYANT BEXLEY TR U-A | 08-01-88 RUTH P BEXLEY | 6650 WISTERIA LP | LAND O LAKES FL 34639 | | | 6333 | 34639 |
| CRAIG L BEXLEY TR U-A | 7/31/86 RUTH P BEXLEY | 10107 ORANGE GROVE DR | TAMPA FL 33618 | | | 25829 | 33618 |
| PATRICK B BEXLEY TR U-A | 08-01-88 RUTH P BEXLEY TRUST | 6650 WISTERIA LP | LAND O LAKES FL 34639 | | | 7661 | 34639 |
| CLYDE RUTHERFORD | 4416 RESERVOIR RD | GENESEO NY 14454 | | | | 2 | 14454 |
| RALPH RAY RUTHERFORD | 4224 IOWA AVE | KENNER LA 70065 | | | | 244.992 | 70065 |
| ROBERT JAMES RUTHERFORD JR | 720 COVENTRY CT | RALEIGH NC 27609 | | | | 407.349 | 27609 |
| ROBERT STANLEY RUTHERFORD | 4416 RESERVOIR ROAD | GENESEO N Y 14454 | | | | 2 | 14454 |
| SHIRLEY F RUTHERFORD & | WILLIAM N RUTHERFORD JT TEN | 9003 MEADOW DR | LITHIA SPRINGS GA 30057 | | | 25.399 | 30057 |
| VIOLET G RUTHERFORD | 213 ALLEN CT | MARYVILLE TN 37804 | | | | 124.123 | 37804 |
| RACHEL A RUTKOWSKI CUST JAN | HENRY RUTKOWSKI UND UNIF | GIFT MIN ACT IL | 2255 MAPLE ST | VIRGINIA BEACH VA 23451 | | 264 | 23451 |
| DAVID RUTLAND | 1949 CALEDONIA RD | CADIZ KY 42211 | | | | 698.405 | 42211 |
| DAVID RUTLAND & DEBORAH A | RUTLAND JT TEN | 1949 CALEDONIA RD | CADIZ KY 42211 | | | 26.039 | 42211 |
| KITTY J RUTLAND & | RACHEL BROWN JT TEN | 49 FLEETWOOD DR | MONTGOMERY AL 36110 | | | 8.3610 | |
| JANE L RUTLEDGE & WILLIAM D | RUTLEDGE JT TEN | 2210 HWY 19S | MERIDIAN MS 39301 | | | 2.943 | 39301 |
| JANICE C RUTLEDGE | 522 NORTH PATRICK STREET | DUBLIN TX 76446 | | | | 2.435 | 76446 |
| JAY R RUTLEDGE & SHIRLEY F | RUTLEDGE JT TEN | 934 GIPSON ST | PRATTVILLE AL 36066 | | | 20 | 36066 |
| KEITH RUTLEDGE | 3427 SINCLAIR ST | CHALMETTE LA 70043 | | | | 100 | 70043 |
| KELLY L RUTLEDGE | 219 SHAWNEE DRIVE | LOUISVILLE KY 40212 | | | | 20 | 40212 |
| WILLIAM D RUTLEDGE & | JANE L RUTLEDGE JT TEN | 2210 HWY 19 S | MERIDIAN MS 39301-8215 | | | 42 | 39301-8215 |
| BARBARA RUTTER | 1398 HARBOR VIEW W | HOLLYWOOD FL 33019 | | | | 37.337 | 33019 |
| LISA ROBINSON RUTTY | PO BOX 364 | BAGDAD FL 32530 | | | | 103.407 | 32530 |
| ANGELA G RYALS | 1726 DEERWOOD DR | AUGUSTA GA 30906 | | | | 1317.05 | 30906 |
| DENNIS A RYALS SR | 2255 SWITZER RD APT B304 | GULFPORT MS 39507 | | | | 6 | 39507 |
| JULIE M RYALS | 10601 BRIAN LN | NEW PORT RICHEY FL 34654 | | | | 106.873 | 34654 |
| KATHY I RYALS | 20706 BUGSBY RD | VAN CLEAVE MS 39565 | | | | 20 | 39565 |
| MARJORIE J RYALS | 102 BERRY ST | KINGSLAND GA 31548 | | | | 20 | 31548 |
| EDWIN J RYAN JR | 15 RAINBOW POND DR APT 6 | WALPOLE MA 02081 | | | | 67.697 | 02081 |
| ELIZABETH H RYAN | 105 WESTMINSTER DR | GREENVILLE SC 29605 | | | | 400 | 29605 |
| GARY D RYAN | 940 46TH AVE | VERO BEACH FL 32966 | | | | 12.31 | 32966 |
| JENNIFER J RYAN | 268 W DREW ST | BALDWIN FL 32234 | | | | 20 | 32234 |
| JOHN T RYAN | 3382 GLENSHANE WAY | ORMOND BEACH FL 32174 | | | | 303.947 | 32174 |
| JOHN T RYAN & MARY J RYAN JT | TEN | 3382 GLENSHANE WAY | ORMOND BEACH FL 32174 | | | 23.323 | 32174 |
| LAURA R RYAN | P O BOX 217 | HOBART OK 73651 | | | | 164 | 73651 |
| MICHAEL RYAN | 119 LEEDOM DR | MEDIA PA 19063 | | | | 20 | 19063 |
| MICHAEL J RYAN | 2145 BOURGET DRIVE | JACKSONVILLE FL 32210 | | | | 126.99 | 32210 |
| MICHAEL J RYAN | 11553 WOODGLEN WAY | JACKSONVILLE FL 32223 | | | | 1381.112 | 32223 |
| MICHAEL M RYAN | 16600 SE 160TH AVENUE RD | WEIRSDALE FL 32195 | | | | 4 | 32195 |
| SETH RYAN | PO BOX 574 | SLIDELL LA 70459 | | | | 5332 | 70459 |
| SHARON RYAN | PO BOX 667 | NORRIS TN 37828 | | | | 76.514 | 37828 |
| TOMMY F RYAN | 4001 PINE PL | VALDOSTA GA 31605 | | | | 32 | 31605 |
| TONYA R RYAN | PO BOX 22 | CLARKS HILL SC 29821 | | | | 53.356 | 29821 |
| ALFONSO RYANS JR | 1480 MARY AVE | NEW SMYRNA BEACH FL 32168 | | | | 200 | 32168 |
| CHERYL A RYBA | 1250 HUNTERS RIDGE W | HOFFMAN EST IL 60192 | | | | 223.348 | 60192 |
| BRIAN G RYBKA & DEBRA A | RYBKA JT TEN | 50110 SW 13TH AVE | CAPE CORAL FL 33914 | | | 253.974 | 33914 |
| NORMAN E RYDER CUST DOUGLAS | J RYDER UND UNIF GIFT MIN | ACT ALA | P O BOX 2066 | OLDSMAR FL 34677 | | 12.825 | 34677 |
| NORMAN E RYDER CUST JEFFREY | M RYDER U/G/T/M/A/AL | 406 CEDAR RIDGE CT | OLDSMAR FL 34677 | | | 4.136 | 34677 |
| VIVIAN M RYDER | 9151 MORGAN PATH | SEBRING FL 33872 | | | | 90.639 | 33872 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIAM F RYDER & MARY G | RYDER JT TEN | 520 8TH ST | BROOKLYN NY 11215 | | | 440.894 | 11215 |
| EMMA JEAN RYE | 378 SW DEWEY CT | FORT WHITE FL 32038 | | | | 50 | 32038 |
| JAMES R RYE | 9481 SW COUNTY RD 143 | JASPER FL 32052 | | | | 72 | 32052 |
| JAMES R RYE & PRICILLA M RYE | JT TEN | 9481 SW COUNTY RD 143 | JASPER FL 32052 | | | 924 | 32052 |
| JOHN S RYLANDER | 4180 RIVERWOOD DR | LOVES PARK IL 61111 | | | | 14.791 | 61111 |
| ERIC RYON | 4340 TOLLEFSON AVE | NORTH PORT FL 34287 | | | | 2.144 | 34287 |
| EVA M RYZNIC | 109 TROUT CIRCLE | FREEPORT FL 32439 | | | | 3.673 | 32439 |
| FRANCIS W RZONCA & EDWINA D | RZONCA JT TEN | 4312 96TH AVE E | PARRISH FL 34219 | | | 139.664 | 34219 |
| FRANCIS W RZONCA & EDWINA D | RZONCA JT TEN | 4312 96TH AVE E | PARRISH FL 34219 | | | 62.661 | 34219 |
| S C BEXLEY JR & SC BEXLEY | JR TTEES U-A DTD 05-24-94 | S C BEXLEY JR TRUST | BOX 887 | LAND O LAKES FL 34639 | | 100000 | 34639 |
| KIMBERLY DAVIS SAAVEDRA | 9381 SW 134TH ST | MIAMI FL 33176 | | | | 400.869 | 33176 |
| PAUL M SABATTUS | 15209 SUNNINGDALE ST | AUSTIN TX 78717 | | | | 1410 | 78717 |
| PAUL M SABATTUS & PAMELA H | SABATTUS JT TEN | 15209 SUNNINGDALE ST | AUSTIN TX 78717 | | | 834 | 78717 |
| KIMBERLY A SABB | 6192 DEEPWOOD DR WEST | JACKSONVILLE FL 32244 | | | | 2.168 | 32244 |
| ELEANOR C SABENE | BOX 99 | 403 LIONEL AVE | SOLVAY NY 13209 | | | 100 | 13209 |
| STACIE A SABINO | 1401 WINCHESTER RD N | SAINT PETERSBURG FL 33710 | | | | 6 | 33710 |
| JAMES R SABOFF | P O BOX 941145 | MAITLAND FL 32794 | | | | 669.394 | 32794 |
| JOHN A SABOL | 10740 SW 123RD ST | MIAMI FL 33176 | | | | 252.112 | 33176 |
| MARK W SABOLEY | 6205 BUD HUEY RD | WAXHAW NC 28173 | | | | 40 | 28173 |
| BETTY J SACHSE | 1013 SYLVIA STREET | LOUISVILLE KY 40217 | | | | 11.153 | 40217 |
| HELEN M SACKMAN | 6124 CLEARWATER DR | SLIDELL LA 70460 | | | | 4.024 | 70460 |
| CATHERINE A SADLER & DALE A | SADLER JT TEN | 11101 BRIDGE CREEK DR | PENSACOLA FL 32506 | | | 4.144 | 32506 |
| CATHERINE ANN SADLER | 11101 BRIDGE CREEK DR | PENSACOLA FL 32506 | | | | 15.739 | 32506 |
| DAVID B SADLER | 175 BEAUCAIRE AVE | CAMDEN ME 04843-4116 | | | | 27.294 | 04843-4116 |
| JANE M SADLER & ELDON SADLER | JT TEN | 5525 BEAU-CHANCE LN | PERRY FL 32348 | | | 332 | 32348 |
| JULIE SADLER | 1053 FUHRMAN RD | CINCINNATI OH 45215 | | | | 100 | 45215 |
| LEE J SADLER | 2709 SKYVIEW | CORINTH TX 76205 | | | | 1.399 | 76205 |
| SUSAN DANIELLE SADLER | 3025 NEW UNIVERSITY TRL | CUMMING GA 30041 | | | | 25 | 30041 |
| L J SADLOWSKI | 706 PINTAIL CT | GRANBURY TX 76049 | | | | 7475 | 76049 |
| LAWRENCE J SADLOWSKI | 706 PINTAIL CT | GRANBURY TX 76049 | | | | 25684 | 76049 |
| RAYMOND G SADLOWSKI | 2601 NE 10TH AVE | POMPANO BEACH FL 33064 | | | | 4460 | 33064 |
| BUCKTENG SAETIA & PEGGY SAETIA | JT TEN | 8415 SW 107TH AVE #F342 W | MIAMI FL 33173 | | | 214.752 | 33173 |
| ELOISE L SAFARIAN | 4329 DEER RUN | LITTLE RIVER SC 29566 | | | | 456.629 | 29566 |
| ESTELLE SAFERIGHT & LAWRENCE | D SAFERIGHT JT TEN | 1900 EVERGREEN AVE | RALEIGH NC 27603 | | | 3600 | 27603 |
| ESTELLE SANDERFORD SAFERIGHT | 1900 EVERGREEN AVE | RALEIGH NC 27603 | | | | 400 | 27603 |
| SAFEWAY STORES INC | 5918 STONERIDGE MALL ROAD | PLEASANTVILLE CA 94588 | | | | 4460 | 94588 |
| T WAYNE DAVIS CUST AUSTIN | ELIZABETH SAFFELL UNIF TRAN | MIN ACT FL | 1910 SAN MARCO BLVD | JACKSONVILLE FL 32207 | | 1605.075 | 32207 |
| T WAYNE DAVIS CUST CAMERON | CHASE SAFFELL UNIF TRAN MIN | ACT FL | 1910 SAN MARCO BLVD | JACKSONVILLE FL 32207 | | 858.839 | 32207 |
| JIMMY SAFFOLD & NANCY | SAFFOLD JT TEN | 12534 MACAW DRIVE | JACKSONVILLE FL 32223 | | | 26.222 | 32223 |
| JOAN W SAFFRON | 3280 E 145TH ST | CLEVELAND OH 44120 | | | | 10.757 | 44120 |
| KERMIT SAFFRON | PO BOX 148 | OXON HILL MD 20750 | | | | 14.381 | 20750 |
| LAURETTE D SAFFY | 200 HILLSIDE DRIVE | GREER SC 29651 | | | | 13.89 | 29651 |
| RICHARD D SAFFY | 200 HILLSIDE DR | GREER SC 29651 | | | | 13.89 | 29651 |
| SAFIGCO INVESTMENT CLUB | ATTN LEONARD STADTMUELLER | TREASURER | 430 S MADISON ST | CHILTON WI 53014 | | 171 | 53014 |
| ANNA A SAGE | 5636 3RD AVE N | ST PETE FL 33710 | | | | 3.428 | 33710 |
| ANNA A SAGE & ALFRED F SAGE | JT TEN | 5636 3RD AVE N | ST PETE FL 33710 | | | 139.794 | 33710 |
| MELISSA H SAGE | 10800 SAW GRASS CT | CHARLOTTE NC 28226 | | | | 271.62 | 28226 |
| BARBARA SAGER & W G SAGER | JT TEN | 3522 HORTON RD | FORT WORTH TX 76119 | | | 994.068 | 76119 |
| CYNTHIA B SAGERS | 15600 THREE RIVERS ROAD | BILOXI MS 39532 | | | | 507.721 | 39532 |
| ROBERT G SAGLUME | 1530 NW 96TH AVE | PMBK PINES FL 33024 | | | | 13.565 | 33024 |
| SARAH J SAGUL | 2308 WALTER SMITH RD | AZLE TX 76020 | | | | 50 | 76020 |
| TAPAS SAHA | 9801 SW 53RD TER | MIAMI FL 33165 | | | | 50 | 33165 |
| IMMACULADA SAHDALA | 13830 SW 109 ST | MIAMI FL 33186 | | | | 51.009 | 33186 |
| MARIE C SAHM | 62 MARINER LANE | ROTONDA WEST FL 33947 | | | | 51.009 | 33947 |
| MARIE C SAHM & NELSON R SAHM | JT TEN | 62 MARINER LANE | ROTONDA WEST FL 33947 | | | 52.443 | 33947 |
| SAMI SAID | 20 DOGWOOD DRIVE | STONY BROOK NY 11790 | | | | 298.599 | 11790 |
| TANYA R SAILERS | 11809 LANIER CREEK DRIVE | JACKSONVILLE FL 32258 | | | | 51.336 | 32258 |
| PAULA ANN SAILORS | ATTN PAULA ANN SEGRAVES | 148 POPLAR WY | WINDER GA 30680 | | | 127.251 | 30680 |
| FORRESTENE SAIN | 319 ACRE ROCK RD | LAWNDALE NC 28090 | | | | 600 | 28090 |
| HAROLD SAINE | 702 2ND ST NW | CONOVER NC 28613 | | | | 656.526 | 28613 |
| TECHLER SAINTEUS | 15501 NE 6TH AV 210 | MIAMI FL 33162 | | | | 5.343 | 33162 |
| JEAN CLAUDE SAINTJUSCAT | 545 NW 117TH ST | MIAMI FL 33168 | | | | 360.833 | 33168 |
| ERIC J SAIS | 11 BUXTON LN | BOYNTON BEACH FL 33426 | | | | 4 | 33426 |
| GLORIA M SAKRAN | 436 RIVIERA BLVD W | NAPLES FL 34112 | | | | 772 | 34112 |
| JEFFREY ALEN SAKS | 64 PAULDING DRIVE | CHAPPAQUA NY 10514 | | | | 4 | 10514 |
| VINCENT E SALAC | P O BOX 401 | SUMMERDALE AL 36580 | | | | 3.428 | 36580 |
| LUIS SALADIN & CARMEN | SALADIN JT TEN | 5135 GLENCOVE LANE | WEST PALM BEACH FL 33415 | | | 5.932 | 33415 |
| ANTHONY SALADINO JR & HELEN | Y SALADINO JT TEN | 2906 W OSBORNE AVE | TAMPA FL 33614 | | | 196.716 | 33614 |
| ELIZABETH ANN SALAMONE | 4128 AVE NORTH | TIERRA FL 33715 | | | | 49.951 | 33715 |
| JOSE A SALAS | 707 COLONIAL RD | WEST PALM BEACH FL 33405 | | | | 20 | 33405 |
| LUIS SALAS | 3204 DURANGO RD | FORT WORTH TX 76116 | | | | 6.206 | 76116 |
| TERRY G SALASSI | 2336 STATE ST | NEW ORLEANS LA 70118 | | | | 123.225 | 70118 |
| ANA M SALAZAR | 207 LANTANA DR | ORLANDO FL 32807 | | | | 3.13 | 32807 |
| ANNA EISLER SALBADOR | 37454 MURRAY RD | PEARL RIVER LA 70452 | | | | 130 | 70452 |
| ARMANDO SALCEDO | 3416 N W 79TH WAY | DAVIE FL 33024 | | | | 2.958 | 33024 |
| JORGE SALCEDO | 920 SW 29 ST APT B | FORT LAUDERDALE FL 33315 | | | | 5.694 | 33315 |
| ELIZABETH SALDIVAR | 14480 SW 295 ST | HOMESTEAD FL 33033 | | | | 60 | 33033 |
| RAQUEL SALDIVAR | 44 SW 17TH AVE | HOMESTEAD FL 33030 | | | | 50 | 33030 |
| TUESDAY K SALE | 5268 EAGLE BLVD | LAND O LAKES FL 34639 | | | | 10.891 | 34639 |
| HERMAN E SALEEN & JEANNE L | SALEEN TTEES U-A DTD | 03-29-99 HERMAN E SALEEN & | JEANNE L SALEEN FAMILY TRUST | 195 AVENIDA LA CUESTA | SAN CLEMENTE CA 92672 | 776 | 92672 |
| ERIC C SALEET | 16 N BUCKOAK ST APT D | STANLEY NC 28164 | | | | 15.297 | 28164 |
| K E SALEM | 850 SHIPWATCH DRIVE | JACKSONVILLE FL 32225 | | | | 1777 | 32225 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KAREN E SALEM | 850 SHIPWATCH DRIVE | JACKSONVILLE FL 32225 | | | | 1777 | 32225 |
| MARYCARMEN SALEME | 13661 SW 178 ST | MIAMI FL 33177 | | | | 119.505 | 33177 |
| VICKI L SALERNO | 2610 COBALT CT | ORLANDO FL 32837 | | | | 8.5 | 32837 |
| THOMAS A SALES JR | 1854 WATERCREST CIR | LAWRENCEVILLE GA 30043 | | | | 2.22 | 30043 |
| EDWIN C SALEY & ANN S SALEY | JT TEN | 5200 STARLINE DR | SAINT CLOUD FL 34771 | | | 4 | 34771 |
| CONNIE E SALGADO | 907 WEST LOUISIANNA | SWEETWATER TX 79556 | | | | 20 | 79556 |
| ROLANDO SALINAS | 10000 GATE PKWY N APT 412 | JACKSONVILLE FL 32246 | | | | 500 | 32246 |
| TONY SALINAS JR & GRACIE | SALINAS JT TEN | 4305 CAMPION LN | FT WORTH TX 76137 | | | 127.528 | 76137 |
| MARY E SALIS | 112 ALMA DR | ALTAMONTE SPRINGS FL 32714 | | | | 164 | 32714 |
| EULA J SALISBURY | 3565 S WASHINGTON AVE | TITUSVILLE FL 32780 | | | | 4696 | 32780 |
| LOREN E SALKILL & ELEANOR R | SALKILL JT TEN | 976 NC 222 WEST | FREMONT NC 27830 | | | 400 | 27830 |
| CHERYL A SALLA | 4512 LONE GROVE LANE | PLANO TX 75093 | | | | 48.302 | 75093 |
| EDWARD C SALLEY JR | 13360 WESLEYAN DRIVE | LAURINBURG NC 28352 | | | | 4464.568 | 28352 |
| EDWARD C SALLEY III | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | | | 559.969 | 28352 |
| EDWARD C SALLEY III | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | | | 400 | 28352 |
| EDWARD C SALLEY JR CUST | EDWARD C SALLEY III UNIF | TRANS MIN ACT NC | 13360 WESLEYAN DRIVE | LAURINBURG NC 28352 | | 269.642 | 28352 |
| LAURA V SALLEY | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | | | 875 | 28352 |
| EDWARD C SALLEY JR CUST | LAURA V SALLEY UNIF TRANS | MIN ACT NC | 13360 WESLEYAN DRIVE | LAURINBURG NC 28352 | | 269.642 | 28352 |
| MELINDA M SALLEY CUST LAURA | V SALLEY UNDER THE NC UNIF | TRAN MIN ACT | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | 1118.139 | 28352 |
| MELINDA M SALLEY | 13360 WESLEYAN DRIVE | LAURINBURG NC 28352 | | | | 1709.199 | 28352 |
| MELINDA M SALLEY CUST | WILLARD M SALLEY UNDER THE | NC UNIF TRAN MIN ACT | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | 579.664 | 28352 |
| STEVE L SALLEY | 5141 WYOMING CT #106 | FAYETTEVILLE NC 28304 | | | | 136.86 | 28304 |
| WILLARD M SALLEY | 13360 WESLEYAN DR | LAURINBURG NC 28352 | | | | 928.892 | 28352 |
| EDWARD C SALLEY JR CUST | WILLARD M SALLEY UNIF TRANS | MIDDLEBURG FL 32068 | 13360 WESLEYAN DRIVE | LAURINBURG NC 28352 | | 294.495 | 28352 |
| YVETTE W SALLEY | 2985 BILOXI TRAIL | MIDDLEBURG FL 32068 | | | | 309.134 | 32068 |
| VALIA SALLUSTIO & LINDA | SCOTT JT TEN | 5532 COSTELLO AVE | VAN NUYS CA 91401 | | | 67.639 | 91401 |
| JENNIFER SALMELA | 5534 STATEN RD | HAHIRA GA 31632 | | | | 124.19 | 31632 |
| DONALD BURWELL SALMOND | 1131 SOUTH MAGNOLIA STREET | MOORESVILLE NC 28115 | | | | 5.571 | 28115 |
| ETHEL SALOMON | 27 SAMMY'S BEACH RD | EAST HAMPTON NY 11937 | | | | 1464 | 11937 |
| FRANK J SALTAFORMAGGIO | 14196 UNIVERSITY AVE WEST | HAMMOND LA 70401 | | | | 122.033 | 70401 |
| ANNA M SALTER & JOHNNY B | SALTER JT TEN | 213 MARSHALL DR | GARDENDALE AL 35071 | | | 240.537 | 35071 |
| MILDRED SALTER | 10484 NW 10TH ST | PEMBROK PINES FL 33026 | | | | 127.528 | 33026 |
| MICHAEL DOUGLAS SALTERS | 710 DIXIE DR | VIDALIA GA 30474 | | | | 20 | 30474 |
| KURT R SALTMER | 280 N HILLTOP DRIVE | TITUSVILLE FL 32796 | | | | 8 | 32796 |
| LOUELLA B SALTZMAN | 5810 ALVIE ROAD | GUEYDAN LA 70542 | | | | 2.958 | 70542 |
| REGINA C SALUSTRI | 377 OTTAWA COURT | ROYAL PALM BEACH FL 33411 | | | | 3.428 | 33411 |
| TIMOTHY J SALVANT | 220 ARLINGTON DR | METAIRIE LA 70001 | | | | 200 | 70001 |
| GERARD SALVUCCI & EMILY | SALVUCCI JT TEN | 30 RIDGE ST | WINCHESTER MA 01890 | | | 2264 | 01890 |
| STEVE SALYEROS | 114 IMPERIAL HEIGHTS DRIVE | ORMOND BEACH FL 32176 | | | | 60.361 | 32176 |
| DIANA G SALYERS | C/O DIANA G TYSON | PO BOX 177 | 1205 JUNIPER DR | CHRISTMAS FL 32709-0177 | | 55.337 | 32709-0177 |
| MARGARET N SALYERS | 147 WESTOVER RD | FRANKFORT KY 40601 | | | | 28 | 40601 |
| KATHERINE SALZARULO | 833 ALLENWOOD CT | CINCINNATI OH 45238 | | | | 127.528 | 45238 |
| ANDREW SAM | 2754 MEADOW OAK DR | HAW RIVER NC 27258 | | | | 194.707 | 27258 |
| SAM GLANELL & DOROTHY | GLANELL TTEES 05-03-76 OF | THE GLANELL FAMILY TRUST | 42023 VILLAGE 42 | CAMARILLO CA 93012 | | 300 | 93012 |
| ANDREA A SAMAROO | 311 NE 43RD CT | FORT LAUDERDALE FL 33334 | | | | 160 | 33334 |
| RONNIE DARRELL SAMMONS | 9150 MARTIN RD | ROSWELL GA 30076 | | | | 200 | 30076 |
| RONNIE DARRELL SAMMONS & | KATHY A SAMMONS JT TEN | 9150 MARTIN RD | ROSWELL GA 30076 | | | 484.269 | 30076 |
| SANDRA J SAMMONS | 116 CARDINAL RD | ST AUGUSTINE FL 32086 | | | | 62.946 | 32086 |
| DIANE SAMMY | 1708 NW 6TH AVE | FT LAUDERDALE FL 33311 | | | | 129.734 | 33311 |
| JEANNIE A SAMPEY | 5052 ELCLARO CIRCLE | WEST PALM BEACH FL 33415 | | | | 100 | 33415 |
| JILL E SAMPLE | 112 E FLEMING FARM DR | YOUNGSVILLE NC 27596 | | | | 117.996 | 27596 |
| JOSEPH T SAMPLE | BOX 388 | GARNER NC 27529 | | | | 245.773 | 27529 |
| SCOTT WILLIAM SAMPLE | 112 E FLEMING FARM DR | YOUNGSVILLE NC 27596 | | | | 118.612 | 27596 |
| ERNEST A SAMPLES JR | 201 SANDHILL SHADY GROVE RD | CARROLLTON GA 30116 | | | | 49.37 | 30116 |
| ROBERT G SAMPLES & AMY J | SAMPLES JT TEN | 4400 CALIFORNIA DR | DES MOINES IA 50312 | | | 2.066 | 50312 |
| JENNIFER ANN SAMPSELL | 1530 W PARKWAY | DELAND FL 32724 | | | | 260 | 32724 |
| DANIEL G SAMPSON | P O BOX 2078 | MABLETON GA 30126 | | | | 1332 | 30126 |
| DAVID DWIGHT SAMPSON | 7630 KISMET ST | MIRAMAR FL 33023 | | | | 6.432 | 33023 |
| JEANNETTE A SAMPSON | 116 SOMERSET ST | PT CHARLOTTE FL 33952 | | | | 3.268 | 33952 |
| BRADLEY SAMS | 1735 CHARLOTTE DRIVE | ELIZABETHTON TN 37643 | | | | 116.351 | 37643 |
| WINIFRED W RESNIKOFF TR U-A | 03-1-86 SAMUEL ABRAHAM | RESNIKOFF TRUST | PO BOX 1874 | PANAMA CITY FL 32402 | | 367.927 | 32402 |
| EYDIE SAMUELS | 3100 NW 53RD TER | MARGATE FL 33063 | | | | 32.235 | 33063 |
| ILAR MAE SAMUELS | 7188 EUDINE DRIVE SOUTH | JACKSONVILLE FL 32210 | | | | 548.137 | 32210 |
| LINDA SAMUELS | 718 NW 69 TERR | MARGATE FL 33063 | | | | 216.822 | 33063 |
| THOMAS W SAMUELS | 6433 HIDDEN FOREST DR | CHARLOTTE NC 28213 | | | | 21.007 | 28213 |
| J K SAMUELSEN | 5553 WHITFIELD CT | TROY MI 48098 | | | | 400 | 48098 |
| ENRIQUE SANABRIA & BARBARA B | SANABRIA JT TEN | 1635 SW 122ND AVE UNIT 6 | MIAMI FL 33175 | | | 44 | 33175 |
| NANCY B SANBORN | 8411 BAY RD | P O BOX 270 | GRESHAM SC 29546 | | | 2.508 | 29546 |
| ABELARDO M SANCHEZ | 2721 AVENUE H | FT WORTH TX 76105 | | | | 197.443 | 76105 |
| ADINA SANCHEZ | 6741 SW 48TH TER | MIAMI FL 33155 | | | | 969.357 | 33155 |
| ANA E SANCHEZ | 1328 SW 13TH AVE | MIAMI FL 33145 | | | | 30.804 | 33145 |
| ANA M SANCHEZ | 2436 PHIPPS AVE | ORLANDO FL 32818 | | | | 153.557 | 32818 |
| ANNETTE SANCHEZ | 600 S SARGENT ST | FORT WORTH TX 76103 | | | | 16.622 | 76103 |
| EDWARD P SANCHEZ | 2625 WASHINGTON ST NE | ALBUQUERQUE NM 87110 | | | | 220 | 87110 |
| FELIPE SANCHEZ | 762 HAVERHILL RD | WEST PALM BEACH FL 33415 | | | | 45.263 | 33415 |
| GARY SANCHEZ | 8719 N WHITTIER ST | TAMPA FL 33617 | | | | 22.065 | 33617 |
| JANICE E SANCHEZ & JOSEPH D | SANCHEZ JT TEN | 10013 ALAFIA ST | GIBSONTON FL 33534 | | | 127.251 | 33534 |
| JEFFREY L SANCHEZ | 513 W BIRD ST | TAMPA FL 33604 | | | | 20.368 | 33604 |
| KAREN M SANCHEZ | 2402 E RAVINE DR | RUSKIN FL 33570 | | | | 91.451 | 33570 |
| LEONEL SANCHEZ | 14471 SW 295TH ST | LEISURE CITY FL 33033 | | | | 4.308 | 33033 |
| MARY J SANCHEZ & GERRITT J | SANCHEZ SR TEN COM | 50422 JIMONY DR | TICKFAW LA 70466 | | | 106.33 | 70466 |
| NANCY L SANCHEZ | 1712 LUCAS DRIVE | CLEARWATER FL 33759 | | | | 102.719 | 33759 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SALLY A SANCHEZ | 419 S SPRUCE AVE | ROSWELL NM 88201 | | | | 3.933 | 88201 |
| ANDREW SANDEFUR | 4224 WALNUT AVE | SARASOTA FL 34234 | | | | 2.241 | 34234 |
| RONALD T SANDEFUR | 8539 CHASE RD | LOUISVILLE KY 40272 | | | | 393.167 | 40272 |
| JIMMIE LOUISE SANDEL | 88373 DIAMONDHEAD DR E | BAY SAINT LOUIS MS 39520 | | | | 100.66 | 39520 |
| LAVERNE M SANDELIN | 3156 TYLER STREET | HOLLYWOOD FL 33021 | | | | 213.242 | 33021 |
| MARK H SANDER & BARBARA L | SANDER JT TEN | 4646 FARDALE DR | CINCINNATI OH 45247 | | | 127.528 | 45247 |
| MELISSA L SANDER & DANIEL J | SANDER JT TEN | 8434 SPRINGWATER CT | CINCINNATI OH 45247 | | | 117.664 | 45247 |
| SCOTT S SANDERBECK | 4472 HUNTINGTON POINTE | VALDOSTA GA 31602 | | | | 37.287 | 31602 |
| SCOTT S SANDERBECK & JULIE S | SANDERBECK JT TEN | 4472 HUNTINGTON POINTE | VALDOSTA GA 31602 | | | 38.255 | 31602 |
| CARRESA ELLA SANDERFORD | 7221 PAWNEE TRL | FORT WORTH TX 76135 | | | | 481.168 | 76135 |
| EDWARD B SANDERFORD & ELSIE | P SANDERFORD JT TEN | 4213 WOODLAWN DR | RALEIGH NC 27616 | | | 324 | 27616 |
| ALICE H SANDERS | P O BOX 194 | CLAYTON NC 27520 | | | | 1 | 27520 |
| ANNE ARGO SANDERS | P O DRAWER 2747 | SPARTANBURG SC 29304 | | | | 884 | 29304 |
| BEAUFORD H SANDERS | 127-B WEATHERBY RD | SUMTER SC 29150 | | | | 126.714 | 29150 |
| BETTY L SANDERS | 1077 LAKEVIEW DR | DE LAND FL 32720 | | | | 3181.82 | 32720 |
| DENISE M SANDERS | 2540 PRINE RD | LAKELAND FL 33810 | | | | 19.098 | 33810 |
| DIANE R SANDERS | 84 MILES RD | COLUMBIA SC 29223 | | | | 919.771 | 29223 |
| DORIS A SANDERS | 1218 PINEY GLEN LANE | ZEBULON NC 27597 | | | | 33 | 27597 |
| ELMA B SANDERS | 211 SWEETWATER CREEK RD | NORTH AUGUSTA SC 29841 | | | | 200 | 29841 |
| EMMA LEE SANDERS | ANDORA VILLAS | 4260 HIGHWAY 90 APT 34F | PACE FL 32571 | | | 100 | 32571 |
| GEORGE L SANDERS SR & IDA M | SANDERS JT TEN | 9103 WANLOU DR | LOUISVILLE KY 40272 | | | 158.586 | 40272 |
| JACK B SANDERS | 5907 CAROL GABLES DR | LAKE PARK GA 31636 | | | | 69.349 | 31636 |
| JACQUELINE SANDERS | 1876 NW 45TH ST | MIAMI FL 33142 | | | | 111.9 | 33142 |
| JANET L SANDERS | 12 47TH ST GULF | MARATHON FL 33050 | | | | 16.347 | 33050 |
| JENNY SANDERS | 417 YELLOWHAMMER DR | ROANOKE AL 36274 | | | | 100 | 36274 |
| JOYCE A SANDERS | 8107 CEDAR BROOK DR | LOUISVILLE KY 40219 | | | | 58.383 | 40219 |
| KAY M SANDERS | 444 S J WORKMAN HWY | WOODRUFF SC 29388 | | | | 594.163 | 29388 |
| KENNETH A SANDERS | 364 WHISPERING PINES RD | CANON GA 30520 | | | | 812 | 30520 |
| KENNETH S SANDERS | 173 PADDOCK WAY | SUMMERVILLE SC 29483 | | | | 4 | 29483 |
| KEVIN SANDERS | 6344 DEATRICK RD | COXS CREEK KY 40013 | | | | 24.816 | 40013 |
| KIM P SANDERS | 3169 SHEELY RD | LENOIR NC 28645 | | | | 200 | 28645 |
| LAWRENCE A SANDERS | C-O SECURITY STATE BANK | 22 RENANN CT | NORTH MANKATO MN 56003 | | | 200 | 56003 |
| LEE H SANDERS | 129 MOUNT VIEW DR | MONROE GA 30655 | | | | 1202.19 | 30655 |
| LINDA J SANDERS | 3151 GORDON ST | ORANGE PARK FL 32065 | | | | 6 | 32065 |
| LINDA SANDERS & DELMAR | RHIA SANDERS JR JT TEN | 12024 GLENHILL DR | RIVERVIEW FL 33569 | | | 1060.373 | 33569 |
| LINDA SUE SANDERS | 631 CAMELLIA TERRACE CT N | NEPTUNE BEACH FL 32266 | | | | 162 | 32266 |
| MARITESS SANDERS & STEPHEN | SANDERS JT TEN | C/O MARITESS LOWERY | PO BOX 251 | STARKE FL 32091 | | 116.771 | 32091 |
| MARTHA A SANDERS | 116 PERRY RD | GREENVILLE SC 29609 | | | | 1777.535 | 29609 |
| MARTIN L SANDERS & JILL R | SANDERS JT TEN | 404 CHIPLEY PL W | JACKSONVILLE FL 32259 | | | 545 | 32259 |
| MARY ANNE SANDERS CUST | MICHAEL NOAH SANDERS UNIF | TRANS MIN ACT IN | 1026 CASTLEWOOD DR | NEW ALBANY IN 47150 | | 200 | 47150 |
| PERRY W SANDERS | 103 LINDA AVE | BAINBRIDGE GA 31717 | | | | 72 | 31717 |
| PERRY W SANDERS & CALISTA C | SANDERS JT TEN | 103 LINDA AVE | BAINBRIDGE GA 31717 | | | 164 | 31717 |
| RICKY LEE SANDERS | 1045 STOYKE HATTAWAY RD | DANIELSVILLE GA 30633 | | | | 466.717 | 30633 |
| ROBERT T SANDERS JR | 730 BARKSDALE ST | PENSACOLA FL 32514 | | | | 100 | 32514 |
| SADIE H SANDERS & VERNON L | SANDERS JT TEN | ATTN MAYOR VERNON SANDERS II | 105 CAMBRIDGE CIR | GAFFNEY SC 29341 | | 2 | 29341 |
| SANDRA D SANDERS | PO BOX 206 | WALDO FL 32694 | | | | 224.993 | 32694 |
| SHIRLEY A SANDERS | 3657 RED ELF LN | CONWAY SC 29526 | | | | 17.395 | 29526 |
| STANLEY DALE SANDERS | 2376 LAVONIA HWY | BOWERSVILLE GA 30516 | | | | 100 | 30516 |
| TERRY A SANDERS | 3930 LANGFORD RD | NEW SMYRNA BEACH FL 32168 | | | | 12 | 32168 |
| THOMAS LEE SANDERS | 12023 CHARLOCK COURT | PROSPECT KY 40059 | | | | 1.702 | 40059 |
| TONY SANDERS & EULA SANDERS | JT TEN | 4808 85TH RD | LIVE OAK FL 32060 | | | 164.591 | 32060 |
| TONY L SANDERS & HAZEL | SANDERS JT TEN | 4808 85TH RD | LIVE OAK FL 32060 | | | 298.847 | 32060 |
| TRAVIS F SANDERS | 10543 NORTHDALE DR | BATON ROUGE LA 70811 | | | | 715.165 | 70811 |
| VICTOR L SANDERS | 847 LAKE EMORY RD | FRANKLIN NC 28734 | | | | 3.091 | 28734 |
| WILFRED A SANDERS TTEE U-A | DTD 01-29-98 THE|WILFRED A | SANDERS REVOCABLE TRUST | 4505 ORANGE BROOK DR | ORLANDO FL 32810 | | 2218 | 32810 |
| WILLIAM F SANDERS & BARBARA J | SANDERS TEN COM | 216 WILSHIRE DR | COPPELL TX 75019 | | | 570.534 | 75019 |
| ALEX SANDERSON III | 315 STATE LINE AVE | TEXARKANA TX 75501 | | | | 46.103 | 75501 |
| IRVIN S SANDERSON | 717 9TH AVE | FULTON IL 61252 | | | | 100 | 61252 |
| MATTHEW W SANDERSON | 7318 CORAL SEA RD | JACKSONVILLE FL 32244 | | | | 30.777 | 32244 |
| MATTHEW W SANDERSON & BRENDA | K CONNOR JT TEN | 8098 SPRING HARVEST DR | JACKSONVILLE FL 32244 | | | 105.962 | 32244 |
| LYDIA SANDINO | 1030 NW 126 ST | MIAMI FL 33168 | | | | 100 | 33168 |
| CHRISTY DAWN SANDLIN | 754 COUNTY RD 301 | TRINITY AL 35673 | | | | 22.564 | 35673 |
| ELIZABETH JOAN SANDMAIER | 1031 NW 7TH AVE | FT LAUDERDALE FL 33311 | | | | 692.703 | 33311 |
| CARMEN A SANDOE | 100B ELAINE AVE | TAYLORS SC 29687 | | | | 138.818 | 29687 |
| GLENN G SANDQUIST | 11719 NW COUNTY ROAD 229 | LAKE BUTLER FL 32054 | | | | 3.268 | 32054 |
| BARBARA SUZANNE SANDRU | 416 CHESTNUT AVE | ORANGE CITY FL 32763 | | | | 8.831 | 32763 |
| ARLINGTON SANDS JR | 1124 NE 210 TERRACE | MIAMI FL 33179 | | | | 42 | 33179 |
| ARLINGTON SANDS JR | 1124 NE 210 TERRACE | NORTH MIAMI BEACH FL 33179 | | | | 17.25 | 33179 |
| BETTY H SANDS | 6642 SANDSDALE RD | MACCLENNY FL 32063 | | | | 89.943 | 32063 |
| CHARLES B SANDS | 4940 MARBELLA ROAD N | WEST PALM BEACH FL 33417 | | | | 817.399 | 33417 |
| GLORIA J SANDS | PO BOX 283 | PINEBLUFF NC 28373 | | | | 149.786 | 28373 |
| WILLIAM L SANDS & SHARON L | SANDS JT TEN | 8470 THOUSAND PINES CIR | WEST PALM BEACH FL 33411 | | | 127.79 | 33411 |
| SANDUSCO INC | ATTN HARRY SINGER PRES | 11012 AURORA HUDSON RD | STREETSBORO OH 44241 | | | 20.737 | 44241 |
| KATHERINE M SANDUSKY | 4817 WATER OAK LANE | JACKSONVILLE FL 32210 | | | | 750 | 32210 |
| KATHERINE MANN SANDUSKY | 4817 WATER OAK LN | JACKSONVILLE FL 32210 | | | | 114.03 | 32210 |
| CHARLES M SANFORD | RT 3 BOX 44 | 1463 HANNAH MILL RD | THOMASTON GA 30286 | | | 928.044 | 30286 |
| CHARLES M SANFORD & DENISE P | SANFORD JT TEN | RT 3 BOX 44 | 1463 HANNAH MILL RD | THOMASTON GA 30286 | | 403.931 | 30286 |
| DAVID M SANFORD | 9774 SASKATCHEWAN AVE | SAN DIEGO CA 92129 | | | | 706.676 | 92129 |
| JUNE M SANFORD | 6746 ALEXANDRIA | HUNTSVILLE AL 36265 | | | | 3.268 | 36265 |
| MICHAEL L SANFORD | 925 POWELL LOOP | WETUMPKA AL 36092 | | | | 55.015 | 36092 |
| RANDAL SCOTT SANFORD | P O BOX 680713 | PRATTVILLE AL 36068 | | | | 1.553 | 36068 |
| BARBARA M CHUNG SANG | 9410 NW 17TH CT | PEMBROKE PINES FL 33024 | | | | 1580.15 | 33024 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KASEM SANGBHUNDHU | 144 10 ROOSEVELT AVE APT 1E | FLUSHING NY 11354 | | | | 22.701 | 11354 |
| SHIRLEY M SANGER & JOHN H | SANGER & ROBERT C SANGER | TTEES DTD 11/22/91 U-W | JOSEPH L SANGER FAMILY TRUST | 2720 HANOVER AVE | DALLAS TX 75225 | 666 | 75225 |
| SHIRLEY M SANGER | 2720 HANOVER AVE | DALLAS TX 75225 | | | | 666 | 75225 |
| JEAN M SANICKY | 4450 LORDS AVE | SARASOTA FL 34231 | | | | 4 | 34231 |
| SUSIE A SANKEY | 16673 LAPINE HWY | GRADY AL 36036 | | | | 152.883 | 36036 |
| MARIA DEL C SANMARTIN | 15141 SW 34TH TER | MIAMI FL 33185-4924 | | | | 20 | 33185-4924 |
| CRAIG W SANNE | 16116 MUIRFIELD ADR | ODESSA FL 33556 | | | | 43.073 | 33556 |
| JAMES MITCHELL SANNES | 133 DORCHESTER RD | BUFFALO NY 14213 | | | | 15.763 | 14213 |
| GLENDA T SANSBURY & JOSEPH O | SANSBURY JT TEN | 12209 ORCHID LN | THONOTOSASSA FL 33592 | | | 2100 | 33592 |
| DEENA L SANSOM | 2805 NE 24TH CT | OCALA FL 34470 | | | | 2.955 | 34470 |
| LUCIANO J SANSON | 3822 ANTHONY LN | ORLANDO FL 32822 | | | | 295 | 32822 |
| R W SANSON | 166 EDGEWATER BRANCH DR | JACKSONVILLE FL 32259 | | | | 61 | 32259 |
| FREDERICK JASON SANSONE | 8853 S THOROUGHBRED PT | INVERNESS FL 34452 | | | | 165.9 | 34452 |
| CRAIG L SANSONI & LISA D | SANSONI TEN COM | 1229 ORCHID DR | HARVEY LA 70058 | | | 255.048 | 70058 |
| REGINA SANSONI CUST FOR LISA | D SANSONI U/T/M/A/LA | 1229 ORCHID DR | HARVEY LA 70058 | | | 328.631 | 70058 |
| STEVEN JON SANSOUSSI | 115 PECAN PASS | OCALA FL 34472 | | | | 125.026 | 34472 |
| JOE MARCO SANTANA JR | 17749-B STARFISH CT | LUTZ FL 33558 | | | | 322.648 | 33558 |
| KARLENE M SANTARONE | 6400 THOMAS ST | HOLLYWOOD FL 33024 | | | | 8.296 | 33024 |
| CHRISTINE SANTIAGO | 14104 S E 45TH CT | SUMMERFIELD FL 34491 | | | | 50 | 34491 |
| LAURO SANTIAGO | PO BOX 6572 | JACKSONVILLE FL 32236 | | | | 115.888 | 32236 |
| REBECCA L SANTIAGO | 304 E HAMPTON RD | CROWLEY TX 76036 | | | | 604.954 | 76036 |
| RICHARD DAVID SANTIAGO | 102 OAKS BLVD | BAY SAINT LOUIS MS 39520 | | | | 14 | 39520 |
| SUNSHINE SANTIAGO | P O BOX 671 | AVON PARK FL 33826 | | | | 100 | 33826 |
| VICTOR J SANTIAGO | 304 E HAMPTON RD | CROWLEY TX 76036 | | | | 551.739 | 76036 |
| JACQUELINE W SANTORO | 4042 S E 28TH STREET | OKEECHOBEE FL 34974-5050 | | | | 253.426 | 34974-5050 |
| JOSE LUIS SANTOS | 2616 59 ST CT W | BRADENTON FL 34205 | | | | 35.345 | 34205 |
| VERONICA SANTOS | 1222 WELSON RD | ORLANDO FL 32837 | | | | 60.237 | 32837 |
| FRANK W SANZONE | 8809 29TH ST E | PARRISH FL 34219 | | | | 629.37 | 34219 |
| PAUL JOHN SAOUR & SAMIRA | JARIOUR SAOUR JT TEN | 4306 DIAMOND ROW | WESTON FL 33331 | | | 116 | 33331 |
| PAUL JOHN SAOUR & SAMIRA | SAOUT JT TEN | 4306 DIAMOND ROW | WESTON FL 33331 | | | 2.232 | 33331 |
| DIANE E SAPORITA | 2700 CROTON RD APT 5-2 | MELBOURNE FL 32935 | | | | 12.555 | 32935 |
| ARCHIE L SAPP & MARILYN W | PARRISH JT TEN | 703 N ADAMS AVE | DUNDEE FL 33838 | | | 63.36 | 33838 |
| BENNY H SAPP & GLADYS SAPP JT | TEN | P O BOX 3020 | PONCE DE LEON FL 32455 | | | 1544.823 | 32455 |
| BENNY H SAPP & GLADYS SAPP JT | TEN | P O BOX 3020 | PONCE DE LEON FL 32455 | | | 132 | 32455 |
| CHRISTINE C SAPP | 2775 DELLWOOD AVE | JACKSONVILLE FL 32205 | | | | 1.692 | 32205 |
| DEBORAH A SAPP | 21201 SW PLANTATION ST | DUNNELLON FL 34431 | | | | 1.539 | 34431 |
| EUGENE SAPP | 2217 WASHINGTON AVE | NORWOOD OH 45212 | | | | 6.257 | 45212 |
| GARY A SAPP | 2344 N C HWY 801 S | ADVANCE NC 27006 | | | | 65.018 | 27006 |
| HARVEY B SAPP | 8513 JACKSON SPRINGS RD | TAMPA FL 33615 | | | | 1424.419 | 33615 |
| HARVEY B SAPP & RUTH SAPP | JT TEN | 8513 JACKSON SPRINGS RD | TAMPA FL 33615 | | | 11.457 | 33615 |
| HEATHER J SAPP | 604 JUAN ORTIZ CIR | FT PIERCE FL 34947 | | | | 54.012 | 34947 |
| JOHN B SAPP | P O BOX 795 | GASTON NC 27832 | | | | 678.045 | 27832 |
| JOHNNIEMAE SAPP | P O BOX 1704 | MIDDLEBURG FL 32050 | | | | 6.178 | 32050 |
| LARRY D SAPP | 2217 WASHINGTON AVENUE | NORWOOD OH 45212 | | | | 152.713 | 45212 |
| MARTHA M SAPP | 701 E KING ST | QUINCY FL 32351 | | | | 1729 | 32351 |
| MARTIN L SAPP | 1329 ROBINWOOD DR | MADISON FL 32340 | | | | 30 | 32340 |
| MARVIN W SAPP | 6413 W THONOTOSASSA RD | PLANT CITY FL 33565 | | | | 125.314 | 33565 |
| MILDRED B SAPP | 1001 MORNINGSIDE DRIVE | BAINBRIDGE GA 31717 | | | | 264 | 31717 |
| NEWELL W SAPP | BOX 445 | CHARLESTON SC 29402 | | | | 1.281 | 29402 |
| ODELL SAPP | 17851 72ND N | LOXAHATCHEE FL 33470 | | | | 664 | 33470 |
| ODELL SAPP & CAROL FORESTER | SODERBERG JT TEN | 17851 72ND N | LOXAHATCHEE FL 33470 | | | 400 | 33470 |
| RICKY D SAPP | 391 SWEET PEA RD | ROCHELLE GA 31079 | | | | 100 | 31079 |
| SANDI L SAPP | 2207 SHUBERT CT | FERNANDINA FL 32034 | | | | 50.902 | 32034 |
| RON SAPPENFIELD & DEBBIE | SAPPENFIELD JT TEN | 628 DENTON DRIVE | SELLERSBURG IN 47172 | | | 63.761 | 47172 |
| F MICHAEL ROTH CUST FOR | NICHOLAS SAPUTO III | U/T/FL/G/T/M/A | 3421 NORWOOD CT | SARASOTA FL 34234 | | 162.134 | 34234 |
| MYRTIS SARGENT | 3473 HWY 16 E | SHARPSBURG GA 30277 | | | | 336.795 | 30277 |
| RONALD L SARGENT | 3473 HWY 16 E | SHARPSBURG GA 30277 | | | | 707.083 | 30277 |
| RONDA D SARGENT | RR 1 BOX 1390 | MOUNT PLEASANT TX 75455 | | | | 3.125 | 75455 |
| JOHN PIRRELLO CUST NICOLE | SARIF U/G/M/A/NJ | 10992 SUNSET LAKE RD | STANFIELD NC 28163 | | | 24.438 | 28163 |
| SIGMUND S SARKADY | 5286 PALM DR | MELBOURNE BCH FL 32951 | | | | 418.129 | 32951 |
| BRIAN M SARTAIN | 1943 PINE DR | FERNANDINA BCH FL 32034 | | | | 23.351 | 32034 |
| REBECCA SARTAIN | 2604 KILDARE ST | HUNTSVILLE AL 35811 | | | | 20 | 35811 |
| GARY W SARTIN | 5390 COUNTY RD 437 | CULLMAN AL 35055 | | | | 464.17 | 35055 |
| EDWARD W SARVEN JR | BOX 2792 | MARATHON SHORES FL 33052 | | | | 385.356 | 33052 |
| BILLY L SARVER | 17362 ROBLE AVE | GREENWEL SPGS LA 70739 | | | | 26 | 70739 |
| LARRY D SARVER | 1500 VALENCIA ST | CLEARWATER FL 33756 | | | | 697.258 | 33756 |
| BERNARD E SASADA JR & | CHRISTINE E SASADA JT TEN | 2461 W LAUREEN ST | LECANTO FL 34461 | | | 3.017 | 34461 |
| JEFF M SASADA | 4413 IRISH HILL DR APT #2D | SOUTH BEND IN 46614 | | | | 168.885 | 46614 |
| JOHN SASSANO & ELIZABETH | SASSANO JT TEN | 762 SHEOAH BLVD | WINTER SPRINGS FL 32708 | | | 127.528 | 32708 |
| FELDA E SASSER & MARGUERITE | B SASSER JT TEN | 6013 WOODSIDE DR | JACKSONVILLE FL 32210 | | | 68.66 | 32210 |
| GLENN C SASSER | 1808 BAYVIEW AVE | PANAMA CITY FL 32405 | | | | 134.17 | 32405 |
| NATALIE C SASSER CUST HANNAH | E SASSER UNDER THE UNIF TRAN | MIN ACT FL | ATTN NATALIE SASSER | 1050 TOLKIEN LN | JACKSONVILLE FL 32225 | 243.572 | 32225 |
| IDA R SASSER | 6839 MCMULLIN STREET | JACKSONVILLE FL 32210 | | | | 4 | 32210 |
| JOE L SASSER | 11641 GRAND BAY BLVD | CLERMONT FL 34711 | | | | 41.364 | 34711 |
| NATALIE SCHINNELLER SASSER | CUST HANNAH ELIZABETH SASSER | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 1050 TOLKIEN LANE | JACKSONVILLE FL 32225 | 25 | 32225 |
| DOUGLAS SASTRAM | 1006 LANDSDOWNE DR | SEBASTIAN FL 32958 | | | | 138.518 | 32958 |
| LOUIS A SATMARIA | 4345 ANDOVER CAY BLVD | ORLANDO FL 32825 | | | | 17.234 | 32825 |
| BOBBY G SATTERFIELD & JACKIE | K SATTERFIELD JT TEN | 11554 WALL TRIANA HWY | ARDMORE AL 35739 | | | 166.895 | 35739 |
| CHRIS D SATTERFIELD | 4777 NORTH BROWNING BRIDGE RD | GAINESVILLE GA 30506 | | | | 1.764 | 30506 |
| JAY HARRIS SATTERFIELD | 3956 THOMPSON MILL RD | BUFORD GA 30515 | | | | 66 | 30515 |
| CRAIG L SATTERLY | 193 CHATEAUGAY CT | MT WASHINGTON KY 40047 | | | | 349.087 | 40047 |
| GRETA SATTUR | 21 HUDSON PKY | WHITING NJ 08759 | | | | 664 | 08759 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| JANA L SAUCEDO | 120 WILLOW LN | STEPHENVILLE TX 76401 | | | | 15.982 | 76401 |
| BENNY SAUCIER | 10834 GURNEY RD | BAKER LA 70714 | | | | 127.528 | 70714 |
| CHARLES W SAUCIER JR | 42082 MEADOW LN | PONCHATOULA LA 70454 | | | | 100 | 70454 |
| ELMARITA SAUCIER & JOSEPH | SAUCIER JT TEN | 12917 OLD BILOXI RD | OCEAN SPRINGS MS 39565 | | | 48.495 | 39565 |
| ERIC G SAUCIER | 17 BISTINEAU CT | KENNER LA 70065 | | | | 272.61 | 70065 |
| CYNTHIA SAUER | 70 ST NICHOLAS PL | FORT THOMAS KY 41075 | | | | 51.843 | 41075 |
| JANICE L SAUER | 1421 FIRETOWER RD | HALLSVILLE TX 75650 | | | | 15 | 75650 |
| STEPHANIE M SAUER | 148 WINTERWOOD DRIVE | LONDONDERRY NH 03053 | | | | 139.794 | 03053 |
| PEGGY ANN SAULS | 600 RUTHERS RD | RICHMOND VA 23235 | | | | 63.761 | 23235 |
| RICKY R SAULS | 3615 ALPINE ST | HUNTSVILLE AL 35805 | | | | 50 | 35805 |
| BILLIE JOANN JOINER CUST FOR | AL J SAUNDERS UNDER THE FL | GIFTS TO MINORS ACT | 9064 US HY 1 | MICCO FL 32976 | | 44.301 | 32976 |
| ANDREW W SAUNDERS JR | 911 TRINITY LN | KEY WEST FL 33040 | | | | 52 | 33040 |
| CYNTHIA A SAMS SAUNDERS | 4250 SUMMIT DR | MARIETTA GA 30068 | | | | 27.353 | 30068 |
| DAVID LESTER SAUNDERS | P O BOX 1103 | MABANK TX 75156 | | | | 51.733 | 75156 |
| GEORGE SAUNDERS & | GUILLERMINA SAUNDERS JT TEN | 16515 NW 24TH AV | OPA LOCKA FL 33054 | | | 11.961 | 33054 |
| JAMES SAUNDERS | 780 DUMONT AVE | BROOKLYN NY 11207 | | | | 11.229 | 11207 |
| PEGGY D SAUNDERS | 1852 ORPHANAGE ROAD | DANVILLE VA 24540 | | | | 1005.744 | 24540 |
| RICHARD L SAUNDERS & DOREEN | A SAUNDERS JT TEN | 3711 KELLY ST | FT MYERS FL 33901 | | | 14.093 | 33901 |
| RODNEY J SAUNDERS & LINDA | SAUNDERS JT TEN | 173861 POB 173861 | HIALEAH FL 33017 | | | 87.597 | 33017 |
| SHIRLEY A SAUNDERS | 9801 NW 26TH AVENUE | MIAMI FL 33147 | | | | 1.86 | 33147 |
| TODD P SAUNDERS | 107 NATCHEZ CT | SAINT MARYS GA 31558 | | | | 70.011 | 31558 |
| MELANIE A SAUTER & HENRY C | SAUTER III JT TEN | 1196 FAGINS RUN RD | NEW RICHMOND OH 45157 | | | 178.536 | 45157 |
| WILLIAM R SAUVE | 5060 WALKABOUT PATH | HERNANDO FL 34442 | | | | 131.121 | 34442 |
| KAREN J SAVAGE CUST DAVID | ALLEN SAVAGE UNDER THE MI | UNIF GIFTS TO MINORS ACT | 3055 WEST BIRCH DR | BAY CITY MI 48706 | | 10.48706 | |
| LOIS E SAVAGE | 5431 NE 25TH AVE | FT LAUDERDALE FL 33308 | | | | 100 | 33308 |
| MARK SAVAGE | 3328 MCMILLAN RD | OCHLOCKNEE GA 31773 | | | | 21.771 | 31773 |
| OSCAR R SAVAGE | 251 TERI LANE | PRATTVILLE AL 36066 | | | | 100 | 36066 |
| OSCAR R SAVAGE & VIRGINIA L | SAVAGE JT TEN | 251 TERI LANE | PRATTVILLE AL 36066 | | | 411.069 | 36066 |
| PRISCILLA M SAVAGE | 9489 B SW 85TH AVE | OCALA FL 34481 | | | | 406 | 34481 |
| REBECCA RUTH SAVAGE | 141 ZEB CLINE RD | SHELBY NC 28150 | | | | 100 | 28150 |
| ROBERT SAVAGE & TONI SAVAGE | JT TEN | 2515 ENTERPRISE ROAD | ORANGE CITY FL 32763 | | | 50 | 32763 |
| SAMUEL L SAVAGE JR | 2503 8TH ST W | LEHIGH ACRES FL 33971 | | | | 103.407 | 33971 |
| SAMUEL L SAVAGE JR & ROSA B | SAVAGE JT TEN | 2503 8TH ST W | LEHIGH ACRES FL 33971 | | | 283.76 | 33971 |
| STANLEY SAVAGE | 270 N LOMBARDY POINT | LECANTO FL 34461 | | | | 63.761 | 34461 |
| NARAYAN J SAVDAS | 5117 VICTORIA CIR | WEST PALM BCH FL 33409 | | | | 18.645 | 33409 |
| DEBRA A SAVICKI | 2051 BUCKHORN RD | FAYETTEVILLE NC 28304 | | | | 272 | 28304 |
| DUNCAN A SAVILLE | USAMEDDAC HEIDELBERG | CMR 442 BOX 879 | APO AE 09042 | | | 170.235 | 09042 |
| MISS CHARLOTTE SAVINO | 456 2ND AVE | LYNDHURST NJ 07071 | | | | 446.682 | 07071 |
| LARRY JAMES SAVOIE | 1001 HOUMA BLVD | METAIRIE LA 70001 | | | | 408.652 | 70001 |
| LAWRENCE J SAVOIE III | 15916 BRAESGATE DR | AUSTIN TX 78717 | | | | 4.362 | 78717 |
| MARSHALL P SAVOIE & | GERALDINE G SAVOIE JT TEN | 1106 BAYOU ALEXANDRE HWY | SAINT MARTINVILLE LA 70582 | | | 57 | 70582 |
| ELSA G SAVON | 20911 CORAL SEA RD | MIAMI FL 33189 | | | | 801.505 | 33189 |
| DESPINA SAVVAIDES | 6113 BOUTALL ST | METAIRIE LA 70003 | | | | 306.457 | 70003 |
| DIANE M SAWH | ATTN DIANE SAWH TOWNS | 1917 PINEHURST DR | CLEARWATER FL 33763 | | | 100 | 33763 |
| JOHN M SAWH III | 7730 W RIVER BEND RD | DUNNELLON FL 34433 | | | | 63 | 34433 |
| CHARLES D SAWYER JR | 3712 NORTHSIDE DR | KEY WEST FL 33040 | | | | 295.059 | 33040 |
| DONNA R SAWYER | 1205 BRISTOLWOOD ST | BRANDON FL 33510 | | | | 5.453 | 33510 |
| J CHARLES SAWYER | P O BOX 550658 | JACKSONVILLE FL 32255 | | | | 344 | 32255 |
| JAMES CHRISTOPHER SAWYER | 3384 YANKEE HALL RD | GREENVILLE NC 27834 | | | | 18.666 | 27834 |
| JAMES WALWORTH SAWYER | 11011 SW 156TH ST | MIAMI FL 33157 | | | | 40 | 33157 |
| KIMBERLY A SAWYER | P O BOX 1844 | MACCLENNY FL 32063 | | | | 6.158 | 32063 |
| KRISTINA MICHELLE SAWYER | 2453 SWEET OAK ST | OCOEE FL 34761 | | | | 18.263 | 34761 |
| MILTON DAVID SAWYER JR | 5901 US HIGHWAY 264 E | GREENVILLE NC 27834 | | | | 4 | 27834 |
| PATRICK A SAWYER | ATTN G SAWYER | 1233 W SUNSET POINT PL | TUCSON AZ 85737 | | | 1.804 | 85737 |
| REBECCA L SAWYER & THOMAS L | SAWYER JT TEN | 5757 CHERRY LAUREL DR | JACKSONVILLE FL 32210 | | | 2635.799 | 32210 |
| ROBERT JEROME SAWYER JR | APT A | 3520 HARDEN RD | RALEIGH NC 27607 | | | 200 | 27607 |
| TIMOTHY D SAWYER | 1798 COUNTY ROAD 309 | HILLSBORO AL 35643 | | | | 10 | 35643 |
| TIMOTHY M SAWYER | 11 SEABREEZE DR | BOURNE MA 02532 | | | | 44.797 | 02532 |
| TODD M SAWYER | P O BOX 6005 | JACKSONVILLE FL 32236 | | | | 6.862 | 32236 |
| WENDY ADELE SAWYER | 199 N WHITNEY ST | ST AUGUSTINE FL 32084 | | | | 11.897 | 32084 |
| MICHAEL B SAXE | RR 2 BOX | 2129 SAXE POND ROAD | DUSHORE PA 18614 | | | 22.211 | 18614 |
| BARBARA S SAXON | 4670 DEEP CREEK DR | SUGAR HILL GA 30518 | | | | 83.251 | 30518 |
| BETTY A SAXON | 2910 EDGEWOOD RD | WAYCROSS GA 31503 | | | | 114.591 | 31503 |
| BETTY J SAXTON | 14161 69TH DRIVE NORTH | PALM BEACH GARDENS FL 33418 | | | | 334.137 | 33418 |
| M YVONNE SAXTON | 2509 SANDPIPER AVE | MC ALLEN TX 78504 | | | | 132.855 | 78504 |
| JENNIFER L SAYLOR | 2617 PETWORTH CT | READING OH 45236 | | | | 80.082 | 45236 |
| RAY C SAYLOR & THERESA G | SAYLOR JT TEN | 256 E PALMYRA LAKE RD | PALMYRA IN 47164 | | | 100 | 47164 |
| DIANE M SAYLOR CUST REBECCA | L SAYLOR UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 150 KEY PALM RD | BOCA RATON FL 33432 | | 100 | 33432 |
| DAVID W SAYLORS | 485 FRONTIER TRL | DALTON GA 30721 | | | | 3.109 | 30721 |
| JOSEPH WESTON SAYRE | 1741 KEMPER AV | CINCINNATI OH 45231 | | | | 17.636 | 45231 |
| JANE C SAZERA | 7284 WEST RIVERWOOD DRIVE | FOLEY AL 36535 | | | | 690.652 | 36535 |
| JO ANN B SCAGGS & NEAL WYATT | SCAGGS JR JT TEN | 302 CENTRAL AVE | LOGAN WV 25601 | | | 2992 | 25601 |
| SHELTON C SCAIFE CUST JOSHUA | DAVID SCAIFE UNIF TRANS MIN | ACT FL | 2530 WILLOW CREEK DR | ORANGE PARK FL 32003 | | 27.095 | 32003 |
| JANICE J SCAIFE CUST SHELTON | C SCAIFE JR UNIF TRANS MIN | ACT FL | 49 PATCHOGUE LANE | PALM COAST FL 32164 | | 27.095 | 32164 |
| STACEY A SCAIFE CUST WILLIAM | D SCAIFE IV UNIF TRANS MIN | ACT FL | 10426 INNISBROOK DR | JACKSONVILLE FL 32222 | | 27.095 | 32222 |
| WILLIAM O SCAIFE JR | 1415 WINDSOR PL | JACKSONVILLE FL 32205 | | | | 2690 | 32205 |
| WILLIAM O SCAIFE JR & | GERALDINE T SCAIFE TEN ENT | 1415 WINDSOR PLACE | JACKSONVILLE FL 32205 | | | 280 | 32205 |
| MICHAEL SCALF | 7264 LINDHURST ST | SPRING HILL FL 34606 | | | | 50 | 34606 |
| GREGORY L SCALLON | 1024 WHITETAIL DRIVE | MANDEVILLE LA 70448 | | | | 965.879 | 70448 |
| ROBERT E SCALLORN | 516 BRASENOSE ST | CROWLEY TX 76036 | | | | 4 | 76036 |
| ROSEMARY P SCALZITTI & | WILLIAM L SCALZITTI JT TEN | 125 SW PECKHAM ST | PT CHARLOTTE FL 33952 | | | 255.048 | 33952 |
| TOM SCANGARELLO | 13113 SHERIDAN DR | HUDSON FL 34667 | | | | 74.758 | 34667 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY C SCANLON | 1123 DELTA DR | COLUMBIA SC 29209 | | | | 203.79 | 29209 |
| SHERYL L SCANTLAND | 4484 SW SHADD ST | PORT ST LUCIE FL 34953 | | | | 18.629 | 34953 |
| KATHLEEN M SCARAMOUCHE | 2591 DAWN RD | VENICE FL 34293 | | | | 2.323 | 34293 |
| KATHLEEN M SCARAMOUCHE & | ETTERIO L SCARAMOUCHE JT TEN | 2591 DAWN RD | VENICE FL 34293 | | | 6.636 | 34293 |
| ELIZABETH H SCARBORO & LARRY | M SCARBORO JT TEN | 3850 RED VALLEY RD | REMLAP AL 35133 | | | 56.704 | 35133 |
| ELIZABETH HALL SCARBORO | 3850 RED VALLEY RD | REMLAP AL 35133 | | | | 114.175 | 35133 |
| ALAN L SCARBOROUGH | 3201 SUMERSET DR | ORANGE PARK FL 32065 | | | | 127.528 | 32065 |
| DORA M SCARBOROUGH | 775 EDDINS RD | DOTHAN AL 36301 | | | | 400 | 36301 |
| ROGER M SCARBOROUGH | PO BOX 421 | LAKE HAMILTON FL 33851 | | | | 137 | 33851 |
| TERRELL D SCARBOROUGH | 4170 TANNER RD | HAINES CITY FL 33844 | | | | 610.398 | 33844 |
| WAYNE T SCARBOROUGH JR | 224 BOWLES ST | NEPTUNE BEACH FL 32266 | | | | 582.224 | 32266 |
| DOROTHY LOU SCARBROUGH | PEARSON | 175 N PALESTINE RD | NATCHEZ MS 39120 | | | 364 | 39120 |
| MARGARET SCARINGE | 14 ABERDEEN RD | NEW HYDE PARK NY 11040 | | | | 50 | 11040 |
| MICHAEL L SCARLETT | P O BOX 581 | MEBANE NC 27302 | | | | 20 | 27302 |
| JANE R SCARPA | PO BOX 5145 | NAVARRE FL 32566 | | | | 27.063 | 32566 |
| ANGELO SCARPETTI & LORETTA | SCARPETTI JT TEN | 4884 SHELL STREAM BLVD | NEW PORT RICHEY FL 34652 | | | 1332 | 34652 |
| CARLO SCARSELLA | 540 BAHAMA DRIVE | INDIALANTIC FL 32903 | | | | 1361.308 | 32903 |
| LOUIS A SCARUFFI | 2426 ROOSEVELT BLVD | KENNER LA 70062 | | | | 62 | 70062 |
| PHILLIP O SCATES & PATRICIA | P SCATES JT TEN | 502 SUNSET DRIVE | BESSEMER CITY NC 28016 | | | 40 | 28016 |
| PHILLIP OAKLAND SCATES | 502 SUNSET DRIVE | BESSEMER CITY NC 28016 | | | | 284 | 28016 |
| PHOEBE SCEERY | 79 NO MAIN ST APT 4 | COHASET MA 02025 | | | | 664 | 02025 |
| JEFF A SCERCY | 813 EAST RYDER ST | LANDIO NC 28088 | | | | 55.515 | 28088 |
| CHRISTOPHER L SCHAEFER | 1811 ALFRESCO PL | LOUISVILLE KY 40205 | | | | 288.37 | 40205 |
| CYNTHIA W SCHAEFER | 5967 BALMORAL RD | MONTGOMERY AL 36117 | | | | 229.693 | 36117 |
| NORMAN A SCHAEFER & MARGARET | K SCHAEFER TEN ENT | 403 CENTRAL AVE | GLEN BURNIE MD 21061 | | | 100 | 21061 |
| ROBERT W SCHAEFER & NANCY B | SCHAEFER JT TEN | 5967 BALMORAL RD | MONTGOMERY AL 36117 | | | 264 | 36117 |
| ALICE B SCHAFER & ROBERT C | MCGANN JT TEN | 7880 54TH AVE N -NO 97 | ST PETERSBURG FL 33709 | | | 28.092 | 33709 |
| DENISE M SCHAFER | 2221 NORTH 66TH AVE | HOLLYWOOD FL 33024 | | | | 307.06 | 33024 |
| JOHN L SCHAFER & SARAH E | SCHAFER JT TEN | 24214 WATSON R 7 | DEFIANCE OH 43512 | | | 600 | 43512 |
| MARJORIE M SCHAFER | RT 4 BOX 123 | STARKE FL 32091 | | | | 3.268 | 32091 |
| WILLIAM L SCHAFFER & SHARON | R SCHAFFER JT TEN | 2337 MOORE HAVEN DR W | CLEARWATER FL 34623 | | | 40 | 34623 |
| RUTH A SCHAFFNER | P O BOX 141498 | SPOKANE WA 99214 | | | | 69.597 | 99214 |
| MAYNARD V SCHAIBLE JR | 504 COREY BLVD | SUMMERVILLE SC 29483 | | | | 5.111 | 29483 |
| GARRETT C SCHANCK & GAHAN K | SCHANCK JT TEN | 5 BREARLY PL | PISCATAWAY NJ 08854 | | | 60 | 08854 |
| S D SCHAPER | 1717 WATERFORD LANDING DR | ORANGE FL 32003 | | | | 49 | 32003 |
| CHARLES A SCHARADIN | PO BOX 853 | PENNEY FARMS FL 32079 | | | | 30 | 32079 |
| BARBARA G SCHARF | 25847 WESTFIELD | REDFORD MI 48239 | | | | 50.012 | 48239 |
| JAMES SCHARFF | 1521 CLASSIC DR # A | MONROE NC 28112 | | | | 14.081 | 28112 |
| PETER R SCHARFF | 3619 GLENWAY AVE | CINCINNATI OH 45205 | | | | 127.528 | 45205 |
| FRED T SCHARRER JR & BETTY M | SCHARRER JT TEN | 5889 SW 31ST ST | MIAMI FL 33155 | | | 52.898 | 33155 |
| PATSY A SCHARTUNG | 5010 WOODHILL LN | LOUISVILLE KY 40219 | | | | 139.794 | 40219 |
| CAROLYN LAMM SCHATZ | PO BOX 161 | KNIGHTDALE NC 27545 | | | | 2.889 | 27545 |
| MARK D SCHATZEL | 962 LEDRO ST | CINCINNATI OH 45246 | | | | 1.923 | 45246 |
| PATRICK H SCHAUB | 2401 HOLIDAY DR | GAUTIER MS 39553 | | | | 145.813 | 39553 |
| STEVEN S SCHAUB | 4663 NORTH RIDGE DRIVE | BATAVIA OH 45103 | | | | 127.528 | 45103 |
| THOMAS C SCHAUB & DENISE M | SCHAUB JT TEN | 6275 N BISCAYNE DR | NORTH PORT FL 34287 | | | 20 | 34287 |
| THOMAS C SCHAUB JR & | STEPHANIE A SCHAUB JT TEN | 8137 GALBUT AVE | NORTH PORT FL 34287 | | | 127.528 | 34287 |
| BERTRAND J SCHAUBHUT | PO BOX 312 | DES ALLEMANDS LA 70030 | | | | 103.812 | 70030 |
| ALAN KEVIN SCHAUER | 2502 ELAND DOWNE | PHOENIXVILLE PA 19460 | | | | 166.878 | 19460 |
| LIBBI SCHAUWECKER & JAMES E | SCHAUWECKER JT TEN | PO BOX 828 | NEW SMYRNA BEACH FL 32170 | | | 79.669 | 32170 |
| DONALEE M SCHEBEL | 10055 LAPEER RD | DAVISON MI 48423 | | | | 505.021 | 48423 |
| DONALEE M SCHEBEL | 10055 LAPEER RD | DAVISON MI 48423 | | | | 98.707 | 48423 |
| KENDRA BLODGETT SCHECHTER | 6 HITCHING POST CT | ROCKVILLE MD 20852 | | | | 135 | 20852 |
| CAROLYN A SCHEER | 15752 CORAL VINE LN | FORT MYERS FL 33905 | | | | 3.737 | 33905 |
| DONALD R SCHEER & ALICE S | SCHEER JT TEN | 4485 47TH AVE S | LAKE WORTH FL 33463 | | | 175.155 | 33463 |
| JENNIFER SCHEER | 15752 CORAL VINE LN | FORT MYERS FL 33905 | | | | 127.168 | 33905 |
| NED C SCHEER CUST FOR LORI S | SCHEER UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 17500 SW 93 AVENUE | MIAMI FL 33157 | | 11.89 | 33157 |
| STEPHEN N SCHEER | 17500 S W 93 AVE | MIAMI FL 33157 | | | | 27.196 | 33157 |
| CHARLES E SCHEETZ | 2145 SW B AV | LAWTON OK 73501 | | | | 426.922 | 73501 |
| NANCY MARIE SCHEIBER | 507 TIVOLI COURT | ALTAMONTE SPRINGS FL 32701 | | | | 136.86 | 32701 |
| SANDRA A SCHELL & DANIEL K | SCHELL JT TEN | 2165 CENTURY BLVD | ST AUGUSTINE FL 32086 | | | 103.407 | 32086 |
| WILLIAM W SCHELL JR | 109 WILLOW BRANCH DR | SIMPSONVILLE SC 29680 | | | | 80.111 | 29680 |
| KELLY L SCHELLENBERGER | 6309 EASTWOOD LN | JACKSONVILLE FL 32211 | | | | 6 | 32211 |
| JENNIFER SCHEMENAUER & MARK | DAVID SCHEMENAUER JT TEN | 329 RUNITE CIRCLE | WINTER SPRINGS FL 32708 | | | 113.816 | 32708 |
| SHIRLEY G SCHEMER & MITCHELL | SCHEMER JT TEN | 1940 SWEET BRIAN LANE | JACKSONVILLE FL 32217 | | | 57.849 | 32217 |
| MICHAEL K SCHENCK | 5416 SANDY STREAM DRIVE | STONE MOUNTAIN GA 30087 | | | | 13.565 | 30087 |
| MICHAEL L SCHENCK | 1093 S BROADWAY ST | LEXINGTON KY 40504 | | | | 122.652 | 40504 |
| STEWART H SCHENCK | 39 WEST AVE | ESSEX CT 06426 | | | | 16.165 | 06426 |
| JODI SCHENKEL | 9400 N WEST 81ST COURT | TAMARACK FL 33321 | | | | 546.589 | 33321 |
| LORETTA SCHENKEL | 9400 NW 81ST COURT | TAMARAC FL 33321 | | | | 370.475 | 33321 |
| CAROLYN M SCHERBARTH | 56661 HWY 136 | FAIRBURY NE 68352 | | | | 273.145 | 68352 |
| BETTY J SCHEREK & MICHAEL | SCHEREK JT TEN | 1673 GRANDIA LANE | BIG PINE KEY FL 33043 | | | 304.667 | 33043 |
| SCHERER & CO | PO BOX 43069 | PROVIDENCE RI 02940 | | | | 1.365 | 02940 |
| WILLIAM A SCHERER | 493 CHOCTAW DR | ABITA SPRINGS LA 70420 | | | | 51.009 | 70420 |
| MARTHA LEROY SCHERI | MOHICAN TRAIL | OAKRIDGE NJ 07438 | | | | 307.72 | 07438 |
| PAULA A SCHERPENBERG & | KENNETH A SCHERPENBERG | JT TEN | 3632 HERBERT AVE | CINCINNATI OH 45211 | | 127.528 | 45211 |
| SCOTT J SCHEXNAYDER | 158 W SECOND ST | RESERVE LA 70084 | | | | 161.671 | 70084 |
| CHRISTOPHER J SCHEXNAYDRE | 474 EVANGELINE RD | MONTZ LA 70068 | | | | 22 | 70068 |
| MELVIN CHRISTOPHER SCHICK | 115 WOODLAWN AVE | HARAHAN LA 70123 | | | | 240.936 | 70123 |
| JAMES SCHICKLEY | 8252 LITTLE BETH DRIVE EAST | BOYNTON BEACH FL 33437 | | | | 10.978 | 33437 |
| PHILIP CHARLES SCHIEBER JR & | ROSE ANN SCHIEBER JT TEN | 7009 CARL ROSS DR | CHARLESTOWN IN 47111 | | | 264 | 47111 |
| AUDREY L SCHIEBLER | 408 BEACHSIDE PL | AMELIA CITY FL 32034 | | | | 39.607 | 32034 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SANDRA S SCHIFERL | 3253 DEBORAH LANE | CINCINNATI OH 45239 | | | | 60 | 45239 |
| ROYCE SCHIFFBAUER | 18324 OAKDALE RD | ATHENS AL 35613 | | | | 50.552 | 35613 |
| FELIX J SCHILLACE JR | 4933 KAWANEE AVE | METAIRIE LA 70006 | | | | 786.898 | 70006 |
| ELAINE S SCHILLING | 53523 PARKER RD | BOGALUSA LA 70427 | | | | 23.03 | 70427 |
| SAMMY T SCHILLING | 54112 HWY 16 | BOGALUSA LA 70427 | | | | 737.579 | 70427 |
| JOEL SCHILTZ | APT 9-S | 4731 SHERWOOD STREET | VALDOSTA GA 31601 | | | 10.123 | 31601 |
| WILLIAM SCHIMPF | 1141 HUS DR | WATERTOWN WI 53098 | | | | 92.535 | 53098 |
| RAY S SCHINDEL | 2867 68TH TERR S | SAINT PETERSBURG FL 33712 | | | | 393.913 | 33712 |
| MICHAEL JEROME SCHINDLER | 2826 FLORA AVE | LOUISVILLE KY 40220 | | | | 1223.834 | 40220 |
| DANIEL J SCHINNELLER TTEE | U-A DTD 02-21-96|DANIEL J | SCHINNELLER LIVING TRUST | 9211 CHANDLER OAKS COURT | JACKSONVILLE FL 32221 | | 3204 | 32221 |
| VIRGINIA L SCHIPPMANN | 890 ELLEN DR | KEY LARGO FL 33037 | | | | 264 | 33037 |
| GERALD B SCHIRCK | 6302 BARTON RD | PLANT CITY FL 33565 | | | | 433.496 | 33565 |
| HELEN SCHIRMER & RICK | SCHIRMER JT TEN | 2 COLONEL POINT DRIVE | WILDER KY 41076 | | | 127.528 | 41076 |
| ROBERT M SCHIRMER & ROSEMARY | R SCHIRMER JT TEN | 14 MEADOW DR #6 | MILFORD OH 45150 | | | 82.092 | 45150 |
| GISELA SCHLATTER | PO BOX 1392 | BONITA SPGS FL 34133 | | | | 2.009 | 34133 |
| DAVID R SCHLEGEL | 708 CLAYTON ST | ABERDEEN MD 21001 | | | | 20.268 | 21001 |
| JANE S SCHLEGEL | 120 WALNUT ST | NORTH EAST MD 21901 | | | | 324 | 21901 |
| ESTHER W SCHLEMMER | 74 NASH ST | SUMTER SC 29150 | | | | 2033 | 29150 |
| ESTHER WINTER SCHLEMMER | 74 NASH ST | SUMTER SC 29150 | | | | 4333 | 29150 |
| LYE DEAN SCHLESENER | 4486 CHAIMETTE CT | PORT ORANGE FL 32127 | | | | 100 | 32127 |
| SUSIE SCHLEY | 1508 KEATS RD | JACKSONVILLE FL 32208 | | | | 10.092 | 32208 |
| CHARLES G SCHLOEMER | 1400 N PLEASANT HILL RD | KISSIMMEE FL 34741 | | | | 3.396 | 34741 |
| GERALD SCHLOEMER | PO BOX 307 | ROUND LAKE IL 60073 | | | | 13 | 60073 |
| GERALD SCHLOEMER CUST | JEFFREY ROY SCHLOEMER | U/G/M/A/IL | PO BOX 307 | ROUND LAKE IL 60073 | | 43.247 | 60073 |
| HERBERT E SCHLOSS | 4 SKI DR | HILLSBOROUGH NJ 08844 | | | | 369.103 | 08844 |
| DONAND F SCHLOSSER | 4219 FLORIDA AVE | CINCINNATI OH 45223 | | | | 100 | 45223 |
| WAYNE A SCHLOSSER | 1706 BEACON ST | CINCINNATI OH 45230 | | | | 126.714 | 45230 |
| MEG SCHMELING | 1433 MONTCLAIR CT | SMYRNA GA 30080 | | | | 131.121 | 30080 |
| CATHERINE N SCHMID | 11525 117TH AVE | LARGO FL 33778 | | | | 100 | 33778 |
| DEBRA ANN SCHMID | 409 HICKORY TREE CIRCLE | SEFFNER FL 33584 | | | | 1.124 | 33584 |
| ALLYSON ANN SCHMIDT | 1318 DURANT ST | HARLAN IA 51537 | | | | 157.882 | 51537 |
| C E SCHMIDT JR | 779 E MERRITT ISLAND CAUSEWAY | MERRITT ISLAND FL 32952 | | | | 7.523 | 32952 |
| CATHERINE L SCHMIDT | 172 ST CHARLES PL | HAHNVILLE LA 70057 | | | | 127.528 | 70057 |
| CLARA L SCHMIDT | 691 47TH AVE NE | COLUMBIA HEIGHTS MN 55421 | | | | 351.1 | 55421 |
| CONSTANCE SCHMIDT | PO BOX 553 | GRANT FL 32949 | | | | 403.061 | 32949 |
| CORINNA ALISON SCHMIDT | 1164 AUGUSTINE DR | QUINCY FL 32351 | | | | 2 | 32351 |
| CYNTHIA SCHMIDT | 2390 SIXTH WAY SW | VERO BEACH FL 32962 | | | | 100 | 32962 |
| GARY SCHMIDT | 1170 FAIRVIEW RD | MARIANNA FL 32448 | | | | 3.605 | 32448 |
| GEORGE A SCHMIDT | 2390 6TH WAY SW | VERO BEACH FL 32962 | | | | 10.647 | 32962 |
| MARGARET E SCHMIDT | 2468 SCOTTVILLE AVE | DELTONA FL 32725 | | | | 2 | 32725 |
| MARLENE M SCHMIDT | 236 3RD ST BOX 295 | READLYN IA 50668 | | | | 280.528 | 50668 |
| MICHAEL JOHN SCHMIDT | 2115 KENTUCKY AVE | KENNER LA 70062 | | | | 12 | 70062 |
| RAYMOND J SCHMIDT | 100 ANDREA STREET | RIVER RIDGE LA 70123 | | | | 19.022 | 70123 |
| RICHARD SCHMIDT & DEBORAH | SCHMIDT JT TEN | 2839 UNIVERSITY CIRCLE | CRESTVIEW HILLS KY 41017 | | | 9.86 | 41017 |
| ROBERTA L SCHMIDT | 1706 NW 14TH AVE | FORT LAUDERDALE FL 33311 | | | | 164 | 33311 |
| WILLIAM M SCHMIT | 2209 ROSALINE ST | DUBUQUE IA 52001 | | | | 12.442 | 52001 |
| MARGOT M SCHMITH | 6236 LEEWARD CT | ORANGE PARK FL 32073 | | | | 1019.389 | 32073 |
| ALMA R SCHMITT | 1428 SE 4TH AVE APT 167 | DEERFIELD BEACH FL 33441 | | | | 1644 | 33441 |
| JUDY SCHMITT | 119 HENDERSON ST | WINTER GARDEN FL 34787 | | | | 127.528 | 34787 |
| MARY A SCHMITT | 6150 SILVER SPUR DR | LITHONIA GA 30058 | | | | 14.381 | 30058 |
| PATRICIA ANN SCHMITT | 6605 WATCH HILL RD | LOUISVILLE KY 40228 | | | | 380.937 | 40228 |
| ROBERT L SCHMITT & WILETTA V | SCHMITT JT TEN | 1901 75TH AVE N | ST PETERSBURG FL 33702 | | | 131.121 | 33702 |
| WILLIAM J SCHMITZ III | 101 WEST 1ST ST. APT 301 | CORNING NY 14830 | | | | 123.493 | 14830 |
| NANCY Y SCHMOE | RR 3 BOX 2710 | QUITMAN GA 31643 | | | | 330 | 31643 |
| SUWANNE SCHMOE | C/O SUWANNE S SHUNTICH | 56 PONDEROSA DR | HOLLAND PA 18966 | | | 220 | 18966 |
| JERALD SCHNAEDELBACH | 1140 TAL LEWIS RD | WHITE PLAINS GA 30678 | | | | 104.963 | 30678 |
| FREDERICK W SCHNAUSS | 4729 ORTEGA FOREST DR | JACKSONVILLE FL 32210 | | | | 64 | 32210 |
| JACQULYN R SCHNECKENBERGER | 3766 PARKWOOD ROAD SE | BESSEMER AL 35023 | | | | 3.428 | 35023 |
| CAROL SCHNEIDER | 528 WOODAGATE CIR | SUNRISE FL 33326 | | | | 79.414 | 33326 |
| EDWARD M SCHNEIDER JR | 3811 WIMBLEDON DR | LAKE MARY FL 32746 | | | | 203 | 32746 |
| EDWARD M SCHNEIDER JR & | POLLY M SCHNEIDER JT TEN | 3811 WIMBLEDON DR | LAKE MARY FL 32746 | | | 930 | 32746 |
| EVELYN SCHNEIDER & EDWARD | SCHNEIDER JT TEN | 325 PENNINGTON COURT | RYL PALM BCH FL 33411 | | | 97.187 | 33411 |
| IVY SCHNEIDER | 528 WOODGATE CR | SUNRISE FL 33326 | | | | 704.584 | 33326 |
| JAYME SCHNEIDER | 105 BISCOE DR | CINCINNATI OH 45215 | | | | 3.53 | 45215 |
| MARY BETH SCHNEIDER | 2607 S WOODLAND BLVD 289 | DELAND FL 32720 | | | | 30.143 | 32720 |
| RICHARD JOHN SCHNEIDER SR & | ROSE ANNA SCHNEIDER JT TEN | 620 NE 4TH PL | HIALEAH FL 33010 | | | 336.795 | 33010 |
| RICHARD W SCHNEIDER & JOAN A | SCHNEIDER JT TEN | PO BOX 5221 | SALT SPRINGS FL 32134 | | | 1511.053 | 32134 |
| SHARON L SCHNEIDER | 1422 SW 30 STREET | FT LAUDERDALE FL 33315 | | | | 106.934 | 33315 |
| THELMA U SCHNELL | 7700 NALAN DR | LOUISVILLE KY 40291 | | | | 1206.032 | 40291 |
| TRACEY LEE SCHNELL | 3017WOLF RIDGE DRIVE | NEW ALBANY IN 47150 | | | | 159.144 | 47150 |
| LOUIS J SCHNELLER JR | 5217 ZENITH ST | METAIRIE LA 70001 | | | | 131.121 | 70001 |
| BECKY SCHNORBUS & ALBERT | SCHNORBUS JT TEN | 84 SANDERS DR | FLORENCE KY 41042 | | | 76.514 | 41042 |
| DEBORAH A SCHOCH | 25 WOODCLIFF WAY | COVINGTON GA 30014 | | | | 120.335 | 30014 |
| ELMER SCHOCH | 733 INDIAN TR | AKRON OH 44314 | | | | 200 | 44314 |
| ALBERT SCHOCKET CUST FOR | CAROL SCHOCKET | U/T/FL/G/T/M/A | ATTN MRS CAROL LIBERMAN | 5711 YARWELL DR | HOUSTON TX 77096 | 6.755 | 77096 |
| EUNICE SCHOEN | 13 WAYFARING ROAD | ANTICOK CT 06851 | | | | 200 | 06851 |
| KENT S SCHOENBECK & | ELIZABETH SCHOENBECK JT TEN | 2839 KIOWA AVE | ORANGE PARK FL 32065 | | | 8 | 32065 |
| DAISY SCHOENTHAL | 128 N FRANCIS ST | INTERLACHEN FL 32148 | | | | 40 | 32148 |
| ROBERT L SCHOETTINGER JR | 37 HOLLY LN | FORT THOMAS KY 41075 | | | | 127.528 | 41075 |
| ROBERT L SCHOETTINGER JR & | MELISSA SCHOETTINGER JT TEN | 37 HOLLY LN | FORT THOMAS KY 41075 | | | 127.528 | 41075 |
| EVELYN SCHOLZ & JOHN E | SCHOLZ JT TEN | 21 GROSBEAK LN | NAPLES FL 33961 | | | 11.582 | 33961 |
| DELORES M SCHOMMER | 3723 NE BARBARA DR | JENSEN BEACH FL 34957 | | | | 338.393 | 34957 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHEAL D SCHONEFELD | 1925 W CEDAR ST | EL DORADO AR 71730 | | | | 279.617 | 71730 |
| SCOTT A SCHONEFELD | 2705 MARY ANN DRIVE | SULPHUR LA 70663 | | | | 195.583 | 70663 |
| MARILYN R SCHOOF CUST ERIK R | SCHOOF UNDER THE FL UNIF | TRAN MIN ACT | 12690 CHARTWELL DR | FORT MYERS FL 33912 | | 3 | 33912 |
| KELLIE SCHOOLDEN | 1600 BIG TREE RD H5 | SOUTH DAYTONA FL 32119 | | | | 1.828 | 32119 |
| RUTH E SCHOOLEY & STEPHEN L | SCHOOLEY JT TEN | 27642 SW 162 NC CT | HOMESTEAD FL 33031 | | | 88 | 33031 |
| KURT S SCHORPEN | 432 GALLEGOS | PUNTA GORDA FL 33983 | | | | 47.694 | 33983 |
| DANIEL J SCHORR | 25 LAKE BLVD W | MORRISTOWN NJ 07960 | | | | 137.901 | 07960 |
| JOSHUA M SCHORR | 25 LAKE BLVD W | MORRISTOWN NJ 07960 | | | | 175.043 | 07960 |
| MATTHEW SCHORR | 5043 NAUTICA LAKE CIRCLE | GREENACRES FL 33463 | | | | 347.915 | 33463 |
| RICHARD E SCHORTEMEIER & | LINDA SUE SCHORTEMEIER | JT TEN | 9019 SW 1ST ST | BOCA RATON FL 33428 | | 460 | 33428 |
| ADAM A SCHOUEST JR | 169 GARDEN RD | RIVER RIDGE LA 70123 | | | | 9.246 | 70123 |
| ALFRED H SCHRADER | 1850 PARK AVE | 24-A | TITUSVILLE FL 32780 | | | 1 | 32780 |
| GEORGE LLOYD SCHRADER | 9905 MIDLAND BLVD | OVERLAND MO 63114 | | | | 5000.63114 | |
| JOHN W SCHRADER JR | 4266 REGINA LANE | LOUISVILLE KY 40213 | | | | 308 | 40213 |
| SUSAN L SCHRADER | 4266 REGINA LN | LOUISVILLE KY 40213 | | | | 100 | 40213 |
| DONNA JEAN SCHRAMEYER | 905 BRADFORD CIRCLE | LYNN HAVEN FL 32444 | | | | 142.25 | 32444 |
| HENRY C SCHRAMM | 9907 KEYSTONE | SKOKIE IL 60076 | | | | 100 | 60076 |
| JAMES V SCHRAMM SR & SARA L | SCHRAMM JT TEN | 1072 LINTHICUM ST | TARRANT AL 35217 | | | 1156 | 35217 |
| AMY SCHRAUT | 4799 GUERLEY RD | CINCINNATI OH 45238 | | | | 100 | 45238 |
| W PETE SCHREIBER | 203 WICKLOW DR | GRANVILLE OH 43023 | | | | 56 | 43023 |
| WOLFGANG PETER SCHREIBER | 203 WICKLOW DR | GRANVILLE OH 43023 | | | | 303.632 | 43023 |
| JESSICA SCHREIER | 692 GORDONIA RD | NAPLES FL 33963 | | | | 15.206 | 33963 |
| EGON SCHREINER & MARIE A | SCHREINER JT TEN | 1847 SOUTHWOOD LN | CLEARWATER FL 33764 | | | 400 | 33764 |
| BRIAN J SCHRODER | 6921 DRIFFIELD CIR | NORTH RICHLAND TX 76180 | | | | 100 | 76180 |
| LILLIAN M SCHRODER | 112 E FLAMINGO DR | CLARKSVILLE IN 47129 | | | | 333.806 | 47129 |
| LAURA J SCHROEDER | 16228 ROAD H-13 | CONTINENTAL OH 45831 | | | | 13.194 | 45831 |
| MARY P SCHROEDER | 8902 SAN FERNANDO WAY | DALLAS TX 75218 | | | | 664 | 75218 |
| WAYNE A SCHROEDER | 1320 PINE LARK DR | CANTON GA 30114 | | | | 262.677 | 30114 |
| FRED G SCHROT | 6948 W SUMMERDALE AVE | CHICAGO IL 60656 | | | | 1332 | 60656 |
| PAUL F SCHROT | 6948 W SUMMERDALE AVE | CHICAGO IL 60656 | | | | 200 | 60656 |
| JAMES V SEAGLE SR U-W GAIL | HARRILL SCHRUM F-B-O AMANDA | LEIGH SCHRUM | 127 CHESTNUT ST | LINCOLNTON NC 28092 | | 10.77 | 28092 |
| BETTY S SCHRUM | 1790 W HWY 150 | LINCOLNTON NC 28092 | | | | 832 | 28092 |
| BETTY SUE SCHRUM & GARMON G | SCHRUM JT TEN | 1790 W HWY 150 | LINCOLNTON NC 28092 | | | 4796 | 28092 |
| BRITTANY G SCHRUM | 7140 VINEWOOD RD | SHERRILLS FORD NC 28673 | | | | 3.428 | 28673 |
| JAMES V SEAGLE TR U-W GAIL | HARRILL SCHRUM F-B-O | BRITTANY GAYLE SCHRUM | 127 CHESTNUT ST | LINCOLNTON NC 28092 | | 10.596 | 28092 |
| JAMES ALLYN SCHUCK | 824 MT TABOR RD | OXFORD GA 30054 | | | | 184.661 | 30054 |
| TRACY C SCHUCK | 824 MT TABOR RD | OXFORD GA 30054 | | | | 3.428 | 30054 |
| ELIZABETH L SCHUERMAN | 8184 EAGLE RIDGE DR | WEST CHESTER OH 45069 | | | | 14 | 45069 |
| ERIC P SCHUERMAN | BRADNER RD | PEMBERVILLE OH 43450 | | | | 142.999 | 43450 |
| CAROLYN SCHUETZ | 727 E RACETRACK RD | ALEX KY 41001 | | | | 127.528 | 41001 |
| ANNA J SCHULER & PAUL J | SCHULER JT TEN | 2825 CARTER RD UNIT 73 | SUMTER SC 29150 | | | 817.539 | 29150 |
| CHARLYNE MARIE SCHULLER | 5260 CHISWICK CIR | ORLANDO FL 32812 | | | | 19.098 | 32812 |
| THOMAS P SCHULLER | 5475 OXEN TRL | ROCKLEDGE FL 32955 | | | | 11.833 | 32955 |
| SCOTT W SCHULLY | 124 INCARNATE WORD DR | KENNER LA 70065 | | | | 1.082 | 70065 |
| MENAYRA SCHULT | 5349 CEDAR LAKE RD | BOYNTON BEACH FL 33437 | | | | 5.728 | 33437 |
| ANTHONY P SCHULTE | 8257 NORTHPORT DR | CINCINNATI OH 45255 | | | | 127.528 | 45255 |
| ARTHUR N SCHULTHEISS | 4009 STAR ISLAND DR | HOLIDAY FL 34691 | | | | 11.519 | 34691 |
| JULIA N SCHULTHEISS | 4009 STAR ISLAND | HOLIDAY FL 34690 | | | | 4.329 | 34690 |
| LINDA S SCHULTHEIS | 4324 NW 76TH AVE | CORAL SPRINGS FL 33065 | | | | 114.175 | 33065 |
| BEVERLY M SCHULTZ | 3704 WEDGEWOOD DR | NEW BERN NC 28562 | | | | 681.368 | 28562 |
| DEBRA A SCHULTZ | 2048 CHARTER OAKS DR | CLEARWATER FL 33763 | | | | 301.292 | 33763 |
| JAMES M SCHULTZ & CHARLOTTE | SCHULTZ JT TEN | PO BOX 2404 | UMATILLA FL 32784 | | | 15.551 | 32784 |
| JIMMIE L SCHULTZ | 4264 JOSHUA WAY | KENNESAW GA 30144 | | | | 220 | 30144 |
| JOHN H SCHULTZ | 8483 108TH ST N | SENINOLE FL 34642 | | | | 75.191 | 34642 |
| JOHN M SCHULTZ & PAM S | SCHULTZ JT TEN | 15400 SE 292ND AVE | ALTOONA FL 32702 | | | 283.503 | 32702 |
| KIRSTEN LAEL SCHULTZ | 3605 DOE LN APT G | BIRMINGHAM AL 35216 | | | | 11.833 | 35216 |
| KYLE DONALD SCHULTZ | 223 MONTGOMERY ST | DECATUR GA 30030 | | | | 11.863 | 30030 |
| RANDY W SCHULTZ | BOX 348A PERSIMMON GROVE | CALIFORNIA KY 41007 | | | | 20.666 | 41007 |
| ROBERT A SCHULTZ & SANDRA | SCHULTZ JT TEN | 13141 SOUTHAMPTON DR | BONITA SPRINGS FL 33923 | | | 1359.829 | 33923 |
| ALMA J SCHULZ | RR 1 BOX 3392 | MADISON FL 32340 | | | | 6 | 32340 |
| BENJAMIN K SCHULZ | 575 21ST ST NW | NAPLES FL 34120 | | | | 70.562 | 34120 |
| JUDITH LEE SCHULZ | 57 TIBURON DR | LITHONIA GA 30038 | | | | 170.268 | 30038 |
| MITCHELL SCHULZ | 575 21 STREET NW | NAPLES FL 33964 | | | | 12.366 | 33964 |
| NORMAN E SCHULZ | 1674 SE ST LUCIE BLVD | STUART FL 34996 | | | | 4.324 | 34996 |
| DONALD A SCHULZE | 6038 ANDERSON RD | JACKSONVILLE FL 32244 | | | | 601.385 | 32244 |
| VALERIE H SCHULZE & SHERRY S | BROWN JT TEN | 1901 NE 2 ST | POMPANO BEACH FL 33060 | | | 863.739 | 33060 |
| BOBBIE H SCHUMACHER | 7899 SOUTHEAST MYRICA LANE | HOBE SOUND FLA 33455 | | | | 3.605 | 33455 |
| GERARD L SCHUMACHER | 1325 VANCE AVE | NEW ALBANY IN 47150 | | | | 136.866 | 47150 |
| HARRY E SCHUMACHER | 7899 S E MYRICA LN | HOBE SOUND FL 33455 | | | | 3.605 | 33455 |
| BARBARA LEE SCHUMANN | PO BOX 84 | BROOKSVILLE FL 34605 | | | | 36.743 | 34605 |
| MICHAEL R SCHUR | 8207 WESTRAY LN | LOUISVILLE KY 40219 | | | | 239.544 | 40219 |
| MICHAEL RAY SCHUR | 8207 WESTRAY LN | LOUISVILLE KY 40219 | | | | 12.31 | 40219 |
| JAMES F SCHURMAN | 150 KEY PALM RD | BOCA RATON FL 33432 | | | | 28.702 | 33432 |
| JAMES F SCHURMAN CUST JAMES | F SCHURMAN JR U/T/F/U/T/M/A | 1580 SW 9TH ST | DEERFIELD FL 33441 | | | 646.984 | 33441 |
| NEIL D SCHUSTER & CONSTANCE | G SCHUSTER JT TEN | 3700 N 38TH ST | ARLINGTON VA 22207 | | | 19 | 22207 |
| RICHARD E SCHUSTER | 32 EARNSCLIFF COURT | FORT THOMAS KY 41075 | | | | 278.129 | 41075 |
| RICHARD E SCHUSTER | 32 EARNSCLIFF CT | FT THOMAS KY 41075 | | | | 127.528 | 41075 |
| MARY N SCHUTE | 6755 PERINWOOD DR | CINCINNATI OH 45248 | | | | 10.092 | 45248 |
| GARY IVAN SCHUTTE | 1018 TUDOR LN | TITUSVILLE FL 32780 | | | | 16.254 | 32780 |
| MARVA RAE SCHUTZ | 8292 COOPER VISTA CIRCLE | WEST JORDAN UT 84088 | | | | 59.071 | 84088 |
| RICHARD J SCHUTZENHOFER | 391-L RALPH MCGILL BLVD NE | ATLANTA GA 30312 | | | | 81.881 | 30312 |
| MARIE G SCHUYLER & MICHAEL | ALLEN SCHUYLER JT TEN | 2746 1ST ST | VERO BEACH FL 32968 | | | 132 | 32968 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BETTY B SCHWAB | ATTN MARTIN J SCHWAB | 4 PONDVIEW E | PURCHASE NY 10577 | | | 1332 | 10577 |
| DORAN P SCHWAB | 3120 INDIAN TRAIL | LANTANA FL 33462 | | | | 22.687 | 33462 |
| HAROLD H SCHWAB & LILLIAN L | SCHWAB JT TEN | 273A SUN AIR CIRCLE | OSPREY FL 34229 | | | 25.45 | 34229 |
| PATRICIA A SCHWAB & RHONDA L | SCHWAB JT TEN | 2006 BLIND POND AVE | LUTZ FL 33549-5579 | | | 592 | 33549-5579 |
| JANETTE FIELD SCHWARK | 14110 209TH AVE NE | WOODINVILLE WA 98072 | | | | 72.068 | 98072 |
| CAROL LOU COBB SCHWARTING | 47559 MOODY ST | DELL RAPIDS SD 57022 | | | | 828.217 | 57022 |
| CATHERINE F SCHWARTZ | 1369 KENSINGTON ST | PORT CHARLOTTE FL 33952 | | | | 28.835 | 33952 |
| JAMES SCHWARTZ & RAMONA | SCHWARTZ JT TEN | 2608 BON AIR DR | ORLANDO FL 32818 | | | 20.156 | 32818 |
| JAMES W SCHWARTZ & ROMONA L | SCHWARTZ JT TEN | 2608 BON AIR DR | ORLANDO FL 32818 | | | 86.536 | 32818 |
| JOHN M SCHWARTZ | 2099 SE BENEDICTINE ST | PORT ST LUCIE FL 34983 | | | | 826.154 | 34983 |
| JOHN M SCHWARTZ & LINDA | SCHWARTZ JT TEN | 2099 SE BENEDICTINE ST | PORT SAINT LUCIE FL 34983 | | | 130.709 | 34983 |
| MARTIN SCHWARTZ | FL 2 | 1664 49TH ST | BROOKLYN NY 11204 | | | 12.378 | 11204 |
| RALPH E SCHWARTZ III | 8311 ROXBURY RD | CHARLES CITY VA 23030 | | | | 4 | 23030 |
| NORBERT E SCHWARZ | 3204 BLUE ACRES DR | CINCINNATI OH 45239 | | | | 33.788 | 45239 |
| TINA LOUISE SCHWEDLER | 5573 56TH WAY N | KENNETH CITY FL 33709 | | | | 56 | 33709 |
| REBECCA S SCHWEER | 4142 JAMESTOWN | CINCINNATI OH 45205 | | | | 62.365 | 45205 |
| DONNA M SCHWERI & JOHN B | SCHWERI JT TEN | 1211 WOLFE AVE | LOUISVILLE KY 40213 | | | 400 | 40213 |
| SCOTT H SCHWINGEL | 5001 SW 20TH ST 5804 | OCALA FL 34474 | | | | 3.125 | 34474 |
| EVANGELINE F SCIANNA | 884 LINWOOD WY | MELBOURNE FL 32940 | | | | 12.015 | 32940 |
| JOHN V SCIANNA JR | 884 LINWOOD WAY | MELBOURNE FL 32940 | | | | 73.333 | 32940 |
| MARIE P SCIMECA | 13299 NEW GENESSEE RD | TICKFAW LA 70466 | | | | 604.954 | 70466 |
| ANN SCINOCCA | 32 DIANA DR | DOWNSVIEW ONTARIO | CANADA M3M 2W4 | | | 1.333 | |
| ANN SCINOCCA & WILLIAM | SCINOCCA JT TEN | 32 DIANA DRIVE | DOWNSVIEW ONTARIO | CANADA M3M 2W4 | | 683.065 | |
| DANIEL SCINOCCA | 10 MEADOWCLIFFE DRIVE | TORONTO ONTARIO CANADA | MIM 2X9 | | | 11.151 | |
| SUSAN SCINOCCA GDN FOR SAM | SCINOCCA | 10 MEADOWCLIFFE DRIVE | TORONTO ONTARIO | | | 35.377 | |
| SUSAN SCINOCCA GDN FOR | WILLIAM SCINOCCA | 10 MEADOW CLIFFE DR | TORONTO ONTARIO M1M2X9 | | | 37.848 | |
| PATRICK JOSEPH SCIONEAUX | 220 BANKER DRIVE | THIBODAUX LA 70301 | | | | 4.44 | 70301 |
| DORA SCLAFANI | 5775 GRANDE RESERVE WAY #801 | NAPLES FL 34110 | | | | 23.735 | 34110 |
| ARTHUR M SCOBBIE | 6534 HESS ROAD | VASSAR MI 48768 | | | | 127.528 | 48768 |
| LOCKWOOD B SCOGGIN & FRANCES | P SCOGGIN JT TEN | 2116 GREENVIEW DR | MONTGOMERY AL 36111 | | | 164.543 | 36111 |
| A M AUSTIN SCOGGINS | 501 WEST CHATAM STREET | APT H9 | APEX NC 27502 | | | 132 | 27502 |
| PAMELA S SCOGGINS | 1312 OLD POWDER SPRINGS RD 9 | MABLETON GA 30126 | | | | 131.121 | 30126 |
| ROBERT SCOGNAMILLO & SUSAN | SCOGNAMILLO JT TEN | 1560 LAKE BREEZE DR | WELLINGTON FL 33414 | | | 13.862 | 33414 |
| CARL CLYDE SCONCE | 1404 MAPLETON CT | ARLINGTON TX 76018 | | | | 128.297 | 76018 |
| STEPHEN C SCORGIE | 4252 SW TUMBLE ST | PORT SAINT LUCIE FL 34953 | | | | 60 | 34953 |
| ADRIAN SCOTT | 21146 SAMUELS RD 2144 | ZACHARY LA 70791 | | | | 1.716 | 70791 |
| ALAN F SCOTT | PO BOX 63 | SALISBURY NC 28145 | | | | 6.28145 | |
| ALISA SUSAN SCOTT | 3370 BEAU RIVAGE DR R-5 | POMPANO BEACH FL 33064 | | | | 3.06 | 33064 |
| AMELIA SCOTT | 6701 113TH AVE | TEMPLE TERRACE FL 33617 | | | | 31.33617 | |
| BARBARA JOYCE SCOTT | PO BOX 6471 | JACKSON MS 39282 | | | | 645.281 | 39282 |
| BARBARA T SCOTT | 6121 SHERBURN RD | MONTGOMERY AL 36116 | | | | 100.36116 | |
| BOBBIE J SCOTT | 726 SYBILWOOD CIRCLE | WINTER SPRINGS FL 32708 | | | | 351.1 | 32708 |
| BRUCE SCOTT & ROSE SCOTT | JT TEN | 20 BULLARD AV | HOLYOKE MA 01040 | | | 261.618 | 01040 |
| C L SCOTT SR | 1818 COBBLESTONE LANE | ST AUGUSTINE FL 32092 | | | | 166 | 32092 |
| CAROL LEE SCOTT | PO BOX 3345 | TONOPAH NV 89049 | | | | 5.317 | 89049 |
| CHAD SCOTT | 12890 EMERALD CREEK CIR | SODDY DAISY TN 37379 | | | | 102.607 | 37379 |
| CHARLES J SCOTT | 2259 EAGLE BLUFF DR | VALRICO FL 33594 | | | | 22.646 | 33594 |
| CHARLOTTE A SCOTT | 4233 LEISURE LAKES DR | CHIPLEY FL 32428 | | | | 90.023 | 32428 |
| CHERYL R SCOTT & W A SCOTT | JT TEN | 29250 CADDY SHACK LN | SAN ANTONIO FL 33576 | | | 687.671 | 33576 |
| CHRISTINE TURNER TOD SCOTT | TURNER SUBJECT TO STA TOD | RULES | 47 ROSS ROAD | BRUNSWICK GA 31520 | | 214 | 31520 |
| CHRISTOPHER L SCOTT SR | 1818 COBBLESTONE LANE | ST AUGUSTINE FL 32092 | | | | 66 | 32092 |
| CYNTHIA V SCOTT | 2603 QUAIL OAK DR | RUTHER GLEN VA 22546 | | | | 64.434 | 22546 |
| DARA ANN SCOTT | 120 TROON DR | FAYETTEVILLE GA 30215 | | | | 2.151 | 30215 |
| DARIS U SCOTT | APT B1 | 22 MERRILL CIR | FORREST CITY AR 72335 | | | 22 | 72335 |
| DEBORAH A SCOTT | 2202 1ST BLVD LIVE OAK APT202 | BEAUFORT SC 29902 | | | | 118.36 | 29902 |
| DONALD C SCOTT | PO BOX 1215 | FREMONT NC 27830 | | | | 40 | 27830 |
| ELTON B SCOTT | 170 FITZGERALD PL | ATLANTA GA 30349 | | | | 4 | 30349 |
| JOHN W SCOTT & BARBARA | SCOTT TTEES U-A DTD | 04-11-94 SCOTT FAMILY TRUST | 5777 BOUNTY ST | SAN DIEGO CA 92120 | | 33.664 | 92120 |
| GERALD M SCOTT | 105 N EMERALD DR | STORM LAKE IA 50588 | | | | 1000 | 50588 |
| GILBERT SCOTT | 3764 PARKSIDE CIR | PALM SPRINGS FL 33461 | | | | 100 | 33461 |
| JAMES A SCOTT | 115 RIDGEVIEW RD | TALLADEGA AL 35160 | | | | 89.77 | 35160 |
| JAMES A SCOTT & CAROL A | SCOTT JT TEN | 5940 OAKLANE DR | JACKSONVILLE FL 32244 | | | 17.605 | 32244 |
| JAMES W SCOTT | 700 ST MARYS AVE | 112 B | FRANKFURT IN 46041 | | | 3.13 | 46041 |
| JANET M SCOTT & LEE D SCOTT | JT TEN | PO BOX 141 | HOLLAND IA 50642 | | | 40 | 50642 |
| JEFFREY A SCOTT | 305 WOODLEIGH DRIVE | TAYLORS SC 29687 | | | | 138.43 | 29687 |
| JIMMY SCOTT JR | 1020 BAY RIDGE DRIVE | SLIDELL LA 70461 | | | | 275.811 | 70461 |
| JOHN DAVID SCOTT | 501 SHENANDOAH CIR | MCCORMICK SC 29835 | | | | 536 | 29835 |
| JOHN RANDALL SCOTT | PO BOX 171 | HELENA GA 31037 | | | | 6 | 31037 |
| KRIS SCOTT | 7604 CHABLIS CI | GULF BREEZE FL 32566 | | | | 12.636 | 32566 |
| LAURA MORBACH SCOTT CUST FOR | CARA JANICE SCOTT UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1313 LONE OAK CIRCLE | NASHVILLE TN 37215 | | 222.055 | 37215 |
| LAURA MORBACH SCOTT CUST FOR | JULIA FRANCES SCOTT UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1313 LONE OAK CIRCLE | NASHVILLE TN 37215 | | 222.055 | 37215 |
| LESLIE C SCOTT & JAMES H | SCOTT JT TEN | 1089 MUIRFIELD DR | CINCINNATI OH 45245 | | | 126.99 | 45245 |
| LIANE M SCOTT | 9999 SUMMERBREEZE DR 1103 | SUNRISE FL 33322 | | | | 61.318 | 33322 |
| LAURA MORBACH SCOTT CUST | LILY LAUREN SCOTT UND UNIF | GIFT MIN ACT TN | 1313 LONE OAK CIRCLE | NASHVILLE TN 37215 | | 508.977 | 37215 |
| LINDA J SCOTT | 512 MAYNOR DR | WILLIAMSBURG VA 23185 | | | | 100 | 23185 |
| MARI V SCOTT | 3009 NE 11TH STREET | MINERAL WELLS TX 76067 | | | | 127.528 | 76067 |
| MARJORIE J SCOTT | 161 CARL FOX RD | BURNSVILLE NC 28714 | | | | 10.28714 | |
| MARTHA J SCOTT | 1549 CLAYTON STREET | ALEXANDER CITY AL 35010 | | | | 186.707 | 35010 |
| MARY KAY SCOTT | 21121 W CREEKSIDE DR | KILDEER IL 60047 | | | | 118.92 | 60047 |
| MAX C SCOTT | 209 OAK DR | TRUSSVILLE AL 35173 | | | | 132 | 35173 |
| NANCY L SCOTT | 2259 EAGLE BLUFF DR | VALRICO FL 33594 | | | | 65.778 | 33594 |
| PAMELA A SCOTT | PO BOX 14094 | BRADENTON FL 34280 | | | | 135.367 | 34280 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PAMELA SUE SCOTT | 238 WOODVIEW DR | NICHOLASVILLE KY 40356 | | | | 11.152 | 40356 |
| PAUL WILLIAM SCOTT | 1810 MEDFORD LN | BRADENTON FL 33511 | | | | 127.251 | 33511 |
| REBECCA P SCOTT | 1780 HOOD SWAMP RD | LA GRANGE NC 28551 | | | | 5.71 | 28551 |
| RHUDOLPH SCOTT JR | 2227 COURTNEY DR | JACKSONVILLE FL 32208 | | | | 560.126 | 32208 |
| RHUDOLPH SCOTT JR & DELORIS | SCOTT JT TEN | 2227 COURTNEY DR | JACKSONVILLE FL 32208 | | | 419.033 | 32208 |
| RICHARD L SCOTT SR & MARGIE | B SCOTT JT TEN | 127 STOVALL ST | HOUMA LA 70364 | | | 4.431 | 70364 |
| ROBERT E SCOTT | 61 LEE RD 283 | SALEM AL 36874 | | | | 190.339 | 36874 |
| RON G SCOTT | 6086 CURTIS RD | PACE FL 32571 | | | | 9.333 | 32571 |
| SAMUEL E SCOTT | 605 GARDEN PL | TROY OH 45373 | | | | 600 | 45373 |
| SUSAN Q SCOTT | 5200 GOLF COURSE DRIVE | JACKSONVILLE FL 32277 | | | | 372.096 | 32277 |
| TARANCE L SCOTT | 600 9CT SE | HIALEAH FL 33010 | | | | 100 | 33010 |
| TERRY L SCOTT | 6178 JENNINGS CREEK RD | BUCHANAN VA 24066 | | | | 63.365 | 24066 |
| TERRY R SCOTT SR | 3775A KENNEDLE NEW HOPE RD | KENNEDLE TX 76060 | | | | 222.908 | 76060 |
| THELMA S SCOTT | 111 W MARKHAM AVE | DURHAM NC 27701 | | | | 324 | 27701 |
| THOMAS DAVID SCOTT JR | 4067 SIGNAL RDG SW | LILBURN GA 30247 | | | | 640.328 | 30247 |
| VIRGINIA L SCOTT | 759 S GREEN ST | WICHITA KS 67211 | | | | 6.137 | 67211 |
| WANDA J SCOTT | 304 WILMA AVE TRL 289 | LOUISVILLE KY 40229 | | | | 13.412 | 40229 |
| WILLIAM M SCOTT JR | 308 SOUTHWAY ST | EASLEY SC 29640 | | | | 2664 | 29640 |
| WILLIAM O SCOTT | 20 MAUDIE ST | GREENVILLE SC 29605 | | | | 2086 | 29605 |
| WILLIAM OTIS SCOTT | 20 MAUDIE ST | GREENVILLE SC 29605 | | | | 1200 | 29605 |
| WILLIE LOUISE SCOTT | 5368 BN 13000 ROAD | CUSTER PARK IL 60481 | | | | 253.974 | 60481 |
| SCOTTOLOGY FOUNDATION | 445 NORA COURT | WALNUT CREEK CA 94596 | | | | 112 | 94596 |
| ILIE SCRECIU | 406 N HUDSON PL | CHANDLER AZ 85225 | | | | 22.031 | 85225 |
| ILIE MARCEL SCRECIU | 15285 SANDIAGO DR | LOXAHATCHEE FL 33470 | | | | 15.02 | 33470 |
| DANIEL M SCREWS | 7 HASTINGS CIR | TAYLORS SC 29687 | | | | 611.859 | 29687 |
| VIRGIL A SCREWS | PO BOX 220156 | GLENWOOD FLORIDA 32722 | | | | 2809.85 | 32722 |
| MARY D SCRIMENTI & VINCENT A | SCRIMENTI JT TEN | 24011 DOVERWICK DR | TOMBALL TX 77375 | | | 25.334 | 77375 |
| DWIGHT SCROGGINS & SHIRLEY J | SCROGGINS JT TEN | 1113 KIMBALL DR | OCOEE FL 34761 | | | 774.863 | 34761 |
| LOUIE D SCROGGINS | 1113 KIMBALL DR | OCOEE FL 34761 | | | | 114.175 | 34761 |
| BRENDA BURT SCROGGS & CLYDE | WILLIAM SCROGGS JT TEN | 403 TAYLORS RD | TAYLORS SC 29687 | | | 365.081 | 29687 |
| CLYDE W SCROGGS & BRENDA | BURT SCROGGS JT TEN | 403 TAYLOR RD | TAYLOR SC 29687 | | | 317.158 | 29687 |
| ROY M SCROGGS | 60585 SCROGGS LN W | BOGALUSA LA 70427 | | | | 52 | 70427 |
| BOBBY G SCRONCE | 3123 KILLIAN RD | LINCOLNTON NC 28092 | | | | 5.294 | 28092 |
| DONALD A SCRUGGS | 208 PATRICK DRIVE | FT WALTON BEACH FL 32547 | | | | 6.275 | 32547 |
| PEGGY B SCRUGGS | PO BOX 121 | MADISON FL 32340 | | | | 1421.245 | 32340 |
| RAYMOND A SCULLIN JR | 617 BROUILLY DR | KENNER LA 70065 | | | | 1056 | 70065 |
| CATHERINE MARIE SCULLY | 4531 KINGSBURY ST | JACKSONVILLE FL 32205 | | | | 14 | 32205 |
| GLORIA W SCULLY | 10458 LEM TURNER RD | JACKSONVILLE FL 32218 | | | | 406.454 | 32218 |
| SIDNEY J SCURICH | 720 WALDO ST | METAIRIE LA 70003 | | | | 658.803 | 70003 |
| LOYMAN SCURLOCK | 161 ADAMS ST | RACELAND LA 70394 | | | | 118.871 | 70394 |
| MARY K SCURLOCK | 10934 ROSS ST | TAMPA FL 33610 | | | | 285.011 | 33610 |
| DEAN L SCURTO | 2019 MAINE AVE | KENNER LA 70062 | | | | 430 | 70062 |
| SARAH L SEABOCK | #7 | 2433 1ST ST NW | | | | 166.071 | 28601 |
| GLORIA P SEABON | 632 SHEPARD AVE | DUNDEE FL 33838 | HICKORY NC 28601 | | | 2.717 | 33838 |
| BARBARA A SEACHRIST & NORMAN | E SEACHRIST & NORMAN E | SEACHRIST II | 524 N FLORIDA AVE | DELAND FL 32720 | | 79.276 | 32720 |
| MICHAEL WAYNE SEAGLE | 2931 TETON DRIVE | NEWTON NC 28658 | | | | 22.671 | 28658 |
| DAVID ALLEN SEAL & SARAH A | SEAL JT TEN | 5008 CULVER PLACE | BRANDON FL 33511 | | | 1004 | 33511 |
| DENNIS R SEAL | 569 DIPLOMAT ST | TERRYTOWN LA 70056 | | | | 787.759 | 70056 |
| KEVIN M SEAL & LISA C SEAL | JT TEN | 250 BLACK FOREST RUN | DOUGLASVILLE GA 30134 | | | 500 | 30134 |
| MARK STEPHEN SEAL | 6309 HASTINGS ST | METAIRIE LA 70003 | | | | 651.038 | 70003 |
| RANDALL R SEAL & KIM A SEAL | JT TEN | 207 CIRCLE DR | RUSSELLVILLE AL 35653 | | | 25.008 | 35653 |
| SCOTT SEAN SEAL | 10153 N LANGDON RD | DUNNELLON FL 34434 | | | | 118.373 | 34434 |
| JAMES D SEALS | 74 JOHNNY JOHNSON RD | CARRIERE MS 39426 | | | | 24.207 | 39426 |
| TERRY CRAIG SEALS | 960 REED BULL RD | NEW MARKET TN 37820 | | | | 25 | 37820 |
| KEVIN SEALSCHOTT | 7270 LOCUSTVIEW LN | CINCINNATI OH 45239 | | | | 51.009 | 45239 |
| RALPH D SEALY | 222 PALMQUIST DR | SELMA AL 36701 | | | | 3286.399 | 36701 |
| BONNIE ANN SEARCY | 2112 46TH TER SW | NAPLES FL 34116 | | | | 160 | 34116 |
| MARCUS M SEARCY & TERESA ANN | SEARCY JT TEN | 7004 HYDE GROVE AVE | JACKSONVILLE FL 32210 | | | 46 | 32210 |
| PAULA C SEARCY | 37 MICHELLE DR | TAYLORS SC 29687 | | | | 2.306 | 29687 |
| WILLADINE SEARCY | C/O WILLADINE S SPENCE | 581 E LINCOLN AVE | LA BELLE FL 33935 | | | 63.041 | 33935 |
| DONNA MARIE SEARS | 120 LESLIE AV | WINTER HAVEN FL 33880 | | | | 4 | 33880 |
| JAMES R SEARS | 22550 LAURELDALE DR | LUTZ FL 33549 | | | | 1.565 | 33549 |
| JOHN F SEARS | PO BOX 1156 | PINELLAS PARK FL 33780 | | | | 7600 | 33780 |
| JOHN FRANCIS SEARS | PO BOX 1156 | PINELLAS PARK FL 33780 | | | | 824 | 33780 |
| NORMAN E SEARS & BARBARA E | SEARS JT TEN | 12100 SEMINOLE BLVD NO 387 | LARGO FL 34648 | | | 127.528 | 34648 |
| TONY W SEARS | 108 W THOMPSON ST | APEX NC 27502 | | | | 23.671 | 27502 |
| CHARLES Q SEASE | 2051 OXNER ROAD | NEWBERRY SC 29108 | | | | 244 | 29108 |
| GEORGE E SEASE | 1307 GLENN ST | NEWBERRY SC 29108 | | | | 332 | 29108 |
| TERRY L SEATON | 1042 LARKSPUR LOOP | JACKSONVILLE FL 32259 | | | | 5.598 | 32259 |
| ROBERT RAY SEAVERS | 738 METLER DR | KNOXVILLE TN 37912 | | | | 127.528 | 37912 |
| DEBORAH SEAWRIGHT | 3549 US HWY 29 N | AUBURN AL 36830 | | | | 15.602 | 36830 |
| LEE VESTER SEAWRIGHT | 3549 US HIGHWAY 29 N | AUBURN AL 36830 | | | | 50 | 36830 |
| BRIAN SEAY | 2810 COLIN AVE | LOUISVILLE KY 40217 | | | | 130.21 | 40217 |
| DAVID SEAY & MARY C SEAY | JT TEN | 3404 N FOUNTAINCREST DR | KNOXVILLE TN 37918 | | | 4198.882 | 37918 |
| DEBORAH J SEAY | 2231 WENDALL AVE | LOUISVILLE KY 40205 | | | | 516.141 | 40205 |
| KAREN SEAY | 11224 CHELSEA LN | HAMPTON GA 30228 | | | | 5.921 | 30228 |
| LINDA SEAY | 94-CR551 | BUSHNELL FL 33513 | | | | 126.904 | 33513 |
| ROBERT S SEAY | 111 PEBBLE CREEK RD | SUMMERVILLE SC 29483 | | | | 17 | 29483 |
| TERESA D SEAY | 456 COLONIAL DR | COLLINSVILLE VA 24078 | | | | 20 | 24078 |
| TERRY RAY SEAY | P O BOX 763 | TRAVELERS REST SC 29690 | | | | 7.148 | 29690 |
| THEODORE A SEAY | ROUTE 1 BOX 341 | MANASSAS GA 30438 | | | | 50 | 30438 |
| THOMAS D SEAY | 212 SHORE RD | WINTER SPRINGS FL 32708 | | | | 69.836 | 32708 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| THOMAS D SEAY & JEAN R SEAY | JT TEN | 212 SHORE RD | WINTER SPRINGS FL 32708 | | | 569.376 | 32708 |
| TIMMY SEAY & LEEANN SEAY | JT TEN | 3419 GOOD PLACE RD | ROCK HILL SC 29732 | | | 206.788 | 29732 |
| TIMOTHY D SEAY | 3419 GOOD PLACE RD | ROCK HILL SC 29732 | | | | 7.213 | 29732 |
| WILLIAM S SEAY & BONNIE D | SEAY JT TEN | 4065 HOLLYWOOD HWY | CLARKESVILLE GA 30523 | | | 127.528 | 30523 |
| BRIAN SEBASTIAN | 5095 CHANTILLY DR | CINCINNATI OH 45238 | | | | 50.45238 | |
| LESTER SEBASTIAN JR | 646 MARIEDA DR | CINCINNATI OH 45245 | | | | 834.45245 | |
| SHERYL B SEBASTIAN | 2449 NE 13TH TER | POMPANO BEACH FL 33064 | | | | 200.33064 | |
| STEPHEN W SEBREE | 11601 SUN DIAL CT | LOUISVILLE KY 40272 | | | | 139.794 | 40272 |
| DAVID SECHLER | 883 CHERYL LN | LEXINGTON KY 40504 | | | | 1.338 | 40504 |
| TRACEY E SECHREST | 3089 FRIENDSHIP LEDFORD RD | WINSTON-SALEM NC 27107 | | | | 3.605 | 27107 |
| DENISE S SECREST & JOHN A | SECREST TEN COM | 1514 DEMOSTHENSE STREET | METAIRIE LA 70005 | | | 127.528 | 70005 |
| JOHN A SECREST | 1514 DEMOSTHENES STREET | METAIRIE LA 70005 | | | | 8.103 | 70005 |
| KATHLEEN A SECRIST | 418 CHEDDAR HILL DR | BELTON SC 29627 | | | | 129.295 | 29627 |
| VIRGINIA G SEDBERRY | 6645 PERIWINKLE DR | JACKSONVILLE FL 32244 | | | | 30.753 | 32244 |
| SHERRY SEDMAN | 456 E ATWATER AVE | EUSTIS FL 32726 | | | | 70.32726 | |
| DOLORES N SEDOCK | 2032 FILLMORE ST | HOLLYWOOD FL 33020 | | | | 383.195 | 33020 |
| PENNY SEE & DOUGLAS SEE | JT TEN | 300 OLD STATE RD 1 | COLD SPRING KY 41076 | | | 165.783 | 41076 |
| LISA A SEEBECK | 313 SNOW GOOSE LN | JACKSONVILLE FL 32225 | | | | 4.147 | 32225 |
| DERRELL K SEEGER | 115 CATALINA DR | GREENVILLE SC 29609 | | | | 3.605 | 29609 |
| FRANK L SEEGER | 7150 WASHINGTON AVE | SAINT LOUIS MO 63130 | | | | 100 | 63130 |
| HANS G SEEL & ELSIE M | AGROFOLIO JT TEN | 3113 JOLINE DR | SARASOTA FL 34239 | | | 500 | 34239 |
| EILEEN R SEELEY | 9818 NICKELS BLVD APT 1104 | BOYNTON BEACH FL 33436 | | | | 318.777 | 33436 |
| GARY M SEELEY | 209 VENICE E BLVD | VENICE FL 34293 | | | | 192.06 | 34293 |
| LARRY W SEELNACHT | 13204 SUNVIEW COVE | OCEAN SPRINGS MS 39565 | | | | 68.939 | 39565 |
| BETTY C SEESE | 600 BAY GROVE RD | FREEPORT FL 32439 | | | | 517.177 | 32439 |
| SHERRY KAYE SEETON | 3600 SAN RAMON DRIVE | ARLINGTON TX 76013 | | | | 7.316 | 76013 |
| HELEN L SEFTON | 1926 OCEAN SHORE BLVD APT 305 | ORMOND BEACH FL 32176 | | | | 88.007 | 32176 |
| LEON SEGALL | 3600 SUMMER HILL CT | MONTGOMERY AL 36111 | | | | 1332 | 36111 |
| STEVEN L SEGERS | 1460 FALLING ROCK CIR | ALABASTER AL 35007 | | | | 1000 | 35007 |
| CHRISTOPHER P SEGHERS | 1321 W 18TH AVE | COVINGTON LA 70433 | | | | 3.58 | 70433 |
| HELEN A SEGHERS | 70240 CEDAR ISLAND RD | LACOMBE LA 70445 | | | | 3.268 | 70445 |
| ALDO SEGLIE & GENEVIEVE | SEGLIE JT TEN | 4429 AIRLIE WAY | ANNANDALE VA 22003 | | | 400 | 22003 |
| PATRICIA A SEGREST | RR 16 BOX 581 | GRAY TN 37615 | | | | 40.379 | 37615 |
| CAROL SEGUIN | 9436 ARROWHEAD DR | LAKE WORTH FL 33467 | | | | 86.393 | 33467 |
| CATHERINE R SEGURA | 3515 LAKEWOOD DR | TALLAHASSEE FL 32311 | | | | 140.671 | 32311 |
| DANIEL J SEGURA | 9040 CROCHET AV | RIVER RIDGE LA 70123 | | | | 827 | 70123 |
| DAVID W SEGURA | 500 HESTER AVE | RIVER RIDGE LA 70123 | | | | 532 | 70123 |
| HECTOR D SEGURA & GLORIA I | SEGURA JT TEN | 3531 SW 12TH ST | MIAMI FL 33135 | | | 69.204 | 33135 |
| DARREN V SEHER | 124 PITRE ST | SAINT ROSE LA 70087 | | | | 288.37 | 70087 |
| LORI B SEHER | 124 PITRE DR | ST ROSE LA 70087 | | | | 321.157 | 70087 |
| SYLVIA G SEHER | 730 CANTON ST | JEFFERSON LA 70121 | | | | 150 | 70121 |
| ADOLPH J SEHLINGER | 2601 AINTREE WAY | LOUISVILLE KY 40220 | | | | 600 | 40220 |
| GREGORY J SEIFREIT | 1545 NASSAU ST | TITUSVILLE FL 32780 | | | | 111.018 | 32780 |
| TIMOTHY J SEIFRET | 2618 TUPELO AVE | MIMS FL 32754 | | | | 32.32754 | |
| WANDA J SEIGLER | 4617 PURITAN CIR | TAMPA FL 33617 | | | | 8.078 | 33617 |
| LUZ M SEIGUE | 19345 NW 47TH AVE | OPA LOCKA FL 33055 | | | | 317.158 | 33055 |
| LYNDOL L SEILHAN | 42224 MEADOW WOOD | PONCHATOULA LA 70454 | | | | 40 | 70454 |
| ALBERT J SEISER & CATHERIN F | SEISER JT TEN | 6860 NW 62ND STREET RD | OCALA FL 34482 | | | 216 | 34482 |
| MICHELE A SEITER | 8292 SUNBURST DR | CINCINNATI OH 45241 | | | | 89.266 | 45241 |
| WAYNE F SEITL CUST CELIA E | SEITL UNIF TRAN MIN ACT FL | 3665 BEERIDGE RD 300 | SARASOTA FL 34233 | | | 2 | 34233 |
| J R SEIVERT & KATHLEEN W | SEIVERT JT TEN | 2301 HOLLY OAKS RIVER DR | JACKSONVILLE FL 32225 | | | 132 | 32225 |
| JOHN R SEIVERT | 2301 HOLLY OAKS RIVER DR | JACKSONVILLE FL 32225 | | | | 692 | 32225 |
| JOHN R SEIVERT & KATHLEEN W | SEIVERT JT TEN | 2301 HOLLY OAKS RIVER DR | JACKSONVILLE FL 32225 | | | 8480 | 32225 |
| THOMAS L SELANDER & CAROLYN F | SELANDER JT TEN | 1093 HESS LAKE DRIVE | GRANT MI 49327 | | | 18.046 | 49327 |
| MAXINE F SELBY | 767 GAIL DR | WEATHERFORD TX 76085 | | | | 384 | 76085 |
| THOMAS E SELCH | 8608 WOODED GLEN RD | LOUISVILLE KY 40220 | | | | 98.704 | 40220 |
| RUTH TUNIS SELESNICK | 6785 KORCZAK CRESCENT | APT 1407 | COTE ST LUC QUEBEC | CANADA H4W 2W6 | | 962 | |
| AMY DALENE SELF | 4605 ST PAUL ROAD | LEITCHFIELD KY 42754 | | | | 4.858 | 42754 |
| ANNETTE SELF | 1944 YORKTOWNE DR | LA PLACE LA 70068 | | | | 117.14 | 70068 |
| BEN B SELF | 5112 GRAND BLVD | LAKELAND FL 33813 | | | | 41.503 | 33813 |
| CHRIS L SELF | 30544 STRAWBERRY LANE #26 | HAMMOND LA 70403 | | | | 13.165 | 70403 |
| CYNTHIA J SELF | 238 PRINGLE CI E | GREEN COVE SPRINGS FL 32043 | | | | 50 | 32043 |
| JACQUELINE R SELF & KENNY W | SELF TEN COM | PO BOX 88 | BATCHELOR LA 70715 | | | 51.009 | 70715 |
| JAMES MARION SELF | 4217 JOY LEE ST | FORT WORTH TX 76117 | | | | 73 | 76117 |
| KENNY W SELF & JACQUELINE R | SELF TEN COM | PO BOX 88 | BATCHELOR LA 70715 | | | 76.514 | 70715 |
| LAWRENCE W SELF JR | 5523 RFD | LONG GROVE IL 60047 | | | | 206.258 | 60047 |
| MARCUS D SELF | 4304 LINDSAY LANE | FORT WORTH TX 76117 | | | | 77.316 | 76117 |
| ROBERT H SELF | ATTN NBSC | 2 CAHU | TAYLORS SC 29687 | | | 604 | 29687 |
| ROBERT H SELF | ATTN NBSC | 2 CAHU | TAYLORS SC 29687 | | | 816.509 | 29687 |
| STEPHEN W SELF | 6 ENCLAVE WAY | HAWTHORN WOODS IL 60047 | | | | 139.545 | 60047 |
| STEPHEN W SELF & PAMELA K | SELF JT TEN | 6 ENCLAVE WAY | HAWTHORN WOODS IL 60047 | | | 59.464 | 60047 |
| RONALD D SELITTO | 9925 CYPRESSMEDE DR | ELLICOTT CITY MD 21042 | | | | 268.217 | 21042 |
| FRED J G SELL JR & | JILL D G SELL TEN COM | 4512 PARK DR N | METAIRIE LA 70001 | | | 218.611 | 70001 |
| PETER SELLECK | 10873 99TH PL N | SEMINOLE FL 34642 | | | | 127.528 | 34642 |
| MICHAEL T SMITH CUST CAMERON | SELLERS UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30241 | | 1.138 | 30241 |
| CLAUDE P SELLERS JR CUST FOR | CLAUDE PICHARD SELLERS III | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 834 LAUREL ST | TALLAHASSEE FL 32303 | 4.262 | 32303 |
| ELIZABETH H SELLERS CUST | RR 23 BOX 497 | HENDERSONVILLE NC 28792 | | | | 35.029 | 28792 |
| FRANK SELLERS | 8545 WALK DR NE | GEORGTOWN IN 47122 | | | | 12.591 | 47122 |
| KEVIN E SELLERS CUST | JONATHAN G SELLERS UNIF TRAN | MIN ACT NC | RR 23 BOX 497 | HENDERSONVILLE NC 28792 | | 35.029 | 28792 |
| JUNE SELLERS & JIMMY SELLERS | JT TEN | 1761 JIM SELLERS RD S W | BAXLEY GA 31513 | | | 126.426 | 31513 |
| MARK ALAN SELLERS CUST LEAH | ELIZABETH SELLERS UNIF TRANS | MIN ACT TX | 1235 E LAKE COLONY DRIVE | MAITLAND FL 32751 | | 66.39 | 32751 |
| M A SELLERS | 7096 NW 127TH WAY DR | PARKLAND FL 33076 | | | | 11904 | 33076 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARK A SELLERS | 7096 NW 127TH WAY | PARKLAND FL 33076 | | | | 1543 | 33076 |
| MARK ALAN SELLERS | 7096 NW 127TH WAY | PARKLAND FL 33076 | | | | 13679 | 33076 |
| MARK ALAN SELLERS CUST | MEREDITH LAUREN SELLERS UNIF | TRANS MIN ACT TX | 1235 E LAKE COLONY DR | MAITLEND FL 32751 | | 66.39 | 32751 |
| REGINA C SELLERS | 8327 BURNS ST | PANAMA CITY BCH FL 32413 | | | | 7.063 | 32413 |
| SCOTT A SELLERS & JULIE M | SELLERS JT TEN | 6383 OXFORD-MILFORD RD | OXFORD OH 45056 | | | 127.528 | 45056 |
| KEVIN E SELLERS CUST SHAWN C | SELLERS UNIF TRAN MIN ACT NC | RR23 BOX 497 | HENDERSONVILLE NC 28792 | | | 35.029 | 28792 |
| SUZAN ROMONA SELLERS | 710 LEGION DR PL | DESTIN FL 32541 | | | | 45.985 | 32541 |
| SYLVIA L SELLERS | 330 JOHN LANE SW | BAXLEY GA 31513 | | | | 63.761 | 31513 |
| BARBARA D SELLS | 2390 SUMMER BROOK ST | MELBOURNE FL 32940 | | | | 30.52 | 32940 |
| JAMES E SELLS & BARBARA G | SELLS JT TEN | 1424 BOUGAINVILLEA AVE | TAMPA FL 33610 | | | 42.641 | 33610 |
| ROBERT L SELLS | 144 WATERFORD PL | ACWORTH GA 30101 | | | | 126.156 | 30101 |
| ILRICK SELMON | 1313 NW 15 ST | FT LAUDERDALE FL 33311 | | | | 261.471 | 33311 |
| CAROL I SELPH | 10283 117 LN | LIVE OAK FL 32060 | | | | 150.399 | 32060 |
| DEBRA S SELPH | ATTN DEBRA SWEENEY | 202 E BEACON AVE APT 8 | NEW LONDON WI 54961 | | | 4.5498 | |
| JOHN F SELVAGE & RITA J | SELVAGE JT TEN | 1626 ALABAM HWY 79 | SCOTTSBORO AL 35769 | | | 60 | 35769 |
| MARISA SEMBACH | 3759 REEDPOND DR N | JACKSONVILLE FL 32223 | | | | 14.503 | 32223 |
| EVARISTO F SENA | 17116 E BETHANY CIRCLE | AURORA CO 80013 | | | | 220 | 80013 |
| MARK EDWIN SEND & ESTHER | LORRAINE SEND JT TEN | 2264 SW BAY SHORE DR | SUTTONS BAY MI 49682 | | | 259.78 | 49682 |
| FRANK THORPE CUST RORN SENG | UNDER THE MA UNIF TRAN MIN | ACT | BOX 51016 | BOSTON MA 02205 | | 10 | 02205 |
| FRANK THORPE CUST SAREAR | SENG UNDER THE MA UNIF TRAN | MIN ACT | BOX 1016 | BOSTON MA 02205 | | 10 | 02205 |
| VALERY L SENGEL | 5542 JAMAICA RD | COCOA FL 32927 | | | | 4.327 | 32927 |
| JACK E SENITA CUST FOR | ANTHONY SENITA UNIF TRANS | MIN ACT FL | 7930 SW 15TH ST | MIAMI FL 33144 | | 254.515 | 33144 |
| JACK E SENITA CUST FOR DAVID | SENITA UNIF TRANS MIN ACT FL | 7930 SW 15TH ST | MIAMI FL 33144 | | | 254.515 | 33144 |
| CHARLES P SENN | 620 CENTER ST | WEST COLUMBIA SC 29169 | | | | 826 | 29169 |
| GARRETT RANDAL SENN & BETTY | JOYCE SENN JT TEN | 101 POPLAR ST | CHILDERSBURG AL 35044 | | | 95.391 | 35044 |
| INEZ S SENN | 2136 SUNSET BLVD | WEST COLUMBIA SC 29169 | | | | 1652 | 29169 |
| RALPH M SENN | 1002 HOOK AVE | WEST COLUMBIA SC 29169 | | | | 658.189 | 29169 |
| STEPHANIE SEPCIC | 8500 GREEN ST | PORT RICHEY FL 34668 | | | | 2.066 | 34668 |
| FRANK SEPULVERES | 4317 GOLFERS CIR E | PALM BCH GDNS FL 33410 | | | | 7.376 | 33410 |
| MIRIAM SEQUERA & ELI SEQUERA | JT TEN | 530 NE 110 TERRACE | MIAMI FL 33161 | | | 119.513 | 33161 |
| VICTORIA P SERACK | 904 ANTHONY WAYNE DR | BADEN PA 15005 | | | | 936 | 15005 |
| MONA R SERBER | 3725 PACKARD AVE | ST CLOUD FL 34772 | | | | 20.092 | 34772 |
| MAUREEN SERENA | 781 HIGHPOINT DR | SPRINGBORO OH 45066 | | | | 3.26 | 45066 |
| JANICE S SERGENT | 5209 DIPPER DR | KNIGHTDALE NC 27545 | | | | 254.736 | 27545 |
| ROSE MARIE SERGILE & RAOUL | SERGILE JR JT TEN | 2458 FIELDINGWOOD ROAD | MAITLAND FL 32751 | | | 23.204 | 32751 |
| DANNY S SERIANNE | 15840 STATE ROAD 50 LOT 222 | CLERMONT FL 34711 | | | | 50 | 34711 |
| SERENA SERIANNI | 2448 MOON HARBOR WAY | MIDDLEBURG FL 32068 | | | | 247.07 | 32068 |
| NORBERTA SERIJACK | 3221 DRYER AVE # B | LARGO FL 33770 | | | | 26.078 | 33770 |
| CARLOS A SERIZE | 10221 SW 121ST STREET | MIAMI FL 33176 | | | | 9.264 | 33176 |
| NORA R SERMAN | BOX 166J RR3 | GEORGETOWN DE 19947 | | | | 36.795 | 19947 |
| KATHLEEN SERRA | 2646 JESSICA RD | RIVERSIDE CA 92506 | | | | 28 | 92506 |
| JASON J SERVICE | 4426 TARKINGTON DR | LAND O LAKES FL 34639 | | | | 9.195 | 34639 |
| HERBERT M SESEMANN | 3029 MARTIN AVE | GREEN ACRES FL 33463 | | | | 8 | 33463 |
| ANN M SESSIONS | 1213 B SESSIONS ST | MYRTLE BCH SC 29577 | | | | 7.922 | 29577 |
| DAVID GLENN SESSOMS | 1653 STURGIS RD | ROCK HILL SC 29730 | | | | 224.997 | 29730 |
| LEAH SCHREMPP SETALA | 1576 NE 171ST ST | SEATTLE WA 98155 | | | | 132 | 98155 |
| MICHAEL KENT SETCHELL | PO BOX 261 | BONITA SPRINGS FL 33959 | | | | 100 | 33959 |
| DONALD E SETTER JR | 201 17TH ST N | MOORHEAD MN 56560-2331 | | | | 10 | 56560-2331018 |
| PAUL G SETTERS | 264 BART SMITH ROAD | SMITHFIELD KY 40068 | | | | 5.401 | 40068 |
| PAUL G SETTERS & SHIRLEY | SETTERS JT TEN | 264 BART SMITH ROAD | SMITHFIELD KY 40068 | | | 8 | 40068 |
| TOMMY SETTERS | 3838 TURLEY RD | MT STERLING KY 40353 | | | | 100 | 40353 |
| CHARLES T SETTLEMYER & MARY | ELLEN SETTLEMYER JT TEN | 202 GATEWOOD AVE | SIMPSONVILLE SC 29681 | | | 30 | 29681 |
| CHARLES T SETTLEMYER IV & | YVETTE A SETTLEMYER JT TEN | 1782 OLIVE CT | ORANGE PARK FL 32073 | | | 544.673 | 32073 |
| YVETTE A SETTLEMYER | 1782 OLIVE CT | ORANGE PARK FL 32073 | | | | 142.31 | 32073 |
| GEORGE MARVIN SETZER JR | PO BOX 145 | CLAREMONT NC 28610 | | | | 175 | 28610 |
| JOSEPHINE LITTLE SETZER | 3120 N LOOKOUT ST | P O BOX 145 | CLAREMONT NC 28610 | | | 400 | 28610 |
| SARA E SETZER | 125 OUTING CLUB RD | AIKEN SC 29801 | | | | 332 | 29801 |
| CHARLETTE MOORE-SEVICK & | THOMAS E SEVICK JT TEN | 18050 TAMIAMI TRL | LOT 20 | FORT MYERS FL 33908 | | 31.806 | 33908 |
| ALLEN A SEVIN | 12510 BRIARMEAD LN | JACKSONVILLE FL 32258 | | | | 109.575 | 32258 |
| ALLEN A SEVIN & FAYE M SEVIN | TEN COM | 12510 BRIARMEAD LN | JACKSONVILLE FL 32258 | | | 400 | 32258 |
| ALLEN A SEVIN & FAYE M SEVIN | JT TEN | 12510 BRIARMEAD LN | JACKSONVILLE FL 32258 | | | 957.542 | 32258 |
| MARVA J SEVIN | 5630 FOREST ISLE DR 668 | NEW ORLEANS LA 70131 | | | | 10.361 | 70131 |
| DWIGHT T SEWARD | 710 S HANLEY RD APT 11-C | SAINT LOUIS MO 63105 | | | | 1332 | 63105 |
| BESSIE G SEWELL | 3721 SW 12TH PL | FORT LAUDERDALE FL 33312 | | | | 264 | 33312 |
| CHARLES RUSSELL SEWELL & | TAMMY D SEWELL JT TEN | 113 REASOR ST | CORBIN KY 40701 | | | 9.24 | 40701 |
| ELVIA L SEWELL | 37900 RUSSELL LN | DADE CITY FL 33523 | | | | 4.639 | 33523 |
| LINDA H SEWELL & LOUIS W | SEWELL JT TEN | 108 MARSHALL ST | OXFORD GA 30267 | | | 139.794 | 30267 |
| SUSAN D SEWELL & EUDENE | SEWELL JT TEN | 6967 HIDDEN RIDGE DR | WEST CHESTER OH 45069 | | | 127.528 | 45069 |
| SUSAN D SEWELL & EUDENE | SEWELL JR JT TEN | 6967 HIDDEN RIDGE DRIVE | WESTCHESTER OH 45069 | | | 127.528 | 45069 |
| DOREEN SEXTON | 4064 HUGH DAVIS RD | YOUNGSVILLE NC 27596 | | | | 117.079 | 27596 |
| PATRICIA DALE G SEXTON CUST | FOR JOE ALAN SEXTON JR UNDER | ALABAMA UNIF GIFTS TO MINORS | ACT | 804 HOUSTON PK | SELMA AL 36701 | 34.576 | 36701 |
| KENNETH L SEXTON | 2305 52ND AVE E | BRADENTON FL 34203 | | | | 72.631 | 34203 |
| KEVIN DEAN SEXTON | 2023 WINDING OAKS DR | PALM HARBOR FL 34683 | | | | 27 | 34683 |
| MARK KEVIN SEXTON | 1126 FIELDSTONE DR | CANTON GA 30114 | | | | 23.203 | 30114 |
| PENNY LYNN ALLISON SEXTON | POST OFFICE 7326 | CHESTNUT MTN GA 30502 | | | | 181.123 | 30502 |
| SHARON E SEXTON | 503 DUEL LN | JONESBOROUGH TN 37659 | | | | 636.72 | 37659 |
| SOGHRA FARIDEH SEYEDZADEH | 2549 ALNWICK DR | DULUTH GA 30096 | | | | 100 | 30096 |
| MARY J SEYFER & DONALD L | SEYFER JT TEN | 246 LIBERTY HILL RD | LEXINGTON SC 29073 | | | 100 | 29073 |
| RYAN MICHAEL SEYMOUR | 4407 FIRST ST SOUTH | VALDOSTA GA 31601 | | | | 102.302 | 31601 |
| CHARLES J SHACKELFORD & JO | ANN SHACKELFORD JT TEN | 3446 1/2 POWELL AVE | LOUISVILLE KY 40215 | | | 2000 | 40215 |
| CHARLES JOSEPH SHACKELFORD | JR | 3446 1/2 POWELL AVE | LOUISVILLE KY 40215 | | | 3000 | 40215 |
| EUGENE SHACKELFORD JR | 7009 SUN VALLEY DR | LOUISVILLE KY 40272 | | | | 44 | 40272 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KELLI SHACKELFORD & VERNON | SHACKELFORD JT TEN | 648 MARSHALL LN | LEXINGTON KY 40505 | | | 4.905 | 40505 |
| LEESHA SHACKELFORD | 2339 FERGUSON RD | MANSFIELD OH 44906 | | | | 9.86 | 44906 |
| PEGGY M SHACKELFORD | 9601 HOLIDAY DR | LOUISVILLE KY 40272 | | | | 131.121 | 40272 |
| REGINA B SHACKELFORD & | NATHAN SHACKELFORD JT TEN | PO BOX 247 | GRAY KY 40734 | | | 127.528 | 40734 |
| STELLAR SHACKELFORD | 2106 MONROE ST NE | PALM BAY FL 32905 | | | | 41.165 | 32905 |
| ELINOR R SHADBURN | P O BOX 23245 | LOUISVILLE KY 40223 | | | | 19.098 | 40223 |
| MARY E SHADD | 5398 LAURIE LN | MIDDLEBURG FL 32068 | | | | 106.574 | 32068 |
| JAMES W SHADDRIX & TERESA S | SHADDRIX JT TEN | 544 CHAMBERS CREEK DR S | EVERMAN TX 76140 | | | 39.167 | 76140 |
| DOUGLAS SHADLE & PATRICIA | SHADLE JT TEN | 11610 CAMPOS DR | HOUSTON TX 77065 | | | 60 | 77065 |
| GEORGE SHADOIN JR & MARGARET | M SHADOIN JT TEN | 600 NE 4TH ST | POMPANO BEACH FL 33060 | | | 5846 | 33060 |
| GEORGE E SHADOIN JR | 600 NE 4TH ST | POMPANO BEACH FL 33060 | | | | 404 | 33060 |
| GEORGE E SHADOIN JR & | MARGARET M SHADOIN JT TEN | 600 NE 4TH ST | POMPANO BEACH FL 33060 | | | 2781 | 33060 |
| CHARLES F SHADRON | 110 STILLWOOD DR | WARNER ROBINS GA 31088 | | | | 329.378 | 31088 |
| PHILLIP G SHAEFFER | 21610 N W 8TH COURT | PEMBROOKE PINES FL 33029 | | | | 127.528 | 33029 |
| LOIS A SHAFER | 27724 163RD ST SW | HOMESTEAD FL 33031 | | | | 12 | 33031 |
| RICHARD J SHAFER JR | 745 OATMAN ST | YORK PA 17404 | | | | 18.438 | 17404 |
| TONI SHAFER | 921 CARIBBEAN PL | CASSELBERRY FL 32707 | | | | 120.555 | 32707 |
| DAVID J SHAFFER | 2750 MATTHEW AVE | FT LUPTON CO 80621 | | | | 367 | 80621 |
| HENRY J SHAFFER | 136 GEORGE CLOUD LN | BRINSON GA 31725 | | | | 3 | 31725 |
| S J SHAFFRAIN & JANE WARD | SHAFFRAIN TEN ENT | 4889 OAKCREST DR | FAIRFAX VA 22030 | | | 680.547 | 22030 |
| MAGDI E EL-SHAFIE | 5207 BEHMS CT | PORT RICHEY FL 34668 | | | | 3.605 | 34668 |
| BHAKTI SHAH & | ARVIND SHAH JT TEN | 112 LOCHSTONE LN | CARY NC 27511 | | | 4.38 | 27511 |
| KIRITKUMAR K SHAH | 220 PRESTON CT | FREMONT CA 94536 | | | | 292.163 | 94536 |
| KIRITKUMAR K SHAH & DINESH | SANGHAVI JT TEN | 220 PRESTON CT | FREMONT CA 94536 | | | 66.792 | 94536 |
| GEORGE A SHAHOOD & CORLISS K | SHAHOOD JT TEN | 5165 SE LOST LAKE WAY | HOBE SOUND FL 33455 | | | 504 | 33455 |
| HELEN SHAHOOD | 935 PARK FOREST LANE | JACKSONVILLE FL 32211 | | | | 16800 | 32211 |
| HELEN SHAHOOD & DOLORES | ASKER JT TEN | 935 PARK FOREST LN | JACKSONVILLE FL 32211 | | | 264 | 32211 |
| HELEN SHAHOOD & GEORGE ALLEN | SHAHOOD JT TEN | 5165 SE LOST LAKE WAY | HOBE SOUND FL 33455 | | | 279 | 33455 |
| CARL EDWARD SHANAHAN | 321 GLADSTONE | BAY ST LOUIS MS 39520 | | | | 54.746 | 39520 |
| KIMBERLY S SHAND | 2602 N DIXIE FRWY | NEW SMYRNA BEACH FL 32168 | | | | 40 | 32168 |
| ROSE A SHANKER & HERBERT | SHANKER JT TEN | 57 HACKING CIRCLE | MASHPEE MA 02649 | | | 2 | 02649 |
| GLORIA J SHANKLE | PO BOX 5208 | FITZGERALD GA 31750 | | | | 125.887 | 31750 |
| MISS VIRGINIA E SHANKS | 326 N ADAMS ST | QUINCY FL 32351 | | | | 2060 | 32351 |
| IRENE SHANN | 50 BREWSTER LN | PALM COAST FL 32137 | | | | 142.914 | 32137 |
| CHARLES E SHANNON CUST CHAD | E SHANNON UNDER THE FL UNIF | TRAN MIN ACT | 10843 ELLA AVE | BRYCEVILLE FL 32009 | | 11.488 | 32009 |
| CHARLES E SHANNON & JANICE L | SHANNON JT TEN | 10843 ELLA AVE | BRYCEVILLE FL 32009 | | | 11.488 | 32009 |
| CHARLES E SHANNON CUST | CORTNEY A SHANNON UNDER THE | FL UNIF TRAN MIN ACT | 10843 ELLA AVE | BRYCEVILLE FL 32009 | | 11.488 | 32009 |
| LARRY D SHANNON | RT 6 BOX 993 | STARKE FL 32091 | | | | 127.528 | 32091 |
| RICHARD O SHANNON | 41 OCEAN AVE # B | NEW LONDON CT 06320 | | | | 10 | 06320 |
| TERRELL L SHANNON & ANN D | SHANNON JT TEN | 775 CAMP FRANCIS JOHNSON ROAD | ORANGE PARK FL 32065 | | | 10.855 | 32065 |
| THOMAS W SHANNON | 833 ROCHELLE DR SW | ATLANTA GA 30310 | | | | 156 | 30310 |
| WILLIAM LEE SHANNON | 3401 W HIGHWAY 22 | CRESTWOOD KY 40014 | | | | 404 | 40014 |
| ROBERT N SHAPIRO & ELAINE K | SHAPIRO TEN ENT | 754 PELICAN BAY DR | DAYTONA BEACH FL 32119 | | | 258.671 | 32119 |
| DEBRA A SHARKEY | 24 161ST AVENUE | REDINGTON BEACH FL 33708 | | | | 108.772 | 33708 |
| WILLIAM A SHARKEY | 3833 EDWARDS RD | NORWOOD OH 45209 | | | | 60 | 45209 |
| RATNA TRIPATHI SHARMA | 151/125 UNCHA MANDI | ALLAHABAD 211003 U P INDIA | | | | 122 | |
| DAWN R SHARP | 4453 BLUFF CITY HWY | BLUFF CITY TN 37618 | | | | 1.613 | 37618 |
| GREGORY G SHARP & JULIE D | SHARP JT TEN | 4845 OUTRIGGER DRIVE | JACKSONVILLE FLA 32225 | | | 171.885 | 32225 |
| GREGORY W SHARP | 7289 SW 53RD CT | MIAMI FL 33143 | | | | 6.915 | 33143 |
| JEAN P SHARP | 207 HAIG ST | HARTSELLE AL 35640 | | | | 604.954 | 35640 |
| JOHN SHARP | 6325 QUAIL RIDGE DR | TAMPA FL 33625 | | | | 52.029 | 33625 |
| JOHN G SHARP | PO BOX 1033 | CRAWFORDVILLE FL 32326 | | | | 7.213 | 32326 |
| KELLY SHARP | 117 EVERGREEN | EDDY TX 76524 | | | | 1.125 | 76524 |
| PATRICIA ANN SHARP | 613 STIENER ST | CINCINNATI OH 45204 | | | | 50 | 45204 |
| TERRY S SHARP | 60587 DOGWOOD LN | AMITE LA 70422 | | | | 100 | 70422 |
| WANDA KAY SHARP | 29686 S PALMETTO ST 4 | WALKER LA 70785 | | | | 3.798 | 70785 |
| APRIL SHARPE | 11320 MAGNOLIA SPRINGS | FOLEY AL 36535 | | | | 1.08 | 36535 |
| BETSY J SHARPE | 8477 PHEASANT DR | FLORENCE KY 41042 | | | | 118.618 | 41042 |
| BREANNA NICOLE SHARPE | 4157 SAN JUAN AVE | JACKSONVILLE FL 32210 | | | | 7.166 | 32210 |
| CLYDE SHARPE | RR 2 BOX 1440 | HAZLEHURST GA 31539 | | | | 40 | 31539 |
| DOROTHY SHARPE | 21811 SW 112TH AVE | GOULDS FL 33170 | | | | 23.486 | 33170 |
| JOHN W SHARPE | RT 4 BOX 337 | CLAXTON GA 30417 | | | | 20.681 | 30417 |
| JOHN W SHARPE & JOANNE D | SHARPE JT TEN | RR 4 BOX 337 | CLAXTON GA 30417 | | | 33.09 | 30417 |
| LESLIE O SHARPE | 1849 KOON RD | LUGOFF SC 29078 | | | | 25.29078 | |
| MARTHA C SHARPE | 13 E HOLLY ST | MAIDEN NC 28650 | | | | 20.384 | 28650 |
| PHOEBE ELAINE MOORE SHARPE | 7550 MILLIKIN ROAD | MIDDLETOWN OH 45044 | | | | 100 | 45044 |
| ROY SHARPE | 6616 BLVD OF CHAMPIONS | N LAUDERDALE FL 33068 | | | | 200 | 33068 |
| SCOTT WAYNE SHARPE | 2074 PRESCOTT WA | SPRING HILL TN 37174 | | | | 6 | 37174 |
| SYLENIA D SHARPE | 8131 127TH ST N | SEMINOLE FL 34646 | | | | 20 | 34646 |
| TOMMY ALVIN SHARPE | 4853 BURNS RD | GRANITE FALLS NC 28630 | | | | 254.33 | 28630 |
| BILLY E SHARPTON | 1790 RUBYE LEE LN | DACULA GA 30019 | | | | 3 | 30019 |
| MICHAEL T SMITH CUST SABRINA | SHARRIN UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30241 | | 1.138 | 30241 |
| AMANDA GAIL SHATLEY | 2139 RURAL RETREAT | LENOIR NC 28645 | | | | 100 | 28645 |
| VIVIEN SHAUGHNESS TRUSTEE | U-A DTD 07-09-87/VIVIEN | SHAUGHNESS REVOCABLE LIVING | TRUST | 2107 MONTPELIAR ST | WESTON FL 33326 | 11.788 | 33326 |
| RONALD H SHAVER & MARIE H | SHAVER JT TEN | 521 WALKERTOWN GUTHRIE RD | WINSTON SALEM NC 27101 | | | 191.285 | 27101 |
| TERRY C SHAVER | 2815 BELFAST ROAD | NEWBERRY SC 29108 | | | | 8774.868 | 29108 |
| ANGELA P SHAW | 49 GINGER CI | LEESBURG FL 34748 | | | | 109.484 | 34748 |
| BENJAMIN FRANKLIN SHAW | 329 LANDON DR | SLIDELL LA 70458 | | | | 200 | 70458 |
| BETH A SHAW | 10340 ARROW LAKES DR EAST | JACKSONVILLE FL 32257 | | | | 6.023 | 32257 |
| BOBBY L SHAW | 408 2ND ST | DONALDSONVILLE LA 70346 | | | | 20 | 70346 |
| CASEY R SHAW | 115 SHAW LN | SYLACAUGA AL 35150 | | | | 527.82 | 35150 |
| DALE LYNN SHAW | 160 ACORN DR | MC DONOUGH GA 30253 | | | | 573.872 | 30253 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| EARNEST W SHAW | 2346 MOSBY RD | POWHATAN VA 23139 | | | | 5.467 | 23139 |
| ERIC SHAW | 4033 SW 139TH ST RD | OCALA FL 34473 | | | | 1 | 34473 |
| GEORGE W SHAW JR | 115 SHAW LANE | SYLACAUGA AL 35150 | | | | 114.591 | 35150 |
| HAROLD C SHAW JR | 10968 SW 63RD TER | OCALA FL 34476 | | | | 131.121 | 34476 |
| J ALBERT SHAW & GERALDINE N | SHAW JT TEN | 7800 COUNTY RD 217 | WILDWOOD FL 34785 | | | 800 | 34785 |
| JASON SCOTT SHAW | 200 BILL LEWIS ROAD | ELIZABETHTON TN 37643 | | | | 68.449 | 37643 |
| JOYCE C SHAW | 15354 SE 83RD TR | WHITE SPRINGS FL 32096 | | | | 6.082 | 32096 |
| KEITH V SHAW | 20 SUMMER ST | ADAMS MA 01220 | | | | 29.482 | 01220 |
| LEON R SHAW & DOROTHY J SHAW | JT TEN | 2278 HOLSTON ST | DELTONA FL 32738 | | | 187.851 | 32738 |
| LINDA S SHAW | 1313 MCKIBBEN ST | CEDARTOWN GA 30125 | | | | 186.605 | 30125 |
| LYNNE D SHAW | C/O LYNN D. SHAW TULL | 1849 BERRIEDALE DR | FAYETTEVILLE NC 28304 | | | 76.514 | 28304 |
| MICHAEL S SHAW | 3941 EVERETT SPRINGS RD | ARMUCHEE GA 30105 | | | | 662 | 30105 |
| MICHELE L SHAW | 629 W 75TH AVE #A | ANCHORAGE AK 99518 | | | | 4.308 | 99518 |
| NANCY C SHAW | 10184 CISCO DRIVE | JACKSONVILLE FL 32219 | | | | 72.713 | 32219 |
| RICHARD L SHAW & ANGELA SHAW | JT TEN | R R #4 BOX 7909 | GARDINER ME 04345 | | | 12.319 | 04345 |
| RONALD L SHAW SR | 170 BRAYMOOR CIR | FAYETTEVILLE GA 30214 | | | | 52.861 | 30214 |
| SANDRA A SHAW & JAMES R SHAW | JT TEN | 250 ANDROS DR | MERRITT ISLAND FL 32952 | | | 3.878 | 32952 |
| SARAH COLBERT SHAW | 5600 SCOUT ISLAND CIRCLE | AUSTIN TX 78731 | | | | 595.127 | 78731 |
| ARTHUR W SHEA JR | 4801 NE 26TH AVE | FT LAUDERDALE FL 33308 | | | | 109.708 | 33308 |
| BEVERLY A SHEA | 640 SE 1 ST ST | MELROSE FL 32666 | | | | 28.425 | 32666 |
| CHIE F SHEA | 205 PARK SIDE AVE | ORANGE PARK FL 32065 | | | | 187.891 | 32065 |
| MARGARET MARY SHEA | 6960 SW 11TH ST | HOLLYWOOD FL 33023 | | | | 24 | 33023 |
| CARROLL T SHEALY | 862 SHADY GROVE CHURCH RD | CLINTON SC 29325 | | | | 57.241 | 29325 |
| DEBRA P SHEALY | 268 STONEY HILL RD | PROSPERITY SC 29127 | | | | 5.583 | 29127 |
| DEBRA P SHEALY & KENNETH D | SHEALY JT TEN | 268 STONEY HILL RD | PROSPERITY SC 29127 | | | 89.199 | 29127 |
| F KARL SHEALY | 1215 WESTMINISTER DR | COLUMBIA SC 29204 | | | | 2664 | 29204 |
| FRANKLIN KARL SHEALY JR | 103 OLD PARK DR | COLUMBIA SC 29229 | | | | 1260 | 29229 |
| JACKIE A SHEALY & LORA L | SHEALY JT TEN | 156 CHOCTAW LN | MINERAL BLUFF GA 30559 | | | 1.057 | 30559 |
| SUSAN LYNN SHEALY | 3175 CRESTMONT WAY NW | KENNESAW GA 30152-4679 | | | | 828.442 | 30152-4679 |
| WALTER HOWARD SHEALY | 649 FARMERS HIGH RD | CARROLLTON GA 30117 | | | | 332 | 30117 |
| GLENN SHEARER & GAILENE | SHEARER JT TEN | 1100 BROADWAY AVE | GLADEWATER TX 75647 | | | 203.587 | 75647 |
| RANDALL SHEARON | 202 GRANT DR | GOLDSBORO NC 27534 | | | | 17.208 | 27534 |
| VIRGINIA F SHEAROUSE | 1640 WARNER AVE | MC LEAN VA 22101 | | | | 632 | 22101 |
| CAROLINE STONE SHEDD | 105 CEDAR RIDGE DR | PERRY GA 31069 | | | | 248.848 | 31069 |
| L L SHEDENHELM | 13649 MARSH HARBOR DR | JACKSONVILLE FL 32225 | | | | 55 | 32225 |
| CAROLINE S SHEEHAN TRUSTEE | UNDER DECLARATION OF TRUST | DTD 12-16-96 | 8342 CALENTO ST | JACKSONVILLE FL 32211 | | 376.54 | 32211 |
| J R SHEEHAN | 701 GREAT EGRET WAY | PONTE VEDRA BEACH FL 32082 | | | | 11227 | 32082 |
| JOHN R SHEEHAN | 701 GREAT EGRET WAY | PONTE VEDRA BEACH FL 32082 | | | | 2355 | 32082 |
| ARTHUR B SHEELY | 795 CRYSTAL LAKE | POMPANO BEACH FL 33064 | | | | 119.11 | 33064 |
| BETTY S SHEETS | 5986 MOSLEY DIXON RD | MACON GA 31220 | | | | 6.182 | 31220 |
| ELSA M SHEETS | 3231 SW 93RD PL | MIAMI FL 33165 | | | | 868.731 | 33165 |
| HOPE M SHEETS | 753 GOLDEN BELL DR | ROCK HILL SC 29732 | | | | 200 | 29732 |
| ROXANN J SHEETS | 3413 ROMEO ST | SEBRING FL 33872 | | | | 44.563 | 33872 |
| PAUL A SHEFFER & KAREN R | SHEFFER JT TEN | 3751 NE PERSIMMON DR | PINETTA FL 32350 | | | 127.528 | 32350 |
| KENNETH SHEFFIELD JR CUST | BETH SHEFFIELD U/T/M/A/FL | 909 NE 199TH ST #103 | NORTH MIAMI BEACH FL 33179 | | | 27.306 | 33179 |
| ELLEN M SHEFFIELD & ROBERT J | SHEFFIELD JR JT TEN | 11005 111TH ROAD | LIVE OAK FL 32060 | | | 295.845 | 32060 |
| JAMES W SHEFFIELD JR | 2331 HERSCHEL ST | JACKSONVILLE FL 32204 | | | | 1164 | 32204 |
| JEWELL L SHEFFIELD | 6515 LEDBURY DR S | JACKSONVILLE FL 32210 | | | | 964 | 32210 |
| JOYCE KIM SHEFFIELD | 252 CROWN RD | SPRINGTOWN TX 76082 | | | | 1.255 | 76082 |
| MARY E SHEFFIELD | 2313 CEDAR TERRACE RD | LITHIA SPRINGS GA 30122 | | | | 15 | 30122 |
| MICHAEL E SHEFFIELD | 215 CANAL ST | AUBURNDALE FL 33823 | | | | 188.08 | 33823 |
| TINA L SHEFFIELD | 4555 LEISURE LAKE DR | CHIPLEY FL 32428 | | | | 46.93 | 32428 |
| WILLIE P SHEFFIELD & RUTH E | SHEFFIELD JT TEN | 9320 REWIS RD | JACKSONVILLE FL 32220 | | | 139.794 | 32220 |
| AMY L SHELBY | 15485 BEACON POINT DR | NORTHPORT AL 35475 | | | | 65.566 | 35475 |
| CHRISTOPHER MARK SHELDON | 12081 SPINNAKER DR | FORT MILL SC 29708 | | | | 34.625 | 29708 |
| DOYLE SHELDON & RILLA P | STANCIL JT TEN | 524 S LOVINGOOD AVE | WALHALLA SC 29691 | | | 2.41 | 29691 |
| MELINDA SHELDON | 2883 47TH ST SW | NAPLES FL 34116 | | | | 6.862 | 34116 |
| SADIE A SHELDON | 35941 BOYKIN BLVD | LILLIAN AL 36549 | | | | 30.725 | 36549 |
| ANGELA SHELL | 1576 CITATION RD | HEPHZIBAH GA 30815 | | | | 27.435 | 30815 |
| REBECCA SHELL | 1905 BEVERLY DR | CHARLOTTE NC 28207 | | | | 137.565 | 28207 |
| REBECCA SHELL & SCOTT SHELL | JT TEN | 1905 BEVERLY DR | CHARLOTTE NC 28207 | | | 61.964 | 28207 |
| ROBIN L SHELL | 9216 WATER HILL DR | KNOXVILLE TN 37922 | | | | 96.025 | 37922 |
| FRANK S SHELLEBY | 202 OAK TRACE RD | HAHIRA GA 31632 | | | | 60 | 31632 |
| MICHELLE M SHELLHAMMER | 116 OVERLOOK RD | CAMERON NC 28326 | | | | 166.008 | 28326 |
| DAVID SHELNUTT | 7708 SW 49TH PL | GAINESVILLE FL 32608 | | | | 64.654 | 32608 |
| NANCY LEE SHELNUTT | PO BOX 106 | LOVEJOY GA 30250 | | | | 756.507 | 30250 |
| NANCY LEE SHELNUTT & THOMAS | LEE SHELNUTT JT TEN | PO BOX 106 | LOVEJOY GA 30250 | | | 502.431 | 30250 |
| SARA GRACE SHELNUTT | 3034 CHAPEL HILL RD | DOUGLASVILLE GA 30135 | | | | 992 | 30135 |
| ANGELA J SHELTON | 70 BOBBIE AVE | GREENEVILLE TN 37743 | | | | 195.014 | 37743 |
| ANTHONY A SHELTON | 253 MASSENGIL RD N | GREENEVILLE TN 37743 | | | | 240.719 | 37743 |
| B S SHELTON JR | 1012 HILLSDALE ST | REIDSVILLE NC 27320 | | | | 680 | 27320 |
| JAMES O SHELTON JR | 1601 PECAN RD | REIDSVILLE NC 27320 | | | | 292 | 27320 |
| JAMES RAY SHELTON | 2764 CLIFFWOOD CI | HICKORY NC 28601 | | | | 155.067 | 28601 |
| JIMMY L SHELTON | 6306 FACTORY SHOALS RD | MABLETON GA 30126 | | | | 32 | 30126 |
| JOHN D SHELTON | 4050 OAK HILL CT | MOBILE AL 36609 | | | | 2.832 | 36609 |
| LARRY D SHELTON & MYRA F | SHELTON JT TEN | P O BOX 94161 | NORTH LITTLE ROCK AR 72190 | | | 141.728 | 72190 |
| TAMMARA L SHELTON | 4252 DEADWYLER DR | FAYETTEVILLE NC 28311 | | | | 14.484 | 28311 |
| TONYA D SHELTON | 119 BRIXTON CT | SPARTANBURG SC 29301 | | | | 8 | 29301 |
| VICKIE D SHELTON | 2959 CHARLES CT | LINCOLNTON NC 28092 | | | | 95.709 | 28092 |
| VIRGINIA KING SHELTON | P O BOX 30044 | KNOXVILLE TN 37930 | | | | 264 | 37930 |
| VIRGINIA L SHELTON | 215 SHIPE RD | POWELL TN 37849 | | | | 8 | 37849 |
| RACHEL ANN SHEMPER | 109 W CANEBRAKE BLVD | HATTIESBURG MS 39402 | | | | 1.738 | 39402 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| GEORGE SHENNAN | 107 UNICORN TRL | WEST COLUMBIA SC  29169 | | | | 39.724 | 29169 |
| CARL EDWARD SHEPARD | 110 CRICKET LN | JACKSONVILLE NC  28540 | | | | 13 | 28540 |
| GEORGIA A SHEPARD & ARCHIE R | SHEPARD TEN COM | PO BOX 338 210 ISLE OF CUBA | SCHRIEVER LA  70395 | | | 136.795 | 70395 |
| JEFF SHEPARD | 5554 JARRARD WAY | LAKEWORTH FL  33463 | | | | 523.866 | 33463 |
| MARY V SHEPARD | 1504 E LAKEVIEW AVE | EUSTIS FL  32726 | | | | 129.453 | 32726 |
| STEPHEN M SHEPARD & KELLY | SHEPARD JT TEN | 6276 FLAG RUN DR | JACKSONVILLE FL  32234 | | | 5.475 | 32234 |
| BARBARA SHEPHERD | 200 TRAVIS BRYANT RD | COLUMBIA KY  42728 | | | | 132 | 42728 |
| BARBARA SHEPHERD & CONLEY | SHEPHERD JT TEN | 200 TRAVIS BRYANT RD | COLUMBIA KY  42728 | | | 132 | 42728 |
| BETTY W SHEPHERD | 330 BRIGHTWOOD CHURCH RD | GIBSONVILLE NC  27249 | | | | 16.119 | 27249 |
| CHARLES ROB SHEPHERD & LINDA | S SHEPHERD JT TEN | 4235 31ST AVE | CINCINNATI OH  45209 | | | 38.255 | 45209 |
| ERNEST E SHEPHERD | 8904 NC HWY 57 | ROUGEMONT NC  27572 | | | | 5.005 | 27572 |
| HOLLY B SHEPHERD | 5603 ABERDEEN DR | RICHARDSON TX  75082 | | | | 48.449 | 75082 |
| KATHRYN D SHEPHERD | ATTN KATHRYN S KELLOGG | 1733 WILLOW RD | GREENSBORO NC  27401 | | | 100 | 27401 |
| RICHARD SHEPHERD | 118 DESTIN DR | FORT WALTON BEACH FL  32548 | | | | 56.243 | 32548 |
| TOYOKO SHEPHERD | RT 1 | CHAUNCEY GA  31011 | | | | 5.156 | 31011 |
| W RILEY SHEPHERD | 508 BLACK FOREST RUN | DOUGLASVILLE GA  30134 | | | | 127.251 | 30134 |
| MARILYN E SHEPLER | 5114 VINSON DR | TAMPA FL  33610 | | | | 115.82 | 33610 |
| ANTHONY L SHEPPARD | ROUTE 18 | BOX 440 | LAKE CITY FL  32025 | | | 50 | 32025 |
| CHARLES SHEPPARD & | MARGUERITE SHEPPARD JT TEN | 10420 N OJUS DR | TAMPA FL  33617 | | | 1476.429 | 33617 |
| DARRYL JAMES SHEPPARD | 1381 AARON'S CORNER CHURCH RD | LAWSONVILLE NC  27022 | | | | 111.025 | 27022 |
| JANET M SHEPPARD | RR 1 BOX 160 | LILESVILLE NC  28091 | | | | 192.61 | 28091 |
| LOIS SHEPPARD | 7335 LAWN TENNIS LN | JACKSONVILLE FL  32277 | | | | 67.965 | 32277 |
| MADELIENE SHEPPARD | 825 BANYAN DR | MELBOURNE FL  32935 | | | | 384.446 | 32935 |
| PHYLLIS B SHEPPARD & AKERS E | SHEPPARD JT TEN | 145 PERSIMMON DR | MARTINSVILLE VA  24112 | | | 63.761 | 24112 |
| RENEE SHEPPARD | 3226 US HIGHWAY 321 N | WINNSBORO SC  29180 | | | | 2.403 | 29180 |
| RICHARD A SHEPPERD | 2419 N END ST | ORLANDO FL  32837 | | | | 50 | 32837 |
| BO ZHI SHER | 4235 OAK TERRACE DR | LAKE WORTH FL  33463 | | | | 260.337 | 33463 |
| GERALD H SHERER | 44 PROVENCAL RD | GROSSE POINTE FARMS MI  48236 | | | | 27.288 | 48236 |
| ANGELA SHERIDAN | 317 CHERRY LAUREL AVE | COCOA FL  32926 | | | | 1.539 | 32926 |
| DANIEL E SHERIDAN | PO BOX 64 | FORT MEADE FL  33841 | | | | 59.311 | 33841 |
| WAYNE J SHERIFF | 121 HOPEWELL CHURCH RD | WESTMINSTER SC  29693 | | | | 331.988 | 29693 |
| MICHAEL E SHERLOCK | 2613 ROBERTS CIRCLE | ARLINGTON TX  76010 | | | | 1.776 | 76010 |
| MICHAEL J SHERLOCK | 4005 CUTLASS CT | LOUISVILLE KY  40229 | | | | 63.761 | 40229 |
| JOAN A SHERMAN | PO BOX 149 | 7319 HOLLY ST | ZELLWOOD FL  32798 | | | 100 | 32798 |
| RENEE SHERMAN | 2297 N DONOVAN AVE | CRYSTAL RIVER FL  34428 | | | | 65.262 | 34428 |
| JAMES G SHERRARD | 8566 PLAINFIELD ROAD | CINCINNATI OH  45236 | | | | 5.7 | 45236 |
| LAWRENCE S DEVOS TTEE | DTD 05-14-92 SHERRE A DEVOS | MIN ACT | 8270 NW 49TH MANOR | CORAL SPRINGS FL  33067 | | 9676 | 33067 |
| SANDRA SHERRETT & HOWARD C | SHERRETT SR JT TEN | 654 DEERFIELD | HARRISON OH  45030 | | | 100 | 45030 |
| BUDDY D SHERRILL | 1642 BAKER RIDGE RD | SHERMAN TX  75090 | | | | 5 | 75090 |
| LEW SHERRILL | 3767 BENTLEY PL SW | CONCORD NC  28027 | | | | 26.494 | 28027 |
| LUCILE SHERRILL | 800 WATTS DRIVE | HUNTSVILLE AL  35801 | | | | 1480 | 35801 |
| SHELBY B SHERRILL | 135 GRAYSON PARK RD | STATESVILLE NC  28677 | | | | 50 | 28677 |
| MICHAEL T SMITH CUST SAMUEL | B SHERRIN UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA  30241 | | 1.138 | 30241 |
| MICHAEL T SMITH CUST SHAWN B | SHERRIN UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA  30241 | | 1.138 | 30241 |
| SHERWIN Z DAVIS TTEE U A DTD | 02-24-93 F-B-O SHERWIN Z | DAVIS REVOCABLE TRUST | 237 RANDALL HILL RD | SPRINGFIELD VT  05156 | | 200 | 05156 |
| MIKE SHEUMAKER | 1800 JUNCTION HWY APT 4B | KERRVILLE TX  78028 | | | | 6.78028 | |
| SHARON ANN SHEW | 6814 ERIK DRIVE | TRINITY NC  27370 | | | | 249.022 | 27370 |
| DOROTHY J SHIDEMAN | 1561 S JEFFERSON AVE | CLEARWATER FL  34616 | | | | 200 | 34616 |
| DEAN ALLEN SHIDLER & SUSAN A | SHIDLER JT TEN | 349 GLEN OAK RD | VENICE FL  34293 | | | 166.904 | 34293 |
| DALE F SHIELDS | 122 OLD FORREST RD | PEWEE VALLEY KY  40056 | | | | 91 | 40056 |
| JANICE SHIELDS & SALVADORE | SHIELDS JT TEN | 789 FORTH RD NW | PALM BAY FL  32907 | | | 65.046 | 32907 |
| JENNIFER JO SHIELDS | 8615 SARDIS WAY | LOUISVILLE KY  40228 | | | | 11.416 | 40228 |
| JOANNE L SHIELDS & NORMAN W | SHIELDS JT TEN | 109 CHATHAM DRIVE | GREENWOOD SC  29649 | | | 26.815 | 29649 |
| LEWIS S SHIELDS JR | 3914 TOREADOR CT | BUILDING 4 APT 2 | JACKSONVILLE FL  32217 | | | 904 | 32217 |
| PAT SHIELDS | 2517 CHATWOOD RD | BIRMINGHAM AL  35226 | | | | 2 | 35226 |
| ROBERT GARY SHIELDS & GLORIA | J SHIELDS JT TEN | 1756 SW BARNETT WAY | LAKE CITY FL  32025 | | | 121.851 | 32025 |
| RONALD L SHIELDS JR | 1109 UNION RD | GASTONIA NC  28054 | | | | 272.173 | 28054 |
| YVETTE Y SHIELDS & REBECCA S | PESSOLANO JT TEN | 807 SCRUBOAK STREET | S DAYTONA FL  32119 | | | 50 | 32119 |
| RAND ALAN SHIFFRAR | 1206 N PALM DR | PLANT CITY FL  33566 | | | | 602.604 | 33566 |
| DELINA R SHIFLETT & MICHAEL | T SHIFLETT JT TEN | 249 ROBERTS RD | MOULTRIE GA  31768 | | | 9.471 | 31768 |
| ROSE SHILL | 4608 ZIRKLE DR | KNOXVILLE TN  37918 | | | | 332 | 37918 |
| ROSE SHILL & JAMES SHILL | JT TEN | 4608 ZIRKLE DR | KNOXVILLE TN  37918 | | | 255 | 37918 |
| LOIS MC FAUL SHILTS | 64 PELICAN PL | CLEARWATER FL  33756 | | | | 1676.041 | 33756 |
| SONJA SHINDLER | 1818 S E 11TH TER | CAPE CORAL FL  33990 | | | | 3.11 | 33990 |
| GWENDOLYN S SHINE | 330 WINTERTON DRIVE | MONTGOMERY AL  36108 | | | | 130.809 | 36108 |
| JAMES M SHINE & MARY T SHINE | JT TEN | 1984 EVENTIDE RD SWITZERLAND | JACKSONVILLE FL  32259 | | | 186.768 | 32259 |
| HOWARD E SHINKLE & DONNA L | SHINKLE JT TEN | 5112 SE 57TH CT | TRENTON FL  32693 | | | 50 | 32693 |
| LOUIE SHINKO & ROSSIE L | SHINKO JT TEN | 3304 LENOX AVE | JACKSONVILLE FL  32205 | | | 560 | 32205 |
| PAULINE S SHINN | THE PLAZA APT 7 D | 215 N MERRITT AVE | SALISBURY NC  28144 | | | 200 | 28144 |
| AKRAM M SHINWAR | 3239 THOMAS ST | JACKSONVILLE FL  32205 | | | | 794.134 | 32205 |
| VARINA S SHIPE | 1620 WYATTS RIDGE RD | CROWNSVILLE MD  21032 | | | | 440 | 21032 |
| MELISSA L SHIPMAN | PO BOX 363 | TRAVELERS REST SC  29690 | | | | 50 | 29690 |
| MELVIN T SHIPP | 4101 ROCKSIDE HILLS DR | RALEIGH NC  27603 | | | | 48 | 27603 |
| STEVE SHIRAH | 508 S CLARK ST | GENEVA AL  36340 | | | | 4.166 | 36340 |
| CYNTHIA L SHIREMAN & NORMAN | K SHIREMAN JR JT TEN | 4160 OLD EAGLE LAKE RD | BARTOW FL  33830 | | | 82 | 33830 |
| KEVIN L SHIREY & CHERYL L | SHIREY JT TEN | 325 CANTON ROAD | AKRON OH  44312 | | | 51.349 | 44312 |
| TODD SHIRKEY | 283 CROSSWIND LOOP | WESTERVILLE OH  43081 | | | | 50 | 43081 |
| MILDRED V SHIRLAND TRUSTEE | U-A DTD 05-31-94 THE/MILDRED | V SHIRLAND REVOCABLE TRUST | PO BOX 352234 | PALM COAST FL  32135 | | 344.678 | 32135 |
| SHIRLEY A ONG TRUSTEE U-A DTD | 12-31-97 SHIRLEY A ONG | REVOCABLE TRUST | 6 COSWORTH CIR | NASHUA NH  03062 | | 191.384 | 03062 |
| ALICE N SHIRLEY | 234 OLD HANNA RD | LEEDS AL  35094 | | | | 822.651 | 35094 |
| FRANCES ANN C SHIRLEY | 342 BERNARD ST | P O BOX 3614 | LEESVILLE SC  29070 | | | 118.305 | 29070 |
| JAMES PATRICK SHIRLEY CUST | HANNAH DANIELLE SHIRLEY UNIF | TRAN MIN ACT AL | 1842 SEASONS DR | PRATTVILLE AL  36006 | | 61.102 | 36006 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES HOYT SHIRLEY JR | 342 BERNARD ST | P O BOX 3614 | LEESVILLE SC 29070 | | | 118.305 | 29070 |
| JASON CONE SHIRLEY | PO BOX 3614 | LEESVILLE SC 29070 | | | | 137.858 | 29070 |
| SHIRLEY L SMITH TRUSTEE U-A | DTD 02-12-97 THE SHIRLEY L | SMITH 1997 REVOCABLE TRUST | 4810 WATER OAK LANE | JACKSONVILLE FL 32210 | | 737.838 | 32210 |
| NONNY SHIRLEY & GEORGE | SHIRLEY JT TEN | 5402 RAYBURN RD | LOUISVILLE KY 40272 | | | 127.528 | 40272 |
| JAMES PATRICK SHIRLEY CUST | PATRICK HURSTON SHIRLEY UNIF | TRANS MIN ACT AL | 1842 SEASONS DR | PRATTVILLE AL 36067 | | 115.481 | 36067 |
| REAGAN ELIZABETH SHIRLEY | 342 BERNARD ST | P O BOX 3614 | LEESVILLE SC 29070 | | | 137.858 | 29070 |
| THOMAS A SHIRLEY | RT 1 BOX 208 | FAYETTE AL 35555 | | | | 100 | 35555 |
| MARK D SHIVAR | 932 SAFFRON LN | MILFORD OH 45150 | | | | 128.283 | 45150 |
| PAULA J SHIVELY | 95 CHIPPEWA PA | ROCKY MOUNT VA 24151 | | | | 125.026 | 24151 |
| ISAAC SHIVER JR & MELBA L | SHIVER JT TEN | 132 N 17TH ST | FERNANDINA BEACH FL 32034 | | | 103.69 | 32034 |
| JAMES L SHIVER | PO BOX 685 | EAST PALATKA FL 32131 | | | | 37.87 | 32131 |
| JONATHAN HUNTER SHIVER | 2708 CHERRYWOOD RD | JACKSONVILLE FL 32210 | | | | 33.377 | 32210 |
| MATTHEW SHIVER | PO BOX 133 | ASTATULA FL 34705 | | | | 6 | 34705 |
| MICHAEL SHIVER | 127 QUINCY AVE | WINTHROP MA 02152 | | | | 2.658 | 02152 |
| WILLIAM L SHIVER | RT 4 BOX 40395 | MONTICELLO FL 32344 | | | | 29.707 | 32344 |
| LANA G SHIVLEY | 381 GRAVEL HILL RD | RUFFIN NC 27326 | | | | 316.589 | 27326 |
| TIMOTHY F SHIVLEY | 381 GRAVEL HILL RD | RUFFIN NC 27326 | | | | 317.835 | 27326 |
| PATRICIA M SHMINA TR U-A | 10-21-98|PATRICIA M SHMINA| | REV LIVING TRUST | 1011 S RENAUD RD | GROSSE POINTE WOODS MI 48236 | | 2136 | 48236 |
| LAVON G SHOAF | PO BOX 163 | LEXINGTON NC 27293 | | | | 72 | 27293 |
| LAVON GAITHER SHOAF & KATHY | S SHOAF JT TEN | PO BOX 163 | LEXINGTON NC 27293 | | | 384 | 27293 |
| STANLEY G SHOBER | 1181 ALTADENA AVE | CINCINNATI OH 45230 | | | | 3.795 | 45230 |
| JIMMY D SHOCKLEY & JACQUELYN | L SHOCKLEY JT TEN | 111 E ROSEWOOD DR | CLARKSVILLE IN 47129 | | | 100 | 47129 |
| MARGARET S SHOE | 867 SOUTHWEST DR | DAVIDSON NC 28036 | | | | 1216 | 28036 |
| DIANNE SHOEMAKE | 627 MAGNOLIA ST | GULFPORT MS 39507 | | | | 52 | 39507 |
| ROY O SHOEMAKER & SUE ANN | SHOEMAKER JT TEN | 15 E COMPRESS RD | ARTESIA NM 88210 | | | 132.882 | 88210 |
| WILLIAM SHOEMAKER | 8451 CLOVERFIELD DR | KANNAPOLIS NC 28081 | | | | 26.222 | 28081 |
| KATHY ANN SHOLLENBARGER | 2567 ONTARIO ST | CINCINNATI OH 45231 | | | | 20 | 45231 |
| JIM SHOLLENBERGER | 11297 E 1000TH ST | CAMBRIDGE IL 61238 | | | | 12 | 61238 |
| JIM SHOLLENBERGER CUST JOSH | J SHOLLENBERGER UNDER THE IL | UNIF TRAN MIN ACT | 11297 E 1000 ST | CAMBRIDGE IL 61238 | | 1 | 61238 |
| TAMMY E SHONUGA | 1210 S HOUSTON SCHOOL RD | LANCASTER TX 75146 | | | | 207.373 | 75146 |
| ORVILLE EUGENE SHOOK & | SHELVA C SHOOK TTEES | U/A DTD 04/23/04 | ORVILLE EUGENE SHOOK & SHELVA C SHOOK TR | 1227 BALLSCREEK RD | CLAREMONT NC 28610 | 103.293 | 28610 |
| SHARON K SHOOK | 1208 BIG OAKS CT | LENOIR NC 28645 | | | | 104.899 | 28645 |
| MARY SHOP | 94 LINCOLN STREET | PATASKALA OH 43062 | | | | 18 | 43062 |
| ANITA ELLIOTT SHOPE | 1900 SOUTH TRYPHOSA RD | OTTO NC 28763 | | | | 156.173 | 28763 |
| ANITA ELLIOTT SHOPE & | RICHARD DEAN SHOPE JT TEN | 1900 SOUTH TRYPHOSA RD | OTTO NC 28763 | | | 30.82 | 28763 |
| ANTHONY PAUL SHORE | 1614 WILLIS DRIVE | HARTSVILLE SC 29550 | | | | 41.477 | 29550 |
| CAROLYN MILES SHORE | 7235 HICKORY BLUFF DR | CUMMING GA 30040 | | | | 6 | 30040 |
| DANNY A SHORE | 541 LAKE RD | PONTE VEDRA FL 32082 | | | | 22.425 | 32082 |
| JOANN F SHORE | 10 CHOWNING DR # 4 | MALVERN PA 19355 | | | | 600 | 19355 |
| ALICIA H SHORES | 3723 WHARTON DR | NASHVILLE TN 37211 | | | | 2.821 | 37211 |
| BECKY SHORT | PO BOX 303 | CLARKSON KY 42726 | | | | 50 | 42726 |
| BRENDA GUTHRIE SHORT | P O BOX 1023 | BROOKNEAL VA 24528 | | | | 2127 | 24528 |
| DARIUS Z SHORT | 4513 GENERAL MEYER AVE | NEW ORLEANS LA 70131 | | | | 131.121 | 70131 |
| HOWARD E SHORT TTEE U-A DTD | 07-20-95|HOWARD E SHORT | REVOCABLE TRUST | 43225 40TH ST WEST | LANCASTER CA 93536 | | 282.454 | 93536 |
| LOUIS SHORT III | 14045 HAPPYWOODS DR | HAMMOND LA 70403 | | | | 709.099 | 70403 |
| MARGARET A SHORT | 4042 SUBURBAN LANE | NORTH PORT FL 34287 | | | | 5.172 | 34287 |
| NATASHA T SHORT | 1637 N BROAD ST | NEW ORLEANS LA 70119 | | | | 1.217 | 70119 |
| TORIAN AARON SHORT | 2898 DUCAN PLACE | DECATUR GA 30034 | | | | 82.24 | 30034 |
| WENDY D SHORT | 3901 29TH AVE N | ST PETERSBURG FL 33713 | | | | 12 | 33713 |
| CHARLES EDWARD SHORTEN | 3825 NW 31ST PL | GAINESVILLE FL 32606 | | | | 279 | 32606 |
| THOMAS A SHORTER | 908 NW 3RD ST | OKEECHOBEE FL 34972 | | | | 150.032 | 34972 |
| JILL M SHORTT | 621 SHORE DR | KISSIMMEE FL 34744 | | | | 10.62 | 34744 |
| SONIA E SHOTO | 8272 W HAMDEN RD | JACKSONVILLE FL 32244 | | | | 100 | 32244 |
| CAROLYN C SHOTWELL | 50 PINELLAS AVE | ASHEVILLE NC 28806 | | | | 332 | 28806 |
| CECILE E SHOTWELL | 707 BEDFORD ST # 10 | ABINGTON MA 02351 | | | | 5.949 | 02351 |
| DONALD SHOUB | 140 BAYVIEW DRIVE | KEY LARGO FL 33037 | | | | 25.678 | 33037 |
| RONALD WAYNE SHOUSE & | JEANINE WAYNE SHOUSE JT TEN | 3551 INEZ AVE | BETHEL OH 45106 | | | 113.738 | 45106 |
| RICHARD W SHOWERS | 122 WALNUT DRIVE | GARNER NC 27529 | | | | 3.428 | 27529 |
| KATHRYN ELIZABETH SHOWKER | C/O KATHY PERDUE SHOWKER COLOR | IMAGING CENTER | 1725 DESALES ST NW | WASHINGTON DC 20036 | | 7.65 | 20036 |
| KATHY PERUDE SHOWKER | C/O COLOR IMAGING CENTER | 1725 DESALES ST NW | WASHINGTON DC 20036 | | | 7.65 | 20036 |
| GLADYS E SHPORTUN & PETER | SHPORTUN JT TEN | 3013 YANLEE LANE | JACKSONVILLE FL 32223 | | | 198 | 32223 |
| PHYLLIS A SHREFFLER CUST | F-B-O CAMERON F SHREFFLER | UNDER THE GA TRAN MIN ACT | 3390 CHESTNUT CREEK DR | MARIETTA GA 30062 | | 20 | 30062 |
| HOWARD B SHREFFLER | 1741 SUNRISE LANE | SEBASTIAN FL 32958 | | | | 305.265 | 32958 |
| SUSAN GAIL SHREINER | 45975 N GREENS REST DR | GREAT MILLS MD 20634 | | | | 89.846 | 20634 |
| JEFFREY MICHAEL SHREVE | PO BOX 557 | GREENWEL SPGS LA 70739 | | | | 8 | 70739 |
| CYNTHIA L SHRIDER & MICHAEL | A SHRIDER JT TEN | 454 SOUTH ST | DELEON SPRING FL 32130 | | | 37.593 | 32130 |
| KENNETH RANDOLPH SHRIMPLIN | 5120 BUNYAN ST | SARASOTA FL 34232 | | | | 590.028 | 34232 |
| LOLITA M SHROPSHIRE | ATTN LOLITA M BROWN | P O BOX 965 | FRUITLAND PARK FL 34731 | | | 20 | 34731 |
| ANGLEA G SHROYER & WILLIAM D | SHROYER JT TEN | 1967 GARWOOD DR | ORLANDO FL 32822 | | | 100 | 32822 |
| CORRINE L SHRYOCK | 2530 E ROSE AVE | ORANGE CA 92867 | | | | 702.641 | 92867 |
| KIM M SHRYOCK | 2940 N LAKEWOOD AVE APT 8 | CHICAGO IL 60657 | | | | 1011.718 | 60657 |
| SHELBY P SHUBERT | 4315 HWY 20 SE | CONYERS GA 30013 | | | | 3.428 | 30013 |
| MARY ANGELA P SHUCK | 2415 LA GRANGE RD | SHELBYVILLE KY 40065 | | | | 349.087 | 40065 |
| K GLENN SHUE & ELAINE B SHUE | JT TEN | 6615 FLINTROCK RD | CHARLOTTE NC 28214 | | | 32 | 28214 |
| LAURIE SHUE | 550 UNION CEMETERY ROAD | CONCORD NC 28027 | | | | 40 | 28027 |
| GREGORY SHUFF | 2577 BELHAVEN DR | CINCINNATI OH 45239 | | | | 1.633 | 45239 |
| SCOTT E SHUFORD CUST FOR | ANDREW EMERSON SHUFORD UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 4484 HEATHFIELD TRCE | SUWANEE GA 30024 | 6.341 | 30024 |
| SCOTT E SHUFORD CUST FOR | ELIZABETH ANN SHUFORD UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 4484 HEATHFIELD TRACE | SUWANEE GA 30024 | 6.341 | 30024 |
| SCOTT E SHUFORD CUST FOR | WILLIAM RONALD SHUFORD UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 4484 HEATHFIELD TRACE | SUWANEE GA 30024 | 6.341 | 30024 |
| PAMALA A SHUGART | PO BOX 892 | YADKINVILLE NC 27055 | | | | 932 | 27055 |
| HARRY EDWARD SHULER CUST | HARRY EDWARD SHULER JR UNIF | TRANS MIN ACT SC | 15 BURGESS ST | PO BOX 215 | SUMMERTON SC 29148 | 125.883 | 29148 |
| BARBARA SHULL & RUFUS R | SHULL JT TEN | 98 CANTRELL ST | COLUMBUS MS 39702 | | | 20 | 39702 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ERIC K SHULL | PO BOX 188 | CROUSE NC 28033 | | | | 7.595 | 28033 |
| S EUGENE SALL CUST CHARLES | RONALD SHULMAN UND UNIF GIFT | MIN ACT PA | APT 321 | 1900 JOHN F KENNEDY BLVD | PHILADELPHIA PA 19103 | 2.327 | 19103 |
| S EUGENE SALL CUST JOEL YALE | SHULMAN UNIF GIFT MIN | ACT PA | APT 321 | 1900 JOHN F KENNEDY BLVD | PHILADELPHIA PA 19103 | 2.327 | 19103 |
| MEGAN SHULTES | 5634 SYCAMORE ST NORTH | ST PETERSBURG FL 33703 | | | | 38.255 | 33703 |
| NANCI TURNER-SHULTS & | CHARLEY SHULTS JT TEN | 402 OFFICE PARK DRIVE | SUITE 111 | BIRMINGHAM AL 35205 | | 179.569 | 35205 |
| DELORES F SHULTZ & JAMES A | SHULTZ JT TEN | 6893 CR 609-A | BUSHNELL FL 33513 | | | 213.583 | 33513 |
| LOIS ANN SHULTZ | 143 SHADY CREEK LN | DEFUNIAK SPRINGS FL 32433 | | | | 129.453 | 32433 |
| WARREN SHULZ | 575 DOUGLAS | CALUMET CITY IL 60409 | | | | 356 | 60409 |
| HELEN DIANNE SHUMAKE | 627 MAGNOLIA ST | GULFPORT MS 39507 | | | | 24 | 39507 |
| INA PEARL SHUMAN | RR 1 BOX 500 | CLAXTON GA 30417 | | | | 635.886 | 30417 |
| MARCUS R SHUMAN | 9867 OXFORD STATION DR | JACKSONVILLE FL 32221 | | | | 500 | 32221 |
| DENISE L SHUMAR | 7786 SHADY LN | NORTHFIELD OH 44067 | | | | 54.109 | 44067 |
| DENNIS L SHUMATE | BOX 226 ROBINHOOD RD | N WILKESBORO NC 28659 | | | | 3.605 | 28659 |
| JERRY LEE SHUMATE & GLORIA R | SHUMATE JT TEN | 261 NE 41ST ST | POMPANO BEACH FL 33064 | | | 1126.325 | 33064 |
| KIM SHUMATE | 1428 BAY FIELD CT | FLORENCE KY 41042 | | | | 102.717 | 41042 |
| ROBERT T SHUMATE JR | 1428 BAYFIELD CT | FLORENCE KY 41042 | | | | 102.717 | 41042 |
| JUDY C SHUMPERT | 4646 CALKS FERRY ROAD | LEESVILLE SC 29070 | | | | 111.299 | 29070 |
| RUDOLPH T SHUPING | P O BOX 153 | LINCOLN CITY OR 97367 | | | | 7.653 | 97367 |
| CRAGER F SHURGER | P O BOX 17346 | WEST PALM BEACH FL 33416 | | | | 79.902 | 33416 |
| JEAN A SHUSTER & HOWARD B | SHUSTER JT TEN | 27 HICKORY HEAD HAMMOCK | LADY LAKE FL 32159 | | | 9.171 | 32159 |
| STEVEN L SHY | PO BOX 273 PEAR DR | PAVO GA 31778 | | | | 100 | 31778 |
| WILLIE E SIAS | P O BOX 1777 | CLINTON MD 20735 | | | | 137.076 | 20735 |
| GLORIA D SIATIS | 1064 LOSTCREEK RD | JACKSONVILLE FL 32220 | | | | 285.706 | 32220 |
| DIANA SIBILA | 15010 MILL POND RD | TAVARES FL 32778 | | | | 1909.435 | 32778 |
| DONALD E SICARD | 1441 OAKFERD DR | BATON ROUGE LA 70810 | | | | 1204 | 70810 |
| JAMES A SICARD | 6035 11TH STREET CT E | BRADENTON FL 34203 | | | | 60 | 34203 |
| LYDIA G SICARD & JOSEPH D | SICARD TEN COM | 14131 PATIN DYKE ROAD | VENTRESS LA 70783 | | | 127.528 | 70783 |
| PATRICK CHRISTOPHER SICKLER | 3966 FAIRWOOD ST | COCOA FL 32926 | | | | 5.147 | 32926 |
| FRANK M SICURO III | APT 10 | 406 20TH ST | GRETNA LA 70053 | | | 100 | 70053 |
| FRANK M SICURO & EDITH L | SICURO TEN COM | 5091 GRENOBLE CT | MARRERO LA 70072 | | | 784 | 70072 |
| CLARA IRENE SIDEBOTTOM & | SIDNEY R SIDEBOTTOM JT TEN | 111 LAUREL ST | SMITHS GROVE KY 42171 | | | 12.428 | 42171 |
| MARIAN NEU SIDEBOTTOM | 2765 BAYBROOK RD | LEXINGTON KY 40517 | | | | 40 | 40517 |
| ANGELA M SIDENER & TERRY | SIDENER JT TEN | 1648 WELLESLEY CIRCLE APT 6 | NAPLES FL 34116 | | | 20 | 34116 |
| JOHN IRVEN SIDES | 435 JOHN MORGAN RD | GOLDHILL NC 28071 | | | | 100 | 28071 |
| THOMAS E SIDES | 3954 PAULDIN RD #D | MERIDIAN MS 39307-9534 | | | | 200 | 39307-9534 |
| MICHAEL SIEBRING | 4418 SHORELINE DR | NEW PORT RICHEY FL 34652 | | | | 245.606 | 34652 |
| ROBERT J SIEGFRIED | 908 IVANHOE CIRCLE | WIMAUMA FL 33598 | | | | 7.213 | 33598 |
| ROBERT M SIEGFRIED CUST FOR | JASON P SIEGFRIED UNDER THE | NY UNIFORM TRANSFERS TO | MINORS ACT | 425 WAUKENA AVE | OCEANSIDE NY 11572 | 34.575 | 11572 |
| MICHAEL SIEMION | 5401 LEEWARD LN | NEW PORT RICHEY FL 34652 | | | | 105.964 | 34652 |
| JOHN H SIEMS & PAMELA G | SIEMS JT TEN | 246 CORNELSON DR | GREER SC 29651 | | | 8 | 29651 |
| STEVEN A SIEMS | 255 PINEDO DR | TITUSVILLE FL 32780 | | | | 1351.975 | 32780 |
| PHILLIP A SIENNA TTEE | U/A DTD 06/14/95 | AUGUST P SIENNA REV TRUST | 115 ALTURA VISTA | LOS GATOS CA 95032 | | 36 | 95032 |
| EDWARD E SIGGERS | 2133 44TH ST NW | MIAMI FL 33142 | | | | 14.273 | 33142 |
| ALTON D SIGLER | PO BOX 125 | MILLIGAN FL 32537 | | | | 120.084 | 32537 |
| TODD A SIGLER | 209 MARENGO ST | CLEBURNE TX 76031 | | | | 193.947 | 76031 |
| DWAYNE S SIGMAN | 7925 NARANJA DR W | JACKSONVILLE FL 32217 | | | | 300.229 | 32217 |
| APRIL D SIGMON | PO BOX 736 | MAIDEN NC 28650 | | | | 107.797 | 28650 |
| DEBORAH E SIGMON | 534 SE FAITH TER | PORT ST LUCIE FL 34983 | | | | 109.484 | 34983 |
| HAROLD DOUGLAS SIGMON | 1409 HOUSTON MILL RD | CONOVER NC 28613 | | | | 100 | 28613 |
| MARY C SIGMON | 2068 MOONLIT TRL | VALE NC 28168 | | | | 253.426 | 28168 |
| GERALDINE SIGMORE | 1806 DIANE DRIVE | TITUSVILLE FL 32780 | | | | 16.401 | 32780 |
| ROBERT F SIGREST | 10824 SUGAR PINE DR | GREENWELL SPRINGS LA 70739 | | | | 403.009 | 70739 |
| VERNON SIGREST | 6210 LOWER ZACHARY RD | ZACHARY LA 70791 | | | | 21.635 | 70791 |
| JORGE H SIGUENAS | 9126 NW 119TH TE 188 | HIALEAH GARDENS FL 33018 | | | | 10.353 | 33018 |
| RALPH G SIGULAR & MELANA J | SIGULAR JT TEN | 1903 29TH AVE W | BRADENTON FL 34205 | | | 90.927 | 34205 |
| BOUASAVANH SIHARATH | 3549 TOMMY HAYS DR | HALTOM CITY TX 76117 | | | | 131.121 | 76117 |
| BARBARA A SIIRA | 1937 TRAPP AVE SE | PALM BAY FL 32909 | | | | 100 | 32909 |
| BUCK SIKES | 10160 YEAGER AV | HASTINGS FL 32145 | | | | 7.805 | 32145 |
| CHARLES R SIKES & AVA D | SIKES JT TEN | 142 OLIVE ST | VIDALIA LA 71373 | | | 43.702 | 71373 |
| DENNIS A SIKES & SHARON | SIKES JT TEN | 489 LAVENDER RD | JEFFERSON GA 30549 | | | 229.887 | 30549 |
| LYDIA SIKES | 2764 EDGEWATER DRIVE | NICEVILLE FL 32578 | | | | 10.366 | 32578 |
| ROBERT H SIKES & SHIRLEY E | SIKES JT TEN | 12929 PEACEFUL RD | JACKSONVILLE FL 32226 | | | 268.114 | 32226 |
| ROBERT MICHAEL SIKES | 6420 DIAMOND LEAK CT N | JACKSONVILLE FL 32244 | | | | 539.498 | 32244 |
| LEE SILER & GENEVA BALLIET | SILER JT TEN | 111 BULLDOG CIRCLE | FITZGERALD GA 31750 | | | 495.863 | 31750 |
| FRANK J SILES | 14354 SW 163 TER | MIAMI FL 33177 | | | | 50 | 33177 |
| ANNA MARIE SILETTA | 4362 SUSSEX AVE | LAKE WORTH FL 33461 | | | | 127.528 | 33461 |
| SHAWNIE SILIANO | RD#1 BOX 27A | TIDIOUTE PA 16351 | | | | 40 | 16351 |
| MARISSA T SILLIMAN | 5033 PENNINGTON LANE | PACE FL 32571 | | | | 3.479 | 32571 |
| LYNDA TERESA SILLS | 9 OCEAN ST | MERRITT ISLAND FL 32952 | | | | 127.528 | 32952 |
| ARLEEN R SILVA | 6081 SW 41ST ST | MIRAMAR FL 33023 | | | | 1.133 | 33023 |
| BILLIE W SILVA | P O BOX 791155 | NEW ORLEANS LA 70179 | | | | 40 | 70179 |
| ERNEST T SILVA & | MARGARET R SILVA JT TEN | 20 KELLY AVE | WESTPORT MA 02790 | | | 100 | 02790 |
| SAUNDRA KAYE SILVA | 110 DUNKIRK LANE | BRUNSWICK GA 31523 | | | | 26.934 | 31523 |
| NATHAN SILVER | 2111 ROCKHILL RD | CASTLE HAYNE NC 28429 | | | | 131.121 | 28429 |
| ALLAN SILVERMAN | 101 OCEAN PKY | BROOKLYN NY 11218 | | | | 262.767 | 11218 |
| LARRY SILVERMAN & LORETTA | SILVERMAN JT TEN | 701 SW 141 AVE R206 | PEMBROKE PINE FL 33027 | | | 1019.513 | 33027 |
| LOIS C SILVERMAN | 52 PEN HAVEN DR | PENSACOLA FL 32506 | | | | 10 | 32506 |
| JANETTE T SILVERS | 107 ELIZABETH LN | TRAVELERS REST SC 29690 | | | | 40.77 | 29690 |
| STEVE G SILVEY & NANCY B | SILVEY JT TEN | 3235 CONTINENTAL DR | CUMMINGS GA 30131 | | | 8 | 30131 |
| JULIE MICHELLE SILVIA | 11816 KESTREL DR | NEW PORT RICHEY FL 34652 | | | | 1 | 34652 |
| THOMAS A SILVIA | 11816 KESTREL DRIVE | NEW PORT RICHEY FL 34654 | | | | 1 | 34654 |
| THOMAS A SILVIA & JULIE M | SILVIA JT TEN | 11816 KESTREL DRIVE | NEW PORT RICHEY FL 34654 | | | 9 | 34654 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| HOWARD W SIMCOX | 3228 WAGON WHEEL RD. | BOISE ID 83702 | | | | 2530.181 | 83702 |
| JOAN C SIMCOX CUST FOR | TAYLOR C POMASKI UNDER THE | FL UNIFORM TRANSFERS TO | MINORS ACT | 5125 S W 122 TER | COOPER CITY FL 33330 | 1 | 33330 |
| JOAN C SIMCOX & DARYL W | SIMCOX JT TEN | 5125 SW 122ND TER | FORT LAUDERDALE FL 33330 | | | 3.26 | 33330 |
| JOHN S SIMCOX | 517 GREEN FOREST DRIVE | SEVERNA PARK MD 21146 | | | | 190.134 | 21146 |
| SUSAN A SIMCOX | 2 TEAL CT | OCEAN VIEW DE 19970 | | | | 11.299 | 19970 |
| JOANN SIMELDA | 11125 NE 38TH PL | SUNRISE FL 33351 | | | | 64.737 | 33351 |
| JACQUES SIMEUS | 618 SW 3RD AVE | BOYNTON BEACH FL 33426 | | | | 3.268 | 33426 |
| LINDA S SIMMER | 365 PINEVIEW DR | WARREN OH 44484 | | | | 1034.411 | 44484 |
| CHERI SIMMERS CUST MEREDITH | SIMMERS UNIF GIFT MIN | ACT KS | 1109 SE 14TH TERRACE | OCALA FL 34471 | | 9.536 | 34471 |
| RANDY LEE SIMMERSON | 172 LABRADOR DR | UNION GROVE NC 28689 | | | | 80 | 28689 |
| ALBERT SIMMONS | 12283 PLYMOUTH DR | BATON ROUGE LA 70807 | | | | 40 | 70807 |
| ARCHIE J SIMMONS JR & SHERRY | SIMMONS JT TEN | PO BOX 1471 | ORANGE BEACH AL 36561 | | | 50 | 36561 |
| CATHRYN M SIMMONS & ELDREGE | E SIMMONS JT TEN | 5585 ROBERTS RD | CALLAHAN FL 32011 | | | 36.451 | 32011 |
| CHARLES SIMMONS & LEVORA | SIMMONS JT TEN | 300 15TH ST | PALMETTO FL 34221 | | | 139.794 | 34221 |
| CHRISTOPHER M SIMMONS | 12173 DIVIDING OAKS TRAIL | JACKSONVILLE FL 32223 | | | | 2 | 32223 |
| CLIFTON GLENN SIMMONS & | VIRGINIA ANN SIMMONS JT TEN | PO BOX 9261 | CORAL SPRINGS FL 33075 | | | 1458 | 33075 |
| DONNA SIMMONS | 12525 LOCK 15 RD | TUSCALOOSA AL 35406 | | | | 100 | 35406 |
| DRURIE R SIMMONS | 705 WRIGHT SCHOOL RD | BELTON SC 29627 | | | | 324 | 29627 |
| EMILY G SIMMONS & WILL H | SIMMONS JT TEN | 5815 CARVER PINES CT | JACKSONVILLE FL 32219 | | | 332 | 32219 |
| FREDDIE L SIMMONS | 5650 OLD MINTZ HWY | ROSEBORO NC 28382 | | | | 277.881 | 28382 |
| GEORGE V SIMMONS | 2302 NW 46TH TE | GAINESVILLE FL 32606 | | | | 129.856 | 32606 |
| GUY A SIMMONS & ELEANOR L | SIMMONS JT TEN | 5315 WHITNEY STREET | JACKSONVILLE FL 32277 | | | 24 | 32277 |
| JAMES M SIMMONS JR & | MADELEINE V SIMMONS JT TEN | 235 ARCADIA DR | TOCCOA GA 30577 | | | 327.039 | 30577 |
| JOHN H SIMMONS | 6606 MANHATTAN DR | JACKSONVILLE FL 32219 | | | | 72 | 32219 |
| JOHN W SIMMONS & CLAUDETTE | SIMMONS JT TEN | 1008 STANLEY AVE | LOUISVILLE KY 40215 | | | 154.615 | 40215 |
| KENNETH JAMES SIMMONS | 9477 BERKLEY GLEN WAY | ELK GROVE CA 95624 | | | | 51.706 | 95624 |
| MARIO SIMMONS | P O BOX N3738 NASSAU BAHAMAS | BAHAMAS | | | | 100 | |
| MARJORIE NOURSE SIMMONS | ATTN MARJORIE N KENNAMORE | 17060 STONEHAVEN DR | BELTON MO 64012 | | | 206.082 | 64012 |
| MELODY L SIMMONS | 2235 PELHAM AVE | BALTIMORE MD 21213 | | | | 8 | 21213 |
| MELVIN E SIMMONS & MILDRED | SIMMONS JT TEN | 2434 BEECHWOOD ST | ODESSA TX 79761 | | | 220 | 79761 |
| PATRICK B SIMMONS | 3609 IBIS DR | ORLANDO FL 32803 | | | | 3.268 | 32803 |
| KENNETH J SIMMONS AS CUST | FOR SARAH REBEKAH SIMMONS | UNDER THE UNIFORM GIFTS TO | MINORS ACT SC | 9477 BERKLEY GLEN WAY | ELK GROVE CA 95624 | 37.322 | 95624 |
| STANTON D SIMMONS | 433 WINCHESTER DR | KING NC 27021 | | | | 123.803 | 27021 |
| TERI DALE SIMMONS | ATT TERI S HARRIS | 4187 STEPNEY DRIVE | GAINESVILLE VA 20155 | | | 683.649 | 20155 |
| TOMMY G SIMMONS | 110 BLUE RIDGE DR | GREER SC 29651 | | | | 32.435 | 29651 |
| VERONICA TEMEKA SIMMONS | 400 WEST GORDON ST | VALDOSTA GA 31601 | | | | 25.31601 | |
| WALTER L SIMMONS JR | 3856 SAUNDERS GROVE DR | MONETA VA 24121 | | | | 32.38 | 24121 |
| WILLIAM V SIMMONS III | 7 OLD TAVERN RD | NEWTOWN CT 06470 | | | | 24 | 06470 |
| ANGELL MARIE SIMMS | 278 DUMMYLINE RD | MADISONVILLE LA 70447 | | | | 13.956 | 70447 |
| HOWARD N SIMMS & VERNA L | SIMMS JT TEN | 1001 S 2ND ST | FESTUS MO 63028 | | | 664 | 63028 |
| HOWARD N SIMMS & VERNA SIMMS | JT TEN | 1001 S 2ND ST | FESTUS MO 63028 | | | 5257.143 | 63028 |
| JEFFREY MICHAEL SIMMS | 1755 NORTH TONTI ST | NEW ORLEANS LA 70119 | | | | 13.956 | 70119 |
| KEITH GERARD SIMMS | 7640 KINGSPORT BLVD | NEW ORLEANS LA 70128 | | | | 13.956 | 70128 |
| ROBERT C SIMMS | 4662 DREUX | NEW ORLEANS LA 70126 | | | | 13.956 | 70126 |
| ALLISON SIMON | 411 CAROLINE ST | NEW IBERIA LA 70560 | | | | 25.399 | 70560 |
| DENNIS C SIMON | 1424 ROMA LANE | FORT WORTH TX 76134 | | | | 50 | 76134 |
| JEFFREY ARNOLD SIMON | 1121 VIRGINIA DARE DRIVE | ROCK HILL SC 29730 | | | | 33.703 | 29730 |
| MARILINA SIMON | 1349 LOCHBREEZE WAY | ORLANDO FL 32828 | | | | 76.19 | 32828 |
| MARY K SIMON | 3412 FREYOU RD | NEW IBERIA LA 70560 | | | | 3.428 | 70560 |
| MICHAEL I SIMON | 311 NW 40TH ST 103 | OAKLAND PARK FL 33309 | | | | 6.383 | 33309 |
| SHELIA L SIMON | 5125 INDIALANTIC DR | SAVANNAH GA 31410 | | | | 20 | 32808 |
| RICHARD A SIMONAITIS | 43 SOUTH CROMWELL ROAD | SAVANNAH GA 31410 | | | | 1.831 | 31410 |
| THERESE M SIMONEAU & | ALPHONSE G SIMONEAU JT TEN | 200 AVENUE K SE APT 225 | WINTER HAVEN FL 33880 | | | 15.972 | 33880 |
| CHARLES J SIMONEAUX | 2818 AMBER FOREST DRIVE | DOUGLASVILLE GA 30135 | | | | 12 | 30135 |
| DALE A SIMONEAUX | 619 HWY 55 | MONTEGUT LA 70377 | | | | 536 | 70377 |
| MINETTE A SIMONEAUX | P O BOX 279 | LORANGER LA 70446 | | | | 76.352 | 70446 |
| SUSIE A SIMONEAUX | 623 HWY 55 | MONTEGUT LA 70377 | | | | 25.372 | 70377 |
| CARLTON SIMONS JR | 938 SHETLAND COURT | MOUNT PLEASANT SC 29464 | | | | 884 | 29464 |
| SHARON R SIMONS | 8021 SOUTHGATE BLVD G5 | NORTH LAUDERDALE FL 33068 | | | | 123.493 | 33068 |
| SOREN SIMONSEN | 2015 E BROADWAY APT 404 | LONG BEACH CA 90803 | | | | 281.375 | 90803 |
| BRENDA H SIMONSON & ALICE N | SIMONSON & PRISCILLA L | SIMONSON ADMINISTRATORS OF | THE ESTATE OF LEONARD SIMONSON | 339 ELMIRA STREET | NEW ORLEANS LA 70114 | 7.144 | 70114 |
| ALMA LUQUIRE SIMPSON | RT 1 BOX 188 JJ | MCCORMICK SC 29835 | | | | 6.709 | 29835 |
| ANNE E SIMPSON | 420 SNAPPING TURTLE CT E | ATLANTIC BCH FL 32233 | | | | 159.144 | 32233 |
| BEVERLY MURPHY SIMPSON | 2078 MIDDLETOWN AVE | NORTHFORD CT 06472 | | | | 1969.576 | 06472 |
| CLAUDIA SIMPSON | PO BOX 672531 | MARIETTA GA 30006 | | | | 1.924 | 30006 |
| CONNIE P SIMPSON | 5110 LONG LEAF DR | DURHAM NC 27712 | | | | 271 | 27712 |
| CYNTHIA T SIMPSON | 4900 S COLLEGE RD | WILMINGTON NC 28412 | | | | 15.059 | 28412 |
| DEBORAH M SIMPSON | ATTN DEBORAH SIMPSON BERGER | 8413 COACH WAY | LOUISVILLE KY 40272 | | | 12.40272 | |
| DOLLY L SIMPSON | 1509 PATMARLIN ST | STARKE FL 32091 | | | | 276.219 | 32091 |
| ERIC M SIMPSON | 108 N DUSS ST | NEW SMYRNA BEACH FL 32168 | | | | 300 | 32168 |
| HERMAN SIMPSON | 767 OLD YORK RD | CLESTER SC 29706 | | | | 20 | 29706 |
| JAMES C SIMPSON | 700 E ASH LN APT 14107 | EULESS TX 76039-5656 | | | | 22.514 | 76039-5656 |
| JEAN P SIMPSON | 1725 MIDBROOK | ROCK HILL SC 29732 | | | | 3.605 | 29732 |
| KRISTY M SIMPSON | 964 PINE GROVE RD | SENECA SC 29678 | | | | 106.54 | 29678 |
| LEE ANNETTE ZIPPRO SIMPSON | 7110 RIVER OAKS ROAD | COLUMBIA MO 65203 | | | | 225 | 65203 |
| M CAROLYN SIMPSON | 4407 RIDGEWOOD AVENUE | COLUMBIA SC 29203 | | | | 368 | 29203 |
| MARY W SIMPSON | PO BOX 40629 | JACKSONVILLE FL 32203 | | | | 11.172 | 32203 |
| PHYLLIS G SIMPSON | 1604 ARCADIA DR APT 103 | JACKSONVILLE FL 32207 | | | | 8 | 32207 |
| SHELBY S SIMPSON | 14850 N L BLVD B1P | HOMESTEAD FL 33032 | | | | 955.477 | 33032 |
| VICTOR N SIMPSON | 4395 FLOOD ST | COCOA FL 32927 | | | | 281.713 | 32927 |
| VIRGIL B SIMPSON & BOBBIE P | SIMPSON TTEES U-A DTD | 07-17-92 VIRGIL B & BOBBIE | P SIMPSON LIVING TRUST | 3 FAIRLANE DR | MAULDIN SC 29662 | 249.915 | 29662 |
| ADRIAN D SIMS | 2011 E WOOD ST | TAMPA FL 33604 | | | | 40 | 33604 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOROTHY D SIMS | 1925 SIMS RD | LUVERNE AL 36049 | | | | 717.945 | 36049 |
| HILLAND L SIMS | 345 DOGWOOD DR | NORTH AUGUSTA SC 29841 | | | | 564 | 29841 |
| JAMES NATHANIEL SIMS | 181 65 NW 22ND AVE | OPA LOCKA FL 33056 | | | | 40.724 | 33056 |
| JARILYN M SIMS | 469 HEMLOCK AVE | ROCK HILL SC 29730 | | | | 5.262 | 29730 |
| JESSE W SIMS JR | 416 SALENIST ST | WASHINGTON GA 30673 | | | | 203.285 | 30673 |
| LAWRENCE C SIMS & EULA J | SIMS JT TEN | 2417 E CARACAS ST | TAMPA FL 33610 | | | 564 | 33610 |
| LEE R SIMS | 3949 MARIE COOK DR | MONTGOMERY AL 36109 | | | | 4.823 | 36109 |
| LEE R SIMS & DOTTIE L SIMS | JT TEN | 3949 MARIE COOK DR | MONTGOMERY AL 36109 | | | 593.625 | 36109 |
| MICHAEL C SIMS CUST FOR | LAUREN E SIMS UNDER THE AL | UNIFORM TRANSFERS TO MINORS | ACT | RT 2 BOX 103 | LUVERNE AL 36049 | 12.444 | 36049 |
| MICHAEL C SIMS CUST FOR M | BROCK SIMS UNDER THE AL | UNIFORM TRANSFERS TO MINORS | ACT | RT 2 BOX 103 | LUVERNE AL 36049 | 12.444 | 36049 |
| MICHAEL C SIMS CUST FOR | SOMMER L SIMS UNDER THE AL | UNIFORM TRANSFERS TO MINORS | ACT | RT 2 BOX 103 | LUVERNE AL 36049 | 12.444 | 36049 |
| SANDRA J SIMS | 1202 MAPLE ST | HENDERSONVILLE NC 28792 | | | | 19.098 | 28792 |
| WENDY K SIMS | 467 RIVER OAKS DR | WETUMPKA AL 36092 | | | | 27.146 | 36092 |
| STEPHEN PAUL SIMZER | 2019 SEACREST BV | BOYNTON BEACH FL 33435 | | | | 166.861 | 33435 |
| CATHERINE A SINCERBOX | 1085 HICKORY TREE RD | ST CLOUD FL 34771 | | | | 783.811 | 34771 |
| JOSEPH SINCERBOX & ROGER | SINCERBOX JT TEN | PO BOX 455 | | | | 74.658 | 14840 |
| BRAD SINCLAIR | 826 CHARMING RD | DANVILLE VA 24541 | | | | 127.528 | 24541 |
| MARIANNE A SINCLAIR | 127 OCEAN SPRAY AVE | SATELLITE BEACH FL 32937 | | | | 33.913 | 32937 |
| RONALD IAN SINCLAIR JR | PO BOX 3135 | NEW BERN NC 28564 | | | | 184 | 28564 |
| JOHN MICHAEL SINEATH & | PAMELA E SINEATH JT TEN | 2150 TAPPAN ZEE LN NE | PALM BAY FL 32905 | | | 1.182 | 32905 |
| HOWARD M SINGER | 1658 PARKCREST CIR APT 300 | RESTON VA 20190 | | | | 59.671 | 20190 |
| INEZ R SINGER & ALVAH M | SINGER & MARK A SINGER & | CAROL A SMITH JT TEN | 4640 BURGUNDY RD N | JACKSONVILLE FL 32210 | | 68.617 | 32210 |
| JOHN L SINGER | 540 SHROYER RD | DAYTON OH 45419 | | | | 2.205 | 45419 |
| MAITA POST SINGER | 3073 BAY SHORE DR | TALLAHASSEE FL 32309 | | | | 1850 | 32309 |
| PATRICK D SINGER | 38 CLARK RDG | HOCKESSIN DE 19707 | | | | 5 | 19707 |
| AVINAASH R SINGH | 4715 OSAGE CT | ARLINGTON TX 76018 | | | | 300 | 76018 |
| MARY J SINGH | 3168 SHADOW WALK LANE | TUCKER GA 30084 | | | | 6.58 | 30084 |
| NARINE SINGH | 13021 SW 8 ST | DAVIE FL 33325 | | | | 258.801 | 33325 |
| SATWINDER K SINGH | 8450 LAGOS DE COMPO BLVD #307 | TAMARAC FL 33321 | | | | 5.172 | 33321 |
| TARACHAN SINGH | 1371 NE 175TH ST | N MIAMI BEACH FL 33162 | | | | 127.528 | 33162 |
| URMILA SINGH & PRATAP SINGH | JT TEN | 2 BLACK WILLOW CT | WILLMINGTON DELAWARE 19808 | | | 3562.786 | 19808 |
| BOBBY S SINGLETARY | PO BOX 867 | HAMLET NC 28345-0867 | | | | 10 | 28345-0867674 |
| DONNA SINGLETARY & KENNETH A | SINGLETARY JT TEN | RT 3 BOX 121 | MADISON FL 32340 | | | 13.461 | 32340 |
| DOROTHY SINGLETARY | RT 5 BOX 296-C | WADESBORO NC 28170 | | | | 25 | 28170 |
| GARY L SINGLETARY | 3314 RUTLAND LOOP | TALLAHASSEE FL 32312 | | | | 4.324 | 32312 |
| JANET D SINGLETARY & DONALD | W SINGLETARY JT TEN | 6349 WALDO'S BEACH RD | FAYETTEVILLE NC 28306 | | | 247.6 | 28306 |
| JANET DOSS SINGLETARY | 6349 WALDO'S BEACH RD | FAYETTEVILLE NC 28306 | | | | 123.803 | 28306 |
| DENISE SINGLETON | ATTN DENISE SINGLETON RAPHAEL | 19503 SW 187TH AVE | ARCHER FL 32618 | | | 102.181 | 32618 |
| DOROTHY S SINGLETON & RONALD | W SINGLETON JT TEN | 567 GARDENDALE DR | MONTGOMERY AL 36110 | | | 100 | 36110 |
| JENNIFER ANN SINGLETON | 3901 NORTHAMPTON DR | LEXINGTON KY 40517 | | | | 100 | 40517 |
| MICHAEL SINGLETON SR | P O BOX 4493 | BURTON SC 29906 | | | | 100 | 29906 |
| MORRIS E SINGLETON | 2241 FOSTER DR | TALLAHASSEE FL 32303 | | | | 112.803 | 32303 |
| RONALD W SINGLETON | 567 GARDENDALE DR | MONTGOMERY AL 36110 | | | | 600 | 36110 |
| SHARON SINGLETON | 1343 S W HIBISCUS ST | PORT ST LUCIE FL 34983 | | | | 63.761 | 34983 |
| WILLIAM T SINGLETON JR | 7372 43RD AVE N | ST PETERSBURG FL 33709 | | | | 180 | 33709 |
| KIRK F SINK | 767 42ND AVE NE | ST PETERSBURG FL 33703 | | | | 116.57 | 33703 |
| DENISE SINKA CUST FOR MEGAN R | SINKA UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 303 OLD STAGE RD | SPOTSWOOD NJ 08884 | | 1 | 08884 |
| DENISE MARIE SINNOTT | 1038 CAMDEN AVE NW | PALM BAY FL 32907 | | | | 130.809 | 32907 |
| JAMES HENRY SINNOTT III & | BENITA JO SINNOTT JT TEN | 2938 RIO RITA AVE | LOUISVILLE KY 40220 | | | 232 | 40220 |
| DANIEL O SINOR | 2800 SW WILLISTON RD # 2036 | GAINESVILLE FL 32608 | | | | 3.605 | 32608 |
| THEIN SINT | 9949 ALOMA BEND LANE | OVIEDO FL 32765 | | | | 112 | 32765 |
| KAREN S SIPPEL | 12711 BEAGLE ROAD | HUDSON FL 34667 | | | | 62.51 | 34667 |
| JAMES A SIRCY | 30 HENRY GRADY RD | QUINCY FL 32351 | | | | 394.614 | 32351 |
| JAMES ALLEN SIRCY SR | 30 HENRY GRADY RD | QUINCY FL 32351 | | | | 101.262 | 32351 |
| KERI SIRCY | 206 BOYKIN AVENUE | CHATTAHOOCHEE FL 32324 | | | | 6.301 | 32324 |
| HEIKKI T SIREN | 4732 RALEIGH CT SE | CONYERS GA 30208 | | | | 20.795 | 30208 |
| JOSEPH MANUEL SIRGO JR & | MARY DUFRENE SIRGO JT TEN | 4 CHATEAU TRAINON DR | KENNER LA 70065 | | | 88.339 | 70065 |
| ROBERT J SIRKLE | 988 JIMSON CT | GALLOWAY OH 43119 | | | | 127.528 | 43119 |
| DONALD H SIRUM | 16230 72ND DR N | WEST PALM BEACH FL 33418 | | | | 45.388 | 33418 |
| ISABELLE E SISCO | 4097 SHELLY RD | HAYES VA 23072 | | | | 127.528 | 23072 |
| CAROL F SISINNI | 4801 DARWOOD DR | ORLANDO FL 32812 | | | | 161.127 | 32812 |
| JOHN L SISK | 3617 BRYAN AVE | FORT WORTH TX 76110 | | | | 17 | 76110 |
| NIKI SISOIS | 516 WAYFARER DRIVE | TARPON SPRINGS FL 34689 | | | | 2.682 | 34689 |
| JERRY SISSON | 1224 MYSTIC DR | LOGANVILLE GA 30052 | | | | 2.554 | 30052 |
| JOEY N SISTARE | 2919 HUMMINGBIRD CT | AUGUSTA GA 30906 | | | | 100 | 30906 |
| DENNIS SISTRUNK | 151 BELLE MEADE | MEAD OK 73449 | | | | 1.879 | 73449 |
| DANNY G SITARIK | 235 BAYOU VISTA ST | DE BARY FL 32713 | | | | 184.548 | 32713 |
| MONICA SITES | 87471 HAVEN ROAD | YULEE FL 32097 | | | | 23.58 | 32097 |
| NICOLE P SITHER | 437 NAUTILUS DR | SATELLITE BEACH FL 32937 | | | | 5.7 | 32937 |
| ROBYN ANN SITMER | 485 WESTLAKE BLVD APT 72 | PALM HARBOR FL 34683 | | | | 200 | 34683 |
| ANITA E SIVALLS | 340 NW 38TH ST | POMPANO BEACH FL 33064 | | | | 804.279 | 33064 |
| SELIM H SIWADY | 5821 ANNUNCIATION ST | NEW ORLEANS LA 70115 | | | | 5 | 70115 |
| WINONA SIWICK & JOHN SIWICK | JT TEN | 1908 MARIE HILL DR | CONYERS GA 30094 | | | 15.473 | 30094 |
| GERALD L SIX | 6420 SUNSHINE ST | ORLANDO FL 32818 | | | | 123.575 | 32818 |
| ANN K SIZEMORE | 14909 BIRCHAM RD | LOUISVILLE KY 40245 | | | | 192 | 40245 |
| JOHN M SIZEMORE | 14909 BIRCHMAN RD | LOUISVILLE KY 40245 | | | | 192 | 40245 |
| TERRY SCOTT SIZEMORE | RT 1 BOX 551 | ONEIDA KY 40972 | | | | 50 | 40972 |
| CHARLES DAVID SKAGGS | 1389 TRINITY PARK DR | LOUISVILLE KY 40213 | | | | 117.657 | 40213 |
| CHARLOTTE LYNN SKAGGS | 2810 COLIN AV | LOUISVILLE KY 40217 | | | | 88.254 | 40217 |
| SANDRA A SKAGGS | 445 SUNSET DR | VINE GROVE KY 40175 | | | | 3.605 | 40175 |
| SHARON A SKANK & JAMES A | SKANK JT TEN | 24347 CR 561 | ASTATULA FL 34705 | | | 446.775 | 34705 |
| SARA GOLDEN SKARDON | 317 WOODLAND WAY | CLEMSON SC 29631 | | | | 2216 | 29631 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARILYN M SKATTUM | 47 LAUREL OAKS CIR | ORMOND BEACH FL 32174 | | | | 140.207 | 32174 |
| RHONDA W SKEEN CUST MEGAN | ELIZABETH SKEEN UND UNIF | GIFT MIN ACT NC | 2322 KRIST'KIM DR | HIGHPOINT NC 27265 | | 12.725 | 27265 |
| RHONDA WRIGHT SKEEN | 2322 KRISTA KIM DRIVE | HIGH POINT NC 27265 | | | | 120.754 | 27265 |
| GERALD M SKEES | 192 WHITE LN | CECILIA KY 42724 | | | | 147.31 | 42724 |
| CHRISTINE SKELLEY | 1142 LANCASTER CLOSE | LAWRENCEVILLE GA 30243 | | | | 50 | 30243 |
| H JAY SKELTON | 4310 PABLO OAKS COUT | JACKSONVILLE FL 32224 | | | | 3472 | 32224 |
| MATTHEW K SKELTON | 510 HUNTERS LN | ANDERSON SC 29625 | | | | 136.305 | 29625 |
| DEBORAH VATZ SKETO | 1819 MOUNTAIN BROOK DR SE | HUNTSVILLE AL 35801 | | | | 1516.878 | 35801 |
| CATHERINE F SKIBBIE & | RICHARD D SKIBBIE JT TEN | FORT WORTH TX 76114 | DELTONA FL 32738 | | | 91.166 | 32738 |
| DOROTHY M SKIDMORE | 821 WALTER DR | FORT WORTH TX 76114 | | | | 220 | 76114 |
| DOROTHY M SKIDMORE & WILLIAM | A SKIDMORE JT TEN | 821 WALTER DR | FORT WORTH TX 76114 | | | 164 | 76114 |
| JAMES RICHARD SKIDMORE | PO BOX 100638 | PALM BAY FL 32910 | | | | 10.468 | 32910 |
| M STEPHEN SKIDMORE | 10430 CRANCHESTER WY | ALPHARETTA GA 30202 | | | | 165.919 | 30202 |
| KEVIN SKILES | 10128 VIRGINIA AVE | BASSETT VA 24055 | | | | 603.241 | 24055 |
| STEPHEN G SKINNER | 2545 KINLOCH CIR | LANSING MI 48911 | | | | 314 | 48911 |
| BRIGHTMAN J SKINNER JR | 1309 N FLORIDA AVE | TAMPA FL 33602 | | | | 8 | 33602 |
| CHRISTINA M SKINNER | PSC 103 BOX 3278 | APO AE 09603 | | | | 90.742 | 09603 |
| DAVID JAMES SKINNER | 3316 MILL CREEK RD | NEWPORT NC 28570 | | | | 216.897 | 28570 |
| DELORES A SKINNER | 815 W COUNTRY CLUB DR | TAMPA FL 33612 | | | | 3.744 | 33612 |
| EVELYN ESTA SKINNER | 2025 WORCESTER | GARLAND TX 75040 | | | | 48 | 75040 |
| LOIS SKINNER | 530 OLD GEORGIA RD | MOORE SC 29369 | | | | 12.442 | 29369 |
| LONNIE B SKINNER | 2799 COUNTY RD 1527 | CULLMAN AL 35058 | | | | 12 | 35058 |
| LYNN J SKINNER & BILL | SKINNER JT TEN | 506 WEST MAIN STREET | HEBER SPRINGS AR 72543 | | | 38.39 | 72543 |
| MARK K SKINNER & MONIKA LYNN | SKINNER JT TEN | 615 N WIGGINS RD LOT 19 | PLANT CITY FL 33566 | | | 100 | 33566 |
| ROBERT GLENN SKINNER | 39 SIDNEY LANE | DAWSONVILLE GA 30534 | | | | 324.984 | 30534 |
| SHARON KEE SKINNER | 7228 LAUREL HILL RD | ORLANDO FL 32818 | | | | 146.542 | 32818 |
| STEVE SKINNER | 8811 HILLSDALE DR | ORLANDO FL 32818 | | | | 100 | 32818 |
| DANNY B SKIPPER | 2724 COUNTY RD 1466 | CULLMAN AL 35058 | | | | 3.605 | 35058 |
| STACY SKIPPER | 631 SOUTH BAY SPRINGS RD | DOTHAN AL 36301 | | | | 131.465 | 36301 |
| WILLIAM SKITTLETHORPE JR & | LISA SKITTLETHORPE JT TEN | 456 ACORN HILL RD | SUNBURY NC 27979 | | | 3.234 | 27979 |
| LYNN N SKORMAN | 8150 OAKLAND PL | ORLANDO FL 32819 | | | | 732.504 | 32819 |
| ROBERT A SKUBA | PO BOX 120 | MENDHAM NJ 07945 | | | | 430.333 | 07945 |
| C B SLABAUGH & JANE E | SLABAUGH JT TEN | 14218 PLAYADEL REY | CORPUS CHRISTI TX 78418 | | | 65.355 | 78418 |
| REX B SLAGLE | 4119 N CENTRAL AVE | TAMPA FL 33603 | | | | 125.239 | 33603 |
| MELVA T SLANAC | 947 ELKHORN TVN RD | EDDYVILLE KY 42038 | | | | 122.909 | 42038 |
| ROBERT E SLATER SR | 840 NW GREENWICH CT | PORT ST LUCIE FL 34983 | | | | 506.028 | 34983 |
| ROBERT E SLATER JR | 495 NW 107 AVE | CORAL SPRINGS FL 33071 | | | | 40.058 | 33071 |
| SARA J SLATER | 1260 RIVERMONT DR | MELBOURNE FL 32935 | | | | 156.685 | 32935 |
| CHRISTINE SLATON & | ANGELA M SLATON JT TEN | 3603 E HENRY AVE | TAMPA FL 33610 | | | 8.856 | 33610 |
| GREGORY HOWARD SLATON | 2147 HAROLD LN | SMYRNA GA 30080 | | | | 50 | 30080 |
| GINGER M SLATTERY | 405 FLEMING AVENUE | GREENACRES FL 33463 | | | | 4.814 | 33463 |
| SHERRY SLATTERY | 3040 IRONWOOD DR | TALLAHASSEE FL 32308 | | | | 2.488 | 32308 |
| GEORGE NICHOLAS SLAUGHER III | & ROBAERT D SLAUGHTER JT TEN | 8031 DEMOCRACY CT | SPRING TX 77379 | | | 59 | 77379 |
| JAMES M SLAUGHTER III & | DONNA M CAMERON SLAUGHTER JT | TEN | 1035 DAMSEL CAROLINE | LEWISVILLE TX 75056 | | 118.750 | 77056 |
| JAYME E SLAUGHTER & ROBERT D | SLAUGHTER JT TEN | 8031 DEMOCRACY CT | | | | 60 | 77379 |
| JULIE J SLAUGHTER | 19765 NORTH FOURTH | CITRONELLE AL 36522 | | | | 454 | 36522 |
| LAUREN L SLAUGHTER & ROBERT | D SLAUGHTER JT TEN | 8031 DEMOCRACY CT | SPRING TX 77379 | | | 60 | 77379 |
| MONA L SLAUGHTER & RONALD D | SLAUGHTER JT TEN | 6327 SW 1ST ST | MARGATE FL 33068 | | | 100 | 33068 |
| PATRICIA CARLTON SLAUGHTER | 4 LANARK RD | CHAPEL HILL NC 27514 | | | | 630.992 | 27514 |
| ROBERT D SLAUGHTER JR & | ROBERT D SLAUGHTER SR JT TEN | 8031 DEMOCRACY CT | SPRING TX 77379 | | | 59 | 77379 |
| S CRAIG SLAUGHTER | 506 VAN DYKE AVE | TAYLORSVILLE KY 40071-9743 | | | | 100 | 40071-9743 |
| ESTELLE SLAWAK & EUGENE | SLAWAK JT TEN | 609 FAIRMOUNT DR | NORTH PORT 34287 | | | 1760.429 | 34287 |
| DAVID P SLAWTA & JOAN ANGELA | SLAWTA JT TEN | 7909 CASSAM RD | BAHAMA NC 27503 | | | 4 | 27503 |
| HIRAM O SLAWTER | 172 HIGHVIEW DR | FT THOMAS KY 41075 | | | | 38.048 | 41075 |
| HIRAM O SLAWTER & KAREN P | SLAWTER JT TEN | 172 HIGHVIEW DRIVE | FT THOMAS KY 41075 | | | 127.528 | 41075 |
| JAMES SLEDGE & FAYE SLEDGE | JT TEN | 149 PRIMROSE DRIVE | PRATTVILLE AL 36067 | | | 18.128 | 36067 |
| MAVA D SLEMP | PO BOX 635 | LIVE OAK FL 32060 | | | | 197.186 | 32060 |
| STANLEY J SLIAKIS | RT 3 BOX 136 | WHITE STONE VA 22578 | | | | 20 | 22578 |
| KATIE M SLICE | 2485 MACADONIA CHURCH ROAD | PROSPERITY SC 29127 | | | | 21.285 | 29127 |
| KIMBERLY S SLIGH | 206 WATERVALE RD | MARTINEZ GA 30907 | | | | 131.121 | 30907 |
| ISAAC SLIPOY | 257 SUSSEX M | WEST PALM BEACH FL 33417 | | | | 3.605 | 33417 |
| EARLINE L SLIVA & SHARON J | POLLOCK JT TEN | 1011 WARDEN ST | BENBROOK TX 76126 | | | 67 | 76126 |
| PATRICK DUSTIN SLIVA | 4827 QUAIL HIGH BLVD | MORRISVILLE NC 27560 | | | | 300 | 27560 |
| JERRY F SLIWA & CORA JEAN | SLIWA JT TEN | 1111 FLORENTINE WAY | BOYNTON BEACH FL 33426 | | | 50.581 | 33426 |
| GRACE A SLOAN | PO BOX 467 LAKE PANASOFFKEE | CR 445 | LAKE PANA FL 33538 | | | 127.528 | 33538 |
| JENNIFER SLOAN & RAYMOND | SLOAN JT TEN | 5904 BIRCH DR | FT PIERCE FL 34982 | | | 76.514 | 34982 |
| LINDA S SLOAN & BENNY A | SLOAN JT TEN | 270 SLOAN LN | SANFORD NC 27330 | | | 1429.583 | 27330 |
| MARVIN L SLOAN | 1982 COOK DRIVE | CALLAHAN FL 32011 | | | | 518.436 | 32011 |
| MARVIN L SLOAN & CHERYL L | SLOAN JT TEN | 1982 COOK DRIVE | CALLAHAN FL 32011 | | | 4067.688 | 32011 |
| MILLARD O SLOAN | 780 GAMMON RD | PROVIDENCE NC 27315 | | | | 72 | 27315 |
| MILLARD O SLOAN & CHERYL T | SLOAN JT TEN | 780 GAMMON RD | PROVIDENCE NC 27315 | | | 4644 | 27315 |
| RAY DEAN SLOAN | 52 OAK DRIVE | CONCORD NC 28025 | | | | 16 | 28025 |
| SHAWN SLOAN & CHRISTINE | SLOAN JT TEN | 12038 MOUNTBATTEN DRIVE | TAMPA FL 33626 | | | 100 | 33626 |
| SHAWN M SLOAN | 12038 MOUNTBATTEN DR | TAMPA FL 33626 | | | | 170.699 | 33626 |
| SHAWN M SLOAN & CHRISTINE A | SLOAN JT TEN | 12038 MOUNTBATTEN DR | TAMPA FL 33626 | | | 40 | 33626 |
| WALKER W SLOAN | 426 TANGLEWOOD DR | FT WALTON BEACH FL 32547 | | | | 86.896 | 32547 |
| ROBERT FRANK SLOATE JR | 139 CANTERBURY PL | ROYAL PALM BEACH FL 33414 | | | | 100 | 33414 |
| JEFFREY D SLOCUM | ATTN ABBOTT & ABBOTT | 1008 PAM RD | SIOUX FALLS SD 57105 | | | 100 | 57105 |
| MICHAEL S SLOMINSKI & JOAN M | SLOMINSKI JT TEN | N 80 W 32457 CROWN POINT CT | HARTLAND WI 53029 | | | 35.029 | 53029 |
| SUSIE SLOMKOWSKI | 1103PINE AVE SW | LIVE OAK FL 32060 | | | | 3.605 | 32060 |
| FRANK V SLONE | 801 CREEK VIEW CT | OCOEE FL 34761 | | | | 24 | 34761 |
| ROBERT E SLOTTAG | 3740 PINEBROOK CIR APT 201 | BRADENTON FL 34209 | | | | 6.212 | 34209 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT E SLOTTAG & JOAN M | BORRELLI JT TEN | 3740 PINEBROOK CIR #201 | BRADENTON FL 34209 | | | 70.137 | 34209 |
| BEVERLY BOLAND SLOWE | 101 JOAN DR | EASLEY SC 29642 | | | | 100 | 29642 |
| BEVERLY A SLOWINSKI & | RICHARD S SLOWINSKI JT TEN | 1432 WATER PIPIT LANE | ORANGE PARK FL 32003 | | | 660.123 | 32003 |
| CARL D SLUCHER & JANET L | SLUCHER JT TEN | 5442 SOUTHVIEW DR | LOUISVILLE KY 40214 | | | 384 | 40214 |
| SYLVIA SLUDER | PO BOX 1096 | RISING SUN MD 21911 | | | | 100 | 21911 |
| TERESA JEANETTE SLUITER | ATTN THERESA J POWERS | 7156 TEABERRY ST | ENGLEWOOD FL 34224 | | | 100 | 34224 |
| BERNARD SLUIZER & MARY | SLUIZER JT TEN | 6161 GLENWOOD DR | NEW PORT RICHEY FL 34653 | | | 55.1 | 34653 |
| CHARLES SLUIZER | 6161 GLENWOOD DR | NEW PRT RCHY FL 34653 | | | | 51.009 | 34653 |
| CHARLES B SLUIZER | 6161 GLENWOOD DR | NEW PRT RCHY FL 34653 | | | | 3.337 | 34653 |
| GARY M SLY | P O BOX 1131 | BURNSVILLE NC 28714 | | | | 16 | 28714 |
| RONALD P SLY | 155 HARDTFORD DRIVE | BILOXI MS 39532 | | | | 16 | 39532 |
| SEYMOUR M SMALHEISER | 3441 LEXINGTON AVE | MOHEGAN LAKE NY 10547-1278 | | | | 200 | 10547-1278 |
| BRENDA KAY SMALL | 5396 BLUMIE CARSWELL DRIVE | MORGANTON NC 28655 | | | | 200 | 28655 |
| BRIAN F SMALL | 4320 DAIRYLAND RD | HILLSBOROUGH NC 27278 | | | | 130.21 | 27278 |
| HEZEKIAH SMALL & JACQUELINE | SMALL JT TEN | 7500 NW 13TH AVENUE | MIAMI FL 33147 | | | 15.553 | 33147 |
| KELLEY SMALL | 1660 SPRINGWINDS DR | ROCK HILL SC 29730 | | | | 3.04 | 29730 |
| SUSAN LYNNE SMALL | 346 LEAFMORE DR | CHARLOTTE NC 28213 | | | | 100 | 28213 |
| ERIC SMALLEY | 2103 MERRIWOOD COURT | LOUISVILLE KY 40299 | | | | 458.102 | 40299 |
| MARILYN SMALLEY | 1012 OBISPO AVE | CORAL GABLES FL 33134 | | | | 63.63 | 33134 |
| HILLIARD C SMALLIDGE & | ARLENE C SMALLIDGE JT TEN | 27 TOPPA RD | MARRIMACK  NH 04054-3123 | | | 484.626 | 04054-3123 |
| NATHANIEL SMALLS JR | 5529 BRUNSON DR | CHARLESTON SC 29426 | | | | 40 | 29426 |
| LARRY B SMART & SANDRA G | SMART JT TEN | 845 OLIVER ELLSWORTH ST | ORANGE PARK FL 32073 | | | 1052.433 | 32073 |
| MICHELE SMART | 1406 HIGH ST | LEESBURG FL 34748 | | | | 125.026 | 34748 |
| YVONNE BOYD SMART | 58 ST DUNSTANS ROAD | ASHEVILLE NC 28803 | | | | 8000 | 28803 |
| WARREN E SMEDDEY & MARY A | SMEDDEY JT TEN | ATTN GRACE HOSMER | 2101 SW 22ND WAY | BOYNTON BEACH FL  33426 | | 40 | 33426 |
| ADA ESTELLE SMELKO & PATRICIA | I STONE JT TEN | 361 LILAC RD | CASSELBERRY FL 32707 | | | 528 | 32707 |
| FRED C SMELT | 208 FARM ESTATES RD | PERRY GA 31069 | | | | 673.495 | 31069 |
| SMH ENTERPRISES LP | PARTNERSHIP | 9440 SW 91ST ST | MIAMI FL 33176 | | | 3300 | 33176 |
| CAROL J SMILEY & BRYAN L | SMILEY JT TEN | 2117 HARBOR POINT CT | MELBOURNE FL 32904 | | | 139.794 | 32904 |
| MICHAEL J SMILEY | 212 FOX CROSSING RD | WEST COLUMBIA SC 29170 | | | | 136.86 | 29170 |
| RAYMOND E SMILEY | 35415 SOLON RD | SOLON OH 44139 | | | | 2181.796 | 44139 |
| TERRI L SMILEY | ATTN TERRI DAWSEY | 617 MCKINLEY WY | CONWAY SC 29526 | | | 121.749 | 29526 |
| DANA E SMILIE & ROBERT W | SMILIE JT TEN | 1915 CHERRING LN | CHARLOTTE NC 28262 | | | 313.428 | 28262 |
| A REED SMITH & ANGELA SMITH | JT TEN | 537 UPTON TALLEY RD | UPTON KY 42784 | | | 339.551 | 42784 |
| ALBERT SMITH JR & JUDITH A | SKIPWORTH JT TEN | 605 DEER RD | FREDERICKSBURG TX 78624 | | | 21.882 | 78624 |
| ALENE L SMITH | 3298 MAIDEN HWY | LINCOLNTON NC 28092 | | | | 612 | 28092 |
| ALEXIS ADRIENNE SMITH | P O BOX 256 | FORT VALLEY GA 31030 | | | | 311.919 | 31030 |
| ALICIA JOYE SMITH | BOX 769C 4&12 MILE ROAD | ALEXANDRIA KY 41001 | | | | 127.528 | 41001 |
| AMY SMITH | 24018 GLENHILL DR | BEACHWOOD OH 44122 | | | | 54.905 | 44122 |
| ANDREW TODD SMITH | 541 BROOKSDALE DRIVE | WOODSTOCK GA 30189 | | | | 410.406 | 30189 |
| ANGELA L SMITH | 957 NE 3RD ST | OCALA FL 34470 | | | | 20 | 34470 |
| ANGELA M SMITH | 4503 LAKE MARTIN LN APT B | ORLANDO FL 32808 | | | | 52.572 | 32808 |
| ANGELA YVETTE SMITH | 3838 KRECKEL CT APT A | FORT CAMPBELL KY 42223 | | | | 100 | 42223 |
| ANITA ANN SMITH | 110 LAUREL HILL DR | NATCHEZ MS 39120 | | | | 44.522 | 39120 |
| ANITA ANN M SMITH | 110 LAUREL HILL DR | NATCHEZ MS 39120 | | | | 100 | 39120 |
| ANN M SMITH | 110 LAUREL HILL DRIVE | NATCHEZ MS 39120 | | | | 13.45 | 39120 |
| ANNA R SMITH | 126 ELODIE AVE | HARAHAN LA 70123 | | | | 1220 | 70123 |
| APAULA G SMITH | 922 E 17TH AVE | TAMPA FL 33605 | | | | 64 | 33605 |
| ARLEN GEORGE SMITH | 140 ELODIE AVE | HARAHAN LA 70123 | | | | 88.481 | 70123 |
| AUBREY WILLIAM SMITH | 1016 COLONIAL CLUB DR | HARAHAN LA 70123 | | | | 132 | 70123 |
| BARBARA G SMITH & GARY W | SMITH JT TEN | 4325 OLYMPIC DR | COCOA FL 32927 | | | 7.284 | 32927 |
| BARBARA GANDY SMITH | 1410 NANCY DRIVE | TALLAHASSEE FL 32301 | | | | 125 | 32301 |
| BARBARA GWYN SMITH | 4325 OLYMPIC DR | COCOA FL 32927 | | | | 1.648 | 32927 |
| BARBARA JEAN KELLER SMITH | 24189 JAMORE DR | SEAFORD DE 19973-7738 | | | | 294.083 | 19973-7738 |
| BARBARA S SMITH | 2718 61ST ST E | BRADENTON FL 34208 | | | | 253.464 | 34208 |
| BARBARA WHITFIELD SMITH & | RAYMOND GENE SMITH | CO-TRUSTEES THE BARBARA | WHITFIELD SMITH LIVING TRUST | 707 TROPICAL PKWY | ORANGE PARK FL 32073 | 860 | 32073 |
| BEAUFORD SMITH | 1401 PINE LAKE RD | ORLANDO FL 32808 | | | | 509.969 | 32808 |
| BEAUTINE GRAY SMITH | 2018 PARRISH RD | STATESBORO GA 30458 | | | | 6.109 | 30458 |
| BENJAMIN F SMITH III | C/O GRIDLEY MCKIM-SMITH | 719 NEW GULPH RD | BRYN MAWR PA  19010 | | | 250.059 | 19010 |
| BILLY C SMITH & ANNE D SMITH | JT TEN | 4435 HWY 701 NT | ELIZABETHTOWN NC 28337 | | | 3285.569 | 28337 |
| BOBBY C SMITH | 920 SITTON MILL RD | SENECA SC 29678 | | | | 4.687 | 29678 |
| BONNIE F SMITH & ROBERT H | SMITH JT TEN | 1440 S GLENCOE RD | NEW SMYRNA BEACH FL  32168 | | | 548 | 32168 |
| BRENDA A SMITH | 320 MORTON | COLLIERVILLE TN 38017 | | | | 1052.498 | 38017 |
| BRENDA G SMITH | 159 HICKORY TRACE DR | GOOSE CREEK SC 29445 | | | | 10.141 | 29445 |
| BRIAN CRAIG SMITH | 1245 DALADAMS ST | RALEIGH NC 27603 | | | | 20 | 27603 |
| BRIAN F SMITH | 5343 WALKER HORSE DR | JACKSONVILLE FL 32257 | | | | 18.178 | 32257 |
| BRIAN J SMITH SR & MARY ANN | SMITH TEN COM | 2205 21ST STREET | KENNER LA 70062 | | | 100 | 70062 |
| BRIAN LINDSEY SMITH | 8118 PINTO LN | MONTGOMERY AL 36117 | | | | 196.844 | 36117 |
| BRIAN WILLIAM SMITH | 108 SHADY POINT CT | DURHAM NC 27703 | | | | 125.805 | 27703 |
| BRUCE E SMITH | 306 ROCKCRUSHER RD | WALHALLA SC 29691 | | | | 240.537 | 29691 |
| BRYAN SMITH | 7632 HUMBOLT AV | NEW PORT RICHEY FL 34655 | | | | 126.627 | 34655 |
| BRYAN SMITH & TAMMY SMITH | JT TEN | 3917 LITTLE CREEK DR | AMELIA OH 45102 | | | 127.528 | 45102 |
| BRYAN T SMITH | 850 BIG ISLAND RD | RUTHERFORDTON NC 28139 | | | | 118.606 | 28139 |
| C F BROOKE SMITH | P O BOX 725 | SANFORD FL 32772 | | | | 150 | 32772 |
| CAMERON SMITH | 508 TULLULAH AVE | RIVER RIDGE LA 70123 | | | | 61.76 | 70123 |
| CAMERON M SMITH & CHERYL S | SMITH JT TEN | 508 TULLULAH AVE | RIVER RIDGE LA 70123 | | | 133 | 70123 |
| CAREY SMITH & EUPHIA HSU | JT TEN | 9401 FALLS BRIDGE LANE | POTOMAC MD 20854 | | | 2 | 20854 |
| CARL E SMITH | 3496 SANDY OAK RD | MIDDLEBURG FL 32068 | | | | 25.34 | 32068 |
| CAROL A SMITH | 827 N MCDONOUGH RD | GRIFFIN GA 30223 | | | | 669.451 | 30223 |
| CAROL J SMITH | 3504 COCOPLUM CIRCLE | COCONUT CREEK FL 33063 | | | | 400 | 33063 |
| CAROLYN D SMITH | PO BOX 462 | LACROSSE VA 23950 | | | | 8.579 | 23950 |
| CAROLYN D SMITH & FRANK L | SMITH JT TEN | BOX 462 | LACROSSE VA 23950 | | | 19 | 23950 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CARRIE B SMITH | 4320 14TH AVE SE | NAPLES FL 34117 | | | | 100 | 34117 |
| CARRIE B DAVIS SMITH | 4320 14 AVE SE | NAPLES FL 34117 | | | | 36.891 | 34117 |
| CATHERINE SMITH | 127 HARLEM AVE | PANAMA CITY FL 32401 | | | | 35.55 | 32401 |
| CATHERINE S CASSIDY SMITH | #6D | 17 E 89TH ST | NEW YORK NY 10128 | | | 1159.221 | 10128 |
| CEDRIC A SMITH | 26447 ROOSEVELT HWY | LUTHERSVILLE GA 30251 | | | | 14.151 | 30251 |
| CHARLES SMITH | 5708 WOOF PL | KNIGHTDALE NC 27545 | | | | 200 | 27545 |
| CHARLES EDWARD SMITH | 6645 KERN RD | KNOXVILLE TN 37918 | | | | 50 | 37918 |
| CHARLES HENRY SMITH | 2967 MCILWAIN RD | HEATH SPRINGS SC 29038 | | | | 132 | 29038 |
| CHARLES W SMITH | 3455 IRWIN AVENUE | MIMS FL 32754 | | | | 3.266 | 32754 |
| CHERYL A SMITH | 1608 GREEN CRICKET CT | APOPKA FL 32712 | | | | 12 | 32712 |
| CHESTER A B SMITH & FERRA G | SMITH JT TEN | 305 E BRIDGE ST | WETUMPKA AL 36092 | | | 200 | 36092 |
| CHRISTOPHER A SMITH | 8294 KY 223 | FLAT LICK KY 40935 | | | | 250 | 40935 |
| CHRISTOPHER HEATH SMITH | PO BOX 601 | ROCKINGHAM NC 28380 | | | | 127.528 | 28380 |
| CINDY COURTNEY SMITH | 609 BEATY ST | CONWAY SC 29526 | | | | 244.462 | 29526 |
| CATHERINE STIRLING SMITH | CUST CLAIBORNE ALEXANDER | LIVINGSTON SMITH UND UNIF | GIFT MIN ACT NY | 17 E 89TH ST #6D | NEW YORK NY 10128 | 79.792 | 10128 |
| CATHERINE STIRLING CASSIDY | SMITH CUST CLAIBORNE | ALEXANDER LIVINGSTON SMITH | U/T/M/A | 17 E 89TH ST #6D | NEW YORK NY 10128 | 1159.221 | 10128 |
| CONSTANCE MARIE SMITH CUST | FOR CHARLOTTE PIERCE SMITH | UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 2311 SOUTHBROOK DRIVE | ORANGE PARK FL 32003 | 8.934 | 32003 |
| CONSTANCE MARIE SMITH CUST | FOR JORDAN ELIZABETH SMITH | UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 2311 SOUTH BROOK DRIVE | ORANGE PARK FL 32003 | 8.934 | 32003 |
| CORAL C SMITH | 100 SANDY LANE | APT # 207 | ACWORTH GA 30102 | | | 50 | 30102 |
| MICHAEL V SMITH CUST | COURTNEY M SMITH UND UNIF | GIFT MIN ACT SC | P O BOX 25521 | GREENVILLE SC 29616 | | 37.848 | 29616 |
| CURLIE SMITH | 5732 SPRING HAVEN DRIVE | ORANGE PARK FL 32065 | | | | 353.968 | 32065 |
| CURTIS M SMITH | 1949 BENJAMIN ST | ARABI LA 70032 | | | | 7.213 | 70032 |
| CYNTHIA LYNN SMITH | 3102 MARLIN DR | SEBRING FL 33870 | | | | 22.519 | 33870 |
| DAISY ONEZE SMITH & BENJAMIN | G SMITH JT TEN | 6761 JACK HORNER LN | JACKSONVILLE FL 32210 | | | 130.809 | 32210 |
| DALE R SMITH | 1185 HOLLY SPRINGS RD | LYMAN SC 29365 | | | | 386.682 | 29365 |
| DANA C FUGAZZI-SMITH | 549 GRANTCHESTER RD | LEXINGTON KY 40505 | | | | 71.251 | 40505 |
| DANNY C SMITH | 408 WEST LIBERTY ST | MCRAE GA 31055 | | | | 115.716 | 31055 |
| DARLENE SMITH | 125 BURTON | ARDMORE OK 73401 | | | | 11.696 | 73401 |
| DAVID A SMITH | 883 BLUEBIRD ST | NAPLES FL 33942 | | | | 232 | 33942 |
| DAVID F SMITH | 9 DIANA COURT | SOUTH AMBOY NJ 08879 | | | | 490.105 | 08879 |
| DAVID G SMITH & PATRICIA | KOSIBA JT TEN | 1839 OAK PARK DRIVE | CLEARWATER FL 34624 | | | 2.198 | 34624 |
| DAVID K SMITH | 622 ATHERTON WY | ROCK HILL SC 29730 | | | | 337.794 | 29730 |
| DAVID K SMITH | 817 W WILLIAM DAVID PKWY | METAIRIE LA 70005 | | | | 77.995 | 70005 |
| DAVID L SMITH & RITA P SMITH | JT TEN | 2829 COUNTY ROAD 67 | SELMA AL 36701 | | | 2 | 36701 |
| DAWN SHERRIECE SMITH | 307 N GILMER PK | JOHNSON CITY TN 37604 | | | | 120 | 37604 |
| DEAN SMITH | 30474 FAIRWAY VIEW DR | DENHAM SPRINGS LA 70726 | | | | 50 | 70726 |
| DEBBIE L SMITH | 2645 LOOP RD | AUBURNDALE FL 33823 | | | | 131.121 | 33823 |
| DEBORAH A SMITH | 424 COUNTY RD 225 | CULLMAN AL 35057 | | | | 139.794 | 35057 |
| DEBORAH F SMITH | 194 TUMBLIN KLING RD | FORT PIERCE FL 34982 | | | | 324 | 34982 |
| DELORES A SMITH | 591 CO RD 707 | CULLMAN AL 35055 | | | | 2.525 | 35055 |
| DELORES M SMITH | 3910 EIDER DR | MC KINNEY TX 75070 | | | | 112.549 | 75070 |
| DELORES M SMITH & STANLEY R | SMITH JT TEN | 3910 EIDER DR | MC KINNEY TX 75070 | | | 597.657 | 75070 |
| DENISE LORENE SMITH | P O BOX 121082 | CLERMONT FL 34712 | | | | 100 | 34712 |
| DEREL J SMITH | 143 BAYOU ESTATES SOUTH | DES ALLEMANDS LA 70030 | | | | 3.268 | 70030 |
| DESIREE L SMITH | 9679 E GOSPEL ISLAND RD | INVERNESS FL 34450 | | | | 169.738 | 34450 |
| DINA D SMITH | RR 7 BOX 245 | JACKSONVILLE TX 75766 | | | | 7.709 | 75766 |
| DONALD A SMITH | PO BOX 98 | PASS CHRISTIAN MS 39571 | | | | 100 | 39571 |
| DONALD A SMITH & CHERYL A | SMITH JT TEN | PO BOX 98 | PASS CHRISTIAN MS 39571 | | | 100 | 39571 |
| DONALD K SMITH & SUSAN E | SMITH JT TEN | 3052 POND RUN RD | NEW RICHMOND OH 45157 | | | 127.251 | 45157 |
| DONALD M SMITH & DONNA SMITH | JT TEN | 238 POPLAR DR | MILLBROOK AL 36054 | | | 20.666 | 36054 |
| DONNA SMITH & LARRY SMITH | JT TEN | 1579 ORCHARD VALLEY DR | MILFORD OH 45150 | | | 125.026 | 45150 |
| DONNA O SMITH | 2723 BRUSHY CRK RD | EASLEY SC 29642 | | | | 102.414 | 29642 |
| DONNA SEAY SMITH | 1741 EDGAR SMITH RD | ASHFORD AL 36312 | | | | 7.222 | 36312 |
| DORIS A SMITH | 31 MOSSY TRAIL | CLEVELAND GA 30528 | | | | 82.756 | 30528 |
| DOROTHY A SMITH | 116 N KING CHARLES RD | RALEIGH NC 27610 | | | | 4000 | 27610 |
| DOUGLAS SMITH | 806 COX RD | INDEPENCE KY 41051 | | | | 100 | 41051 |
| DWIGHT EARL SMITH & KRISTINE | LEE SMITH JT TEN | 5107 4TH AVE DR NW | BRADENTON FL 34209 | | | 23.782 | 34209 |
| E HARVEY SMITH | 504 MITCHELL ST | PICAYUNE MS 39466 | | | | 20 | 39466 |
| EDITH SMITH & ANNE H KENNEDY | JT TEN | 509 LAKESIDE CIR | POMPANO BEACH FL 33060 | | | 6392.814 | 33060 |
| EDWIN M SMITH JR | 231 MCGEACHEY LANE | CAMERON SC 29030 | | | | 20000 | 29030 |
| ELAINE E SMITH & JAMES | DELANEY SMITH JT TEN | 2122 AYERSVILLE RD | R R 1 BOX 828 | MAYODAN NC 27027 | | 10 | 27027 |
| ELAINE WILLIAMS SMITH | 2833 FAY JONES RD | DENVER NC 28037 | | | | 471.057 | 28037 |
| ELIZABETH FRYE SMITH | 12112 SABLE CT | RICHMOND VA 23233 | | | | 112.046 | 23233 |
| ELMER R SMITH | 5419 US HWY 67 W | OMAHA TX 75571 | | | | 32 | 75571 |
| ERNEST J SMITH III | 86 MARYWOOD CT | NEW ORLEANS LA 70128 | | | | 135 | 70128 |
| ERNEST JAMES SMITH | PO BOX 2152 | SELMA AL 36702 | | | | 232.607 | 36702 |
| EUGENE R SMITH | C/O REV ROBERT W LARKIN | 160 VAN CORTLANDT PARK SOUTH | BRONX NY 10463 | | | 764 | 10463 |
| EURIE HAYES SMITH III | 1733 STOKES CHAPEL RD | ELKTON KY 42220 | | | | 364.605 | 42220 |
| EVELYN ANN SMITH | 1484 WESLEY DR | GRIFFIN GA 30224-5275 | | | | 105.479 | 30224-5275 |
| EVELYN Z SMITH | 501 VIA DE LA PAZ | PACIFIC PALISADES CA 90272 | | | | 1500 | 90272 |
| FRANCES K SMITH | 1413 EASTON ST | ORLANDO FL 32825 | | | | 3 | 32825 |
| FRANCES K SMITH & BILLY A | SMITH JT TEN | 439 JAKE MEETZE RD | CHAPIN SC 29036 | | | 143.56 | 29036 |
| FRANCES MAINE SMITH & JAMES | E SMITH JT TEN | 6545 SW 18TH ST | MIRAMAR FL 33023 | | | 4 | 33023 |
| FRANK SMITH SR | 1201 MICHAEL ST | MARRERO LA 70072 | | | | 25.008 | 70072 |
| GARY SMITH | 80 HILLBROOK CIRCLE | PITTSFORD NY 14534 | | | | 539.272 | 14534 |
| GARY HAYES SMITH | 707 DUG HILL RD | CLARKSON KY 42726 | | | | 7.073 | 42726 |
| GARY L SMITH & JANICE W | SMITH JT TEN | 729 QUEENS AVE | DUNN NC 28334 | | | 32 | 28334 |
| GARY W SMITH | 4205 CYPRESS SPRINGS DR | ARLINGTON TX 76017 | | | | 63.438 | 76017 |
| GARY WADE SMITH & CONSTANCE | A SMITH JT TEN | 4205 CYPRESS SPRINGS DR | ARLINGTON TX 76017 | | | 41.364 | 76017 |
| GAYLE SMITH | 608 E 16TH ST | COVINGTON KY 41014 | | | | 127.528 | 41014 |
| GENEVA M SMITH | 35 RODGERS CT | WETUMPKA AL 36092 | | | | 400 | 36092 |
| GEORGE C SMITH JR | 319 SOMERSET DR | KINGS MOUNTAIN NC 28086 | | | | 1.416 | 28086 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GERALD W SMITH | UNIT 61312 BOX #212 | APO AE AE  09803 | | | | 50 | 09803 |
| GLENDON E SMITH | RT 7 BOX 245 | JACKSONVILLE TX  75766 | | | | 2.494 | 75766 |
| GLENN C SMITH & DORIS N | SMITH JT TEN | 6939 NORTH  401 | FUQUAY VARINA NC  27526 | | | 637.619 | 27526 |
| GLENN HARDY SMITH | 10517 US 701 S | NEWTON GROVE NC  28366 | | | | 24.608 | 28366 |
| GLORIA A SMITH | 2055 SOUTH FLORAL AVENUE | LOT 202 | BARTOW FL  33830 | | | 116.67 | 33830 |
| GORDON G SMITH | P O BOX 83 | WARM SPRINGS GA  31830 | | | | 14.3 | 31830 |
| GRACIE T SMITH | 109 KLAUS TE | WARNER ROBINS GA  31088 | | | | 1.158 | 31088 |
| GRIDLEY MCKIM SMITH | 719 NEW GULPH RD | BRYN MAWR PA  19010 | | | | 288.37 | 19010 |
| TODD E SMITH CUST HALEY | SPENCER SMITH UND UNIF GIFT | TO MIN ACT | 1218 DRY RIDGE RD | ST LOUIS MO  63131 | | 1170 | 63131 |
| HAROLD W SMITH | 190 BROOKWOOD AVE NW | CONCORD NC  28025 | | | | 391.921 | 28025 |
| HAROLD W SMITH & JUDY B | SMITH JT TEN | 190 BROOKWOOD AVE NW | CONCORD NC  28025 | | | 332.214 | 28025 |
| TODD E SMITH CUST HARPER | FRANCES SMITH UNIF TRAN MIN | ACT MO | 1218 DRY RIDGE RD | ST LOUIS MO  63131 | | 400 | 63131 |
| HERBERT W SMITH III | 517 CECILIA COVE DR | CHARLESTON SC  29412 | | | | 140 | 29412 |
| HIRAM P SMITH | APT C | 730 EMILY ST SE | GAINESVILLE GA  30501 | | | 18 | 30501 |
| HOLLY P SMITH | 236 HOMES BLVD | FORT WALTON BEACH FL  32548 | | | | 125.026 | 32548 |
| HOWARD L SMITH | 1026 CLARICE ST | GRAND PRAIRIE TX  75051 | | | | 700 | 75051 |
| IDA S SMITH | 3637 GREEN HOLLOW DR | GRAND PRAIRIE TX  75052 | | | | 144.112 | 75052 |
| IDA S SMITH & DAVID S SMITH | JT TEN | 3637 GREEN HOLLOW DR | GRAND PRAIRIE TX  75052 | | | 989.194 | 75052 |
| VALERIE J SMITH CUST J COLBY | SMITH U/T/MA/FL | 5339 BAYCREST RD | JACKSONVILLE FL  32205 | | | 40.981 | 32205 |
| J ELLIS SMITH & MAXINE M | SMITH JT TEN | 711 SURREY LN | PIEDMONT SC  29673 | | | 673 | 29673 |
| J LAWTON SMITH | 9820 SW 62ND CT | MIAMI FL  33156 | | | | 637.948 | 33156 |
| JACQUELINE SMITH & JIM SMITH | JT TEN | 4200 DALE WILLIAMSON | UNION KY  41091 | | | 200 | 41091 |
| JACQUELINE D SMITH | 5481 NW 87TH TERR | CORAL SPRINGS FL  33067 | | | | 129.237 | 33067 |
| JACQUELINE W SMITH | 2028 US HIGHWAY 31 N # 35 | DEATSVILLE AL  36022 | | | | 2.567 | 36022 |
| JAMES A SMITH & LAVERNE P | SMITH JT TEN | RT 3 BOX 526 | MADISON FL  32340 | | | 127.528 | 32340 |
| JAMES C SMITH II | 2305 BOYKIN RD | AUGUSTA GA  30906 | | | | 6.173 | 30906 |
| JAMES DONALD SMITH | 11039 LEE CIRCLE N | MURRELLS INLET SC  29576 | | | | 69.853 | 29576 |
| JAMES E SMITH | 785 BEREA CHURCH RD | FOUR OAKS NC  27524 | | | | 128.541 | 27524 |
| JAMES E SMITH | 711 SURREY LN | PIEDMONT SC  29673 | | | | 373 | 29673 |
| JAMES ERNEST SMITH & ROBERTA | R SMITH JT TEN | 4341 FLAX COURT | PALM BEACH GARDENS FL  33410 | | | 2666 | 33410 |
| JAMES K SMITH | 1905 NANTICOKE CIR | TALLAHASSEE FL  32303 | | | | 6 | 32303 |
| JAMES L SMITH | 3009 HOUSTON ST N | FORT WORTH TX  76106 | | | | 41.189 | 76106 |
| JAMES L SMITH & FRANKIE M | SMITH JT TEN | 3009 HOUSTON ST N | FORT WORTH TX  76106 | | | 16.429 | 76106 |
| JAMES MERRICK SMITH | 1541 BRICKELL AVE # C1506 | MIAMI FL  33129 | | | | 5 | 33129 |
| JAMES ROBERT SMITH | 3 BILTMORE DR | GREENVILLE SC  29601 | | | | 20.535 | 29601 |
| JAMES T SMITH | 520 HARRISON ST | SW PALM BAY FL  32908 | | | | 26.917 | 32908 |
| JAMES V SMITH & JOLIENE A | SMITH JT TEN | 2457 TAYLOR RD | NEW SMYRNA BEACH FL  32168 | | | 120 | 32168 |
| JAMES W SMITH | 6991 BEELER ST | PENSACOLA FL  32503 | | | | 63.732 | 32503 |
| JANE SMITH | P O BOX 381 | MORTONS GAP KY  42440 | | | | 8.797 | 42440 |
| JANET L SMITH | 4868 W PONKAN RD | APOPKA FL  32712 | | | | 176.709 | 32712 |
| JEANETTE SMITH | 4214 FLORIDA AVE | CINCINNATI OH  45223 | | | | 127.528 | 45223 |
| JEFFREY SMITH | 7913 SWAN PARK DR | DENTON TX  76210 | | | | 50 | 76210 |
| JEFFREY A SMITH | 517 SW 14 ST | LAKE BUTLER FL  32054 | | | | 3.605 | 32054 |
| JEFFREY MARK SMITH | 7435 SEALAWN DR | SPRING HILL FL  34606 | | | | 178.536 | 34606 |
| VALERIE J SMITH CUST JENNA M | SMITH U/T/MA/FL | 5339 BAYCREST RD | JACKSONVILLE FL  32205 | | | 42.324 | 32205 |
| JENNIFER D SMITH | 5343 WALKER HORSE DRIVE | JACKSONVILLE FL  32257 | | | | 127.528 | 32257 |
| JENNIFER L SMITH | 2607 COLIN AVE | LOUISVILLE KY  40217 | | | | 60 | 40217 |
| JENNIFER M SMITH CUST | ADRIANE SMITH UNDER THE AL | UNIF TRAN MIN ACT | 17584 RED OAK WAY | ATHENS AL  35611 | | 59.946 | 35611 |
| JENNIFER M SMITH CUST | ADRIANE M SMITH UNDER THE AL | UNIF TRAN MIN ACT | 17584 RED OAK WAY | ATHENS AL  35611 | | 20 | 35611 |
| JENNIFER M SMITH | 1320 LT HARDEE RD LT | GREENVILLE NC  27858 | | | | 16 | 27858 |
| JERRY G SMITH | 423 SHAQ BARK TRAIL | LEXINGTON SC  29073 | | | | 188.048 | 29073 |
| JERRY L SMITH | 441 PINE ST | MONROE GA  30655 | | | | 18.438 | 30655 |
| JESSE D SMITH JR | BOX 4 | PLEASANT GRV AL  35127-0004 | | | | 500 | 35127-0004 |
| JESSE D SMITH JR | BOX 4 | PLEASANT GRV AL  35127 | | | | 500 | 35127 |
| JESSE W C SMITH III & SHELIA | W SMITH JT TEN | 3855 SPRING LEAF CT | STONE MOUNTAIN GA  30083 | | | 7.803 | 30083 |
| JIM SMITH | 6829 RIVER RD | NEW PORT RICHEY FL  34652 | | | | 20 | 34652 |
| JIM SMITH & KELLI SMITH | JT TEN | 6829 RIVER RD | NEW PORT RICHEY FL  34652 | | | 130.21 | 34652 |
| JIMMIE D SMITH | RT 8 BOX 423 | MANCHESTER KY  40962 | | | | 2 | 40962 |
| JIMMY RAY SMITH | 908 W SOUTH BROAD ST | WALHALLA SC  29691 | | | | 508.753 | 29691 |
| JO ANN H SMITH | PO BOX 5299 | POMPANO BEACH FL  33074 | | | | 685.961 | 33074 |
| JOANNE DUNN SMITH | 8025 W INNAHA AVE | KENNEWICK WA  99336 | | | | 9.137 | 99336 |
| JOANNE R SMITH & EDWARD | JACKSON SMITH JT TEN | 197 LA PASADA CIRCLE E | PONTE VEDRA BEACH FL  32082 | | | 17.24 | 32082 |
| JOEL G SMITH | RR 2 BOX 193-B | MAGNOLIA MS  39652 | | | | 250.312 | 39652 |
| JOHANNA W SMITH | 11317 CONCH CT | JACKSONVILLE FL  32223 | | | | 309.518 | 32223 |
| JOHN ADAM SMITH & ESTELLA | RAY SMITH JT TEN | 5415 DALLAS RD 960 | ORRVILLE AL  36767 | | | 196.466 | 36767 |
| JOHN E SMITH | 31 HENDERSON DR | NAPLES FL  34114 | | | | 12 | 34114 |
| JOHN S SMITH | 884 E OLD LIMESTONE RD | YORK SC  29745 | | | | 1134.361 | 29745 |
| JOHN T SMITH | 8108 RED CEDAR WAY | LOUISVILLE KY  40219 | | | | 268.311 | 40219 |
| JOHN V SMITH JR | BOX 330517 | ATLANTIC BEACH FL  32233 | | | | 63.63 | 32233 |
| JOHN VICTOR SMITH | 1419 E CENTER ST | LEXINGTON SC  27292 | | | | 264 | 27292 |
| JOHNNY B SMITH | 2993 HWY 324 | BUFORD GA  30518 | | | | 10 | 30518 |
| JOHNNY B SMITH | 2993 GRAVEL SP RD HWY 324 | BUFORD GA  30519 | | | | 2 | 30519 |
| JOHNNY L SMITH | 2960 SW 2CT | FT LAUDERDALE FL  33312 | | | | 2 | 33312 |
| JOSEPH B SMITH | 114 MACKAY DRIVE | BRUNSWICK GA  31525 | | | | 146.653 | 31525 |
| JOSEPH N SMITH | 1608 GREEN CRICKET CT | APOPKA FL  32712 | | | | 624 | 32712 |
| JOSEPHINE M SMITH | 1008 KNOLLWOOD DR | APEX NC  27502 | | | | 303.489 | 27502 |
| JOYCE ELIZABETH SMITH & | RONNIE LEE SMITH JT TEN | 12450 FM 2325 | WIMBERLEY TX  78676 | | | 194.353 | 78676 |
| JOYCE M SMITH | 101 HALIFAX RD | EASLEY SC  29642 | | | | 321.821 | 29642 |
| JUDITH A SMITH | 9 NELSON STREET | CLINTON MA  01510 | | | | 64.794 | 01510 |
| JUDY W SMITH | RR 1 BOX 3315 | MADISON FL  32340 | | | | 135.438 | 32340 |
| KARI SMITH | 7715 SYMMES ROAD | GIBSONTON FL  33534 | | | | 100 | 33534 |
| KARL A SMITH CUST FOR DAVID | SMITH-EILER UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 11937 RIVERHAVEN DR | HOMOSASSA FL  34448 | | 12.291 | 34448 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KARL W SMITH | 9620 UNION HILL RD W | VILLA RICA GA 30180 | | | | 17.404 | 30180 |
| KATRINA TERESE SMITH | 2750 SOMERSET DR T209 | LAUDERDALE LAKES FL 33311 | | | | 36.2 | 33311 |
| KEISHA W SMITH | 483 POLICE CLUB RD | UNION SC 29379 | | | | 25.008 | 29379 |
| KELLEE ANN SMITH | 103 RISSE CT | ERIE CO 80516 | | | | 132 | 80516 |
| KELLI LYNN SMITH | 6829 RIVER RD | NEW PORT RICHEY FL 34652 | | | | 70 | 34652 |
| KENNETH C SMITH | PO BOX 1863 | VENICE FL 34284 | | | | 743.38 | 34284 |
| KENNETH R SMITH | 5343 WALKER HORSE DR | JACKSONVILLE FL 32257 | | | | 72.574 | 32257 |
| KENNETH W SMITH | 29400 SW 199 AVE | HOMESTEAD FL 33030 | | | | 87.055 | 33030 |
| KENNY C SMITH & | DANA C FUGAZZI-SMITH JT TEN | 549 GRANTCHESTER RD | LEXINGTON KY 40505-1411 | | | 32 | 40505-1411 |
| KIM E SMITH | 2834 SW 13TH DR | DEERFIELD BEACH FL 33442 | | | | 200 | 33442 |
| KIMBERLY SMITH | 4086 DANNY DR | KENNEDALE TX 76060 | | | | 118.364 | 76060 |
| KRISTIN L SMITH | 2026 WINTERSET DR | LAKELAND FL 33813 | | | | 127.857 | 33813 |
| MICHAEL T SMITH CUST KRISTIN | R SMITH UNDER THE GA TRAN | MIN ACT | 127 ROBERTSON RD | LAGRANGE GA 30241 | | 1.138 | 30241 |
| LACEY SMITH JR | PO BOX 350820 | JACKSONVILLE FL 32235-0820 | | | | 254.727 | 32235-0820 |
| LARRY C SMITH | 436 BOUKNIGHT RD | GILBERT SC 29054 | | | | 752 | 29054 |
| LARRY W SMITH | 600 W TROPICANA CT | KISSIMMEE FL 34741 | | | | 121.124 | 34741 |
| LAURA L SMITH & J PATRICK | SMITH JT TEN | 2471 SLEEPY OAK LANE | DELAND FL 32720 | | | 47 | 32720 |
| LAUREN M HOLLAND SMITH | 1935 ROANOKE AVE | LOUISVILLE KY 40205 | | | | 11.897 | 40205 |
| LEE GRANT SMITH | 661 COLLINWOOD AVE | MONTGOMERY AL 36105 | | | | 39.244 | 36105 |
| LEE GRANT SMITH & MARTHA | WATKINS SMITH JT TEN | 661 COLLINWOOD AVE | MONTGOMERY AL 36105 | | | 252.106 | 36105 |
| LELAND RICHARD SMITH JR | 3536 E ST MARTINS RD | CINCINNATI OH 45211 | | | | 221.303 | 45211 |
| LEO H SMITH | 619 CLAIRMONT DR | JOHNSON CITY TN 37601 | | | | 29.037 | 37601 |
| LEON SMITH JR | 177 FRANKLIN RD | FERRIDAY LA 71334 | | | | 64 | 71334 |
| LEROY SMITH | 116 WASP DR | BRUNSWICK GA 31520 | | | | 12 | 31520 |
| LESTER S SMITH | 343 NE 1 AV | OCALA FL 34470 | | | | 2.343 | 34470 |
| LIDA H SMITH | 123 BRADLEY PARK | ANDERSON SC 29621 | | | | 119.409 | 29621 |
| LILLIAN T SMITH | 3843 PURITAN ST 26 | DETROIT MI 48238 | | | | 14.394 | 48238 |
| LILLY SMITH | 725 DROMEDARY DR | KISSIMEE FL 32759 | | | | 100 | 32759 |
| LINDA SMITH | 2225 MARIGOLD AVE | FORT WORTH TX 76111 | | | | 11.504 | 76111 |
| LINDA SMITH | 7418 HOLLY STREET | PO BOX 803 | ZELLWOOD FL 32798 | | | 80 | 32798 |
| LINDA A SMITH | 467 E NICHOLAS ST | HERNANDO FL 34442 | | | | 28.717 | 34442 |
| LINDA G SMITH | 5510 DONGOLA HWY | CONWAY SC 29527 | | | | 258.901 | 29527 |
| LINDA J SMITH & DANNY SMITH | JT TEN | 201 TOMLINSON DR | VALDOSTA GA 31602 | | | 2.041 | 31602 |
| LINDA J SMITH & RONDLE L | SMITH JT TEN | 1505 TRAMMEL RD | SCOTTSVILLE KY 42164 | | | 86.238 | 42164 |
| LINDA LEE SMITH | 3338 W FISHER RD | AVON PARK FL 33825 | | | | 335.507 | 33825 |
| LISA L SMITH | 12141 WOLF TRAIL | ELBERTA AL 36530 | | | | 49.895 | 36530 |
| LISA MICHELE SMITH | 8312 CENTURY POINT DR SOUTH | JACKSONVILLE FL 32216 | | | | 109.177 | 32216 |
| WILLIAM WARD SMITH & GLORIA | WANDA SMITH TTEES U A | 06-07-93 SMITH LIVING TRUST | 366 PINE LOOP | FROSTPROOF FL 33843-8343 | | 1138 | 33843-8343 |
| LONNIE SMITH JR | PO BOX 351 | HAPPY KY 41746 | | | | 25.4 | 41746 |
| LORI H SMITH | 2904 MURPHY MILL RD | DOTHAN AL 36303 | | | | 15.667 | 36303 |
| LORI H SMITH & CHRISTOPHER T | SMITH JT TEN | 2904 MURPHY MILL RD | DOTHAN AL 36303 | | | 26.116 | 36303 |
| LORRIELYN SMITH | 4132 SW 153 TERR | MIRAMAR FL 33027 | | | | 76.514 | 33027 |
| LOUIS PERRY SMITH JR | 249 E LAKE DR | DECATUR GA 30030 | | | | 3340 | 30030 |
| LOUISE SMITH | 15250 SW 102 RD | MIAMI FL 33157 | | | | 94.033 | 33157 |
| LURLINE H SMITH | 7847 AL HWY 51 | OPELIKA AL 36801 | | | | 332 | 36801 |
| MABLE J SMITH | 410 SMITH ST | JACKSONVILLE FL 32204 | | | | 1057 | 32204 |
| MALVINE B SMITH | 4008 COUNTRY DR | BOURG LA 70343 | | | | 100 | 70343 |
| MARC A SMITH | 2334 SE WALD ST | PORT SAINT LUCIE FL 34984 | | | | 15.517 | 34984 |
| MARGARET A SMITH & WILLIAM R | SMITH JT TEN | 3304 FOREST BROOK CROSSING | GAINESVILLE GA 30507 | | | 1250.954 | 30507 |
| MARGARET H SMITH | 106 BUNCH ROAD | PALATKA FL 32177 | | | | 63.659 | 32177 |
| MARGIE J SMITH | CO MARGIE S CAGLE | 3819 S BRANNAN DRIVE | MOBILE AL 36693 | | | 264 | 36693 |
| MARIA SMITH | 10521 MOORES CHAPEL ROAD | CHARLOTTE NC 28214 | | | | 63.63 | 28214 |
| MARIE R SMITH | 5546 SW 7 CT | MARGATE FL 33068 | | | | 131.373 | 33068 |
| MARK SMITH | 139 E JOSHUA CT | HERNANDO FL 34442 | | | | 3 | 34442 |
| MARK D SMITH & SONYA D SMITH | JT TEN | 332 W 94TH PL | CHICAGO IL 60620 | | | 205.324 | 60620 |
| MARLENE C SMITH | 2675 NW 44TH ST | JASPER FL 32052 | | | | 422 | 32052 |
| MARTHA M SMITH | 641 BARNES RD | SENECA SC 29678 | | | | 1126 | 29678 |
| MARVIN J SMITH & OUIDA S | SMITH JT TEN | 619 HOLLYRIDGE DR | DURHAM NC 27712 | | | 1200 | 27712 |
| MARY A SMITH | 109 MAJOR DR | LAURENS SC 29360 | | | | 331.561 | 29360 |
| MARY ELLEN SMITH | 2332 SE JACKSON STREET | STUART FL 34997 | | | | 127.528 | 34997 |
| MARY GRAY SMITH | 100 BEACH DR NE | SAINT PETERSBURG FL 33701 | | | | 4170 | 33701 |
| MARY H SMITH | 4556 BROOKSIDE CARDIFF RD | GRAYVILLE AL 35073 | | | | 2.615 | 35073 |
| MARY JOYCE SMITH | VINEVILLE CHRISTIAN TOWERS | 2394 VINEVILLE AVE APT 211 | MACON GA 31204 | | | 1232.566 | 31204 |
| MARY KAY SMITH | 3918 CHURCH ST | COVINGTON KY 41015 | | | | 3.125 | 41015 |
| MARY M SMITH | 1766 OLD KELLYTON RD | ALEX CITY AL 35010 | | | | 25.45 | 35010 |
| MARY S SMITH | 2213 MAYLYNN DR | CAYCE SC 29033 | | | | 624 | 29033 |
| MATTHEW D SMITH | 808 HARDWOOD ST | ORANGE PARK FL 32065 | | | | 10.635 | 32065 |
| MATTHEW R SMITH | 5317 NEWHALL AVE | ORLANDO FL 32810 | | | | 3.268 | 32810 |
| MELISSA A SMITH | 124 HORTON DRIVE | BRUNSWICK GA 31525 | | | | 139.481 | 31525 |
| MELVIN E SMITH & JOAN O | SMITH JT TEN | 981 BEA LANE | JACKSONVILLE FL 32220 | | | 945.069 | 32220 |
| MELVIN E SMITH JR & PAMELA B | SMITH JT TEN | 2539 SUMMER FIELD LN | BALDWIN FL 32234 | | | 86.896 | 32234 |
| MELVIN FARRELL SMITH | 135 RAMSEY RD | BEAUFORT SC 29906 | | | | 12 | 29906 |
| MERLE E SMITH & OLGA | ZALITHEA EDSMAN JT TEN | PO BOX 43234 | OAKLAND CA 94624 | | | 19.719 | 94624 |
| MICHAEL SMITH | 1075 REGAL POINTE TE | LAKE MARY FL 32746 | | | | 7.069 | 32746 |
| MICHAEL A SMITH | 2502 COUNTRY PARK DR | SMYRNA GA 30080 | | | | 93.685 | 30080 |
| MICHAEL A SMITH | 26458 SEVEN MILE RD | ANGIE LA 70426 | | | | 6.526 | 70426 |
| MICHAEL E SMITH | RT 1 BOX 210 | VALDOSTA GA 31602 | | | | 126.426 | 31602 |
| MICHAEL G SMITH | 118 ROSEDALE CIR | WINSTON SALEM NC 27106 | | | | 35.594 | 27106 |
| MICHAEL HERMAN SMITH | 7175 ANDERSON LAKE RD | DAWSONVILLE GA 30534 | | | | 20 | 30534 |
| MICHAEL L SMITH | 218 BROOKWOOD DRIVE | VICKSBURG MS 39183 | | | | 234.956 | 39183 |
| MICHAEL L SMITH & KAREN A | SMITH JT TEN | 8695 SE KEATHLEY CT | HOBE SOUND FL 33455 | | | 14.476 | 33455 |
| MICHAEL S SMITH | 621 EDWARDS DR | SAGINAW TX 76179 | | | | 44.71 | 76179 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MICHAEL V SMITH | 16017 LAGOON COURT | CLEARMONT FL 34711 | | | | 765.138 | 34711 |
| MICHAEL V SMITH | PO BOX 25521 | GREENVILLE SC 29616 | | | | 61.443 | 29616 |
| MIKE J SMITH & SUSAN A SMITH | JT TEN | 620 BAXTERVILLE RD | LUMBERTON MS 39455 | | | 629.631 | 39455 |
| MILDRED N SMITH | 9130 COUNTY RD 36 | HEFLIN AL 36264 | | | | 6.862 | 36264 |
| MOLLIE ANN SMITH | PO BOX 165 | SUMTERVILLE FL 33585 | | | | 24.217 | 33585 |
| MYRTLE SMITH | ATTN WILSON D SMITH | 107 IDLEWILD AVENUE | TAYLORS SC 29687 | | | 2342 | 29687 |
| NANCY B SMITH | 382 AVIAN CT | ORANGEBURG SC 29118 | | | | 453.747 | 29118 |
| NANCY G SMITH | 5343 WALKER HORSE DR | JACKSONVILLE FL 32257 | | | | 299.142 | 32257 |
| CAROLE A SMITH CUST | NATHANIEL J SMITH UNIF TRANS | MIN ACT IN | 3268 GARDEN MEADOW DR | BRIGHT IN 47025 | | 31.462 | 47025 |
| NELSON H SMITH & BETTY R | SMITH JT TEN | 107 RIVERA DR | ST SIMONS ISLAND GA 31522 | | | 20 | 31522 |
| PAMELA A SMITH | 3561 SULPHUR SPRINGS RD NE | HICKORY NC 28601 | | | | 1356.798 | 28601 |
| PAMELA D SMITH | 137 CHURCH OF GOD RD | GOLDSBORO NC 27534 | | | | 60 | 27534 |
| PATRICE L SMITH | 6301 ECHO TRAIL | LOUISVILLE KY 40299 | | | | 1.255 | 40299 |
| PATRICIA A SMITH | 282 ORANGE AVE | JACKSONVILLE FL 32259 | | | | 136.69 | 32259 |
| PATRICIA ANN SMITH & LEONARD | A SMITH JT TEN | 282 ORANGE AVE | JACKSONVILLE FL 32259 | | | 61.47 | 32259 |
| PATRICIA K SMITH | 10976 IOWA AVE | JACKSONVILLE FL 32219 | | | | 113.41 | 32219 |
| PAUL E SMITH | 1974 MAIN ST | GOSHEN OH 45122 | | | | 40 | 45122 |
| MICHAEL T SMITH CUST PAUL T | SMITH UNDER THE GA TRAN MIN | ACT | 127 ROBERTSON RD | LAGRANGE GA 30241 | | 1.138 | 30241 |
| PAUL V SMITH | 1913 GRIFLET RD | JACKSONVILLE FL 32211 | | | | 100 | 32211 |
| PAULA JEAN SMITH | P O BOX 932 | ELIZABETHTOWN NC 28337 | | | | 19.098 | 28337 |
| PEGGY TRUETT SMITH | 1905 14TH ST | HARTSVILLE SC 29550 | | | | 424 | 29550 |
| PERCY W SMITH JR | 19 MANOR DR | FT PIERCE FL 34982 | | | | 99.272 | 34982 |
| PETER C SMITH | 1203 ANORA DR | APEX NC 27502 | | | | 2.075 | 27502 |
| PHILLIP A SMITH | 1515 WINGFIELD AVE | CHESAPEAKE VA 23325 | | | | 4 | 23325 |
| PHOEBE ANNE SMITH | 1600 CRESCENT RIDGE RD | DAYTONA BEACH FL 32118 | | | | 470.347 | 32118 |
| PHYLLIS F SMITH | 313 FREDERICK ROAD | CHOCOWINITY NC 27817 | | | | 11.229 | 27817 |
| PHYLLIS J SMITH | 5100 31ST PL SW | NAPLES FL 34116 | | | | 4 | 34116 |
| PHYLLIS V SMITH & JOHN K | SMITH JT TEN | 446 MCGREGOR RD | WINTER SPRINGS FL 32708 | | | 603 | 32708 |
| PRISCILLA PATSY SMITH & | WILLIAM L SMITH JT TEN | 1527 CEDAR RD PO BOX 148 | MUNFORD AL 36268 | | | 126.99 | 36268 |
| R GENE SMITH CUST RILEY L | HILL UNIF TRANS MIN ACT FL | 707 TROPICAL PKWY | ORANGE PARK FL 32073 | | | 288.715 | 32073 |
| R LAWRENCE SMITH | 117 WOODCOCK TRAIL | WEST COLUMBIA SC 29169 | | | | 4000 | 29169 |
| R NICHOLAS SMITH | 10716 SILVERBROOK DR | CINCINNATI OH 45240 | | | | 12.935 | 45240 |
| RANDALL K SMITH & DONNA A | SMITH JT TEN | 44315 COTTONTAIL TRAIL | CALLAHAN FL 32011 | | | 92.705 | 32011 |
| RAYMOND D SMITH | 107 RHODEHAVEN DR | ANDERSON SC 29625 | | | | 126.452 | 29625 |
| RAYMOND E SMITH | 315 QUAIL AVE | SEBRING FL 33872 | | | | 94.314 | 33872 |
| RAYMOND G SMITH | 15366 CHARLENE LN | COVINGTON LA 70435 | | | | 127.802 | 70435 |
| RAYMOND G SMITH | 707 TROPICAL PARKWAY | ORANGE PARK FL 32073 | | | | 4.275 | 32073 |
| RAYMOND GENE SMITH & BARBARA | WHITFIELD SMITH CO-TRUSTEES | THE RAYMOND GENE SMITH | LIVING TRUST | 707 TROPICAL PKWY | ORANGE PARK FL 32073 | 2331.727 | 32073 |
| RAYMOND H SMITH JR & DALILA | SMITH JT TEN | 274 HOWARD BLVD | LONGWOOD FL 32750 | | | 217.647 | 32750 |
| RAYMOND L SMITH | 9308 DAFFODIL DR | RALEIGH NC 27603 | | | | 641.307 | 27603 |
| REBECCA A SMITH | 17714 COFFMAN RD | ELKMONT AL 35620 | | | | 100 | 35620 |
| RHONDA SMITH | 2200 SHEFFIELD LN | CAYCE SC 29033 | | | | 100 | 29033 |
| RICHARD B SMITH | P O BOX 26704 | GREENVILLE SC 29616 | | | | 59 | 29616 |
| RICHARD B SMITH JR | 706 OLD CEDAR ROCK RD | EASLEY SC 29640 | | | | 399.903 | 29640 |
| RICHARD B SMITH SR | 113 SKYLAND DR | EASLEY SC 29640 | | | | 1.201 | 29640 |
| RICHARD BLACKMER SMITH | 6705 PERSIMMON TREE RD | BETHESDA MD 20817 | | | | 74.57 | 20817 |
| RICHARD D SMITH | 3000 SYLVANIA DR | RALEIGH NC 27607 | | | | 80.875 | 27607 |
| RICHARD H SMITH | 151 VENABLE RD | TEMPLE GA 30179 | | | | 72 | 30179 |
| RICHARD H SMITH & GEORGIA M | SMITH JT TEN | 151 VENABLE RD | TEMPLE GA 30179 | | | 324 | 30179 |
| RICHARD L SMITH | 5611 E MANSLICK RD | LOUISVILLE KY 40219 | | | | 204.581 | 40219 |
| RICHARD L SMITH | 4392 OAKVIEW RD | WAYCROSS GA 31501 | | | | 10.613 | 31501 |
| RICKEY B SMITH | 3109 W 45TH ST | JACKSONVILLE FL 32209 | | | | 1.567 | 32209 |
| RICKY HUBERT SMITH | 636 BARNES ROAD | SENECA SC 29672 | | | | 76.675 | 29672 |
| ROBERT A SMITH | 13542 OVERTON AVE | PORT CHARLOTTE FL 33981 | | | | 46.541 | 33981 |
| ROBERT D SMITH | 1411 MELTON RD | LIBERTY SC 29657 | | | | 40 | 29657 |
| ROBERT DANNY SMITH | 1200 FERNWOOD DRVIE | WATKINSVILLE GA 30677 | | | | 12.274 | 30677 |
| ROBERT DEAN SMITH | 1411 MELTON RD | LIBERTY SC 29657 | | | | 366 | 29657 |
| ROBERT E SMITH | 6926 GREYSTONE RD | AFTON TN 37616 | | | | 1416.343 | 37616 |
| ROBERT E SMITH & MARY H | SMITH JT TEN | 6926 GREYSTONE RD | AFTON TN 37616 | | | 8.648 | 37616 |
| ROBERT F SMITH | 103 WOODVALE CIR | GREER SC 29651 | | | | 100 | 29651 |
| ROBERT F SMITH | 6170 RUPE RD | BROOKSVILLE FL 34602 | | | | 75 | 34602 |
| ROBERT G SMITH | 501 GREENHILL WAY | LOGANVILLE GA 30052 | | | | 7.213 | 30052 |
| ROBERT H SMITH | 1440 S GLENCOE RD | NEW SMYRNA BEACH FL 32168 | | | | 2692 | 32168 |
| ROBERT L SMITH | 345 WEAVER ST | DAYTONA BEACH FL 32114 | | | | 2.071 | 32114 |
| ROBERT LEWIS SMITH | 370 BOB SMITH DRIVE | LEXINGTON NC 27292 | | | | 220.012 | 27292 |
| ROBERT M SMITH JR | 3412 SUNNYSIDE DR | JACKSONVILLE FL 32207 | | | | 2664 | 32207 |
| ROBERT M SMITH & LOUISE G | SMITH JT TEN | 204 N ORANGE ST | MADISON FL 32340 | | | 290.893 | 32340 |
| ROBERT O SMITH & DANIELA C | SMITH JT TEN | 148 PRINCE DR E | JACKSONVILLE FL 32225 | | | 1.537 | 32225 |
| ROBIN M SMITH | & JACKIE T MADDOX | JT TEN | 4220 MARJORIE RD | SNELLVILLE GA 30039 | | 2.69 | 30039 |
| RONALD D SMITH JR | 1004 ROXBORO RD | HAW RIVER NC 27258 | | | | 200 | 27258 |
| RONALD L SMITH | PO BOX 641 | INDEPENDENCE LA 70443 | | | | 139.794 | 70443 |
| RONALD WILLIAM MARTIN RD | 16673 ST MARTIN RD | ALBEMARLE NC 28001 | | | | 1.164 | 28001 |
| RONNIE A SMITH | 4008 COUNTRY DR | BOURG LA 70343 | | | | 1800 | 70343 |
| ROSEMARIE D SMITH | 575 TWO NOTCH ROAD | LEXINGTON SC 29073 | | | | 50 | 29073 |
| ROY DALE SMITH & JUDITH KAY | SMITH JT TEN | 3110 S 65TH WEST AVE | TULSA OK 74107 | | | 331.686 | 74107 |
| ROY J SMITH | 4746 WILDWOOD ST | RALEIGH NC 27612 | | | | 146.809 | 27612 |
| RUTH E SMITH & THOMAS SMITH | JT TEN | 404 ANISE LANE | KISSIMMEE FL 34759 | | | 182.902 | 34759 |
| RUTHIE W SMITH | 206 S WARD STREET | QUINCY FL 32351 | | | | 8 | 32351 |
| SABRINA SMITH | 881 12TH AVE SOUTH | JACKSONVILLE BCH FL 32250 | | | | 50.012 | 32250 |
| SANDRA U SMITH | 507 N MOORE ST | SANFORD NC 27330 | | | | 1500 | 27330 |
| SARA B SMITH | PO BOX 108 | GRAND BLANC MI 48439 | | | | 12.442 | 48439 |
| SCOTT H SMITH | 3861 SUMMER GROVE WAY N | JACKSONVILLE FL 32257 | | | | 1035.986 | 32257 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SELINA J SMITH | 925 AUSTIN ST SW | DECATUR AL  35601 | | | | 217.741 | 35601 |
| SHANNON SMITH | 401 GREENHILL DR | MARTINSVILLE VA  24112 | | | | 50 | 24112 |
| SHANNON D SMITH | 3559 NEW HOPE RD | POMARIA SC 29126 | | | | 127.528 | 29126 |
| SHELIA J SMITH & PAUL K | SMITH JR JT TEN | 1061 WINFIELD AVE | CINCINNATI OH  45205 | | | 50 | 45205 |
| SHELLY WHITE SMITH | 1218 DRY RIDGE RD | ST LOUIS MO  63131 | | | | 380 | 63131 |
| SHERRY SMITH | 160 COLONEL DR | BRUNSWICK GA  31523 | | | | 66.563 | 31523 |
| SONYA L SMITH | 7764 ALLSPICE CIR EAST | JACKSONVILLE FL  32244 | | | | 11.364 | 32244 |
| STEPHEN A SMITH | 4715 BRAEBURN DR | BELLAIRE TX  77401 | | | | 427.694 | 77401 |
| MARK P SMITH CUST STEPHEN N | SMITH UNIF TRAN MIN ACT WV | 2201 BRIGHTON LN | PLANO TX  75075 | | | 121.759 | 75075 |
| STEVE M SMITH | 439 JAKE MEETZE RD | CHAPIN SC  29036 | | | | 110.46 | 29036 |
| SUE ANN SMITH | 100 BRUNSON LANE | GARLAND NC  28441 | | | | 296.165 | 28441 |
| SUSAN D SMITH | 5951 BAVARIA PL | HUBER HEIGHTS OH  45424 | | | | 297.34 | 45424 |
| T SCOTT SMITH | 128 MARITIME TRAIL | LEXINGTON SC  29072 | | | | 604.994 | 29072 |
| TAMI ALYSE SMITH | 2706 SUE ELLEN DR | KNOXVILLE TN  37921 | | | | 7.65 | 37921 |
| TARA L SMITH | 105 HOLDEN LN | YORKTOWN VA  23692 | | | | 795.397 | 23692 |
| TERESA SMITH | 7117 TIMBER CREEK TR | GRAHAM NC  27253 | | | | 3.218 | 27253 |
| THERESA SMITH | 4533 SKYVIEW DRIVE | NEW ORLEANS LA  70126 | | | | 100 | 70126 |
| THERESE B SMITH | 311 AUTUMN OAKS DRIVE | BATON ROUGE LA  70810 | | | | 2.783 | 70810 |
| THOMAS C SMITH | PO BOX 2175 | JENA LA  71342 | | | | 27.123 | 71342 |
| THOMAS E SMITH | 4704 SW 195TH WAY | MIRAMAR FL  33029 | | | | 36.501 | 33029 |
| THOMAS LEE SMITH | 1531 NW 17TH ST | HOMESTEAD FL  33030 | | | | 396.806 | 33030 |
| THOMAS W SMITH | 401 EVERGREEN AVENUE | HIGH POINT NC  27262 | | | | 4.066 | 27262 |
| TIMOTHY C SMITH | 665 LAKE RD SW | CORYDON IN  47112 | | | | 1.581 | 47112 |
| TIMOTHY C SMITH & TERESA A | SMITH JT TEN | 665 LAKE RD SW | CORYDON IN  47112 | | | 5.333 | 47112 |
| TIMOTHY LAROY SMITH | 3226 BUTTONWOOD LN | MIDDLEBURG FL  32068 | | | | 32.121 | 32068 |
| TIMOTHY W SMITH | 8154 FOXWORTH TRL | POWELL TN  37849 | | | | 71.166 | 37849 |
| TINA MOON SMITH | 251 OLD GREENWOOD HWY | ABBEVILLE SC  29620 | | | | 164 | 29620 |
| TODD EVERETTE SMITH | 806 CURTISS DR | GARNER NC  27529 | | | | 4.033 | 27529 |
| TODD M SMITH | 6544 SW 27TH ST | MIRAMAR FL  33023 | | | | 19.415 | 33023 |
| TRACI SMITH | 1819 N LINDSAY LN | ATHENS AL  35613 | | | | 20 | 35613 |
| TRACI SUSAN SMITH | 2413 WINBURN AV | DURHAM NC  27704 | | | | 4 | 27704 |
| TRACY SMITH | 8019 SUMMA AVE APT B | BATON ROUGE LA  70809 | | | | 112.264 | 70809 |
| TYRONE SMITH | 19179 NW 33RD AVE | CAROL CITY FL  33056 | | | | 52.211 | 33056 |
| VERNON S SMITH | 3917 WINTERFIELD PLACE | CHARLOTTE NC  28205 | | | | 510.095 | 28205 |
| VERNON S SMITH & CAROL F | SMITH JT TEN | 3917 WINTERFIELD PL | CHARLOTTE NC  28205 | | | 536 | 28205 |
| VICKI DARLENE SMITH | 7205 GREENBRIAR ST | OCEAN SPRINGS MS  39564 | | | | 114.524 | 39564 |
| VIRGIE O SMITH | 3401 N MILTON ST | MUNCIE IN  47304 | | | | 2868.481 | 47304 |
| ROBERT HILL SMITH CUST | VIRGINIA AUSTIN SMITH UNIF | TRANS MIN ACT FL | BOX 11248 | TALLAHASSEE FL  32302 | | 50 | 32302 |
| VIRGINIA DOUCIEVE SMITH | INDIVIDUALLY & AS | USUFRUCTUARY OF KEITH B SMITH | & SANDRA D SMITH | 24678 PECAN PL DR | PLAQUEMINE LA  70764 | 34.219 | 70764 |
| VIRGINIA DOUCIERE SMITH | INDIVIDUALLY & AS | USUFRUCTUARY OF KEITH B | SMITH & SANDRA D SMITH | 24678 PECAN PLACE DRIVE | PLAQUEMINE LA  70764 | 102.652 | 70764 |
| VIVIAN LEAH SMITH | APT 3031 | 1531 S STATE HIGHWAY 121 | LEWISVILLE TX  75067 | | | 1 | 75067 |
| WANDA K SMITH | 100 S CROFT ST | LYMAN SC  29385 | | | | 30 | 29385 |
| WANDA L SMITH | 344 SMITH HITEMAN RD | ALEXADRIA KY  41001 | | | | 12.366 | 41001 |
| WANDA M SMITH & KENNETH J | SMITH JT TEN | 9804 BOXFORD CT | LOUISVILLE KY  40242 | | | 338.393 | 40242 |
| ROBERT HILL SMITH CUST | WARREN HAMILTON SMITH | BOX 11248 | TALLAHASSEE FL  32302 | | | 50 | 32302 |
| WESLEY D SMITH | 425 OLDFIELD DR | ORANGE PARK FL  32003 | | | | 7.006 | 32003 |
| WILLIAM SMITH | 9540 FAYETTEVILLE RD | RALEIGH NC  27603 | | | | 120 | 27603 |
| WILLIAM C SMITH & ANN M | SMITH JT TEN | 1621 SW 98TH AVE | PEMBROKE PINES FL  33025 | | | 76.777 | 33025 |
| WILLIAM ELLIS SMITH JR & | GLORIA SMITH JT TEN | 340 NORTH AVE | VILLA RICA GA  30180 | | | 116.381 | 30180 |
| WILLIAM GREGORY SMITH | 5458 COLONY TRACE CT | SATSUMA AL  36572 | | | | 94.634 | 36572 |
| WILLIAM H SMITH | 9421 FARMSTEAD LN | LOUISVILLE KY  40291 | | | | 435.887 | 40291 |
| WILLIAM T SMITH | RR 4 BOX 317 | HENAGAAR AL  35978 | | | | 14.975 | 35978 |
| WINNIE LUE SMITH | 177 FRANKLIN RD | FERRIDAY LA  71334 | | | | 24 | 71334 |
| ZETHA SMITH | 615 KELLAM CIR FAY | FAYETTEVILLE NC  28311 | | | | 100 | 28311 |
| ZORA SMITH | 5700 E MANSLICK RD | LOUISVILLE KY  40219 | | | | 266 | 40219 |
| SHARMA SMITHART | 257 SW WINTHROP PLACE | FORT WHITE FL  32038 | | | | 125.887 | 32038 |
| JUNE H SMITHDEAL | 107 SPEER AV | BOONVILLE NC  27011 | | | | 884 | 27011 |
| TRACY SMITT | 6247 108TH AVE N | PINELLAS PARK FL  34666 | | | | 127.528 | 34666 |
| TERRY W SMOAK & REBECCA C | SMOAK JT TEN | 256 CYPRESS DRIVE | BAXLEY GA  31513 | | | 84.504 | 31513 |
| PATRICIA L SMOKE & LLOYD R | SMOKE JT TEN | PO BOX 5012 | IMMOKALEE FL  33934 | | | 382.576 | 33934 |
| AVA SMOLINSKA | 362 COUNTRYSIDE KAY BLVD | OLDSMAR  FL  34677 | | | | 119.307 | 34677 |
| GOERGE F SMOOT | 222 PANORAMIC WAY | BERKELEY CA  94704 | | | | 81.844 | 94704 |
| JILL H SMOOT | 681 POOR BOY RNCH | WRIGHT CITY MO  63390 | | | | 36.893 | 63390 |
| HELEN L SMYLIE & DENNIS M | SMYLIE JT TEN | 6487 MARGATE BLVD | MARGATE FL  33063 | | | 27.433 | 33063 |
| CHARLES H SMYRE JR | 3888 HOLLY SPRINGS DR | NEWTON NC  28658 | | | | 344.162 | 28658 |
| EARL F SMYTH & ERROL R SMYTH | JT TEN | 2873 FOREST HILL BLVD | WEST PALM BEACH FL  33406 | | | 1000 | 33406 |
| EARL F SMYTH & | ERROL R SMYTH JT TEN | 2873 FOREST HILL BLVD | WEST PALM BCH FL  33406-5960 | | | 1000 | 33406-5960 |
| GARY M SMYTH & BARBARA S | SMYTH JT TEN | 2301 EASTMERE ST | HARVEY LA  70058 | | | 706.641 | 70058 |
| KIMBERLY SMYTH | 4408 GASTON STREET | SPRING HILL FL  34607 | | | | 63.761 | 34607 |
| ISABELLA CARR SMYTHE | 219 STONEY CREEK DR | HOUSTON TX  77024 | | | | 293.435 | 77024 |
| MARTHA ALLSTON SMYTHE | PO BOX 025369 | MIAMI FL  33102 | | | | 574.961 | 33102 |
| CHARLES V SNAPP CUST MICHAEL | C SNAPP UND UNIF GIFT MIN | ACT FLA | 2742 ZUNI ROAD | SAINT CLOUD FL  34771 | | 38.452 | 34771 |
| CHARLES H SNEAD & JOANNE D | SNEAD JT TEN | 4824 CELTIC CIR | SALEM VA  24153 | | | 2914.675 | 24153 |
| CHARLES L SNEAD | 200 MADISON BEACH ROAD | MADISON NC  27025 | | | | 39.659 | 27025 |
| HOMER CHARLES SNEAD JR & | LOTTIE E SNEAD JT TEN | 7606 INDRIO RD | FORT PIERCE FL  34951 | | | 12 | 34951 |
| MARRELL SNEAD | 5802 SW 113TH PL | WEBSTER FL  33597 | | | | 947.458 | 33597 |
| TERESA G SNEAD | 5802 SW 113TH PL | WEBSTER FL  33597 | | | | 131.121 | 33597 |
| TROY L SNEAD | 3512 BARJAR PL | PLANT CITY FL  33565 | | | | 1533.359 | 33565 |
| WILLIAM P SNEAD CUST WILLIAM | KIRBY SNEAD UNIF TRAN MIN | ACT FL | PO BOX 1915 | ALACHUA FL  32615 | | 118 | 32615 |
| WILLIAM P SNEAD | PO BOX 1915 | ALACHUA FL  32615 | | | | 444 | 32615 |
| BRENDA SNEED & ELGER SNEED | JT TEN | 6370 MANILA RD | GOSHEN OH  45122 | | | 127.528 | 45122 |
| JAMES EDWARD SNEED & MARY | JANE SNEED JT TEN | 195 WILLOW WOOD DRIVE | MT WASHINGTON KY  40047 | | | 3836 | 40047 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TIMOTHY E SNEED | 5250 FAYANN STREET | ORLANDO FL 32812 | | | | 300 | 32812 |
| JOHN M SNELL | 406 WOODVALLEY CT | GREENVILLE AL 36037 | | | | 10.062 | 36037 |
| LILLIAN SNELL | P O BOX 737 | BOWIE MD 20718 | | | | 430 | 20718 |
| TERESA F SNELLEN | 400 BOTLAND LP | BARDSTOWN KY 40004 | | | | 3.268 | 40004 |
| TERESA F SNELLEN & JAMES T | SNELLEN JT TEN | 400 BOTLAND LP | BARDSTOWN KY 40004 | | | 34.113 | 40004 |
| ALTA SNIDER | 4701 ROSNEY DRIVE | ANNISTON AL 36206 | | | | 7104 | 36206 |
| CONNIE SNIDER | 207 CHRISTOPHER DR | COLUMBUS MS 39702 | | | | 51.009 | 39702 |
| GORDON EUGENE SNIDER | 2716 COLLEGE AVE | FORT WORTH TX 76110 | | | | 1933.872 | 76110 |
| MARK O SNIDER & WENDY C | SNIDER JT TEN | 8855 COURTYARD LN | GROVELAND FL 34736 | | | 55.725 | 34736 |
| MARTHA G SNIDER | 452 CEDAR SPRINGS RD | LEXINGTON NC 27292 | | | | 250 | 27292 |
| MARY D SNIDER & WENDY S | SNIDER | 8855 COURTYARD LN | GROVELAND FL 34736 | | | 50 | 34736 |
| SCARLETT R SNIDER | 124 PAULINE DRIVE | LEXINGTON NC 27295 | | | | 221.703 | 27295 |
| BLAIR SNIPES | 424 LOCKABY RD | PENDLETON SC 29670 | | | | 101.381 | 29670 |
| JOHN E SNIPES | 1269 COLE AVE | ROCK HILL SC 29732 | | | | 250 | 29732 |
| RHONDA DIANE SNIPES | 936 LYLE BOYD RD | ROCK HILL SC 29730 | | | | 100 | 29730 |
| ROBERT FINLEY SNIPES JR | 1607 KENAN ST | WILSON NC 27893 | | | | 117.526 | 27893 |
| SANDRA MUNN SNIPES | 2324 SANDY LN | MEBANE NC 27302 | | | | 95.397 | 27302 |
| HORACE SNODDY | 621 HOWARD AVE | GULFPORT MS 39507 | | | | 80 | 39507 |
| VIVIAN L SNODDY | PO BOX 470 | DENVER NC 28037 | | | | 396 | 28037 |
| KATHLEEN M SNODGRASS | 7118 OHIO AVE | CINCINNATI OH 45236 | | | | 120.102 | 45236 |
| GERALD T SNOOK | 10633 HARDINSBURG RD | CECILIA KY 42724 | | | | 4 | 42724 |
| LUCILE D SNOOK | PO BOX 1243 | GLOVERSVILLE NY 12078 | | | | 668 | 12078 |
| JEAN C SNOW | 6333 BAMBOO DR | ORLANDO FL 32807 | | | | 63.389 | 32807 |
| KAREN MARY SNOW | PO BOX 1060 | PILOT MTN NC 27041 | | | | 40 | 27041 |
| PATSY A SNOW | 3626 BRIAR DR | LITHIA SPRINGS GA 30057 | | | | 100 | 30057 |
| PEGGY S SNOW | 140 SPRINGVALLY | DANVILLE KY 40422 | | | | 127.528 | 40422 |
| WALTER BRUCE SNOW | 9015 REIDVILLE RD | GREER SC 29651 | | | | 174.192 | 29651 |
| ELIZABETH L SNUGGS | 4037 BOWEN GROCERY ROAD | MCCOLL SC 29570 | | | | 3.428 | 29570 |
| MALVIN AARON SNUGGS JR | 4037 BOWEN'S GROCERY RD | MCCOLL SC 29570 | | | | 96.249 | 29570 |
| BRYAN W SNYDER | 2967 PLUM ORCHARD DR | ORANGE PARK FL 32073 | | | | 2.958 | 32073 |
| GIRDIELENE BEA SNYDER | PO BOX 252 | MONROEVILLE AL 36461 | | | | 1332 | 36461 |
| JANET SNYDER | C/O JANET HOWARD | 30542 SEAFORTH DR | MT PLYMOUTH FL 32776 | | | 2 | 32776 |
| J BRETT SNYDER CUST MARGARET | DENE SNYDER UND UNIF GIFT | MIN ACT FL | 3322 W SEVILLA CIRCLE | TAMPA FL 33629 | | 20.738 | 33629 |
| MATTHEW A SNYDER | P O BOX 6044 | SUN CITY CENTER FL 33571 | | | | 50 | 33571 |
| PATRICK R SNYDER | 18853 MAISONS DR | LUTZ FL 33558 | | | | 3.229 | 33558 |
| PHILLIP L SNYDER | 411 TWIN LAKES N | CLINTON MS 39056 | | | | 31.75 | 39056 |
| ROBERT J SNYDER | 1593 CABONOSE ST | LUTCHER LA 70071 | | | | 324 | 70071 |
| ROY LEE SNYDER | 9035 SALEM ROAD | HOLOPAW FL 34773 | | | | 100 | 34773 |
| STEPHEN C SNYDER | 2915 ANNISTON RD | JACKSONVILLE FL 32216 | | | | 6 | 32216 |
| SOBEYS STORES LIMITED | 115 KING ST | STELLARTON N S B0K IS0 CANADA | | | | 98.941 | |
| MARK T SODDERS | 917 IRONWOOD RD | NORTH PALM BEACH FL 33408 | | | | 509.666 | 33408 |
| CATHARINE S SODERQUIST | PO BOX 1852 | GRAND JUNCTION CO 81502 | | | | 4 | 81502 |
| JOE S SODOMA & BILLIE JO M | SODOMA JT TEN | PO BOX 181 | MERIDIAN MS 39301 | | | 1496.346 | 39301 |
| JOSIE M SOELL | 41249 CROWN DRIVE EXT | PONCH LA 70454 | | | | 220 | 70454 |
| JANET T SOHN | 8410 HAMPTON | GROSSE ILE MI 48138 | | | | 200 | 48138 |
| DIANE ANDRY SOIGNIER | 4104 PURDUE DR | METAIRIE LA 70003 | | | | 52 | 70003 |
| ANDREW SOILEAU | 11468 PAMELA DR | BATON ROUGE LA 70815 | | | | 324 | 70815 |
| JOSEPH K SOKOL | 795 RIDGE RD | HARTWELL GA 30643 | | | | 75 | 30643 |
| HARRISON M SOLANA JR | 7108 PEARCES RD | LOUISBURG NC 27549 | | | | 305.059 | 27549 |
| MARY E SOLANO & JULIE K CADE | JT TEN | PO BOX 2937 | ORANGE PARK FL 32067 | | | 43.045 | 32067 |
| PANSY SOLDANO | 417 ARNOLD AVE | RIVER RIDGE LA 70123 | | | | 572.882 | 70123 |
| IAN SOLDANO | 270 MADISON DRIVE | NAPLES FL 33942 | | | | 5.049 | 33942 |
| CAROLINE H SOLDATIS & DONALD | SOLDATIS JT TEN | 4035 STRATFORD DR | YOUNGSTOWN OH 44512 | | | 1120 | 44512 |
| ANDREW L SOLE | 147 W 79TH ST #8B | NEW YORK NY 10024 | | | | 25.008 | 10024 |
| PAMELA J SOLES | 135 ORCHARD HILLS | LOUISBURG NC 27549 | | | | 127.798 | 27549 |
| HELEN SAPONARA SOLETZKY & | JACE SOLETZKY JT TEN | 10357 BOCA SPRINGS DR | BOCA RATON FL 33428 | | | 208 | 33428 |
| SHEILA SOLEY | RTE 1 BOX 1550 | ST GEORGE GA 31562 | | | | 2.117 | 31562 |
| DANIELLE A SOLIS | 670 NW 52 ST | MIAMI FL 33127 | | | | 100 | 33127 |
| JOHNNY SOLIS & JUAN ROLANDO | SOLIS JT TEN | 304 LORENE ST | SONORA TX 76950 | | | 177.634 | 76950 |
| JUAN A SOLIS | 437 PARK CENTER BLVD | SAGINAW TX 76179 | | | | 394.825 | 76179 |
| JUAN ROLANDO SOLIS | 304 LORENE ST | SONORA TX 76950 | | | | 61.677 | 76950 |
| MICHAEL P SOLLECITO JR | 2427 PEYTON DR 204 | CHARLOTTESVILLE VA 22901 | | | | 8 | 22901 |
| MARTHA R SOLLET | 383 NE 191 STR #108 | NORTH MIAMI FL 33179 | | | | 50 | 33179 |
| MARCO SOLLS | 2381 HUNTER BLVD #A | NAPLES FL 34116 | | | | 5 | 34116 |
| SAMUEL H SOLOMON IV CUST | ASHLEY E SOLOMON UNDER THE | FL UNIF TRAN MIN ACT | 414 CALDWELL ST | QUINCY FL 32351 | | 16.737 | 32351 |
| DAN E SOLOMON | 4134 S FRASER WAY APT A | AURORA CO 80014 | | | | 2 | 80014 |
| DANNY W SOLOMON | 1400 RED HILL RD | GREENEVILLE TN 37743 | | | | 4730.121 | 37743 |
| DONNA L SOLOMON | 8154 OREGON STREET | JACKSONVILLE FL 32220 | | | | 3.13 | 32220 |
| EDWARD A SOLOMON | 633 WILTSHIRE DRIVE | MONTGOMERY AL 36117 | | | | 360.329 | 36117 |
| HOWARD J SOLOMON & CHARI A | SOLOMON JT TEN | 770 WEST HIGH ST STE #450 | LIMA OH 45801 | | | 32.147 | 45801 |
| MARK F SOLOMON | RT 1 BOX 334 | MADISON FL 32340 | | | | 40 | 32340 |
| MICHAEL H SOLOMON | 710 N 32ND AVE | HOLLYWOOD FL 33021 | | | | 457.586 | 33021 |
| PAM G SOLOMON | 860 BETHEL SCHOOL RD | CLOVER SC 29710 | | | | 3.268 | 29710 |
| SAMUEL H SOLOMON IV CUST | SAMUEL MATTHEW SOLOMON UNDER | THE FL UNIF TRAN MIN ACT | 414 CALDWELL ST | QUINCY FL 32351 | | 16.737 | 32351 |
| DAWN SOLTIS | 3729 CR 222 | WILDWOOD FL 34785 | | | | 438.087 | 34785 |
| KENNETH MICHAEL SOMERS CUST | MICHAEL MOODY SOMERS UNDER | THE FL UNIF TRAN MIN ACT | 9802 BAYMEADOWS RD STE 12 | BOX 205 | JACKSONVILLE FL 32256 | 109.265 | 32256 |
| LINDA A SOMERVILLE | 4376 CHERIE GLEN TRL | STONE MOUNTAIN GA 30083 | | | | 479.802 | 30083 |
| ERIC SOMES | 1832 GIANT PINE AVENUE | N LAS VEGAS NV 89031 | | | | 2.066 | 89031 |
| MARGARET T SOMMERS & | CAROLINE T TOBLER JT TEN | 268 LIVE OAK DRIVE | VERO BEACH FL 32963 | | | 304.444 | 32963 |
| TREVA SOMMERS | 5001 LOVELL AVE | FT WORTH TX 76107 | | | | 100 | 76107 |
| ANGEL SONEFELT | 522 CHEYENNE ST | ANDERSON SC 29624 | | | | 63.761 | 29624 |
| CATHY M SONGE | 309 LYDIA ST | GRAY LA 70359 | | | | 103.407 | 70359 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT H SONHEIM | 7050 NEWCOMBE ST | ARVADA CO 80004 | | | | 268.421 | 80004 |
| ROBERT H SONHEIM | C/O SONHEIM HELM & LESS | 7050 NEWCOMBE ST | ARVADA CO 80004 | | | 264.903 | 80004 |
| ROBERT H SONHEIM & BARBARA L | SONHEIM JT TEN | 7050 NEWCOMBE ST | ARVADA CO 80004 | | | 459.847 | 80004 |
| FRANCES S SONKEN & ROBERT D | SONKEN JT TEN | 1740 OLD GLORY BLVD | MELBOURNE FL 32940 | | | 127.528 | 32940 |
| CINDY L SONSTEBY | 274 RATTAN ST | NEWPORT NC 28570 | | | | 40 | 28570 |
| MATTHEW S SOOTS | 3010 ADAIR RD | DAVENPORT FL 33837 | | | | 120.843 | 33837 |
| JOHN L SOPCHAK | P O BOX 11590 | NEW BRUNSWICK NJ 08906 | | | | 1 | 08906 |
| CHRES T SORENSEN SR | 3650 SHADY GROVE RD | FULTONDALE AL 35068 | | | | 492 | 35068 |
| TINA M SOREY | 1514 CLEARLAKE RD APT 70 | COCOA FL 32922 | | | | 4 | 32922 |
| EDGAR SORIANO | 5611 LIDO ST | ORLANDO FL 32807 | | | | 132.859 | 32807 |
| HELEN BARON SOROSKY TTEE U A | DTD 4/3/92 F-B-O HELEN BARON | SOROSKY REVOCABLE LIVING TR | 5935 LINCOLN AVE | MORTON GROVE IL 60053 | | 125.749 | 60053 |
| SANDRA ELLEN SORRELL | 9330 COTTON PATCH LANE | MILTON FL 32583 | | | | 126.955 | 32583 |
| JERRY W SORRELLS | 489 COUNTY RD 16 | SELMA AL 36701 | | | | 1652.802 | 36701 |
| MARTIN SOSEBEE | 126 LUCKIE ST | CARTERSVILLE GA 30120 | | | | 26 | 30120 |
| HELEN V SOSH & STANLEY E | SOSH JT TEN | 1015 CARTER RD | OWENSBORO KY 42301 | | | 1014 | 42301 |
| HELEN SOSSEN & DEBORAH | SOSSEN JT TEN | 3005 SOUTH LEISURE WORLD BLVD | #512 | SILVER SPRING MD 20906 | | 30 | 20906 |
| GARY J SOTAK | 626 OLD SPANISH TRAIL | BAY SAINT LOUIS MS 39520 | | | | 9.3 | 39520 |
| CARLOS A SOTO | 15423 SW 112TH PL | MIAMI FL 33157 | | | | 3.461 | 33157 |
| CARLOS A SOTO | P O BOX 530384 | MIAMI FL 33153 | | | | 118.114 | 33153 |
| NICHOLAS J SOTTILE | 18 FOUNDRY AVE | WALTHAM MASS 02453 | | | | 460 | 02453 |
| SODANG DAN SOU | 4807 GLIDING HAWK WAY | JACKSONVILLE FL 32217 | | | | 119.44 | 32217 |
| JAMES SOUBASIS & MARY | SOUBASIS JT TEN | 261 SE ASHLEY OAKS WAY | STUART FL 34997 | | | 797.839 | 34997 |
| BRUCE R SOUDER | PO BOX 408300 | FT LAUDERDALE FL 33340 | | | | 3899.781 | 33340 |
| H RAY SOUDER & SANDRA A | SOUDER JT TEN | 1084 BEACON WAY | MAINEVILLE OH 45039-9223 | | | 127.528 | 45039-9223 |
| KEITH R SOUDER | 4062 SIERRA TERR | SUNRISE FL 33351 | | | | 33 | 33351 |
| SANDRA A SOUDER & H RAY | SOUDER JT TEN | 12025 FREESTONE CT | CINCINNATI OH 45240 | | | 4.033 | 45240 |
| TINA M SOUDER & TONY R | SOUDER JT TEN | 5640 GLEN OAK | MASON OH 45040 | | | 127.528 | 45040 |
| MICHELLE A SOULES | P O BOX 164 | ALEDO TX 76008 | | | | 50 | 76008 |
| ROXANA L SOULIS | 1811 E HWY 388 | SOUTHPORT FL 32409 | | | | 3.268 | 32409 |
| DENNIS P SOUMOFF | 10921 NW 12TH PLACE | PLANTATION FL 33322 | | | | 14.423 | 33322 |
| VICTOR J SOURDRY | 1321 E OAK ST | NEW ALBANY IN 47150 | | | | 1000 | 47150 |
| FRANCES E MCCOY SOUTH | 1012 S COLONIAL DR | FAYETTEVILLE AR 72701 | | | | 132 | 72701 |
| FRANK E SOUTH | 194 W GRANDVIEW HGTS | BOONE NC 28607 | | | | 754 | 28607 |
| SOUTH INVESTMENT CORP | 5701 SW 77TH TER | MIAMI FL 33143 | | | | 7375.571 | 33143 |
| JAMES H SOUTH | 5130 JAY CREEK RD | OAKWOOD GA 30566 | | | | 541.807 | 30566 |
| CLARENCE J SOUTHALL SR | T O D CLARENCE J SOUTHALL JR | SUBJECT TO THE STA TOD RULES | 5301 SCOTTLAND LN | JETERSVILLE VA 23083-2816 | | 500 | 23083-2816 |
| JENNA SOUTHALL & GLENN | SOUTHALL JT TEN | RT 5 BOX 6755 | MADISON FL 32340 | | | 232 | 32340 |
| R GLENN SOUTHALL | RT 5 BOX 6755 | MADISON FL 32340 | | | | 25.241 | 32340 |
| TIMOTHY HORACE SOUTHALL | 5418 PINE HILLS CIR | ORLANDO FL 32808 | | | | 58.575 | 32808 |
| ROBERT C SOUTHARD JR & | MARGARET E SOUTHARD JT TEN | BOX 631758 | NACOGDOCHES TX 75963 | | | 200 | 75963 |
| SOUTHEAST FROZEN FOODS CO LP | DOUGLAS D MYERS CFO | 18770 NE 6TH AVE | MIAMI FL 33179 | | | 20 | 33179 |
| DOROTHY T SOUTHER | 32 E PORTER RD | ASHEVILLE NC 28803 | | | | 332 | 28803 |
| E W SOUTHER | 32 E PORTER RD | ASHEVILLE NC 28803 | | | | 264 | 28803 |
| ERNEST W SOUTHER & DOROTHY T | SOUTHER JT TEN | 32 E PORTER RD | ASHEVILLE NC 28803 | | | 8620 | 28803 |
| GREGORY W SOUTHER & CAROL | ANNE SOUTHER TEN COM | 302 FOXWOOD DRIVE | WEST MONROE LA 71291 | | | 10.721 | 71291 |
| JACKQULIN N SOUTHERLAND | 4922 BETHANY DRIVE | HAHIRA GA 31632 | | | | 364.408 | 31632 |
| JASON SOUTHERLAND | 2832 WEST 5975 SOUTH | ROY UT 84067 | | | | 11.943 | 84067 |
| MARK K SOUTHERLAND & DONNA L | SOUTHERLAND JT TEN | 2200 HWY 29 N | ANDERSON SC 29621 | | | 1 | 29621 |
| CECILIA P SOUTHERN | 186 HIDDEN LAKE DR | STOKESDALE NC 27357 | | | | 100 | 27357 |
| MICHAEL SOUTHERN | 644 HARDY WY | HIRAM GA 30141 | | | | 50 | 30141 |
| RANDY D SOUTHERN | 1628 HIGH HOLLY LANE | RALEIGH NC 27614 | | | | 1004 | 27614 |
| R LOUIS SOUTHWELL | 1109 CHASE | CLEBURNE TX 76031 | | | | 20 | 76031 |
| ROY SOUTHWELL & LISA | SOUTHWELL JT TEN | 905 B 18TH AVE E | CORDELE GA 31015 | | | 180 | 31015 |
| JESUS SOUZA | 4041 N 66TH AVE | HOLLYWOOD FL 33024 | | | | 11.934 | 33024 |
| MARY A D'SOUZA | 2430 CHATEAU LANE | TALLAHASSEE FL 32311 | | | | 100 | 32311 |
| D K SOVELL | 4179 OAKRIDGE PL | BILOXI MS 39532 | | | | 1082.312 | 39532 |
| GLENN SOVINSKY & STACY | SOVINSKY JT TEN | 143 HYMANS CT | NEW BERN NC 28562 | | | 6.229 | 28562 |
| ROMAN J SOWALA & KAREN S | SOWALA JT TEN | 1105 LEVICH CIRCLE | HANFORD CA 93230 | | | 41.889 | 93230 |
| NORMA A SOWDER | 6609 PORTSMOUTH LN | RALEIGH NC 27615 | | | | 100 | 27615 |
| JEANNIE SOWELL & LEWIS DIXON | SOWELL JT TEN | 1246 LAUREL AV | LANCASTER SC 29720 | | | 12 | 29720 |
| RUTH E SOWERS | 1524 SANTREE ST | GREENVILLE NC 27834 | | | | 299.733 | 27834 |
| ROBERT L SOWKA | 5425 ROUND LAKE RD | APOPKA FL 32712 | | | | 40 | 32712 |
| VICTOR SPAGNUOLO | APT 102 | 2017 SW GOLF LN | BOYNTON BEACH FL 33426 | | | 162.55 | 33426 |
| DAISY K SPAHIS | 3607 LESLEY HEIGHTS ST | WICHITA FALLS TX 76310 | | | | 100 | 76310 |
| MARTIN SPAHR JR CUST FOR | MELISSA M SPAHR A MINOR | U/SECTION 2918 D OF THE CT | GENERAL STATUTES | 16 EAST AVE | NORWALK CT | 80 | |
| TERESA L SPAIN | 1244 LAWNDALE RD | GRAHAM NC 27253 | | | | 100 | 27253 |
| JUDY S SPAINHOUR & GARY D | SPAINHOUR JT TEN | PO BOX 1207 | KING NC 27021 | | | 2 | 27021 |
| DEBORAH ANN SPALDING & | MICHEAL SPALDING JT TEN | 11713 MONDAMON DR | LOUISVILLE KY 40272 | | | 4 | 40272 |
| LUTHER E SPALDING | 2272 ARBOR AVE | MUSKEGON MI 49441 | | | | 400 | 49441 |
| ROSEMARY SPALLINO | 9511 NW 23RD ST | PEMBROKE PINES FL 33024 | | | | 126.714 | 33024 |
| MARY L SPAN | 9297 86TH AVE | LARGO FL 34647 | | | | 310.062 | 34647 |
| CLIFFORD W SPANGLER & SONDRA | P SPANGLER JT TEN | 108 BUTLER RD | BRANDON FL 33511 | | | 192.725 | 33511 |
| JODY F SPANN & PATTI D SPANN | JT TEN | RR 1 BOX 93BA | GENEVA AL 36340 | | | 77.474 | 36340 |
| LINDA JEAN SPARE | 535 NW 115TH WAY | CORAL SPRINGS FL 33071 | | | | 30.779 | 33071 |
| BONNIE MARIE SPARKS | PO BOX 2461 | JACKSONVILLE FL 32203 | | | | 68.797 | 32203 |
| JANET B SPARKS | 3642 VERMEER DRIVE | CINCINNATI OH 45251 | | | | 4 | 45251 |
| MARGARET SPARKS | 8590 ACREDALE DR | WEST CHESTER OH 45069 | | | | 656.855 | 45069 |
| MARY FRANCES SPARKS & BILLIE | E SPARKS JT TEN | 606 GALLEGO AVE | OCOEE FL 34761 | | | 8 | 34761 |
| ROBERT D SPARKS | 15025 LILY AVE | BATON ROUGE LA 70816 | | | | 6676 | 70816 |
| SCOTT SPARKS | 954 MONTCLAIR AVE | ROCKINGHAM NC 28379 | | | | 2 | 28379 |
| SHIRLEY R SPARKS & ROBERT D | SPARKS JT TEN | 15025 LILY AVE | BATON ROUGE LA 70816 | | | 57.798 | 70816 |
| GREGORY KNOX SPARROW | 11423 SPRINGLAND DR | HOUSTON TX 77065 | | | | 19.223 | 77065 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PEGGY M SPARROW | 3055 DEEP CREEK DR | MADISONVILLE KY 42431 | | | | 857 | 42431 |
| MATTHEW G SPATE | 5961 W PINE CIR | CRYSTAL RIVER FL 34429 | | | | 132.355 | 34429 |
| BRENDA L SPAULDING | 10313 BLUE FIELD CT | THONOTOSASSA FL 33592 | | | | 29.482 | 33592 |
| CHRISTOPHER SPAULDING | 2000 PINE CREEK BLVD APT#103 | VERO BEACH FL 32966 | | | | 36 | 32966 |
| ELTON W SPAULDING | 1710 ELISE MARIE DR | SEFFNER FL 33584 | | | | 352.669 | 33584 |
| GERALDINE SPAULDING & CEDRIC | SPAULDING JT TEN | P O BOX 903 | FELLSMERE FL 32948 | | | 15.394 | 32948 |
| MARIA LYNN SPAULDING | 3345NE 45TH STREET | OCALA FL 34479 | | | | 320.502 | 34479 |
| SHELLY ANN SPAULDING | 331 LITTLE JOHN LANE | HAVELOCK NC 28532 | | | | 76.19 | 28532 |
| TIMOTHY SPAULDING | GENERAL DELIVERY | HCR 61 BOX 76 | OCHOPEE FL 34141 | | | 126.324 | 34141 |
| LISA C SPAW & RICHARD A SPAW | JT TEN | 816 DEBRA LN | LOVELAND OH 45140 | | | 76.514 | 45140 |
| SPCS INC | PO BOX 220 | DENVER CO 80201 | | | | 4 | 80201 |
| GARY T SPEARMAN | 107 WAGON WHEEL DR | SIMPSONVILLE SC 29681 | | | | 260 | 29681 |
| WILLIAM E SPEARMAN & MARY E | SPEARMAN JT TEN | 116 CINDY LANE | EASLEY SC 29642 | | | 103.407 | 29642 |
| DEBRA DIANNE SPEARS | 241 STEVENSON RD S E | WINTER HAVEN FL 33884 | | | | 127.528 | 33884 |
| DOYLE I SPEARS & GOLDIE H | SPEARS JT TEN | 235 B NE 1ST TERR | DANIA FL 33004 | | | 4 | 33004 |
| EARLE D SPEARS & LAYUNA | SPEARS JT TEN | 385 JOES FISH CAMP RD | TITUS AL 36080 | | | 43.783 | 36080 |
| GOLDIE H SPEARS | 235 B NE 1ST TERRACE | DANIA FL 33004 | | | | 64.491 | 33004 |
| JENNY A SPEARS | 1887 HARRISON BROOKVILLE | HARRISON OH 45030 | | | | 50.902 | 45030 |
| PATRICIA B SPEARS | 1650 BEACH DR NE | ST PETERSBURG FL 33704 | | | | 87.983 | 33704 |
| PATRICIA P SPEAS & E DANIEL | SPEAS JT TEN | 1750 SHONA RD | RURAL HALL NC 27045 | | | 978.983 | 27045 |
| MICHAEL R SPECK | 1004 KERWOOD CIRCLE | OVIEDO FL 32765 | | | | 85.9 | 32765 |
| RICKY SPEED | 1304 HIGHLAND DR | MANSFIELD TX 76063 | | | | 125.026 | 76063 |
| RICKY SPEED & JERIANN SPEED | JT TEN | 1304 HIGHLAND DRIVE | MANSFIELD TX 76063 | | | 128.379 | 76063 |
| ROBERT JASON SPEEGLE | 1120 ILLINOIS AVE | LYNN HAVEN FL 32444 | | | | 20.246 | 32444 |
| FRIEDA H SPEER | PO BOX 426 | BOONVILLE NC 27011 | | | | 884 | 27011 |
| MELISSA SPEHAR | ATTN MELISSA ROBERTS | 1109 INDIAN TRAIL COURT | ROANOKE TX 76262 | | | 100 | 76262 |
| CHRISTOPHER D SPEIGHTS | 21474 MCNEIL RD | ALBEMARLE NC 28001 | | | | 252.597 | 28001 |
| ELIZABETH J SPEIGHTS | 1126 HIGHWAY 587 | FOXWORTH MS 39483 | | | | 125.026 | 39483 |
| FRANKLIN LEE SPEIGHTS | 1112 WILD WOOD LANE | ELGIN SC 29045 | | | | 3 | 29045 |
| PHIL J SPEIGHTS | 599 HARVELL RD | CONCORD NC 28025 | | | | 25.507 | 28025 |
| CHARLES A SPEITH | 505 CHESKIRK PLACE | LOUISVILLE KY 40243 | | | | 884 | 40243 |
| SUE ANNA SPELGER | 320 CHOCTAW CT LOT 48 | MOUNT WASHINGTON KY 40047 | | | | 500 | 40047 |
| BRENDA D SPELL | 6282 PETERESON RD | LAKE PARK GA 31636 | | | | 115.833 | 31636 |
| DAN W SPELL JR | 103 DEERWOOD CIR | FITZGERALD GA 31750 | | | | 131.121 | 31750 |
| DORIS F ROBISON SPELL | 358 SUZANNE DR | JACKSONVILLE FL 32218 | | | | 52 | 32218 |
| MARK J SPELL | 261 PENHOLLOWAY ROAD | JESUP GA 31545 | | | | 3.187 | 31545 |
| ANTHONY SPENCE | 244 BILBAO STREET | ROYAL PALM BEACH FL 33411 | | | | 100 | 33411 |
| BARBARA SPENCE | 1027 DECARLO DR | DELTONA FL 32725 | | | | 4 | 32725 |
| BRENTON O SPENCE | 65 VAN SPENCE RD | CARRIERE MS 39426 | | | | 455.638 | 39426 |
| CLIFFORD ALAN SPENCE | PO BOX 246 | TIGERVILLE SC 29688 | | | | 739.059 | 29688 |
| HOWARD B SPENCE | 34 CHOCTAW DR | CARRIERE MS 39426 | | | | 592 | 39426 |
| LACHELLE SPENCE | 79 NOBLES ROAD | COLQUITT GA 31737 | | | | 16.97 | 31737 |
| MARIAN E SPENCE | 2304 MARLETTE CT | AUGUSTA GA 30906 | | | | 350.306 | 30906 |
| SARAH JANE SPENCE | 502 OAK LANE | NEWPORT NC 28570 | | | | 8.908 | 28570 |
| WANDA G SPENCE & DAVID D | SPENCE JT TEN | 5555 CAMBRIDGE BAY DR | CHARLOTTE NC 28269 | | | 30.823 | 28269 |
| BASIL E SPENCER | 3031 NW 25 ST | FT LAUDERDALE FL 33311 | | | | 20 | 33311 |
| BONNIE BARROW SPENCER | 112 SIMON LATOUR RD | CARENCO LA 70520 | | | | 40 | 70520 |
| CONNIE P SPENCER | PO BOX 833 | EASLEY SC 29641 | | | | 8.083 | 29641 |
| CYNTHIA SPENCER | 25425 PINEYRIDGE RD | FRANKLINTON LA 70438 | | | | 63.761 | 70438 |
| DOROTHY E SPENCER | 1008 W BROOK CT | ARCHDALE NC 27263 | | | | 240 | 27263 |
| E L SPENCER JR | P O BOX 3288 | AUBURN AL 36831 | | | | 200 | 36831 |
| EARL MICHAEL SPENCER | PO BOX 2922 | MORGANTON NC 28680 | | | | 3580 | 28680 |
| EUGENE SPENCER JR | P O BOX 302 | LACOMBE LA 70445 | | | | 16 | 70445 |
| GALE SPENCER | 19232 NW 23RD CT | OPA LOCKA FL 33056 | | | | 360 | 33056 |
| IRMA E SPENCER & THEODORE C | SPENCER JT TEN | 610 YALE DR | ELIZABETHTOWN KY 42701 | | | 127.528 | 42701 |
| KAREN D SPENCER | 16598 CEDAR VALLEY RD | SALADO TX 76571 | | | | 4.826 | 76571 |
| MARY RUTH C SPENCER & | RICHARD P SPENCER SR | TRUSTEES U-W MARY ELLA | CANNON F-B-O MARY RUTH CANNON SPENCER | PO BOX 80248 | SAN MARINO CA 91118 | 6000 | 91118 |
| NONA P SPENCER & ROGER L | SPENCER JT TEN | 7506 VALE DR | JACKSONVILLE FL 32221 | | | 26.929 | 32221 |
| PAMELA P SPENCER | BOX 191 | FATE TX 75132 | | | | 56.626 | 75132 |
| R P SPENCER JR & MARY RUTH C | SPENCER TTEES U-A CA CANNON | U-T-A DTD 12/05/51 F-B-O | RICHARD P SPENCER JR | PO BOX 80248 | SAN MARINO CA 91108 | 800 | 91108 |
| R SPENCER JR & A LOX RICHARD | MARY RUTH SPENCER & RICHARD | P SPENCER SR TTEES U-A DTD 05-12-53 | CA CANNON TRUST FBO RICHARD SPENCER JR | BOX 80248 | SAN MARINO CA 91108 | 2332 | 91118 |
| R P SPENCER JR & MARY RUTH C | SPENCER & RICHARD P SPENCER | SR TR U-A 05-12-53 C A | CANNON F-B-O RICHARD P SPENCER JR | P O BOX 80248 | SAN MARINO CA 91118 | 2332 | 91118 |
| ROBERT L SPENCER & MARGARET | V SPENCER JT TEN | C/O BUTTERFIELD | 18995 CR 4072 | KEMP TX 75143 | | 617.804 | 75143 |
| SAMUEL A SPENCER IV | 1285 B LOVETT RD | ORANGE PARK FL 32065 | | | | 129.491 | 32065 |
| SCARLETT C SPENCER & GREG W | SPENCER JT TEN | 137 BRENTWOOD DR | WILMINGTON NC 28401 | | | 12.2840 | |
| SHAWN W SPENCER | 870 MADISON AVE | DAYTONA BEACH FL 32114 | | | | 6.574 | 32114 |
| STEVE D SPENCER | 8322 EAST COVINGTON DRIVE | COTTONDALE AL 35453 | | | | 11.531 | 35453 |
| STEVE D SPENCER & DEBBIE W | SPENCER JT TEN | 8322 E COVINGTON DR | COTTONDALE AL 35453 | | | 253.764 | 35453 |
| VICKI S SPENCER | P O BOX 1105 | CLAYTON GA 30525 | | | | 20 | 30525 |
| WAYNE H SPENCER & JEANETTE S | SPENCER JT TEN | 109 1/2 N DRAKE ST | GASTONIA NC 28052 | | | 180 | 28052 |
| WINSTON R SPENCER | 14 CUMMINGS RD | NEWPORT RI 02840 | | | | 39.194 | 02840 |
| JEFFREY W SPENDLOVE | 560 PEACEFUL VALLEY RD | EASTABOGA AL 36260 | | | | 288.37 | 36260 |
| TOMMY WAYNE SPENDLOVE | 1432 PEACEFUL VALLEY RD | EASTABOGA AL 36260 | | | | 492 | 36260 |
| EMMA R SPENGLER | 2262 WEST MAIN STREET | INVERNESS FL 34452 | | | | 64.315 | 34452 |
| ROSA M SPERLING | 920 KINGS BLVD | SUN CITY CENTER FL 33573 | | | | 3.605 | 33573 |
| ELLEN T SPERRY | 21 DORCHESTER DR | CHESNEE SC 29323 | | | | 8 | 29323 |
| MICHAEL LEE SPICER & VICKIE | H SPICER JT TEN | 3536 TERRA FIRMA DR | LENOIR NC 28645 | | | 51.725 | 28645 |
| WHEELER C SPICER | 2960 NW 66TH ST | MIAMI FL 33147 | | | | 204 | 33147 |
| BRANDON SEAN SPICOLA | 209 HOLLAND AVE | TEMPLE TERR FL 33617 | | | | 9.2 | 33617 |
| ADRIAN P SPIDLE III & | JEANNETTE SPIDLE JT TEN | P O BOX 732 | HARPERS FERRY WV 25425 | | | 37 | 25425 |
| ELIZABETH BUCHERT SPIERS | 1405 HELIOS AVE | METAIRIE LA 70005 | | | | 4.147 | 70005 |
| BROOKE E SPIESS | 2145 KENTUCKY AV | ENGLEWOOD FL 34224 | | | | 6 | 34224 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GLADYS J SPIGNER & RAYMOND B | SPIGNER JT TEN | 1724 COUNTY RD 128 | PRATTVILLE AL 36067 | | | 285.035 | 36067 |
| SHERYL M SPIGNER | 2088321 HWY N | WINNSBORO SC 29180 | | | | 26.222 | 29180 |
| GARY B SPINKS | 7149 FONTANA DR | COLUMBIA SC 29209 | | | | 532 | 29209 |
| JEAN L SPINNER | 227 NE 23RD AVE | POMPANO BEACH FL 33062 | | | | 34.017 | 33062 |
| FRANCISCO SPIONE | 2104 STANDER PL | CHALMETTE LA 70043 | | | | 368.777 | 70043 |
| EARL E SPIRES | RTE 1 BOX 301 | SPARKES GA 31647 | | | | 261 | 31647 |
| MARIE SPIRES & SHELLIA | SPIRES JT TEN | 1098 GRAYS LANE | NEW RICHMOND OH 45157 | | | 127.528 | 45157 |
| RUTH L SPIRES | RR 1 BOX 301 | SPARKS GA 31647 | | | | 219 | 31647 |
| LINDA CUTRONE SPITALE | 900 COTTONWOOD ST | MORGAN CITY LA 70380 | | | | 1332 | 70380 |
| SAM SPITALE JR | 900 COTTONWOOD ST | MORGAN CITY LA 70380 | | | | 2000 | 70380 |
| LYNN V SPIVA | 25 CARROLL  CIRCLE | BRUCE FL  32455 | | | | 69.97 | 32455 |
| AMY L SPIVEY & ROBERT MARLON | SPIVEY JT TEN | 57 PRINCE LN | TEMPLE GA  30179 | | | 6 | 30179 |
| ARCHIE LEE SPIVEY | 137 LIBERTY ST | EASTMAN GA  31023 | | | | 110.343 | 31023 |
| CHARLES S SPIVEY JR | 9426 SILHOUETTE LANE | JACKSONVILLE FL  32257 | | | | 833.489 | 32257 |
| EDWARD H SPIVEY & ELOISE D | SPIVEY JT TEN | 630 CAROL VILLA DR | MONTGOMERY AL  36109 | | | 230 | 36109 |
| ELIZABETH SPIVEY | 2913 NE 24TH CT | OCALA FL  34479 | | | | 2.74 | 34479 |
| ETHEL S SPIVEY | 1104 ASTOR AVE | WEAVER AL  36277 | | | | 2.168 | 36277 |
| JIMMY CLAUDE SPIVEY II & | JIMMY C SPIVEY JT TEN | 230 BANKLODGE DR | DOUGLAS GA  31533 | | | 150 | 31533 |
| LAMAR FRANKLIN SPIVEY | 319 SOUTHERN AVE | PIEDMONT AL  36272 | | | | 351.542 | 36272 |
| RUTH E SPIVEY | 9426 SILHOUETTE LANE | JACKSONVILLE FL  32257 | | | | 772 | 32257 |
| SANDRA W SPIVEY | 460 PINEVALLEY BOX DR 40 | ROANOKE AL  36274 | | | | 3.488 | 36274 |
| SHERRY P SPIVEY & | WINFRED M SPIVEY JT TEN | 1225 CHARNWOOD DR | MONTGOMERY AL  36109 | | | 40 | 36109 |
| WINFRED M SPIVEY | 1225 CHARNWOOD DR | MONTGOMERY AL  36109 | | | | 38.465 | 36109 |
| WINFRED M SPIVEY & SHERRY P | SPIVEY JT TEN | 1225 CHARNWOOD DR | MONTGOMERY AL  36109 | | | 38.697 | 36109 |
| CARL F SPOERKE II | 134 ENGLE ROAD | LAKE WORTH FL  33461 | | | | 15.075 | 33461 |
| LISA L SPOERKE | 134 ENGLE RD | LAKE WORTH FL  33461 | | | | 15.075 | 33461 |
| ROBERT H SPOERL & ANNE R | SPOERL JT TEN | BOX 114 | SCOTLAND CT  06264 | | | 42.209 | 06264 |
| ANGIE SPOONAMORE & TABB | SPOONAMORE JT TEN | 2705 WAKEFIELD DR | CLARKSVILLE TN  37043 | | | 127.528 | 37043 |
| B S SPOONER | 219 PIETZSCH ST | EAST BERNARD TX  77435 | | | | 47 | 77435 |
| BRADLEY S SPOONER | 2002 RIVERGATE DRIVE | ORANGE PARK FL 32003 | | | | 47 | 32003 |
| JAMES A SPOONER & PAMELA L | SPOONER JT TEN | 620 TIMBER BEND | LEWISVILLE TX  75077 | | | 961.601 | 75077 |
| MARY W SPOONER | PO DRAWER C | GREENSBORO FL  32330 | | | | 2211.211 | 32330 |
| MICHAEL SPORT & SHERRY SPORT | JT TEN | 14927 DOZIER HWY | BRANTLEY AL  36009 | | | 120.084 | 36009 |
| ANNETTE C VALENTI | 147 VEEP WOODS WAY | ORMOND BEACH FL  32174 | | | | 3.428 | 32174 |
| J GORDON SPOTTSWOOD | 8349 SAN CLEMENTE DR | JACKSONVILLE FL  32217 | | | | 4225.341 | 32217 |
| GERALDINE C SPRADLEY & | CLARENCE B SPRADLEY JR | JT TEN | 3935 LAKE CREST TERRACE | MIDDLEBURG FL  32068 | | 400 | 32068 |
| RICHARD W SPRADLEY | 2210 ANDREWS RD | LYNN HAVEN FL  32444 | | | | 12.365 | 32444 |
| MONETTE F SPRADLING | 5361 CR 3204 | CAMPBELL TX  75422 | | | | 100 | 75422 |
| CHARLES R SPRAGUE & LINDA L | SPRAGUE JT TEN | 166 14 AVE | VERO BEACH FL  32962 | | | 100 | 32962 |
| PAUL J SPRAGUE | 117 HEILE DR APT 6 | CINCINNATI OH  45215 | | | | 127.528 | 45215 |
| JOLEA SPRAKER | 6420 E EVERGREEN BLVD | VANCOUVER WA  98661 | | | | 400 | 98661 |
| DIANNE R SPRAY | 537 BELL CIR | HUNTSVILLE AL  35811 | | | | 12.472 | 35811 |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N #3E | BRONX NY  10469 | | | | 546 | 10469 |
| BRENDA T SPRIGGS | 2042 EAGLES REST DRIVE | APOPKA FL  32712 | | | | 487.675 | 32712 |
| BRENDA T SPRIGGS & WILLIAM M | SPRIGGS JT TEN | 2042 EAGLES REST DRIVE | APOPKA FL  32712 | | | 1345.732 | 32712 |
| MARLENE SPRING | 9412 NW 3RD AVENUE | MIAMI FL  33150 | | | | 50 | 33150 |
| CLYDE R SPRINGER | 7347 SPOUT HILL ROAD | SYKESVILLE MD  21784 | | | | 208.277 | 21784 |
| DONNIE J SPRINGER | RR 5 BOX 311 | PARIS TX  75460 | | | | 412.686 | 75460 |
| LINDA LEE SPRINGER | 6385 22ND ST N | ST PETERSBURG FL  33702 | | | | 371.401 | 33702 |
| PHILIP M SPRINGER | 10780 CATTLE BRANCH CT | MOBILE AL  36608 | | | | 133.006 | 36608 |
| WILLIE B SPRINGER SR | 6116 NAVARRE PLACE | CINCINNATI OH  45227 | | | | 199.429 | 45227 |
| JAMES M SPRINGMANN & | VICTORIA M SPRINGMAN JT TEN | 850 SANDGATE ST | MERRITT IS FL  32953 | | | 130.625 | 32953 |
| KENNETH E SPRINGS | 542 ARCH DR | ROCK HILL SC  29730 | | | | 86.666 | 29730 |
| DONALD G SPRINGSTEEN & LAURA | A SPRINGSTEEN JT TEN | 800 NW FORK RD | BUILDING 4 UNIT 1 | STUART FL  34994 | | 12.08 | 34994 |
| JAMES R SPRINKLE | TOD TREVOR JAMES SPRINKLE | SUBJECT TO STA TOD RULES | 280 S E 80TH ST | OCALA FL  34480 | | 264 | 34480 |
| ELAINE SPROCH | 404 JOHNSTON RD | NINETY SIX SC 29666 | | | | 271.256 | 29666 |
| DAVID J SPROTT | 2511 BENTBROOK DR | ATLANTA GA  30360 | | | | 20.681 | 30360 |
| JENNIFER E SPROTT | 10 BRANTFORD DR | STAFFORD VA 22554 | | | | 2704.937 | 22554 |
| GEORGIA N SPROUSE | 5790 SEQUOIA RD | KEYSTONE HEIGHTS FL  32656 | | | | 3 | 32656 |
| DONALD L SPRUILL | 12844 TRIPLE H DR | BURLESON TX  76028 | | | | 30 | 76028 |
| DONALD L SPRUILL & VIRGINIA | J SPRUILL JT TEN | 12844 TRIPLE H DR | BURLESON TX 76028 | | | 51.009 | 76028 |
| PAMELA R SPRUILL | ATTN PAMELA SPRUILL JONES | 2301 GARRISON PLACE TERR | MIDLOTHIAN VA  23112 | | | 65.567 | 23112 |
| RICHARD SPURGEON & CACHETA | SPURGEON JT TEN | 9970 NW 44TH COURT | SUNRISE FL  33351 | | | 4.021 | 33351 |
| SHEILA G SPURLOCK | 2260 SE BRASHFORD ST | PORT ST LUCIE FL  34952 | | | | 63.761 | 34952 |
| SHELBY J SPURLOCK | 300 KATHY LN | MARGATE FL  33068 | | | | 11.659 | 33068 |
| DONALD A SQUAIR | 1043 BEVERLY AVENUE | BETHLEHEM PA  18018 | | | | 6333 | 18018 |
| MARY ELLEN SQUIRE CUST JANET | MARIE SQUIRE U/G/MA/IL | 1631 SPRUCEWOOD DR | ROCKFORD IL  61107 | | | 1772 | 61107 |
| BRENDA G SQUIRES | 4400 AUTUMN GLO CT | DOUGLASVILLE GA  30135 | | | | 147.511 | 30135 |
| BRENDA G SQUIRES & STEVE L | SQUIRES JT TEN | 4400 AUTUMN GLO CT | DOUGLASVILLE GA  30135 | | | 76.655 | 30135 |
| DEBORAH J SQUIRES | 26230 RICHBARN RD | BROOKSVILLE FL  34601 | | | | 3.268 | 34601 |
| ST EUGENE COMMUNITY HOSPITAL | 301 E JACKSON ST | DILLON SC  29536 | | | | 16 | 29536 |
| ST JOHN THE DIVINE GREEK | ORTHODOX CHURCH | 3850 ATLANTIC BLVD | JACKSONVILLE FL  32207 | | | 110.904 | 32207 |
| MARVIN J STAAB & COLLEEN L | STAAB JT TEN | 6104 CEDAR DONNE CIR | SIMPSONVILLE SC  29680 | | | 621 | 29680 |
| ANITA LOUISE STAATS | PO BOX 44717 | MADISON WI  53744 | | | | 177.293 | 53744 |
| GENEVA Y STAATS | 1415 PINE AVE SW | LIVE OAK FL  32060 | | | | 354.143 | 32060 |
| INGRID STABILE | 9475 PLUM HARBOR CIR | TAMARAC FL  33321 | | | | 131.121 | 33321 |
| RALPH STABILE & LILLIAN | STABILE JT TEN | PO BOX 390504 | DELTONA FL  32739 | | | 6.419 | 32739 |
| WANDA STACEY | PO BOX 2526 | BUSHNELL FL  33513 | | | | 142.242 | 33513 |
| GAYLE FINKELSTEIN STACHER & | BARNEY STACHER JT TEN | 4 STUYVESANT OVAL #12F | NEW YORK NY  10009 | | | 630.952 | 10009 |
| CAROL L STACK | 6226 JASON ST | ORLANDO FL  32809 | | | | 118.007 | 32809 |
| JOHN C STACK & TAMMY W STACK | JT TEN | 4602 GAINES RD | TAMPA FL  33611 | | | 100 | 33611 |
| LORI J STACKS | C/O LORI LEONARD | 6303 SADDLE RIDGE RD | ARLINGTON TX 76016 | | | 10.353 | 76016 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANN R STACY | 1087 HUTCHINS LANDING RD | NATCHEZ MS 39120 | | | | 740 | 39120 |
| JANET F STACY & KIRBY N | STACY JT TEN | 412 S WESTMORELAND ST | STARKE FL 32091 | | | 120.353 | 32091 |
| KATHLEEN STACY & BASIL STACY | JT TEN | P O BOX 386 | CAROLEEN NC 28019 | | | 127.528 | 28019 |
| TOMMY R STACY | 1528 HAMSTED ST | FORT WORTH TX 76115 | | | | 560.126 | 76115 |
| THELMA E STADTFELD | 1365 NE 39 ST | OAKLAND PARK FL 33334 | | | | 262.751 | 33334 |
| CHARLES V STAFFORD | 12105 MOCKINGBIRD LN | WALKER LA 70785 | | | | 800 | 70785 |
| CURTIS L STAFFORD | 8885 ROCKY RIVER RD | HARRISBURG NC 28075 | | | | 10 | 28075 |
| EDDIE RAY STAFFORD | P O BOX 87 | NEWBORN GA 30056 | | | | 6.34 | 30056 |
| LARRY W STAFFORD & | SUE L STAFFORD JT TEN | 920 CANAL VIEW BLVD | PORT ORANGE FL 32129 | | | 800 | 32129 |
| MARTHA A STAFFORD | 106 LEILA PLACE | FORT WALTON BEACH FL 32548 | | | | 63.658 | 32548 |
| PENNY LYNN STAFFORD | 10838 GARDEN ST | JACKSONVILLE FL 32219 | | | | 6 | 32219 |
| RICHARD LEE STAFFORD | 2918 MARCUS JANES RD | FAYETEVILLE NC 28306 | | | | 150.637 | 28306 |
| NORMA STAGANI | 1864 SW 24TH AVE | OKEECHOBEE FL 34974 | | | | 135.221 | 34974 |
| ELIZABETH ANN STAGG | 14019 89TH AVE N | SEMINOLE FL 34646 | | | | 1650 | 34646 |
| KATHERINE V STAGG | 912 EAST BUTLER ST | RAYNE LA 70578 | | | | 19.642 | 70578 |
| ERWIN STAHL | 240 W 256TH ST | BRONX NY 10471 | | | | 1524 | 10471 |
| ROBERT L STAHL | 125 BISHOP HOLLOW RD | MEDIA PA 19063 | | | | 264 | 19063 |
| ROBERT L STAHL & ELIZABETH M | STAHL JT TEN | 125 BISHOP HOLLOW RD | MEDIA PA 19063 | | | 332 | 19063 |
| SHIRLEY P STAHL & EDWARD M | STAHL JT TEN | 8013 N CAMERON AVE | TAMPA FL 33614 | | | 2584 | 33614 |
| CHARLES H STAINES JR & TERRI | M STAINES JT TEN | RT 1 BOX 1870 | RAY CITY GA 31645 | | | 127.528 | 31645 |
| BRIAN T STAKICH | UNIT #7 | 2748 SANTA BARBARA BLVD | NAPLES FL 34116 | | | 10.913 | 34116 |
| LEONA I STALEY | 1500 SE PEACH DR | ARCADIA FL 33821 | | | | 144.349 | 33821 |
| MARY E STALEY | 201 BROWN RIDGE RD | NORTH WILKESBORO NC 28659 | | | | 1453.182 | 28659 |
| JENNIFER SUE STALLARD | 610 JULIE LN | BRANDON FL 33511 | | | | 139.746 | 33511 |
| JIMMIE L STALLARD & REBECCA | C STALLARD JT TEN | 610 JULIE LN | BRANDON FL 33511 | | | 16 | 33511 |
| ANN M STALLINGS | 202 FRALEIGH DR | MADISON FL 32340 | | | | 1520.649 | 32340 |
| JEFFREY STALLINGS | 113 WEST HARRINGTON AVE | BROADWAY NC 27505 | | | | 40 | 27505 |
| PAULA C STALLINGS | 122 DUKE AVE | COLUMBIA SC 29203 | | | | 274.924 | 29203 |
| RICKY DALE STALLINGS | 1095 EVERGREEN DR | NASHVILLE NC 27856 | | | | 7.691 | 27856 |
| H LEONARD STALLO | 525 MASON MONTGOMERY RD | MASON OH 45040 | | | | 1.285 | 45040 |
| FRANCES H STALLS | 3891 PARK ST | JACKSONVILLE FL 32205 | | | | 264 | 32205 |
| ANTHONY H STALLWORTH | 292 NORTH RD | MAXVILLE FL 32234 | | | | 105.916 | 32234 |
| GARY E STALNAKER & LYNNE M | STALNAKER JT TEN | 1416 PHYLLIS STREET | LAKELAND FL 33803 | | | 131.726 | 33803 |
| WILLIAM E STALNAKER | PO BOX 576 | HIGH SPRINGS FL 32643 | | | | 7.03 | 32643 |
| WM A STALNAKER | PO BOX 314 | WINTER GARDEN FL 34777 | | | | 14.781 | 34777 |
| JAMMIE STALVEY | 5723 HAMBRICK RD | HAHIRA GA 31632 | | | | 127.251 | 31632 |
| LORREL LAGENE STALVEY | 5520 LORRAINE ST | LAKELAND FL 33810 | | | | 206.686 | 33810 |
| STEVEN G STALVEY | RT 17 BOX 1820 | LAKE CITY FL 32055 | | | | 8 | 32055 |
| BETTY C STAMEY | 1523 QUEENTOWN ROAD | CANTON NC 28716 | | | | 127.251 | 28716 |
| ROD STAMPA | 40405 NW 23 WY | OKEECHOBEE FL 34972 | | | | 100 | 34972 |
| DAVID R STAMPER & LINDA | STAMPER JT TEN | PO BOX 113 | LAKE CITY FL 32056 | | | 119.576 | 32056 |
| JOHN C STAMPER | 156 MULBERRY PARK RD | N WILKESBORO NC 28659 | | | | 153.024 | 28659 |
| TERESA FAYE STAMPER | 2278 BEECHWOOD DRIVE | FAIRFIELD OH 45014 | | | | 125.026 | 45014 |
| JAMES E STAMPS JR | 3382 MARIA AVE | CALLAHAN FL 32011 | | | | 116 | 32011 |
| JAMES E STAMPS JR & HARRIET | A STAMPS JT TEN | 3382 MARIA AVE | CALLAHAN FL 32011 | | | 64 | 32011 |
| JAMES C STAMSCHROR | 3878 OLD US 41 N | VALDOSTA GA 31602 | | | | 603.919 | 31602 |
| JOHN DAVID STANALAND | PO BOX 4367 | SPARTANBURG SC 29305 | | | | 189.53 | 29305 |
| LUCIUS F STANALAND III | 1775 WEOKA RD | WETUMPKA AL 36092 | | | | 31.559 | 36092 |
| ZACHARY S STANCELL | 139 LOST VALLEY RD | PICKENS SC 29671 | | | | 3.605 | 29671 |
| ADRIAN STANCESCU | 452 BLAIRMORE BLVD W | ORANGE PARK FL 32073 | | | | 453.89 | 32073 |
| DOYLE STEVEN STANCIL | 30 JOY CIR | WALHALLA SC 29691 | | | | 256.889 | 29691 |
| EMANUEL L STANCIL & TERESA R | STANCIL JT TEN | 806 RANCH RD | CLAYTON NC 27520 | | | 100 | 27520 |
| RAYNA H STANDARD | 518 HARPER ROAD | MCDONOUGH GA 30252 | | | | 180.099 | 30252 |
| STEVEN GLENN STANDFORD | 5612 BUCHANAN ST | HOLLYWOOD FL 33021 | | | | 292.566 | 33021 |
| LARRY G STANDLEY | 5413 GUIDA DR | GREENSBORO NC 27410 | | | | 5.712 | 27410 |
| CAROLYN STANDRIDGE | 607 GANDYS COVE RD | FALKVILLE AL 35622 | | | | 634.741 | 35622 |
| KATHERINE E STANDRIDGE | 4503 CORAL PALM LANE #7 | NAPLES FL 34116 | | | | 43.704 | 34116 |
| NEIL A STANEKY | 63 COLE DR | FAIRFIELD OH 45014 | | | | 25.45 | 45014 |
| JUDITH W STANFIELD | 3424 19TH ST CT E | BRADENTON FL 34208 | | | | 125.026 | 34208 |
| MICHAEL D STANFIELD & | VALORIE STANFIELD JT TEN | 776 SMOAK RD | WALTERBORO SC 29488 | | | 100 | 29488 |
| PATRICIA J STANFIELD & | ROBERT H STANFIELD JT TEN | 2481 SHARON LANE | MILLBROOK AL 36054 | | | 200 | 36054 |
| THOMAS W STANFIELD | 624 STANFIELD RD | BURLINGTON NC 27217 | | | | 217.49 | 27217 |
| DONN STANFILL | 1985 LLOYD JACKSON RD | VALDOSTA GA 31601 | | | | 411.069 | 31601 |
| CALVIN J STANFORD | 2915 ANNISTON RD | JACKSONVILLE FL 32246 | | | | 27.406 | 32246 |
| CHARLES A STANFORD | 3820 MERRYWEATHER TRL | AUSTELL GA 30106 | | | | 52.646 | 30106 |
| EVA P STANFORD & JIMMY R | STANFORD JT TEN | P O BOX 220 | RINCON GA 31326 | | | 22.871 | 31326 |
| JOE E STANFORD & BARBARA A | STANFORD JT TEN | 709 PHILADELPHIA DR | JASPER GA 30143 | | | 4 | 30143 |
| LOIS R STANFORD & LAURA ANN | STACEY JT TEN | 8060 CORKY CRT EAST | JACKSONVILLE FL 32244 | | | 264 | 32244 |
| MICHAEL W STANFORD | 4086 DANNY DR | KENNEDALE TX 76060 | | | | 340.96 | 76060 |
| KENDALL GLENN STANGA | 17767 RISING FAWN RD | AMITE LA 70422 | | | | 100 | 70422 |
| HUGO J STANGL | 1119 BRIGHTON WAY | LAKELAND FL 33813 | | | | 30 | 33813 |
| LESLIE M STANKIEWICZ | 3651 WINFAIR PL | MARIETTA GA 30062 | | | | 384 | 30062 |
| LESLIE M STANKIEWICZ & REBA | GIBSON STANKIEWICZ JT TEN | 3651 WINFAIR PL | MARIETTA GA 30062 | | | 11364 | 30062 |
| ARLIE STANLEY | 4001 CADDO TRAIL | FT WORTH TX 76135 | | | | 1114.67 | 76135 |
| BARBARA C STANLEY | 5500 LAMBSHIRE DR | RALEIGH NC 27612 | | | | 1332 | 27612 |
| CHRISTOPHER R STANLEY & | KATHY B STANLEY JT TEN | 2798 HOCKADAY RD | FOUR OAKS NC 27524 | | | 292.552 | 27524 |
| CHRISTOPHER RAY STANLEY | 2798 HOCKADAY RD | FOUR OAKS NC 27524 | | | | 58.511 | 27524 |
| DENNIS L STANLEY | 1473 MARTIN LUTHER KING JR RD | NATCHEZ MS 39120 | | | | 1.651 | 39120 |
| FREDRICA STANLEY | 9710 SW 164TH ST | MIAMI FL 33157 | | | | 130.809 | 33157 |
| STANLEY G BOUCHARD | 7038 EATON AVE | JACKSONVILLE FL 32211 | | | | 102.896 | 32211 |
| GENEVA A STANLEY | PO BOX 8 | WOODLAND NC 27897 | | | | 1348 | 27897 |
| STANLEY J STANKIEWICZ & | CLARA B STANKIEWICZ TTEES | U A DTD 02-24-95 STANLEY J STANKIEWICZ | & CLARA B STANKIEWICZ LIVING TRUST | 102 SE SECOND AVENUE | CRYSTAL RIVER FL 34429 | 1227 | 34429 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOSEPH T STANLEY | 9775 BOX RD | SEMMES AL 36575 | | | | 7 | 36575 |
| JOSIAH A STANLEY JR & MARY D | STANLEY JT TEN | 8910 RIVER RD | RICHMOND VA 23229 | | | 76.193 | 23229 |
| KEVIN LEVELL STANLEY | 840 LOUNE CT | MOBILE AL 36695 | | | | 15 | 36695 |
| MARY B STANLEY & ERNEST E | STANLEY JT TEN | 300 PARK AVE | EMPORIA VA 23847 | | | 6.169 | 23847 |
| NOELENE M STANLEY | 14228 N 49TH DR | GLENDALE AZ 85306 | | | | 3.762 | 85306 |
| OTHER L STANLEY | 2167 MAXWELL DR SW | ATLANTA GA 30311 | | | | 341.813 | 30311 |
| RICKIE C STANLEY | 4854 REECE RD | PLANT CITY FL 33567 | | | | 524 | 33567 |
| ROBERT WAYNE STANLEY | 138 PECANWOOD DR | JONESBOROUGH TN 37659 | | | | 4.147 | 37659 |
| SUSAN FAYE STANLEY | 2086 GREENWOOD DR | TALLAHASSEE FL 32303 | | | | 24 | 32303 |
| SUSAN W STANLEY | 10 BERTHIER PL | RICHFIELD CT 06877 | | | | 246 | 06877 |
| TANYA J STANLEY | 551 CAMELOT DR | WAYNESVILLE NC 28786 | | | | 49.779 | 28786 |
| JULIE M STANNARD | 3613 67TH ST W | BRADENTON FL 34209 | | | | 131.452 | 34209 |
| ROBERT D STANSELL & | JOSEPHINE R STANSELL JT TEN | 25312 FAIRGREEN | MISSION VIEJO CA 92692 | | | 19.049 | 92692 |
| TOM W STANSFIELD | 1403 ELIZABETH AVE | COCOA FL 32922 | | | | 616.483 | 32922 |
| CHRISTOPHER C STANTON | 4925 POND CT | CONOVER NC 28613 | | | | 162.469 | 28613 |
| JOSHUA CLARKE STANTON | 2825 LIONEL RD | MIMS FL 32754 | | | | 1.849 | 32754 |
| MARI J STANTON | 436 NORFOLK ST | DUNEDIN FL 34698 | | | | 3.605 | 34698 |
| RICHARD D STANTON | P O BOX 266 | SHARPES FL 32959 | | | | 28 | 32959 |
| ELSIE M STANZIALE | 298 SW KIMBALL CIR | PORT ST LUCIE FL 34953 | | | | 7.213 | 34953 |
| EDWARD HARPER STAPLETON | 6211 WOODSFIELD WAY | LAKELAND FL 33813 | | | | 54.926 | 33813 |
| HAROLD D STAPP | 4100 TALL OAKS LANE | CROWLEY TX 76036 | | | | 36 | 76036 |
| HAROLD D STAPP & ELIZABETH J | STAPP JT TEN | 4100 TALL OAKS LN | CROWLEY TX 76036 | | | 748.719 | 76036 |
| OLA M STAPP & NANCY J STAPP | JT TEN | 2001 PRIGMORE RD | CHATTANOOGA TN 37412 | | | 137.389 | 37412 |
| JOYCE B STARBUCK & RONNIE | STARBUCK JT TEN | 223 OWENS RD | LEXINGTON NC 27292 | | | 400 | 27292 |
| RONNIE LEE STARBUCK & JOYCE | B STARBUCK JT TEN | 223 OWENS RD | LEXINGTON NC 27292 | | | 684 | 27292 |
| MICHAEL D STARFIELD & | VALERIE J STARFIELD JT TEN | 776 SMOAK RD | WALTERBORO SC 29488 | | | 40 | 29488 |
| HAROLD D STARGEL | 881 BROWNINGTOWN ROAD | SHEPHERDSVILLE KY 40165 | | | | 300.242 | 40165 |
| MICHAEL STARGILL | 199 NELSON RD | LAGRANGE GA 30240 | | | | 127.251 | 30240 |
| LLOYD A STARK | 1593 MCINTYRE DR | MOBILE AL 36618 | | | | 645.566 | 36618 |
| LLOYD A STARK & CYNTHIA L | STARK JT TEN | 1593 MCINTYRE DR | MOBILE AL 36618 | | | 50 | 36618 |
| STEPHEN H STARK | 1906 S W 86 AVE | NORTH LAUDERDALE FL 33068 | | | | 127.528 | 33068 |
| BRIAN K STARKEY | 1120 N HARRISON ST | ARLINGTON VA 22205 | | | | 35.704 | 22205 |
| DEBORAH K STARKS | 3726 GLENN RD | COLUMBUS GA 31909 | | | | 107.23 | 31909 |
| SIDNEY B STARKS | 703 WOODGREEN DRIVE | DURHAM NC 27704 | | | | 315.112 | 27704 |
| VIRGINIA A STARKS | 10960 BEACH BLVD 341 | JACKSONVILLE FL 32246 | | | | 121.809 | 32246 |
| BUNNY L STARLING | 320 FLINT BRANCH CHURCH RD | JESUP GA 31545 | | | | 60 | 31545 |
| CATHY A STARLING & WILLIAM B | STARLING JT TEN | 117 LAUREN LN | PANAMA CITY FL 32404 | | | 102.988 | 32404 |
| CATHY J STARLING | 117 LAUREN LN | PANAMA CITY FL 32404 | | | | 105.184 | 32404 |
| DEBBIE R STARLING | 2577 TOUCHTON SPUR | LAKE PARK GA 31636 | | | | 120.843 | 31636 |
| DORIS B STARLING | 2500 CULBRETH RD | FAYETTEVILLE NC 28301 | | | | 60 | 28301 |
| DWIGHT C STARLING & LINDA G | STARLING JT TEN | ROUTE 1 BOX 688 C | BRYCEVILLE FL 32009 | | | 131.788 | 32009 |
| GARY W STARLING | 7511 HAPPY HOLLOW RD | TRUSSVILLE AL 35173 | | | | 1.255 | 35173 |
| JAMES C STARLING | P O BOX 2333 | ELIZABETHTOWN NC 28337 | | | | 220 | 28337 |
| MILLIE P STARLING & JAMES H | STARLING JT TEN | 5415 GARLAND HWY | CLINTON NC 28328 | | | 220 | 28328 |
| RUDY L STARLING & JANIE B | STARLING JT TEN | 66 MASSENGILL FARM RD | BENSON NC 27504 | | | 137.657 | 27504 |
| WILLIAM BRUCE STARLING & | CATHY A STARLING JT TEN | 117 LAUREN LN | PANAMA CITY FL 32404 | | | 2.572 | 32404 |
| AUDRA STARNES | 6450 AINSWORTH RD | PORT SAINT JOHN FL 32927 | | | | 2.208 | 32927 |
| BILLIE P STARNES | 1085 DUDLEY SHOALS RD | GRANITE FALLS NC 28630 | | | | 1760 | 28630 |
| BRENDA J STARNES | 3755 BEN HILL ROAD | LITHIA SPRINGS GA 30122 | | | | 23.782 | 30122 |
| DEBORAH L STARNES | 13724 BATEMANS ROAD | HUNTERVILLE NC 28078 | | | | 135.181 | 28078 |
| DON R STARNES | 7816 E SESAME LN | KNOXVILLE TN 37938 | | | | 5.04 | 37938 |
| EDWARD P STARNES | 1701 MARGLYN DR | MATTHEWS NC 28105 | | | | 338.393 | 28105 |
| HENRY W STARNES & SARAH B | STARNES JT TEN | 1720 DEAL RD | MOORESVILLE NC 28115 | | | 653.901 | 28115 |
| JODY EARL STARNES | 3860 PINE CONE RD | MELBOURNE FL 32934 | | | | 14 | 32934 |
| KATRINA DELYNN STARNES | 508 N 2ND ST | COCHRAN GA 31014 | | | | 95.792 | 31014 |
| PATRICIA B STARNES | 2664 DEER TRACK CIR | LANCASTER SC 29720 | | | | 100 | 29720 |
| RONNIE DALE STARNES | 7401 CONCORD HWY | MONROE NC 28110 | | | | 132 | 28110 |
| GLORIA KAY STARNS | 714 BROOKRIDGE AVE | AMES IA 50010 | | | | 302.57 | 50010 |
| DEBBIE STARR CUST FOR HALEY | STARR UNDER THE AL UNIFORM | TRANSFERS TO MINORS ACT | 10 OAKWOOD DR | WETUMPKA AL 36092 | | 106.132 | 36092 |
| LINDA M STARR | 1615 ANGEL AVE | MERRITT ISLAND FL 32952 | | | | 146.642 | 32952 |
| ROBERT J STARR & LETITA H | STARR JT TEN | 2604 MCCLAY RD | ST CHARLES MO 63303 | | | 2 | 63303 |
| WILLIAM I STARR | 774 DRYTOWN RD | HOLTWOOD PA 17532 | | | | 10.721 | 17532 |
| PAUL STARRETT | 1087 HEATHER STONE WAY | MILFORD OH 45150 | | | | 14 | 45150 |
| VELMA J STARRETT | 919 CR 1802 | YANTIS TX 75497 | | | | 58.783 | 75497 |
| KENNETH L STASNEY | 105 RYAN ST | TAYLORS SC 29687 | | | | 54.746 | 29687 |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | 626 MAIN ST | BATON ROUGE LA 70801 | | 2.742 | 70801 |
| LARRY A STATEN | 6002 DEERFIELD RD | MILFORD OH 45140 | | | | 8.876 | 45150 |
| MARTHA W STATEN | 3338 SE IRIS ST | STUART FL 34997 | | | | 39.248 | 34997 |
| TERRY W STATEN | 7820 N MIAMI AVE APT 303 | MIAMI FL 33150 | | | | 200 | 33150 |
| ALLEN STATHAM | 480 GULF RIDGE DR | JASPER AL 35504 | | | | 5.472 | 35504 |
| LORRAINE J STATHAM | RT 11 18484 TAMPA RD SE | FORT MYERS FL 33912 | | | | 100 | 33912 |
| BETTY D STATON | 319 SUMMITT AVE | ROANOKE RAPIDS NC 27870 | | | | 906 | 27870 |
| FRANCES M STATON & KENNETH W | STATON JT TEN | 2500 MCMICHAEL ROAD | SAINT CLOUD FL 34771 | | | 108.351 | 34771 |
| OSBORNE STATON | 948 TEAROSE DR | LEXINGTON KY 40504 | | | | 264 | 40504 |
| OSBORNE STATON & MAXINE | STATON JT TEN | 948 TEAROSE DR | LEXINGTON KY 40504 | | | 492 | 40504 |
| WILLIAM STATUTI & LINDA R | STATUTI JT TEN | 438 PIERCE ST | LANSDALE PA 19446 | | | 33.86 | 19446 |
| DAVID C STAUDER | 532 ESPLANADE ST | LA PLACE LA 70068 | | | | 39.301 | 70068 |
| LOUIS W STAUDER | 1718 STANHOPE ST | FLUSHING NY 11385 | | | | 2616.098 | 11385 |
| JOHN EUGENE STAUFFER | 6 PECKSLAND RD | GREENWICH CT 06831 | | | | 8000 | 06831 |
| JEANNE L STAYLOR | 1 ROSLYN DR | CHARLESTON SC 29414 | | | | 1.188 | 29414 |
| JOHN BLAIN ST CLAIR | PO BOX 98 | HITCHCOCK SD 57348 | | | | 100 | 57348 |
| JOYCE MARY STEAD | ATTN JOYCE MARY LUTE | 355 MAIN BLVD | BOYNTON BEACH FL 33435 | | | 80 | 33435 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARIE G STEADLE | 5502 MAE COURT | LOUISVILLE KY 40214 | | | | 16124 | 40214 |
| JOANN STEADLEY | 575 TAMMY RD | CLEWISTON FL 33440 | | | | 4 | 33440 |
| BARBARA STEADMAN | 502 S 19TH AVE | HOPEWELL VA 23860 | | | | 100 | 23860 |
| MICHELLE STEADMAN | 2040 SE 26 LN | HOMESTEAD FL 33035 | | | | 100 | 33035 |
| BETTY JEAN STEAGALL | 3603 HOLLAND DRIVE | MONTGOMERY AL 36109 | | | | 172 | 36109 |
| BEN STEARNS | 2534 WILSON RD | BILOXI MS 39531 | | | | 169.966 | 39531 |
| ROBERT L STEARNS | 20 INDIA ST | PAWTUCKET RI 02860 | | | | 282.429 | 02860 |
| JOHN STEBERL & CHARLOTTE | STEBERL JT TEN | 3700 STATE ROUTE 56 | MECHANICSBURG OH 43044 | | | 100 | 43044 |
| AARON B STEELE | 2661 STANLEY ST | CONWAY SC 29526 | | | | 340 | 29526 |
| CONNIE S STEELE | 3110 DUTCHMAN CREEK RD | MT WASHINGTON KY 40047 | | | | 3.605 | 40047 |
| DENNIS G STEELE | YELLOW JACKET DR | CALLAHAN FL 32011 | | | | 8 | 32011 |
| DOUGLAS EUGENE STEELE SR & | JOYCE MODLIN STEELE JT TEN | 111 HAZEL ST | PLYMOUTH NC 27962 | | | 127.528 | 27962 |
| ERNEST C STEELE & MARCIA E | STEELE JT TEN | 5415 JACKSON BLUFF RD | TALLAHASSEE FL 32310 | | | 300 | 32310 |
| GERALD N STEELE | 3149 COUNTRY LAKE DR | POWDER SPRINGS GA 30127 | | | | 72 | 30127 |
| GERALD N STEELE & JEANETTE K | STEELE JT TEN | 3149 COUNTRY LAKE DR | POWDER SPRINGS GA 30127 | | | 6788 | 30127 |
| HAROLD C STEELE | 308 E 17TH ST | LYNN HAVEN FL 32444 | | | | 47.008 | 32444 |
| HENRY A STEELE JR | 772 TRINIDAD RD | JACKSONVILLE FL 32216 | | | | 8.327 | 32216 |
| JIRI L STEELE | 4901 SW 199 AVE | SW RANCHES FL 33332 | | | | 396.607 | 33332 |
| JOHN THOMAS STEELE | 235 CRANE SWAMP RD | CHURCH HILL MD 21623 | | | | 6.315 | 21623 |
| JOYCE M STEELE & DONALD CARL | STEELE SR JT TEN | 7274 ELEANOR CIRCLE UNIT 103 | SARASOTA  FL 34243 | | | 1720 | 34243 |
| KATHIE STEELE & WALTER T | STEELE JT TEN | 6553 MARATHON - EDENTON RD | GOSHEN OH 45122 | | | 127.528 | 45122 |
| KENNETH N STEELE | 526 WILSON DRIVE | XENIA, OH 45385-1814 | | | | 200 | 45385-1814 |
| LINDA J STEELE | 122 MANER RD | ROCKINGHAM NC 28379 | | | | 63.761 | 28379 |
| NICOLE LEE STEELE | 1107 BROADVIEW PL | MILFORD OH 45150 | | | | 1 | 45150 |
| OTHA C STEELE & | ANGELA D STEELE JT TEN | 120 VINCEWOOD DR | NICHOLASVILLE KY 40356 | | | 765 | 40356 |
| PAULA JEAN STEELE | 1209 MONROE | WICHITA FALLS TX 76309 | | | | 100 | 76309 |
| SHERI LYN STEELE | 400 PICKETTS LAKE DRIVE | ACWORTH GA 30101 | | | | 113.129 | 30101 |
| SHERRY JEAN STEELE | 116 BROOKSTONE DR | EASLEY SC 29642 | | | | 37.866 | 29642 |
| VIRGINIA STEELE | 197 SHIRWAY RD | LEXINGTON SC 29073 | | | | 20 | 29073 |
| JOHN STEELY | 14975 GARFIELD DRIVE | HOMESTEAD FL 33033 | | | | 21.458 | 33033 |
| ANGELA FAITH STEEN | 2494 PIPKIN RD | SUMTER SC 29154 | | | | 20 | 29154 |
| DUANE M STEEN | 3311 JAMESTOWN ST NE | PORT CHARLOTTE FL 33952 | | | | 3.605 | 33952 |
| MICHAEL G STEEN | PO BOX 634 | HARTSVILLE SC 29551 | | | | 173.366 | 29551 |
| WANDA JEAN STEEN | 615 WOODRIDGE DR | GLEN DALE WV 26038 | | | | 28 | 26038 |
| D P STEENHOEK | 316 SUMMERSET DR | JACKSONVILLE FL 32259 | | | | 26 | 32259 |
| DANIEL P STEENHOEK SR | 316 SUMMERSET DRIVE | JACKSONVILLE FL 32259 | | | | 25 | 32259 |
| BENNY F STEERMAN | 1426 CHURCHILL DR | GASTONIA NC 28054 | | | | 19164 | 28054 |
| SHARON LEE STEERMAN | ATTN SHARON STEERMAN | MACEACHERN | 1426 CHURCHILL DR | GASTONIA NC  28054 | | 287.662 | 28054 |
| TRISHA STEFANCIK | 13216 85TH RD N | WEST PALM BCH FL 33412 | | | | 129.295 | 33412 |
| LJUBICA STEFANOVIC | 6624 WOODY CT | LEESBURG FL 34748 | | | | 6 | 34748 |
| ALFRED A STEFANSKI & SHARON | J STEFANSKI JT TEN | 4003 DEMERY DR W | JACKSONVILLE BEACH FL 32250 | | | 84 | 32250 |
| DWAYNE W STEFANSKI | 7440 40TH TERR N | ST PETE FL 33709 | | | | 1.539 | 33709 |
| DONALD A STEFFAN JR & | WILLENA S STEFFAN JT TEN | 6704 LUNAR DRIVE | LOUISVILLE KY 40258 | | | 135.349 | 40258 |
| JUDSON A STEFFANS | 165 BUTTERNUT LN | RUTHERFORDTON NC 28139 | | | | 18.511 | 28139 |
| ONIS GENE STEFFEY & SUSAN G | STEFFEY JT TEN | 5310 AURORA COURT | ARLINGTON TX 76017 | | | 154.862 | 76017 |
| RYAN D STEFFEY | 2929 ENGLAND WAY | MORGANTON NC 28655 | | | | 125.026 | 28655 |
| ANNELL G STEGALL & STANLEY W | STEGALL JT TEN | 6 KINGSRIDGE DR | GREENVILLE SC 29615 | | | 4.199 | 29615 |
| ANNELL G STEGALL & STANLEY | W STEGALL JT TEN | 6 KINGSRIDGE DR | GREENVILLE SC 29615 | | | 100 | 29615 |
| DAN L STEGALL & SUSAN L | STEGALL JT TEN | 726 SHEFWOOD DRIVE | EASLEY SC 29642 | | | 225 | 29642 |
| GERALD F STEGMAN & ROSE | MARIE STEGMAN JT TEN | 9 DEWITT ST | CINCINNATI OH 45218 | | | 364.559 | 45218 |
| DOROTHY V STEGNER | 11771 82ND TER | SEMINOLE FL 33772 | | | | 664 | 33772 |
| DAVID W STEIB & DEBRA K | STEIB JT TEN | 2568 TROUBADOR ST | ORLANDO FL 32839 | | | 3.062 | 32839 |
| MEDINA J STEIBER | 4381 BONDARENKO RD | KEYSTONE HEIGHTS FL 32656 | | | | 5.18 | 32656 |
| DAVID J STEIGER | RR 3 BOX 162A | JERSEY SHORE PA 17740 | | | | 699.98 | 17740 |
| NATALIE V STEIGERWALD | 5196 BAY DRIVE | ORANGE BEACH AL 36561 | | | | 14.181 | 36561 |
| CAROLEE STEIN | 4330 SW 53RD AVE | DAVIE FL 33314 | | | | 5 | 33314 |
| JOHN DARRYL STEIN | 6047 FRIENDSHIP LANE | SURFSIDE BEACH SC 29575 | | | | 132 | 29575 |
| DEBRA A STEIN CUST JOSHUA A | STEIN UNDER THE FL UNIF TRAN | MIN ACT | 341 11TH ST | ATLANTIC BEACH FL 32233 | | 231.545 | 32233 |
| MARVIN J STEIN | PO BOX 1359 | GALVESTON TX 77553 | | | | 264 | 77553 |
| RONALD S STEIN | 9987 BOCA GARDENS TR B | BOCA RATON FL 33496 | | | | 7 | 33496 |
| CRAIG D STEINBACHER | 5360 S WILLIAMS RD | NEW BERLIN WI 53146 | | | | 6.383 | 53146 |
| STEVE C STEINBAUGH | 645 PARKLAND CT | WINSTON SALEM NC 27127 | | | | 48.618 | 27127 |
| ABRAHAM I STEINBERG & | ANNETTE STEINBERG TEN ENT | 6617 DEANCROFT RD | BALTIMORE MD 21209 | | | 522.387 | 21209 |
| TODD A STEINBERGER | 278 PENNSYLVANIA AVE | MARION OH 43302 | | | | 35.83 | 43302 |
| JENNIFER P STEINBRECHER | 26 FOREST FERN COURT | COLUMBIA SC 29212 | | | | 112.264 | 29212 |
| JOSEPH W STEINBRECHER | 239 WOODALL MT RD | PICKENS SC 29671 | | | | 100 | 29671 |
| PATSY A STEINBRECHER | 239 WOODALL MOUNTAIN RD | PICKENS SC 29671 | | | | 60 | 29671 |
| PHILLIP A STEINEN & SUSAN T | STEINEN JT TEN | 1032 INDIAN HILL DR | VAN WERT OH 45891 | | | 145.07 | 45891 |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN | 28 FOX HOLLOW RD | RAMSEY NJ 07446 | | | 534.1 | 07446 |
| JEFF A STEINER | 1015 WEST RIVIERA BLVD | OVIEDO FL 32765 | | | | 100 | 32765 |
| STANLEY W STEINER | 754 ROLLING HILLS DR | SEBASTIAN FL 32958 | | | | 132 | 32958 |
| STANLEY W STEINER & JEWELL F | STEINER JT TEN | 754 ROLLING HILLS DR | SEBASTIAN FL 32958 | | | 332 | 32958 |
| SONJA M STEINKAMP & ROBERT | STEINKAMP JT TEN | 4530 ONAWAY RIDGE PLACE | SARASOTA FL 34233 | | | 13.191 | 34233 |
| DEMIAN JOHN STEINMANN | 9053 BROOKSIDE DR | CINCINNATI OH 45251 | | | | 5.388 | 45251 |
| SYDNEY LAURA STEINMEIER | PO BOX 2642 | SITKA AK 99835 | | | | 7.324 | 99835 |
| BOBBI STEINMETZ | P O BOX 61422 | FORT MYERS FL 33906 | | | | 20 | 33906 |
| CHARLES J STEINMETZ JR | 2596 FILSON AVE | LOUISVILLE KY 40217 | | | | 559 | 40217 |
| ROBERT L STEINMETZ & RUTH P | STEINMETZ JT TEN | 1628 NIGHTINGALE RD | LOUISVILLE KY 40213 | | | 760 | 40213 |
| WINIFRED STEINMETZ & GERALD | C STEINMETZ JT TEN | 3863 FIELD LANE | CINCINNATI OH 45255 | | | 190.888 | 45255 |
| MICHAEL WILLIAM STEINS SR | 229 WADSWORTH AVE | TONAWANDA NY 14150 | | | | 11.194 | 14150 |
| LINDA STELL | APT 2 | 9 SALLIOTTE | ECORSE MI 48229 | | | 4 | 48229 |
| JOSEPH E STELLMACH | 2065 N HIGHLAND AVE # J265 | CLEARWATER FL 33755 | | | | 25.507 | 33755 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CYNTHIA STELLMACK | 1798 MONTROSE TURNPIKE | OWEGO NY 13827 | | | | 459.142 | 13827 |
| ELIZABETH H STELLON & JAMES | C STELLON JT TEN | 6400 JAMES AVE S | RICHFIELD MN 55423 | | | 49.904 | 55423 |
| NETTIE STELMACK | 97-44 64TH AVE | FLUSHING NY 11374 | | | | 1332 | 11374 |
| BRUCE A STELZER | 5884 DENISON DRIVE | VENICE FL 34293 | | | | 161.098 | 34293 |
| FRANCIS STEMARIE & RITA E | STEMARIE JT TEN | 7350 W OAKRIDGE CIRCLE | UNIT A BLDG # 35 | LANTANA FL 33462 | | 717.195 | 33462 |
| MARJORIE STENBORG | 1123 INDIANA ST | VALLEJO CA 94590 | | | | 270.023 | 94590 |
| EILEEN STENGER | 6622 BLUE ROCK | CINCINNATI OH 45247 | | | | 42.047 | 45247 |
| LISA P STENSRUD | 1783 LAUREL BROOK LOOP | CASSELBERRY FL 32707 | | | | 348.471 | 32707 |
| CAROL STENZ CUST CHRISTOPHER | SCOTT STENZ UNIF GIFT | MIN ACT CT | 7 POCONO RD | NORWALK CT 06851 | | 100.66 | 06851 |
| CAROL STENZ CUST TODD DAVID | STENZ U/G/M/A/CT | 7 POCONO RD | NORWALK CT 06851 | | | 100.66 | 06851 |
| LINDA S STEPANSKI | 122 LIONEL LN | SUMMERVILLE SC 29483 | | | | 72.729 | 29483 |
| STEPHEN J GLUCKMAN TRUSTEE | THE STEPHEN J GLUCKMAN TRUST | B DTD 06-29-92 | PO BOX 84365 | LOS ANGELES CA 90073 | | 5.112 | 90073 |
| STEPHEN J GLUCKMAN TRUSTEE | U-A 06-29-92 STEPHEN J | GLUCKMAN TRUST A | PO BOX 84365 | LOS ANGELES CA 90073 | | 18.531 | 90073 |
| STEPHEN NASH TRUSTEE THE | STEPHEN NASH REVOCABLE TRUST | U A DTD 6/21/89 | 118 EASTERN FRK | LONGWOOD FL 32750 | | 705.801 | 32750 |
| A L STEPHENS | 698 PALMETTO DRIVE | WAYCROSS GA 31501 | | | | 24.11 | 31501 |
| ALAN C STEPHENS | 9105 GOSHEN VALLEY DRIVE | GAITHERSBURG MD 20882 | | | | 269.484 | 20882 |
| ALBERT L STEPHENS | 698 PALMETTO DR | WAYCROSS GA 31501 | | | | 16.849 | 31501 |
| BEVERLY D STEPHENS | C/O BEVERLY STEPHENS WRIGHT | 179 PARK PLACE | ALBANY GA 31705 | | | 220 | 31705 |
| BUNITA SCHRAND STEPHENS & | MIKE STEPHENS JT TEN | 5570 WINDRIDGE DR | CINCINNATI OH 45248 | | | 127.528 | 45248 |
| CHERYL ANN STEPHENS CUST FOR | CASSANDRA ANN STEPHENS UNIF | TRANS MIN ACT FL | 5789 SE 50TH AVE | TRENTON FL 32693 | | 14.382 | 32693 |
| CHARLES J STEPHENS | 8321 SUNBURST DR | CINCINNATI OH 45241 | | | | 150 | 45241 |
| CHARLES P STEPHENS | PO BOX 2100 | PEACHTREE CITY GA 30269 | | | | 22358 | 30269 |
| CHARLES P STEPHENS | P O BOX 2100 | PEACHTREE CITY GA 30269 | | | | 5819.254 | 30269 |
| DAVID A STEPHENS & FAYE C | STEPHENS JT TEN | 127 SIMONTON LANE | VIDALIA LA 71373 | | | 208.111 | 71373 |
| DEXTER STEPHENS | 2135 HWY 39 NO | HENDERSON NC 27536 | | | | 12.38 | 27536 |
| DON STEPHENS | 3815 N EAST 17TH ST CIR | OCALA FL 34470 | | | | 233.204 | 34470 |
| DONALD E STEPHENS | PO BOX 734 | MT DORA FL 32756 | | | | 510.72 | 32756 |
| EDIE STEPHENS | 14315 CARNABY LN | HUDSON FL 34669 | | | | 12 | 34669 |
| ELIZABETH M STEPHENS & | DONNIE JOE STEPHENS JT TEN | 2019 SW CHARLOTTE ST | ARCADIA FL 34266 | | | 114.137 | 34266 |
| ELMO STEPHENS | 1014 ESSEX RD | DAYTONA BEACH FL 32117 | | | | 5.771 | 32117 |
| FRANK R STEPHENS SR | 207 FAIRVIEW RD | WINNSBORO SC 29180 | | | | 4 | 29180 |
| GREGORY C STEPHENS & BONITA | G STEPHENS JT TEN | PO BOX 46035 | TAMPA FL 33647 | | | 1.308 | 33647 |
| HENRY ANTHONY STEPHENS | 1302 WHITE WILLIAMS RD | BOGALUSA LA 70427 | | | | 222.754 | 70427 |
| JAMES EDWARD STEPHENS | 649 LOVVORY FARM RD | CARROLLTON GA 30117 | | | | 100 | 30117 |
| JOHN D STEPHENS | 503 APPLE LANE | SANFORD NC 27330 | | | | 58.283 | 27330 |
| JOHN T STEPHENS | 4515 LONG ST | POWDER SPRINGS GA 30073 | | | | 32 | 30073 |
| KAY H STEPHENS | PO BOX 35 | FERNANDINA BEACH FL 32035 | | | | 12.19 | 32035 |
| LORRAINE COLELLI STEPHENS | 21100 95TH AVENUE S APT # 128 | BOCA RATON FL 33428 | | | | 379.967 | 33428 |
| MIKE D STEPHENS | 5643 SE 9TH ST | OCALA FL 34471 | | | | 101.688 | 34471 |
| NICEY A STEPHENS & WILLIE A | STEPHENS JR JT TEN | 11044 QUAILRIDGE CT APT 16 | CINCINNATI OH 45240 | | | 50 | 45240 |
| PATRICIA STEPHENS | 4411 ROMAN DRIVE | COLUMBUS GA 31907 | | | | 118.921 | 31907 |
| PAULA C STEPHENS | 650 HICKORY TRL | MABLETON GA 30059 | | | | 85.589 | 30059 |
| PRISCILLA STEPHENS | 14721 FIRESTONE ST | ORLANDO FL 32826 | | | | 12.502 | 32826 |
| RICHARD A STEPHENS | 31002 JACANA DR | WESLEY CHAPEL FL 33544 | | | | 131.121 | 33544 |
| RICHARD ELLWOOD STEPHENS | 250 NE 41 ST | OAKLAND PARK FL 33334 | | | | 285.783 | 33334 |
| ROBERT STEPHENS | 299 JAMES ST | CRESTVIEW FL 32536 | | | | 11.995 | 32536 |
| RUDOLPH STEPHENS SR & BETTY | W STEPHENS JT TEN | 990 COUNTY RD 359 | MAPLESVILLE AL 36750 | | | 978.983 | 36750 |
| SANDRA DAVIS STEPHENS | PO BOX 2100 | PEACHTREE CITY GA 30269 | | | | 147312 | 30269 |
| SCOTT P STEPHENS | 12 HORSESHOE LN | SAINT ROSE LA 70087 | | | | 4 | 70087 |
| SHELIA STEPHENS | 750 W BULLOCK ST | DENISON TX 75020 | | | | 352 | 75020 |
| TAMI S STEPHENS | 1031 STRATFORD PL | MASON OH 45040 | | | | 226.978 | 45040 |
| WILLIAM RANDY GUS STEPHENS | 1260 SHELTER ROCK RD | ORLANDO FL 32835 | | | | 250 | 32835 |
| WILTON STEPHENS | 703 PARKWAY BLVD | WILMINGTON NC 28412 | | | | 1112 | 28412 |
| ANNA T STEPHENSON | 109 JONES ST | CLAYTON NC 27520 | | | | 127.528 | 27520 |
| CHARLES E STEPHENSON & CAROL | H STEPHENSON JT TEN | 4527 W OAK HILL RD | APOPKA FL 32712 | | | 704 | 32712 |
| CHARLES W STEPHENSON | 32710 COUNTY ROAD 437 | SORRENTO FL 32776 | | | | 717.195 | 32776 |
| EDITH I STEPHENSON & CHARLES | E STEPHENSON JT TEN | 149 GRACE VILLAGE DR | WINONA LAKE IN 46590 | | | 584.643 | 46590 |
| HUBERT AURTHER STEPHENSON | 1204 JOHNSON DR | FORT WORTH TX 76126 | | | | 5884 | 76126 |
| JAMES G STEPHENSON | 1004 ASKHAM DRIVE | CARY N C 27511 | | | | 185.274 | 27511 |
| LORI ANN STEPHENSON | 319 WINTERLOCKEN DR | SANFORD NC 27330 | | | | 69.474 | 27330 |
| PAUL K STEPHENSON JR & | CHERYL A STEPHENSON JT TEN | 7524 FAYETTEVILLE RD | RALEIGH NC 27603 | | | 267.261 | 27603 |
| VINA L STEPHENSON | 2400 HIGHWAY 210 EAST | HAMPSTEAD NC 28443 | | | | 2006 | 28443 |
| VINCENT E STEPHENSON | 593 QUEENS MIRROR CIRCLE | CASSELBERRY FL 32707 | | | | 159.56 | 32707 |
| JEAN B STEPLER & HAROLD E | STEPLER JT TEN | PO BOX 79 | PENNEY FARMS FL 32079 | | | 348.997 | 32079 |
| KANORRIS L STEPNEY | 2340 W LARGO DR | MIRAMAR FL 33023 | | | | 100 | 33023 |
| TERRY D STEPNEY | 20601 NW 22ND CT | OPA LOCKA FL 33056 | | | | 12 | 33056 |
| BRAD L STEPP & FREIDA M | STEPP JT TEN | 4413 BROOKHAVEN AVE | LOUISVILLE KY 40220 | | | 100 | 40220 |
| DONALD G STEPP | 18 SEVIER RD | HENDERSONVILLE NC 28791 | | | | 12.28791 | |
| MARY LOU STEPP | RT 6 BOX 250 | HENDERSONVILLE NC 28792 | | | | 100 | 28792 |
| HARRY STERLING | 1230 GRANADA DR | NEW ORLEANS LA 70122 | | | | 916 | 70122 |
| JERI STERLING | 12521 STATE ROAD 674 | LITHIA FL 33547 | | | | 139.794 | 33547 |
| CORNELIA O STERN | 2912 62ND TERR NW | GAINESVILLE FL 32606 | | | | 646.848 | 32606 |
| PATTY STERNBERG | 6504 SHERMAN AVENUE | CINCINNATI OH 45230 | | | | 6.411 | 45230 |
| JANE PERRY STERNER | 310 ELECTRA DR | CARY NC 27513 | | | | 29.255 | 27513 |
| ROBERT RICHARD STERNER CUST | KRISTINE NICOLE STERNER UNIF | TRAN MIN ACT NC | 310 ELECTRA DR | CARY NC 27513 | | 29.255 | 27513 |
| ROBERT RICHARD STERNER | 310 ELECTRA DR | CARY NC 27513 | | | | 157.791 | 27513 |
| ROBERT RICHARD STERNER CUST | ROBERT RICHARD STERNER JR | UNIF TRAN MIN ACT NC | 310 ELECTRA DR | CARY NC 27513 | | 29.255 | 27513 |
| IRWIN F STEUDLEIN | 3816 CHARLES DR | CHALMETTE LA 70043 | | | | 188.611 | 70043 |
| STEVE FERREE TTEE U A | 12/14/93 STEVE FERREE & | LORETTA FERREE REV TRUST | BOX 234 | VAN HORNE IA 52346 | | 35.706 | 52346 |
| ALBERT W STEVENS & BRENDA J | STEVENS JT TEN | 1314 NE 42ND AVE | OCALA FL 32671 | | | 16.109 | 32671 |
| CHESTER F STEVENS | 2875 CITRUS LAKE DR M101 | NAPLES FL 33942 | | | | 51.706 | 33942 |
| CYNTHIA T STEVENS CUST JOHN | R STEVENS UNDER THE FL UNIF | TRAN MIN ACT | PO BOX 815 | CALLAHAN FL 32011 | | 7 | 32011 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DARLENE M STEVENS & FREDDIE | STEVENS JT TEN | RR 2 BOX 230 | SOCIETY HILL SC 29593 | | | 5 | 29593 |
| DEBBIE KING STEVENS | 3317 NEW SALEM RD | MONROE NC 28110 | | | | 476.601 | 28110 |
| DWAYNE L STEVENS | P O BOX 194 | PATTERSON GA 31557 | | | | 6 | 31557 |
| ELAINE A STEVENS | 2832 DUNCAN TREE CIR | VALRICO FL 33594 | | | | 200.288 | 33594 |
| GERALDINE N STEVENS | 102 E ROSE ST | SMITHFIELD NC 27577 | | | | 7.105 | 27577 |
| GINA K STEVENS | 1407 TIBER AVE | JACKSONVILLE FL 32207 | | | | 440.097 | 32207 |
| HAROLD DEAN STEVENS | 3131 RIVER GROVE CIR | FORT MYERS FL 33905 | | | | 443.592 | 33905 |
| JACK L STEVENS JR | 1322 OAKHILL DR NW | CULLMAN AL 35055 | | | | 21 | 35055 |
| JOE STEVENS | 601 29TH ST | KENNER LA 70062 | | | | 278.966 | 70062 |
| JOHN KENNETH STEVENS | 113 FRANCES ST | GREENWOOD SC 29646 | | | | 47.163 | 29646 |
| JOHN R STEVENS | 929 PAPAYA ST | AUGUSTA GA 30904 | | | | 8.719 | 30904 |
| JOHN S STEVENS & KIMBERLY E | STEVENS JT TEN | 740 NW 72ND WAY | HOLLYWOOD FL 33024 | | | 396.903 | 33024 |
| JULIE M STEVENS | 707 EAST HILL CREST ST | ALTAMONTE SPRINGS FL 32701 | | | | 204.922 | 32701 |
| KENNETH G STEVENS | 412 NE 4TH STREET | FORT LAUDERDALE FL 33301 | | | | 39.432 | 33301 |
| KIMBERLY D STEVENS | ATTN KIMBERLY D NUR | 3135 W 22ND ST | PANAMA CITY FL 32405 | | | 100 | 32405 |
| LEROY S STEVENS JR & FRANKIE | STEVENS JT TEN | 4748 AVON LN | JACKSONVILLE FL 32210 | | | 52 | 32210 |
| MARK STEVENS | 937 WILL SCARLET WA | MACON GA 31220 | | | | 20 | 31220 |
| MARK L STEVENS & JACQUELINE | STEVENS JT TEN | 7356 CADENCIA ST | CARLSBAD CA 92009 | | | 10 | 92009 |
| RICHARD A STEVENS SR | 4510 GRAINARY AVE | TAMPA FL 33624 | | | | 262.958 | 33624 |
| ROBERT STEVENS | 2137 OAKDALE DR | BATON ROUGE LA 70810 | | | | 8.929 | 70810 |
| RONALD L STEVENS | 400 GARY DR | MOUNT OLIVE AL 35117 | | | | 120.277 | 35117 |
| ROSE M STEVENS | 226 SAMDIN BLVD | HAMILTON NJ 08610 | | | | 12.502 | 08610 |
| ROSE M STEVENS & RONALD C | STEVENS JT TEN | 226 SAMDIN BLVD | HAMILTON NJ 08610 | | | 286.978 | 08610 |
| G SEFTON STEVENS CUST FOR | SHANNON E STEVENS UNIF TRAN | MIN ACT NC | 3304 CLAY CT | GASTONIA NC 28054 | | 251.052 | 28054 |
| STANLEY M STEVENS | 5539 LEON CIRCLE | ORLANDO FL 32810 | | | | 910.067 | 32810 |
| TERRY L STEVENS | 9005 CAMSHIRE DR | JACKSONVILLE FL 32244 | | | | 4 | 32244 |
| THERESA L STEVENS | 8014 GLADIOLA AVE | ST ANGELO TX 76901 | | | | 255.048 | 76901 |
| TYRONE STEVENS | 11016 KEY HAVEN BLVD | JACKSONVILLE FL 32218 | | | | 2.783 | 32218 |
| VIRGINIA A STEVENS | PO BOX 1776 | BLOWING ROCK NC 28605 | | | | 2400 | 28605 |
| BRENDA STEVENSON & S PAUL | STEVENSON JT TEN | 780 CAHOON RD S | JACKSONVILLE FL 32221 | | | 75 | 32221 |
| KIMBERLY G STEVENSON | 5326 SUMMERWOOD DRIVE | GREENSBORO NC 27455 | | | | 250.492 | 27455 |
| LISA DAWN STEVENSON | 2515 POTOMAC VIEW CT | GRAYSON GA 30017 | | | | 13.506 | 30017 |
| LORETTA C STEVENSON | 107 LIBBY ST | LIVERPOOL NY 13088 | | | | 1160 | 13088 |
| ROGER D STEVENSON | 2501 SANDSTONE CT | ARLINGTON TX 76017 | | | | 152 | 76017 |
| THOMAS W STEVENSON & BETTY J | STEVENSON JT TEN | RD 1 BOX 48 | TIONESTA PA 16353 | | | 10.809 | 16353 |
| DEBRA DIANE STEWARD & VERNON | RAY STEWARD JT TEN | 3425 WHARTON DR | FORT WORTH TX 76133 | | | 1104 | 76133 |
| LEE ROY STEWARD | 4709 BARNETT ST | FORT WORTH TX 76103 | | | | 192 | 76103 |
| LEE ROY STEWARD & SHIRLEY | ANN STEWARD JT TEN | 4709 BARNETT ST | FORT WORTH TX 76103 | | | 192 | 76103 |
| MICHAEL STEWARD | PO BOX 922 | KILLEEN TX 76540-0922 | | | | 3 | 76540-0922 |
| ROBERTA S STEWARD | 2697 HAVERKNOLL DR | CINCINNATI OH 45231 | | | | 1.704 | 45231 |
| A WAYNE STEWART | 6170 TEMPLE ST | LITHIA SPRINGS GA 30057 | | | | 8.036 | 30057 |
| ANGIE P STEWART | 1982 NORTH OAK DR | LAWRENCEVILLE GA 30244 | | | | 20 | 30244 |
| BARBARA L STEWART | 9630 IRENE DR | MIAMI FL 33157 | | | | 296 | 33157 |
| BARBARA L STEWART & DONAL R | STEWART JT TEN | 9630 IRENE DR | MIAMI FL 33157 | | | 220 | 33157 |
| BRUCE E STEWART & FLORENCE V | STEWART JT TEN | 4530 WHITE OAKS FLATS RD | BLAIRSVILLE GA 30512 | | | 1615 | 30512 |
| CALVIN E STEWART & GALLIE R | STEWART JT TEN | 972 NE 30TH TER | OKEECHOBEE FL 34972 | | | 58.066 | 34972 |
| CHERYL L STEWART | 7921 SAPPHIRE LN | ORLANDO FL 32822 | | | | 6.383 | 32822 |
| CLAYTON B STEWART | 8944 EPHESUS CHURCH RD | VILLA RICA GA 30180 | | | | 100 | 30180 |
| CONNIE B STEWART | 100 BUCKINGHAM DR | COLONIAL HEIGHTS VA 23834 | | | | 504.662 | 23834 |
| COURTENAY E STEWART | ATTN COURTENAY E STEWART- | MAYNER | P O BOX 7073 | SUN CITY FL 33586 | | 80 | 33586 |
| DANA M STEWART | P O BOX 586 | LIBERTY SC 29657 | | | | 4 | 29657 |
| DANEILLE D STEWART & RONNIE | F STEWART JT TEN | 5681 12TH AVE NW | NAPLES FL 33999 | | | 275.536 | 33999 |
| DANNIE J STEWART | 483 WEST POINT RD | SOMERVILLE AL 35670 | | | | 143.906 | 35670 |
| DARIUS WILLIAM STEWART | 206 HEARTHSTONE DR | ANDERSON SC 29621 | | | | 10.575 | 29621 |
| DARNELL STEWART | 3124 JASPER AVE | KENNER LA 70065 | | | | 3.268 | 70065 |
| DARRIN H STEWART | 3118 COLLETSVILLE RD | LENOIR NC 28645 | | | | 113.913 | 28645 |
| DELORES ANNICE STEWART | 3429 BRAHMA BULL CIR S | JACKSONVILLE FL 32226 | | | | 76.444 | 32226 |
| DIANNA PRICE STEWART | 14936 WATER OAK LANE | SANDERSON FL 32087 | | | | 280.835 | 32087 |
| DONALD WAYNE STEWART | 3006 BRUTON RD | PLANT CITY FL 33565 | | | | 20 | 33565 |
| EDNA L STEWART | 1003 BINGHAM DR | FAYETTEVILLE NC 28304 | | | | 69.896 | 28304 |
| EDWARD STEWART JR | 481 ROCKWOOD DR | HERMITAGE TN 37076 | | | | 103.075 | 37076 |
| ELIZABETH STEWART | 2105 CLAREGLEN CT | FORT MITCHELL KY 41017 | | | | 1.522 | 41017 |
| ELIZABETH JEAN STEWART | 4092 SPRING LAKE DR | CALLAHAN FL 32011 | | | | 282.869 | 32011 |
| ERNEST D STEWART SR & ERNEST | D STEWART JR JT TEN | 8634 WINELEAF COVE | GERMANTOWN TN 38139 | | | 10.687 | 38139 |
| EROL A STEWART | 3300 NW 213TH TER | OPA LOCKA FL 33056 | | | | 7.202 | 33056 |
| FRANCES STEWART | 678 POINSETTIA DR | LARGO FL 33770 | | | | 10.436 | 33770 |
| FRANK W STEWART | 606 DEERPARK RD | KILLEEN TX 76542 | | | | 14.901 | 76542 |
| GEORGE B STEWART III | 6672 HOUNDS RUN NORTH | MOBILE AL 36608 | | | | 2787.679 | 36608 |
| GEORGE F STEWART JR | 2514 SYLVAN RD | GREENSBORO NC 27403 | | | | 127.528 | 27403 |
| HARRY D STEWART | 11510 CERCA DEL RIO PL | TEMPLE TERRACE FL 33617 | | | | 72 | 33617 |
| HARRY DANIEL STEWART & WANDA | HACSI STEWART JT TEN | 11510 CERCA DEL RIO PL | TEMPLE TERRACE FL 33617 | | | 40312 | 33617 |
| HEATHER D STEWART | 10331 MORNING GLORY | FOUNTAIN VALLEY CA 92708 | | | | 25.45 | 92708 |
| HENRY W STEWART III | 422 KINGS HIGHWAY | CARNEGIE PA 15106 | | | | 100 | 15106 |
| IDA P STEWART | 110 PARKER COVE ROAD | WEAVERVILLE NC 28787 | | | | 400 | 28787 |
| IRENE H STEWART | 106 W AVE A | ATMORE AL 36502 | | | | 655.101 | 36502 |
| JACK E STEWART & TERESA B | STEWART JT TEN | 218 CEDAR CREEK ROAD | ALEXANDER CITY AL 35010 | | | 144.198 | 35010 |
| JACK E STEWART & TERRESA B | STEWART JT TEN | 218 CEDAR CREEK ROAD | ALEXANDER CITY AL 35010 | | | 50 | 35010 |
| JACK L STEWART | 65 LILLIDALE LN | HAMILTON OH 45015 | | | | 100 | 45015 |
| JAMES A STEWART & MERCEDES R | STEWART JT TEN | 404 PANTHER TRL | MONONA WI 53716 | | | 12.941 | 53716 |
| JANET F STEWART | 3350 SHUPING MILL RD | ROCKWELL NC 28130 | | | | 100 | 28130 |
| JOHN EDWARD STEWART | 631 FARRS BRIDGE RD | PICKENS SC 29671 | | | | 392 | 29671 |
| JUANITA L STEWART | 6551 SW 7TH COURT | NORTH LAUDERDALE FL 33068 | | | | 50.624 | 33068 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JULIE A STEWART | 9762 SKYVISTA DR | SEMMES AL 36575 | | | | 1.539 | 36575 |
| KAREN D STEWART | 507 E CHERRY ST | AMITE LA 70422 | | | | 100 | 70422 |
| KATHY P STEWART | 3640 BYRD RD | AUGUSTA GA 30906 | | | | 63.568 | 30906 |
| JOHN R STEWART JR CUST LAURA | AURORE STEWART UND UNIF GIFT | MIN ACT VA | 265 WYNGATE CIR | FAYETTEVILLE GA 30215 | | 631.99 | 30215 |
| LINDA L STEWART | PO BOX 594 | RUTHERFRD COL NC 28671 | | | | 5.907 | 28671 |
| LORETTA N STEWART | 2417 KIWANIS AVE | LAKELAND FL 33801 | | | | 73.629 | 33801 |
| LORI STEWART | 2315 SUNNYSIDE DR | LANCASTER SC 29720 | | | | 50 | 29720 |
| LUANN STEWART & RAY B | STEWART JT TEN | 2387 PENNSYLVANIA AVE | MARYVILLE TN 37804 | | | 62.51 | 37804 |
| MABEL ANN STEWART | LOT 31 | 5118 HIGHWAY 80E | PEARL MS 39208 | | | 139.794 | 39208 |
| MAE FRANCES STEWART | 1109 EAST MAIN ST | PERRY FL 32547 | | | | 30 | 32547 |
| MARION STEWART | 112 MAPLECROFT ST | LIBERTY SC 29657 | | | | 460 | 29657 |
| MARY H STEWART | 128 IDLE HOUR DR | MACON GA 31210 | | | | 400 | 31210 |
| MARY J STEWART | P O BOX 533 | ELIZABETHTOWN NC 28337 | | | | 4 | 28337 |
| JOHN R STEWART JR CUST MEGAN | REBECCA STEWART A MIN UNDER | LAWS OF GEORGIA | 265 WYNGATE CIR | FAYETTEVILLE GA 30215 | | 631.466 | 30215 |
| MICHAEL C STEWART SR | 3117 ALBANY ST | KENNER LA 70065 | | | | 52 | 70065 |
| MICHAEL J STEWART | 2819 CYPRESS WAY | CINCINNATI OH 45212 | | | | 127.528 | 45212 |
| NANCY S STEWART & WILLIE J | STEWART JT TEN | 121 PARK CIR | FITZGERALD GA 31750 | | | 166 | 31750 |
| PATRICIA A STEWART & WILLIAM | E STEWART JR JT TEN | 627 S HORRY ST | MADISON FL 32340 | | | 2.757 | 32340 |
| PAUL H STEWART & MARTHA B | STEWART JT TEN | 2734 SPRING DR | SMYRNA GA 30080 | | | 150 | 30080 |
| RANDALL W STEWART & WILLA | STEWART JT TEN | 140 OLDE OAK DRIVE | JONESBORO GA 30238 | | | 528.989 | 30238 |
| RAYMOND E STEWART | 1708 CHELMSFORD | LEXINGTON KY 40505 | | | | 26.48 | 40505 |
| RAYMOND E STEWART JR | 3696 THOMPSON ROAD | LANCASTER SC 29720 | | | | 68.937 | 29720 |
| RICHARD ALAN STEWART | 205 OAKRIDGE DR | RADCLIFF KY 40160 | | | | 10.316 | 40160 |
| ROBERT C STEWART | 5101 FIELDING DR | RALEIGH NC 27606 | | | | 33.65 | 27606 |
| ROBERT EARL STEWART | 214 WOODLAND DR | GREENWOOD SC 29646 | | | | 484 | 29646 |
| ROGER K STEWART JR | 3485 CHICKASAW CIR | LAKE WORTH FL 33467 | | | | 21.895 | 33467 |
| RONNIE F STEWART & DANEILLE | D STEWART JT TEN | 5681 12TH AVENUE NW | NAPLES FL 33999 | | | 97.657 | 33999 |
| RUPERT E STEWART | 9753 NC 27E | BENSON NC 27504 | | | | 264 | 27504 |
| SAMUEL HUBERT STEWART | 54594 SPRING LAKE DR | CALLAHAN FL 32011 | | | | 2816 | 32011 |
| SAMUEL MARK STEWART | 4738 STRATTON RD | CALLAHAN FL 32011 | | | | 74.683 | 32011 |
| SHERRI M STEWART | ATTN SHERRI M PHILLIPS | 402 THOMPSON RD | ANDERSON SC 29624 | | | 8 | 29624 |
| SUSIE A STEWART | 512 SUGARCONE RD | DILLON SC 29536 | | | | 424 | 29536 |
| TERRY KEITH STEWART | 8609 MARIGOLD ST | RALEIGH NC 27603 | | | | 824.991 | 27603 |
| THELMA L STEWART & GERALDINE | DEDGE JT TEN | 857 MAPLEWOOD LN | ORANGE PARK FL 32065 | | | 240 | 32065 |
| THELMA L STEWART & WAYNE F | FISHER JT TEN | 857 MAPLEWOOD LN | ORANGE PARK FL 32065 | | | 240 | 32065 |
| THOMAS D STEWART | 10670 CHERRY AVE | PEMBROKE PINES FL 33026 | | | | 9.171 | 33026 |
| THOMAS HUGH STEWART | 4200 MURRAYHILL RD | CHARLOTTE NC 28209 | | | | 175 | 28209 |
| TRUDY S STEWART | C/O JOHN R STEWART JR | 265 WYNGATE CIRCLE | FAYETTEVILLE GA 30215 | | | 2896 | 30215 |
| VERA L STEWART | 3827 MUSKET TRAIL | JACKSONVILLE FL 32277 | | | | 400 | 32277 |
| WALTER M STEWART | 601 BEL AIR BLVD STE 315 | MOBILE AL 36606 | | | | 365.343 | 36606 |
| WANDA M STEWART | 11510 CERCA DEL RIO PL | TEMPLE TERRACE FL 33617 | | | | 72 | 33617 |
| WESLEY C STEWART | 2315 SUNNYSIDE DR | LANCASTER SC 29720 | | | | 249.041 | 29720 |
| WILLIAM R STEWART | 30 BON HAVEN | WINCHESTER KY 40391 | | | | 660 | 40391 |
| WILLIE J STEWART | 121 PARK CIR | FITZGERALD GA 31750 | | | | 72 | 31750 |
| LUTIE J STICKNEY | PO BOX 433 | MILLBROOK AL 36054 | | | | 336.321 | 36054 |
| SHIRLEY G STICKNEY | 1325 MOLLIE ROAD | DAYTONA BEACH FL 32114 | | | | 32.926 | 32114 |
| ROBERT J STIEF | 5119 19TH ST W | BRADENTON FL 34207 | | | | 54.86 | 34207 |
| CHARLOTTE G STIEHL & DONALD | J STIEHL JT TEN | 310 11TH ST SW | NAPLES FL 33964 | | | 4.281 | 33964 |
| ANNETTE G STIERHEIM & | WILLIAM H STIERHEIM JT TEN | 5203 PEPPERCORN ST | PALM BEACH GARDENS FL 33418 | | | 288.662 | 33418 |
| WILLIAM H STIERHEIM | 5202 NUTMEG DR | PALM BEACH GARDENS FL 33418 | | | | 106.695 | 33418 |
| MARY ANN STIERWALD | 3240 TEXAS AVE | KENNER LA 70065 | | | | 947.903 | 70065 |
| DENNIS R STIERWALT | P O BOX 750452 | TOPEKA KS 66675 | | | | 131.789 | 66675 |
| KAREN LEAH STIFF | 601 SUMMERSHADE CIRCLE | LEXINGTON KY 40502 | | | | 100 | 40502 |
| NORMA H STIGERS & MARK K | STIGERS JT TEN | 12503 LIVEOAK DR | LOUISVILLE KY 40243 | | | 362.991 | 40243 |
| THADDUS RENE STIKELEATHER | 292 LITTLE FARM RD | STATESVILLE NC 28677 | | | | 111.826 | 28677 |
| BARBARA T STILES | 217 LAUREL PL | CEDARTOWN GA 30125 | | | | 10 | 30125 |
| JOHNNY STILES | 3349 SANDY DR | ZEPHYRHILLS FL 33541 | | | | 301.473 | 33541 |
| ALBERT L STILGER | 3001 COMMANDER DR APT 20 | LOUISVILLE KY 40220 | | | | 4 | 40220 |
| LEE E STILLABOWER & MARY K | STILLABOWER JT TEN | 2275 GODFREY AVE | SPRING HILL FL 34609 | | | 100.767 | 34609 |
| PHILLIP E STILLINGS & MAXINE | W STILLINGS JT TEN | 1232 CANYON VIEW DR | SAGAMORE HLS OH 44067 | | | 100 | 44067 |
| JAMES W STILLS & JANCIE J | STILLS JT TEN | 63 SE 5TH AVE | DEERFIELD BEACH FL 33441 | | | 2598.329 | 33441 |
| JOHN E STILLWELL | P O BOX 89041 | TAMPA FL 33689 | | | | 1.078 | 33689 |
| MICHAEL J STILLWELL | 3255 RED BLUSH WY | NAPLES FL 34120 | | | | 141.395 | 34120 |
| MICHAEL JOSEPH STILLWELL | 3255 RED BLUSH WY | NAPLES FL 34120 | | | | 139.794 | 34120 |
| BETTY J STILWELL | 1824 MEADOWLARK LN | DENISON TX 75020 | | | | 48 | 75020 |
| MARGARET C STILWELL | 4911 FOREST LAKE PL | COLUMBIA SC 29206 | | | | 266.316 | 29206 |
| MARGARET B STILZ | 260 CHENOWETH LN APT 4 | LOUISVILLE KY 40207 | | | | 4132 | 40207 |
| LINDA STIMPSON & DANNY | STIMPSON JT TEN | 7734 PIKES PEAK DR | JACKSONVILLE FL 32244 | | | 100 | 32244 |
| MARILYN JO STINE | 1307 SHADY LANE RD | COLUMBUS OH 43227 | | | | 150.854 | 43227 |
| GEORGIA M STINSON | 10014 JOURNEYS END | TALLAHASSEE FL 32312 | | | | 253.245 | 32312 |
| JEFFREY P STINSON & LINDA S | STINSON JT TEN | 425 LAKE PARK DR | MYRTLE BEACH SC 29575 | | | 4 | 29575 |
| TOMMY STINSON | 13879 HEARTHSIDE DR | GRANGER IN 46530 | | | | 41.477 | 46530 |
| BRIAN D STIPE | 1307 DANVILLE CT | COLLEGE STA TX 77845 | | | | 4.95 | 77845 |
| BETTY H STIREWALT & GLENN M | STIREWALT JT TEN | 485 WINDING WAY | SALISBURY NC 28147 | | | 127.528 | 28147 |
| THEODORE E STITELER | 220 FRANKLIN AVE | NORTHFIELD NJ 08225 | | | | 994.375 | 08225 |
| ANNA STITH | 40 OLD CHURCH RD | FREEMAN VA 23856 | | | | 71.348 | 23856 |
| MICHAEL W STITTS & CONSTANCE | L STITTS JT TEN | 9232 SUNDERLAND WAY | WEST CHESTER OH 45069 | | | 2.26 | 45069 |
| JOHN V STIVERS JR | 1152 MONTEAGLE CIR | APOPKA FL 32712 | | | | 55.784 | 32712 |
| DEBRA A ST JEAN | 1428 RICHEL DR | PORT ORANGE FL 32129 | | | | 130.529 | 32129 |
| BERTINA A ST JOHN | 4654 CANAL DRIVE | LAKE WORTH FL 33463 | | | | 8.153 | 33463 |
| MARGARET ST JOHN | 6136 MONROE ST | HOLLYWOOD FL 33023 | | | | 1.395 | 33023 |
| YVONNE M ST JOHN | 4948 FERRELL LN | JACKSONVILLE FL 32257 | | | | 68.434 | 32257 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| YVONNE M ST.JOHN & ROY L | ST.JOHN SR JT TEN | 4948 FERRELL LN | JACKSONVILLE FL 32257 | | | 136.86 | 32257 |
| DARRA M STOCK | 42 EDGEWOOD ST | DESTREHAN LA 70047 | | | | 469.685 | 70047 |
| GERRY F STOCK | 42 EDGEWOOD ST | DESTREHAN LA 70047 | | | | 385.873 | 70047 |
| PETER D STOCK & ELIZABETH | STOCK JT TEN | 12174 DIVIDING OAKS TRAIL W | JACKSONVILLE FL 32223 | | | 351.634 | 32223 |
| DENNIS W STOCKER | 2444 APPALOOSA TRAIL | PALM HARBOR FL 34685 | | | | 55.656 | 34685 |
| FRANK S STOCKING | PO BOX 1744 | SPOKANE WA 99210 | | | | 20.99210 | |
| LORRAINE S STOCKMAN | 110 PINECREST DR | GREENWOOD SC 29649 | | | | 1.168 | 29649 |
| DEBORAH BROOKS STOCKS | 111 BIRDIE DR | GARNER NC 27529 | | | | 145.426 | 27529 |
| MACK C STOCKS | 211 CHURCHILL DR | GREENVILLE NC 27858 | | | | 1842.481 | 27858 |
| MARY ROSE STOCKS | 211 CHURCHILL DR | GREENVILLE NC 27858 | | | | 526.422 | 27858 |
| JUNE STOCKTON | N16403 S LINDEN ST | HERMANSVILLE MI 49847 | | | | 126.627 | 49847 |
| LESLIE C STOCKTON | 796 S ADDISON RD | SAN ANTONIO TX 78264 | | | | 139.481 | 78264 |
| LESLIE C STOCKTON & ARCH | STOCKTON JR JT TEN | 796 S ADDISON RD | SAN ANTONIO TX 78264 | | | 251.781 | 78264 |
| STUART C STOCKTON | 9916 ELM CREEK LN | CHARLOTTE NC 28277 | | | | 57.893 | 28277 |
| KATHRYN E STODDARD | 330 RIVER KNOLL DRIVE | ATLANTA GA 30328 | | | | 51.426 | 30328 |
| ALBERTA M STODOLA | 136 BEDFORD CT | SANFORD FL 32773 | | | | 130.417 | 32773 |
| MARY EDNA MILLER STOEBNER | 5505 COLUMBINE LANE | SAN ANGELO TX 76904 | | | | 61 | 76904 |
| COLLEEN STOECKER | 21 PLANTATION BLVD | LAKE WORTH FL 33467 | | | | 3.13 | 33467 |
| LENORA C STOEFFLER | 19275 FRANK LADNER RD | SAUCIER MS 39574 | | | | 100 | 39574 |
| BEVERLY J STOERZBACH | 30 HILLCREST DR | GALESBURG IL 61401 | | | | 431.822 | 61401 |
| LARRY STOERER | 6449 GLADE AVE | CINCINNATI OH 45230 | | | | 100 | 45230 |
| DWIGHT AL STOGNER | 47340 WINDMILL DRIVE | TICKFAW LA 70466 | | | | 107.907 | 70466 |
| HAROLD STOGNER & ROSE K | STOGNER JT TEN | 1661 FAIRWAY CIR | BOCA RATON FL 33428 | | | 318.284 | 33428 |
| JEFFREY KENT STOKER | 800 LAKESIDE CIR APT 122 | LEWISVILLE TX 75057 | | | | 11.106 | 75057 |
| CHARLES L STOKES JR | 8414 HWY 903 | AYDEN NC 28513 | | | | 241.536 | 28513 |
| ANGELA D STOKES CUST EMILY | ELIZABETH STOKES UNIF TRANS | TO MIN ACT NO | 4 BOLES DR | JOHNSON CITY TN 37604 | | 261.618 | 37604 |
| HELEN STOKES | 126 HEATHER DR | BUTLER PA 16001 | | | | 144 | 16001 |
| JO ANNE STOKES | 214 GRADUATE COURT | DURHAM NC 27713 | | | | 3 | 27713 |
| ANGELA C STOKES CUST KEVIN | MICHAEL STOKES UNIF TRANS TO | MIN ACT NO | 4 BOLES DR | JOHNSON CITY TN 37604 | | 276.147 | 37604 |
| LARRY STOKES | 7462 METCALFE RD | THOMASVILLE GA 31792 | | | | 541.09 | 31792 |
| LAVON G STOKES | PO BOX 305 | WETUMPKA AL 36092 | | | | 17.137 | 36092 |
| MARTHA ANN STOKES | 3791 GARNER RD | TIMMONSVILLE SC 29161 | | | | 148.963 | 29161 |
| MARY J STOKES | PO BOX 152 | NEWBERN AL 36765 | | | | 232.556 | 36765 |
| MARY P STOKES | 702 CANAL DRIVE | KILL DEVIL HILLS NC 27948 | | | | 833 | 27948 |
| ROBERT P STOKES & MARJORIE B | STOKES JT TEN | 3485 SUMMIT TRAIL | CUMMING GA 30131 | | | 1050.966 | 30131 |
| RONNIE EDWARD STOKES | 1189 HIGWAY 80 E | VICKSBURG MS 39180 | | | | 12.231 | 39180 |
| RUSSELL L STOKES | PO BOX 876 | QUINCEY FL 32353 | | | | 778.916 | 32353 |
| WILLIAM J STOKES | 3791 GARNER ROAD | TIMMONSVILLES SC 29161 | | | | 248.41 | 29161 |
| SARAH E STOLLBERG | 3656 ARALIA CT | WEST PALM BEACH FL 33406 | | | | 13.564 | 33406 |
| ANGELA JEAN STOLLENWERCK | 431 MANN CIRCLE | WETUMPKA AL 36092 | | | | 220 | 36092 |
| STEVE STOLLINGS | P O BOX 1143 | HAZARD KY 41702 | | | | 100 | 41702 |
| ALEXANDER M STONE JR | 438 PUMPKINTOWN RD | MARIETTA SC 29661 | | | | 289.053 | 29661 |
| ANGELA MARIE STONE | 13569 74TH AVE N | SEMINOLE FL 34646 | | | | 129.295 | 34646 |
| CHARLES B STONE | 310 W EARLE ST | GREENVILLE SC 29609 | | | | 23.29609 | |
| ELIZABETH J STONE | 7 LANDSDOWN AVE | GREENVILLE SC 29601 | | | | 30.29601 | |
| ELTON R STONE | 11615 MUD LAKE RD | GLEN ST MARY FL 32040 | | | | 100 | 32040 |
| MARY BETH RAINE STONE CUST | GREGORY CARL STONE JR UNDER | THE AL UNIF TRAN MIN ACT | 1944 HARPETH RIVER DR | BRENTWOOD TN 37027 | | 51.433 | 37027 |
| HELEN H STONE | 212 ALVINA WAY | LOUISVILLE KY 40214 | | | | 22.208 | 40214 |
| JAMES H STONE | 283 PILOT SCHOOL RD | THOMASVILLE NC 27360 | | | | 3.605 | 27360 |
| JEFFREY D STONE | 168 DAVID CT | HIRAM GA 30141 | | | | 100 | 30141 |
| JESSIE M STONE | 3429 IRA LN | JAY FL 32565 | | | | 100 | 32565 |
| JOHN J STONE & KATHRYN BAKER | STONE JT TEN | 103 LAKECREST DRIVE | LAGRANGE GA 30240 | | | 287.003 | 30240 |
| KELLY S STONE | 2560 DOUGLAS AVE | VALDOSTA GA 31601 | | | | 3.488 | 31601 |
| KENNETH D STONE & CAROLYN P | STONE JT TEN | 1814 INDIA PALM DR | EDGEWATER FL 32132 | | | 10.428 | 32132 |
| LARRY L STONE JR | 340 4TH ST SOUTH  UNIT 3 | ST PETERSBURG FL 33701-4229 | | | | 43.408 | 33701-4229 |
| MARANDA N STONE | 19 SPRING ST | PIEDMONT SC 29673 | | | | 1.143 | 29673 |
| MARY A STONE | 108 LINDA KAY CT | WARNER ROBINS GA 31088 | | | | 472 | 31088 |
| MARY CLAIRE H STONE | 3 DOGWOOD LN | WALTERBORO SC 29488 | | | | 264 | 29488 |
| MARY LEA ROBINSON STONE | 2708 ANDOVER RD | FLORENCE SC 29501 | | | | 2 | 29501 |
| MARY BETH RAINE STONE CUST | MARY RAINE STONE UNDER THE | AL UNIF TRAN MIN ACT | 1944 HARPETH RIVER DR | BRENTWOOD TN 37027 | | 51.433 | 37027 |
| MICHAEL W STONE | PO BOX 563 | SORRENTO FL 32776 | | | | 54.039 | 32776 |
| MORRIS B STONE | 11601 NEW CHEMSTRAND ROAD | PENSACOLA FL 32514 | | | | 13.233 | 32514 |
| OSCAR DEUVARD STONE | 1409 JUNIPER RIDGE LN | NORTHPORT AL 35476 | | | | 160 | 35476 |
| OSCAR DEUVARD STONE & RUTH | MORGAN STONE JT TEN | 1409 JUNIPER RIDGE LN | NORTHPORT AL 35473 | | | 324 | 35473 |
| RACHEL M STONE | 50330 KACHEMAK LN | KENAI AK 99611 | | | | 25 | 99611 |
| MARY BETH RAINE STONE CUST | ROBERT REED STONE UNDER THE | AL UNIF TRAN MIN ACT | 1944 HARPETH RIVER DR | BRENTWOOD TN 37027 | | 51.433 | 37027 |
| SARAH A STONE | 5211 LAKEWOOD ROAD | SEBRING FL 33872 | | | | 100 | 33872 |
| SHERRY SEYMOUR STONE | 6627 VALLEY DR | GLOUCESTER VA 23061 | | | | 2.791 | 23061 |
| STEPHANIE E STONE | 1109 PRINCETON DR | MADISON AL 35758 | | | | 20 | 35758 |
| TYLER T STONE | 1140 N 65TH | LINCOLN NE 68505 | | | | 68505 | |
| VICKY B STONE | P O BOX 988 | RIDGEWAY VA 24148 | | | | 31.035 | 24148 |
| VIRGINIA FISHBURNE STONE | PO BOX 202 | CHILMARK MA 02535 | | | | 78.914 | 02535 |
| WARREN CLIFFORD STONE | BOX 2301 | MELBOURNE FL 32902 | | | | 15000 | 32902 |
| ROLINDA STONEBRAKER & | RICHARD E STONEBRAKER JT TEN | 8216 PLEASANT LN | RIVERVIEW FL 33569 | | | 8 | 33569 |
| CLAUDE A STONEMETZ & MILDRED | G STONEMETZ JT TEN | 1119 NANTUCKET AVE | ATLANTIC BEACH FL 32233 | | | 525.175 | 32233 |
| GARY S STONER | 1645 THORNTOM AVE | TITUSVILLE FL 32780 | | | | 14.206 | 32780 |
| TYBEE STONER | 6910 AVENUE U #5E | BROOKLYN NY 11234-6130 | | | | 400 | 11234-6130 |
| SUE ELLEN STONEROCK & DAVID | L STONEROCK JT TEN | 611 SE 33RD ST | CAPE CORAL FL 33904 | | | 10.639 | 33904 |
| MARLENE STONESIFER | 4409 WINTER  OAKS LN | ORLANDO FL 32812 | | | | 4.136 | 32812 |
| MICHAEL STONESIFER | 4409 WINTER OARS LN | ORLANDO FL 32812 | | | | 2 | 32812 |
| MARK STOOKEY | 1 UPPER BANK DRIVE | CHADDS FORD PA 19317 | | | | 116.729 | 19317 |
| JOHN W STOREY | 717 FAIRFIELD ST | BURLINGTON NC 27215 | | | | 42 | 27215 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KELLY M STOREY | 13120 PURSLANE TER | WEST PALM BEACH FL  33414 | | | | 678.012 | 33414 |
| TIMOTHY G STOREY & LUCY J | STOREY JT TEN | 8432 DELAWARE DR | SPRING HILL FL  34607 | | | 2000 | 34607 |
| TIMOTHY GEORGE STOREY & LUCY | J STOREY JT TEN | 8432 DELAWARE DR | SPRING HILL FL  34607 | | | 286.102 | 34607 |
| DOUGLAS STORM | 20271 BLAINE AVE | PT CHARLOTTE FL  33952 | | | | 39.333 | 33952 |
| LEIGH A STORMER | 9087 TRIPOLI DR | CINCINNATI OH  45251 | | | | 58.47 | 45251 |
| ROBERT STORMS & KIM STORMS | JT TEN | 905 DELCIE RD | ST AUGUSTINE FL  32086 | | | 126.714 | 32086 |
| ROBERT E STORMS | 905 DELCIE RD | ST AUGUSTINE FL  32086 | | | | 1.539 | 32086 |
| ROSE STORR | 4260 29TH AVE | P O BOX 6891 | VERO BEACH FL  32961 | | | 127.528 | 32961 |
| JENNIFER M STORY & MARTIN R | STORY JT TEN | 6122 E RUSH ST | INVERNESS FL  34452 | | | 59.306 | 34452 |
| HELEN M STOUD | 5101 SAINT CHARLES PL | TAMPA FL  33610 | | | | 812 | 33610 |
| CHARLES RUSSELL STOUT | 308 GREENFIELDS LANE | FRANKFORT KY  40601 | | | | 12.31 | 40601 |
| JEFFREY T STOUT | 801 SPRINGDALE CIR | PALM SPRINGS FL  33461 | | | | 15.496 | 33461 |
| MYRTLE E STOUT | 145 EARL AVE | ELIZABETHTON TN  37643 | | | | 100 | 37643 |
| JOHN A STOVALL | 835 OTIS FAULK DR | HONORAVILLE AL  36042 | | | | 11 | 36042 |
| NANCY H STOVALL | 215 GRANDVIEW CIR | CORNELIA GA  30531 | | | | 109.728 | 30531 |
| PATRICIA STOVALL | 1446 PAWNEE ST | ORANGE PARK FL  32065 | | | | 10.997 | 32065 |
| JOHN R STOVER | 29 HUNTRESS AVE | BELFAST ME  04915 | | | | 1332 | 04915 |
| JOYCE STOVER | 3840 EDWARDS ROAD | CINCINNATI OH  45209 | | | | 400.56 | 45209 |
| MARVIN L STOVER JR | 6625 SCHWAB DR | PENSACOLA FL  32504 | | | | 854 | 32504 |
| THOMAS M STOVER | 3006 KERSHAW HWY | WESTVILLE SC  29175 | | | | 1120.04 | 29175 |
| THOMAS P STOVER | 1217 MORNINGSIDE MEADOW LANE | MATTHEWS NC  28104 | | | | 3303.524 | 28104 |
| TERESA A STOWBRIDGE | P.O. BOX 1290 | CLARKSTON GA  30021 | | | | 102 | 30021 |
| BRENDA S STOWE | PO BOX 8 | 515 JULIA AVE | BELMONT NC  28012 | | | 254.612 | 28012 |
| DAVID ALLEN STOWE | 1337 FOREST DR | ROCKLEDGE FL  32955 | | | | 37.364 | 32955 |
| JOANN STOWERS | 4232 HARBOR CIRCLE SOUTH | LARGO FL  34640 | | | | 24.728 | 34640 |
| MARIA LORETTA STOYKA | 195 BRIARWOOD RD | TYRONE GA  30290 | | | | 5.874 | 30290 |
| PAM ST PE | 285 RIVER BEND DR | JESUIT BEND LA  70037 | | | | 129.295 | 70037 |
| BLAIR M ST PIERRE | PO BOX 522 | GRAMERCY LA  70052 | | | | 200 | 70052 |
| KAREN ST PIERRE | PO BOX 522 | GRAMERCY LA  70052 | | | | 100 | 70052 |
| AUDREY STRACHAN | 17720 NW 13TH CT | MIAMI FL  33169 | | | | 103.69 | 33169 |
| DAVID W STRACHAN | 1319 NE 1ST ST | FT LAUDERDALE FL  33301 | | | | 1695.986 | 33301 |
| CHERI A STRACHEN & LANI J | STRACHEN JT TEN | 11805 1ST ST E | TREASURE IS FL  33706 | | | 84.539 | 33706 |
| KENNETH E STRADFORD & PAMELA | STRADFORD JT TEN | 2711 CLARENCEFIELD DRI | CHARLOTTE NC  28216 | | | 80 | 28216 |
| CATHERINE STRAFACI | 4915 GOLD CREST DR | OAK RIDGE NC  27310 | | | | 176.592 | 27310 |
| CHRISTINA STRAFACI | 4915 GOLD CREST RD | OAK RIDGE NC  27310 | | | | 176.592 | 27310 |
| PETER STRAFACI & CAROLYN | STRAFACI TRUSTEES U-A DTD | 12-16-02 STRAFACI LIVING | TRUST | 4915 GOLD CREST DR | OAK RIDGE NC  27310 | 197.662 | 27310 |
| EUNICE STRAHAN | 1509 MADISON ST | BOGALUSA LA  70427 | | | | 688.864 | 70427 |
| JOHN C STRANEY | 650 DELILAH WAY | BRANDENBURG KY  40108 | | | | 702.439 | 40108 |
| JANET STRANGE & STEHPEN | STRANGE JT TEN | 60 W COBBLESTONE CT | FLORENCE KY  41042 | | | 14.474 | 41042 |
| LEODA B STRANGE | 327 SHEPHERDS WAY | SHEPHERDSVILLE KY  40165 | | | | 72 | 40165 |
| LEODA B STRANGE & JAMES | STRANGE JT TEN | 327 SHEPHERDS WAY | SHEPHERDSVILLE KY  40165 | | | 764 | 40165 |
| WILSON B STRANGE JR | 831 MASON RD | CHESNEE SC  29323 | | | | 242.446 | 29323 |
| RAYMOND T STRASBURGER & | TERESA L STRASBURGER JT TEN | 7809 BANKERS DR | FAYETTEVILLE  NC  28311 | | | 22.339 | 28311 |
| ELIZABETH STRASSER | 400 PLAZA AVE | LAKE PLACID FL  33852 | | | | 100 | 33852 |
| MARGARET W STRATH | 16 OVERLOOK RD | WAKEFIELD MA  01880 | | | | 4.763 | 01880 |
| CHARLES STRATTAN | P O BOX 160883 | MIAMI FL  33116 | | | | 12.694 | 33116 |
| KIMBERLY K STRATTON | LOT #5 | 11090 SE FEDERAL HWY | HOBE SOUND FL  33455 | | | 125.181 | 33455 |
| LEIGH ANN STRATTON | 215 KIM STREET | LOUISVILLE KY  40214 | | | | 117.788 | 40214 |
| CURTIS STRAUB | 3440 FROSTY WAY APT 2 | NAPLES FL  33962 | | | | 510.906 | 33962 |
| GAYLE M STRAUB & GARY B | STRAUB JT TEN | 901 BRIDLE PATH RD | FORT MILL SC  29715 | | | 7.166 | 29715 |
| O BETH STRAUB | 730 AULTMAN RD | KISSIMMEE FL  34744 | | | | 11.531 | 34744 |
| KATHERINE L STRAUBE | 4525 GREENHILL ST | COCOA FL  32927 | | | | 24.888 | 32927 |
| JOSEPH R STRAUGHN | 44312 348TH LN | AITKIN MN  56431 | | | | 275 | 56431 |
| LOUISE MARIE STRAUSS | 7533 HAVERNILL RD EXT | LAKEWORTH FL  33463 | | | | 218.371 | 33463 |
| PHYLLIS M STRAUSS | ATTN PHYLLIS M GUARD | 346 CHIPPEWA AVE | MILLSBORO DE  19966 | | | 12.1 | 19966 |
| DARYL C STRAYHORN & | ALYSSA D STRAYHORN JT TEN | 825 WHITE DAISIES CT | RALEIGH NC  27610 | | | 25 | 27610 |
| BARTHOLOMEW A STREB IV CUST | ALEXANDRA LYDIA STREB UNIF | TRANS MIN ACT NC | 4220 RADSDALE COURT | FUQUAY VARINA NC  27526 | | 408.092 | 27526 |
| BARTHOLOMEW A STREB IV CUST | ANDREA LYNN STREB UNDER THE | UNIF TRAN MIN ACT NC | 4220 RADSDALE COURT | FUQUAY VARINA NC  27526 | | 272.068 | 27526 |
| RICHARD C STREBE | 179 MARIA LN | FOND DU LAC WI  54935 | | | | 947.786 | 54935 |
| ELIZA ELDER STREETE | 3862 S NEWPORT WAY | DENVER CO  80237 | | | | 1.758 | 80237 |
| ELIZA ELDER STREETE CUST | SARA MCCHAREN STREETE UNDER | MINORS ACT | | 3862 S NEWPORT WAY | DENVER CO  80237 | 5.80237 | |
| COY V STREETER & THELMA E | STREETER JT TEN | 370 N SAGE LAKE ROAD | HALE MI  48739 | | | 60 | 48739 |
| ROBERT E STREETMAN & MILDRED | S STREETMAN JT TEN | 681 REED RD | SMYRNA GA  30082 | | | 458.285 | 30082 |
| DEBBIE STREMPLEWSKI | 8118 ALHAMBRA CT | SPRING HILL FL  34606 | | | | 124.102 | 34606 |
| NINA V STRESSENGER | 30 ALDER LN | NO FALMOUTH MA  02556 | | | | 89.446 | 02556 |
| VICKI L STRESSENGER | 23 BLUEBERRY LN | HOPKINTON MA  01748 | | | | 13.404 | 01748 |
| ROBERT VINCENT STRIANESE | 800 POINSETTIA AVE | TITUSVILLE FL  32796 | | | | 138.176 | 32796 |
| JOHNNY L STRIBBLE | 1505 EDWARDS RD | WOODRUFF SC  29388 | | | | 100 | 29388 |
| DEBRA L STRIBLING | 507 CEDAR AVE | FREEPORT FL  32439 | | | | 199.563 | 32439 |
| J STOKES STRIBLING | ATTN S W PERSAK | 395 NORTH RD | CHESTER NJ  07930 | | | 1036.356 | 07930 |
| MARK EDWARD STRICKER & | MELISSA ANN STRICKER JT TEN | 113 HARRIS AVE | BETHEL OH  45106 | | | 127.528 | 45106 |
| ANGELIA J STRICKLAND | 12162 CEDAR TRACE DR S | JACKSONVILLE FL  32246 | | | | 200 | 32246 |
| BARBARA JEAN STRICKLAND | 2664 67TH AVE S | ST PETERSBURG FL  33712 | | | | 866 | 33712 |
| BRUCE EDWIN STRICKLAND | 1186 OLD SANDENS RD | SMITHFIELD NC  27577 | | | | 93.099 | 27577 |
| CHARLOTTE S STRICKLAND & | JAMES E STRICKLAND JT TEN | 378 KELLY SPRINGS RD | MOUNT OLIVE NC  28365 | | | 27 | 28365 |
| DESSIE L STRICKLAND | 3925 MILLBROOK DRIVE | SAN ANGELO TX  76904 | | | | 26.401 | 76904 |
| EARL R STRICKLAND & AVICE J | STRICKLAND JT TEN | 801 US HIGHWAY 27 S | DUNDEE FL  33838 | | | 114.357 | 33838 |
| GORDON A STRICKLAND & LAURA | B STRICKLAND JT TEN | 71 CILEWOOD COURT | JACKSONVILLE BCH FL  32250 | | | 500 | 32250 |
| JAMES B STRICKLAND & | ELIZABETH STRICKLAND JT TEN | 10401 SCOTLAND FARMS RD | LAURINBURG NC  28352 | | | 56.097 | 28352 |
| JEFFERY STRICKLAND & MARY | STRICKLAND JT TEN | 417 BRENTWOOD DR | TEMPLE TERRACE FL  33617 | | | 127.528 | 33617 |
| JEFFERY SHELTON STRICKLAND | 417 BRENTWOOD DR | TAMPA FL  33617 | | | | 331.226 | 33617 |
| JENNIFER STRICKLAND | 110 NW 51 COURT | FT LAUDERDALE FL  33309 | | | | 132.288 | 33309 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOSEPHINE L STRICKLAND & | JAMES E STRICKLAND JT TEN | 3512 SHORTCAKE LANE | VALRICO FL 33594 | | | 765.073 | 33594 |
| JUDITH A STRICKLAND | 2630 LOURDES DR WEST | JACKSONVILLE FL 32210 | | | | 60.613 | 32210 |
| KATHY S STRICKLAND | 8231 FROST ST S | JACKSONVILLE FL 32221 | | | | 35.147 | 32221 |
| LINDA B STRICKLAND | 3946 FRASER CIR | GAINESVILLE GA 30506 | | | | 264.544 | 30506 |
| LORI L STRICKLAND | 8518 GIBSONTON DR LOT 56 | GIBSONTON FL 33334 | | | | 2.299 | 33334 |
| MARGIE STRICKLAND & JOE D | STRICKLAND JT TEN | 107 4TH AVE NW | LUTZ FL 33549 | | | 447.228 | 33549 |
| MARVIN W STRICKLAND | 17630 DURRANCE RD | FORT MYERS FL 33917 | | | | 266 | 33917 |
| MAXINE B STRICKLAND | 18393 FOXFIRE RD | RALPH AL 35480 | | | | 1244 | 35480 |
| OVIDETTE COBB STRICKLAND | 8972 ADAMS WALK DR | JACKSONVILLE FL 32257 | | | | 752.954 | 32257 |
| PAUL C STRICKLAND | 75 PROSPECT ST | BURLINGTON CT 06013 | | | | 100 | 06013 |
| REBECCA STRICKLAND & SIDNEY | STRICKLAND JT TEN | 12027 E NC 97 | ROCKY MOUNT NC 27803 | | | 332 | 27803 |
| REBECCA D STRICKLAND | 12027 EAST NC 97 | ROCKY MOUNT NC 27803 | | | | 72 | 27803 |
| SANDRA D STRICKLAND & STEVE | J STRICKLAND JT TEN | 409 N 8TH AVENUE | WAUCHULA FL 33873 | | | 126.346 | 33873 |
| STACEY M STRICKLAND | 10000 GATES PARKWAY NO | #2124 | JACKSONVILLE FL 32246 | | | 25.507 | 32246 |
| T PLEAS STRICKLAND | 3845 KIMMER ROWE DR | TALLAHASSEE FL 32308 | | | | 50 | 32308 |
| VETTA L STRICKLAND & DERRYAL | R STRICKLAND JT TEN | 8972 ADAMS WALK DR | JACKSONVILLE FL 32257 | | | 2076 | 32257 |
| W MORRIS STRICKLAND & LINDA | E STRICKLAND JT TEN | 4501 W SAM ALLAN RD | PLANT CITY FL 33565 | | | 64 | 33565 |
| WARNER STRICKLAND & VICKI D | STRICKLAND JT TEN | BOX 28 | EARLETON FL 32631 | | | 70.07 | 32631 |
| WILLIAM C STRICKLAND JR | 1207 THATFORD CT | FAYETTEVILLE NC 28304 | | | | 340 | 28304 |
| JEANNETTE STRICKLING & | JENNIFER S GRANKO JT TEN | 4836 FERNWOOD COURT | FAIRFIELD CA 94534 | | | 2002 | 94534 |
| SYLVIA W STRIEGEL | PINE HOUSE | SPRINGFIELD CENTER NY 13468 | | | | 1332 | 13468 |
| ANNA YODER STRIKMILLER | 302 WELDON PARK DRIVE | MANDEVILLE LA 70471 | | | | 277.382 | 70471 |
| LARRY R STRIMPLE | 1458 KELSO BLVD | WINDERMERE FL 34786 | | | | 11.741 | 34786 |
| MARGARET ELLEN STRIMPLE | SCRUGGS | 2616 EVERGREEN RD | LYNCHBURG VA 24503 | | | 34.214 | 24503 |
| ROBERT D STRINGFIELD JR | 11608 GROVEWOOD AVENUE | THONOTOSASSA FL 33592 | | | | 100 | 33592 |
| SHIRLEY B STRIPLIN CUST | MARGARET L STRIPLIN | U/G/M/A/VA | 344 E ILLINOIS | SPEARFISH SD 57783 | | 43.443 | 57783 |
| JOHN LOUIS STRITZINGER IV | 2204 ETIENNE DR | MERAUX LA 70075 | | | | 192.724 | 70075 |
| PATRICIA L STROBEL | P O BOX 675 | OSTEEN FL 32764 | | | | 50 | 32764 |
| ELIZABETH ANN STROBL CUST | FOR ANDREW WILHELM STROBL | UNDER THE WV UNIFORM | TRANSFERS TO MINORS ACT | 5606 GREENMONT PL | VIENNA WV 26105 | 59.593 | 26105 |
| ELIZABETH ANN STROBL CUST | FOR PETER WYATT STROBL UNDER | WV UNIFORM TRANSFERS TO | MINORS ACT | 5606 GREENMONT PLACE | VIENNA WV 26105 | 54.303 | 26105 |
| ELIZABETH ANN STROBL CUST | FOR REID RANDALL STROBL | UNDER THE WV UNIFORM | TRANSFERS TO MINORS ACT | 5606 GREENMONT PL | VIENNA WV 26105 | 62.365 | 26105 |
| ELIZABETH ANN STROBL CUST | MARY MICHAEL STROBL | UNIF TRAN MIN ACT WV | 5606 GREENMONT PL | VIENNA WV 26105 | | 50 | 26105 |
| KARL STROEDER | SCHWARZBACHSTR 1 A | D 45879 GELSENKIRCHEN | DEUTSCHLAND | GERMANY | | 7.042 | |
| HEIDI M STROEH & BRADLEY H | STROEH JT TEN | 9370 GINA DR | WEST CHESTER OH 45069 | | | 127.528 | 45069 |
| BRIAN STROHM | 5202 NE 6TH AVE # 5H | FT LAUDERDALE FL 33334 | | | | 35.27 | 33334 |
| ALVIN P STROLE & ELLEN M | STROLE JT TEN | 5977 KRAMER DRIVE | ALEXANDRIA KY 41001 | | | 8.343 | 41001 |
| ELLEN M STROLE & ALVIN P | STROLE JT TEN | 5977 KRAMER DRIVE | ALEXANDRIA KY 41001 | | | 8.343 | 41001 |
| MARJORIE A STROM | 548 SEGONIA RD | ST AUGUSTINE FL 32080 | | | | 289.043 | 32080 |
| THOMAS C STROM | 300 WHISPERING CIR  APT 13 | SAINT AUGUSTINE FL 32084 | | | | 1109.703 | 32084 |
| TOMMY C STROM | 3840 LAUREL STREET | S AUGUSTINE FL 32095 | | | | 10.123 | 32095 |
| SCOTT W STRONCEK & KATHRYN M | STRONCEK JT TEN | 20882 SPRINGS TERR | BOCA RATON FL 33428 | | | 3.828 | 33428 |
| DONALD M STRONG | 558 SAINT JOHN ST | BAY SAINT LOUIS MS 39520 | | | | 255.048 | 39520 |
| JOHN J STRONG | 4358 14TH RD S | WEST PALM BEACH FL 33406 | | | | 20.976 | 33406 |
| MARY ELLEN STRONG | 1730 NISKEY COVE RD SW | ATLANTA GA 30331 | | | | 20 | 30331 |
| SHELLEY M STRONG | ATTN SHELLEY LEVEN BECKWITH | 887 VICTORY GARDEN DR | TALLAHASSEE FL 32301 | | | 6 | 32301 |
| J D STROTHER | 202 TROON | SMITHFIELD VA 23430 | | | | 12.726 | 23430 |
| J D STROTHER | 1712 LOCHAMY DR | JACKSONVILLE FL 32259 | | | | 1.299 | 32259 |
| JUNIE STROTHER | 23073 ROLLINS ST | MANDEVILLE LA 70471 | | | | 40 | 70471 |
| JEFFREY SCOTT STROUD | P O BOX 818 | WILLIAMSTON SC 29697 | | | | 26.222 | 29697 |
| JOAL C STROUD JR & STACY | STROUD JT TEN | 403 DAMSEL CT | CHESAPEAKE VA 23322 | | | 12.33 | 23322 |
| JOYE PATRICIA STROUD | 4114 SPENCER ST | MARTINEZ GA 30907 | | | | 697.15 | 30907 |
| MELANIE RUSSCHELLE STROUD | 252 LAMAR MITCHELL RD | BELTON SC 29627 | | | | 127.251 | 29627 |
| MYRTLE FAYE STROUD | 401 MILL CABIN RD | NINETY SIX SC 29666 | | | | 100 | 29666 |
| SHERRY L STROUD | 7110 NC HIGHWAY 96 #A | SELMA NC 27576 | | | | 1491.219 | 27576 |
| DALE A STROUP | PO BOX 132 | BILLINGSLEY AL 36006 | | | | 288.099 | 36006 |
| ANTHONY W STROUPE | 45 WAGON RD | ASHEVILLE NC 28805 | | | | 69.737 | 28805 |
| CATHY A STROUPE | 210 FOX BRIAR ST | SLIDELL LA 70461 | | | | 6 | 70461 |
| CHRISTINE CHANDLER STROUPE | 2017 LITTLE RIDGE CIR | BIRMINGHAM AL 35242 | | | | 333 | 35242 |
| DENISE D STROUPE | 2502 VINEYARD BLVD | ASHEVILLE NC 28805 | | | | 27.579 | 28805 |
| SHELLEY ANN STROUT | 217 LAUREL CREEK DR | BESSEMER CITY NC 28016 | | | | 127.251 | 28016 |
| JILL RITA STRUB | 8774 HOLLYHOCK DR | CINCINNATI OH 45231 | | | | 265.106 | 45231 |
| CHARLES GRAY STRUM | 4615 LANCELOT LN | JACKSONVILLE FL 32210 | | | | 2083.566 | 32210 |
| SAM STRUM | 400 N SURF RD | APT PH5 | HOLLYWOOD FL 33019 | | | 2 | 33019 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB COURT | DULUTH GA 30097 | | | | 1.193 | 30097 |
| SHANE S STRUM | 3500 N 53RD AVE | HOLLYWOOD FL 33021 | | | | 1.56 | 33021 |
| KAREN ANN STRYCZYNSKI | 2526 CABELOS LN | LINCOLNTON NC 28650 | | | | 77.604 | 28650 |
| GEORGE M STRYKER | 120 N 53RD ST | OMAHA NE 68132 | | | | 1332 | 68132 |
| MITCHELL T STRZELECKI & ANN | STRZELECKI JT TEN | 6038 W PETERSON AVE | CHICAGO IL 60646 | | | 497.986 | 60646 |
| DAVID A EBERLY CUST FOR AMIE | D STUART UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 5530 REMAGEN RD APT D | FT CARSON CO 80913 | | 10.8093 | 80913 |
| BRAD H STUART | 13405 BRICKYARD RD | INDEPENDENCE LA 70443 | | | | 2.209 | 70443 |
| STUART D PORTNOY & IRIS | PORTNOY TRUSTEES U-A DTD | 05-31-00 STUART D PORTNOY & | IRIS PORTNOY REVOCABLE LIVING TRUST | 1778 MAPLEWOOD CIRCLE | COCONUT CREEK FL 33063 | 891.528 | 33063 |
| DENNIS J STUART | 1528 CHANDLER ST | CHARLESTON SC 29412 | | | | 96 | 29412 |
| JONATHAN W STUART | 5855 GEORGIA RD | WETUMPKA AL 36092 | | | | 310.612 | 36092 |
| DAVID A EBERLY CUST FOR LIAM | J STUART UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 5530 REMAGEN RD APT D | FT CARSON CO 80913 | | 10.8093 | 80913 |
| MILTON STUBBINS JR & NAOMI | STUBBINS JT TEN | 328 EALY ST | NEW ALBANY IN 47150 | | | 279.691 | 47150 |
| KENNETH R STUBBS & MORA C | STUBBS JT TEN | 127 DURHAM ROAD | EASLEY SC 29640 | | | 384 | 29640 |
| KEVIN STUBBS & LASHAWN | STUBBS JT TEN | 622 FILMORE ST APT 134C | ORANGE PARK FL 32065 | | | 25.45 | 32065 |
| KEVIN A STUBBS | 622 FILMORE ST APT 134C | ORANGE PARK FL 32065 | | | | 430.154 | 32065 |
| ALBERT J STUBENRAUCH | 1006 MASTERS DR | MANSFIELD TX 76063 | | | | 580.734 | 76063 |
| DAVID STUBENRAUCH | 3256 WOODCREST LN | MAINEVILLE OH 45039 | | | | 1.22 | 45039 |
| GERALD R STUCKER | 146 PLANTATION DR | SHELBYVILLE KY 40065 | | | | 800 | 40065 |
| ALMA G STUCKEY | P O BOX 1466 | DARLINGTON SC 29532 | | | | 30.289 | 29532 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY B STUCKEY | PO BOX 332 | APOPKA FL  32704 | | | | 125.604 | 32704 |
| SMITTY J STUCKEY & PATSY W | STUCKEY JT TEN | 1506 SHARON RD | TALLAHASSEE FL  32303 | | | 16.499 | 32303 |
| DONALD LEN STUDDARD | 2305 W OAK ST | LOUISVILLE KY  40210 | | | | 50 | 40210 |
| DEBRA P STUDER | 23760 COUNTY ROAD 82 | RAMAH CO  80832 | | | | 126.99 | 80832 |
| LESTER D STUDSTILL JR & JUNE | L STUDSTILL JT TEN | 2460 COREY RD | MALABAR FL  32950 | | | 15.608 | 32950 |
| RONALD STUELCKEN | 10116 FARMINGDALE PL | TAMPA FL  33624 | | | | 40.664 | 33624 |
| KENNETH V STUKES | 12400 NW 19TH AVE | MIAMI FL  33167 | | | | 55.416 | 33167 |
| SAMMY C STULTS | 358 DUNCAN DR | RUSSELLVILLE AL  35654 | | | | 164 | 35654 |
| KEVIN G STULTZ | 2731 DYER STORE RD | MARTINSVILLE VA  24112 | | | | 104.987 | 24112 |
| PEGGY B STULTZ | 606 GREENBRIAR DR | BRANDON FL  33511 | | | | 113.349 | 33511 |
| PEGGY B STULTZ & CHARLES F | STULTZ JT TEN | 606 GREENBRIAR DR | BRANDON FL  33511 | | | 2029.777 | 33511 |
| ANITA MAE STUMP | 619 ANGLE LN NE | ROANOKE VA  24019 | | | | 264 | 24019 |
| KENNETH J STUMP JR | 467 39TH AVE | SAINT PETERSBURG FL  33703 | | | | 16.663 | 33703 |
| LEWIS E STUMP | 312 CROFTON DR | VINTON VA  24179 | | | | 69.896 | 24179 |
| MARY J STUMPH | 2506 CAMBRIDGE DR | SHEPHERDSVILLE KY  40165 | | | | 10.366 | 40165 |
| JOSEPH J STUPARITZ | 13006 S OAK PARK AVE | PALOS HEIGHTS IL  60463 | | | | 1120.04 | 60463 |
| BILLY STURDIVANT | 671 PORTER RD | RUSSELLVILLE AL  35654 | | | | 26 | 35654 |
| BILLY R STURDIVANT & ANNETTE | T STURDIVANT JT TEN | 671 PORTER RD | RUSSELLVILLE AL  35654 | | | 52 | 35654 |
| LAURA ANN STURDIVANT | 7414 3RD AVE NW | BRADENTON FL  34209 | | | | 18.275 | 34209 |
| DANIEL A STURGESS | ATTN WANDA S BRENT | 5903 MIDWAY RD | WILLIAMSTON SC  29697 | | | 136 | 29697 |
| NANCY STURGILL | 212 MILLSBORO DRIVE | FRANKFORT KY  40601 | | | | 561.759 | 40601 |
| RICHARD N STURGILL | 333 KIMBERLY COURT | SANFORD FL  32771 | | | | 4.759 | 32771 |
| RICHARD N STURGILL & JEANNIE | M STURGILL JT TEN | 333 KIMBERLY COURT | SANFORD FL  32771 | | | 106.581 | 32771 |
| HOMER D STURGIS JR | 421 MILLS ST | VALDOSTA GA  31601 | | | | 1.624 | 31601 |
| LILLIE MAE STURKES | 3415 N 49TH STREET | TAMPA FL  33605 | | | | 32.048 | 33605 |
| ROBERT F STURM JR | 2931 SARDIS RD | GAINESVILLE GA  30506 | | | | 2.51 | 30506 |
| SCOTT STURM & CHRISTA STURM | JT TEN | PSC 41 BOX 4277 | APO AE 09464 | | | 28.328 | 09464 |
| JULIE R STUTTS | 2626 E LONG DR | GREENWOOD VLG CO  80121 | | | | 11.761 | 80121 |
| RANDALL K STUTZ & TERRI C | STUTZ JT TEN | 52 VIVIAN LEE ST | BASSETT VA  24055 | | | 103.69 | 24055 |
| JEAN E ST VIL | 1624 44TH ST | WEST PALM BEACH FL  33407 | | | | 1.706 | 33407 |
| CHARLES STYER | 12407 HWY 674 | LITHIA FL  33547 | | | | 91.832 | 33547 |
| LEE ANN STYERS | 2231-D MCLEAN ST | GASTONIA NC  28054 | | | | 270.895 | 28054 |
| EVELYN J STYLES | 3861 HIGHWAY 200 | CONCORD NC  28025 | | | | 360.016 | 28025 |
| KERMIT STYLES | 64 O Q CHILDERS RD | EVA AL  35621 | | | | 728 | 35621 |
| MELISSA C STYLES | 118 LAKELAND DR | GREER SC  29651 | | | | 127.528 | 29651 |
| THOMAS STYLIANOS | 38 CHARLOTTE AVE | NASHUA NH  03060 | | | | 120 | 03060 |
| SANDY STYRON | PO BOX 143 | PINE LEVEL NC  27568 | | | | 2.985 | 27568 |
| SIMON STYRON & REBEKAH | STYRON JT TEN | PO BOX 143 | PINE LEVEL NC  27568 | | | 26.782 | 27568 |
| SIMON STYRON & REBEKAH | STYRON JT TEN | PO BOX 143 | PINE LEVEL NC  27568 | | | 37.463 | 27568 |
| JOSE A SUA | 724 NW 4TH STREET | BOCO RATON FL | | | | 100 | |
| JOSEPH A SUAIN | 2799 WINCHESTER AVE | ORANGE PARK FL  32065 | | | | 3.605 | 32065 |
| MS ANITA SUAREZ | 2241 E 32ND ST | NATIONAL CITY CA  91950 | | | | 68.788 | 91950 |
| ANTONIO SUAREZ | 4681 SABLE PINES CIR D2 | WEST PALM BEACH FL  33417 | | | | 99.496 | 33417 |
| ARMANDO SUAREZ | 140 W 38TH PL | HIALEAH FL  33012 | | | | 349.455 | 33012 |
| DANIEL SUAREZ | 15011 SW 307 ST | HOMESTEAD FL  33033 | | | | 100 | 33033 |
| GILBERTO SUAREZ | 1410 W 42ND ST | HIALEAH FL  33012 | | | | 127.528 | 33012 |
| ANDREW CHATTIN SUBER | 309 VANTAGE POINT LANE 36 | TALLAHASSEE FL  32301 | | | | 800 | 32301 |
| JAMES L SUBER JR | 12846 WANDA LN | JACKSONVILLE FL  32258 | | | | 127.528 | 32258 |
| JOHN F SUBER | 517 HIGHLAND AVE | QUINCY FL  32351 | | | | 2063.352 | 32351 |
| JOHN F SUBER & KAREN F SUBER | JT TEN | 517 HIGHLAND AVE | QUINCY FL  32351 | | | 1981.909 | 32351 |
| JOHN F SUBER SR CUST | JOHN F SUBER JR | FL UNIF TRAN MIN ACT | 517 HIGHLAND AVE | QUINCY FL  32351 | | 200 | 32351 |
| LEITZSEY YON SUBER | 1609 185TH AVENUE NE | BELLEVUE WA  98008 | | | | 215.414 | 98008 |
| LINDA D SUBER | 2752 POWHATAN DR | SUMTER SC  29150 | | | | 741.97 | 29150 |
| LUGENIA SUBER | 330 HAMILTON ST | WILLIAMSTON SC  29697 | | | | 222.697 | 29697 |
| LUGENIA M SUBER | 330 HAMILTON ST | WILLIAMSTON SC  29697 | | | | 222.229 | 29697 |
| MELVIN SUBER & JENNIFER | SUBER JT TEN | 165 SAM LANGLEY RD | TRAVELERS RST SC  29690 | | | 130.809 | 29690 |
| RICHARD GREGORY SUBER III | 409 E KING ST | QUINCY FL  32351 | | | | 29.433 | 32351 |
| HAZEL VIRGINIA SUBER TTEE | TRUST & RESIDUARY TRUST ITEM | IVB U/W STEPHEN MORRIS SUBER | 510 N 14TH ST | QUINCY FL  32351 | | 5332 | 32351 |
| WILLIAM B SUBER JR | 403 HIGHLAND AVE | QUINCY FL  32351 | | | | 87.095 | 32351 |
| JAMES INNES SUBERS | 8316 W 98TH ST | OVERLAND PARK KS  66212 | | | | 7.516 | 66212 |
| JAY A SUBERS | 1633 CHADWICK RIDGE DRIVE | LAWRENCEVILLE GA  30243 | | | | 154 | 30243 |
| JOHN R SUBERS | 17 SANCTUARY BLVD | MANDEVILLE LA  70471 | | | | 71.128 | 70471 |
| TERRELL A SUBLETT | 1512 JASPER AVE NW | PALM BAY FL  32907 | | | | 5.185 | 32907 |
| JOEY SUCAMELE | 3949 FM 2331 | GODLEY TX  76044 | | | | 23.032 | 76044 |
| JERRY STEPHEN SUDDETH | 9009 DENISE DR | LOUISVILLE KY  40219 | | | | 736.487 | 40219 |
| LISA S SUDDRETH & JAY E | SUDDRETH JT TEN | 2127 W 116TH ST | SHAWNEE MISSION KS  66211 | | | 84.339 | 66211 |
| SUEY W WANG TRUSTEE U-A DTD | 11-10-99 SUEY W WANG TRUST | 2276 ANAPANAPA ST | PEARL CITY HI  96782 | | | 1004 | 96782 |
| BARBARA LEEDY SUGGS | 4765 EASTWIND ST | ORLANDO FL  32812 | | | | 240 | 32812 |
| BARBARA R SUGGS | PO BOX 31 | WATERLOO SC  29384 | | | | 304 | 29384 |
| CHRISTOPHER B SUGGS | 112 WIRE RD | DARLINGTON SC  29532 | | | | 6.769 | 29532 |
| CHRISTOPHER JASON SUGGS | 421 E MCLEAN ST | ST PAULS NC  28384 | | | | 127.251 | 28384 |
| ELLIS L SUGGS | 1105 SANTA ANITA ST | ORLANDO FL  32808 | | | | 40 | 32808 |
| WILLIAM E SUGGS | PO BOX 31 | WATERLOO SC  29384 | | | | 84 | 29384 |
| SCOTT SUHOR | 6186 SHAWNEE ST | KILN MS  39556 | | | | 20.737 | 39556 |
| DANIEL J SUIRE | 600 E SANTA CLARA ST | NEW IBERIA LA  70560 | | | | 332 | 70560 |
| SHARON C SUIT | 161 LURA LN | MERRITT ISLAND FL  32953 | | | | 139.794 | 32953 |
| PAUL EDWIN SULC JR | 8420 SANDY RIDGE RD | HOPEWELL VA  23860 | | | | 1.644 | 23860 |
| HEATHER R SULLINS | 1301 ARBOR AVE | DECATUR AL  35601 | | | | 50.042 | 35601 |
| BARBARA SULLIVAN | 5651 BOB WHITE LANE | DOUGLASVILLE GA  30135 | | | | 39.402 | 30135 |
| BARRY A SULLIVAN | 3 GARDNO STREET | SALEM MA  01970 | | | | 1 | 01970 |
| BRIAN THOMAS SULLIVAN | 1159 BREEZY OAKS | MANSFIELD TX  76063 | | | | 50 | 76063 |
| CAROLYN M SULLIVAN & RONALD | SULLIVAN JT TEN | 6400 N SCENIC HWY #42 | LAKE WALES FL  33853 | | | 82.727 | 33853 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| CHARLES S SULLIVAN | PO BOX 2764 | DURHAM NC 27715 | | | | 6000 | 27715 |
| CHARLES SCOTT SULLIVAN | PO BOX 2764 | DURHAM NC 27715 | | | | 2022.647 | 27715 |
| DEBORAH M SULLIVAN | 3146 OAK HAMMOCK LN | TALLAHASSEE FL 32301 | | | | 4.143 | 32301 |
| DOROTHY M SULLIVAN | 115 KATHLAND AVE | THOMASVILLE NC 27360 | | | | 652 | 27360 |
| EULA B SULLIVAN | 948 E LAUREL ST | ATMORE AL 36502 | | | | 364.408 | 36502 |
| FRED D SULLIVAN | 631 STAUNTON BRIDGE RD | GREENVILLE SC 29611 | | | | 101.923 | 29611 |
| GINGER L SULLIVAN | PO BOX 164 | KEUKA PARK NY 14478 | | | | 517.011 | 14478 |
| HENRY A SULLIVAN | 3408 TAMWORTH LANE | GASTONIA NC 28052 | | | | 3.605 | 28052 |
| JEWEL B SULLIVAN | 207 NORTHWOOD DR | MORGANTON NC 28655 | | | | 80.733 | 28655 |
| JOAN H SULLIVAN | 17 TURKEY HOLLOW RD | KENNETT SQUARE PA 19348 | | | | 18.601 | 19348 |
| JONATHAN M SULLIVAN | 650 YOUNGSTOWN PK 219 | ALTAMONTE SPRINGS FL 32714 | | | | 16.499 | 32714 |
| JUNE Q SULLIVAN | 378 NC231 HIGHWAY | WENDELL NC 27591 | | | | 664 | 27591 |
| KATHLEEN M SULLIVAN | 128 POCASSET AVE | TIVERTON RI 02878 | | | | 13.779 | 02878 |
| KIMBERLY M SULLIVAN | 31911 BUTCH BENNETT ROAD | WALKER LA 70785 | | | | 56 | 70785 |
| LUCILE M SULLIVAN | P O BOX 31355 | GREENVILLE SC 29608 | | | | 200 | 29608 |
| MARSHALL H SULLIVAN & | FRANCES B SULLIVAN JT TEN | P O BOX 248 | GRANDIN FL 32138 | | | 50 | 32138 |
| MATTHEW G SULLIVAN JR & | VIRGINIA S SULLIVAN JT TEN | 119 DOOLITTLE LN | WEST WAREHAM MA 02576 | | | 235.433 | 02576 |
| MATTHEW R SULLIVAN JR | 8144 C BRIDGEWATER CT | WEST PALM BEACH FL 33406 | | | | 760.305 | 33406 |
| NANCY J SULLIVAN & ROBERT E | SULLIVAN JT TEN | 4361 VINE ROAD | PENN YAN NY 14527 | | | 291.348 | 14527 |
| RHONDA HARRISON SULLIVAN | P O BOX 144 | HENRIETTA NC 28076 | | | | 30 | 28076 |
| RICHARD W SULLIVAN | 722 OAK DR | TRUSSVILLE AL 35173 | | | | 147.196 | 35173 |
| SUSAN M SULLIVAN | 966 ARABELLA LN | COCOA FL 32927 | | | | 12 | 32927 |
| THOMAS M SULLIVAN II | 55 WIDEWATER RD | HILTON HEAD SC 29926 | | | | 159.43 | 29926 |
| WAYNE H SULLIVAN | 2987 NW 39TH STREET | JENNINGS FL 32053 | | | | 14.361 | 32053 |
| WILLIAM D SULLIVAN & ZOLA J | SULLIVAN JT TEN | 11601 SW 141 ST | MIAMI FL 33176 | | | 10 | 33176 |
| IRENE SULLIVENT | BOX 498 | BOYD TX 76023 | | | | 85.114 | 76023 |
| ALVARO F SULSONA JR | 11956 SW 160TH AVE | BROOKER FL 32622 | | | | 6 | 32622 |
| WENDY DENISE SUMARA | 101 TIMBERWOOD TER | EAST PALATKA FL 32131 | | | | 175.656 | 32131 |
| SARAH J SUMASKY | 1351 LEISURE AVE | ARCADIA FL 33821 | | | | 25 | 33821 |
| CYNTHIA ANN SUMERAL & LLOYD G | TOUCHTON JR JT TEN | 2935 WEST 8TH ST | JACKSONVILLE FL 32254 | | | 1771.674 | 32254 |
| ARIZONA LANETTE SUMLAR & | DONALD KING SUMLAR JT TEN | PO BOX 2726 | JACKSONVILLE FL 32203 | | | 5 | 32203 |
| PATRICIA YVONNE SUMMA | 3905 WOODCHESTER LANE | AUSTIN TX 78727 | | | | 443.732 | 78727 |
| ROBERT G SUMMA JR | 913 DEPAUL DR | JACKSONVILLE FL 32218 | | | | 472 | 32218 |
| NOEL A SUMMAR | 920 WOODMONT BLVD STE N-7 | NASHVILLE TN 37204 | | | | 40 | 37204 |
| SUSAN ELIZABETH SUMMAR | 920 WOODMONT BLVD STE N-7 | NASHVILLE TN 37204 | | | | 40 | 37204 |
| KEITH SUMMERFIELD | 821 JOHNSON ST | HOPEWELL VA 23860 | | | | 80 | 23860 |
| BOYCE C SUMMERLIN & MURIEL W | SUMMERLIN JT TEN | RTE 1 BOX 955 | SUMMERTON SC 29148 | | | 126.156 | 29148 |
| FELECIA SUMMEROUR | 5309 LAWSON ROBINSON RD | GAINESVILLE GA 30506 | | | | 41 | 30506 |
| RODNEY SUMMEROUR | 3224 CALEY MILL DR | POWDER SPRINGS GA 30127 | | | | 117.131 | 30127 |
| ELWOOD L SUMMERS | 165 CEDARVIEW DR | SHEPHERDSVILLE KY 40165-6105 | | | | 500 | 40165-6105 |
| GAYE B SUMMERS | PO BOX 674 | CAMERON SC 29030 | | | | 120.995 | 29030 |
| GLENDA SUMMERS | 1018 1/2 PALESTINE RD | PICAYUNE MS 39466 | | | | 20 | 39466 |
| GLENDA SUMMERS | 1018 1/2 PALESTINE RD | PICAYUNE MS 39466 | | | | 20 | 39466 |
| GREGORY B SUMMERS | 12121 MASTIN | OVERLAND PARK KS 66213 | | | | 6.076 | 66213 |
| PAUL SUMMERS & MARY ANN | SUMMERS JT TEN | 6908 HALLWOOD CT | LOUISVILLE KY 40291 | | | 15.226 | 40291 |
| PAUL EDWARD SUMMERS | 6908 HALLWOOD CT | LOUISVILLE KY 40291 | | | | 1.612 | 40291 |
| PEGGY J SUMMERS | 701A WHITE PINE DRIVE | HENDERSONVILLE NC 28739 | | | | 200 | 28739 |
| SAMUEL J SUMMERS IV | PO BOX 621 | CAMERON SC 29030 | | | | 120.995 | 29030 |
| TOMMY L SUMMERS | 7412 FOSTER DR | FT WORTH TX 76135 | | | | 25.507 | 76135 |
| HOLLI DION SUMMERVILLE | 329 SPICA LN | KEY WEST FL 33040 | | | | 139.794 | 33040 |
| JUANITA SUMMERVILLE | P O BOX 8025 | FORT WORTH TX 76124 | | | | 2325.946 | 76124 |
| F MARION SUMMEY | P O BOX 1013 | EASLEY SC 29641 | | | | 703.522 | 29641 |
| FENA MCCALL SUMMEY | 539 PETE MANN RD | BREVARD NC 28712 | | | | 62.044 | 28712 |
| JAMES H SUMMEY | P O BOX 322 | PICKENS SC 29671 | | | | 32.477 | 29671 |
| JANICE Q SUMMEY | 605 EBENEZER RD | WEST UNION SC 29696 | | | | 152 | 29696 |
| JIMMY R SUMMEY | 92 CHESTNUT LN | HENDERSONVILLE NC 28792 | | | | 372.25 | 28792 |
| PERRY SUMMEY | 2067 LITHIA SPRING ROAD | LINCOLNTON NC 28092 | | | | 139.794 | 28092 |
| BOBBIE T SUMNER & DENISE C | SUMNER JT TEN | 11 MIMOSA ST | FORT WALTON BEACH FL 32548 | | | 156.319 | 32548 |
| DENETTA FAYE SUMNER | 2728 BROWNTOWN RD | ATLANTA GA 30318 | | | | 40 | 30318 |
| ELIZABETH A SUMNER | PO BOX 394 | BUFFALO SC 29321 | | | | 42.283 | 29321 |
| EVELYN G SUMNER | 303 PRINCESS CT | DUBLIN GA 31021 | | | | 373.209 | 31021 |
| DOROTHY S SUMPTER | 71 HAW CREEK CIRCLE | ASHEVILLE NC 28805 | | | | 76.514 | 28805 |
| TODD L SUMPTER | 713 FARROWWOOD DR | COLUMBIA SC 29223 | | | | 100 | 29223 |
| CHARLES R SUMRALL | PO BOX 683 | SUMRALL MS 39482 | | | | 298 | 39482 |
| DON L SUMTER | 907 KING RICHARD DR | CHARLESTON SC 29407 | | | | 355.059 | 29407 |
| EUGENE SUMTER JR | 3880 NEW HOPE RD | JOHNS ISLAND SC 29455 | | | | 171.98 | 29455 |
| RICHARD PAUL SUNDBERG & | BONNEY MICHAEL SUNDBERG | JT TEN | C/O BONNEY PALLASCH | 1116 W BLAINE ST | SEATTLE WA 98119 | 60.064 | 98119 |
| RICHARD PAUL SUNDBERG & | BONNY MICHAEL SUNDBERG | JT TEN | 1116 W BLAINE ST | SEATTLE WA 98119 | | 68.632 | 98119 |
| CHARLES M SUNDERLIN | 612 TIMEBERWOLF TRL | APOPKA FL 32712 | | | | 5.446 | 32712 |
| MICHELLE SUNDERMAN & JAMES J | SUNDERMAN JR JT TEN | 4363 CHAMPDALE | CINCINNATI OH 45238 | | | 318.138 | 45238 |
| ROBERT L SUNDERMAN & MARCIA | A SUNDERMAN JT TEN | 600 GORDON DR | SIOUX FALLS SD 57110 | | | 14.062 | 57110 |
| MARTHA SUNDHOLM | 958 COBBLESTONE LN | TARPON SPGS FL 34688 | | | | 72.244 | 34688 |
| SUNDOWN VITAMINS INC | 851 BROKEN SOUND PARKWAY NW | BOCA RATON FL 33487 | | | | 2 | 33487 |
| TIMOTHY SUNG | 117 OAK ROAD | ORINDA CA 94563 | | | | 159.734 | 94563 |
| WILLIAM SUPE & KATHLEEN SUPE | JT TEN | 3630 YELLOWSTONE DR | CINCINNATI OH 45251 | | | 127.528 | 45251 |
| PHYLLIS MOORE SUPPES | 4530 T MOORE RD | OAKWOOD GA 30566 | | | | 10.386 | 30566 |
| FRANK SUPPLE | 13391 A SW 91ST TERRACE | MIAMI FL 33186 | | | | 666 | 33186 |
| ROBERT E SURBER & GEORGENE G | SURBER JT TEN | 1813 G ST | BELLEVILLE KS 66935 | | | 660 | 66935 |
| JERRY L SURFACE | 11246 ROLAND ST | SPRING HILL FL 34609 | | | | 3 | 34609 |
| LORI L SURIN | 519 ENSENADA DR | ORLANDO FL 32825 | | | | 1.97 | 32825 |
| JULIA SURLES & JOAN LAASCH & | JEAN KURSMAN & ALBERT | DECELLIO JT TEN | APT 47 TOWHEE | 162 BAKERS PATH | SOUTH YARMOUTH MA 02664 | 45.256 | 02664 |
| MARY LOU SURLES & ROBERT M | SURLES SR JT TEN | RR 3 BOX 1260 | MADISON FL 32340 | | | 60 | 32340 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LARRY A SURRENCY | 180 ED RD | ODUM GA 31555 | | | | 133.823 | 31555 |
| WILLIE D SURRY | 515 DRAYCOTT COURT | ATLANTA GA 30331 | | | | 15.518 | 30331 |
| SUSAN S WHITE & SUSAN W | PERSAK TTEES U-A DTD | 09/23/92 SUSAN STRIBLING | WHITE TRUST | 395 NORTH ROAD | CHESTER NJ 07930 | 1240.932 | 07930 |
| SUSAN T WALTER & WILLIAM T | WALTER TRUSTEES U-A DTD | 02-02-96 SUSAN T WALTER | REVOCABLE TRUST | 344 WEST HILLS ROAD | HUNTINGTON NY 11743 | 1197 | 11743 |
| ROGER A SUSANEK | 320 JEFF SHARPE RD | GASTON SC 29053 | | | | 736.378 | 29053 |
| DENNIS M SUSOL | 112 OREGON AVE | ST CLOUD FL 34769 | | | | 193.138 | 34769 |
| DOROTHY SUSSMAN | 401 GOLDEN ISLES DR | HALLANDALE FL 33009 | | | | 1000 | 33009 |
| SYBIL M SUSSMAN | 2219 BANBURY ST | CHARLOTTESVILLE VA 22901 | | | | 244.733 | 22901 |
| DWAYNE ERIC SUTHER | 496 CHINA GROVE RD | KANNAPOLIS NC 28081 | | | | 50 | 28081 |
| CARL L SUTHERLAND | 3805 WILLIAMSTON RD | BELTON SC 29627 | | | | 200 | 29627 |
| PATRICK R SUTHERLAND | 4249 MALDEN DR | SARASOTA FL 34241 | | | | 288.37 | 34241 |
| SAMUEL K SUTHERLAND | 2048 HWY 28 N | ABBEVILLE SC 29620 | | | | 129.295 | 29620 |
| POLLY SUTPHIN | 15492 BEACON POINT DR | NORTHPORT AL 35476 | | | | 65.566 | 35476 |
| SHARON NAN SUTPHIN | 589 CRABAPPLE DR | THOMASVILLE GA 31757 | | | | 215.646 | 31757 |
| J LINTON SUTTLE III | BOX 1253 | SHELBY NC 28150 | | | | 251.966 | 28150 |
| MARY K SUTTLE | 3840 PLATANUS DR | HAMILTON OH 45013 | | | | 2.704 | 45013 |
| BLANE SUTTON & DEBBIE SUTTON | JT TEN | 4400 N TURNBULL DRIVE | METAIRIE LA 70002 | | | 989.114 | 70002 |
| BRUCE H SUTTON & DEBORAH J | SUTTON JT TEN | 12001 DEBORAH RD | JACKSONVILLE FL 32220 | | | 41.382 | 32220 |
| CATHY SUTTON | 18221 MARQUETTE | ROSEVILLE MI 48066 | | | | 239.53 | 48066 |
| CHARLES I SUTTON JR | 6263 HARNESS RD | BATON ROUGE LA 70817 | | | | 205.881 | 70817 |
| DIANA L SUTTON | 6825 RIVERSIDE RD | EDART MI 49631 | | | | 85.931 | 49631 |
| ANN L SUTTON CUST ETHAN LYLE | SUTTON G/MA/FL | APT 1 | 59 NAZARENE WY | WAYNESVILLE NC 28785 | | 333 | 28785 |
| FRED D SUTTON | 3440 STONE RIDGE DR | DOUGLASVILLE GA 30134 | | | | 6.383 | 30134 |
| HARRIET V SUTTON & KENNETH E | SUTTON JT TEN | 4114 JOHNSON RD S | VALDOSTA GA 31601 | | | 32 | 31601 |
| JERRY M SUTTON | 851 MCNAIR ST | ROCK HILL SC 29730 | | | | 25.507 | 29730 |
| JOHN C SUTTON & KRISTY L | SUTTON JT TEN | 8988 HIALEAH DR | WEST CHESTER OH 45069 | | | 9.051 | 45069 |
| KATHY L SUTTON & RAYMOND T | SUTTON JT TEN | 4856 ALLIGATOR BLVD | MIDDLEBURG FL 32068 | | | 15.018 | 32068 |
| KEVIN D SUTTON | 103 DEREK DR | GOLDSBORO NC 27530 | | | | 129.176 | 27530 |
| LIBBY JO SUTTON | 7862 BRANDENBURG RD | LEITCHFIELD KY 42754 | | | | 130.809 | 42754 |
| MARGARET B SUTTON | 360 FANCY BLUFF RD | BRUNSWICK GA 31523 | | | | 2400 | 31523 |
| MARY E SUTTON | 1057 COUNTY RD 236 | TOWN CREEK AL 35672 | | | | 441.207 | 35672 |
| MICHELLE T SUTTON & MICHAEL | R SUTTON JT TEN | 1782 CASSELBERRY CT | ORANGE PARK FL 32003 | | | 603.486 | 32003 |
| NANCY PERRY SUTTON | 442 WESTHAM RIDGE RD | CHARLOTTE NC 28217 | | | | 40 | 28217 |
| RICKY C SUTTON | 1076 TARHEEL RD | BENSON NC 27504 | | | | 138.485 | 27504 |
| THOMAS R SUTTON | 4859 MATTERHORN | WICHITA FALLS TX 76310 | | | | 50 | 76310 |
| WILLIAM H SUTTON & REBECCA W | SUTTON JT TEN | 407 PERTHSHIRE DR | ORANGE PARK FL 32073 | | | 200 | 32073 |
| SUWANNEE REINSURANCE CO LTD | BOX 38 | OLD TOWN FL 32680 | | | | 441.896 | 32680 |
| JUDI RAE SVENNINGSEN | 50 WOODCLIFF CT | NEWNAN GA 30265 | | | | 12 | 30265 |
| ROBERT SVOBODA | 2340 S PALM BEACH LOOP | HOMOSASSA FL 34448 | | | | 1 | 34448 |
| MICHAEL G SWABY | 9297 ANGORA ST | SPRING HILL FL 34608 | | | | 3.423 | 34608 |
| CAROL D SWAFFORD | RR 1 BOX 239 | BRANFORD FL 32008 | | | | 510.145 | 32008 |
| JAMES DANIEL SWAFFORD | 9268 NW 26TH AVENUE | GAINESVILLE FL 32606 | | | | 39.214 | 32606 |
| LARRY DEAN SWAFFORD | 442 MOUNTAIN VIEW HEIGHTS | MANCHESTER KY 40962 | | | | 3.901 | 40962 |
| PATRICIA SWAFFORD | 14422 ST RD 100 W | LAKE BUTLER FL 32054 | | | | 130.274 | 32054 |
| RONNIE SWAFFORD | 343 OTTER CREEK RD | MANCHESTER KY 40962 | | | | 131.121 | 40962 |
| STEPHEN D SWAFFORD | 635 KNIGHTON HILL RD | ROCK HILL SC 29732 | | | | 2000 | 29732 |
| TODD L SWAFFORD | BOX 1022 | HUGOTON KS 67951 | | | | 102.24 | 67951 |
| KAREN J SWAGGER | 1415 4TH STREET | ST CLOUD FL 34769 | | | | 40 | 34769 |
| FAUSTINE SWAIL | 3055 N HWY 1247 | SOMERSET KY 42503 | | | | 456 | 42503 |
| ELINOR H SWAIM | 351 RICHMOND RD | SALISBURY NC 28144 | | | | 1001.685 | 28144 |
| ALTON D SWAIN | 40 RAYS CI | VALDOSTA GA 31602 | | | | 345.257 | 31602 |
| BILLY JOE SWAIN | 702 MISSY LANE | IRVING TX 75060 | | | | 132.47 | 75060 |
| EDWARD D SWAIN | 5635 HUFF RD | ELKTON FL 32033 | | | | 536.797 | 32033 |
| EDWARD L SWAIN | 925 DOLORES ST | SAN FRANCISCO CA 94110 | | | | 1.035 | 94110 |
| LINDA SWAIN | 236 WHITE RD | MINEOLA NY 11501 | | | | 1000 | 11501 |
| MARY L SWAIN | 917 GENERAL ST | HAVANA FL 32333 | | | | 22 | 32333 |
| PHARIS SWAIN | 3505 CESSNOCK DR | PENSACOLA FL 32514 | | | | 52.386 | 32514 |
| IRIS SWALLOW & RONNIE | SWALLOW JT TEN | 2969 RENEE CT | FORT MYERS FL 33905 | | | 18.144 | 33905 |
| TARA C SWANCEY | 108 KASEY LANE | NINETY SIX SC 29666 | | | | 127.528 | 29666 |
| STEVEN G SWANGER | 101 N RIVERSIDE DR APT 812 | NEW SMYRNA FL 32168 | | | | 839.26 | 32168 |
| DOROTHY L SWANK | 8728 HALLWOOD DR | MONTGOMERY AL 36117 | | | | 5.414 | 36117 |
| BRENT T SWANN | 3420 WATER VISTA PKWY APT J | LAWRENCEVILLE GA 30044 | | | | 15.29 | 30044 |
| DONALD LEONARD SWANN | 239 CEDARTRAIL DR | BALDWIN MO 63011 | | | | 80 | 63011 |
| GRIFFITH W SWANN | 4040 NW 191 TERR | MIAMI FL 33055 | | | | 118.114 | 33055 |
| LINDA G SWANN CUST RUSSELL | EDWARD KETCHAM UNDER FL | UNIF TRAN MIN ACT | 1421 HILLWAY RD | APOPKA FL 32702 | | 100 | 32702 |
| LINDA G SWANN CUST ERIC M | SIMPSON UNDER THE FL UNIF | TRAN MIN ACT | 1421 HILLWAY RD | APOPKA FL 32703 | | 100 | 32703 |
| MARY B SWANSON | 1833 S LIVE OAK PKY | WILMINGTON NC 28403 | | | | 118.671 | 28403 |
| MARY BELLANY SWANSON | 1833 S LIVE OAK PKWY | WILMINGTON NC 28403 | | | | 864 | 28403 |
| NATHAN DOYLE SWANSON | PO BOX 294 | HAZLEHURST MS 39083 | | | | 144 | 39083 |
| RICHARD A SWANSON | 10812 ANITA DR | MASON NECK VA 22079 | | | | 12.652 | 22079 |
| ROBERT C SWANSON | 2508 INDIANA AVE | KENNER LA 70062 | | | | 594.789 | 70062 |
| SANDRA G SWANSON | 1259 SERISSA CT | ORLANDO FL 32818 | | | | 8.259 | 32818 |
| SANDRA G SWANSON & KENT J | SWANSON JT TEN | 1259 SERISSA CT | ORLANDO FL 32818 | | | 8.473 | 32818 |
| ROBERT E SWARTHOUT | 284 CATHERINE LANE | GROVELAND FL 34736 | | | | 54.068 | 34736 |
| JOHN S L SWARTS | 13795 SE 88TH AVE | SUMMERFIELD FL 34491 | | | | 144 | 34491 |
| BRADLEY M SWARTZ | P O BOX 781233 | SEBASTIAN FL 32978 | | | | 3.605 | 32978 |
| CAROL J SWARTZ & WILLIAM H | SWARTZ JT TEN | 2020 TAYLOR AVE | WINTER PARK FL 32792 | | | 210.268 | 32792 |
| LEE Y SWARTZ | 3619 SHELLIE CT | COCOA FL 32926 | | | | 33.787 | 32926 |
| MARGARETE MARY SWARTZ | 3550 ERMINE PATH | PALM HARBOR FL 34684 | | | | 209.503 | 34684 |
| BEVERLY J SWASEY | 8731 SW 21ST CT | FORT LAUDERDALE FL 33324 | | | | 298.024 | 33324 |
| JOANNA SWATA & CHARLES K | SWATA JT TEN | 1518 W CROSSBEAM CIR | CASSELBERRY FL 32707 | | | 2.302 | 32707 |
| CATHERINE D SWAYNGIM | 3138 WILKINSVILLE HWY | GAFFNEY SC 29340 | | | | 604 | 29340 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONNA D SWEARENGIN | 3246 PUFFIN WAY | ORANGE PARK FL 32065 | | | | 7.034 | 32065 |
| SAMUEL C SWEARINGEN | 4910 GARDEN GREEN WAY | LOUISVILLE KY 40218 | | | | 127.528 | 40218 |
| BARBARA SWEAT | 4631 SHILOH HILLS DR | LITHONIA GA 30058 | | | | 5.884 | 30058 |
| BARBARA ANN SWEAT | 4631 SHILOH HILLS DR | LITHONIA GA 30058 | | | | 5.034 | 30058 |
| ROBERT ALLEN SWEAT | 6817 DICK FORD RD | KNOXVILLE TN 37920 | | | | 95.867 | 37920 |
| ROBERT W SWEAT JR | 4043 CAMDEN RD | FAYETTEVILLE NC 28306 | | | | 160.641 | 28306 |
| WALLACE SEABORN SWEAT & | JACQUELYN SWEAT JT TEN | 4427 BARNES RD | JACKSONVILLE FL 32207 | | | 40 | 32207 |
| EDWARD J SWEATT | 837 ATLANTIC AVE | NEW ORLEANS LA 70114 | | | | 1212.86 | 70114 |
| FRANCES F SWEATT | 837 ATLANTIC AVE | NEW ORLEANS LA 70114 | | | | 2.506 | 70114 |
| JOHNNIE E SWEATT & PATRICIA | H SWEATT JT TEN | 102 DIANE DR | CHERAW SC 29520 | | | 127.528 | 29520 |
| JULIE S SWEDARSKY | 1819 RUTLEDGE ST | MADISON WI 53704 | | | | 370.814 | 53704 |
| RICHARD C SWEEBE CUST ANDREW | C SWEEBE UND UNIF GIFT MIN | ACT TN | 3611 FAIRWOOD COVE | MEMPHIS TN 38125 | | 233.664 | 38125 |
| BOBBI J SWEEBE | 3611 FAIRWOOD COVE | MEMPHIS TN 38125 | | | | 143.107 | 38125 |
| RICHARD C SWEEBE CUST MARY M | SWEEBE UND UNIF GIFT MIN ACT | TN | 3611 FAIRWOOD COVE | MEMPHIS TN 38125 | | 233.664 | 38125 |
| RICHARD C SWEEBE | 3611 FAIRWOOD COVE | MEMPHIS TN 38125 | | | | 319.104 | 38125 |
| MAYNARD E SWEELEY | 7138 OX BOW CIR | TALLAHASSEE FL 32312 | | | | 1902.307 | 32312 |
| ELVIN D SWEENEY JR & BETTY A | SWEENEY JT TEN | 13214 LOBLOLLY LANE | CLERMONT FL 34711 | | | 9.865 | 34711 |
| JEANNE THERESE SWEENEY | TRUSTEE U-A DTD 09-12-97 THE | SWEENEY FAMILY TRUST | 3645 PRINCETON PL | WESTLAKE OH 44145 | | 39.461 | 44145 |
| JEANNE THERESE SWEENEY | TRUSTEE U-A DTD 09-12-97 | SWEENEY FAMILY TRUST | 3645 PRINCETON PLACE | WESTLAKE OH 44145 | | 2.028 | 44145 |
| JENNIFER Y SWEENEY | 8433 SOUTHSIDE BLVD APT 1113 | JACKSONVILLE FL 32256 | | | | 71.61 | 32256 |
| JON F SWEENEY | 210 SW LARCHMONT LN | FORT ST. LUCIE FL 34984 | | | | 472.711 | 34984 |
| PATRICK M SWEENEY | 6514 BLACKFIN WAY | APOLLO BEACH FL 33572 | | | | 1.539 | 33572 |
| JIMMIE E SWEET & AIDA E | SWEET JT TEN | 15805 SHILLINGTON DR | TAMPA FL 33624 | | | 565.186 | 33624 |
| LINDA SWEET | 4294 LARMA LN | CINCINNATI OH 45245 | | | | 100 | 45245 |
| STEVEN M SWEET | 1501 S 23RD ST | COPPERAS COVE TX 76522 | | | | 132.06 | 76522 |
| DANA R SWEKOSKY | 112 LIMERICK LN | HENDERSONVILLE NC 28791 | | | | 20 | 28791 |
| ROBERT A SWEZY | 3504 E 34 ST | BRADENTON FL 34208 | | | | 2.358 | 34208 |
| LAWRENCE J SWIDOWSKI | 8614 WEAVER RD | CHITTENANGO NY 13037 | | | | 36.795 | 13037 |
| BETTY SWIERSKI | 34 LAKE WALDEN TRAIL | ORMON BEACH FL 32174 | | | | 688.482 | 32174 |
| JOSEPH F SWIETNICKI | 16215 CHISWELL LN | BEAVERDAM VA 23015 | | | | 150 | 23015 |
| FLORA G SWIFT | 514 LEMON ST | AUBURNDALE FL 33823 | | | | 200 | 33823 |
| JACKIE C SWIFT | 1025 WILKERSON ST | BELMONT NC 28012 | | | | 28.176 | 28012 |
| ROBERT A SWIFT | 689 ROCHESTER CT | NEW SMYRNA BEACH FL 32168 | | | | 40.892 | 32168 |
| SANDRA F SWIFT | 1385 WEST ST RD 434 | LONGWOOD FL 32750 | | | | 227.673 | 32750 |
| GARY SWILLEY | P.O. BOX 271409 | FLOWER MOUND TX 75027-1409 | | | | 368.951 | 75027-1409 |
| GARY H SWILLEY | RT 2 BOX 2471 | TOWNSEND GA 31331 | | | | 156.201 | 31331 |
| MAUREEN C SWINDALL | 714 MAYFLOWER TRL | CHAPIN SC 29036 | | | | 2.591 | 29036 |
| JOHN BEN SWINDLE & DORIS M | SWINDLE JT TEN | PO BOX 70326 | MONTGOMERY AL 36107 | | | 200 | 36107 |
| JOHN SWINDLEHURST & MARY | SWINDLEHURST JT TEN | 3181 SHRIVER DR | SAN JOSE CA 95132 | | | 141.656 | 95132 |
| GREGORY S SWINDLER | 1456 SW 47TH TER | FORT LAUDERDALE FL 33317 | | | | 209.557 | 33317 |
| DONNA SWINEFORD | 40201 NW 24TH DRIVE | OKEECHOBEE FL 34972 | | | | 473.309 | 34972 |
| JAMES EDWARD SWINEHART JR | PERSONAL REPRESENTATIVE OF | THE ESTATE OF JAMES E | SWINEHART SR | 700 MEASE PLAZA 220 | DUNEDIN FL 34698 | 3051.21 | 34698 |
| RICHARD H SWINFORD JR | 6024 LAKESIDE DRIVE | PINSON AL 35126 | | | | 3.605 | 35126 |
| CHARLES L SWINK | 4325 FRANKLIN COMM CENTER RD | SALISBURY NC 28144-9201 | | | | 100 | 28144-9201 |
| JOHN C SWINNEA | 3425 FAIRMEADOWS LANE | FORTH WORTH TX 76123 | | | | 30 | 76123 |
| JEFFREY A SWINNEY | 540 ST JOHN'S CIR | MARTINSVILLE VA 24112 | | | | 127.528 | 24112 |
| DONNA M SWINSON | 720 KING RD | SALISBURY NC 28146 | | | | 6.974 | 28146 |
| FLORINE SWINSON | 5203 PARK ST | JACKSONVILLE FL 32205 | | | | 96.406 | 32205 |
| HERBERT E SWINTON | PO BOX 1465 | MABLETON GA 30126 | | | | 113.387 | 30126 |
| THOMAS W SWISHER | 619 GOSHEN RD | MORGANTOWN WV 26508 | | | | 103.69 | 26508 |
| HOLLY SWITOW | 208 LAKE VILLAGE BLVD | SLIDELL LA 70461 | | | | 4 | 70461 |
| HOLLY ANN SWITOW | 208 LAKE VILLAGE BLVD | SLIDELL LA 70461 | | | | 11.661 | 70461 |
| SANDRA SWITZER | 3128 SCHUBERT AVE | CINCINNATI OH 45213 | | | | 152.713 | 45213 |
| WESLEY SWITZER | 3933 AUGUSTA STREET | METAIRIE LA 70001 | | | | 133.686 | 70001 |
| MICHAEL E SWOKOWSKI | 380 ALAN CIR | SALISBURY NC 28144 | | | | 122.32 | 28144 |
| VERNESHA M SWOOPE | 1426 N 35TH STREET | FORT PIERCE FL 34947 | | | | 12.34947 | |
| FRANKLIN W SWOPE & NANCY B | SWOPE JT TEN | 2550 OKLAHOMA ST | MELBOURNE FL 32904 | | | 100 | 32904 |
| LARISSA LYNN SWORD | 1020 SOUTH OTTO PT | INVERNESS FL 34450 | | | | 200 | 34450 |
| WILMA SWORD | 6524 BRANDEMERE RD NORTH | JACKSONVILLE FL 32211 | | | | 80 | 32211 |
| MARY J SWORDS | 11000 COLORADO SPRINGS AV | JACKSONVILLE FL 32219 | | | | 40 | 32219 |
| RICHARD S SYDERS | 4120 COCKROACH BAY RD | LOT 7 | RUSKIN FL 33570 | | | 38.255 | 33570 |
| JERRI I SYDNOR | P O BOX 1591 | KILL DEVIL HILLS NC 27948 | | | | 6 | 27948 |
| AURELIA L SYKES | 4804 DUCHENEAU DR | JACKSONVILLE FL 32210 | | | | 3.428 | 32210 |
| JOANNE E SYKES | PO BOX 156 | POINT BREEZE DR | BETHANY WV 26032 | | | 324 | 26032 |
| LORETTA M SYKES | 1060 STABLEWAY RD | PIKE ROAD AL 36064 | | | | 114.56 | 36064 |
| NANCY J SYKES & EMMETT S | SYKES JT TEN | PO BOX 326 | WOODVILLE FL 32362 | | | 5.225 | 32362 |
| ROBERT H SYKES | PO BOX 156 | BETHANY WV 26032 | | | | 192.299 | 26032 |
| ROBIN MASCHEL SYKES | 216 ALPHA AVENUE | LOUISVILLE KY 40218 | | | | 1.943 | 40218 |
| TROY A SYLVE | 108 OZONE DR | HAMMOND LA 70403 | | | | 13.457 | 70403 |
| BETTY SYLVESTER | 4519 HUNTING TRAIL | LAKE WORTH FL 33467 | | | | 25.608 | 33467 |
| ELNORA SYLVESTER | 511 SOUTH RANDOLPH STREET | EUFAULA AL 36027 | | | | 50 | 36027 |
| TOM SYLVESTER | 561 GREISON TRL APT 1D | NEWNAN GA 30263 | | | | 4 | 30263 |
| TONYA D SYLVESTER | 1679 DEBAILLON PLANTATION RD | VILLE PLATTE LA 70586 | | | | 4.271 | 70586 |
| VIRGINIA L SYLVESTER & | ROBERT W SYLVESTER JT TEN | 348 KIRK RD | JACKSONVILLE FL 32218 | | | 137.682 | 32218 |
| SYLVIA J WEYER | 5222 MAGNOLIA OAKS LANE | JACKSONVILLE FL 32210 | | | | 2 | 32210 |
| SYLVIA P MILLER TRUSTEE U-A | DTD 03-28-97 SYLVIA P MILLER | TRUST | 6108 TARRAGONA DRIVE | SAN DIEGO CA 92115 | | 7107.955 | 92115 |
| LINDA SYMMONDS & JOHN | SYMMONDS SR JT TEN | 9190 COOGAN DRIVE | CINCINNATI OH 45231 | | | 127.251 | 45231 |
| LONZIE M SYMONETTE & NORMAN | A SYMONETTE JT TEN | 11261 PALMERS GREEN DR | PEYTON CO 80831 | | | 83.428 | 80831 |
| LEONARD J SYMONS | 115 LINDA RD | NEW SMYRNA BCH FL 32168 | | | | 117.005 | 32168 |
| ALICIA DAWN SYRACUSE | 1426 S BUNCOMBE RD | GREER SC 29651 | | | | 100 | 29651 |
| CONSTANCE COLE SZARKA | 8730 RIDGELAND DR | MIAMI FL 33157 | | | | 24 | 33157 |
| VALERIE SZCZEPANIAK | 618 RODNEY DR | ALTAMONTE SPRINGS FL 32701 | | | | 46.245 | 32701 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT BRUCE DWYER CUST FOR | BRIAN A SZCZEPKOWSKI | U/T/AZ/UG/T/M/A | 4235 N 9TH AVE | PHOENIX AZ 85013 | | 55.677 | 85013 |
| ROBERT BRUCE DWYER CUST FOR | CRAIG S SZCZEPKOWSKI | U/T/AZ/UG/T/M/A | 4235 N 9TH AVE | PHOENIX AZ 85013 | | 55.677 | 85013 |
| F STEPHEN SZCZEPKOWSKI & | CHERYL D SZCZEPKOWSKI JT TEN | 4235 NORTH 9 TH AVENUE | PHOENIX AZ 85013 | | | 92.603 | 85013 |
| JOAN CAROL SZEMPRUCH | 3101 54TH LANE SW | NAPLES FL  34116 | | | | 102.862 | 34116 |
| TERRY I SZLOSEK | 715 ERNEST DRIVE | PORT ORANGE FL  32127 | | | | 244.044 | 32127 |
| DELACY B SZURGOT | ATT JEFF CROWELL | PO BOX 443 | NORCROSS GA  30091 | | | 6 | 30091 |
| BEVERLY ANN FREMIN SZUSH | 201 SAINT MICHAEL ST | THIBODAUX LA  70301 | | | | 215.397 | 70301 |
| PERRY PATRICK SZUSH | 306 SOUTHDOWN WEST BLVD | HOUMA LA  70360 | | | | 21.306 | 70360 |
| JOHN SZYMANSKI | 12308 VILLAGE LN | OKLAHOMA CITY OK  73170 | | | | 3 | 73170 |
| DIANE SZYNAL | 604 FLORIDA CIR S | APOLLO BEACH FL  33572 | | | | 325.315 | 33572 |
| LANA TAAFFE | 4559 34TH AVE NORTH | ST PETERSBURG FL  33713 | | | | 3.276 | 33713 |
| HUMBERTO TABARES | 775 NW 122 AVE | MIAMI FL  33182 | | | | 126.076 | 33182 |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR CT | LOUISVILLE KY  40241 | | | | 978 | 40241 |
| SHARON D TABBERT | 2168 BARCELONA DR | CLEARWATER FL  34624 | | | | 54.472 | 34624 |
| JOHN TABLER JR | 9205 ASH SPRING RD APT#3 | LOUIVILLE KY  40291 | | | | 7.83 | 40291 |
| PATRICIA A TABONE | 6409 MEADOW RUE DR | NORCROSS GA  30092 | | | | 918.067 | 30092 |
| ARCHIE L TABOR II | RT 1 BOX 665 | NAYLOR GA  31641 | | | | 3.605 | 31641 |
| CHET J TABOR | 1044 HWY 20 | THIBODAUX LA  70301 | | | | 5.574 | 70301 |
| ROBERT G TACKETT & LANA S | TACKETT JT TEN | 10103 NANKA RD | LOUISVILLE KY  40272 | | | 169.225 | 40272 |
| CARRIE NORMAN TADLOCK | PO BOX 1604 | BUSHNELL FL  33513 | | | | 153.884 | 33513 |
| ESTELLE D TADLOCK | 326 KING RD | GOLDSBORO NC  27530 | | | | 164 | 27530 |
| MICHAEL A TADLOCK | PO BOX 1604 | BUSHNELL FL  33513 | | | | 6.862 | 33513 |
| SHEENA S TAFF | C/O SHEENA TAFF COOPER | 105 MULBERRY CIRCLE | CRAWFORDVILLE FL  32327 | | | 429.576 | 32327 |
| GEORGE C TAGG | 4908 SW 12TH ST | FORT LAUDERDALE FL  33317 | | | | 84 | 33317 |
| IONE TAGGART | 4846 DARLINGTON RD | HOLIDAY FL  34690 | | | | 100 | 34690 |
| JANET TAGIUAM | 18 DAIRY FARM DR | BROOKFIELD CT  06804 | | | | 473.553 | 06804 |
| BERNADETTE I TAHAL | 3001 NW 4TH TERR APT 162 | POMPANO BCH FL  33064 | | | | 139.794 | 33064 |
| MUHAMMAD TAHIR | 5112 MACARTHUR BLVD NW 104 | WASHINGTON DC 20016-3334 | | | | 100 | 20016-3334 |
| LUN H TAI | 5897 NORTHPOINTE LN | BOYNTON BEACH FL  33437 | | | | 15.636 | 33437 |
| LUN H TAI | 5897 NORTHPOINTE LN | BOYNTON BEACH FL  33437 | | | | 13.868 | 33437 |
| MARSHA JEAN TAIT & PAUL A | TAIT JT TEN | 1065 NW 130TH ST | MIAMI FL  33168 | | | 10 | 33168 |
| MARION F TALABAC | 157 RAINTREE TRAIL | JUPITER FL  33458 | | | | 114.106 | 33458 |
| ARMI TALABONG | 5173 FORMBY DR | ORLANDO FL  32812 | | | | 2.325 | 32812 |
| DOMINIC ANTHONY TALANCA & | BARRY MITCHELL & SANDRA JEAN | COHEN JT TEN | 2721 WHISPERING TRAIL | ARLINGTON TX 76013 | | 30.45 | 76013 |
| LEEANN M TALBERT | 505 N LEAK ST | SOUTHERN PINES NC  28387 | | | | 127.528 | 28387 |
| GLADYS SEVIN TALBOT | 103 TUPELO ST | THIBODAUX LA  70301 | | | | 1962 | 70301 |
| RICHARD C TALBOTT | 216 MILL RUN DR | SHEPHERDSVILLE KY  40165 | | | | 332 | 40165 |
| MARK TALIAFERRO JR | SUITE 3100 | 420 N 20TH ST | BIRMINGHAM AL  35203 | | | 100 | 35203 |
| KARI M TALLENT | PO BOX 241 | SOUTH BAY FL  33493 | | | | 364.408 | 33493 |
| LEANORE TALLENT | 77 FERGUSON RD | PIEDMONT SC  29673 | | | | 682.332 | 29673 |
| MARK L TALLENT | 9035 DORSEY ST | SPRING HILL FL  34608 | | | | 318 | 34608 |
| MARK L TALLENT & MELANIE N | TALLENT JT TEN | 9035 DORSEY ST | SPRING HILL FL  34608 | | | 2822 | 34608 |
| RUBY TALLENT & HOWARD | TALLENT JT TEN | 1066 ROUNDSTONE PL | PALM HARBOR FL  34683 | | | 4 | 34683 |
| GWENDOLYN Y TALLEY | 420 BULL ROAD | BUFFALO JUNCTION VA  24529 | | | | 72 | 24529 |
| KENNETH TALLEY | 1036 J ASHWOOD COURT | GASTONIA NC  28054 | | | | 130.809 | 28054 |
| OLLIE JOE TALLEY | 135 POPE RD | BAINBRIDGE GA  31717 | | | | 123.817 | 31717 |
| SANDRA H TALLMAN | 10960 BEACH BLVD LOT 588 | JACKSONVILLE FL  32216 | | | | 286.41 | 32216 |
| JAMES CHRIS TALLON | 5820 W GERONIMO ST | CHANDLER AZ  85226 | | | | 660.8 | 85226 |
| NANCY B RITTER TTEE U-A | 5-14-91 TALMAGE B BOOTH III | RETIREMENT TRUST | 4655 REFUGIO RD | FRISCO TX 75034 | | 500 | 75034 |
| TALMAGE B BOOTH III TTEE | [NANCY B RITTER]RETIREMENT | TRUST U-A DTD 06-14-91 | 251 W CENTRAL AVE #160 | SPRINGBORO OH 45066 | | 122 | 45066 |
| HOWARD J TALMUD | 40 E 78TH ST #16 B | NEW YORK NY  10021 | | | | 477 | 10021 |
| JOSEPH L TALTON | 3719 BARTLETT COURT | LOUISVILLE KY  40218 | | | | 50 | 40218 |
| MARK A TAM & JEANEANE TAM | JT TEN | 643 PARK RD | LEXINGTON SC  29072 | | | 2 | 29072 |
| MICHELLE K TAM | 2163 70TH ST | BROOKLYN NY  11204 | | | | 500 | 11204 |
| TERESA TAM & KAM SING TAM JT | TEN | 7247 SHARPSBURG BLVD | NEW PORT RICHEY FL  34653 | | | 94.372 | 34653 |
| JAMES TAMANAHA | 1559 SONOMA AVE | ALBANY GA  04706 | | | | 407.861 | 04706 |
| PAUL M TAMBORELLA | 1105 RICHLAND AVE | METAIRIE LA  70001 | | | | 100 | 70001 |
| EDNA JOE TAMPLIN & LYNN B | TAMPLIN JT TEN | 1071 S EDGEWOOD AVE #607 | JACKSONVILLE FL 32205 | | | 4948 | 32205 |
| ANITA J TAN | 12325 AMORETTO WY | RALEIGH NC  27613 | | | | 765.169 | 27613 |
| LEONA TANGELL | 4809 PORTLAND MANOR DR | NEW PORT RICHEY FL  34655 | | | | 56.272 | 34655 |
| LYNDA K TANKERSLEY | 215 MT LAKE CIR | RAINBOW CITY AL  35906 | | | | 30 | 35906 |
| BETTY TANNENBAUM | 2711 INGLEWOOD DRIVE | LAKE CITY FL  32025 | | | | 210.975 | 32025 |
| HYMAN TANNENBAUM | 1601 S OCEAN DR | HOLLYWOOD FL  33019 | | | | 29.925 | 33019 |
| DONALD E TANNER & IRIS M | TANNER JT TEN | 16049 AURA LN | BOKEELIA FL  33922 | | | 296.339 | 33922 |
| H G TANNER & NELITA J TANNER | JT TEN | #609 | 205 HWY AIA | SATELLITE BEACH FL  32939 | | 22.781 | 32939 |
| MAMIE R TANNER | RTE 1 BOX 89 | EVERGREEN AL  36401 | | | | 50 | 36401 |
| MARK C TANNER | 1018 LAKECREST AVE | HIGH POINT NC  27265 | | | | 48.269 | 27265 |
| MATTHEW N TANNER & CARMEN | CLARA MAYO COMMUNITY | PROPERTY | 2090 HOWARD STREET | KINGSBURG CA  93631 | | 56.526 | 93631 |
| RALPH C TANNER | PO BOX 2782 | LAKELAND FL  33803 | | | | 6294.623 | 33803 |
| RALPH C TANNER & SHIRLEY J | TANNER JT TEN | PO BOX 2782 | LAKELAND FL  33806 | | | 940.145 | 33806 |
| VICKI J TANNER & CHARLIE A | TANNER JR JT TEN | 1103 BUCKINGHAM RD | GARNER NC  27529 | | | 22.748 | 27529 |
| MICHELLE W TANNERY CUST | HARRISON CASH TANNERY UND | UNIF GIFT MIN ACT SC | 8541 TOCCOA HWY | WESTMINSTER SC  29693 | | 2.821 | 29693 |
| DALE E TANNEY | 9346 STATE HWY 20 | FREEPORT FL  32439 | | | | 2.306 | 32439 |
| MELVIN P TANTILLO CUST JARED | LYNN TANTILLO UNIF TRAN MIN | ACT LA | 47045 TANTILLO LANE | HAMMOND LA  70401 | | 54.629 | 70401 |
| MELVIN P TANTILLO CUST JOEL | PATRICK TANTILLO UNIF TRAN | MIN ACT LA | 47045 TANTILLO LANE | HAMMOND LA  70401 | | 54.629 | 70401 |
| MELVIN P TANTILLO | 47045 TANTILLO LN | HAMMOND LA  70401 | | | | 825.349 | 70401 |
| SALLY TANUZ & ARTHUR TANUZ | JT TEN | 708 JEFFERSON NE | ALBUQUERQUE NM  87110 | | | 275.054 | 87110 |
| DOMINGO TAOPO | 26863 SW 145TH AVE RD | NARANJA FL  33032 | | | | 295 | 33032 |
| RANDALL D TAPHORN | 8537 RIDGECREST DRIVE | WEST CHESTER OH  45069 | | | | 125.026 | 45069 |
| RANDALL D TAPHORN | 8537 RIDGECREST DR | WEST CHESTER OH  45069 | | | | 125.026 | 45069 |
| JIMMY T TAPLEY | 10047 CR 137 | WELLBORN FL  32094 | | | | 1 | 32094 |
| PETER TAPLEY | PO BOX 290611 | COLUMBIA SC 29229 | | | | 100 | 29229 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| IDA C TAPP | 1997 APPLE ORCHARD | CLINTON SC 29325 | | | | 3.605 | 29325 |
| LAWRENCE E TAPPAN & SANDRA G | TAPPAN JT TEN | RT 1 BOX 44 | ARNOLD NE 69120 | | | 18.764 | 69120 |
| IVA FOLLETTE TAQUINO | 4816 TRENTON ST | METAIRIE LA 70006 | | | | 2932 | 70006 |
| DAVID J TARANTO | 11185A GORENFLO RD | BILOXI MS 39532 | | | | 1488.19 | 39532 |
| TEDDY DWAYNE TARBET | 2500 SEMINOLE DRIVE | BIG SPRING TX 79720 | | | | 8 | 79720 |
| ROOSEVELT TARRANCE & ILEAN | TARRANCE JT TEN | 451 LIBERTY ST | MONTGOMERY AL 36108 | | | 127.528 | 36108 |
| MILDRED C TARRANT | P O BOX 716 | WILLISTON FL 32696 | | | | 127.528 | 32696 |
| DONALD R TART | 9803 ORANGE BLSM RD | HOWEY IN THE HILLS FL 34737 | | | | 472.239 | 34737 |
| TALMAGE G TART & JAYME S | TART JT TEN | 9803 ORANGE BLOSSUM RD | HOWEY FL 34737 | | | 36.226 | 34737 |
| THOMAS IRVIN TART & SYBIL K | TART JT TEN | 2531 W NEWCASTLE RD | FLORENCE SC 29501 | | | 332 | 29501 |
| ELLA M TARVER | 620 PEYTON ST | RALEIGH NC 27610 | | | | 12 | 27610 |
| REGINALD T TARVER | 1121 UTAH ST | SELMA AL 36701 | | | | 126 | 36701 |
| SHEILA D TARVIN | ATTN SHEILA D LEAR | 2616 DOCK RD | HONORAVILLE AL 36042 | | | 3 | 36042 |
| THEODORE E TARVIN & LUANN | TARVIN JT TEN | 9770 MONTCLAIRE DR | MASON OH 45040 | | | 4.87 | 45040 |
| HIRAM H TASAKA & KAY K | TASAKA JT TEN | 2725 KAAHA ST | HONOLULU HI 96826 | | | 200 | 96826 |
| RICHARD H TASKER | 403 NANCY ROSS DR | EUFAULA AL 36027 | | | | 8 | 36027 |
| BELINDA TASTET | 2714 W TYSON AVE | TAMPA FL 33611 | | | | 14.224 | 33611 |
| EASTMAN RANKIN TATE | 36 EASTMAN TATE DR | PICAYUNE MS 39466 | | | | 202.943 | 39466 |
| JAMES D TATE | 1400 SHARONDALE ST | FORT WORTH TX 76115 | | | | 114.591 | 76115 |
| MAX E TATE | 114 SILVER RIDGE CT | BURLESON TX 76028 | | | | 380 | 76028 |
| WILLIAM L TATE III | 1507 DACUSVILLE HWY | EASLEY SC 29640 | | | | 205.888 | 29640 |
| WILLIAM L TATE III & SUSAN H | TATE JT TEN | 1507 DACUSVILLE HWY | EASLEY SC 29640 | | | 41.949 | 29640 |
| XYLINA TATE | 3020 ANDOVER ST | JEFFERSON LA 70121 | | | | 130.809 | 70121 |
| BARBARA L TATRO | 5854 SE 145TH ST | SUMMERFIELD FL 34491 | | | | 160 | 34491 |
| JAMES TATRO & LYNN TATRO | JT TEN | 4497 KIME FARM RD EXT | CLIMAX NC 27233 | | | 117.502 | 27233 |
| MARY L TATTERSHALL | 840 NW 58TH ST | SEATTLE WA 98107 | | | | 1278.633 | 98107 |
| BRENDA TATUM | 1024 RUSKIN RD | ELIZABETHTOWN NC 28337 | | | | 75.014 | 28337 |
| BRENDA L TATUM | ATTN BRENDA T HARPER | 371 CANDY GROVE RD | SPENCER VA 24165 | | | 50 | 24165 |
| JOHN W TATUM | 504 SCHNAPPS LANE | HOLLY SPRINGS NC 27540 | | | | 10.913 | 27540 |
| SIDNEY TATUM | PO BOX 3943 | JACKSONVILLE FL 32206 | | | | 532 | 32206 |
| EUGENIA TAUB | 1176 FERNLEA DR | WEST PALM BEACH FL 33417 | | | | 133.79 | 33417 |
| JOHN E TAUB | 108 HEATHERWOOD DRIVE | ROYAL PALM BCH FL 33411 | | | | 100 | 33411 |
| RHONDA TAUB | 600 WOODHILL CIR | RICHARDSON TX 75081 | | | | 320 | 75081 |
| BRENDA COONER CUST CHAD | TAUNTON UNDER THE AL UNIF | TRAN MIN ACT UNTIL AGE 21 | 417 MERRY WAY | PIKE ROAD AL 36064 | | 10 | 36064 |
| JERRY W TAUNTON | 26158 GALADAS RD | LORANGER LA 70446 | | | | 164.84 | 70446 |
| TERRY R TAUNTON & LIBBY G | TAUNTON JT TEN | 461 HILLABEE DR | MONTGOMERY AL 36117 | | | 12.848 | 36117 |
| CHARLES TAVERNER & DIANE | TAVERNER JT TEN | 113 MOUNTAIN VIEW RD | HILLSBOROUGH NJ 08844 | | | 90.332 | 08844 |
| RYAL W TAYLOE | P O BOX 7068 | WILMINGTON NC 28406 | | | | 34 | 28406 |
| RYAL WOODALL TAYLOE | 2126 GLOUCESTER PL | WILMINGTON NC 28403 | | | | 148.485 | 28403 |
| ADEEN W TAYLOR | 3732 ERIC DR | FLORENCE SC 29506 | | | | 921.274 | 29506 |
| ALBERT RUSSELL TAYLOR | RAINBOW PARK CANNON FARM | 10C | OXFORD GA 30054 | | | 100 | 30054 |
| AMY TAYLOR | 3555E  OLD CHAMBLEE TUCKER RD | ATLANTA GA 30340 | | | | 4.065 | 30340 |
| ANGELA S TAYLOR | 736 W 2ND ST | LINCOLNTON NC 28092 | | | | 127.79 | 28092 |
| BEN R TAYLOR & LYNDA B | TAYLOR JT TEN | 10508 LACERA DR | TAMPA FL 33618 | | | 49.394 | 33618 |
| BETTY L TAYLOR | 596 SWEETPEA RD | ROCHELLE GA 31079 | | | | 18.029 | 31079 |
| BEVERLY J TAYLOR | 6660 WELLINGTON PLACE LN | JACKSONVILLE FL 32216 | | | | 206.426 | 32216 |
| BIRDELL T TAYLOR | 3321 SOUTH AUSTIN ST | SEATTLE WA 98118 | | | | 190 | 98118 |
| BOBBY C TAYLOR | 205 CHEROKEE HILLS RD | BASSETT VA 24055 | | | | 98.774 | 24055 |
| BONNIE M TAYLOR | 805 PECAN DR | SEFFNER FL 33584 | | | | 69.695 | 33584 |
| BONNIE M TAYLOR & JOHN D | TAYLOR JT TEN | 805 PECAN DR | SEFFNER FL 33584 | | | 691.207 | 33584 |
| BRENDA G TAYLOR | 811 ELLENDALE | WINTER PARK FL 32792 | | | | 1345.948 | 32792 |
| CANDACE JOY TAYLOR | 1881 B ALLISON S | LAKEWOOD CO 80232 | | | | 95.27 | 80232 |
| CARMAN O TAYLOR | RR 1 | PONDER TX 76259 | | | | 147.871 | 76259 |
| CAROL NELSON TAYLOR | 3114 E LINDELL AVE | TAMPA FL 33610 | | | | 35.09 | 33610 |
| CHARLES R TAYLOR | 35251 POINSETTIA AVE | FRUITLAND PARK FL 34731 | | | | 31.615 | 34731 |
| CHARLOTTE LYNN TAYLOR | 125 RILEY RIDGE RD NW | ATLANTA GA 30327 | | | | 157.556 | 30327 |
| CONNIE B TAYLOR | C/O CONNIE A BATEMAN | 255 LAKESIDE DR | FRANKLIN NC | | | 17 | |
| CONNIE S TAYLOR | 4302 CHOKEBERRY ROAD | MIDDLEBURG FL 32068 | | | | 127.528 | 32068 |
| CORINNE TAYLOR | P O BOX 1535 | HIGH SPRINGS FL 32655 | | | | 73.776 | 32655 |
| D C TAYLOR | 1426 DILLON GRIBBLE RD | SPARTA TN 38583 | | | | 33.409 | 38583 |
| DARIEN LEE TAYLOR | 901 JOY RD B19 | COLUMBUS GA 31906 | | | | 64 | 31906 |
| DARRELL TAYLOR & ELOUISE | TAYLOR JT TEN | 400 KENSINGER CT | EULESS TX 76039 | | | 1.402 | 76039 |
| DAVID A TAYLOR | 7507 CANAVERAL RD | JACKSONVILLE FL 32210 | | | | 4 | 32210 |
| DAVID L TAYLOR | 1079 SONATA WAY | ROYAL PALM BEACH FL 33411 | | | | 323.778 | 33411 |
| DAVID L TAYLOR | 1909 MISSISSIPPI AVE | KENNER LA 70062 | | | | 1.782 | 70062 |
| DAVID P TAYLOR | 404 W HAMPTON DR | PINEVILLE LA 71360 | | | | 162.7 | 71360 |
| DAWN R TAYLOR | PO BOX 875 | BIG PINE KEY FL 33043 | | | | 86.525 | 33043 |
| DEBBIE TAYLOR | 8490 NW 20 CT | SUNRISE FL 33322 | | | | 280.638 | 33322 |
| DEBORAH TAYLOR & TANIA | DENNIS & MARK TAYLOR JT TEN | 8490 N W 20TH COURT | SUNRISE FL 33322 | | | 70 | 33322 |
| DEBORAH M TAYLOR | 6632 BOXWOOD DR | MIRAMAR FL 33023 | | | | 8 | 33023 |
| DELORES ANN TAYLOR | 685 PARKWOOD DR | CLARKSVILLE IN 47129 | | | | 240 | 47129 |
| DIANE C TAYLOR | 103 RAINTREE CT | NICHOLASVILLE KY 40356 | | | | 247 | 40356 |
| DOUGLAS M TAYLOR | 405 FAIRBURN RD SW APT 38 | ATLANTA GA 30331 | | | | 3.693 | 30331 |
| SANDRA TAYLOR CUST DYLAN | MICHAEL RYAN TAYLOR | 5507 LONGBRANCH RD | JACKSONVILLE FL 32234 | | | 100 | 32234 |
| EDNA M TAYLOR | APT PC 208 | 660 N BROAD ST | LANSDALE PA 19446-2361 | | | 1000 | 19446-2361 |
| ELIZABETH A TAYLOR | 190 SPROUSE RD | CLARKS HILL SC 29821 | | | | 128.255 | 29821 |
| ELIZABETH A TAYLOR | 110 CAUBLE RD | BREVARD NC 28712 | | | | 28.886 | 28712 |
| MISS ELLEN TAYLOR | 80 BIG BUCK TRL | ORMOND BEACH FL 32174 | | | | 253.163 | 32174 |
| EMMA J NOEL TAYLOR | 2690 DREW ST APT 526 | CLEARWATER FL 33759 | | | | 112.122 | 33759 |
| GARY A TAYLOR CUST ERICA L | TAYLOR U/T/M/A FL | 3765 E ROAD | LOXAHATCHEE FL 33470 | | | 92.823 | 33470 |
| FRANCIEN M TAYLOR | RR 3 BOX 7H | GREENVILLE FL 32331 | | | | 15.992 | 32331 |
| GEORGIA TAYLOR | 2037 ARISTOCRAT BLVD | INDEPENDENCE KY 41051 | | | | 20.521 | 41051 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GERALD STEPHEN TAYLOR | 5932 HORSEPASTURE PRICE RD | RIDGEWAY VA 24148 | | | | 472 | 24148 |
| GERALD W TAYLOR & CRYSTAL M | TAYLOR JT TEN | 108 OAK TERRACE DR | CRESTVIEW FL 32539 | | | 119.505 | 32539 |
| GREGORY B TAYLOR | 260 HENRY LONGSHORE RD | NEWBERRY SC 29108 | | | | 20 | 29108 |
| GREGORY S TAYLOR | 1970 WARWICKSHIRE | SODDY DAISY TN 37379 | | | | 500.705 | 37379 |
| GREGORY S TAYLOR & BETH A | TAYLOR JT TEN | 1970 WARWICKSHIRE DR | SODDY DAISY TN 37379 | | | 636.193 | 37379 |
| IRENE E TAYLOR | 7404 CLIFF COTTAGE DR | JACKSONVILLE FL 32244 | | | | 629.443 | 32244 |
| JACK TAYLOR & | BOBBIE O TAYLOR JT TEN | BOX 470348 | LAKE MONROE FL 32747-0348 | | | 1000 | 32747-0348 |
| JACQUELINE TAYLOR | 35251 POINSETTIA AVE | FRUITLAND PARK FL 34731 | | | | 5.813 | 34731 |
| JAMES T TAYLOR & CONSTANCE L | TAYLOR JT TEN | 1037 DAWES RD | FROSTPROOF FL 33843 | | | 477.576 | 33843 |
| JAMES W TAYLOR | 400 WHIPPOORWILL CI | RUSSELLVILLE AL 35654 | | | | 712.639 | 35654 |
| JEFF TAYLOR | 3014 SINGLETARY CH RD | LUMBERTON NC 28358 | | | | 864 | 28358 |
| JENA K TAYLOR | 18712 YOCAM AVE | LUTZ FL 33549 | | | | 293.308 | 33549 |
| JENNIFER R TAYLOR | 4411 SW 22ND CT | FT LAUDERDALE FL 33317 | | | | 457.185 | 33317 |
| JUDITH TAYLOR | 4518 FOREST PEAK CIRCLE | MARIETTA GA 30066 | | | | 140 | 30066 |
| JUDITH C TAYLOR | 4518 FOREST PEAK CIR | MARIETTA GA 30066 | | | | 1200 | 30066 |
| JUDY H TAYLOR & GARY LEE | TAYLOR JT TEN | 911 ARCH ST | HIGH POINT NC 27260 | | | 332 | 27260 |
| JULIE E TAYLOR | 10877 US SOUTH 129 | LIVE OAK FL 32060 | | | | 118.606 | 32060 |
| SANDRA TAYLOR CUST JUSTIN | DAVID EVAN TAYLOR | 5507 LONGBRANCH RD | JACKSONVILLE FL 32234 | | | 100 | 32234 |
| KENNETH L TAYLOR | BOX 618 | MOULTONBORO NH 03254 | | | | 60 | 03254 |
| LARRY BRYAN TAYLOR | 4929 HARWICH CT | DAYTON OH 45440 | | | | 8 | 45440 |
| LARRY P TAYLOR JR | P O BOX 2852 | ARCADIA FL 34266 | | | | 233.817 | 34266 |
| LARRY R TAYLOR & TODD M | SAWYER JT TEN | PO BOX 6005 | JACKSONVILLE FL 32236-6005 | | | 55.515 | 32236-6005 |
| LARRY T TAYLOR | 15480 SHARK RD W | JACKSONVILLE FL 32226 | | | | 1.348 | 32226 |
| LAWRENCE TAYLOR | 1520 PHALROSE LANE | CANTONMENT FL 32533 | | | | 4.599 | 32533 |
| LESLEY TAYLOR | 5250 SW 101ST AVE | COOPER CITY FL 33328 | | | | 119.307 | 33328 |
| LINDA TAYLOR & TOM TAYLOR JR | JT TEN | 7417 KALANI ST | ORLANDO FL 32822 | | | 1.323 | 32822 |
| LINDA L TAYLOR | 16641 WILSON AVE | EASTPOINTE MI 48021 | | | | 1.985 | 48021 |
| LONNIE R TAYLOR JR | 44069 BENNETT RD | HAMMOND LA 70403 | | | | 100 | 70403 |
| MARION L TAYLOR | 4000 WINTER TER | TITUSVILLE FL 32780 | | | | 11.944 | 32780 |
| MARJORIE L TAYLOR | 7404 EIGHT MILE CREEK RD | PENSACOLA FL 32526 | | | | 69.618 | 32526 |
| MARJORIE L TAYLOR & ROBERT L | TAYLOR JT TEN | 7404 EIGHT MILE CREEK RD | PENSACOLA FL 32526 | | | 50 | 32526 |
| MARTHA J TAYLOR & ROBERT A | TAYLOR JT TEN | 10901 N ARDEN AVE | TAMPA FL 33612 | | | 36.902 | 33612 |
| MARY DIANNE TAYLOR | 614 NEW ORCHARD PL | LARGO MD 20774 | | | | 100 | 20774 |
| MARY L TAYLOR | 2318 PARK CIR | SAN ANTONIO TX 78259 | | | | 1187.916 | 78259 |
| MATTHEW TAYLOR | 940 N WOLFE ST | SANDWICH IL 60548 | | | | 9.137 | 60548 |
| MAXINE M TAYLOR | 1060 CRANBERRY DR | ORLANDO FL 32811 | | | | 2.777 | 32811 |
| MELLISSA TYANN TAYLOR | PO BOX 624 | STEARNS KY 42647 | | | | 4.933 | 42647 |
| MICHAEL A TAYLOR | 4411 SW 22ND CT | FORT LAUDERDALE FL 33317 | | | | 2.783 | 33317 |
| MICHELLE L TAYLOR | 4801 CLYDE MORRIS BLVD #606 | PT ORANGE FL 32119 | | | | 120.995 | 32119 |
| MILDRED W TAYLOR | 1072 E 19TH ST | HIALEAH FL 33013 | | | | 460 | 33013 |
| MORRIS TAYLOR | 998 NW 201 ST | MIAMI FL 33169 | | | | 29.095 | 33169 |
| MYRA L TAYLOR | 400 WHIPPORWILL CRL | RUSSELLVILLE AL 35653 | | | | 18.438 | 35653 |
| MYRA L TAYLOR & JAMES W | TAYLOR JT TEN | 400 WHIPPORWILL CRL | RUSSELLVILLE AL 35653 | | | 658.812 | 35653 |
| OLIVE D TAYLOR TTEE U A DTD | 4/17/92 F-B-O OLIVE D TAYLOR | REVOCABLE TRUST | 134 PIKES HILL | NORWAY ME 04268 | | 560.543 | 04268 |
| PATRICIA A TAYLOR | 119 ASHDOWN DRIVE | SIMPSONVILLE SC 29680 | | | | 100 | 29680 |
| PATRICIA C TAYLOR | 3502 SHARON CHAPEL RD | ALEXANDRIA VA 22310 | | | | 195.274 | 22310 |
| PAUL S TAYLOR | 10220 DEPAUL DR | JACKSONVILLE FL 32218 | | | | 466.323 | 32218 |
| PHYLLIS DALE TAYLOR | 518 CO RD 294 | HILLSBORO AL 35643 | | | | 61.47 | 35643 |
| REGINALD TAYLOR | 5850 BRIDLE PATH LN | MONTGOMERY AL 36116 | | | | 4.267 | 36116 |
| RICKEY D TAYLOR | PO BOX 4 | COVINGTON LA 70434 | | | | 370.574 | 70434 |
| ROBERT HUNTER TAYLOR | 5925 TRUMAN MTN RD | GAINESVILLE GA 30506 | | | | 12.725 | 30506 |
| ROBERT L TAYLOR & MARILYN M | TAYLOR TTEES U-A DTD | 05-02-95 F-B-O ROBERT TAYLOR | & MARILYN TAYLOR TRUST | 427 S NORRIS AVE | NORTH VERNON IN 47265 | 136.321 | 47265 |
| ROBERT WAYNE TAYLOR & EDITH | C TAYLOR JT TEN | 215 LOCUST HTS | NICHOLASVILLE KY 40356 | | | 207.509 | 40356 |
| ROBIN TAYLOR & WARREN TAYLOR | JT TEN | RT 2 BOX 750-B | LAKE BUTLER FL 32054 | | | 11.178 | 32054 |
| ROGER A TAYLOR & DIANA | TAYLOR JT TEN | 1251 SORRELLS CT | JACKSONVILLE FL 32221 | | | 300 | 32221 |
| RONALD K TAYLOR | 1860 FRANCIS RD | CONYERS GA 30094 | | | | 775.412 | 30094 |
| RONNIE LEE TAYLOR | 1609 NW 11TH WAY | FORT LAUDERDALE FL 33311 | | | | 200 | 33311 |
| RYAN TAYLOR | 3571 SE COBIA TER | STUART FL 34997 | | | | 189.23 | 34997 |
| SANDRA TAYLOR | 5507 LONG BRANCH RD | JACKSONVILLE FL 32234 | | | | 1200 | 32234 |
| SANDRA C TAYLOR | 1329 CLOVER ST | MANDEVILLE LA 70448 | | | | 127.251 | 70448 |
| SANDRA L TAYLOR | 811 39TH ST | WEST PALM BEACH FL 33407 | | | | 185.929 | 33407 |
| SHARON TAYLOR | 2613 ONYX TRAIL | TALLAHESSEE FL 32303 | | | | 132.181 | 32303 |
| SHAWN TAYLOR | 7950 WESTPORT BAY CT | JACKSONVILLE FL 32244 | | | | 6.832 | 32244 |
| SHELBY K TAYLOR | 49 SAM POWELL DAIRY ROAD | ROANOKE RAPIDS NC 27870 | | | | 2 | 27870 |
| SHELLI R TAYLOR | 11209 62ND ST N | PINELLAS PARK FL 34666 | | | | 25.507 | 34666 |
| SONIA WALKER TAYLOR | 13250 SW 88TH TERRACE APT 306 | MIAMI FL 33186 | | | | 31.15 | 33186 |
| STEVEN E TAYLOR | 5539 GA HWY 122 E | HAHIRA GA 31632 | | | | 7.017 | 31632 |
| SUSAN E TAYLOR | 2306 TYNDALL DR | VALDOSTA GA 31602 | | | | 6.381 | 31602 |
| SUSAN L TAYLOR | 1441 OLD CHAPIN RD APT 123 | LEXINGTON SC 29072 | | | | 190.317 | 29072 |
| TIMOTHY H TAYLOR | 5250 SW 101 AVE | COOPER CITY FL 33328 | | | | 129.577 | 33328 |
| TOMMY A TAYLOR | PO BOX 774 | WESTMINSTER TX 75096 | | | | 294.145 | 75096 |
| TOMMY L TAYLOR | P O BOX 1393 | LYNN HAVEN FL 32444 | | | | 127.251 | 32444 |
| VANNETTE M TAYLOR | 1033 DAWES RD | FROSTPROOF FL 33843 | | | | 34.835 | 33843 |
| VIVIAN B TAYLOR | C/O VIVIAN B FISCHER | PO BOX 3530 | MARTINSVILLE VA 24115 | | | 656.24115 | |
| WANDA P TAYLOR & GARY L | TAYLOR JT TEN | 9755 OLD PLANK RD | JACKSONVILLE FL 32220 | | | 953 | 32220 |
| WANDA PATRICIA TAYLOR | 9755 OLD PLANK RD | JACKSONVILLE FL 32220 | | | | 232.059 | 32220 |
| WANDA RICKS TAYLOR | RTE 1 BOX 74 | CONWAY NC 27820 | | | | 588.329 | 27820 |
| WILLIAM PAUL TAYLOR | 4 WILLOWLEAF CT | GREENVILLE SC 29617 | | | | 575.278 | 29617 |
| WILLIAM R TAYLOR | 7415 SOUTHWEST 146TH COURT | MIAMI FL 33183 | | | | 83.879 | 33183 |
| TERRY M TAYNTON | 8001 S INDIAN RIVER DR | FT PIERCE FL 34952 | | | | 130.508 | 34952 |
| FRANK J TEAGUE III | 627 MAIN ST | HINGHAM MA 02043 | | | | 61.352 | 02043 |
| JEFFREY A TEAGUE | 1507 NAPOLEON AVE APT 4 | NEW ORLEANS LA 70115 | | | | 20.681 | 70115 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KATHERINE R TEAGUE | 3516 KEATS PLACE | RALEIGH NC 27609 | | | | 271.882 | 27609 |
| LAURA DOREEN TEAGUE | 127 HIDEAWAY LN | CARRIERE MS 39426 | | | | 126.535 | 39426 |
| MICHAEL O TEAGUE JR | 6725 FRANCES ST | COLUMBIA SC 29209 | | | | 165.712 | 29209 |
| MICHAEL O TEAGUE & SANDRA L | TEAGUE JT TEN | 6725 FRANCES STREET | COLUMBIA SC 29209 | | | 2500 | 29209 |
| RICHARD W TEAGUE & TRACEE A | TEAGUE JT TEN | 309 RIDGECREST DR | KING NC 27021 | | | 25.556 | 27021 |
| THOMAS EARL TEAGUE | 5031 CIRCLE DR | COLA SC 29206 | | | | 159.345 | 29206 |
| CYNTHIA B TEASDALE | 10617 QUAIL RIDGE DR | SAINT AUGUSTINE FL 32095 | | | | 65.922 | 32095 |
| MARGIE LEE TEASLEY | 203 BEAUREGARD AVE | ANDERSON SC 29625 | | | | 14.523 | 29625 |
| TAMMY BARTLEY TEASLEY | 5031 BRAGG RD | WOODRUFF SC 29388 | | | | 319.818 | 29388 |
| DONALD L TEATER SR | 4684 DOGWOOD ST | MACCLENNY FL 32063 | | | | 63.761 | 32063 |
| LYNETTE TEBAULT | PO BOX 214 | LEITCHFIELD KY 42755 | | | | 25.507 | 42755 |
| GEORGE TECA & CLAUDIA TECA | JT TEN | 796 CAMINO GARDENS LN | BOCA RATON FL 33432 | | | 172.251 | 33432 |
| PEARL TECARR | 528 LEGUME DR | PORT ORANGE FL 32127 | | | | 127.528 | 32127 |
| ALBERT LEE TEDDER SR & | LORETTA TEDDER JT TEN | 211 MCCOLL ST | BENNETTSVILLE SC 29512 | | | 200 | 29512 |
| ROBERT W TEDDER | 1120 GOLFVIEW WOODS DR | RUSKIN FL 33573 | | | | 132 | 33573 |
| RONALD W TEDDER | 3 KERSEY CT | DURHAM NC 27713 | | | | 200 | 27713 |
| TRACY T TEDDER | 2541 RHODES DR | AUGUSTA GA 30906 | | | | 3.128 | 30906 |
| SALLY SHULL TEDEN CUST | ANDREW C TEDEN UNDER THE NC | UNIF TRAN MIN ACT | 2428 MECKLENBURG AVE | CHARLOTTE NC 28205 | | 122 | 28205 |
| SALLY SHULL TEDEN CUST | CHARLES CLEMENT TEDEN UNDER | THE NC UNIF TRAN MIN ACT | 2428 MECKLENBURG AVE | CHARLOTTE NC 28205 | | 122 | 28205 |
| SALLY SHULL TEDEN CUST | SAMUEL SHULL TEDEN UNDER THE | NC UNIF TRAN MIN ACT | 2428 MECKLENBURG AVE | CHARLOTTE NC 28205 | | 122 | 28205 |
| SALLY SHULL TEDEN CUST | WILLIAM DEWEY TEDEN UNDER | THE NC UNIF TRAN MIN ACT | 2428 MECKLENBURG AVE | CHARLOTTE NC 28205 | | 122 | 28205 |
| JOAN TEDESCO | 16280 71ST LN N | LOXAHATCHEE FL 33470 | | | | 251.209 | 33470 |
| LORI TEDESCO & JOHN TEDESCO | JT TEN | 380 COUNTY ROAD 487 | LAKE PANASOFFKEE FL 33538 | | | 62.51 | 33538 |
| PAIGE A TEDESCO & SAL J | TEDESCO JR JT TEN | 4989 TROUBADOR CT | CINCINNATI OH 45238 | | | 11 | 45238 |
| PETER I TEDESCO & | JULIE A TEDESCO JT TEN | 15 INTERVALE TERR | READING MA 01867 | | | 113.779 | 01867 |
| TERRY TEDESCO | 5077 TEBBE DR | HAMILTON OH 45013 | | | | 262.744 | 45013 |
| MARIE K TEECE | 2821 LAKEVIEW POINT ROAD | QUINCY FL 32351 | | | | 772 | 32351 |
| MAGGIE A TEEL & TOMMY J TEEL | JT TEN | PO BOX 398 | ROBERTSDALE AL 36567 | | | 25.507 | 36567 |
| MICHAEL C TEEL | 919 HILLMAN ST | MONTGOMERY AL 36109 | | | | 10.105 | 36109 |
| KEVIN G TEESLINK | 108 LARCHWOOD DR | SIMPSONVILLE SC 29681 | | | | 127.528 | 29681 |
| CORRINA TEETS | ATTN CORRINA D PRATER | 38845 RIVER RD | DADE CITY FL 33525 | | | 1.9 | 33525 |
| RALPH TEJUDO & CLAUDINE | TEJUDO JT TEN | 5003 W AZEELE ST | TAMPA FL 33609 | | | 800 | 33609 |
| DAVID M TEISS | 11619 NW 2ND AVE | GAINESVILLE FL 32607 | | | | 37.007 | 32607 |
| DANIEL C TEIVES | 2516 GLENWOOD CT | NEW ALBANY IN 47150 | | | | 34.485 | 47150 |
| ANNA M TEJERA & PEDRO J | TEJERA JT TEN | PO BOX 1745 | EUSTIS FL 32727 | | | 127.528 | 32727 |
| NICHOLAS G TELEGADES | 3305 NE 37 ST | FT LAUDERDALE FL 33308 | | | | 5.35 | 33308 |
| JANICE P TELEGDY | 15 EDITH LN | PALM COAST FL 32164 | | | | 130.854 | 32164 |
| MICHAEL TELEMAQUE | 18710 NW 27TH AVE APT 103 | MIAMI FL 33055 | | | | 70 | 33055 |
| JACQUELINE TELFORD & JOHN | DAVID TELFORD JT TEN | 2310 N 47TH ST | TAMPA FL 33605 | | | 1597 | 33605 |
| PATRICIA BOOTH TELFORD | RR 2 BOX 182 | MARION JUNCTION AL 36759 | | | | 220 | 36759 |
| BARBARA K TELLER | 257 HAGERSTOWN ST SW | PALM BAY FL 32908 | | | | 606.705 | 32908 |
| ROBERTA M TELLER | 9256 GLEN MOORE LANE | PORT RICHEY FL 34668 | | | | 101.313 | 34668 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE | SUITE B103 | RYE NY 10580 | | | 5.28 | 10580 |
| BONITA J TEMPLE | PO BOX 2669 | ELIZABETH CITY NC 27906 | | | | 333.801 | 27906 |
| JOHN TEMPLE | 5087 CR 114 | WILLDWOOD FL 34785 | | | | 2.65 | 34785 |
| ROBERT M TEMPLE | 1902 HIGH VISTA DR | LAKELAND FL 33813 | | | | 200 | 33813 |
| CARL TEMPLES & SHIRLEY | TEMPLES JT TEN | 1504 ADAIR ST | OCOEE FL 34761 | | | 132.557 | 34761 |
| LANDA CARL TEMPLES JR | 13028 W COLONIAL DR | WINTER GARDEN FL 34787 | | | | 16.8 | 34787 |
| ROBERT TEMPLET | 7908 RICHARD ST | METAIRIE LA 70003 | | | | 164 | 70003 |
| ROBERT P TEMPLET & MARJORIE | S TEMPLET JT TEN | 7908 RICHARD ST | METAIRIE LA 70003 | | | 64 | 70003 |
| ROBERT PAUL TEMPLET | 7908 RICHARD ST | METAIRIE LA 70003 | | | | 1200 | 70003 |
| HILDA J TEMPLETON | 2103 JAMESWAY DR | STATESVILLE NC 28625 | | | | 320.658 | 28625 |
| MARTHA EVERS TEMPLETON | 221 BELLE MEADE BLVD | NASHVILLE TN 37205 | | | | 2000 | 37205 |
| MICHAEL GLENN TEMPLETON | 128 TEMPLETON FARM LANE | OLIN NC 28660 | | | | 247.186 | 28660 |
| RICKY S TEMPLETON | 1501 FT MANOR DR | LYNCHBURG VA 24502 | | | | 34 | 24502 |
| ROBERT TEMPLETON | 107 SUGARCREEK CT | GROVETOWN GA 30813 | | | | 25.862 | 30813 |
| ROBERT H TEMPLETON | 1114 WILLOW BRANCH DR | SIMPSONVILLE SC 29680 | | | | 544 | 29680 |
| SHERRI T TEMPLETON | 518 WOODY RD | GRAY COURT SC 29645 | | | | 160.085 | 29645 |
| DAVID P TENBERG | 12206 BOXER HILL RD | COCKEYSVILLE MD 21030 | | | | 664 | 21030 |
| GRACE M TENERELLI | 3708 LIBERTY DRIVE | HIRAM GA 30141 | | | | 127.528 | 30141 |
| DANIEL H TENHAGEN | UNIT 43 | 9525 ORANGE GROVE DR | TAMPA FL 33618 | | | 51.248 | 33618 |
| RONALD C TENHAGEN | 936 LONG RIDGE CT | ORANGE PARK FL 32065 | | | | 28.328 | 32065 |
| HELEN TENHOUSE | 2004 GRESHAM LAKE DR | RALEIGH NC 27615 | | | | 535.518 | 27615 |
| CHERYL TENHVOER & JIM | TENHOVER JT TEN | 6584 SPRINGDALE ROAD | CINCINNATI OH 45247 | | | 127.528 | 45247 |
| ANGELIA F TENNEY | 290 LAKESIDE LN | DELTA AL 36258 | | | | 132 | 36258 |
| MARK C TENNEY | 1422 CROOKED STICK DR | VALRICO FL 33594 | | | | 46.246 | 33594 |
| TERRY L TENNEY | 290 LAKESIDE LN | DELTA AL 36258 | | | | 6 | 36258 |
| KENNETH D TENNIS & PAULINE | TENNIS JT TEN | 17219 MERIDIAN BLVD | HUDSON FL 34667 | | | 22.781 | 34667 |
| KATHY L TENOLD | 6325 RIVER OVERLOOK DR NW | ATLANTA GA 30328 | | | | 968.149 | 30328 |
| JAMES ALBERT TEPPER | 2811 W PATTERSON ST | TAMPA FL 33614 | | | | 1335.831 | 33614 |
| ROSALIE TEPPER & ROBERT | TEPPER JT TEN | 1911 SW 95TH RD APT 201 | FORT LAUDERDALE FL 33324 | | | 113.499 | 33324 |
| NATALIE J TERANTINO | 10956 104TH AVE N | LARGO FL 34648 | | | | 100 | 34648 |
| MARK C TERBOT | 116 HOLLY MOORE DR | PINEVILLE LA 71360 | | | | 3.605 | 71360 |
| ANTHONY Z TERHAAR | 102 KNOLLWOOD DR | HIGHLAND HGTS KY 41076 | | | | 8.343 | 41076 |
| ELENORE L TERHUNE | 4 FRONTIER LN | DANBURY CT 06810 | | | | 240 | 06810 |
| NICHOLAS TERLIZZESE & | JOSEPHINE TERLIZZESE JT TEN | 4600 HARRISON ST | HOLLYWOOD FL 33021 | | | 18000 | 33021 |
| JOHN B TERRANOVA | 557 GREYSTONE TRCE | MARIETTA GA 30068 | | | | 13.479 | 30068 |
| NANCY R TERREBONNE | 2223 CYPRESS POINT DR | LA PLACE LA 70068 | | | | 100 | 70068 |
| VALMONT T TERREBONNE JR & | GAYLE B TERREBONNE JT TEN | 2728 CHELSEA COVE DR | JACKSONVILLE FL 32223 | | | 120.107 | 32223 |
| NANCY BELGER TERRELL | 6070 BRIARFOREST ROAD NORTH | JACKSONVILLE FL 32277 | | | | 180 | 32277 |
| ROBERT TERRELL | 511 TAMARACK DR | LODI CA 95240 | | | | 25 | 95240 |
| RONNIE E TERRELL & CYNTHIA A | TERRELL JT TEN | 6264 MICHELE RD | MACCLENNY FL 32063 | | | 139.481 | 32063 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ANNE ADAMS TERRENI | 3901 MACGREGOR DR | COLUMBIA SC 29206 | | | | 532 | 29206 |
| RUBYE S TERRILL | 127 MEADOWBROOK RD | CALHOUN GA 30701 | | | | 1336 | 30701 |
| LISA TERRINGTON | 66095 HICKORY ST | MANDEVILLE LA 70448 | | | | 131 | 70448 |
| ROBIN TERRITO & CHARLES | TERRITO TEN COM | 1511 BULLRUSH DR | BATON ROUGE LA 70810 | | | 100 | 70810 |
| TINA L TERRO | 165 GINA STREET | RAYNE LA 70578 | | | | 255.048 | 70578 |
| BRUCE L TERRY | 2062 RIGBY STREET | MONTGOMERY AL 36110 | | | | 3.605 | 36110 |
| CYNTHIA BURTON TERRY | 5 MALLARD SHORES PL | LEXINGTON SC 29072 | | | | 84 | 29072 |
| ERNIE R TERRY | 1871 CTY RD 24 | DALEVILLE AL 36322 | | | | 100 | 36322 |
| JERNIAH TERRY | 79 PINE DRIVE | TAYLORS SC 29687 | | | | 100 | 29687 |
| JOE H TERRY | 6725 RHEA RIDGE | FORT WORTH TX 76135 | | | | 30.039 | 76135 |
| JOHN M TERRY & DENISE T | TERRY JT TEN | 168 SAN LEONARDO WAY NE | HUNTSVILLE AL 35811 | | | 386 | 35811 |
| JUANITA TERRY & PHILLIP R | TERRY JT TEN | 9119 MEADOWGLEN DR | CINCINNATI OH 45231 | | | 206.817 | 45231 |
| LARRY W TERRY & CHARLOTTE G | TERRY JT TEN | 692 COUNTY ROAD 243 | MOULTON AL 35650 | | | 25.167 | 35650 |
| LEE ANN TERRY | 445 SW 2ND ST APT 24 | POMPANO BEACH FL 33060 | | | | 2 | 33060 |
| MARY E TERRY | 650 CALOOSA DR | VENICE FL 34293 | | | | 68.153 | 34293 |
| MILLER E TERRY | 401 D SHERIDAN DRIVE | MUSCLE SHOALS AL 35661 | | | | 368.289 | 35661 |
| RICHARD J TERRY | 1700 N FORREST ST | VALDOSTA GA 31601 | | | | 61.743 | 31601 |
| ROY P TERRY JR | 105 BROOKWOOD DR | CLEMSON SC 29631 | | | | 60 | 29631 |
| SHEILA L TERRY | 14225 SE 100TH AVENUE | SUMMERFIELD FL 34491 | | | | 164 | 34491 |
| SYLVESTER LEE TERRY | 10641 BOLYARD DRIVE | JACKSONVILLE FL 32218 | | | | 329.674 | 32218 |
| WILLA MAE TERRY | 1263 MARIPOSA DR NE | PALM BAY FL 32905 | | | | 127.251 | 32905 |
| WILLIAM W TERRY | 117 ASHLEY DR | LAPLACE LA 70068 | | | | 127.251 | 70068 |
| DARYL M TERWILLEGER | 7288 WEST CHESTER RD | WEST CHESTER OH 45069 | | | | 80.507 | 45069 |
| WAYNE A TESH JR | 200 QUINCANNON RD | COLUMBIA SC 29212 | | | | 1002 | 29212 |
| LORI LEE TESKEY | P.O. BOX 12056 | BROOKSVILLE FL 34603 | | | | 12.895 | 34603 |
| ANGIE MICHELLE TESNER | PO BOX 1023 | DUNCAN SC 29334 | | | | 127.251 | 29334 |
| BRETT W TESNEY | 10311 IMPERIAL PT DR W | LARGO FL 33774 | | | | 253.55 | 33774 |
| JOYCE V TESNEY | 2201 ROCKEYBROOK RD | OPELIKA AL 36801 | | | | 213 | 36801 |
| BRENDA L TESS | 2176 LEMLEY RD | BUTLER OH 44822 | | | | 18.644 | 44822 |
| ARTHUR TESSER & | BARBARA H TESSER TEN COM | 9769 SEACREST CIR APT 202 | BOYNTON BCH FL 33437 | | | 19 | 33437 |
| ANTHONY J TESTA | 3550 GALT OCEAN DR #803 | FT LAUDERDALE FL 33308 | | | | 150 | 33308 |
| JOHN TESTA | PO BOX 577 | HOLLIS NH 03049 | | | | 13.575 | 03049 |
| BETTY LOU TESTERMAN | 734 HELTON RD | GRASSY CREEK NC 28631 | | | | 189.753 | 28631 |
| SUSAN E TESTERMAN | 1512 SABAL PALM DRIVE | CLEARWATER FL 32132 | | | | 3.605 | 32132 |
| ROBERT M TESTON | 4320 CLOVE ST | MIDDLEBURG FL 32068 | | | | 508.504 | 32068 |
| ROBERT M TESTON & N JILL | HAYES TESTON TEN COM | 4320 CLOVE ST | MIDDLEBURG FL 32068 | | | 1088.715 | 32068 |
| REX D TEUSCHER | 3976 BRANTLEY DR | AUSTELL GA 30001 | | | | 2318 | 30001 |
| REX D TEUSCHER & JOAN L | TEUSCHER JT TEN | 3976 BRANTLEY DR | AUSTELL GA 30001 | | | 824 | 30001 |
| KELLY A TEUSCHLER | 64 JUNEFIELD AVE | CINCINNATI OH 45218 | | | | 30 | 45218 |
| MELINDA G TEW | 3095 PENNY TEW MILL RD | ROSEBORO NC 28382 | | | | 40 | 28382 |
| LINDA B TEWKSBURY | PO BOX 425 | OKEECHOBEE FL 34973 | | | | 6.39 | 34973 |
| THOMAS TEWS | 115 PALISADE ST | MEMPHIS TN 38111 | | | | 16.229 | 38111 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS | 208 EAST 16TH ST | | | | 65.357 | 78701 |
| WILLIAM F EDMONDSON 4TH | 1501 E YELLOWWOOD DR | SIMPSONVILLE SC 29681 | AUSTIN TX 78701 | | | 169.912 | 29681 |
| MARY LOU THACKER | 656 RAINBOW BLVD | LADY LAKE FL 32159 | | | | 228.084 | 32159 |
| WHEELER M THACKSTON JR | 43 LINNAEAN ST APT 26 | CAMBRIDGE MA | | | | 386.283 | |
| RAMKRISHNA THAKKAR & KUSUM | THAKKAR JT TEN | 18706 CHAVILLE RD | LUTZ FL 33549 | | | 114.004 | 33549 |
| NANNETTE D THALLS | 4191 N FORK CT | SALEM IN 47167 | | | | 20 | 47167 |
| REBECCA EDWARDS THAMES | 439 REDFIELD DR | CANTON GEORGIA 30114 | | | | 143.372 | 30114 |
| RONNIE A THAMES & CONNIE J | THAMES JT TEN | 703 NW 22ND AVE | GAINESVILLE FL 32609 | | | 410.863 | 32609 |
| ROY LEE THARPE | 604 LONGVIEW DR | THOMASVILLE NC 27360 | | | | 371.668 | 27360 |
| MICHAEL THARRINGTON | 2243 LAUREL MILL RD | LOUISBURG NC 27549 | | | | 40.177 | 27549 |
| A GARRETT THATCHER | 221 W RANDAL RD | ROCKY FACE GA 30740 | | | | 100 | 30740 |
| MERLINE THAXTER | 232 S ABERDEEN CIR | SANFORD FL 32773 | | | | 53.424 | 32773 |
| JO THAXTON | 302 JEFFREY TER | ANNISTON AL 36201 | | | | 93.891 | 36201 |
| KATHEY N THAXTON | 721 W 39TH ST | ANNISTON AL 36201 | | | | 98.163 | 36201 |
| CECIL F THAYER | 8006 FLORAL RIDGE CR | KEYSTONE HTS FL 32656 | | | | 40 | 32656 |
| PAUL S COOK JR TTEE | U/A DTD 12/10/98 | U/W MABEL ROBERTA COOK | 193 COOK RD | RIDGEWAY SC 29130 | | 18480.606 | 29130 |
| THE MONEYPAPER INC | C/O BETH PARKS | P O BOX 1114 | WAINSCOTT NY 11970 | | | 97.207 | 11970 |
| THE 2001 CLUB | ATTN WILLIAM F SIMMERS | 1109 S E 14TH TER | OCALA FL 34471 | | | 77.574 | 34471 |
| THELMA R GARRICK | 1913 FRANCIS ST NE | ORANGEBURG SC 29118 | | | | 534.066 | 29118 |
| HELEN THEODORE | 40 WOOD POINTE DR | # 76 | GREENVILLE SC 29615 | | | 5160 | 29615 |
| LAZAR THEODOSS | 1019 MATTHEW AVE | LADY LAKE FL 32159 | | | | 109.329 | 32159 |
| THERESA MC CORMICK TTEE U-A | DTD 04-26-94 THERESA | MC CORMICK REVOCABLE LIVING | TRUST | 17560 SW 88TH AVE | MIAMI FL 33157 | 35.552 | 33157 |
| STEVEN A RICKLICK TTEE U-A | DTD 06-23-98 THE THERESA | RICKLICK SUMMERTON | IRREVOCABLE EDUCATION TRUST | 10330 SW 198TH ST | MIAMI FL 33157 | 400 | 33157 |
| GEORGE A THERIAULT | 9740 PINE ST | SEBASTIAN FL 32976 | | | | 52 | 32976 |
| GERARD N THERIOT | PO BOX 404 | PAINCOURTVILLE LA 70391 | | | | 310.013 | 70391 |
| LUCINDA H THERIOT | 2425 ATCHAFALAYA RIVER HWY | BREAUX BRIDGE LA 70517 | | | | 264.069 | 70517 |
| RONALD J THERIOT & MAXINE L | THERIOT TEN COM | 907 N MARTIN LUTHER KING JR DR | SAINT MARTINVILLE LA 70582 | | | 214.362 | 70582 |
| RONALD J THERIOT & MAXINE L | THERIOT JT TEN | 907 N MARTIN LUTHER KING DR | SAINT MARTINVILLE LA 70582 | | | 23.782 | 70582 |
| TERESA L THERIOT | 262 ANNEX ST | RESERVE LA 70084 | | | | 15 | 70084 |
| JENNIFER D THEUS | 5709 LOIS ST | PANAMA CITY FL 32404 | | | | 47.344 | 32404 |
| KRISTY G THEVENOT | 1304 N UPLAND AVE | METAIRIE LA 70003 | | | | 20.681 | 70003 |
| WARREN THEVENOT | 1304 N UPLAND AVE | METAIRIE LA 70003 | | | | 2.442 | 70003 |
| DEBRA C THIAC | 3304 MARYLAND AVE | KENNER LA 70065 | | | | 53.118 | 70065 |
| CECELIA E THIBAULT | 38 BAYVIEW DRIVE | ST AUGUSTINE FL 32084 | | | | 3.428 | 32084 |
| CHEROLYN G THIBAULT & CYNTHIA | A THIBAULT JT TEN | 3420 KINGS NECK DR | VIRGINIA BEACH VA 23452 | | | 10 | 23452 |
| CYNTHIA A THIBAULT & CHEROLYN | G THIBAULT JT TEN | 3420 KINGS NECK DR | VIRGINIA BEACH VA 23452 | | | 30 | 23452 |
| EDNA THIBAULT | 103 SAINT THOMAS CT | APOLLO BEACH FL 33572 | | | | 100 | 33572 |
| FAITH THIBODAUX | PO BOX 1225 | FRANKLIN LA 70538 | | | | 25.922 | 70538 |
| DWAYNE J THIBODEAUX | 1358 HIGHWAY 304 | THIBODAUX LA 70301 | | | | 10 | 70301 |
| FLOYD JOHN THIBODEAUX JR | 12516 W CANTERBURY CT | OCEAN SPRINGS MS 39564 | | | | 317.158 | 39564 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| J HUEY THIBODEAUX & BETTY S | THIBODEAUX JT TEN | 209 NORMAN DR | LAFAYETTE LA 70501 | | | 765.47 | 70501 |
| JOHN HUEY THIBODEAUX | 209 NORMAN DR | LAFAYETTE LA 70501 | | | | 393.073 | 70501 |
| JOSEPH PERRY THIBODEAUX | 165 DEROUEN AVE | EUNICE LA 70535 | | | | 703.111 | 70535 |
| KATHLEEN S THIBODEAUX | 1285 EGAN HWY | EGAN LA 70531 | | | | 53.526 | 70531 |
| KRISTY THIBODEAUX | 278 BLAIRE DR | EUNICE LA 70535 | | | | 126.99 | 70535 |
| RODNEY J THIBODEAUX & LAURA | D THIBODEAUX JT TEN | 2798 HWY 93 | SUNSET LA 70584 | | | 81 | 70584 |
| RODNEY JOHN THIBODEAUX | 2798 HWY 93 | SUNSET LA 70584 | | | | 81 | 70584 |
| DALE L THICKLIN | 3512 E 2ND STREET | PANAMA CITY FL 32401 | | | | 127.251 | 32401 |
| CHRISTINE THIEL | 10509 DEEPBROOK DR 823 | RIVERVIEW FL 33569 | | | | 106.862 | 33569 |
| DANIEL M THIEL | 147 CLUBHOUSE LN | LEBANON OH 45036 | | | | 4.611 | 45036 |
| TODD THIEL | 2228 LAKEVIEW DR | MELBOURNE FL 32935 | | | | 123.259 | 32935 |
| DORIE F THIELE | 1407 DELTA RD | LA PLACE LA 70068 | | | | 200 | 70068 |
| GERARD S THIELE | 1407 DELTA RD | LA PLACE LA 70068 | | | | 242 | 70068 |
| CHARLES H THIGPEN JR | UNIT 29957  283 | APO AE 09086 | | | | 2 | 09086 |
| DANNY R THIGPEN | 4815 CENTRAL CHURCH RD | DOUGLASVILLE GA 30135 | | | | 7.845 | 30135 |
| MARGARET A THILGES | P O BOX 560951 | ROCKLEDGE FL 32956 | | | | 1.238 | 32956 |
| RONALD ROBERT THILL | 3055 56TH AVE N | SAINT PETERSBURG FL 33714 | | | | 155.159 | 33714 |
| CARY W THOELKE & SANDRA | THOELKE JT TEN | 2617 NE 12 AVE | POMPANO BEACH FL 33064 | | | 438.746 | 33064 |
| SANDRA P THOELKE & CARY W | THOELKE JT TEN | 2617 NE 12TH AVE | POMPANO BEACH FL 33064 | | | 6 | 33064 |
| ALAN R THOMAS & REBECCA T | THOMAS JT TEN | BOX 723 | BAINBRIDGE GA 31718 | | | 300 | 31718 |
| ALVIN A THOMAS & BERNICE J | THOMAS JT TEN | 748 ISAR AVENUE NW | PALM BAY FL 32907 | | | 65.566 | 32907 |
| ALVIN C THOMAS | 2338 MCCLELLAN ST # 3-38 | HOLLYWOOD FL 33020 | | | | 2 | 33020 |
| AMANDA R THOMAS | 7005 AMANDA CT | METAIRIE LA 70003 | | | | 3.268 | 70003 |
| ANDREW S THOMAS & EDWINA L | THOMAS JT TEN | 824 SHETTER AVE | JAXVILLE BCH FL 32250 | | | 52.031 | 32250 |
| ANGELA G THOMAS | 1500 OAK LANE | CASSELBERRY FL 32707 | | | | 3.125 | 32707 |
| ANNIE L J THOMAS & LEON G | THOMAS JT TEN | 1525 WESCOTT ST | MONTGOMERY AL 36108 | | | 9.006 | 36108 |
| ANNIE LEE THOMAS | 1525 WESCOTT ST | MONTGOMERY AL 36108 | | | | 26 | 36108 |
| ANNIE MAE THOMAS | 541 ALLEN DR | LAWRENCEVILLE GA 30043 | | | | 1177.886 | 30043 |
| ANTHONY THOMAS | 4691 COUNTY ROAD 795 | LIVE OAK FL 32060 | | | | 200 | 32060 |
| TONI LYNN THOMAS CUST | ANTHONY JAMES THOMAS UNIF | TRANS MIN ACT SC | 3095 MAPLEWOOD DR | N AUGUSTA SC 29841 | | 2.795 | 29841 |
| BETTY S THOMAS | 7421 FAIRVIEW RD | INDIAN TRAIL NC 28079 | | | | 100 | 28079 |
| BRIAN DAVID THOMAS | 1760 COUNTRY HILL DR | SALISBURY NC 28147 | | | | 137.064 | 28147 |
| BRIAN E THOMAS | 481 ERIE RD | LEXINGTON KY 40511 | | | | 4.049 | 40511 |
| BRUCE E THOMAS | 63 N PARK BLVD | GLEN ELLEYN IL 60137 | | | | 26.033 | 60137 |
| CAROL JEAN THOMAS | 3251 NW 168TH ST | OKEECHOBEE FL 34972 | | | | 10.353 | 34972 |
| CHARLES LAVELL THOMAS | 4902 ROSALIND CT | LOUISVILLE KY 40218 | | | | 80 | 40218 |
| CHERIE W THOMAS | 10101 LAUREL LAKES DR | GLEN ALLEN VA 23060 | | | | 8.964 | 23060 |
| CHRISTIE A THOMAS | 48405 STAFFORD RD | TICKFAW LA 70466 | | | | 90 | 70466 |
| CHRISTOPHER B THOMAS | 1314 COLD HARBOR CT | HERNDON VA 20170 | | | | 12 | 20170 |
| TONI LYNN THOMAS CUST | CHRISTOPHER MICHAEL THOMAS | UNIF TRANS MIN ACT SC | 3095 MAPLEWOOD DR | N AUGUSTA SC 29841 | | 2.795 | 29841 |
| CONNIE J THOMAS & JAMES | EDWARD THOMAS JT TEN | 2436 41ST AVE | MERIDIAN MS 39305 | | | 8.609 | 39305 |
| CONSTANCE FRANCINE THOMAS | 816 AUSTIN CIR | BARTOW FL 33830 | | | | 50 | 33830 |
| CONTZ Y THOMAS | 607 N BOUNDARY ST | RALEIGH NC 27604 | | | | 295 | 27604 |
| CRYSTAL THOMAS & NOEL P | THOMAS JT TEN | 403 E TOBIAS RD | ELLINGER TX 78938 | | | 1 | 78938 |
| DAVID J THOMAS & JANET M | THOMAS JT TEN | 28316 CHARLEEN RD | CHESTERFIELD MI 48047 | | | 1.539 | 48047 |
| DAVID L THOMAS | 239 OLD ORCHARD RD | BALDWIN GA 30511 | | | | 20.738 | 30511 |
| DEBORAH ANN THOMAS | 4816 WILLISTON ST | BALTIMORE MD 21229 | | | | 12.603 | 21229 |
| DEREK R THOMAS | 6428 FOREST HILL DR | FORT WORTH TX 76119 | | | | 127.251 | 76119 |
| DERRICK THOMAS | 5550 EASTON GLEN DR | TALLAHASSEE FL 32317 | | | | 60 | 32317 |
| DIANE L THOMAS | ATTN DIANE L PRESSLEY | 227 ROCKY FORD DRIVE | WAYNESVILLE NC 28786 | | | 127.528 | 28786 |
| DIANN L THOMAS | 31705 ANOTHER ANNA RD | DELAND FL 32720 | | | | 24.149 | 32720 |
| DONALD D THOMAS & PAMELA | THOMAS JT TEN | 208 SYPHERD DR | NEWARK DE 19711 | | | 418.339 | 19711 |
| DONNA H THOMAS | 5724 HWY 21 S | CATAWBA SC 29704 | | | | 48.31 | 29704 |
| DORIS THOMAS | 2609 SHERWOOD DR NORTH | VALDOSTA GA 31602 | | | | 638.984 | 31602 |
| DORIS THOMAS & RICHARD M | THOMAS JT TEN | 2609 SHERWOOD DR NORTH | VALDOSTA GA 31602 | | | 714.18 | 31602 |
| DOROTHY L THOMAS | 3731 POCASSET ST | BATON ROUGE LA 70805 | | | | 232 | 70805 |
| DOUGLAS R THOMAS & PAMELA A | THOMAS JT TEN | 15108 ANNAPOLIS | STERLING HEIGHTS MI 48313 | | | 681.64 | 48313 |
| EDWINA L THOMAS & ANDREW S | THOMAS SR JT TEN | 824 SHETTER AV | JACKSONVILLE BEA FL 32250 | | | 58.753 | 32250 |
| ELIZABETH MOYE THOMAS | 4210 DUNHAGAN RD | GREENVILLE NC 27858 | | | | 498 | 27858 |
| FANNIE L THOMAS & DAVID | THOMAS SR JT TEN | 2796 NC 39 HWY N | HENDERSON NC 27536 | | | 192 | 27536 |
| FANNIE LEE THOMAS | 2796 NC 39 HWY N | HENDERSON NC 27536 | | | | 192 | 27536 |
| FRANCIS M THOMAS & DELAINE | THOMAS JT TEN | 3933 JAMMES RD | JACKSONVILLE FL 32210 | | | 1063.542 | 32210 |
| FRANKLIN D THOMAS | 48405 STAFFORD RD | TICKFAW LA 70466 | | | | 28 | 70466 |
| FRED OLIN THOMAS III | 10014 NW 59TH TERRACE | GAINESVILLE FL 32653 | | | | 228.103 | 32653 |
| FRED W THOMAS JR | 4825 LEE RD | GAINESVILLE GA 30506 | | | | 106 | 30506 |
| G RICK THOMAS & RHONDA S | THOMAS JT TEN | 7258 SHELL ROAD | WINSTON GA 30187 | | | 139.794 | 30187 |
| GERALD O THOMAS | 15 GROFF RD | MONROEVILLE NJ 08343 | | | | 200 | 08343 |
| GLADYS THOMAS | 405 SCOTT ST | AUBURN AL 36830 | | | | 100 | 36830 |
| GLADYS LOUISE THOMAS | 405 SCOTT STREET | AUBURN AL 36830 | | | | 495.941 | 36830 |
| GLEN THOMAS | 208 CEDAR AVE | SEFFNER FL 33584 | | | | 9.183 | 33584 |
| GREGORY J THOMAS & SHIRLEY H | THOMAS JT TEN | 829 TWIN RIDGE DR | GARDENDALE AL 35071 | | | 6.974 | 35071 |
| HAZEL DARLENE THOMAS | 607 N BOUNDARY ST | RALEIGH NC 27604 | | | | 20.412 | 27604 |
| TONI LYNN THOMAS CUST | HEATHER BROOKE THOMAS UNIF | TRANS MIN ACT SC | 3095 MAPLEWOOD DR | N AUGUSTA SC 29841 | | 2.815 | 29841 |
| HEATHER L THOMAS | P O BOX 1064 | OPELOUSAS LA 70570 | | | | 3.428 | 70570 |
| HELEN THOMAS | 235 N FERN ST 113 | CAMBRIDGE MN 55008 | | | | 100 | 55008 |
| HELEN D THOMAS & DANIEL L | THOMAS JT TEN | 3192 ENGLEWOOD DR | LARGO FL 33771 | | | 41.241 | 33771 |
| HENRY THOMAS & MARIAN THOMAS | JT TEN | 3634 N TAMARISK AVE | BEVERLY HILLS FL 34465 | | | 1251.939 | 34465 |
| HENRY J THOMAS | 1793 KANAWHA TRAIL | STONE MOUNTAIN GA 30087 | | | | 135.517 | 30087 |
| HERMAN E THOMAS | PO BOX 160 | LAWTEY FL 32058 | | | | 15.693 | 32058 |
| HUGH D THOMAS & JOANN THOMAS | JT TEN | 866 ABBY TERRACE | DELTONA FL 32725 | | | 354.25 | 32725 |
| JAMES E THOMAS | 7150 MADISON ST | MERRIVILLE IN 46410 | | | | 134.057 | 46410 |
| JAMMIE L THOMAS | 7635 PINE NEST CT | ORLANDO FL 32822 | | | | 80 | 32822 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JANE W THOMAS & DANNY THOMAS | JT TEN | PO BOX 151 | CLERMONT GA 30527 | | | 102 | 30527 |
| JANICE D THOMAS | 1217 W MAGNOLIA ST | VALDOSTA GA 31601 | | | | 65.566 | 31601 |
| JANICE SARTAIN THOMAS | PO BOX 605 | KANNAPOLIS NC 28082 | | | | 1.729 | 28082 |
| JENNIFER A THOMAS | 1410 MEREDITH HEIGHTS | APT 103 | COLORADO SPRINGS CO 80919 | | | 139.192 | 80919 |
| JESSIE THOMAS & NAOMI THOMAS | JT TEN | 3114 ROSEN AVE | FORT WORTH TX 76106 | | | 220 | 76106 |
| JIMMY W THOMAS & HELEN S | THOMAS JT TEN | PO BOX 207 | CHILDERSBURG AL 35044 | | | 9 | 35044 |
| JOAN T THOMAS & DOUGLAS R | THOMAS JT TEN | 18560 VALLEY BROOK LANE | CLINTON TWP MI 48038 | | | 63.848 | 48038 |
| JOHN B THOMAS | PO BOX 188 | WEST UNION SC 29696 | | | | 400 | 29696 |
| JOSEPH NEAL THOMAS | 8943 OLD KINGS RD | JACKSONVILLE FL 32219 | | | | 40 | 32219 |
| JOYCE M THOMAS & FRANKLIN D | THOMAS TEN COM | 48405 STAFFORD RD | TICKFAW LA 70466 | | | 35 | 70466 |
| JOYCE MARIE THOMAS | 48405 STAFFORD RD | TICKFAW LA 70466 | | | | 858 | 70466 |
| JUDY J THOMAS | 29086 OLD COLUMBIA RD | ANGIE LA 70467 | | | | 121.951 | 70467 |
| JULIE F THOMAS | 17618 MOSS FOREST DRIVE | HOUSTON TX 77090 | | | | 5.24 | 77090 |
| KELLY P THOMAS | PO BOX 506 | WOODSTOCK GA 30188 | | | | 800 | 30188 |
| KENNETH R THOMAS | 7116-D BARCLAY AVE | BROOKSVILLE FL 34609 | | | | 71.571 | 34609 |
| LATASHA T THOMAS | APT 1907 | 11291 HARTS RD | JACKSONVILLE FL 32218 | | | 25.822 | 32218 |
| LINDA K THOMAS | 4811 PENNY ROYAL CT | MELBOURNE FL 32940 | | | | 132 | 32940 |
| LINDA R THOMAS | 208 WEST MAIN ST | FINCASTLE VA 24090 | | | | 110.115 | 24090 |
| LUCINDA FAY THOMAS | C/O LUCINDA SCHAEFER | 124 FAWN TRL | LAKE JACKSON TX 77566 | | | 604.954 | 77566 |
| LYNN M THOMAS | 280 HUNT RIDGE DRIVE | STOCKBRIDGE GA 30281 | | | | 3.13 | 30281 |
| THOMAS M MCMAHON TR | 115 WATER ST | WILLIAMSTOWN MA 01267 | | | | 342.165 | 01267 |
| MARGARET L THOMAS | 294 WRIGHT AVE APT 146 | GRETNA LA 70056 | | | | 20 | 70056 |
| MARILYN THOMAS | 4 PLEASANT RIDGE AVE | FORT MITCHELL KY 41017 | | | | 147.224 | 41017 |
| MARVIN S THOMAS SR | 147 SILVER LAKE DR | INTERLACHEN FL 32148 | | | | 240.62 | 32148 |
| MARY J THOMAS | 3121 LOVING AVE | FORTH WORTH TX 76106 | | | | 190 | 76106 |
| MICHAEL DANIEL THOMAS | 31277 DELOS THOMAS RD | FRANKLINTON LA 70438 | | | | 4.758 | 70438 |
| MICHAEL F THOMAS | 116 ASHMORE CT | LIBERTY SC 29657 | | | | 163.072 | 29657 |
| MICHAEL G THOMAS | PO BOX 381333 | MIAMI FL 33238 | | | | 257.961 | 33238 |
| MICHAEL W THOMAS | 4811 PENNYROYAL CT | MELBOURNE FL 32940 | | | | 72 | 32940 |
| MICHAEL W THOMAS | 724 N ATLANTA ST | METAIRIE LA 70003 | | | | 546 | 70003 |
| MIKE THOMAS & LINDA THOMAS | JT TEN | 4811 PENNY ROYAL CT | MELBOURNE FL 32940 | | | 44 | 32940 |
| MOSE THOMAS | 570 BOOTH ST | PRATTVILLE AL 36067 | | | | 200 | 36067 |
| NEIL K THOMAS | 2721 DARLENE CIR | BIRMINGHAM AL 35235 | | | | 398.166 | 35235 |
| NEKEETA J THOMAS | 2175 REX RD | MORROW GA 30260 | | | | 3.523 | 30260 |
| PATRICIA A THOMAS | 109 PRESTON DRIVE | FITZGERALD GA 31750 | | | | 72 | 31750 |
| PATSY J THOMAS | 271 WILDWOOD RD | LENOIR NC 28645 | | | | 72.069 | 28645 |
| RANDY L THOMAS | 1042 E 12TH ST | JACKSONVILLE FL 32206 | | | | 106.343 | 32206 |
| REANEE THOMAS | 2510 4TH AVE EAST | TUSCALOOSA AL 35401 | | | | 128.575 | 35401 |
| RICHARD A THOMAS | 6309 VANDIKE ST | PHILADELPHIA PA 19135 | | | | 675.136 | 19135 |
| RICHARD DALE THOMAS | 316 HILL ST | NEW BERN NC 28560 | | | | 35 | 28560 |
| RICKY D THOMAS & SHERINA K | THOMAS JT TEN | 951 WINDSOR LANE | SPRINGTOWN TX 76082 | | | 2.807 | 76082 |
| ROBERT THOMAS | 5032 HANLEY RD | CINCINNATI OH 45247 | | | | 191.285 | 45247 |
| ROBERT A THOMAS & CAROLYN M | THOMAS JT TEN | 283 BOOT RD # 4 | MALVERN PA 19355 | | | 61.002 | 19355 |
| ROBERT F THOMAS | 5032 HANLEY RD | CINCINNATI OH 45247 | | | | 127.528 | 45247 |
| RODNEY L THOMAS & GINA M | THOMAS JT TEN | 2382 MIDDLETON CT | FAYETTEVILLE NC 28306 | | | 2.169 | 28306 |
| RONNIE C THOMAS JR | 15741 FERRELL AVE | BATON ROUGE LA 70817 | | | | 45.564 | 70817 |
| ROY H THOMAS & DELORISE A | THOMAS JT TEN | 3972 COVE ST JOHNS RD | JACKSONVILLE FL 32211 | | | 9000 | 32211 |
| COBB HARBESON TTEE U-A DTD | 04-30-82 THOMAS S LOBRANO IV | TRUST | 2110 HERSCHEL ST | JACKSONVILLE FL 32204 | | 400 | 32204 |
| SCOTT A THOMAS | 1820 BALTZER RD | WETUMPKA AL 36092 | | | | 1.539 | 36092 |
| TONI LYNN THOMAS CUST FOR | SEAN M THOMAS UNDER THE SC | UNIFORM GIFTS TO MINORS ACT | 3095 MAPLEWOOD DRIVE | NORTH AUGUST SC 29841 | | 2.597 | 29841 |
| SHARON KAY THOMAS & JOE C | THOMAS JT TEN | 7138 WASHINGTON ST | NEW PORT RICHEY FL 34652 | | | 295 | 34652 |
| SHAWN J THOMAS | 220 MADEWOOD DRIVE | DONALDSONVILLE LA 70346 | | | | 2.885 | 70346 |
| SHIRLEY M THOMAS | 1549 MILMO DR | FT WORTH TX 76134 | | | | 20 | 76134 |
| SPENCER C THOMAS | PO BOX 188 | WEST UNION SC 29696 | | | | 400 | 29696 |
| STEPHEN C THOMAS | 123 PROSPECT AVE | WINTER HAVEN FL 33880 | | | | 24.268 | 33880 |
| STEPHEN J THOMAS | 1610 WHITE AVE | ORLANDO FL 32806 | | | | 548.928 | 32806 |
| STEPHEN J THOMAS & LINDA G | THOMAS JT TEN | 1610 WHITE AVE | ORLANDO FL 32806 | | | 3626.692 | 32806 |
| STEVE A THOMAS | 9248 11TH AVE | JACKSONVILLE FL 32208 | | | | 7.127 | 32208 |
| TERESA THOMAS | 2812 W 8TH ST | JACKSONVILLE FL 32254 | | | | 50 | 32254 |
| THOMAS KEITH THOMAS | RR 3 | SOUTH RIVER NC | | | | 32.848 | |
| TODD E THOMAS | 89 PINEWOOD LN | FORT PIERCE FL 34947 | | | | 356.755 | 34947 |
| TOMMY W THOMAS | 5155 PALOMINO WAY | ORLANDO FL 32810 | | | | 129.6 | 32810 |
| TONI G THOMAS | BOX 734 | CLAYTON LA 71326 | | | | 4 | 71326 |
| TONI LYNN THOMAS CUST | VICTORIA NICOLE THOMAS UNDER | SC UNIFORM GIFTS TO MINORS | ACT | 3095 MAPLEWOOD DR | NORTH AUGUSTA SC 29841 | 1.318 | 29841 |
| TRACY E THOMAS | 208 SYPHERD DR | NEWARK DE 19711 | | | | 180.022 | 19711 |
| VERNICE L THOMAS | 202 SW 8TH ST | DELRAY BEACH FL 33444 | | | | 100 | 33444 |
| VICKIE MARIE THOMAS | 9700 CR 528 | BURLESON TX 76028 | | | | 54.629 | 76028 |
| WARREN L THOMAS | PO BOX 40145 | JACKSONVILLE FL 32203 | | | | 101.254 | 32203 |
| WAYNE R THOMAS | 2820 AEIN RD | ORLANDO FL 32817 | | | | 602.429 | 32817 |
| WILLIAM A THOMAS & VERONICA | M THOMAS JT TEN | 411 CINNAMON OAK CT | LAKE MARY FL 32746 | | | 139.794 | 32746 |
| WILLIAM G THOMAS | PO BOX 314 | SATSUMA FL 32189 | | | | 31 | 32189 |
| WILMA J THOMAS | 2965 JOHNSON STRIPLING RD | PERRY FL 32347 | | | | 3.428 | 32347 |
| BEVERLY E THOMASON | 5701 EASTWOOD DR | FT PIERCE FL 34951 | | | | 125.026 | 34951 |
| HERBERT L THOMASON | 2087 GRAY MARE HOLLOW RD | AIKEN SC 29803 | | | | 132 | 29803 |
| JAMES E THOMASON | 18 ENDEL ST | GREENVILLE SC 29611 | | | | 1.155 | 29611 |
| JAMES H THOMASON | 122 PANORAMA DR | BOILING SPRINGS SC 29316 | | | | 77 | 29316 |
| JERRY W THOMASON | 210 W 14TH ST | SANFORD FL 32771 | | | | 109.046 | 32771 |
| JIMMIE L THOMASON | 3436 SECRET COVE PLACE | JACKSONVILLE FL 32216 | | | | 393.496 | 32216 |
| JOHN W THOMASON | 1240 COUNTY RD 85 | PRATTVILLE AL 36067 | | | | 451.465 | 36067 |
| KIMBERLY R THOMASON | 184 WYCKLIFFE DR | LOCUST GROVE GA 30248 | | | | 158.082 | 30248 |
| LONNIE WAYNE THOMASON | 3404 PINEY GROVE RD | FUQUAY VARINA NC 27526 | | | | 150 | 27526 |
| KATHLEEN K THOMASSON & | WENDELL E THOMASSON JT TEN | HC 69  579 | HUGO OK 74743 | | | 4.962 | 74743 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY K THOMASSON | 6550 RED SIERRA DR # 1304 | FORT WORTH TX 76112 | | | | 50 | 76112 |
| WILLIAM H THOMASSON | 3719 PRENTICE AVE | COLUMBIA SC 29205 | | | | 368.607 | 29205 |
| CANDIS G THOME | 221 BROOKS LN | WINDER GA 30680 | | | | 60.742 | 30680 |
| CANDIS G THOME & RICHARD W | THOME JT TEN | 221 BROOKS LN | WINDER GA 30680 | | | 1.756 | 30680 |
| MAXINE C THOME | 1095 EASTON DR | AKRON OH 44310 | | | | 212 | 44310 |
| MILAGRO SANTIAGO THOMLEY | APT 2402 | 996 CITRONA DR | FERN BCH FL 32034 | | | 10.632 | 32034 |
| SAMUEL E THOMLEY | 20680 GIDDINS ROAD | PERDIDO AL 36562 | | | | 25.507 | 36562 |
| LUCRESIA THOMPKINS | RR 2  6439 | MADISON FL 32340 | | | | 12.294 | 32340 |
| ALBERT L THOMPSON | 273 AMELIA OLIVE BRANCH RD | AMELIA OH 45102 | | | | 9.171 | 45102 |
| ALBERT S THOMPSON III | 4713 NORMANDY | FORT WORTH TX 76103 | | | | 110 | 76103 |
| ANN THOMPSON | 47 SCOTSDALE | MILLBROOK AL 36054 | | | | 40 | 36054 |
| ANNIE S THOMPSON | 6124 HOLIDAY HILL LN | ORLANDO FL 32808 | | | | 3216.66 | 32808 |
| ARLENE THOMPSON | #9 | 1004 13TH ST | WEST PALM BEACH FL 33401 | | | 100 | 33401 |
| ARLYN R THOMPSON | 142 DEER TRACK WAY | CRAWFORDVILLE FL 32327 | | | | 19.277 | 32327 |
| BARBARA ANNE THOMPSON | 3504 HAVENWOOD ROAD | DALLAS NC 28034 | | | | 24.31 | 28034 |
| BARBARA C THOMPSON & WILLIAM | E THOMPSON JT TEN | 15207 SHOPTON RD W | CHARLOTTE NC 28278 | | | 2236.897 | 28278 |
| BARRY D THOMPSON CUST FOR | ABIGAIL SUE THOMPSON UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 3753 KITTY HAWK ROAD | ORLANDO FL 32808 | 41.03 | 32808 |
| BARRY D THOMPSON | 3753 KITTY HAWK LN | ORLANDO FL 32808 | | | | 1422.989 | 32808 |
| BARRY D THOMPSON & ANNE SUE | THOMPSON JT TEN | 6124 HOLIDAY HILL LN | ORLANDO FL 32808 | | | 1455.866 | 32808 |
| BARRY D THOMPSON CUST FOR | OLIVIA JANE THOMPSON UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 3753 KITTY HAWK ROAD | ORLANDO FL 32808 | 41.03 | 32808 |
| BEVERLY K THOMPSON | 9355 TOURNAMENT DRIVE | BAXLEY GA 31513 | | | | 769.603 | 31513 |
| BRENDA L THOMPSON | 494 HUNTER ROAD | HUDSON FL 34667 | | | | 30.023 | 34667 |
| C RANDOLPH THOMPSON & | JACQUELINE S THOMPSON JT TEN | 6455 RIVER ROAD | WASHINGTON NC 27889 | | | 34.023 | 27889 |
| CANDACE L THOMPSON | 4976 BROADSTONE CIR | WEST PALM BCH FL 33417 | | | | 235.399 | 33417 |
| CARL W THOMPSON | 948 HUNTER VALLEY RD | CORDOVA AL 35550 | | | | 47.567 | 35550 |
| CAROLYN J THOMPSON | 1135 SW 11TH AVE | GAINESVILLE FL 32601 | | | | 10 | 32601 |
| CATHERINE W THOMPSON | P O BOX 505 | HILLIARD FL 32046 | | | | 131.121 | 32046 |
| CHARLES HENRY THOMPSON | 2675 MANOR PL | ELLENWOOD GA 30049 | | | | 417.038 | 30049 |
| CHARLES T THOMPSON | 20 CREAMRY DR | NEW WINDSOR NY 12553 | | | | 25 | 12553 |
| CHRISTINE THOMPSON | 620 AVE G | WESTWEGO LA 70094 | | | | 52.201 | 70094 |
| CLAIRE WIECHART THOMPSON | 5187 HANLEY RD | CINCINNATI OH 45247 | | | | 200 | 45247 |
| CLYDE S THOMPSON & JEANETTE | W THOMPSON JT TEN | 3343 CAVENDISH PL | HARVEY LA 70058 | | | 22 | 70058 |
| JOSEPH E THOMPSON CUST CORA | L THOMPSON UNDER THE FL UNIF | TRAN MIN ACT | 356 CHARDON RD | ORMOND BEACH FL 32174 | | 10.338 | 32174 |
| DAWN G THOMPSON | 31 MCNEAL RD | HOSCHTON GA 30548 | | | | 16 | 30548 |
| DEAN D THOMPSON | PO BOX 505 | HILLIARD FL 32046 | | | | 65.566 | 32046 |
| DEBORAH M THOMPSON | 2950 STATE PARK RD | GREENVILLE SC 29609 | | | | 546.451 | 29609 |
| DENNIS V THOMPSON JR | P O BOX 405 | METTER GA 30439 | | | | 20 | 30439 |
| DIANNE S THOMPSON | 15 PAINT HORSE RD | FORT MITCHELL AL 36856 | | | | 298.847 | 36856 |
| DIANNE S THOMPSON & JEFFREY | A THOMPSON JT TEN | 15 PAINT HORSE RD | FORT MITCHELL AL 36856 | | | 11.897 | 36856 |
| DONALD L THOMPSON | 714 PONDEROSA DR W | LAKELAND FL 33809 | | | | 497.518 | 33809 |
| EDWIN C THOMPSON | 1300 TMM ST | COLLEGE STATION TX 77840 | | | | 4.863 | 77840 |
| FLOYD THOMPSON & LOUISA M | THOMPSON JT TEN | 1105 COLVIN ST | FORT WORTH TX 76104 | | | 162.258 | 76104 |
| GINA M THOMPSON | PO BOX 118 LEVERSON ST | ABITA SPRINGS LA 70420 | | | | 168.345 | 70420 |
| GLYNDA MARIE THOMPSON | 2525 HARTT RD | SEBRING FL 33870 | | | | 64 | 33870 |
| GORDON E THOMPSON | 6100 TIPPIN AVE | PENSACOLA FL 32504 | | | | 127.528 | 32504 |
| HAZEL O THOMPSON | 4337 ORTEGA FARMS CIRCLE | JACKSONVILLE FL 32210 | | | | 27746 | 32210 |
| HERBERT L THOMPSON JR | 234 W 44TH STREET | JACKSONVILLE FL 32208 | | | | 51.151 | 32208 |
| ILEY M THOMPSON SR & | VIRGINIA THOMPSON JT TEN | BOX 26305 | JACKSONVILLE FL 32226 | | | 7.411 | 32226 |
| INEZ THOMPSON | 454 GRIMES SINGLETARY RD | TARHEEL NC 28392 | | | | 25.507 | 28392 |
| JAMES SCOTT THOMPSON | 5849 CROSSING KING DR | CHARLOTTE NC 28212 | | | | 240 | 28212 |
| JANICE D THOMPSON | 35 DEBRA ST | JEMISON AL 35085 | | | | 114.175 | 35085 |
| JANICE D THOMPSON & WILLIAM | R THOMPSON JT TEN | 35 DEBRA ST | JEMISON AL 35085 | | | 2036.014 | 35085 |
| JEAN THOMPSON | 6202 SMYRNA PL | LOUISVILLE KY 40228 | | | | 1124 | 40228 |
| JOEL BARRETT THOMPSON | 1901 VIERA PLZ | DALLAS TX 75211 | | | | 100 | 75211 |
| JOHN H THOMPSON | 1886 CHARLESTON HWY | CAYCE SC 29033 | | | | 305.328 | 29033 |
| JOHN M THOMPSON & PATTI L | THOMPSON JT TEN | 100 E ROSEWOOD DR | CLARKSVL IN 47129 | | | 4 | 47129 |
| JOYCE A THOMPSON | 840 CENTER AVE APT 76 | DAYTONA BEACH FL 32117 | | | | 40 | 32117 |
| JOYCE A THOMPSON | 312 N SUNSET AVE | PO BOX 124 | MASCOTTE FL 34753 | | | 322.97 | 34753 |
| JULIE THOMPSON & MATTHEW C | THOMPSON JT TEN | 456 SIGSBEE CT | ORANGE PARK FL 32073 | | | 409.952 | 32073 |
| KESHA S THOMPSON | 529 HUNTER DR | HARTSVILLE SC 29550 | | | | 20 | 29550 |
| JOSEPH E THOMPSON CUST | KRISTA N THOMPSON UNDER THE | FL UNIF TRAN MIN ACT | 356 CHARDON RD | ORMOND BEACH FL 32174 | | 10.338 | 32174 |
| KRISTINA B THOMPSON | 5 SWEETBERRY CT | IRMO SC 29063 | | | | 834 | 29063 |
| LAWRENCE G THOMPSON | 5307 OAK LEA DR | LOUISVILLE KY 40216 | | | | 24.608 | 40216 |
| LILLIAN THOMPSON & SYLVESTER | THOMPSON JT TEN | 1881 SCHENECTADY AVE | BROOKLYN NY 11234 | | | 1.244 | 11234 |
| LISA B THOMPSON & DANIEL | THOMPSON JT TEN | 4990 PAIGE HILL DR | ELMORE AL 36025 | | | 2.049 | 36025 |
| LOLA C THOMPSON | 7322 CANTRELL RD | DOUGLASVILLE GA 30135 | | | | 100 | 30135 |
| LORI H THOMPSON & JIMMIE D | THOMPSON JT TEN | 209 KATHLEEN CRT | CLARKSVILLE TN 37043 | | | 121.249 | 37043 |
| LOUISA M THOMPSON | 1105 COLVIN ST | FORT WORTH TX 76104 | | | | 64.806 | 76104 |
| MARK A THOMPSON | 7540 FINCASTLE WY | ORLANDO FL 32822 | | | | 11.437 | 32822 |
| MARK D THOMPSON | 7380 CONTRELL RD | DOUGLASVILLE GA 30135 | | | | 8.42 | 30135 |
| MARY E THOMPSON | 101 GARLLUM RD | MILTON FL 32571 | | | | 15.749 | 32571 |
| MARY I THOMPSON & FRANKLIN L | THOMPSON JT TEN | 215 FAIRVIEW DRIVE | GREENVILLE SC 29609 | | | 102.662 | 29609 |
| MARY JANE THOMPSON | 7970 S W 164 ST | MIAMI FL 33157 | | | | 10.169 | 33157 |
| MARY JO THOMPSON | 286 WINDEMERE PL | WESTERVILLE OH 43082 | | | | 11.152 | 43082 |
| MARY L THOMPSON | 4812 12 AVE NO | BIRMINGHAM AL 35212 | | | | 3.501 | 35212 |
| MARY M THOMPSON | 301 JACKSON AVE | LAKE WORTH FL 33463 | | | | 136.574 | 33463 |
| MELBA HENLEY THOMPSON | 1160 PEACHTREE BATTLE AVE NW | ATLANTA GA 30327 | | | | 1332 | 30327 |
| MELISSA D THOMPSON | 753 GRIFFIN ST | SUMTER SC 29154 | | | | 20.317 | 29154 |
| MELVIN LAMAR THOMPSON | 204 W LAKE ISIS AVE | AVON PARK FL 33825 | | | | 1152.022 | 33825 |
| MICHAEL D THOMPSON | 2727 DRISTOL LN | DELTONA FL 32738 | | | | 6.383 | 32738 |
| OLIVER C THOMPSON | 7349 WAKEFIELD AVE | JACKSONVILLE FL 32208 | | | | 100 | 32208 |
| PATRICIA A THOMPSON | 200 MASONIC HOME DR | 303 | MASONIC HOME KY 40041 | | | 166 | 40041 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|------|------|------|------|------|------|--------|-----|
| PATRICIA A THOMPSON | 140 BRANNEN POND RD | BROOKLET GA 30415 | | | | 279.617 | 30415 |
| PATRICIA C THOMPSON | 1 IBIS COURT | FRIPP ISLAND SC 29920 | | | | 132 | 29920 |
| PATRICIA T THOMPSON | 1330 NE 125 CT | WILLISTON FL 32696 | | | | 131.022 | 32696 |
| PAUL D THOMPSON | 806 HEWITT DR | PORT ORANGE FL 32127 | | | | 306 | 32127 |
| PERRY E THOMPSON | 112-B ELLIOTT ST | GREENWOOD SC 29649 | | | | 272 | 29649 |
| PRISCILLA A THOMPSON | 539 FINLEY RD | ROCK HILL SC 29730 | | | | 14.506 | 29730 |
| REBECCA M THOMPSON | 15910 SEDGEWYCH CIR S | DAVIE FL 33331 | | | | 6 | 33331 |
| REGINA THOMPSON | 26151 OSCEOLA RD | LORANGE LA 70446 | | | | 2.217 | 70446 |
| RICHARD ELTON THOMPSON | 7536 RAILROAD AVE | PANAMA CITY FL 32409 | | | | 4 | 32409 |
| RICKY S THOMPSON | 2220 JOHN DODD RD | WELLFORD SC 29385 | | | | 1145.9 | 29385 |
| ROBERT E THOMPSON | 36260 FINGER RD | MT PLEASANT NC 28124 | | | | 100 | 28124 |
| ROGER DEAN THOMPSON | HC 62 BOX 274 N | DURANT OK 74701 | | | | 100 | 74701 |
| ROLAND I THOMPSON | 2236 LINCOLN AVE | CINCINNATI OH 45224 | | | | 3.043 | 45224 |
| RUTH THOMPSON | 2035 REYNOLDS RD | LAKELAND FL 33801 | | | | 105.255 | 33801 |
| SABRINA G THOMPSON & WENDELL | S THOMPSON JT TEN | 136 LEE ANN RD | FITZGERALD GA 31750 | | | 196.524 | 31750 |
| SANDRA L THOMPSON | 172 MIDNITE LN | ABBEVILLE SC 29620 | | | | 100 | 29620 |
| SHANNON THOMPSON | 633 CYPRESS DR | DIBERVILLE MS 39532 | | | | 50 | 39532 |
| SHARON D THOMPSON | 2204 HORACE WALTERS RD | RAEFORD NC 28376 | | | | 94.35 | 28376 |
| SHELIA YEVONNE THOMPSON | 2400 MATANZAS AVE | FORT PIERCE FL 34946 | | | | 1.379 | 34946 |
| STANLEY WADE THOMPSON | 1923 ROCK REST RD | WINGATE NC 28174 | | | | 13.687 | 28174 |
| SUSAN KELLY THOMPSON | 156 WHITETAIL LN | HAVANA FL 32333 | | | | 200 | 32333 |
| SUSAN KELLY THOMPSON | 156 WHITETAIL LN | HAVANA FL 32333 | | | | 600 | 32333 |
| SUZANNE THOMPSON | 107 SEAGRAPE DR | JACKSONVILLE FL 32250 | | | | 121.531 | 32250 |
| TERRY L THOMPSON | 148 VENTURE DR | LIBERTY SC 29657 | | | | 561 | 29657 |
| THOMAS C THOMPSON | 26 SPRING ST | HARRINGTON PK NJ 07640 | | | | 25 | 07640 |
| TIMOTHY KENNON THOMPSON | 500 MOSELLE SEMINARY RD | MOSELLE MS 39459 | | | | 273.224 | 39459 |
| TOBY G THOMPSON | 2269 HOME RD | DELAWARE OH 43015 | | | | 918.307 | 43015 |
| WALLACE L THOMPSON | 5836 NASHVILLE AVE | BATON ROUGE LA 70812 | | | | 44.563 | 70812 |
| WANDA J THOMPSON | 4771 W ST RD 200 | CALLAHAN FL 32011 | | | | 31.904 | 32011 |
| WILLIAM DAVID RAY THOMPSON | 3753 KITTY HAWK RD | ORLANDO FL 32808 | | | | 40.232 | 32808 |
| WILLIAM H THOMPSON | 1936 MAPLEWOOD DR | LOUISVILLE KY 40205 | | | | 600 | 40205 |
| WILLIAM HAROLD THOMPSON | 1936 MAPLEWOOD PL | LOUISVILLE KY 40205 | | | | 443.337 | 40205 |
| WILLIAM K THOMPSON & LORI A | THOMPSON JT TEN | 1980 OLD STATE RD 8 | VENUS FL 33960 | | | 208.945 | 33960 |
| WILLIAM MICHAEL THOMPSON & | KATHERINE W THOMPSON JT TEN | 644 BAKER PLACE RD | LANCASTER SC 29720 | | | 380.113 | 29720 |
| WILLIE TYSON THOMPSON | 500 FERNDALE CT | MONTGOMERY AL 36110 | | | | 3.69 | 36110 |
| WILLIS MILTON THOMPSON | 710 THOMPSON RD | GARNER NC 27529 | | | | 252 | 27529 |
| ROBERT B THOMSEN & FRANKIE W | THOMSEN JT TEN | APT 9 I | 5353 ARLINGTON EXPRESSWAY | JACKSONVILLE FL 32211 | | 1664 | 32211 |
| ROBERT THOMSON & JO ANNE | THOMSON JT TEN | 3408 VISCOUNT DRIVE | ARLINGTON TX 76016 | | | 50 | 76016 |
| JAMES R THORNBERRY | 10120 ASTER AVE | TAMPA FL 33612 | | | | 72 | 33612 |
| GALE BETHEL THORNE | C/O GALE THORNE JOYNER | 4037 KETCH POINT DR | ROCKY MOUNT NC 27803 | | | 99.113 | 27803 |
| JAMES ROBERT THORNE JR | 43 SHADOW CREEK WAY | ORMOND BEACH FL 32174 | | | | 230 | 32174 |
| DELLA A THORNHILL & JERRY | THORNHILL JT TEN | 780 GRINDSTONE RD | WEATHERFORD TX 76087 | | | 206.915 | 76087 |
| ANN E THORNTON | 5633 DARLOW AVE | JACKSONVILLE FL 32277 | | | | 38.255 | 32277 |
| CARL S THORNTON JR | 551 MACAURTHER POND RD | MT OLIVE NC 28365 | | | | 25.507 | 28365 |
| DEANN THORNTON | 9400 FLORENCE AVE | APOPKA FL 32703 | | | | 28.836 | 32703 |
| ETHEL F THORNTON | 4721 TRENHOLM RD | COLUMBIA S C 29206 | | | | 884 | 29206 |
| JAMES THORNTON SR & LILLIAN | L THORNTON JT TEN | 2344 LEXINGTON AVE | SPRINGFIELD OH 45505 | | | 71.321 | 45505 |
| JAMES PERRY THORNTON & MARY | E THORNTON JT TEN | 530 PEACH RD | MORVEN GA 31638 | | | 132 | 31638 |
| JOAN E H THORNTON | 1073 ASHLEY WAY | LAWRENCEBURG KY 40342 | | | | 200 | 40342 |
| KATHLEEN A THORNTON | PO BOX 47126 | JACKSONVILLE FL 32247 | | | | 9.807 | 32247 |
| PAUL LANE THORNTON | 2760 SANTOS PL | ORLANDO FL 32806 | | | | 248.215 | 32806 |
| STEPHEN E THORNTON | 100 ZACHERY RD | DOTHAN AL 36301 | | | | 369.709 | 36301 |
| TONYA W THORNTON | 213 MARLIN LN | PIKEVILLE NC 27863 | | | | 10.386 | 27863 |
| TYRONE THORNTON | 1161 RED HILL RD | JESUP GA 31545 | | | | 132 | 31545 |
| DANNY W THORPE | 1093 BLACKSTONE DR | CREEDMOOR NC 27522 | | | | 29.517 | 27522 |
| FRANK THORPE CUST DAVID A | THORPE UNDER THE MA UNIF | TRAN MIN ACT | BOX 51016 | BOSTON MA 02205 | | 10 | 02205 |
| FRANK THORPE CUST DENISE A | THORPE UNDER THE MA UNIF | TRAN MIN ACT | BOX 51016 | BOSTON MA 02205 | | 10 | 02205 |
| DOROTHY THORPE | 253 CLAY ST | LABELLE FL 33935 | | | | 126.99 | 33935 |
| RHONDA LYNN THORPE | 2462 LORRIE DR | MARRIETTA GA 30066 | | | | 138.078 | 30066 |
| SCOTT R THORPE | 2462 LORRIE DR | MARIETTA GA 30066 | | | | 364.408 | 30066 |
| DENNIS S THORSEN | 1113 SUSSEX LN | PENSACOLA FL 32514 | | | | 12.129 | 32514 |
| BRENDA C THRASHER & JACK D | THRASHER JT TEN | 1530 JOHN CHAPMAN RD | LINCOLNTON NC 28092 | | | 50.012 | 28092 |
| MARK DEWITT THRASHER | P O BOX 530 | HAMBURG NY 14075 | | | | 61.808 | 14075 |
| MARLIN E THRASHER JR & | KATHRYN D THRASHER JT TEN | 1464 RUMBA RD | GORDO AL 35466 | | | 11.055 | 35466 |
| ARLETHA M THREATT & BILLY W | THREATT JT TEN | 1185 PINE GROVE RD | SYLACAUGA AL 35150 | | | 80.235 | 35150 |
| OLLIE LEE THREATT | 1536 DENNISON AVE SW | BIRMINGHAM AL 35211 | | | | 480 | 35211 |
| LARRY M THRELKELD & MARY S | THRELKELD JT TEN | 31028 HOLLERICH DR | BIG PINE KEY FL 33043 | | | 35.643 | 33043 |
| MARY S THRELKELD | 31028 HOLLERICH DR | BIG PINE KEY FL 33043 | | | | 16.141 | 33043 |
| MARY S THRELKELD & LARRY M | THRELKELD JT TEN | 31028 HOLLERICH DR | BIG PINE KEY FL 33043 | | | 8.066 | 33043 |
| TOMMY D THRELKELD | 6258 WHITEHORSE RD | GREENVILLE SC 29611 | | | | 6.974 | 29611 |
| IDA M THRIFT | 3761 CLARKS BLUFF RD | KINGSLAND GA 31548 | | | | 787.808 | 31548 |
| GARY D THRON JR & LORI R | THRON JT TEN | 2539 QUEBEC AVENUE | MELBOURNE FL 32935 | | | 37.456 | 32935 |
| J KELLY THROWER | 214 LAKEWOOD DR | OXFORD AL 36203 | | | | 10.656 | 36203 |
| PATRICIA A THROWER | 2920 NW 8TH ST | POMPANO BEACH FL 33069 | | | | 20.45 | 33069 |
| JOSEPH J THRUSTON JR | 208 ROPER MOUNTAIN RD EXIT | GREENVILLE SC 29615 | | | | 24 | 29615 |
| JAMES W THUMM JR | 510 4TH ST SE | NAPLES FL 34117 | | | | 85 | 34117 |
| JACK STEPHEN THURBER | 1522 N NEW YORK ST | SANFORD FL 32771 | | | | 6.769 | 32771 |
| FRANK N THURLOW JR | 1601 BENTIN DR SO | JACKSONVILLE BEACH FL 32250 | | | | 1498.141 | 32250 |
| BETTY J THURMAN | 213 WARD RD | MONTICELLO FL 32344 | | | | 72 | 32344 |
| BETTY J THURMAN & JAMES A | THURMAN JT TEN | 213 WARD RD | MONTICELLO FL 32344 | | | 40 | 32344 |
| CLAY B THURMAN | 5101 WESTSAND CT | WEST CHESTER OH 45069 | | | | 4 | 45069 |
| JOSEPH J THURMAN | 8039 CHASE RD | LAKELAND FL 33809 | | | | 158.993 | 33809 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOROTHY G THURMOND | 3478 FAIRBANKS ROAD | JACKSONVILLE FL 32223 | | | | 11.679 | 32223 |
| MICHELLE THURMOND | 954 NIBLICK DR | CASSELBERRY FL 32707 | | | | 13.327 | 32707 |
| PAUL WILLIAM THURMOND | P O BOX 765 | DELAND FL 32721 | | | | 137.413 | 32721 |
| RANDY THURMOND | 2006 HIAWATHA | WICHITA FALLS TX 76309 | | | | 5.244 | 76309 |
| GAY H THURSTON | 1341 17TH ST SW | NAPLES FL 33964 | | | | 190.913 | 33964 |
| MARK THURSTON & SHERRY H | THURSTON JT TEN | 1727 TIDEWELL TRACE | LAWRENCEVILLE GA 30043 | | | 51.566 | 30043 |
| MAURICE A THURSTON SR | 18545 NW 18TH ST | PEMBROKE PINES FL 33029 | | | | 139.794 | 33029 |
| SHARON L THYSELL | 50 S FAIRFAX AV | WINTER SPRINGS FL 32708 | | | | 1.63 | 32708 |
| GENE W TIBBETS | 6805 OLD CREEK CT | MONTGOMERY AL 36117 | | | | 24.283 | 36117 |
| SHAWN TIBBITTS | ATTN SHAWN TIBBITTS PURCELL | 562 MOUNTAIN RD | | | | 6.30132 | |
| ELIZABETH A TICHENOR | 2975 SPARKLEBERRY DR | MIDDLEBURG FL 32068 | DALLAS GA 30132 | | | 50.32068 | |
| ROBERT P TICHENOR | 2975 SPARKLEBERRY DRIVE | MIDDLEBURG FL 32068 | | | | 101.688 | 32068 |
| ANDY J TICKER | 31625 PETE BANKSTON RD | HOLDEN LA 70744 | | | | 3.615 | 70744 |
| GREGORY R TICZKUS | 415 SHENSTONE | RIVERSIDE ILL 60546 | | | | 664 | 60546 |
| JASON CHAD TIDWELL | 106 WALL RD | HIRAM GA 30141 | | | | 127.528 | 30141 |
| MARK A TIDWELL & SABRINA | TIDWELL JT TEN | 26498 US HWY 331 | LAPINE AL 36046 | | | 4 | 36046 |
| GEORGE TIEFER | 354 SANDALWOOD LN | BOCA RATON FL 33487 | | | | 20 | 33487 |
| LENERT E TIEMANN & GLADYS W | TIEMAN JT TEN | RT 7 BOX 19-2 | JASPER TX 75951 | | | 39.095 | 75951 |
| CYNTHIA L TIERNEY | 1461 SILVER BELL LANE | ORANGEPARK FL 32003 | | | | 31.683 | 32003 |
| DANIEL M TIERNEY & SARAH L | TIERNEY JT TEN | 1261 TATE RD | DRUMMONDS TN 38023 | | | 12.38 | 38023 |
| RUTH TIERNEY CUST JASON A | TIERNEY UND UNIF GIFT MIN | ACT SC | 387 BROOK RD | CLINTON SC 29325 | | 4.147 | 29325 |
| DONNA GAIL TILFORD | 7520 ST ANTHONY CHURCH RD | LOUISVILLE KY 40214 | | | | 790.457 | 40214 |
| RICKY ORAN TILL | 302 COUNTRY MEADOW | MANSFIELD TX 76063 | | | | 514 | 76063 |
| GREGORY L TILLERY | 1352 US HGWY 31 | LETOHATCHEE AL 36047 | | | | 246.982 | 36047 |
| JOHNNY A TILLERY SR | 1155 CONNELL RD | TROY AL 36081 | | | | 40.328 | 36081 |
| LAMONT LYDALE TILLERY | 8998 WOBURN COURT | JACKSONVILLE FL 32257 | | | | 12.492 | 32257 |
| MARY E TILLETT | 9000 RISCHFORTH RD | RUSSELLVILLE OH 45168 | | | | 64.434 | 45168 |
| RICHARD G TILLETT | 5731 NW 57TH WAY | GAINESVILLE FL 32653 | | | | 56.176 | 32653 |
| EDWARD L TILLEY & MARY L | TILLEY JT TEN | 1328 RAYLON DR | WENDELL NC 27591 | | | 100 | 27591 |
| JANE S TILLEY | 2873 TREESTEAD CIRCLE | GREENSBORO NC 27410 | | | | 11.741 | 27410 |
| JIMMY R TILLEY | 165 RAINBOW DR | STANLEY NC 28164 | | | | 180 | 28164 |
| JIMMY R TILLEY & PHYLLIS D | TILLEY JT TEN | 165 RAINBOW DR | STANLEY NC 28164 | | | 129.295 | 28164 |
| MONICA MARIA TILLIE | 4091 SE 22ND AVE APT B | OCALA FL 34471 | | | | 30 | 34471 |
| DEBORAH S TILLIS & LEONARD C | TILLIS JT TEN | 1453 TINTERN LANE | ST AUGUSTINE FL 32092 | | | 40.32 | 32092 |
| DOYLE TILLIS & MARSHA | ROBERTSON JT TEN | 6651 BOYD RD | N FT MYERS FL 33917 | | | 333.745 | 33917 |
| HEATHER NICOLE TILLIS | 1453 TINTERN LN | SAINT AUGUSTINE FL 32092 | | | | 132 | 32092 |
| KARL HEINZ TILLKERS & GISELA | TILLKERS JT TEN | 12600 MOOSE ROAD | JACKSONVILLE FL 32226 | | | 412 | 32226 |
| CHARLES D TILLMAN | 2308 FERNWOOD ST | PASCAGOULA MS 39567 | | | | 111.26 | 39567 |
| EDDIE TILLMAN | 1046 OTTER CIR | BEAUFORT SC 29902 | | | | 6.534 | 29902 |
| KENNETH RONALD TILLMAN & | SHERYL ELAINE TILLMAN JT TEN | 8010 ALPINE AVE | TAMPA FL 33619 | | | 34.872 | 33619 |
| LINDA B TILLMAN | 1515 TWIN OAK DR | FAYETTEVILLE NC 28305 | | | | 879.086 | 28305 |
| LIZBETH C TILLMAN | 6225 LITTLE RIDGE RD | ACWORTH GA 30102 | | | | 131.121 | 30102 |
| MARGARET G TILLMAN | P O BOX 95 | FAIRFIELD NC 27826 | | | | 53.131 | 27826 |
| RICHARD R TILLMAN & ARA L | TILLMAN JT TEN | 3300 N HOUSTON ST | FORT WORTH TX 76106 | | | 129.157 | 76106 |
| RICHARD R TILLMAN & ARA LOU | TILLMAN TEN COM | 3300 N HOUSTON ST | FORT WORTH TX 76106 | | | 6.076 | 76106 |
| JONI TILMON | 1046 ROBERT LN | BREAUX BRIDGE LA 70517 | | | | 10 | 70517 |
| DONNA W TILTON & LARRY V | TILTON JT TEN | 412 ALEXANDER ST | KILLEEN TX 76541 | | | 4.644 | 76541 |
| STANLEY R TIMBROOK JR & JAN | TIMBROOK JT TEN | 230 EDGEWATER BRANCH DR | JACKSONVILLE FL 32259 | | | 823 | 32259 |
| STANLEY RANDO TIMBROOK JR | CO EDGEWATER BRANCH DR | JACKSONVILLE FL 32259 | | | | 1933 | 32259 |
| TIMES PUBLISHING COMPANY | CO GENERAL LEDGER DEPT | BOX 1121 | ST PETERSBURG FL 33731 | | | 1 | 33731 |
| ALLAN S TIMMINS | 8355 OMAHA CIRCLE | SPRING HILL FL 34608 | | | | 65.566 | 34608 |
| ALFREDIA TIMMONS | 2243D BONAPARTE BLVD | MONTGOMERY AL 36116 | | | | 27.066 | 36116 |
| ELSIE M TIMMONS | 680 TIMMONS ROAD | QUINCY FL 32351 | | | | 319.583 | 32351 |
| FRANCES S TIMMONS | 5471 101ST ST | JACKSONVILLE FL 32210 | | | | 88.088 | 32210 |
| GEORGE A TIMMONS JR | 1019 M AVENUE | CAYCE SC 29033 | | | | 7 | 29033 |
| SHELBY TIMMONS III | APT 618 | 2151 CUMBERLAND PKWY SE | ATLANTA GA 30339 | | | 4 | 30339 |
| JOSEPH LAMAR TIMMS | 3624 OLD LAURENS RD | GREENWOOD SC 29649 | | | | 132 | 29649 |
| JOSEPH J TIMPA | 19517 CHANTICLEER COURT | BATON ROUGE LA 70809 | | | | 1318.14 | 70809 |
| DEREK TIMS | 201 BUD WOOD RD | ANNISTON AL 36201 | | | | 128.253 | 36201 |
| SAMANTHA TINDAL | 810 CAROLINA AV 1 | TARPON SPGS FL 34689 | | | | 2.286 | 34689 |
| YUSEF D TINDAL | 116 HAWKINS AVE | SALISBURY NC 28144 | | | | 150 | 28144 |
| GARRY PRESTON TINDALL | BOX 82131 | CONYERS GA 30208 | | | | 51.893 | 30208 |
| MAY TINDALL | 436 S HILLSBOROUGH ST | FRANKLINTON NC 27525 | | | | 264 | 27525 |
| DEBORAH ANN TINDEL AS CUST | FOR CHRISTINA ANN TINDEL | UNDER THE TEXAS UNIF GIFTS | TO MIN ACT | PO BOX 627 | ATHENS TX 75751-0627 7751 | 57.676 | 75751 |
| DEBORAH ANN TINDEL | PO BOX 627 | ATHENS TX 75751 | | | | 485.932 | 75751 |
| DEBORAH ANN TINDEL CUST FOR | KEVIN TINDEL UNDER THE TX | UNIF GIFTS TO MIN ACT | PO BOX 627 | ATHENS TX 75751 | | 54.531 | 75751 |
| DEBORAH ANN TINDEL AS CUST | FOR RANDI DANN TINDEL UNDER | THE TEXAS UNIF GIFTS TO MIN | ACT | PO BOX 627 | ATHENS TX 75751 | 57.676 | 75751 |
| HUGH LAMAR TINDELL & SHARON | C TINDELL JT TEN | 1638 LLANI COURT | GULF BREEZE FL 32561 | | | 196.761 | 32561 |
| ANTHONY WADE TINER | 8 RUONALA RD | BROOKLINE NH 03033 | | | | 4.916 | 03033 |
| MARY ANN TINES | 61684 SPRUCE DR | PEARL RIVER LA 70452 | | | | 5 | 70452 |
| IRMA P TINGLE | 4707 HAYWOOD FARMS RD | NEW BERN NC 28562 | | | | 412 | 28562 |
| BILLY RAY TINNEY | 214 STALLION DRIVE | KELLER TX 76248 | | | | 149.999 | 76248 |
| BLANTON D TINSLEY | 10059 AUGUSTA RD | PELZER SC 29669 | | | | 19.834 | 29669 |
| GARY T TINSLEY | 733 WESTOVER RD | COLUMBIA SC 29210 | | | | 532 | 29210 |
| TED L TINSLEY | 111 TOLLISON RD | PELZER SC 29669 | | | | 41 | 29669 |
| GREG WARREN TIPPETT | 503 BRADLEY ROAD | FRANKLIN NC 28734 | | | | 10 | 28734 |
| JUDITH A TIPPETT | 3024 EDGEHILL RD | FORTWORTH TX 76116 | | | | 563.847 | 76116 |
| YVONNE A TIPPIN | 406 CLOVERDALE BLVD | FORT WALTON BEACH FL 32547 | | | | 50.573 | 32547 |
| HARRY A TIPPING | 2598 ABINGTON RD | FAIRLAWN OH 44333 | | | | 578.372 | 44333 |
| ELVIE L TIPTON & BERNICE M | TIPTON JT TEN | 4122 COUNTY ROAD 33211 | GREENVILLE TX 75402 | | | 1630.737 | 75402 |
| KERMIT B TIPTON & LINDA C | TIPTON JT TEN | 37 CEDARCLIFF CIRCLE | ASHVILLE NC 28803 | | | 40.32 | 28803 |
| KERMIT BOBBY TIPTON & LINDA | C TIPTON JT TEN | 37 CEDARCLIFF CIRCLE | ASHVILLE NC 28803 | | | 1.775 | 28803 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARINA T TIROTTA | 15042 SW 297 TER | HOMESTEAD FL 33033 | | | | 9.221 | 33033 |
| DIANNE TISBY | 107 KELLY ST | THOMASVILLE GA 31792 | | | | 5.174 | 31792 |
| BRUCE D TISCHLER | 13 CHATEAU PONTET CANET DR | KENNER LA 70065 | | | | 300 | 70065 |
| GREGORY JAMES TISDALE | 4601 W PRICE AVE | TAMPA FL 33611 | | | | 11.696 | 33611 |
| MAURICE TITCOMB & VIONIE | TITCOMB JT TEN | 20291 QUESADA AVE | PT CHARLOTTE FL 33952 | | | 200 | 33952 |
| MAURICE J TITCOMB | 20291 QUESADA AVE | PORT CHARLOTTE FL 33952 | | | | 200 | 33952 |
| TITSWORTH TRAILER SALES & | SERV OF OHIO INC | 2055 BONNIE DONNE DR | OREGON OH 43618 | | | 3332.436 | 43618 |
| KARRIE A TITTLE | 582 MINUTEMAN DR | NEWPORT NEWS VA 23602 | | | | 6.706 | 23602 |
| CHARLENE R TITUS | 572 BROOK CIRCLE | SOUTH DAYTONA FL 32119 | | | | 6 | 32119 |
| CLIFTON F TITUS & BONNIE L | TITUS JT TEN | PO BOX 2492 | BONITA SPGS FL 34133 | | | 214.202 | 34133 |
| GERALDINE TITUS | 824 PALATKA RD | LOUISVILLE KY 40214 | | | | 1478 | 40214 |
| JOHN TJENALOOI | 4180 NW 113 AVENUE | SUNRISE FL 33323 | | | | 127.251 | 33323 |
| PATRICIA A TKACH | 7433 POND CIRCLE APT A4 | SPRING HILL FL 34606 | | | | 100 | 34606 |
| EDWARD TOCCO | 2174 DEBORAH DR | SPRING HILL FL 34609 | | | | 1.251 | 34609 |
| SHERRI E TOCCO | 2174 DEBORAH DR | SPRING HILL FL 34609 | | | | 1 | 34609 |
| COLUMBIA J EVERSOLE TOD | GARY L EVERSOLE | SUBJECT STA TOD RULES | 9400 S W 53RD ST | MIAMI FL 33165 | | 1282 | 33165 |
| DONALD N BAKER TOD | EUN WHA BAKER | SUBJECT TO STA TOD RULES | 19261 FM 581E | LAMPASAS TX 76550 | | 44.253 | 76550 |
| HENRY TOD | 31 FIRBANK AVENUE | TORRENCE G64 4EJ | ENGLAND | | | 395.976 | |
| HOPE V HASELWOOD TOD | AMY M MONROE SUBJECT TO STA | TOD RULES | 6180 JACK WILSON RD | JACKSONVILLE FL 32234 | | 314.627 | 32234 |
| SADIE H LASSITER TOD | CAROLYN L ALLIE SUBJECT TO | STA TOD RULES | 616 CHURCHLAND RD NW | ROANOKE VA 24017 | | 642 | 24017 |
| SADIE H LASSITER TOD | CONNIE L HENDRICK SUBJECT TO | STA RULES | 616 CHURCHLAND RD NW | ROANOKE VA 24017 | | 642 | 24017 |
| SANDRA K BLACKBURN TOD | SHERRI D BLACKBURN SUBJECT TO | STA TOD RULES | 350 S OLD GREENSBORO RD | THOMASVILLE NC 27360 | | 200 | 27360 |
| GEORGIANA R TODAR | 13969 151ST LN N | JUPITER FARMS FL 33478 | | | | 384 | 33478 |
| ALBERTA B TODD | 5805 AERO ST | METAIRIE LA 70003 | | | | 1412 | 70003 |
| ANTHONY D TODD & SUZANNE M | TODD JT TEN | 1020 14TH AVE N | SAINT PETERSBURG FL 33705 | | | 977.831 | 33705 |
| BOBBY J TODD | 433 TODD RD | ANDERSON SC 29626 | | | | 8 | 29626 |
| DENISE M TODD | ATTN DENISE POLLARD | 22 WESTRIDGE DR | BRANDON MS 39047 | | | 199.764 | 39047 |
| DOUGLAS E TODD | 115 DANIEL DR | ANDERSON SC 29624 | | | | 230.789 | 29624 |
| EUSTACE D TODD | 2351 ELM COURT | PEMBROKE PINES FL 33026 | | | | 467.908 | 33026 |
| FRANCES K TODD | 3812 HIGHWAY 187 S | ANDERSON SC 29624 | | | | 264 | 29624 |
| FRED A TODD III | 5159 NE 50TH CT | HIGH SPRINGS FL 32643 | | | | 3.605 | 32643 |
| GEORGE TODD III | 311 WENDI LANE | RUSKIN FL 33570 | | | | 24.478 | 33570 |
| JAY AUSTIN TODD | 8416 HURSTBOURNE WOODS PLACE | LOUISVILLE KY 40299 | | | | 98.383 | 40299 |
| KATINA N TODD | PO BOX 695 | LAKE BUTLER FL 32054 | | | | 134.007 | 32054 |
| REGINALD M TODD | 5021 DONCASTER AVE | JACKSONVILLE FL 32208 | | | | 27.235 | 32208 |
| SIDNEY F TODD | 5845 HAMMOND DR | NORCROSS GA 30071 | | | | 6500 | 30071 |
| VANESSA W TODD | 536 FAIRWAY DR | WOODSTOCK GA 30189 | | | | 139.481 | 30189 |
| WILLIAM M TODD | 150 WALLNUT HALL CIR | WOODSTOCK GA 30189 | | | | 119.307 | 30189 |
| JAMES TODESCO JR | 3008 KANSAS AVE | KENNER LA 70065 | | | | 72 | 70065 |
| JAMES F J TODESCO & PAMELA | ANN TODESCO TEN COM | 3008 KANSAS AVE | KENNER LA 70065 | | | 700 | 70065 |
| JERRY M TODESCO & ERICA A M | TODESCO JT TEN | 2533 MICHIGAN AVE | METAIRIE LA 70003 | | | 163.012 | 70003 |
| JOHN A TODESCO & JANICE M B | TODESCO JT TEN | P O BOX 1093 | KENNER LA 70063 | | | 89.35 | 70063 |
| JOHN A TODESCO & JANICE | TODESCO TEN COM | P O BOX 1093 | KENNER LA 70063 | | | 467.755 | 70063 |
| IDA R TODHUNTER | 153 WINTER RIDGE DR | WINTER HAVEN FL 33881 | | | | 978.983 | 33881 |
| ERIC D TOKAJER | 85 GREEN PARK DR | MOBILE AL 36695 | | | | 3.396 | 36695 |
| MISS DOROTHEA A TOLAND | 6 STUYVESANT OVAL | NEW YORK NY 10009 | | | | 324 | 10009 |
| RALPH EDWIN TOLAR & YOSHIKO | T TOLAR JT TEN | 514 CECIL ST | FAYETTEVILLE NC 28301 | | | 211.58 | 28301 |
| SHERRY H TOLAR | 1207 THATFORD CT | FAYETTEVILLE NC 28304 | | | | 100 | 28304 |
| YOSHIKO T TOLAR | 514 CECIL ST | FAYETTEVILLE NC 28301 | | | | 11.178 | 28301 |
| JULIA A TOLBERT | 1702 PHYLLIS DR | COPPERAS COVE TX 76522 | | | | 6.149 | 76522 |
| MARY L TOLBERT | 8084 S GILES RD | DOUGLASVILLE GA 30135 | | | | 338.393 | 30135 |
| JOSE RAMON TOLEDO JT TEN | RAE TOLEDO JT TEN | 15635 NW 82ND CT | MIAMI FL 33016 | | | 252.862 | 33016 |
| OSCAR F TOLEDO & BRENDA J | TOLEDO JT TEN | 7938 LONGSHADOW CT | JACKSONVILLE FL 32244 | | | 139.794 | 32244 |
| BESSIE R TOLENTINO | 2316 SEEDLING LN | DALLAS TX 75287 | | | | 5.049 | 75287 |
| WILLIAM BRUCE TOLERSON | 3135 MONTEZUMA RD | MONTGOMERY AL 36106 | | | | 328.259 | 36106 |
| WILLIE J TOLIVER | 157 HAMM RD | ASHFORD AL 36312 | | | | 33.617 | 36312 |
| JENNIFER TOLLEY | 142 HOWARD LIPFORD DR | ELIZABETHTON TN 37643 | | | | 1.67 | 37643 |
| SYLVIA TOLLIS | 17514 7TH CT NW | PEMBROKE PINES FL 33029 | | | | 2.386 | 33029 |
| RAVEN E TOLLISON JR | 34 BRISTOL DR | TAYLORS SC 29687 | | | | 325.944 | 29687 |
| KOREEN J TOLMAN | 680 N OTSEGO LAKE DR | GAYLORD MI 49735 | | | | 4.336 | 49735 |
| NANCY HELEN TOM | 13225 MEMORIAL HWY | TAMPA FL 33635 | | | | 6.724 | 33635 |
| AMY TOMAN & JAMES T LE TOMAN | JT TEN | 710 N EMMA DR | ARLINGTON TX 76002 | | | 127.528 | 76002 |
| BETH TOMASI | 306 S 32ND AVE | WAUSAU WI 54401 | | | | 11.169 | 54401 |
| CAROL TOMASI | 524 FRANKLIN STREET | WAUSAU WI 54403 | | | | 11.44 | 54403 |
| PAUL J TOMASI | HC 1 BOX 1 | MOHAWK MI 49950 | | | | 20 | 49950 |
| BRENDA C TOMASSI | 1408 KEENE LAKE CT | LUTZ FL 33549 | | | | 180.715 | 33549 |
| JOHN P TOMASSO & ROSEMARIE M | TOMASSO JT TEN | 85 STAMFORD AVE | PROVIDENCE RI 02907 | | | 808.78 | 02907 |
| BERTIE S TOMBERLIN | 120 LOMBARDY RD | WINTER SPRINGS FL 32708 | | | | 289.759 | 32708 |
| GEORGE R TOMBERLIN | PO BOX 6098 | FERNANDINA FL 32035 | | | | 124 | 32035 |
| PATRICIA WALSH TOMBERLIN | 3005 HATTERAS PT | OVIEDO FL 32765 | | | | 8 | 32765 |
| PATSY E TOMBERLIN | 239 IVERMEYER RD | FITZGERALD GA 31750 | | | | 193.186 | 31750 |
| ROBERT M TOMBERLIN | 3475 WOODLEY PARK PL | OVIEDO FL 32765 | | | | 358 | 32765 |
| RICHARD H TOMKIEVICH | 4717 BLUE HERON PL | DELEON SPRINGS FL 32130 | | | | 38.584 | 32130 |
| ALLEN H TOMLIN JR | 1115 AMIGO DRIVE | CONCORD NC 28025 | | | | 82 | 28025 |
| TAMARA SIDES TOMLIN | 2980 SHERRILLS FORD RD | SALISBURY NC 28147 | | | | 9.592 | 28147 |
| GEORGE W TOMLINSON SR & | ARLEE C TOMLINSON JT TEN | 4706 RIVER ROAD | HILLIARD FL 32046 | | | 134 | 32046 |
| HAZEL A TOMLINSON | 2495 DIMETTE RD | LENOIR NC 28645 | | | | 5.414 | 28645 |
| HENRY C TOMLINSON | 3641 WELLINGTON RD | PENSACOLA FL 32504 | | | | 1011.397 | 32504 |
| MICHAEL TOMLINSON & SANDRA | TOMLINSON JT TEN | 772 CAMERON DR | ORANGE PARK FL 32073 | | | 273.702 | 32073 |
| NEAL ROUSSEAU TOMLINSON | 1860 OLD TOMOKA RD W | ORMOND BEACH FL 32174 | | | | 2.071 | 32174 |
| ROGER A TOMLINSON | PO BOX 141 | WHITE SPRINGS FL 32096 | | | | 82.709 | 32096 |
| ROGER A TOMLINSON & MARY A | TOMLINSON JT TEN | PO BOX 141 | WHITE SPRINGS FL 32096 | | | 982.745 | 32096 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| SALLY ANN TOMLINSON | 1904 PTARMIGAN STREET #2 | WALNUT CREEK CA 94595 | | | | 664 | 94595 |
| WORTH EVAN TOMLINSON JR | 5875 STATESVILLE RD | N WILKESBORO NC 28659 | | | | 65.376 | 28659 |
| GLENDA TOMPKINS | 1354 ARMSTEAD CIR | MONROE GA 30655 | | | | 12 | 30655 |
| JOHN TOMPKINS | STE B340 | 2160 CALIFORNIA AVE | SAND CITY CA 93955 | | | 10 | 93955 |
| JOHN TOMPKINS & RISE | TOMPKINS JT TEN | 2160 CALIFORNIA AVE #B340 | SAND CITY CA 93955 | | | 322 | 93955 |
| JOHN E TOMPKINS JR | STE B340 | 2160 CALIFORNIA AVE | SAND CITY CA 93955 | | | 82 | 93955 |
| JOHN THOMAS TOMPKINS & JENNA | TOMPKINS JT TEN | 8413 SMITHTON RD | LOUISVILLE KY 40219 | | | 624 | 40219 |
| JOYCE TOMPKINS & EARL J | TOMPKINS JT TEN | 6501 SHAFFER LN | FERN CREEK KY 40291 | | | 159.791 | 40291 |
| JULIUS P TOMPKINS III | PO BOX 8 | FITZPATRICK AL 36029 | | | | 100 | 36029 |
| WILMA J TOMPKINS & EARL J | TOMPKINS JT TEN | 6501 SHAFFER LN | LOUISVILLE KY 40291 | | | 165.99 | 40291 |
| JOLEE TOMS | 3101 SUGGS ST | BELMONT NC 28012 | | | | 50 | 28012 |
| KRISTOPHER KING TOMS | 3101 SUGGS STREET | BELMONT NC 28012 | | | | 136.86 | 28012 |
| ROBERT W TOMS | 5874 HALTER PLACE | BRYCEVILLE FL 32009 | | | | 2.302 | 32009 |
| STEPHEN M TONAKI | 2749 PILIWAI ST | HONOLULU HI 96819 | | | | 575.661 | 96819 |
| CATHERINE TONER | 333 LOBELIA RD | ST AUGUSTINE FL 32086 | | | | 130 | 32086 |
| GREGORY J TONEY | 157 ARLINGTON SQ | ASHLAND VA 23005 | | | | 220.548 | 23005 |
| JEANETTE TONEY | PO BOX 1325 | SPRING HOPE NC 27882 | | | | 20 | 27882 |
| JEANETTE M TONEY & SAMUEL W | TONEY JT TEN | PICKENS SC 29671 | | | | 9 | 74764 |
| PATTI L TONEY | 339 WELBORN ROAD | JACKSON GA 30233 | | | | 20 | 29671 |
| DON CHRISTOPHER TONG CUST | FOR CHRISTINA LEIGH TONG A | MINOR U/LA GIFTS TO MINORS | ACT | 3713 SANDHURST DR | FLOWER MOUND TX 75028 | 191.803 | 75028 |
| DON CHRISTOPHER TONG | 3713 SANDHURST DR | FLOWER MOUND TX 75028 | | | | 241.514 | 75028 |
| DON CHRISTOPHER TONG CUST | JASON PRESTON TONG UNIF TRAN | MIN ACT TX | 3713 SANDHURST DR | FLOWER MOUND TX 75028 | | 69.14 | 75028 |
| DON CHRISTOPHER TONG CUST | RACHAEL DIANE TONG A MINOR | U/T/LA/G/T/M/A | 3713 SANDHURST DR | FLOWER MOUND TX 75028 | | 175.824 | 75028 |
| SHELLEY C TONG | 342 E WOODY CREEK CT | SPRINGTOWN TX 76082 | | | | 713.409 | 76082 |
| PATRICIA TONIONI | PO BOX 48 | STANDARD IL 61363 | | | | 52.208 | 61363 |
| JOHN D TONKERY | 6179 FOSTER ST | WEST PALM BEACH FL 33418 | | | | 63.761 | 33418 |
| TONY CEREKWICKI | P O BOX 502 | EAGLE LAKE FL 33839 | | | | 200 | 33839 |
| CARMELA RENA TOOKES | 2980 NW 213TH ST | OPA LOCKA FL 33056 | | | | 212 | 33056 |
| MICHAEL K TOOMEY | 605 EAST AV | ELYRIA OH 44035 | | | | 12 | 44035 |
| TAMI N TOPHAM & MICHAEL D | TOPHAM JT TEN | 10740 OLD GAINESVILLE RD | JACKSONVILLE FL 32221 | | | 526.748 | 32221 |
| STANLEY A TOPOREK & KAAREN A | TOPOREK JT TEN | 4406 N LOCKWOOD AVE | CHICAGO IL 60630 | | | 233.549 | 60630 |
| FRAN W TORBERT | 110 SLAYDEN DR | THOMASTON GA 30286 | | | | 460 | 30286 |
| JOHN L TORMEY | 16220 SW 109TH AVE | MIAMI FL 33157 | | | | 10.339 | 33157 |
| JOSEPH TORO & THERESA TORO | JT TEN | 644 ERROLL ST | PORT CHARLOTTE FL 33952 | | | 8.42 | 33952 |
| WILLIAM E TORODE III AND | JUDY B TORODE TRUSTEES U-A | DTD 10-20-98 THE WILLIAM E | TORODE III REVOCABLE LIVING TRUST | P O BOX 801 | PALATKA FL 32178 | 1063.542 | 32178 |
| RAYMOND T TORP & PAULA J | TORP JT TEN | 310 KINDAID AVE | WHARTON TX 77488 | | | 39.059 | 77488 |
| MARCIA H TORPEY & GREGORY A | TORPEY JT TEN | 1891 IVANHOE CT | LOUISVILLE KY 40205 | | | 385.466 | 40205 |
| INA JEAN TORRANCE | PO BOX 1233 | MONCKS CORNER SC 29461 | | | | 322.717 | 29461 |
| JASON E TORRENCE | 1830 MALCOLM DR | COLUMBIA SC 29204 | | | | 5.145 | 29204 |
| LISA ROBIN TORRENCE | 1416 LAKEWAY DR | CHARLOTTE NC 28214 | | | | 25.227 | 28214 |
| MICHAEL L TORRENCE JR | 850 CAREY DR | ROCK HILL SC 29732 | | | | 40 | 29732 |
| JOSE J TORRES | 2630 HOLLYWOOD BLVD | HOLLYWOOD FL 33020 | | | | 131.022 | 33020 |
| PABLO TORRES | 1612 UNITED ST | KEY WEST FL 33040 | | | | 200 | 33040 |
| RAMON H TORRES | P O BOX 527461 | MIAMI FL 33152 | | | | 196.653 | 33152 |
| RICHARD TORRES | 2519 56 AVE E | BRADENTON FL 34203 | | | | 100 | 34203 |
| SONIA TORRES & DELFINO | TORRES JT TEN | 550 NORTH 19TH ST NO31 | IMMOKALEE FL 33934 | | | 50 | 33934 |
| STEVEN JOHN TORRES | 7050 S US HIGHWAY 1 | GRANT FL 32949 | | | | 24 | 32949 |
| YOLANDA TORRES | 1490 PROVIDENCE BLVD | DELTONA FL 32725 | | | | 20 | 32725 |
| STEVE TORREZ | 18727 HIGHLAND TRL | HOUSTON TX 77084 | | | | 2.076 | 77084 |
| RICHARD E TORRONOTOR | 8803 EDGEWOOD BLVD | TAMPA FL 33635 | | | | 25.862 | 33635 |
| JASON MICHAEL TOSH | 1400 WEXFORD DR S | PALM HARBOR FL 34683 | | | | 26.77 | 34683 |
| TARA MURRAY TOSH | 1400 WEXFORD DRIVE S | PALM HARBOR FL 34683 | | | | 26.833 | 34683 |
| ARTHUR J TOTH | 338 PRIMROSE CIR | DESTIN FL 32541 | | | | 101.964 | 32541 |
| CHARLES W TOTH & LINDA S | TOTH JT TEN | 1835 N LEXINGTON SPRINGMILL RD | #101 | MANSFIELD OH 44906 | | 41.032 | 44906 |
| LINDA L TOTH | PO BOX 4455 | SEMINOLE FL 33775 | | | | 2.036 | 33775 |
| LYNN M TOTTEN | 36911 RIDGE RD | FRUITLAND PARK FL 34731 | | | | 132 | 34731 |
| JAMES B TOTTY JR | 4072 ROBBINS LANE | CONOVER NC 28613 | | | | 40.769 | 28613 |
| TAMMY L TOUCHET | ATTN TAMMY L TOUCHET MCGINN | 5009 CLAUDE VIATOR ROAD | NEW IBERIA LA 70560 | | | 122.652 | 70560 |
| HELEN D TOUCHTON & WILLIAM E | TOUCHTON JT TEN | 8048 GORDEAN RD | JACKSONVILLE FL 32221 | | | 5487 | 32221 |
| STEPHEN ELLIOTT TOUCHTON | 1019 CHEROKEE AVE | VALDOSTA GA 31602 | | | | 337.315 | 31602 |
| BELINDA M TOUPS | 3008 GRINELL DR | MARRERO LA 70072 | | | | 2.754 | 70072 |
| TERRELL TOURELLE | 413 ANNA ST | DESTIN FL 32541 | | | | 6.683 | 32541 |
| LARRY H TOW | 295 MARTIN HEAD CIR | DAHLONEGA GA 30533 | | | | 4 | 30533 |
| MARYANNE BASKIN TOWERS | 770 EAST LIDENWOOD CIR | ORMAND BEACH FL 32174 | | | | 267 | 32174 |
| BETTY E TOWERY | RT 2 BOX 29 | GLENWOOD GA 30428 | | | | 130.1 | 30428 |
| BOBBY D TOWERY & HILDA W | TOWERY JT TEN | 91 WILLARD DR | MARIETTA GA 30066 | | | 228.112 | 30066 |
| TIMOTHY A TOWLE | 4536 FLAGG STREET | ORLANDO FL 32812 | | | | 50 | 32812 |
| LELAND W TOWNE | 8011 NW 175TH ST | MIAMI FL 33015 | | | | 130 | 33015 |
| JAMES R TOWNLEY | 4428 BERLINE DR | LITHONIA GA 30058 | | | | 24 | 30058 |
| JAMES RANDALL TOWNLEY | 4428 BERLINE DR | LITHONIA GA 30058 | | | | 137.325 | 30058 |
| JESSIE O TOWNS | 1602 E 59TH ST | SAVANNAH GA 31404 | | | | 654 | 31404 |
| BERTHA C TOWNSEND & GILBERT | P TOWNSEND JT TEN | 2214 CENTERVILLE RD | LATTA SC 29565 | | | 464 | 29565 |
| COLENE S TOWNSEND | 874 DUDLEY SHOALS RD | GRANITE FALLS NC 28630 | | | | 1306.925 | 28630 |
| ERIC TOWNSEND | 1159-1 BAMBOO RD | BOONE NC 28607 | | | | 50.012 | 28607 |
| JAMES A TOWNSEND | 104 NICHOLAS DR | GREENVILLE SC 29611 | | | | 220 | 29611 |
| JAMES A TOWNSEND & LAURA H | TOWNSEND JT TEN | 104 NICHOLAS DR | GREENVILLE SC 29611 | | | 232 | 29611 |
| KIMBERLY KRISTINA TOWNSEND | 5200 DOVE DR | NEWPORT RICHEY FL 34652 | | | | 41.231 | 34652 |
| MICHAEL MYRON TOWNSEND & | KAREN TOWNSEND JT TEN | 3018 BAHIA AVENUE | HOLIDAY FL 34690 | | | 2072.713 | 34690 |
| MILDRED LAQUITA TOWNSEND & C | D TOWNSEND JT TEN | 5447 KINGSBURY ST | JACKSONVILLE FL 32205 | | | 348.351 | 32205 |
| ROBERT E TOWNSEND III | 2445 LANTERN LN | ATLANTA GA 30349 | | | | 100 | 30349 |
| RONALD TOWNSEND | 13440 ELLSWORTH LANE | JACKSONVILLE FL 32225 | | | | 6256.245 | 32225 |
| SAMUEL A TOWNSEND & NANCY A | TOWNSEND JT TEN | 2111 N TEMPL AVENUE | STARKE FL 32091 | | | 10 | 32091 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| WINONA K TOWNSEND | 5041 CHERRYWOOD DR | NASHVILLE TN 37211 | | | | 506.779 37211 |
| SHARRON BRADLEY TOWNSON & H | DAVID TOWNSON JT TEN | 442 CO RD 868 | MONTEVALLO AL 35115 | | | 127.528 35115 |
| TY ROBERT TOWSE | 224 43RD ST # A | MANHATTAN BCH CA 90266 | | | | 4 90266 |
| LANA TRABEAUX | 322 W JEANSONNE STREET | GONZALES LA 70737 | | | | 200 70737 |
| BRIAN R TRACY | 5471 EULA AV | CINCINNATI OH 45248 | | | | 5.999 45248 |
| DAVID G TRACY | 6634 HOME CITY AV | CINCINNATI OH 45233 | | | | 5.629 45233 |
| H THOMAS TRACY & KATHY TRACY | JT TEN | 1371 BOONE AIRE RD | FLORENCE KY 41042 | | | 127.528 41042 |
| JOHN ASBERRY TRACY JR | 332 8TH ST | PLEASANT GROVE AL 35127 | | | | 104 35127 |
| JOHN ASBERRY TRACY JR & | LENNORA W TRACY JT TEN | 332 8TH ST | PLEASANT GROVE AL 35127 | | | 392 35127 |
| KATIE E TRACY | 1484 SPUNKY HOLLOW RD LOT B | REMLAP AL 35133 | | | | 52.33 35133 |
| MARITA L TRACY | 142 BIRCH DR | VASS NC 28394 | | | | 7.365 28394 |
| MICHAEL TRACY | 2739 DONBAR DR | HAMILTON OH 45014 | | | | 3.968 45014 |
| MICHAEL H TRACY & KATHLEEN L | TRACEY JT TEN | 2739 DONBAR DR | HAMILTON OH 45014 | | | 153.024 45014 |
| RICHARD H TRACY | 3510 WEST GALBRAITH | CINCINNATI OH 45239 | | | | 0.767 45239 |
| RICHARD H TRACY | 3510 W GALBRAITH RD | CINCINNATI OH 45239 | | | | 25.314 45239 |
| MICHAEL A TRACZ | 5801 SW 198TH TER | FORT LAUDERDALE FL 33332 | | | | 419.352 33332 |
| PAUL E TRADOR | 10657 117TH LN N | LARGO FL 34648 | | | | 19.098 34648 |
| PAUL E TRADOR & KATHY A | TRADOR JT TEN | 10657 117TH LN N | LARGO FL 34648 | | | 480.688 34648 |
| ANGELA TRAHAN | 192 HUMMINGBIRD DR | HOUMA LA 70364 | | | | 118.114 70364 |
| NELSON J TRAHAN | 7200 SOILEAU RD | NEW IBERIA LA 70560 | | | | 55.739 70560 |
| SHIRLEY G TRAHAN | 633 HOLLY POINT LANE | NOBLE LA 71462 | | | | 64.8 71462 |
| DANIEL J TRAIGLE & LISA D | TRAIGLE TEN COM | 113 CHETIMACHES STREET | DONALDSONVILLE LA 70346 | | | 117.855 70346 |
| DAVID E TRAIL | 146 SW PRETENDER GLEN | FT WHITE FL 32038 | | | | 9.636 32038 |
| WILLIAM S TRAIN | #355 | 3655 HABERSHAM RD NE | ATLANTA GA 30305 | | | 31.799 30305 |
| RUSSELL L TRAINOR | 2208 PAUL RUSSELL CIR | TALLAHASSEE FL 32301 | | | | 150 32301 |
| CHARLES A TRAMBAUER & | YOLANDA E TRAMBAUER JT TEN | 30924 CIRLCE DR | TAVARES FL 32778 | | | 10 32778 |
| ANTONIO R TRAMEL | 901 BOLTON RD NW A 11 | ATLANTA GA 30331 | | | | 9.006 30331 |
| LINDA M TRAMMEL | 206 SAVANNAH CIRCLE | BATAVIA OH 45103 | | | | 5.576 45103 |
| DORIS EUGENIA TRAMMELL | 626 E FLORIDA ST | ORLANDO FL 32806 | | | | 992 32806 |
| VERNON H TRAMMELL | 113 BEECHWOOD DR | SIMPSONVILLE SC 29681 | | | | 3514.36 29681 |
| CHRISTINA L TRAMPERT | 4920 ASHLOCK DRIVE | THE CONOLY TX 75056 | | | | 127.528 75056 |
| HANG THI TRAN | 13501 DWYER BLVD | NEW ORLEANS LA 70129 | | | | 23.513 70129 |
| HUAN Q TRAN | 13219 DWYER BLD | NEW ORLEANS LA 70129 | | | | 3.428 70129 |
| PAUL V TRANFORD II | 323 LAHACINDA DRIVE | INDIAN ROCKS BEACH FL 33785 | | | | 300 33785 |
| BARRETT D TRANSUE & DORIS H | TRANSUE JT TEN | 258 AUDUBON DRIVE | MT BETHEL PA 18343 | | | 666 18343 |
| DOYCE EDWARD TRANSUE | 112 HAYES RD | WINTER HAVEN FL 33880 | | | | 29.031 33880 |
| JAMES TRANSUE | 6712 36TH AVE S | TAMPA FL 33619 | | | | 27.79 33619 |
| JUDITH TRAUB | 14330 LAKE CRESCENT PL | HIALEAH FL 33014 | | | | 83.887 33014 |
| JUDITH A TRAUB | 143 30 LAKE CRESCENT PLACE | MIAMI LAKE FL 33014 | | | | 60 33014 |
| BRENT HILL TRAUGHBER & | PHYLLIS E TRAUGHBER JT TEN | 3329 OLD ALLENSVILLE RD | ELKTON KY 42220-9804 | | | 64 42220-9804 |
| BILLY R TRAVIS | 112 MALLARDS LANDING DR | KATHLEEN GA 31047 | | | | 23.646 31047 |
| JACOB L TRAVIS | 1507 TRAVIS RD | CONOVER NC 28613 | | | | 169.934 28613 |
| MARY L TRAVIS | 725 PEBBLE CREEK DR | AKRON OH 44320 | | | | 3252 44320 |
| PHILLIP TRAVIS | 338 DELTA RD | TAYLORSVILLE KY 40071 | | | | 33.86 40071 |
| CAROL A TRAVITZ | 325 SHANE LN | BURLESON TX 76028 | | | | 32 76028 |
| DENNIS L TRAVITZ | 605 NE 40TH AVE | MINERAL WELLS TX 76067 | | | | 10.489 76067 |
| MARY JANE GONZALEZ TRAVITZ | 605 NE 40TH AVE | MINERAL WELLS TX 76067 | | | | 156.55 76067 |
| WALLACE E TRAWICK | 104 OKLAHOMA CT | WARNER ROBINS GA 31093 | | | | 6 31093 |
| TRAVIS TRAWINSKI | 12925 KELLYWOOD CIR | HUDSON FL 34669 | | | | 128.379 34669 |
| EVELYN J TRAYER CUST | ELIZABETH JOY BRANSON UNIF | TRAN MIN ACT FL | 5315 ROBERT SCOTT DR N | JACKSONVILLE FL 32207 | | 14.476 32207 |
| WILLIAM O TRAYNHAM JR | 2314 NEEDHAM DR | VALRICO FL 33594 | | | | 79.16 33594 |
| JULIE MAHAFFEY CUSTODIAN FOR | JOHN C TREADAWAY UNDER THE | NC UNIFORM TRANSFERS TO MINORS | ACT | 230 SCENIC DRIVE | KING NC 27021 | 100 27021 |
| VIRGINIA A TREADAWAY | C/O VIRGINIA A OWENS | 101 LAZY CIRCLE | WAYNESVILLE NC 28786 | | | 5.759 28786 |
| CAROLYN JEAN TREADWAY | 909 INDIAN WELLS CIR | FAYETTEVILLE NC 28301 | | | | 332 28301 |
| TOMMY L TREADWAY | 4428 FRAZIER CIRCLE | TIFTON GA 31794 | | | | 5608 31794 |
| BYRON A TREADWELL | 2215 HONTOON ROAD | DELAND FL 32720 | | | | 173.95 32720 |
| ROY D TREADWELL | 107 E MIDLAND AVE | WINDER GA 30680 | | | | 372.047 30680 |
| ALYCE F TREECE & CLARENCE V | TREECE JR JT TEN | 521 GAYE DRIVE | JEFFERSON CITY TN 37760 | | | 107.596 37760 |
| GREGORY EUGENE TREECE | 7152 ALLISON WY | KNOXVILLE TN 37912 | | | | 15.262 37912 |
| LINDA TUCKER TREGRE | 14112 MANINA LANE | TICKFAW LA 70466 | | | | 50 70466 |
| SADAT A TREISH | 7904 TRIANGLE TRIALS | WHITIKERS NC 27891 | | | | 634.355 27891 |
| IRENE B TREMAGLIO | PO BOX 676 | LEXINGTON VA 24450 | | | | 999 24450 |
| JOEL L TREMAINE | 653 S COLLEGE ST | AUBURN AL 36830 | | | | 47.136 36830 |
| PATRICIA A TREMBLAY | 958 WEST TENNESSE TRACE | JACKSONVILLE FL 32259 | | | | 21.983 32259 |
| PAUL C TREMBLAY | 958 WEST TENNESSEE TRACE | JACKSONVILLE FL 32259 | | | | 75.308 32259 |
| DWAYNE K TREMBLE | 4071 NORTHRIDGE WAY - APT 8 | NORCROSS GA 30093 | | | | 118.606 30093 |
| ROBERT L TREMBLE | 6738 RHODE ISLAND DR E | JACKSONVILLE FL 32209 | | | | 23.351 32209 |
| PHYLLIS M TRENNEPOHL | 5280 LEONA DR | CINCINNATI OH 45238 | | | | 125.314 45238 |
| PAUL E TRENT | RR 1 BOX 191 | DILLWYN VA 23936 | | | | 376.373 23936 |
| VICKI E TRENT | 6755 SW COUNTY ROAD 225 | STARKE FL 32091 | | | | 90.017 32091 |
| DONALD L TRENTHAM & JUNE | TRENTHAM JT TEN | BOX 96 219 N MAIN ST | HUGOTON KS 67951 | | | 42.191 67951 |
| LORA K TRENTHAM & JUNE | TRENTHAM JT TEN | BOX 96 | HUGOTON KS 67951 | | | 25.34 67951 |
| BETH ANN TRENTINO | 728 53 TERRACE NORTH | ST PETERSBURG FL 33703 | | | | 127.528 33703 |
| DIANNE M TRESTER | 1422 N JENISON AVE | LANSING MI 48915 | | | | 324 48915 |
| MIGUEL TREVINO & NORMANDINA | TREVINO JT TEN | 6030 20TH AVENUE NW | NAPLES FL 33999 | | | 30 33999 |
| YVONNE ANNIE TREVINO | 103 N OKLAHOMA ST | FORT STOCKTON TX 79735 | | | | 220 79735 |
| MAXINE E TREVITHICK | 265 PENWITH LN | BRUNISVILLE NC 28714 | | | | 664 28714 |
| LINDA S TREWHITT | 6525 CEDARBREEZE RD | KNOXVILLE TN 37918 | | | | 46.243 37918 |
| LORRAINE R TREXLER | 714 WESLEY DR | SALISBURY NC 28146 | | | | 38.583 28146 |
| MYRA B TREXLER & MICHAEL A | TREXLER JT TEN | 175 BARRINGER RD | SALISBURY NC 28147 | | | 66.574 28147 |
| MYRA BARBEE TREXLER | 175 BARRINGER RD | SALISBURY NC 28147 | | | | 1.608 28147 |
| TRI COUNTY SHOPPER INC | SHIRLI SPIVEY PRES | 230 BANKLODGE DR | DOUGLAS GA 31533 | | | 300 31533 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DAVID M TRIBBY | 1529 FANTAIL CT | SUNNYVALE CA 94087 | | | | 1154.127 | 94087 |
| ELEANOR M TRIBUNE | 3802 LEE ST | JACKSONVILLE FL 32209 | | | | 65.103 | 32209 |
| CAROL M TRICHE | 12426 BAYOU TERR | ST AMANT LA 70774 | | | | 415 | 70774 |
| ESTA TRICKEY | 4344 WORTH STREET | ORLANDO FL 32808 | | | | 80 | 32808 |
| ENRIQUE J TRIGO | #D-3 | 8220 NW 10 ST | MIAMI FL 33126 | | | 127.528 | 33126 |
| MARY TRIM | 5413 20TH PL S W | NAPLES FL 33999 | | | | 118.606 | 33999 |
| CECIL TRIMBLE | 151 REDWOOD DR | RICHMOND KY 40475 | | | | 1394.421 | 40475 |
| DONNA SUE TRIMBLE & DONALD M | TRIMBLE JT TEN | 108 WALNUT STREET | WILLIAMSBURG OH 45176 | | | 10.91 | 45176 |
| JOYCE ANN TRIMBLE | 1335 MAIN ST | CENTER POINT IA 52213 | | | | 12.7 | 52213 |
| DOMINIC R TRINGALI & MARION | G TRINGALI JT TEN | 44 TOMPION LN | SARATOGA SPGS NY 12866 | | | 2.882 | 12866 |
| MARIANITA TRINIDAD | 16795 67 CT NORTH | LOXAHATCHEE FL 33470 | | | | 3.428 | 33470 |
| TRINITY LUTHERAN CHURCH | 1415 S MCDUFF AVE | JACKSONVILLE FL | | | | 10 | |
| LISA HELTON TRINKLE | 2612 BAY ST | BRISTOL TN 37620 | | | | 128.981 | 37620 |
| RICKY LYNN TRINKLE | 1084 PLANTATION TRL | GASTONIA NC 28056 | | | | 256.845 | 28056 |
| ROGER TRIPLETT & PENNY | TRIPLETT JT TEN | 1740 TAYLORSVILLE RD | LENOIR NC 28645 | | | 56.234 | 28645 |
| ROGER DALE TRIPLETT | 1740 TAYLORSVILLE RD | LENOIR NC 28645 | | | | 834 | 28645 |
| VICKIE L TRIPLETT | 1019 E BEECH ST | OSGOOD IN 47037 | | | | 892 | 47037 |
| DEBORAH E TRIPP | 9386 W MAPLEWOOD PL | LITTLETON CO 80123 | | | | 41.485 | 80123 |
| LORI C TRIPP | 9386 W MAPLEWOOD PL | LITTLETON CO 80123 | | | | 275.761 | 80123 |
| LORI CLAUDETTE TRIPP | 9386 WEST MAPLEWOOD PLACE | LITTLETON CO 80123 | | | | 448.133 | 80123 |
| MICHAEL L TRIPP | 3560 MONTANA ROAD | BUFORD GA 30519 | | | | 25.82 | 30519 |
| OSCAR P TRIPP | 518 TRIPP RD | PIEDMONT SC 29673 | | | | 324 | 29673 |
| SHERRY LYNN TRIPP | 407 WEST PEARL STREET | CLERMONT FL 34711 | | | | 135.624 | 34711 |
| THOMAS EARL TRIPP | 2610 ROYAL OAK DRIVE | FRANKLINTON NC 27525 | | | | 82.541 | 27525 |
| RICK TRISCHLER & JUILE | TRISCHLER JT TEN | 4133 MATSON AVE | CINCINNATI OH 45236 | | | 127.528 | 45236 |
| RICHARD T TRITSCHLER & MARY | E TRITSCHLER JT TEN | 948 NE 152ND CT | WILLISTON FL 34293 | | | 148.003 | 34293 |
| BILLY TRIVETT & SANDY | TRIVETT JT TEN | 100 EASTOVER CIR | SUMMERVILLE SC 29483 | | | 213.078 | 29483 |
| BILLY JACK TRIVETT | 100 EASTOVER CIR | SUMMERVILLE SC 29483 | | | | 1585.583 | 29483 |
| CARMELLE R TRIVETTE | ATT CARMELLE R RAINER | 2171 KILMAJARO COURT | APOPKA FL 32712 | | | 15.871 | 32712 |
| DANIEL R TRIVETTE SR | 105 ESCHER LN | CARY NC 27511 | | | | 205.042 | 27511 |
| HARVEY L TRIVETTE | 583 JEFFERSON RD | BOONE NC 28607 | | | | 1651.442 | 28607 |
| JOHN N TRIVETTE | 940 VALLEY DR | NEWTON NC 28658 | | | | 572.583 | 28658 |
| EDWARD P TROCHESSET JR & | GINGER TROCHESSET JT TEN | 14028 OLD WOOLMARKET RD | BILOXI MS 39532 | | | 261.982 | 39532 |
| JOHN A TROCHESSET & KATHLEEN | TROCHESSET JT TEN | 12200 OLD HIGHWAY 67 LOT 60 | BILOXI MS 39532 | | | 48.495 | 39532 |
| BEVERLY B TROOP | 63 OVERLAND | ARDMORE OK 73401 | | | | 670.218 | 73401 |
| TROPICAL CHRISTIAN SCHOOL | 12001 S W 72 ST | MIAMI FL 33183 | | | | 300 | 33183 |
| AREME TROSCLAIR & RUDOLPH | TROSCLAIR JT TEN | 125 SALEM CIR APT A3 | RALEIGH NC 27609 | | | 9.592 | 27609 |
| DEBORAH TROSCLAIR & KORY M | TROSCLAIR TEN COM | 104 BELLE GROVE DRIVE | LA PLACE LA 70068 | | | 102.013 | 70068 |
| KEITH A TROSCLAIR & ALLISON | B TROSCLAIR TEN COM | 1214A HWY 20 | THIBODAUX LA 70301 | | | 63.761 | 70301 |
| MELISSA LYNN TROSCLAIR | 2352 COUNTRY CLUB DR | LA PLACE LA 70068 | | | | 127.528 | 70068 |
| ROY B TROTMAN JR | 11338 CONCH CT | JACKSONVILLE FL 32223 | | | | 95.265 | 32223 |
| BRENDA TROTTER & JUNE M | TROTTER JR JT TEN | 3305 PATOUTVILLE RD | JEANERETTE LA 70544 | | | 454.364 | 70544 |
| BRYAN J TROTTER | 211 ARTHUR DR APT L | THOMASVILLE NC 27360 | | | | 6.275 | 27360 |
| JAMES M TROTTER | PO BOX 942 | COLUMBUS MS 39703 | | | | 264 | 39703 |
| LAURIE W TROTTER | 209 BILL WILLIAMSON CT | LEXINGTON SC 29073 | | | | 5.106 | 29073 |
| RODERICK L TROTTI | 1309 STONE CREEK DR | TARPON SPRINGS FL 34689 | | | | 200 | 34689 |
| ADAM N TROUP | 1716 SHEFFIELD CIRCLE | MANHATTAN KS 66503 | | | | 194.079 | 66503 |
| MATTHEW M TROUP | 1716 SHEFFIELD CIRCLE | MANHATTAN KS 66503 | | | | 94.583 | 66503 |
| REBECCA L TROUP | 222 ROLLING HILL RD | ELKINS PARK PA 19027 | | | | 106.969 | 19027 |
| ANGELYN W TROUTMAN & BRIAN E | TROUTMAN JT TEN | 8399 NW 12TH AVE | MIAMI FL 33150 | | | 473.158 | 33150 |
| CYNTHIA LYNN TROUTMAN | 315 E SESSOMS AVE | LAKE WALES FL 33853 | | | | 658 | 33853 |
| MERLE P TROUTMAN | 126 S HALL ST | HIGH POINT NC 27263 | | | | 455.528 | 27263 |
| ROBERT T TROUTMAN JR & KIM C | TROUTMAN JT TEN | 2363 HEDRICK MILL RD | LEXINGTON NC 27292 | | | 671.396 | 27292 |
| ROBERT T TROUTMAN JR & LINDA | P TROUTMAN JT TEN | 2363 HEDRICK MILL RD | LEXINGTON NC 27292 | | | 23.782 | 27292 |
| TIMOTHY L TROUTMAN | 6513 ELMWOOD AVENUE | LOUISVILLE KY 40216 | | | | 4 | 40216 |
| JAY R TROWBRIDGE & PAMELA C | TROWBRIDGE JT TEN | 2573 EAGLES LAKE RD | VIRGINIA BEACH VA 23456 | | | 13.353 | 23456 |
| JULIE TROWBRIDGE | 730 E 58TH STREET | BROOKLYN NY 11234 | | | | 103.407 | 11234 |
| CATHERINE M TROXCLAIR | 1011 MARIAN AVE | METAIRIE LA 70001 | | | | 675 | 70001 |
| ELIZABETH TROXELL | 210 OYSTER ROAD | BRUNSWICK GA 31525 | | | | 118.924 | 31525 |
| CLYDE W TRUAX | 11705 WATERVIEW DR APT 203 | CHESTER VA 23831 | | | | 56 | 23831 |
| CLYDE W TRUAX & JEAN J TRUAX | JT TEN | 11705 WATERVIEW DR #203 | CHESTER VA 23831 | | | 634 | 23831 |
| FRANK TRUCHAN & VIRGINIA | TRUCHAN JT TEN | 5069 W REID RD | SWARTZ CREEK MI 48473 | | | 1308 | 48473 |
| MARK R TRUDEAU | 1521 W 6TH ST | PALMETTO FL 34221 | | | | 14 | 34221 |
| JOSE TRUEBA & LUCILA TRUEBA | JT TEN | 651 NE 23 CT | POMPANO BEACH FL 33064 | | | 53 | 33064 |
| RONALD D TRUELOVE JR | 651 HERMAN WINKLER RD | CLEVELAND GA 30528 | | | | 180.573 | 30528 |
| ROBERTA TRUEMAN | 19 WHITE DOVE LANE | PALM COAST FL 32164 | | | | 131.121 | 32164 |
| ROSELLA FAYE TRUESDALE | 2257 UNITED DRIVE | HUGER SC 29450 | | | | 717.195 | 29450 |
| MARIE B TRUESDELL | 1609 N INDIAN RIVER RD | NEW SMYRNA BCH FL 32169 | | | | 244.686 | 32169 |
| EDDIE L TRUETT | 5129 BIRD LN SE | WINTER HAVEN FL 33844 | | | | 197.656 | 33844 |
| GLENDA D TRUETT | 4240 HWY 17 N APT 140 | BRUNSWICK GA 31525 | | | | 4 | 31525 |
| JAMES N TRUETT | 1265 HAUSER RD | LEWISVILLE NC 27023 | | | | 592 | 27023 |
| JUDY TRUETT | 2500 N WHISPERING PINES WAY | FLAGSTAFF AZ 86004-7904 | | | | 980.981 | 86004-7904 |
| MICHAEL L TRUETT JR | 40 SYBILLE LANE | LONDON KY 40741 | | | | 5.446 | 40741 |
| WILLIE S TRUETT JR | 844 STRINGER RD | ROCKMART GA 30153 | | | | 148.302 | 30153 |
| WILLIAM L TRUITT & JUDITH L | TRUITT JT TEN | 2085 KAREN CT | MERCED CA 95340 | | | 157.583 | 95340 |
| FELONIZ TRUJILLO | PO BOX 2106 | RANCHOS DE TAOS NM 87557 | | | | 220 | 87557 |
| FERNANDO TRUJILLO | 1511 N 71 TERR | HOLLYWOOD FL 33024 | | | | 178.536 | 33024 |
| THOMAS TRUJILLO | 8465 SW 137TH AVE | MIAMI FL 33183 | | | | 2718 | 33183 |
| JOE H TRULY | 3770 WAYSIDE AVE | FORT WORTH TX 76110 | | | | 598.086 | 76110 |
| CONNIE D TRUMAN | 1039 VALLEY ROAD | CHARLESTON WV 25304 | | | | 300 | 25304 |
| DOROTHY JEAN TRUMAN | RR 5 BOX 7238 | STARKE FL 32091 | | | | 103.69 | 32091 |
| BARBARA A TRUMP | 16116 OPAL CREEK DR | WESTON FL 33331 | | | | 124.524 | 33331 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| NORENE A TRUMPOWER | PO BOX 22 | PERRYSVILLE OH 44864 | | | | 465.551 | 44864 |
| KEITH P TRUXILLO | P O BOX 36 | 209 NEW HAVEN ST | MATHEWS LA 70375 | | | 127.528 | 70375 |
| SARA M TRYAN | 129 LAKE EAGLE DR | THOMASVILLE GA 31792 | | | | 100 | 31792 |
| JOHN P TRZCINKA & INENE M | TRZCINKA JT TEN | 73 ALLWORTHY ST | PORT CHARLOTTE FL 33954 | | | 572.297 | 33954 |
| CHUN HING TSE | P O BOX 37 HODDESDON | HERTFORDSHIRE | ENGLAND EN1 10DF | | | 19.655 | |
| MARY H TSOUKALAS & DIMITRIOS | TSOUKALAS JT TEN | 1457 BROOKCLIFF DR | MARIETTA GA 30062 | | | 557.903 | 30062 |
| MICHAEL K TSUNEKAWA JR | 7509 RIDGEWAY AVE | NORTH RICHLAND TX 76180 | | | | 127.251 | 76180 |
| GARY LEE TUBBS | 2512 KINGS MILL RD | OAKMAN AL 35579 | | | | 332 | 35579 |
| NELDA RHODES TUBBS & DARRELL | F TUBBS JT TEN | PO BOX 264 | | | | 324 | 36786 |
| RALPH O TUBBS | 162 SE 27TH WAY | BOYNTON BEACH FL 33435 | | | | 2113.802 | 33435 |
| JOYCE M TUCHOLSKY | #201 | 8740 NW 40 ST | CORAL SPRINGS FL 33065 | | | 5.936 | 33065 |
| JULIE A TUCHOLSKY | 2426 RIVER RIDGE ROAD | ORLANDO FL 32825 | | | | 104.102 | 32825 |
| PATRICIA TUCK | 1509 NE 2ND ST | POMPANO BEACH FL 33060 | | | | 13.721 | 33060 |
| PATRICIA R TUCK & THOMAS R | TUCK JT TEN | 1509 NE 2ND ST | POMPANO BEACH FL 33060 | | | 396.856 | 33060 |
| ALVA LEROY TUCKER & DENISE R | TUCKER JT TEN | 3806 LUCENA CT | GRAND PRAIRIE TX 75052 | | | 2.269 | 75052 |
| ANNIE R TUCKER | 918 HUNTINGDON RD | PANAMA CITY FL 32405 | | | | 355.27 | 32405 |
| CHARLES O TUCKER & MARGARET | M TUCKER JT TEN | 106 EAST TAYLOR ST | SAVANNAH GA 31401 | | | 119.237 | 31401 |
| CYNTHIA TUCKER | PO BOX 131 | IRON RIDGE WI 53035 | | | | 25.862 | 53035 |
| CYNTHIA L TUCKER & STEVE R | TUCKER JT TEN | 222 JUNE BUG CT | COLA SC 29209 | | | 100 | 29209 |
| DENISE RENE TUCKER | 3806 LUCENA CT | GRAND PRAIRIE TX 75051 | | | | 136.656 | 75051 |
| ELIZABETH TUCKER | 7541 NEWKIRK DR | HAMILTON OH 45011 | | | | 20 | 45011 |
| ELIZABETH C TUCKER | 918 MILL PLAIN RD | FAIRFIELD CT 06824 | | | | 40.854 | 06824 |
| FRANKLIN DELANO TUCKER & | SANDRA ANN TUCKER JT TEN | RR 1 BOX 329 | ALAPAHA GA 31622 | | | 18.73 | 31622 |
| GLORIA D TUCKER | 8966 GEORGETOWN ST NE | LOUISVILLE OH 44641 | | | | 12.504 | 44641 |
| JOE W TUCKER | 421 RUTH LN | ORLANDO FL 32801 | | | | 110.924 | 32801 |
| JUDITH L TUCKER | 1440 PORTER RD | SADIEVILLE KY 40370 | | | | 79.218 | 40370 |
| JUDKINS R TUCKER | 2535 GOLDENROD STREET | SARASOTA FL 34239 | | | | 110.924 | 34239 |
| LIBBY D TUCKER & CHARLES W | TUCKER JT TEN | 2949 STARNES RD | ROCK HILL SC 29730 | | | 60.818 | 29730 |
| LINDA M TUCKER | C/O LINDA TUCKER TREGRE | 14112 MANINA LANE | TICKFAW LA 70466 | | | 6 | 70466 |
| LISA TUCKER | PO BOX 1255 | MABANK TX 75147 | | | | 23.262 | 75147 |
| LOLA FAYE TUCKER | 1011 E GRAUWYLER RD | IRVING TX 75061 | | | | 1512.481 | 75061 |
| LONNIE E TUCKER JR | 6304 SCOTTSDALE DRIVE | FT WORTH TX 76119 | | | | 2.102 | 76119 |
| MARY TUCKER | 9202 N TAYLOR RD | SEFFNER FL 33584 | | | | 130.709 | 33584 |
| MARY JANE TUCKER & JOHN A | TUCKER JT TEN | 2108 KINGSFIELD ST | JEFFERSONVILLE IN 47130 | | | 102.607 | 47130 |
| MARY LOU TUCKER & CHARLES | WILLIAM PELTON JT TEN | 6 GREENWOODS CT | ST PETERS MO 63376 | | | 24.724 | 63376 |
| MARY O TUCKER | 502 FIELDSTONE RD | MOORESVILLE NC 28115 | | | | 383.073 | 28115 |
| PARKE K TUCKER | 5239 PALOS VERDES DR | SARASOTA FL 34231 | | | | 110.924 | 34231 |
| RENEE J TUCKER & HAROLD L | TUCKER JT TEN | 6504 ST RT 48 | GOSHEN OH 45122 | | | 104.634 | 45122 |
| RICHARD W TUCKER | 4221 RUFE SNOW DR APT 1121 | NORTH RICHLAND HILLS TX 76180 | | | | 58.946 | 76180 |
| ROBERT E TUCKER | BRIGHTON STATION | PO BOX 10209 | ROCHESTER NY 14610 | | | 47.542 | 14610 |
| ROBERT L TUCKER | 99 DIOGENES ST | DUNEDIN FL 34698 | | | | 128.549 | 34698 |
| ROBERT O TUCKER & GAIL D | TUCKER JT TEN | 102 EAST TAYLOR STREET | SAVANNAH GA 31401 | | | 170.028 | 31401 |
| ROYCE WILLIAM TUCKER | 717 CHAFFEE RD N | JACKSONVILLE FL 32220 | | | | 2318 | 32220 |
| SUSAN G TUCKER | 3104 ENGLISH RD | PLANT CITY FL 33567 | | | | 125.026 | 33567 |
| VIRGINIA LADD TUCKER | 4213 OLD LEEDS RD | BIRMINGHAM AL 35213 | | | | 573.94 | 35213 |
| WADE A TUCKER | 655 CORBIN ROAD | HONEA PATH SC 29654 | | | | 121.191 | 29654 |
| WILLIAM LAMAR TUCKER & | TERESA LYNN TUCKER JT TEN | 801 VILLAGE LAKE DR N | DE LAND FL 32724 | | | 4.136 | 32724 |
| WILMA G TUCKER | 102 HONEY HORN DRIVE | SIMPSONVILLE SC 29681 | | | | 81.986 | 29681 |
| CHARLES O TUCKERS JR & LISA O | TUCKER JT TEN | 6701 1/2 LAROCHE AVENUE | SAVANNAH GA 31406 | | | 2.248 | 31406 |
| ANDREW K TUCKNOTT & HELEN M | TUCKNOTT TTEES U-A 8/26/92 | ANDREW K TUCKNOTT & HELEN M | TUCKNOTT DECLARATION OF TRUST | 603 HIAWATHA DR | CAROL STREAM IL 60188 | 612 | 60188 |
| D STEPHEN TUDAY | 608 VICTORIA LANE | WOODSTOCK GA 30189 | | | | 147.511 | 30189 |
| CHARLIE TUDOR III | 1004 EUSTIS DRIVE | AUGUSTA GA 30904 | | | | 64.654 | 30904 |
| DEANNA D TUDOR | ATTN DEANNA D FARCHIONE | 10328 CHESTNUT DR | HUDSON FL 34669 | | | 100 | 34669 |
| MARY C TUDOR & LESTER TUDOR | JT TEN | 1145 ROLLING HILLS DR | CINCINNATI OH 45255 | | | 100 | 45255 |
| ROBERT N TUDOR JR | 125 TUTTLE LN | WADDY KY 40076 | | | | 100 | 40076 |
| GERARDO J TUERO | 329 SW 9 AVE APT 2 | MIAMI FL 33130 | | | | 3471 | 33130 |
| MARY L TUGGLE | 535 W VINEYARD RD | GRIFFIN GA 30223 | | | | 20 | 30223 |
| WILLIAM TUITE | 421 E 4TH ST | ALEXANDRIA IN 46001 | | | | 1 | 46001 |
| DAVID A TULIS | 18 SWALLOWS RIDGE CT | DURHAM NC 27713 | | | | 202.271 | 27713 |
| JOHN JAMES TULL IV | 4938 IRONWOOD TRL | BARTOW FL 33830 | | | | 70.567 | 33830 |
| LYNNE D TULL | 1849 BERRIEDALE DRIVE | FAYETTEVILLE NC 28304 | | | | 76.514 | 28304 |
| RUSSELL TULL | 6303 SIMCA DR | JACKSONVILLE FL 32277 | | | | 57.212 | 32277 |
| ELIZABETH TULLER | 4801 ARCADIA RD | COLUMBIA SC 29206 | | | | 664 | 29206 |
| ANGELA A TULLOS | 12452 DAFFRON RD | COTTONDALE AL 35453 | | | | 100 | 35453 |
| DON WILLIS TULLOS | 337 NE 3RD AVE | DELRAY BEACH FL 33444 | | | | 47.253 | 33444 |
| CHAUNCEY MAURICE TULLY | 5822 HOBBLE BUSH CT | FREDERICK MD 21703 | | | | 7.343 | 21703 |
| DENISE M TUMBARELLO | 1813 ASHBURY CT | PALATINE IL 60067 | | | | 132 | 60067 |
| BETTY JEAN TUMBLIN | 2563 FAIRMONT AVE | NEW SMYRNA BEACH FL 32168 | | | | 973.005 | 32168 |
| STANLEY L TUMLIN & LINDA G | TUMLIN JT TEN | 1572 BENT RIVER CIR | BIRMINGHAM AL 35216 | | | 268.077 | 35216 |
| TONYA TUMMOND | 2347 NW 111TH AVENUE | SUNRISE FL 33322 | | | | 10.353 | 33322 |
| LINDA PAULETTE TUNO | 1496 TIN LN | LINCOLNTON NC 28092 | | | | 133.145 | 28092 |
| MARK C TUNSTILL | 9132 124TH WAY N | SEMINOLE FL 34642 | | | | 156.674 | 34642 |
| BRIAN J TUOMEY | 8146 SHALOM DR | SPRING HILL FL 34606 | | | | 58.383 | 34606 |
| GLADYS TUR | 14400 SW 157 ST | MIAMI FL 33177 | | | | 126.99 | 33177 |
| JAMES KENYON TURBERG | 713 LITTLE WEKIVARD | ALTAMONTE SPRINGS FL 32714 | | | | 33 | 32714 |
| SUSAN PARSONS TURBERG | 558 RIDGE RD | WINNETKA IL 60093 | | | | 266 | 60093 |
| ANNA P TURBEVILLE | 3539 LORI LN S | LAKELAND FL 33801 | | | | 200 | 33801 |
| HENDRA T TURBEVILLE | 1688 HWY 84 W | BLACKSHEAR GA 31516 | | | | 5.393 | 31516 |
| JACQUELINE M TURBEVILLE | 4551 W PARADISE DR | GLENDALE AZ 85304 | | | | 160.27 | 85304 |
| JEANINE L TURBEVILLE | 1802 WINDSOR DR | ARLINGTON TX 76012 | | | | 465.206 | 76012 |
| JEANINE L TURBEVILLE & | FRANCIS L TURBEVILLE JT TEN | 1802 WINDSOR DR | ARLINGTON TX 76012 | | | 466.174 | 76012 |
| SHANE L TURCOTTE | 306 OLD TORY TRL | AIKEN SC 29801 | | | | 85.146 | 29801 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JAMES ARVIN TURK | 4259 E HALL RD | GAINESVILLE GA 30507 | | | | 680.28 | 30507 |
| JIMMY A TURLINGTON | 136 LEE AVE | RAINSVILLE AL 35986 | | | | 127.528 | 35986 |
| ZABRINA L TURLINGTON | 9804 NELSON FORK DRIVE | JACKSONVILLE FLA 32222 | | | | 8.1 | 32222 |
| KAY TURNAGE | 1516 DUDLEY WALK B | CINCINNATI OH 45214 | | | | 100 | 45214 |
| PAULA A TURNAGE CUST FOR | ALEXANDRA LAUREN TURNAGE | UNDER THE GA UNIFORM | TRANSFERS TO MINORS ACT | 5131 MALISA RIDGE | OAKWOOD GA 30566 | 11.445 | 30566 |
| DOROTHY ELIZABETH TURNBULL | 1023 BELMAR LANE | ROCK HILL SC 29732 | | | | 13.135 | 29732 |
| ALLISON A DURR-TURNER | 108 COVENTRY CT | RIVER RIDGE LA 70123 | | | | 4.118 | 70123 |
| AMBER J WILSON TURNER | 151 UNIFORM ST | RAYNE LA 70578 | | | | 6.283 | 70578 |
| ANGELINE E TURNER & THOMAS P | TURNER TTEES U-A-D 08-7-91 | BY ANGELINE E TURNER RLT | PO BOX 762 | ANNA MARIA FL 34216 | | 384.06 | 34216 |
| BETTY JEAN TURNER | 1338 HIGHWAY 92 N | FAYETTEVILLE GA 30214 | | | | 432 | 30214 |
| CHARLES J TURNER | 132 BRENTWOOD PL | AIKEN SC 29801 | | | | 90 | 29801 |
| CHRISTOPHER TURNER & MARY | JANE TURNER JT TEN | 935 BOND BROOK MILL RD | ROCKY MOUNT VA 24151 | | | 500 | 24151 |
| CHRISTOPHER EDWIN TURNER | 935 BOND BROOK MILL RD | ROCKY MOUNT VA 24151 | | | | 64 | 24151 |
| DAWNE WHEELER TURNER | 119 CAMELOT DR | ROCKINGHAM NC 28379 | | | | 5.472 | 28379 |
| DEBORAH C TURNER | 2200 TREETOP LN | SUMTER SC 29154 | | | | 21.903 | 29154 |
| DEVON L TURNER | 12 SUN COUNTRY CT | EUSTIS FL 32726 | | | | 97.749 | 32726 |
| EDWIN E TURNER | 3909 DAUPHIN ISLAND PKY | MOBILE AL 36605 | | | | 3.13 | 36605 |
| EMMA L TURNER | 2099 CAMP BROWNIE ROAD | SYLACAUGA AL 35150 | | | | 110.68 | 35150 |
| EVELYN L TURNER | 3754 HONEYSUCKLE AVE | FORT WORTH TX 76111 | | | | 113 | 76111 |
| GARY CLAUDE TURNER | 524 HOLLIDAY DR | LINEVILLE AL 36266 | | | | 26.294 | 36266 |
| GARY VINCENT TURNER | RR 1 BOX 251 | VICTORIA VA 23974 | | | | 506.315 | 23974 |
| GENEVA L TURNER | 11476 SUZANNE LN | ORLANDO FL 32836 | | | | 1252.936 | 32836 |
| HENRY C TURNER | 378 OLEANDER DR | TAVERNIER FL 33070 | | | | 200 | 33070 |
| JAMES T TURNER | 2841 E ORLANDO RD | PANAMA CITY FL 32405 | | | | 100 | 32405 |
| JOAN J TURNER | 60 VANYA DR | SMYRNA GA 30082 | | | | 136.866 | 30082 |
| JOHN M TURNER | 3027 MAPLE AVE M-1 | BURLINGTON NC 27215 | | | | 84.851 | 27215 |
| JOHNNY E TURNER | 908 E OCMULGEE ST | FITZGERALD GA 31750 | | | | 170.834 | 31750 |
| JONI C TURNER | 1318 ELIZABETH AVE | COCOA FL 32922 | | | | 73.251 | 32922 |
| CARLA CAMPBELL TURNER CUST | KENDAL JEAN TURNER UNIF TRAN | MIN ACT FL | 512 NORTH POINT RD | SAINT AUGUSTINE FL 32084 | | 2 | 32084 |
| LAURA A TURNER | 6305 NW 72ND AVE | TAMARAC FL 33321 | | | | 51.934 | 33321 |
| LEMA ANN TURNER | 29820 SW 168TH AVE | HOMESTEAD FL 33030 | | | | 177.011 | 33030 |
| LEON D TURNER | 444 JAX ESTATES DR SO | JACKSONVILLE FL 32218 | | | | 192.756 | 32218 |
| LILLIAN A TURNER | 2289 UNITED DRIVE | HUGER SC 29450 | | | | 166.767 | 29450 |
| LINDA C TURNER | 3905 CONCORD WALK DR | SMYRNA GA 30082 | | | | 396 | 30082 |
| LINDA K TURNER | 6981 HIGHFIELDS FARM CIR | ROANOKE VA 24018 | | | | 1277.261 | 24018 |
| MARGARET J TURNER | 11306 PANHANDEL RD | HAMPTON GA 30228 | | | | 100 | 30228 |
| MARY C TURNER | 19833 SUSAN CT | CLINTON TWP MI 48035 | | | | 101.784 | 48035 |
| MAXINE TURNER & JAMES R | TURNER JT TEN | 144 WESTERN RIDGE DR | CLEVES OH 45002 | | | 20 | 45002 |
| MELISSA S TURNER | 354 LILY LN | TITUSVILLE FL 32780 | | | | 40 | 32780 |
| MICHAEL TURNER | 80 ASBURY L4 | UNION SPRINGS AL 36089 | | | | 147.728 | 36089 |
| MICHAEL L TURNER | 5505 GREGG LN | MANDA TX 78653 | | | | 236 | 78653 |
| GUY RAY TURNER CUST MICHAEL | THOMAS TURNER U/G/M/A/TN | 7005 STILL SPRING HOLLOW | NASHVILLE TN 37221 | | | 2 | 37221 |
| MICHELLE D TURNER | 1812 W AVE I | SAN ANGELO TX 76901 | | | | 236 | 76901 |
| MILDRED TURNER | 10514 KING | OVERLAND PARK KS 66214 | | | | 540.34 | 66214 |
| MILDRED L TURNER | 7710 BANKHEAD RD | DENVER NC 28037 | | | | 140 | 28037 |
| NONA M TURNER | 1514 W PATTERSON STREET | TAMPA FL 33604 | | | | 61.049 | 33604 |
| PANSEY M TURNER | 2550 PENNINGER RD | CONCORD NC 28025 | | | | 204.883 | 28025 |
| RAYMOND JAY TURNER | 2817 HURST RD | AUBURNDALE FL 33823 | | | | 446.682 | 33823 |
| RAYNELL C TURNER & BRENDA T | TURNER JT TEN | 1017 TURTLE CREEK DR N | JACKSONVILLE FL 32218 | | | 406.817 | 32218 |
| RICHARD TURNER & LINDA | TURNER JT TEN | 6582 HALEY RD | CINCINNATI OH 45227 | | | 153.024 | 45227 |
| RICHARD E TURNER & ADRIENNE | N TURNER JT TEN | 3310 ENTERPRISE RD E | SAFETY HARBOR FL 34695 | | | 139.794 | 34695 |
| ROBERT TURNER | 6582 HALEY RD | CINCINNATI OH 45227 | | | | 127.528 | 45227 |
| RONALD C TURNER & BETTY JO | TURNER JT TEN | 1604 WILLIS DR | HARTSVILLE SC 29550 | | | 4.82 | 29550 |
| RONALD ODWIN TURNER | 2605 PINEKNOLL DRIVE | 0701445 AL 36801 | | | | 22.3680 | |
| SANDRA DENISE TURNER & JOHN | P TURNER JR JT TEN | 622 ROSEMARIE AVE | BRANDON FL 33511 | | | 2.38 | 33511 |
| SCOTT A TURNER & JEAN F | TURNER JT TEN | 1313 KINGSBURY COURT | POWDER SPRINGS GA 30127 | | | 54 | 30127 |
| SHELLEY M TURNER | 3 POB 3 | MILNER GA 30257 | | | | 2.057 | 30257 |
| SHERRY TURNER & JAMIE TURNER | JT TEN | 356 VANCE PRICE RD | FOREST CITY NC 28043 | | | 3.085 | 28043 |
| STEPHEN TURNER | 3733 STARLITE CT | CINCINNATI OH 45248 | | | | 19.05 | 45248 |
| STEPHEN T TURNER | 600 FOURTH ST SW APT 402 | ROCHESTER MN 55902 | | | | 421.012 | 55902 |
| STEVE TURNER & SELINA TURNER | JT TEN | RTE 5 BOX 53 | DECATUR AL 35603 | | | 100 | 35603 |
| THOMAS N TURNER | RT 1 BOX 218A | LOST CREEK WV 26385 | | | | 51.442 | 26385 |
| WADE W TURNER | 172 LAKE BROOK DR | VONORE TN 37885 | | | | 17.202 | 37885 |
| WANDA M TURNER & JAMES K | TURNER JR JT TEN | PO BOX 636 | WETUMPKA AL 36092 | | | 95.528 | 36092 |
| WENDY TURNER | 231 TAHOE DR | BASSETT VA 24055 | | | | 63.761 | 24055 |
| WILLIAM D TURNER JR | PO BOX 26 | PINK HILL NC 28572 | | | | 310.027 | 28572 |
| WILLIAM J TURNER | 1315 WHITLEY DR | DALLAS TX 75217 | | | | 537.557 | 75217 |
| WORTH BRADLEY TURNER CUST | WORTH BRADLEY TURNER II UNIF | TRAN MIN ACT FL | 512 NORTH POINT RD | SAINT AUGUSTINE FL 32084 | | 2 | 32084 |
| MANUEL J TURNES & MARIA E | TURNES JT TEN | 10376 SW 9TH TER | MIAMI FL 33174 | | | 260.923 | 33174 |
| RONALD E TURNEY | 9467 LAKE SERENA DR | BOCA RATON FL 33496 | | | | 160 | 33496 |
| SHIRLEY T TURNEY | RT 1 BOX 44 | WEOGUFKA AL 35183 | | | | 3.605 | 35183 |
| JUNE C TURNIPSEED | 926 GREENWOOD CIRCLE | CARY NC 27511 | | | | 200 | 27511 |
| LINDA D TURNIPSEED | 6701 113TH AVE | TEMPLE TERRACE FL 33617 | | | | 1842 | 33617 |
| WESLEY S TURNIPSEED & | JEANETTE TURNIPSEED JT TEN | 11505 ORILLA DEL RIO PL | TEMPLE TERRACE FL 33617 | | | 5700 | 33617 |
| COLLINS S TURNQUEST | 9630 W HEATHER LN | MIRAMAR FL 33025 | | | | 622.886 | 33025 |
| COLLINS S TURNQUEST JR | 9630 W HEATHER LN | HOLLYWOOD FL 33025 | | | | 16 | 33025 |
| JAMES W TURPIN & ELIZABETH T | TURPIN JT TEN | 249 LAKESHORE DRIVE | AMERICUS GA 31709 | | | 131.827 | 31709 |
| PERRY G TURPIN | 7048 KITTRIDGE DR | FAYETTEVILLE NC 28314 | | | | 428.223 | 28314 |
| ADELAIDE W TURSE | 5201 HIGATE RD | BROOKSVILLE FL 34609 | | | | 332 | 34609 |
| CYNTHIA A TUSA | 513 N ATLANTA ST | METAIRIE LA 70003 | | | | 144.052 | 70003 |
| DOROTHY D TUSCHER | 2254 STAUFFER RD | GREEN COVE SPRINGS FL 32043 | | | | 105.868 | 32043 |
| DOROTHY D TUSCHER & CALVIN A | TUSCHER JT TEN | 865 NO MAIN ST | KALISPELL MT 59901 | | | 576.742 | 59901 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BETTY G TUSSEY | 3770 HANOVER STREET | FT MYERS FL 33901 | | | | 442 | 33901 |
| JOANNE M TUSTIN & JAMES W | TUSTIN JT TEN | 209 ST THOMAS CIRCLE N | APOLLO BEACH FL 33572 | | | 242.023 | 33572 |
| LAWRENCE A TUTELA & BARBARA J | TUTELA TRUSTEES U-A DTD | 11-13-95 THE TUTELA LIVING | TRUST | 242 STATE HWY 31 | FLEMINGTON NJ 08822 | 109.261 | 08822 |
| H W TUTEN III | 2715 OLD CHURCH RD | CUMMING GA 30041 | | | | 10 | 30041 |
| EVA J TUTT & MELVIN TUTT | JT TEN | 3825 ASHFORD AV | FORT WORTH TX 76133 | | | 822.054 | 76133 |
| BARBARA M CARLTON TUTTLE | 541 BROOKSDALE DRIVE | WOODSTOCK GA 30189 | | | | 147.062 | 30189 |
| GREGORY TUTTLE & LLOYD R | TUTTLE JT TEN | PO BOX 75 | GUILDERLAND CENTER NY 12085 | | | 23.118 | 12085 |
| HEATHER A TUTTLE | 2326 3RD ST | DALTON GA 30721 | | | | 290.626 | 30721 |
| JAMES L TUTTLE | ATTN J TUTTLE INC | 7900 E GREEN LAKE DR N STE 109 | SEATTLE WA 98103 | | | 12 | 98103 |
| MARIE HELMS TUTTLE | 881 COSTNER SCHOOL RD | BESSEMER CITY NC 28016 | | | | 134 | 28016 |
| ANNE L TUZZEO | 8183 SW 106 LN RD | OCALA FL 34481 | | | | 34.182 | 34481 |
| JAMES J TUZZI JR & SUSAN B | TUZZI JT TEN | P O BOX 363 | BERWICK PA 18603 | | | 366.017 | 18603 |
| BRUCE E TWIGG | 1106 30TH ST W | BRADENTON FL 34205 | | | | 40 | 34205 |
| DEMETRIA E GEORGE CUST | TRAZARIUS BRINGANCE | TX UNIF TRANS MIN ACT | 328 REUBEN WHITE DR | BARRETT STATION TX 77532 | | 10 | 77532 |
| ANNE W TYLER & KENT D TYLER | JT TEN | 2291 GARRISON ST | SUMTER SC 29154 | | | 996 | 29154 |
| BEATRICE B TYLER TTEE U A | DTD 08/25/92 F-B-O BEATRICE | B TYLER LIVING TRUST | 4315 PAWNEE ST | JACKSONVILLE FL 32210 | | 16000 | 32210 |
| BESS H TYLER | 224 WELLINGTON DRIVE | MADISON TN 37115 | | | | 2664 | 37115 |
| EDMUND F TYLER | 213 RICHMOND HILL DR | ASHEVILLE NC 28806 | | | | 61400 | 28806 |
| JANICE W TYLER | 107 YOUNG STREET | GREENWOOD SC 29646 | | | | 20 | 29646 |
| OPAL S TYLER | 15 SMYRNA DR | DE BARY FL 32713 | | | | 616.523 | 32713 |
| PERRY C TYLER III & RITA C | TYLER JT TEN | 118 RIDGEWOOD DR | LEXINGTON NC 27292 | | | 70.613 | 27292 |
| ROY LEE TYLER | 2582 TARA HEIGHTS CIR | AUGUSTA GA 30906 | | | | 23 | 30906 |
| THOMAS E TYLER | 2901 STRAWBERRY RD | LORIS SC 29569 | | | | 404 | 29569 |
| DOLLY ANN TYLER CUST TIM | TYLER UND UNIF GIFT MIN ACT | FL | 2917 GRAND AVE | JACKSONVILLE FL 32210 | | 324.847 | 32210 |
| ADAM M TYNDALL | 3605 D DOE LN | BIRMINGHAM AL 35216 | | | | 25 | 35216 |
| ADAM M TYNDALL | 3605 D DOE LN | BIRMINGHAM AL 35216 | | | | 65 | 35216 |
| BUNNY WORK CUST ADAM M | TYNDALL UNDER THE AL UNIF | TRAN MIN ACT | 3605 D DOE LN | BIRMINGHAM AL 35216 | | 5 | 35216 |
| D MARK TYNDALL | 101 PINEWOOD DR | TAYLORS SC 29687 | | | | 7 | 29687 |
| JEANETTE TYNER | 1006 SW 6TH AVE | OKEECHOBEE FL 34974 | | | | 605.322 | 34974 |
| JOE E TYNER | P O BOX 8635 | MONTEREY CA 93943 | | | | 195.012 | 93943 |
| DAVID TYNES | SPARROW LN | GORDONVILLE TX 76245 | | | | 195.014 | 76245 |
| GEORGE D TYRA | 1357 CANONERO DR | LEXINGTON KY 40517 | | | | 13.007 | 40517 |
| JANIE J TYRE | 6130 HACKLEBARNEY RD | BLACKSHEAR GA 31516 | | | | 100 | 31516 |
| NORA M TYREE | 14 BALDWIN DRIVE | WAATERFORD CT 06385 | | | | 38.411 | 06385 |
| SCOTT A TYREE | 224 SUTTON PL | LEXINGTON KY 40504 | | | | 17.021 | 40504 |
| BEVERLY TYRIVER | 10840 WILDERNESS COURT | ORLANDO FL 32821 | | | | 3.428 | 32821 |
| WILLIAM M TYRRELL & MONIKA B | TYRRELL JT TEN | 6201 HWY 41N 2097 | PALMETTO FL 34221 | | | 36.333 | 34221 |
| CHARLES MARSHALL TYSON | 305 NW JILL ANN DR | BURLESON TX 76028 | | | | 726.191 | 76028 |
| DIANA G TYSON | PO BOX 177 | 1205 JUNIPER DR | CHRISTMAS FL 32709-0177 | | | 126.164 | 32709-0177 |
| HUGH WAYNE TYSON SR | 2709 GOLF LAKE CIR | MELBOURNE FL 32935 | | | | 26 | 32935 |
| JACKIE ELAINE TYSON | 3453 ROCK CREEK DR | REX GA 30273 | | | | 15.007 | 30273 |
| JOSEPH D TYSON | 5764 HURDIA RD | JACKSONVILLE FL 32244 | | | | 133.485 | 32244 |
| JULIA A TYSON | 5 POMONA CIR | VALDOSTA GA 31601 | | | | 816 | 31601 |
| MARSHA J TYSON | 5549 STEAMBOAT RD | ST AUGUSTINE FL 32092 | | | | 98.338 | 32092 |
| MELBALENE D TYSON | SUNSET MOBILE MANOR | 36-B PARK LN | WINTER HAVEN FL 33881 | | | 156 | 33881 |
| HAROLD F TYUS | 393 CR 9 N | AUTAUGAVILLE AL 36003 | | | | 336.795 | 36003 |
| SHIRLEY E UADAN | 6641 HAVEN AVE | COCOA FL 32927 | | | | 25.507 | 32927 |
| KATHY J UBELHART | 8313 HERRINGTON COURT | LOUISVILLE KY 40228 | | | | 424 | 40228 |
| DAVID UGALDE | PO BOX 550 | KENNER LA 70062 | | | | 50 | 70062 |
| ANN M UHL | 2783 C DUDLEY DR E | WEST PALM BEACH FL 33415 | | | | 672 | 33415 |
| SONYA UHL | 2825 HIGHWAY 337 SE | CORYDON IN 47112 | | | | 118.36 | 47112 |
| JENNY L UHLER | C/O JENNIFER LEE MARKHAM | 213 CRICKET HOLLOW RUN | CLAYTON NC 27520 | | | 32.017 | 27520 |
| ALBA L UJEUTA & CARLOS L | UJUETA JT TEN | 13240 NW 9TH TER | MIAMI FL 33182 | | | 295 | 33182 |
| ALBERT A UKPONG | 2431 22ND ST | SARASOTA FL 34234 | | | | 120.843 | 34234 |
| M R ULDRIKS | 1304 JORDAN LAKE AV 1 | LAKE ODESSA MI 48849 | | | | 8 | 48849 |
| GINA ULERY | 1218 13TH AVE S | JACKSONVILLE FL 32250 | | | | 1.623 | 32250 |
| TERESA U ULLUM & ROBERT L | ULLUM JR JT TEN | 452 EASTVIEW DRIVE | LEBANON OH 45036 | | | 22.235 | 45036 |
| WILLIAM ANDREW ULRICH | 1121 SPLIT SILK STREET | VALRICO FL 33594 | | | | 178.455 | 33594 |
| KENNETH F ULRICKSON | 1420 NW 186TH ST | SEATTLE WA 98177 | | | | 3014.336 | 98177 |
| BOB ULRIKSEN & SUE ULRIKSEN | JT TEN | 8618 N HABANA | TAMPA FL 33614 | | | 86.076 | 33614 |
| ORITA UMINSKI & WALTER T | UMINSKI JT TEN | 1827 ROUNDFIELD LANE | MANAKIN-SABOT VA 23103 | | | 100 | 23103 |
| ORITA UMINSKI & WALTER T | UMINSKI JT TEN | 1827 ROUNDFIELD LANE | MANAKIN SABOT VA 23103 | | | 110 | 23103 |
| DANA S UMSTEAD | 1687 MABRY ROAD | ANGIER NC 27501 | | | | 49.533 | 27501 |
| CAROL HARGAN UNDERHILL | 3101 ENGLISH TURN COURT | FREDERICKSBURG VA 22408 | | | | 4000 | 22408 |
| JOSEPHINE C UNDERKOFLER & | ROBERT J UNDERKOFLER JT TEN | 1156 MONTEVIDEO ROAD | JACKSONVILLE FL 32216 | | | 264 | 32216 |
| ALVIN R UNDERWOOD & CHERYL A | UNDERWOOD TEN COM | 5960 FALCON WAY | LIZELLA GA 31052 | | | 423.286 | 31052 |
| CINDIE A UNDERWOOD | 7575 HWY 520 | COCOA FL 32926 | | | | 8.072 | 32926 |
| DAVID MONROE UNDERWOOD & | GWENDOLYN JOHNSON UNDERWOOD | JT TEN | 3337 PINEY GROVE WILBON RD | FUQUAY VARINA NC 27526 | | 118.36 | 27526 |
| FRANKLIN E UNDERWOOD | 170 BLAIRWOOD DR | FUQUAY VARINA NC 27526 | | | | 3.605 | 27526 |
| GWENDOLYN UNDERWOOD | 714 W MANGO ST | LANTANA FL 33462 | | | | 3 | 33462 |
| HILARY M UNDERWOOD | 628 FAIRMONT DR | BASSETT VA 24055 | | | | 3.13 | 24055 |
| JAMES D UNDERWOOD JR | 785 HOOK ST | CLERMONT FL 34711 | | | | 100 | 34711 |
| PASCAL THIERRY UNDERWOOD | 6348 RAW HYDE TRAIL NORTH | JACKSONVILLE FL 32210 | | | | 100 | 32210 |
| ROBERT L UNDERWOOD | 4095 PALMETTO DR | MULBERRY FL 33860 | | | | 3.218 | 33860 |
| ROSENE D UNDERWOOD | 5146 COLEY CREEK RD | ALEXANDER CITY AL 35010 | | | | 708.493 | 35010 |
| VICKI UNDERWOOD | 6373 KILCREASE ROAD | BAKER FL 32531 | | | | 11.178 | 32531 |
| DAVID J UNGER | 6156 DRY RIDGE RD | CINCINNATI OH 45252 | | | | 43.68 | 45252 |
| LUCIA UNGER CUST TANYA UNGER | UND UNIF GIFT MIN ACT FL | 1426 BEACON ST | NEW SMYRNA BEACH FL 32169 | | | 100 | 32169 |
| JAN AARON UPCHURCH | 950 JOHN COLLIER RD | ATHENS GA 30607 | | | | 5.851 | 30607 |
| SUZANNE M UPPERMAN | PO BOX 523426 | MARATHON FL 33052 | | | | 658.964 | 33052 |
| CLARENCE ALBERT UPSON | 1126 POWHATTAN ST | JACKSONVILLE FL 32209 | | | | 10 | 32209 |
| PEGGY JOYCE UPTON | 2001 E WASHINGTON | ROCKINGHAM NC 28379 | | | | 63.761 | 28379 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LORI C URBAN | 11447 41ST CT N | ROYAL PALM BCH FL 33411 | | | | 100 | 33411 |
| MICHELLE URBANCZYK | 332 NW PLACID AVE | PORT ST LUCIE FL 34983 | | | | 50 | 34983 |
| LISA A URBAS | 13426 WHITE PLAINS ST | SPRING HILL FL 34609 | | | | 114.884 | 34609 |
| DAVID A URBISS | 918 CAREY DR | DAYTONA BEACH FL 32119 | | | | 20.692 | 32119 |
| GEORGE W URFER | 3501 WILLOW SPGS | LEXINGTON KY 40509 | | | | 4.058 | 40509 |
| LIDYA G URIARTE | 12695 NW 8 TRAIL | MIAMI FL 33182 | | | | 70 | 33182 |
| HECTOR URIBARRI JR | 7301 KINGMAN DR | EL PASO TX 79915 | | | | 52 | 79915 |
| GUS URQUHART JR & BETTY | URQUHART JT TEN | 2112 N STUTHERLAND DR | MONTGOMERY AL 36116 | | | 118 | 36116 |
| ELLA L URSIN | 4228 LE MANS DR | MARRERO LA 70072 | | | | 26.793 | 70072 |
| MICHAEL L URSINI | 2367 AUSTIN AVE | DELTONA FL 32738 | | | | 30 | 32738 |
| VERONICA K URSINI | 1638 ROBLE LN | DELTONA FL 32738 | | | | 35.029 | 32738 |
| URSULINE PROV CENTRAL PROV U S | COLEGIO UNION PUEBLA | % DR EDWARD E LEVY | 6939 CANAL BLVD | NEW ORLEANS LA 70124 | | 39.25 | 70124 |
| CYNTHIA A USEFOF | 1000 N 73RD WAY | HOLLYWOOD FL 33024 | | | | 12 | 33024 |
| JERRY L USELMAN | P O BOX 3324 | JACKSONVILLE FL 32206 | | | | 140.562 | 32206 |
| MERCY USNER | 1898 SE LOOP 281 | LONGVIEW TX 75602 | | | | 5.005 | 75602 |
| BILLY USRY | 1202 HOLDEN DR | AUGUSTA GA 30904 | | | | 132 | 30904 |
| DEBORAH L USRY | 104 BELLE GROVE DR | LA PLACE LA 70068 | | | | 21.881 | 70068 |
| DEBORAH USTICK | 4354 NW 9TH AVE APT 185 | POMPANO BEACH FL 33064 | | | | 2699.33 | 33064 |
| ELAINE USTICK | 10708 CYPRESS LAKES TER | BOCA RATON FL 33498 | | | | 25 | 33498 |
| KYLE J USTICK | 330 NW 54TH ST | FORT LAUDERDALE FL 33309 | | | | 153.968 | 33309 |
| ARTHUR M MILLER USUFRUCTUARY | JESSICA BRANDY REEVES & RANDY JAMES | ROCHEL & MIRANDA NICOLE ROCHEL & | ROBERT ANTHONY MATHERNE JR NAKED OWNERS | 518 EAGLE DRIVE | RACELAND LA 70394 | 75.853 | 70394 |
| WILLIAM H STIERHEIN V | 5203 PEPPERCORN ST | PALM BEACH GARDENS FL 33418 | | | | 117.14 | 33418 |
| DAVID PAUL VACCARI | 127 SOTIR ST | FT WALTON BEACH FL 32548 | | | | 38.255 | 32548 |
| TERRELL WAYNE VADEN | P O BOX 12074 | NEW BERN NC 28561 | | | | 49.187 | 28561 |
| JALIL VAHABZADEH | 4203 LEONARD STREET | VALRICO FL 33594 | | | | 7.584 | 33594 |
| TOMMY M VAKOC | 2318 NEAL ST | AUGUSTA GA 30906 | | | | 50 | 30906 |
| LUZ M VALADEZ & LARRY S | VALADEZ JT TEN | 3220 SW 126 AVE | MIAMI FL 33175 | | | 20 | 33175 |
| SANDRA VALCHER | 9654 WINDSWEPT | HOUSTON TX 77063 | | | | 414.749 | 77063 |
| CAMIL R VALCOURT & KATHRYN N | VALCOURT JT TEN | 1271 NW 13TH ST APT 362-E | BOCA RATON FL 33486 | | | 664 | 33486 |
| CARLOS M VALDES III | 8574 BLACKBERRY LN E | JACKSONVILLE FL 32244 | | | | 23.489 | 32244 |
| ELBA VALDES | PO BOX 3170 | MIAMI FL 33101 | | | | 143.064 | 33101 |
| ELBA VALDES & JOSE R VALDES | JT TEN | PO BOX 3170 | MIAMI FL 33101 | | | 139.201 | 33101 |
| MIRIAM VALDES | 11875 SW 6TH ST | MIAMI FL 33184 | | | | 40.379 | 33184 |
| STEVE VALDES | HCR 60 BOX 54A | LODIBURG KY 40146 | | | | 10.972 | 40146 |
| KENNETH E VALDESPINO CUST | KENNETH VALDESPINO | U/G/M/A/SC | | | | 92 | 33414 |
| KENNETH E VALDESPINO JR | 2037 HENLEY PLACE | W PALM BEACH FL 34414 | 2037 HENLEY PLACE | W PALM BEACH FL 33414 | | 417 | 33414 |
| DONNA L VALDOVINOS | P O BOX 1944 | LAKE PLACID FL 33862 | | | | 12 | 33862 |
| VICTOR A VALENTE | 3117 SHADOW OAKS DR | HOLIDAY FL 34690 | | | | 1.492 | 34690 |
| ANDREW VALENTI | 875 NE 48TH ST SUITE 348 | POMPANO BEACH FL 33064 | | | | 1500 | 33064 |
| RHONDA VALENTIN | 1236 TIFFINY SOUTH EAST | PALM BAY FL 32909 | | | | 350 | 32909 |
| CHRISTOPHER VALENTINE CUST | CHRISTINE LINDSAY VALENTINE | UND UNIF GIFT MIN ACT IL | 639 S GARFIELD AVENUE | HINSDALE IL 60521 | | 14 | 60521 |
| DANIEL L VALENTINE | 5604 BAKER RD | NEW PORT RICHEY FL 34653 | | | | 430.412 | 34653 |
| KRISTEN L VALENTINE | 7887 RED CLOVER COURT | JACKSONVILLE FL 32256 | | | | 100.767 | 32256 |
| KRISTEN L VALENTINE | 78877 RED CLOVER COURT | JACKSONVILLE FL 32256 | | | | 30.355 | 32256 |
| O DWIGHT VALENTINE & GLENDA | R VALENTINE JT TEN | 804 HOLLY SPRINGS ESTATES RD | FRANKLIN NC 28734 | | | 30 | 28734 |
| O DWIGHT VALENTINE & GLENDA | VALENTINE JT TEN | 804 HOLLY SPRINGS ESTATES RD | FRANKLIN NC 28734 | | | 874 | 28734 |
| SANDRA K VALENTINE | 6937 CLOWERS DR | KNOXVILLE TN 37924 | | | | 17.889 | 37924 |
| FRANK VALENZUELA | 1214 LA BELLE ST APT 368 | JACKSONVILLE FL 32205 | | | | 240 | 32205 |
| MARIO VALERDI | 800 OAKWOOD AVE | KEY LARGO FL 33037 | | | | 19.45 | 33037 |
| BARBARA J VALERIUS | 16213 FRINGE TREE DR | SPRINGHILL FL 34610 | | | | 1678.223 | 34610 |
| GERALD VALINOTI | 38 MAIDA TER | BASKIN NJ 07701 | | | | 16.499 | 07701 |
| MARYBETH VALLANCE & ROB | VALLANCE JT TEN | 74 ENDICOTT | HUNTINGTON WV 25705 | | | 88.738 | 25705 |
| ROBERT VALLANCE & MARYBETH | VALLANCE JT TEN | 74 ENDICOTT LANE | HUNTINGTON WV 25705 | | | 36.001 | 25705 |
| CAROL VALLANDINGHAM & GARY | VALLANDINGHAM JT TEN | 2430 VENETIAN WAY | BURLINGTON KY 41005 | | | 127.251 | 41005 |
| GENARO VALLE | 10401 SW 51 ST | MIAMI FL 33165 | | | | 260.867 | 33165 |
| JOSE RAMON VALLE | PO BOX 681648 | MIAMI FL 33168 | | | | 22.166 | 33168 |
| RUDOLPH HERBERT VALLE SR | 520 DIPLOMAT ST | GRETNA LA 70056 | | | | 704.631 | 70056 |
| DARRELL W VALLES | RR 1 BOX 43-5 | CALERA OK 74730 | | | | 4 | 74730 |
| IGNACIO VALPUESTA | 884 FLAMINGO LAKE DR | WEST PALM BCH FL 33406 | | | | 271 | 33406 |
| BRIAN P VALVERDE | 1348 GRANADA BLVD | NAPLES FL 34103 | | | | 4.87 | 34103 |
| MARIO D VALVERDE & LINDA L | POTTER VALVERDE JT TEN | 940 HIAWATHA LN | SAGINAW TX 76131 | | | 18.825 | 76131 |
| DEBRA B VANAMBURG | 3708 VOLPE DR | CHALMETTE LA 70043 | | | | 228 | 70043 |
| LORI A VANAMBURG | 3708 VOLPE DRIVE | CHALMETTE LA 70043 | | | | 40 | 70043 |
| TONI C VAN ANTWERP | 1532 SW 30 AVE | FORT LAUDERDALE FL 33312 | | | | 559.895 | 33312 |
| MARGARET L VAN BEBBER | 821 PARKMONT DR | GARLAND TX 75041 | | | | 348.066 | 75041 |
| HILDA G VAN BUREN | 702 ROXIE AVE | FAYETTEVILLE NC 28304 | | | | 2650 | 28304 |
| ROBERT J VAN BUREN | 3608 HEATHROW DR | WINSTON SALEM NC 27127 | | | | 10.306 | 27127 |
| ALBERTA M VANCE | 423 MARYLAND AV A | FORT CAMPBELL KY 42223 | | | | 50.012 | 42223 |
| CAROLYN C VANCE | 2017 VANCE DR | EDMOND OK 73013 | | | | 506.779 | 73013 |
| EDITH L VANCE & ELIZABETH | JANE OXENDINE JT TEN | 693 JENNY LANE | MORRISTOWN TN 37814 | | | 132 | 37814 |
| JOHN A VANCE | 1660 SE 160TH TER | OCKLAWAHA FL 32179 | | | | 3.605 | 32179 |
| MARTHA DEANE VANCE | 11408 CEDAR CREEK FARMS RD | GLEN ST MARY FL 32040 | | | | 13.907 | 32040 |
| PATRICIA E VANCE | 6108 LYNNCHESTER DR | LOUISVILLE KY 40219 | | | | 529.99 | 40219 |
| VERA VANCE | 920 HOLLOWAY AVE | SAN FRANCISCO CA 94132 | | | | 112 | 94132 |
| DANIEL C VANCHIERI | 8717 ROYAL SWAN LN | DARIEN IL 60561 | | | | 5.184 | 60561 |
| GIANNA M VANCHIERI | 8717 ROYAL SWAN LN | DARIEN IL 60561 | | | | 5.184 | 60561 |
| GRACE K VANDEFORD | 234 HUSTON DR | LAWRENCEVILLE GA 30244 | | | | 131.728 | 30244 |
| GLADYS VANDENBERG | 126 S BREWSTER RD | VINELAND NJ 08360 | | | | 1637.026 | 08360 |
| MARGARET H VANDENBOSSCHE | PO BOX 7088 | SUN CITY FL 33586 | | | | 2.958 | 33586 |
| ANNA M VANDERBERG & RONALD F | VANDERBERG JT TEN | 5795 SALEMWOOD DR | ACWORTH GA 30102 | | | 118.606 | 30102 |
| CHARONO VANDERGRIFF & CARL | WAYNE VANDERGRIFF JT TEN | 11759 SURFWOOD AVE | JACKSONVILLE FL 32246 | | | 2.69 | 32246 |
| MARGOT VANDERGROEF & ANDREW L | VANDERGROEF JT TEN | 10041 SE 98TH TERRACE | OCALA FL 34481 | | | 100 | 34481 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GERALDINE E VANDERHORST | 865 PARHAM CT | BARTOW FL 33830 | | | | 5.497 | 33830 |
| MARTY R VANDERLIP & LORI D | VANDERLIP JT TEN | RR 2 BOX 56 | PAGELAND SC 29728 | | | 117.657 | 29728 |
| KIM L VANDERMOLEN | 112 BERRY ST | JACKSON MI 49203 | | | | 4.49203 | |
| PAUL K VANDERVEN | 200 S BANANA RIVER DR LOT H-18 | MERRITT ISLAND FL 32952 | | | | 8.485 | 32952 |
| WAYNE DAVID VANDERVER | 75 WHITE LEAVE DR | DALLAS GA 30157 | | | | 1109 | 30157 |
| D RICHARD VANDETTE & BARBARA | J VANDETTE JT TEN | 1274 NW 66 AVE | MARGATE FL 33063 | | | 10 | 33063 |
| LESTER S VAN DEURSEN & | SHIRLEY J VAN DEURSEN JT TEN | 505 E 161ST ST | SOUTH HOLLAND IL 60473 | | | 664 | 60473 |
| MARTHA P VANDIVER | 459 TERRELL RD | WAUCHULA FL 33873 | | | | 520 | 33873 |
| STACY VANDIVER | 1075 CORONADO DR | ROCKLEDGE FL 32955 | | | | 3.943 | 32955 |
| PAMELA LEONA VAN DOORN & G R | VAN DOORN JT TEN | 614 3RD ST NE | ELIZABETHTON TN 37643 | | | 414.603 | 50644 |
| F J VANDYKE JR | 703 N SYCAMORE ST | ELIZABETHTON TN 37643 | | | | 8 | 37643 |
| WILLIAM A VAN DYKE JR & | ALBERTA W VAN DYKE JT TEN | 8604 TUPELO DR | TAMPA FL 33637 | | | 132 | 33637 |
| JENNIFER D VANECK | 2530 CONE LAKE DR | NEW SMYRNA BEACH FL 32168 | | | | 133.156 | 32168 |
| SALVADOR VANEGAS & ROSA V | VANEGAS JT TEN | 9115 SW 134TH CT | MIAMI FL 33186 | | | 514.072 | 33186 |
| VANESSA G CAIN CUST FOR DEVIN | MICHAEL CAIN UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1105 CROWN DR | JACKSONVILLE FL 32221 | 33.761 | 32221 |
| SUSAN J VAN ESSENDELFT & | DONALD A VAN ESSENDELFT JT | TEN | 177 ROLLSTONE AVE | WEST SAYVILLE NY 11796 | | 20.283 | 11796 |
| STEVEN L VANEVERY | 4000 AMICK AVE | DES MOINES IA 50310 | | | | 3 | 50310 |
| VEDA A VANFLEET & E H | VANFLEET JT TEN | 3080 COREY RD | MALABAR FL 32950 | | | 100 | 32950 |
| LIEU HUY VANG & LE THI HOANG | JT TEN | 2379 MID PINE COURT | OVIEDO FL 32765 | | | 76.729 | 32765 |
| EDMUND H VANGOOL & CHRISTINA | M VANGOOL JT TEN | 6511 PEBBLE BCH | NORTH LAUDERDALE FL 33068 | | | 560.126 | 33068 |
| DALE BRIAN VANGORDER | 2011 MILL CREEK RD | JACKSONVILLE FL 32211 | | | | 12.31 | 32211 |
| WILLIAM H VAN GORDER & LUCY | VAN GORDER JT TEN | 2011 MILL CREEK RD | JACKSONVILLE FL 32211 | | | 5454 | 32211 |
| RICHARD W VANHOOK | 6706 BLACKSMITH PLACE | GEORGETOWN IN 47122 | | | | 13.565 | 47122 |
| PAULINE G VAN HOOSE & DONALD | G VAN HOOSE JT TEN | 3109 VIA DOS | ORLANDO FL 32817 | | | 7.37 | 32817 |
| M DREUX VAN HORN II | 150 BROADWAY  APT 511 | NEW ORLEANS LA 70118 | | | | 213 | 70118 |
| ROBERT W VAN HORN | 107 CARLSBAD DRIVE | MANSFIELD TX 76063 | | | | 2.738 | 76063 |
| CLARK M VAN HOTEN | 930 SHADY BRANCH TRL | DELAND FL 32724 | | | | 278.374 | 32724 |
| CLARENCE M VAN HOUTEN JR | 1216 LIVE OAK CT | MYRTLE BEACH SC 29575 | | | | 147.121 | 29575 |
| THOM VAN LE TRAN | 1617 CIRCLE OAK DR | SCHERTZ TX 78154 | | | | 17.298 | 78154 |
| H GLEN VAN MATRE & SHIELA L | OUELLETTE JT TEN | 9193 HALE DR | ST LOUIS MO 63123 | | | 36.372 | 63123 |
| MICHAEL R VANMETER | 170 GROGAN LN | BREMEN KY 42325 | | | | 64.065 | 42325 |
| DANIELLE M VANN | 1701 SW 6TH AVE | POMPANO BEACH FL 33060 | | | | 306.523 | 33060 |
| JIM O VANN | 12743 SW OVERSTREET AVE | LAMONT FL 32336 | | | | 8 | 32336 |
| KEITH A VANN | 477 MULLENS RD | CEDARTOWN GA 30125 | | | | 3.737 | 30125 |
| ETTA M VANN & DAVID S VANN | TRUSTEES U-A DTD | 10-03-00 VANN LIVING TRUST | 4494 SHILOH LANE | JACKSONVILLE FL 32210 | | 124.966 | 32210 |
| OBY L VANN | RR 1 BOX 3378 | MADISON FL 32340 | | | | 1167.345 | 32340 |
| SAM C VANN | RR 1 BOX 11A | LAMONT FL 32336 | | | | 4 | 32336 |
| VINCENT POLSINELLI CUST | SARAH VAN NESS UNIF TRAN MIN | ACT CO | 1544 LASHLEY | LONGMONT CO 80501 | | 26.688 | 80501 |
| KEVIN B VANNOCKER & CANDY | VANNOCKER JT TEN | 1422 ROOSEVELT AVE | LANSING MI 48915 | | | 4.691 | 48915 |
| MERLE F VAN PATTEN & MYRNA R | VAN PATTEN JT TEN | 3036 EAGLET LOOP | ORLAND FL 32837 | | | 39.481 | 32837 |
| CHARLES HC VANPELT & ELEANOR | E VANPELT JT TEN | 140 KINGSTON DR | ST AUGUSTINE FL 32084 | | | 310.936 | 32084 |
| LINDA C VANPELT | 526 GOLF VIEW DR | PEACHTREE CITY GA 30269 | | | | 2460 | 30269 |
| SCOT A VANPELT | 3949 VALLEY BROOK RD | SHELLVILLE GA 30278 | | | | 538.552 | 30278 |
| ROBERT VAN RENSSELAER | 16 KENNADAY RD | MENDHAM NJ 07920 | | | | 222.545 | 07920 |
| SADIE F VANSCOVICH & LINDA M | VERRILLI & PAUL B VANSCOVICH | & JOHN VANSCOVICH JT TEN | 19384 SW 98TH PLACE ROAD | DUNNELLON FL 34432 | | 126.112 | 34432 |
| JOYCE A VANSCOY | 1143 WATERVIEW PT | LAKELAND FL  33801 | | | | 127.528 | 33801 |
| GAIL A VANSCYOC | 269 WILKES RD | FAYETTEVILLE NC 28306 | | | | 1.698 | 28306 |
| ALISHA LEE VANSISTINE | 421 HUNTERS GLEN COURT | LAWERNCEVILLE GA 30044 | | | | 25.507 | 30044 |
| VINCENT A VAN SKIVER | 2878 MIDDLETON CIR | KISSIMMEE FL  34743 | | | | 169.241 | 34743 |
| DONNA B VAN TASSEL | 1010 S NARCOOSSEE RD | SAINT CLOUD FL  34771 | | | | 51.314 | 34771 |
| SUZANNE VANTASSELL | 7067 BUCKSKIN RD | TALLAHASSEE FL 32309 | | | | 7.323 | 32309 |
| DEBBIE VANWAGNER | 2225 HIGHLAND AVE | DELAND FL  32720 | | | | 16.499 | 32720 |
| FRANCES B VAN WICK | 1210 ALFRED ST | SCOTT LA  70583 | | | | 1.975 | 70583 |
| DARLENE VANWINKLE | 2716 FAIRMONT BLVD | KNOXVILLE TN  37917 | | | | 40 | 37917 |
| JOANN G VANWITZENBERG | 4660 OLYMPIC DR | COCOA FL  32927 | | | | 15.309 | 32927 |
| BARBARA C VANZANT | PO BOX 662 | CALLAHAN FL  32011 | | | | 1000 | 32011 |
| BARBARA C VANZANT & GRADY J | VANZANT JT TEN | PO BOX 662 | CALLAHAN FL  32011 | | | 724 | 32011 |
| ROBERT CHARLES VARBLE JR | 4039 ROYSTER RD | LEXINGTON KY  40516 | | | | 72.40516 | |
| ROBERT CHARLES VARBLE JR & | ANNA MARGARET VARBLE JT TEN | 4039 ROYSTER RD | LEXINGTON KY  40516 | | | 700 | 40516 |
| JOHN J VARCA & MARY VARCA | JT TEN | 1226 E 23RD ST | BROOKLYN NY  11210 | | | 2585 | 11210 |
| KATHLEEN S VARELA | 208 RUBY LN | LONGVIEW TX  75604 | | | | 1.482 | 75604 |
| RICHARD VARNADO | 42 BARTH RD | POPLARVILLE MS  39470 | | | | 22.033 | 39470 |
| CHARLES E SHANNON CUST | REBECCA L VARNADORE UNDER | THE FL UNIF TRAN MIN ACT | 10843 ELLA AVE | BRYCEVILLE FL 32009 | | 11.488 | 32009 |
| ROBERT VARNADORE JR & | LUCINDA E VARNADORE JT TEN | 3320 COMMONWEALTH AVE | JACKSONVILLE FL 32254 | | | 8 | 32254 |
| BETTY JEAN VARNEDORE | 111 W 12TH ST | ALMA GA 31510 | | | | 1.105 | 31510 |
| KRISTY L VARNER | 2081 RIVERSIDE CIRCLE | EDEN NC  27288 | | | | 1.681 | 27288 |
| LORI ANN VARNER | 400 OVERLAND TRL | STONEVILLE NC  27048 | | | | 1.29 | 27048 |
| VAN DER VEER VARNER | 1 W 81ST ST | NEW YORK NY  10024 | | | | 1722 | 10024 |
| AURA N VARNES | 43027 FREEDOM DRIVE | CALLAHAN FL  32011 | | | | 488 | 32011 |
| DOYLE E VARNES | RT 1 BOX 390 | LAKE BUTLER FL  32054 | | | | 166.619 | 32054 |
| RICKY FRANKLIN VARNOM | 46 MCCARD RD | THOMASTON GA  30286 | | | | 25.008 | 30286 |
| DONALD C VASBINDER | 1455 TWIN MANOR DR | LOGANVILLE GA  30052 | | | | 24 | 30052 |
| PAUL VASCIK | 8336 MARGARITA DR | ORLANDO FL  32817 | | | | 60.719 | 32817 |
| ARTHUR VASGAR | ATTN CAROL J KNAPP | P O BOX 354 | NEWPORT NC  28570 | | | 167.875 | 28570 |
| JOHN P VASILOPOULOS & MARY J | VASILOPOULOS JT TEN | 9566 NORTHCLIFFE BLVD | SPRING HILL FL  34608 | | | 1150 | 34608 |
| CHARLES C VASQUEZ JR | 1030 SKYVIEW DR | RALEIGH NC  27603 | | | | 133.79 | 27603 |
| EFRAIN VASQUEZ | 14157 73RD ST APT 4 | LOVAHATCHEE FL  33470 | | | | 2.822 | 33470 |
| JACKSON VASQUEZ | 621 NW 136 AVE | MIAMI FL 33182 | | | | 112.951 | 33182 |
| JAMES M VASSAR & LORALEE A | VASSAR JT TEN | 1050 RIDGEWOOD DRIVE | WEST CHICAGO IL 60185 | | | 85.161 | 60185 |
| VASHONDA VASSEUR | 483 SAINT PATRICK AVE | OPELOUSAS LA  70570 | | | | 12.204 | 70570 |
| SCOTT VASSILOU | 10374 BOCAENTRADA BLVD | BOCA RATON FL  33428 | | | | 4 | 33428 |
| CAROLE J VASTERLING & | RICHARD A VASTERLING SR | JT TEN | 15895 CANDLE DR | FT MYERS  FL  33908 | | 106.629 | 33908 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| TOM VATH & SHEREE VATH JT TEN | 2716 W MONTECITO DR | RIALTO CA 92377 | | | | 146.745 | 92377 |
| SHIRLEY S VAUGHAN GDN APRIL | ROSE VAUGHAN | 125 LAUREL WAY | COVINGTON GA 30209 | | | 4 | 30209 |
| AUBREY D VAUGHAN | 1235 W WATER ST | WEATHERFORD TX 76086 | | | | 659.375 | 76086 |
| FLOYD M VAUGHAN | 3257 TUMP WILKINS ROAD | STEM NC 27581 | | | | 100 | 27581 |
| JULIUS R VAUGHAN | 11306 OLD LEWIS SCHOOL RD | MIDDLESEX NC 27557 | | | | 105.667 | 27557 |
| MELISSA M VAUGHAN | PO BOX 574 | COURTLAND VA 23837 | | | | 102.285 | 23837 |
| ROBERT H VAUGHAN JR | 101 MANASSAS DR | SIMPSONVILLE SC 29681 | | | | 2510 | 29681 |
| SHIRLEY S VAUGHAN | 125 LAUREL WAY | COVINGTON GA 30209 | | | | 212 | 30209 |
| ALFERITA VAUGHN | 2425 CENTER STREET | COLUMBIA SC 29204 | | | | 80 | 29204 |
| BONNIE D VAUGHN | 2420 OLD CEDARWOOD DR | CONCORD NC 28027 | | | | 94.286 | 28027 |
| CHARLIE W VAUGHN & URSULA L | VAUGHN JT TEN | 2310 LOURANCE BLVD | GREENSBORO NC 27407 | | | 37.23 | 27407 |
| DANIEL RIDGELL VAUGHN III & | DANIEL R VAUGHN JT TEN | 2001 E JEFFERSON ST | ORLANDO FL 32803 | | | 760.625 | 32803 |
| FLOYD M VAUGHN | 3257 TUMP WILKINS ROAD | STEM NC 27581 | | | | 25 | 27581 |
| FRANCES S VAUGHN | 107 CONNECTICUT AVE | GREER SC 29650 | | | | 20.552 | 29650 |
| GARY VAUGHN | 4234 WELLINGTON DR | MILTON FL 32571 | | | | 25.045 | 32571 |
| GARY DUANE VAUGHN | 2524 LYSLE LN | NORWOOD OH 45212 | | | | 7.65 | 45212 |
| JAMES E VAUGHN | 900 CARDINAL RIDGE RD | BURLESON TX 76028 | | | | 550 | 76028 |
| JAMES E VAUGHN & CYNTHIA A | VAUGHN JT TEN | 900 CARDINAL RIDGE RD | BURLESON TX 76028 | | | 25 | 76028 |
| JEAN B VAUGHN & THERON E | VAUGHN JT TEN | 4 COURTNEY CIR | GREENVILLE SC 29609 | | | 887.562 | 29609 |
| MICHELLE R VAUGHN | PO BOX 66 | PEARL RIVER LA 70452 | | | | 2.958 | 70452 |
| RALPH VAUGHN JR | 8602 PASO ROBLES BLVD | FT PIERCE FL 34951 | | | | 16.499 | 34951 |
| SHIRLEY VAUGHN & ROBERT | VAUGHN JT TEN | PO BOX 64 | TAVERNIER FL 33070 | | | 224.842 | 33070 |
| SUSAN R VAUGHN | 2015 PROSPER ST | PALATKA FL 32177 | | | | 2.958 | 32177 |
| SYLVIA Y VAUGHN | 2523 SUNNY CREST | REIDSVILLE NC 27320 | | | | 63.584 | 27320 |
| TERRY R VAUGHN & TRUDIE L | VAUGHN JT TEN | 1403 28TH ST | NICEVILLE FL 32578 | | | 200 | 32578 |
| TRUDIE L VAUGHN & | TERRY R VAUGHN JT TEN | 1403 28TH ST | NICEVILLE FL 32578 | | | 100 | 32578 |
| URSULA L VAUGHN | 2310 LOURANCE BLVD | GREENSBORO NC 27407 | | | | 95.135 | 27407 |
| WALTER VAUGHN | 2928 CALHOUN ST | NEW ORLEANS LA 70118 | | | | 100 | 70118 |
| MARY L VAUGHNER | 101 BOB WHITE DRIVE | STOCKBRIDGE GA 30281 | | | | 16 | 30281 |
| JODY MARIE VAUGHT CUST LISA | MARIE VAUGHT U/T/M/A/SC | 213 ELLEN DR | GOOSE CREEK SC 29445 | | | 8 | 29445 |
| WANDA VAUGHT & HENRY A | VAUGHT JT TEN | 17 CLAY ST | LAKE PLACID FL 33852 | | | 1160 | 33852 |
| WANDA VAUGHT & HENRY A | VAUGHT JR JT TEN | 17 CLAY ST | LAKE PLACID FL 33852 | | | 2200 | 33852 |
| EKATERINI E VAVOURAKIS & | EMMANUEL G VAVOURAKIS JT TEN | 705 CHARLOTTE AVENUE | TARPON SPRINGS FL 34689 | | | 122.113 | 34689 |
| JOAN B VAWTER & LYNETTE | PERATINO JT TEN | 1502 S LAKESIDE DR #206 | LAKE WORTH FL 33460 | | | 200 | 33460 |
| JUAN C VAZQUEZ | 9254 KEATING DRIVE | PALM BEACH GARDENS FL 33410 | | | | 11.447 | 33410 |
| MARTHA A VAZQUEZ | 1810 BRIGHT DR | HIALEAH FL 33010 | | | | 34.572 | 33010 |
| NELDA I VAZQUEZ | 17947 31ST RD N | LOXAHATCHEE FL 33470 | | | | 232.548 | 33470 |
| WANDA E VAZQUEZ | 1433 CUMBIE AVE | ORLANDO FL 32804 | | | | 200 | 32804 |
| JOHN A VEACH | 200 DEFENSE AVE | SANDSTON VA 23150 | | | | 30 | 23150 |
| SHARON K VEACH | 900 EAST MAIN | CASEY IL 62420 | | | | 180 | 62420 |
| BILLY EDWARD VEAL CUST | ALISON NICOLE VEAL UNIF | TRANS MIN ACT FL | 7431 STRATO RD | JACKSONVILLE FL 32210 | | 59.421 | 32210 |
| ANTHONY EDWARD VEAL | 8550 BOXBERRY LN | JACKSONVILLE FL 32244 | | | | 8 | 32244 |
| BILLY EDWARD VEAL CUST | ANTHONY EDWARD VEAL II | U/T/M/A/FL | 7431 STRATO RD | JACKSONVILLE FL 32210 | | 64.181 | 32210 |
| ANTHONY EDWARD VEAL & | CHRISTINE B VEAL JT TEN | 8550 BOXBERRY LANE | JACKSONVILLE FL 32244 | | | 376.29 | 32244 |
| BILLY EDWARD VEAL | 7431 STRATO RD | JACKSONVILLE FL 32210 | | | | 2004.359 | 32210 |
| BILLY EDWARD VEAL & MYRTLE | LEE VEAL JT TEN | 7431 STRATO RD | JACKSONVILLE FL 32210 | | | 6394 | 32210 |
| BILLY EDWARD VEAL CUST | CAITLIN PATRICIA VEAL UNDER | THE FL UNIF TRANSFERS TO | MINORS ACT | 7431 STRATO RD | JACKSONVILLE FL 32210 | 27.319 | 32210 |
| BILLY EDWARD VEAL CUST | DANIELLE CATHERINE ZIMPEL | UNDER FL UNIFORM TRANSFERS | TO MINORS ACT | 7431 STRATO RD | JACKSONVILLE FL 32210 | 33.456 | 32210 |
| BILLY R VEAL | 90 COUNTY ROAD 1496 | CULLMAN AL 35058 | | | | 65.401 | 35058 |
| BRENDA KAY VEAL | 1197 HALL ROAD | DEBLIN GA 31021 | | | | 37.261 | 31021 |
| JAMES WARREN VEAL | 627 BAYSHORE DR | PENSACOLA FL 32507 | | | | 1527.918 | 32507 |
| BILLY EDWARD VEAL CUST | KRISTY LYNN VEAL U/T/M/A/FL | 7431 STRATO RD | JACKSONVILLE FL 32210 | | | 72.412 | 32210 |
| MONROE M VEAL | RR 1 BOX 1550 | ST GEORGE GA 31646 | | | | 263.113 | 31646 |
| BILLY EDWARD VEAL CUST SARAH | ELIZABETH VEAL U/T/M/A/FL | 7431 STRATO RD | JACKSONVILLE FL 32210 | | | 62.888 | 32210 |
| WILLIAM G VEASEY & | SUSAN E VEASEY JT TEN | BOX 1532 | GIBSONTON FL 33534-1532 | | | 200 | 33534-1532 |
| PARBATTI VEERAPEN | 1566 NE 173RD ST | MIAMI FL 33162 | | | | 63.761 | 33162 |
| JAVIER VEGA & ROCIO VEGA | JT TEN | 15720 SW 101ST AVE | MIAMI FL 33157 | | | 125.314 | 33157 |
| JORGE A VEGA | 2500 SPRINGDALE BLVD APT G-214 | PALM SPRINGS FL 33461 | | | | 4 | 33461 |
| JUDITH FREDERIC VEGA | 240 L S U AVE | BATON ROUGE LA 70808 | | | | 133 | 70808 |
| LAURA A VEIGL | 1118 ENGLISH AVE | LOUISVILLE KY 40217 | | | | 244.468 | 40217 |
| KAREN JENSEN VELASQUEZ & | MICHAEL ALONZO VELASQUEZ | JT TEN | 18323 26TH DR SE | BOTHELL WA 98012 | | 33.069 | 98012 |
| LARRY H VELASQUEZ | 3625 S HENDERSON | FORTWORTH TX 76110 | | | | 100 | 76110 |
| RUTH S VELAZQUEZ | 13371 SW 68TH ST | MIAMI FL 33183 | | | | 18.876 | 33183 |
| FRANK CHARLES VELDHUIS | 32136 ELIZABETH AVE | TAVARES FL 32778 | | | | 238.385 | 32778 |
| JOSE M MOLINA-VELEZ | 1044 CATFISH CREEK CT | OVIEDO FL 32765 | | | | 100 | 32765 |
| PHILIP VELLENGA & MARILYN C | VELLENGA JT TEN | 11240 SW 167TH AVE | BROOKER FL 32622 | | | 113.756 | 32622 |
| SANDRA D VELLNER & GLENN R | VELLNER JT TEN | 8563 SANTALIA AVE | JACKSONVILLE FL 32211 | | | 127.528 | 32211 |
| ROBERT VENA | 12229 COBBLESTONE CIR S | JACKSONVILLE FL 32225 | | | | 119.505 | 32225 |
| CHRISTA L VENEGAS | 116 TROTTER RIDGE RD | CUSSETA GA 31805 | | | | 137.178 | 31805 |
| MARTHA E VENEMAN | 509 LYNDALE AVE | LYNDON KY 40222 | | | | 670 | 40222 |
| CHRISTINE VENN | 621 REBECCA DR | SAINT CLOUD FL 34769 | | | | 100 | 34769 |
| RANAIE C VENNER | 4524B DOGWOOD ST SW | MCCHORD AFB WA 98439 | | | | 8 | 98439 |
| PATRICIA M VENTRIERE | 6861 SW 49TH ST | MIAMI FL 33155 | | | | 139.734 | 33155 |
| GUILLERMO VENTURA | 3060 SW 195TH TERR | MIRAMAR FL 33029 | | | | 63.761 | 33029 |
| LOUIS P VENTURELLO | 3568 TABB DRIVE | DELTONA FL 32738 | | | | 41.477 | 32738 |
| SONYA L SMITH CUST CHARLESA | LOUISE VERDELL UNIF TRAN MIN | ACT GA | 7764 ALLSPICE CIR E | JACKSONVILLE FL 32244 | | 25.065 | 32244 |
| JAMES T VERFURTH | 2801 BLUEWOOD TRL | FLOWER MOUND TX 75022 | | | | 488 | 75022 |
| VICTORIA L VERGARA | 4625 SW 87TH AVE | MIAMI FL 33165 | | | | 76 | 33165 |
| SARAH VERHART & HELEN V | KENNARD & JOHN C DURHAM & | JEANY H DURHAM JT TEN | 4531 NW 69TH ST #19 | COCONUT CREEK FL 33073 | | 2.993 | 33073 |
| MICHELLE CLAIRE VERNAU | 22608 MARSH WREN DR | LAND O LAKES FL 34639 | | | | 76.514 | 34639 |
| ELIZABETH L VERNON & JAMES S | VERNON JT TEN | 201 N WARFIELD AVE | WILDWOOD FL 34785 | | | 34.614 | 34785 |
| MICHAEL RAY VERNON & RHONDA | P VERNON JT TEN | 997 HARRIS ST | EDEN NC 27288 | | | 41 | 27288 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| NATHAN MILLARD VERNON & JUAN | CHESHIRE VERNON JT TEN | 2416 COVE CIR NE | BIRMINGHAM AL 35215 | | | 20.681 | 35215 |
| ROY VERNON | 420 BROADWAY RD | ENON OH 45323 | | | | 40.479 | 45323 |
| MICHAEL A VERON | P O BOX 95 | GRAMERCY LA 70052 | | | | 27.193 | 70052 |
| LIBBY CLEMENT VERRET | 59169 LAUREL ST | PLAQUEMINE LA 70764 | | | | 92 | 70764 |
| NELLIE KATE VERRICCHIA | TRUSTEE U/A DTD 10-24-97 THE | NELLIE KATE VERRICCHIA | REVOCABLE LIVING TRUST | 6016 BAIRD ST | DURHAM NC 27712 | 478.305 | 27712 |
| MARK J VESELY & VIVIAN S | VESELY JT TEN | 4324 TIMOR PL | SARASOTA FL 34241 | | | 210.671 | 34241 |
| VIVIAN S VESELY & MARK J | VESELY JT TEN | 4324 TIMOR PL | SARASOTA FL 34241 | | | 111.845 | 34241 |
| KATHERINE D VESS & RAYMOND L | VESS JT TEN | 249 BRICKYARD RD | MIDDLEBURG FL 32068 | | | 6.243 | 32068 |
| ALETHEA FAYE VESSEL | 7109 WEXFORD WOODS TRAIL | RALEIGH NC 27613 | | | | 121.454 | 27613 |
| DIAN VESSELS | 1205 KARLA DRIVE | HURST TX 76053 | | | | 126.99 | 76053 |
| SHEILA D VESSELS | 313 DEEPWOOD DRIVE | ELIZABETHTOWN KY 42701 | | | | 100 | 42701 |
| JUDITH VEST | 41 6 RIO GRANDE CIRCLE | FLORENCE KY 41042 | | | | 127.528 | 41042 |
| DIANE VESTRING & LEE B | VESTRING JT TEN | 3645 LEWIS RD | AMELIA OH 45102 | | | 12.737 | 45102 |
| WILLIAM P VETS & ELAINE M | VETS JT TEN | 806 LIBERTY LANE | TURNERSVILLE NJ 08012 | | | 78.655 | 08012 |
| ANDY VETTER | 526 HIBERNIA DR | CINCINNATI OH 45238 | | | | 125.026 | 45238 |
| MELISSA M VETTER | 1470 LOCUST LAKE RD | AMELIA OH 45102 | | | | 118.36 | 45102 |
| ETHEL L VETZEL | 12359 W STANDISH DR | HOMOSASSA FL 32646 | | | | 924 | 32646 |
| MATTHEW PERSICKETTI CUST | ANASTASIOS VEVAS UNDER THE | IL UNIF TRAN MIN ACT | 1021 PEARSON DR | JOLIET IL 60435 | | 8 | 60435 |
| DAVID GEORGE VEZINA | 630 SWEINHART RD | BOYERTOWN PA 19512 | | | | 673.495 | 19512 |
| JOHN VIAFARA | 3109 NW 133RD ST | OPA LOCKA FL 33054 | | | | 2.302 | 33054 |
| ROBERT M VIAMONTE & JOSEPH R | VIAMONTE JT TEN | 4007 LEVONSHIRE PL | VALRICO FL 33594 | | | 79.794 | 33594 |
| JAMES DONALD VIATOR & MABEL | L VIATOR JT TEN | 276 QUEENS AVE | BILOXI MS 39530 | | | 3358.444 | 39530 |
| JODY VIATOR CUST FOR KIRA O | VIATOR UNIF TRAN MIN ACT LA | 316 N AVE L | CROWLEY LA 70526 | | | 25 | 70526 |
| DONALD C VICCHRILLI | 6005 WOODBERRY WALK | CUMMING GA 30040 | | | | 16 | 30040 |
| BETTY M VICE | 425 SYCAMORE LOOP | LA PLACE LA 70068 | | | | 92 | 70068 |
| BRETT S VICE | 2021 PEYTON AVE APT 103 | BURBANK CA 91504 | | | | 188.383 | 91504 |
| CAROLYN VICE | 425 SYCAMORE LOOP | LAPLACE LA 70068 | | | | 4.553 | 70068 |
| JACQUELINE M VICE | 140 W HENFER AVE | HARAHAN LA 70123 | | | | 753.276 | 70123 |
| SANDRA M VICK | 709 OBERLIN DR | CLEARWATER FL 33765 | | | | 930.4 | 33765 |
| BARBARA WHELCHEL VICKERS | 4601 MT VIEW RD | OAKWOOD GA 30566 | | | | 89.19 | 30566 |
| GREGORY PHILLIP VICKERS CUST | CHRISTOPHER PHILLIP VICKERS | U/T/M/A/FL | 1004 EMILYS WALK LANE EAST | JACKSONVILLE FL 32221 | | 128.1 | 32221 |
| GREGORY PHILLIP VICKERS & | TERESA ANNE VICKERS JT TEN | 1004 EMILYS WALK LANE EAST | JACKSONVILLE FL 32221 | | | 3986.766 | 32221 |
| JENNIFER ELIZABETH VICKERS | 4090 HODGES BLVD APT 3408 | JACKSONVILLE FL 32224 | | | | 83.756 | 32224 |
| GREGORY PHILLIP VICKERS CUST | MATTHEW PHILLIP VICKERS | U/T/M/A/FL | 1004 EMILYS WALK LANE EAST | JACKSONVILLE FL 32221 | | 118.631 | 32221 |
| TERESA K VICKERS & BARBARA W | VICKERS JT TEN | 4601 MTN VIEW RD | OAKWOOD GA 30566 | | | 35.315 | 30566 |
| VICTORIA K VICKERS | 6634 HOMECITY AVE | CINCINNATI OH 45233 | | | | 127.528 | 45233 |
| WARREN WHELCHEL VICKERS | 2812 VILLAGE COURT | GAINESVILLE GA 30506 | | | | 748.879 | 30506 |
| DONALD W VICKERY | 2495 HWY 73 SOUTH LOT 8 | MARIANNA FL 32446 | | | | 692.32446 | |
| EARL J VICKERY | 117 BROOKFIELD DR | VALDOSTA GA 31602 | | | | 201.874 | 31602 |
| GARY L VICKERY & DONNA S | VICKERY JT TEN | 3257 S MCDUFFIE ST EXT | ANDERSON SC 29624 | | | 200 | 29624 |
| HOYT C VICKERY JR | 2238 SURFSIDE DR | ANDERSON SC 29625 | | | | 288.37 | 29625 |
| HOYT C VICKERY JR & BARBARA | S VICKERY JT TEN | 2238 SURFSIDE DR | ANDERSON SC 29625 | | | 76.514 | 29625 |
| KIMBERLY DIANE VICKERY | 9027 WOODRUN RD | PENSACOLA FL 32514 | | | | 175.335 | 32514 |
| MARLENE E VICKERY | 204 4-H CLUB RD | LAKE PARK GA 31636 | | | | 131.373 | 31636 |
| NORMAN E VICKERY | 9027 WOODRUN RD | PENSACOLA FL 32514 | | | | 72 | 32514 |
| NORMAN E VICKERY & REBECCA C | VICKERY JT TEN | 9027 WOODRUN RD | PENSACOLA FL 32514 | | | 3274 | 32514 |
| RUDOLPH VICKERY | 190 HOLLY LN | ATHENS GA 30606 | | | | 132 | 30606 |
| KENNETH ALLAN VICKNAIR SR & | GAYLE A VICKNAIR JT TEN | 1516 KENT AVE | METAIRIE LA 70001 | | | 380.387 | 70001 |
| MARIE C VICTOR | 15113 NE 6TH AVE | MIAMI FL 33162 | | | | 1.539 | 33162 |
| GEORGIA C VIDO & THOMAS S | VIDO JT TEN | 5617 WALKER CIR | BURTON SC 29906 | | | 17.505 | 29906 |
| KATIE B VIDOS | 524 BUSH ST | MORGAN CITY LA 70380 | | | | 17.852 | 70380 |
| DANNY ALLEN VIDRINE & TOLITA | VIDRINE TEN COM | 2236 DUPRE RD | OPELOUSAS LA 70570 | | | 3.732 | 70570 |
| JOHN A VIDRINE | 1152 PRUDENCE HWY | CHURCH POINT LA 70525 | | | | 3 | 70525 |
| JOSEPH TERRY VIDRINE | 3291 GRAND PRAIRIE HWY | WASHINGTON LA 70589 | | | | 871.252 | 70589 |
| LORRI A VIDRINE | 3291 GRAND PRAIRIE HWY | WASHINGTON LA 70589 | | | | 519.669 | 70589 |
| MARY CHRISTINE VIDRINE | 106 EAST RUELLE DRIVE | MANDEVILLE LA 70471 | | | | 73.209 | 70471 |
| PATRICIA A VIDRINE | 42436 IVY LESSARD RD | GONZALES LA 70737 | | | | 50 | 70737 |
| ORA LEE VIEL | 2321 NW 91ST | MIAMI FL 33147 | | | | 50 | 33147 |
| OUNG VIENCHANDARA | 621 LOGAN DRIVE | LONGWOOD FL 32750 | | | | 2.065 | 32750 |
| WILLARD G VIERS JR & | GERTRUDE F VIERS JT TEN | 106 E 58TH ST | SAVANNAH GA 31405 | | | 652.094 | 31405 |
| DAVID L VIGIER & MARGARET V | VIGIER JT TEN | 161 HIBISCUS PL | RIVER RIDGE LA 70123 | | | 74.349 | 70123 |
| JOSEPHINE A VIGNOLA | 19631 BRASSIE PL | GAITHERSBURG MD 20879 | | | | 316.321 | 20879 |
| ODERAY VIGO | 227 ROBYN DR | WINCHESTER KY 40391 | | | | 7.316 | 40391 |
| LISA VIGUERIE | 234 WALTER RD | RIVER RIDGE LA 70123 | | | | 156.088 | 70123 |
| LINDA F VIITA & EDWARD E | VIITA JT TEN | 660 E TEN MILE RD | PENSACOLA FL 32514 | | | 8.296 | 32514 |
| JOHN VILCHES JR | 6219 N 45TH ST | TAMPA FL 33610 | | | | 82 | 33610 |
| CINTHYA VILLACIS | 4051-C PALM BAY CIRCLE | WEST PALM BEACH FL 33406 | | | | 237.218 | 33406 |
| SERGIO VILLALOBOS & | EVANGELINA VILLALOBOS JT TEN | 115 W 28 ST APT 16 | HIALEAH FL 33010 | | | 131.121 | 33010 |
| RAUL VILLANUEVA | 4511 S W 137TH CT | MIAMI FL 33175 | | | | 127.251 | 33175 |
| SYLVIA I VILLANUEVA & JOSE F | VILLANUEVA JT TEN | PO BOX 335 | SOUTH BAY FL 33493 | | | 350.282 | 33493 |
| FRANCES VILLARDI | 24 LIMETREE DR | MANORVILLE NY 11949 | | | | 13.1 | 11949 |
| FRANCES VILLAROI | 24 UMETREE DR | MANORVILLE NY 11949 | | | | 50 | 11949 |
| SAMUEL VILLARREAL JR & | SHARON VILLARREAL JT TEN | 408 W CLEBURNE RD | CROWLEY TX 76036 | | | 8 | 76036 |
| WAYNE A VILLEMUER | 208 OAKMONT DR | SLIDELL LA 70460 | | | | 13.501 | 70460 |
| SHERRY VILLON | 20450 NW 15TH AVE # S-2 | MIAMI FL 33169 | | | | 83.699 | 33169 |
| CAROLYN VINCENT | 909 MOISANT DR | KENNER LA 70062 | | | | 28.856 | 70062 |
| ANTHONY D VINEL | 1336 CASTELBRIDGE CRT | CINCINNATI OH 45233 | | | | 51.009 | 45233 |
| RONALD J VINELLI | 5251 SW 1ST ST | PLANTATION FL 33317 | | | | 200 | 33317 |
| AARON L VINSON | 20052 GRANNY LN | HILLIARD FL 32046 | | | | 913.818 | 32046 |
| PATRICIA VINSON | 817 EMERALD FOREST CIR | LAWERENCEVILLE GA 30244 | | | | 650 | 30244 |
| WILLIAM D VINSON | P O BOX 610 | DAVIDSON NC 28036 | | | | 664 | 28036 |
| ORVIS B VIOLETTE | 3655 VICTORIA DR | WEST PALM BEACH FL 33406 | | | | 103.749 | 33406 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DONNA S VIOX & JAMES H VIOX | IV JT TEN | 117 GRAVES AVE | ERLANGER KY 41018 | | | 100 | 41018 |
| DAVID VIRGILIO | 2001 FITZWARREN PLACE APT 201 | BALTIMORE MD 21209 | | | | 774.079 | 21209 |
| SUZANNE L VIRGIN | PO BOX 901 | CRYSTAL PARK FLA 34423 | | | | 4.147 | 34423 |
| VIRGINIA W COBB | #15 | 4242 ORTEGA BLVD | JACKSONVILLE FL 32210 | | | 22 | 32210 |
| SHARON VIRGO | 4521 NW 175TH ST | MIAMI FL 33055 | | | | 20 | 33055 |
| MICHELLE VISCHER | HCR 60 BOX 78 1 | IRVINGTON KY 40146 | | | | 130.709 | 40146 |
| GERARD VISCO | 2516 SKYVIEW AVE | LANGHORNE PA 19053-1918 | | | | 100 | 19053-1918 |
| JEWEL M VISEL | 1425 SUGAR CREEK PLACE | MOBILE AL 36695 | | | | 7.213 | 36695 |
| ANTHONY G VISVARY & SADIE | VISVARY JT TEN | 3257 NANCY AVE NORTHGATE | MIMS FL 32754 | | | 296 | 32754 |
| ARNOLD T VITELLI | 322 E TERRACE DR | PLANT CITY FL 33563 | | | | 1.357 | 33563 |
| SHERYL DENISE VITELLI | 320 E TERRACE DR | PLANT CITY FL 33565 | | | | 103.69 | 33565 |
| SHELLY E VITELLO | 1101 6TH ST | ORANGE CITY FL 32763 | | | | 46.205 | 32763 |
| TRACI L VITTITOW | 2319 PARK RIDGE RD | VAN BUREN AR 72956 | | | | 136.035 | 72956 |
| PAT VIVO | 743 NELLBERT LN | YOUNGSTOWN OH 44512 | | | | 12.998 | 44512 |
| ALICE M VODOCHODSKY | 1243 LYNNE DR | MERRITT ISLAND FL 32952 | | | | 150 | 32952 |
| DAVID TODD VOEKS | 2441 C H ARNOLD ROAD | SAINT AUGUSTINE FL 32092 | | | | 541.318 | 32092 |
| DANA D VOELKEL & MARK H | VOELKEL JT TEN | 3513 TOLMAS DR | METAIRIE LA 70002 | | | 10.053 | 70002 |
| GAIL G VOGEL | 5806 NW 82ND TERR | TAMARAC FL 33321 | | | | 153.788 | 33321 |
| RONALD L VOGEL | 2401 CEDARFIELD LN | KISSIMMEE FL 34744 | | | | 24 | 34744 |
| GRACE J VOGELSANG | 300 LAKESIDE COURT | SUNRISE FL 33326 | | | | 90.92 | 33326 |
| JAMES R VOGLER | 251 COUNTY RD 275 | SELMA AL 36701 | | | | 10.131 | 36701 |
| MICHAEL VOGT & SARAH VOGT | JT TEN | 322 E ROSE DRIVE | ALEXANDRIA KY 41001 | | | 382.04 | 41001 |
| LINDA A VOIGT | 1130 SW 73RD AVE | PLANTATION FL 33317 | | | | 809.008 | 33317 |
| BETTY J VOITH | 313 COUNTY DOWNS RD | MONTGOMERY AL 36109 | | | | 892 | 36109 |
| STEVE WILSON VOLANTE | 6520 DOUGLAS ST | ARABI LA 70032 | | | | 365.25 | 70032 |
| STEPHANIE VOLCY | 8511 NW 11TH CT | PEMBROKE PINES FL 33024 | | | | 2 | 33024 |
| MARCIA J VOLENTINE | 4600 MIDDLETON PARK CIRCLE E | APT D 750 | JACKSONVILLE FL 32224 | | | 139.794 | 32224 |
| JOHN E VOLL JR | 2503 CONCORD DR | LOUISVILLE KY 40217 | | | | 127.528 | 40217 |
| LINDA A VOLLENWEIDER | 5809 RUTH ST | METAIRIE LA 70003 | | | | 183.91 | 70003 |
| JEANNE ANN VOLLMAN | 6314 BUTTERNUT DR | LAKELAND FL 33813 | | | | 2 | 33813 |
| JUNE VOLLMAN | 243 E 33RD ST | NEW YORK NY 10016 | | | | 324 | 10016 |
| EDNA VOLLMER | 6319 HOYT ST | PENSACOLA FL 32503 | | | | 52.201 | 32503 |
| ZINA M VOLLRATH | 129 NORRIS DR | JESUP GA 31545 | | | | 18.148 | 31545 |
| DENISE D VOLZ CUST DOUGLAS | EDWARD VOLZ UNDER THE UNIF | TRAN MIN ACT NC | 899 RIVER HILLS COURT | TAYLORSVILLE NC 28681 | | 181.535 | 28681 |
| ERNEST W VONCANNON | PO BOX 961 | HIGH POINT NC 27261 | | | | 8.343 | 27261 |
| JERALD ANDREW VONDERAHE | 5659 TREEVIEW DR | CINCINNATI OH 45238 | | | | 127.528 | 45238 |
| MICHAEL VONDERHAAR | 6048 PATTON STREET | NEW ORLEANS LA 70118 | | | | 130.817 | 70118 |
| JANICE T VONHOFFBURG | 4430 HATCHER AVE  APT 138 | BATON ROUGE LA 70806 | | | | 2.209 | 70806 |
| EARL E VONHORN | 12419 DADE CITY AVE | DADE CITY FL 33525 | | | | 180 | 33525 |
| RAY VON JONES & DORIS JOANN | JONES JT TEN | 188 BEAVER DAM CREEK RD | LEXINGTON NC 27295 | | | 84 | 27295 |
| KRAIG S VON NOSTITZ | 2425 MEADOW ROAD | LOUISVILLE KY 40205 | | | | 25.614 | 40205 |
| PAUL B VON SICK & WANDA VON | SICK JT TEN | 2514 VERONICA DR | LOUISVILLE KY 40216 | | | 1373.868 | 40216 |
| ELISABETH M VONTSCHIRSCHKY | 2925 BROOKWATER DR | CUMMING GA 30041 | | | | 28.769 | 30041 |
| GILBERT H VORHOFF | 103 LARK ST | NEW ORLEANS LA 70124 | | | | 1332 | 70124 |
| SANDY VORNHAGEN & CHARLES | VORNHAGEN JT TEN | 16156 COLONIAL DRIVE | WILLIAMSBURG OH 45176 | | | 127.528 | 45176 |
| GERRY VOSBURG & NELTON | VOSBURG TEN COM | 9623 ISLAND ROAD | VENTRESS LA 70783 | | | 229.543 | 70783 |
| ROBIN MARIE VOSBURG | 12074 | NEWCASTLE AVE #507 | BATON ROUGE LA 70816 | | | 137.796 | 70816 |
| WILLIAM R VOSS & SARA L VOSS | JT TEN | 8281 FAWNLAKE CT | CINCINNATI OH 45247 | | | 127.251 | 45247 |
| KIMBERLY M VOWINKEL | 4510 HENDERSON BLVD | TAMPA FL 33629 | | | | 51.843 | 33629 |
| DIANA S VOYER | 53 LINDEN AVE | VICTORIA BC V8V 4C9 | | | | 200 | |
| DAVID J VRBA | 625 E PRAIRIE VIEW RD | CROWLEY TX 76036 | | | | 64.602 | 76036 |
| BETTY O VREDENBURG AND | RICHARD C VREDENBURG JT TEN | TOD STEPHAN R VICKERS II | 768 ACACIA BLOSSOM CT | AUBURNDALE FL 33823 | | 288.192 | 33823 |
| BETTY O VREDENBURG | 768 ACACIA BLOSSOM CT | AUBURN DALE FL 33823 | | | | 24.195 | 33823 |
| JERI DEON VRLICH | 9560 SHADOW OAK LANE | N FT MYERS FL 33917 | | | | 5.245 | 33917 |
| THU THI VU | 994 ALLADIN DR | DELTONA FL 32725 | | | | 51.009 | 32725 |
| ALVIS WEST III CUST | ANNE MARIE VULLO | LA UNIF TRAN MIN ACT | 5809 AERO ST | METAIRIE LA 70003-3825 | | 4 | 70003-3825 |
| BHANUPRASA C VYAS | 7722 33RD LANE E | SARASOTA FL 34243 | | | | 3.605 | 34243 |
| W HOWARD PETERSON TTEE U A | 02-17-93 W HOWARD PETERSON | REVOCABLE TR | 4200 NW 21ST DRIVE | GAINESVILLE FL 32605 | | 5.432 | 32605 |
| MARK G WABEKE | POB 1495 | LARGO FL 33779 | | | | 15.234 | 33779 |
| SHIRLEY Q WABEKE | 2750 JARVIS CIR | PALM HARBOR FL 34683 | | | | 13 | 34683 |
| JOSEPH P WABOL | 8500 LISA LN | HICKORY HILLS IL 60457 | | | | 336 | 60457 |
| LEON S WACASEY SR & RUTH L | WACASEY JT TEN | 5400 JERRI LN | FORT WORTH TX 76117 | | | 560.126 | 76117 |
| THOMAS J WACHA | 1311 GEORGETOWNE CIR | SARASOTA FL 34232 | | | | 36 | 34232 |
| MARY CANDICE WACHTER | 1506 BRUNNER ST NW | CULLMAN AL 35055 | | | | 100.021 | 35055 |
| LUCILE L WACKER | 9145 A LAWRENCE STEINER RD | THEODORE AL 36582 | | | | 1063.542 | 36582 |
| DEBORAH A WADDELL | 215 CECIL HUNTER RD | MORELAND GA 30259 | | | | 200 | 30259 |
| LENORA A WADDELL | 1803 WOOD FERN CT | ORANGE PARK FL 32073 | | | | 224.935 | 32073 |
| RICK WADDELL | 1601 22ND | WICHITA FALLS TX 76301 | | | | 60.046 | 76301 |
| TIMOTHY F WADDELL | 799 BEACON KNOLL LN | FORT MILL SC 29715 | | | | 2388 | 29715 |
| BARBARA ANN WADE | 2535 SKYLINE BLVD | RENO NV 89509 | | | | 143 | 89509 |
| BARBARA M WADE | 956 EAGLES LANDING | LEESBURG FL 34748 | | | | 3.605 | 34748 |
| DAVID BRIAN WADE | 26654 PLAYERS CI 13 | LUTZ FL 33559 | | | | 139.595 | 33559 |
| HARRY DIXON WADE JR & JUDY | LYNN WADE JT TEN | 6086 WATEREDGE DR S | JACKSONVILLE FL 32211 | | | 228.372 | 32211 |
| IRENE J WADE | 1713 TURNMILL DR | RICHMOND VA 23235 | | | | 220.007 | 23235 |
| JAMES E WADE | BOX 891 | BELLE GLADE FL 33430 | | | | 24.449 | 33430 |
| LAVONNA WADE | 10379 BIRCHFIELD DR | JACKSONVILLE FL 32221 | | | | 113.9 | 32221 |
| ROBERT J WADE | 1152 ELLEN AVE | ROCK HILL SC 29732 | | | | 100 | 29732 |
| ROBIN F WADE | 8708 DENISE DRIVE | LOUISVILLE KY 40219 | | | | 3.076 | 40219 |
| ROBIN F WADE & MARK ALAN | WADE JT TEN | 8708 DENISE DRIVE | LOUISVILLE KY 40219 | | | 127.251 | 40219 |
| GUENTER WADEWITZ JR | C/O CHRIST SCHOOL | ARDEN NC 28704 | | | | 1697.258 | 28704 |
| RACHEL B WADEWITZ & GUENTER | WADEWITZ JT TEN | 74 WINTER WREN CIR | HENDERSONVILLE NC 28792 | | | 3246.358 | 28792 |
| STEPHANIE WADEWITZ | 7 RED OAK RD | ASHEVILLE NC 28804 | | | | 1075.989 | 28804 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| STEPHANIE W WADEWITZ & | RACHEL B WADEWITZ JT TEN | 7 RED OAK RD | ASHEVILLE NC 28804 | | | 258.73 | 28804 |
| BRENDA J WADFORD & HOWARD S | WADFORD JT TEN | 613 CATHERINE FOSTER LANE | JACKSONVILLE FL 32259 | | | 2009 | 32259 |
| HOWARD S WADFORD | 613 CATHERINE FOSTER LANE | JACKSONVILLE FL 32259 | | | | 1410 | 32259 |
| HOWARD STANLEY WADFORD & | BRENDA J WADFORD JT TEN | 613 CATHERINE FOSTER LN | JACKSONVILLE FL 32259 | | | 4307 | 32259 |
| HOWARD S WADFORD CUST | JENNIFER AMANDA WADFORD UNIF | TRANS MINORS ACT FL | 613 CATHERINE FOSTER LN | JACKSONVILLE FL 32259 | | 104.622 | 32259 |
| ARLINGTON L WADSWORTH | 105 YEW AVE | COLONIAL HEIGHTS VA 23834 | | | | 102.833 | 23834 |
| DONNA R WAGGONER | 1405 RIVER DR E | MARGATE FL 33063 | | | | 139.794 | 33063 |
| BAMBI K DAVIS CUST F-B-O | MATHEW R WAGLE UNDER THE | UNIF TRAN MIN ACT FL | 13903 18TH PL E | BRADENTON FL 34212 | | 45.216 | 34212 |
| BILLIE J WAGNER & EDDIE D | WAGNER JT TEN | 155 PLANTERS DR | SUMTER SC 29154 | | | 25.507 | 29154 |
| CARL J WAGNER SR | 7553 ENDEAVORS CT | NEW ORLEANS LA 70129 | | | | 78.481 | 70129 |
| CHRISTINE JANE WAGNER | 6 HOLLYWOOD DR | LAMPASAS TX 76550 | | | | 40.897 | 76550 |
| DANIEL ANDREW WAGNER | 114 KEITH DR | GREENVILLE SC 29607 | | | | 51.949 | 29607 |
| GEORGE E WAGNER & JOAN L | WAGNER JT TEN | 2723 BUCHHORN OAKS DR | VALRICO FL 33594 | | | 580.514 | 33594 |
| JAMES A WAGNER | 7504 MEADOWBROOK DR | WATAUGA TX 76148 | | | | 130.809 | 76148 |
| JOANNE WAGNER | 4220 WINCHESTER LN | WEST PALM BEACH FL 33406 | | | | 191.698 | 33406 |
| PATRICIA L WAGNER | 813 WICKLOW CT | ORANGE PARK FL 32065 | | | | 62.946 | 32065 |
| PAUL EDWARD WAGNER | 201 WILSON AVE | YORK SC 29745 | | | | 34.161 | 29745 |
| REBECCA M WAGNER | 136 HIDDEN LAKE DR | HULL GA 30646 | | | | 146.675 | 30646 |
| REBECCA R WAGNER | 5558 FISHERMAN CT | VILLA RICA GA 30180 | | | | 211.413 | 30180 |
| RICHARD J WAGNER | 4220 WINCHESTER LANE | WEST PALM BEACH FL 33406 | | | | 2.168 | 33406 |
| RICHARD M WAGNER | 1900 PARK FOREST BLVD | MT DORA FL 32757 | | | | 3.75 | 32757 |
| RICHARD M WAGNER & CHRISTINE | H WAGNER JT TEN | 1900 PARK FOREST BLVD | MOUNT DORA FL 32757 | | | 17.373 | 32757 |
| RICHARD R WAGNER | 735 DIANE CIR | CASSELBERRY FL 32707 | | | | 120 | 32707 |
| SHEILA WAGNER & | SHARON THRASH TEN COM | 116 BROOKSIDE CIRCLE | CLINTON MS 39056 | | | 744 | 39056 |
| WILLIAM D WAGNER & WANDA | WAGNER JT TEN | 9766 W HIGH ST | ORRVILLE OH 44667 | | | 203.061 | 44667 |
| TED V WAGONER | 262 RUBY LANE | LEXINGTON NC 27292 | | | | 27.962 | 27292 |
| WILLIAM R WAGSTAFF | 376 TURLINGTON DRIVE | BENSON NC 27504 | | | | 1.539 | 27504 |
| BERNARD J WAGUESPACK SR | 912 KINLER STREET | LULING LA 70070 | | | | 158.768 | 70070 |
| DEBRA COOPER CUST DONNA A | WAGUESPACK UNIF TRAN MIN ACT | FL | 13 BRENTWOOD DR | METAIRIE LA 70003 | | 5.248 | 70003 |
| HUBERT T WAGUESPACK & AUDREY | WAGUESPACK JT TEN | PO BOX 69 | PONCHATOULA LA 70454 | | | 6 | 70454 |
| DEBRA COOPER CUST RAMONA L | WAGUESPACK UNIF TRAN MIN ACT | FL | 13 BRENTWOOD DR | METAIRIE LA 70003 | | 5.192 | 70003 |
| GARY W WAHL | 2200 VARELMAN AVE | NORWOOD OH 45212 | | | | 127.251 | 45212 |
| CHRIS WAHOME | 3050 LANDTREE PL | ORLANDO FL 32812 | | | | 2.764 | 32812 |
| NANCY WAIBEL | 2543 APACHE ST | SARASOTA FL 34231 | | | | 15.128 | 34231 |
| JERRY T WAINRIGHT | RR 2 BOX 67E | NAHUNTA GA 31553 | | | | 2.92 | 31553 |
| LOIS K WAINRIGHT & DONALD A | KELLUM JT TEN | RT 5 BOX 150 | MADISON FL 32340 | | | 10928 | 32340 |
| JAMES P WAINWRIGHT | 126 E POPLAR ST | PRATTVILLE AL 36066 | | | | 57.987 | 36066 |
| TERRI S WAINWRIGHT | PO BOX 181 | COOSADA AL 36020 | | | | 25.507 | 36020 |
| GRACE NEWANNA WAITE | 6845 HIAWATHA CT | EIGHT MILE AL 36613 | | | | 6 | 36613 |
| MARK WAITE | 29755 BAHAMA DRIVE | HOLDEN LA 70744 | | | | 220 | 70744 |
| PAUL J WAITE & STELLA WAITE | JT TEN | 2218 ROOSEVELT ST | HOLLYWOOD FL 33020 | | | 1000 | 33020 |
| DORIS J WAITERS | 5786 ELIJAH LANE | LANCASTER SC 29720 | | | | 100 | 29720 |
| DORIS J WAITERS & EDDIE | WAITERS JT TEN | 5786 ELIJAH LANE | LANCASTER SC 29720 | | | 100 | 29720 |
| JUSTIN TAYLOR WAITS | 3619 MEADOW GLEN CIR | ELLENWOOD GA 30049 | | | | 115.72 | 30049 |
| THOMAS ALLEN WAITS | 205 REBECCA CIR | LONGVIEW TX 75601 | | | | 43.247 | 75601 |
| DONALD WAKERSHAUSER | N8871 ANACKER RD | PORTAGE WI 53901 | | | | 51.441 | 53901 |
| DEBRA L WALCOTT | 2052 ARIANA BLVD | AUBURNDALE FL 33823 | | | | 7.213 | 33823 |
| CORNELIA H WALDEN | 223 OXFORD PL | LOUISVILLE KY 40207 | | | | 800 | 40207 |
| HOWARD E WALDEN & JERRY A | WALDEN JT TEN | 1429 LINDSEY BRIDGE ROAD | ANDALUSIA AL 36420 | | | 1053.985 | 36420 |
| MILDRED OLETA WALDEN | 525 HILLVIEW BLVD | LOUISVILLE KY 40229 | | | | 948.802 | 40229 |
| WILLIE WALDEN | 12376 SUTTON ISLAND DR | JACKSONVILLE FL 32225 | | | | 3.268 | 32225 |
| DANIELLE MARIE WALDOCK | 8744 E SUNNYSIDE DR | NEW CARLISLE IN 46552 | | | | 4 | 46552 |
| KIMBERLY WALDOCK | 802 N LOCUST ST | PITTSBURG KS 66762 | | | | 5.09 | 66762 |
| TAMATHA WALDRIDGE | 92 POB 92 | LA PLACE LA 70069 | | | | 63.761 | 70069 |
| ALICIA H WALDRON | 146 NETA ROAD | JESUP GA 31545 | | | | 3 | 31545 |
| DEBRA WALDRON CUST BLAKE | WALDRON UNIF TRAN MIN ACT FL | 130 BAYVIEW DR | NOKOMIS FL 34275 | | | 1.472 | 34275 |
| CLIFFORD E WALDRON | 2560 NE 54TH TRAIL | OKEECHOBEE FL 34972 | | | | 90.607 | 34972 |
| CLIFFORD E WALDRON & ROSE W | WALDRON JT TEN | 2560 NE 54TH TRAIL | OKEECHOBEE FL 34972 | | | 474.444 | 34972 |
| GEORGE J WALDRON III | 4032 MARCHFIELD DRIVE NORTH | MOBILE AL 36693 | | | | 2.98693 | |
| HARVEY M WALDRON | 3306 POST ST | DELTONA FL 32738 | | | | 667.33 | 32738 |
| JAMES K WALDRON | 3111 PINON DR | HOLIDAY FL 34691 | | | | 1152 | 34691 |
| PHILIP T WALDRON | 10 HART PL | WOBURN MA 01801 | | | | 128.715 | 01801 |
| DEBRA WALDRON CUST SAMUEL | WALDRON UNIF TRAN MIN ACT FL | 130 BAYVIEW DRIVE | NOKOMIS FL 34275 | | | 1.472 | 34275 |
| SHEILA DAWN WALDRON | 27011 DAYFLOWER BLVD | WESLEY CHAPEL FL 33544 | | | | 103.469 | 33544 |
| D M WALDROP & BETTY J | WALDROP JT TEN | 2503 E CROOKED LAKE CLUB | EUSTIS FL 32726 | | | 6.29 | 32726 |
| PAMELA LEE WALDROP | 203 POPE FIELD RD | EASLEY SC 29642 | | | | 60 | 29642 |
| RALPH WALDROP II | 243 TRINITY CHURCH RD | SILVERSTREET SC 29145 | | | | 380.137 | 29145 |
| THOMAS C WALDROP & CHARLOTTE | D WALDROP TRUSTEES U-A DTD | 12-17-96 WALDROP LIVING | TRUST | 302 MITCHELL RD | GREENVILLE SC 29615 | 284 | 29615 |
| SARAH A WALES | 601 OCEAN 14 | 1301 S 1ST ST | JACKSONVILLE BEACH FL 32250 | | | 4.911 | 32250 |
| WILLIAM KEVIN WALES | 1674 BELLROSE DR | BATON ROUGE LA 70815 | | | | 538.648 | 70815 |
| VIKAS WALIA | 102 WHILEAWAY CT | TAYLORS SC 29687 | | | | 255.048 | 29687 |
| LEANNE M WALKENHORST & JOHN | WALKENHORST JT TEN | 1631 WESTSHYRE DR | O' FALLON MO 63366 | | | 139.454 | 63366 |
| ALVIN CLINTON WALKER JR | PO BOX 79 | WINTER BEACH FL 32971 | | | | 523.911 | 32971 |
| ANTHONY T WALKER | 202 DEVON DR | MAULDIN SC 29662 | | | | 2.29662 | |
| ARGIL WALKER | 18 AUSTIN ST | WILLIAMSTON SC 29697 | | | | 5116 | 29697 |
| ART WALKER & DIANA WALKER | JT TEN | 1843 ODESSA LN | CHARLOTTE NC 28216 | | | 4 | 28216 |
| BARBARA M WALKER | 1813 LOWELL BETHESDA RD | GASTONIA NC 28056 | | | | 3.428 | 28056 |
| BONNIE M WALKER | 174 BO-RUSSELL LANE | CLEMMONS NC 27012 | | | | 29.377 | 27012 |
| BRIAN ALLEN WALKER | P O BOX 372628 | KEY LARGO FL 33037 | | | | 349.866 | 33037 |
| CHESTER WALKER | PO BOX 26104 | NEW ORLEANS LA 70186 | | | | 96.272 | 70186 |
| CLARA WALKER & BENNY WALKER | JT TEN | 1012 NU-WAY CIRCLE | LENOIR NC 28645 | | | 50 | 28645 |
| DIANE M WALKER | 13132 SW 42ND ST | DAVIE FL 33330 | | | | 250.56 | 33330 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DOROTHY E WALKER | 1848 LAKOTNA DRIVE | ORANGE PARK FL 32073 | | | | 407.684 | 32073 |
| DOROTHY RUTH WALKER | BOX 562 | TEN MILE TN 37880 | | | | 234.864 | 37880 |
| ELAINE W WALKER & BARRY A | WALKER TRUSTEES U-A DTD | 09-23-97 ELAINE W WALKER | LIVING TRUST | 930 COUNTRY CLUB RD | LAKE ZURICH IL 60047 | 1 | 60047 |
| ELIZABETH ANN WALKER | 2088 MONTEREY DR | DELTONA FL 32738 | | | | 5.347 | 32738 |
| ELVIE D WALKER | 203 HILLBROOK DR | SYLACAUGA AL 35150 | | | | 272 | 35150 |
| ERIN E WALKER | 4303 ELEAN DR | CINCINNATI OH 45209 | | | | 51.009 | 45209 |
| EUNA ELIZABETH WALKER | PO BOX 4374 | DANVILLE VA 24540 | | | | 20.119 | 24540 |
| EVERETT D WALKER | 6154 E IRLO BRONSON HWY | ST CLOUD FL 34771 | | | | 276.188 | 34771 |
| GENEVIEVE B WALKER | 216 NW 78TH TER | MARGATE FL 33063 | | | | 100 | 33063 |
| GENEVIEVE B WALKER & JULIAN | C WALKER JT TEN | 216 NW 78TH TER | MARGATE FL 33063 | | | 511.306 | 33063 |
| GEORGE WALKER JR & VELMA W | WALKER JT TEN | 36111 | 1400 BEAUMONT DR | MONTGOMERY AL 36106 | | 332 | 36106 |
| HOWARD JEFFREY WALKER | 10691 MANNSIDING RD | GLADWIN MI 48624 | | | | 357.701 | 48624 |
| HOWARD W WALKER & MARGARET C | WALKER JT TEN | 66 SHEPHARDS RUN DR | LOVELAND OH 45140 | | | 70.192 | 45140 |
| ISAAC H WALKER | 2844 NW 22 CT | MIAMI FL 33142 | | | | 120 | 33142 |
| JAMES K WALKER | 2744 KENNEDY DR | TALLAHASSEE FL 32310 | | | | 41.629 | 32310 |
| JAMES M WALKER & JULIANA B | WALKER JT TEN | 5570 HIGHLANDS VISTA CIRCLE | LAKELAND FL 33813 | | | 1202 | 33813 |
| JAMES N WALKER JR | 353 WOODHAVEN DR | SLIDELL LA 70461 | | | | 131.121 | 70461 |
| JERRY WALKER JR | 108 DAVIS DR | LULING LA 70070 | | | | 279.617 | 70070 |
| JERRY J WALKER & APRIL A | WALKER TEN COM | 108 DAVIS DR | LULING LA 70070 | | | 150 | 70070 |
| JERRY W WALKER SR | 26342 WHIPPERWILL ST | BROOKSVILLE FL 34601 | | | | 26 | 34601 |
| JIMMY D WALKER | PO BOX 39 | SHEPHERDSVILLE KY 40165 | | | | 460 | 40165 |
| JOHN H WALKER | 5349 CR 352 | KEYSTONE HEIGHTS FL 32656 | | | | 384.088 | 32656 |
| JOHNNIE DARWIN WALKER | RR 1 BOX 9 | ENIGMA GA 31749 | | | | 3452.113 | 31749 |
| JOSEPH D WALKER | 3014 DILLMAN DR | SAINT CLOUD FL 34769 | | | | 6 | 34769 |
| KEVIN L WALKER | 317 34TH ST W | BRADENTON FL 34205 | | | | 100 | 34205 |
| KRISTEN WALKER | 424 MOHICAN DR | LOVELAND OH 45140 | | | | 58.383 | 45140 |
| L KURT WALKER & WYNONA SUE | WILKERSON JT TEN | 3367 ST VINCENT TERRACE | LAKELAND FL 33813 | | | 5.117 | 33813 |
| LAREVA KAYE WALKER | 31594 COUNTY ROAD 2100 2100 | KEMP TX 75143 | | | | 133.937 | 75143 |
| LARRY J WALKER & DOROTHY E | WALKER JT TEN | 9190 MCDOUGAL COURT | TALLAHASSEE FL 32312 | | | 5600 | 32312 |
| LISA WALKER | PO BOX 190 | SHARPES FL 32959 | | | | 12 | 32959 |
| LISA C WALKER | 4761 SW 21ST PL | OCALA FL 34474 | | | | 11.892 | 34474 |
| MARJORIE E WALKER | 11269 CURRY DR | PALM BEACH GARDENS FL 33418 | | | | 295 | 33418 |
| MARTHA W WALKER | 597 CR 508 | MIDWAY AR 72651 | | | | 100 | 72651 |
| MERILIE WALKER | P O BOX 1423 | ROBERTSDALE AL 36567 | | | | 100 | 36567 |
| MICHELE WALKER | 2816 DIANA DR | SELLERSBURG IN 47172 | | | | 61.47 | 47172 |
| NANCY W WALKER | 7436 PARK SPRINGS CIR | ORLANDO FL 32835 | | | | 19 | 32835 |
| NEILA J WALKER | 4720 NE 13TH ST | OCALA FL 34470 | | | | 200.49 | 34470 |
| NORMA LEE WALKER | 6714 RUTLEDGE RD | LOUISVILLE KY 40258 | | | | 295 | 40258 |
| PHILLIP R WALKER | 353 LOLLY LANE | JACKSONVILLE FL 32259 | | | | 524.571 | 32259 |
| ROBERT G WALKER | 2605 EVERGREEN AVE | SAVANNAH GA 31404 | | | | 52 | 31404 |
| ROBERT J WALKER | 653 RAVENWOOD DR | FORT MILL SC 29715 | | | | 5.049 | 29715 |
| ROBERT J WALKER & JERRI H | WALKER JT TEN | 653 RAVENWOOD DR | FORT MILL SC 29715 | | | 131.121 | 29715 |
| ROBERT W WALKER | 2085 ROSWELL RD APT 1022 | MARIETTA GA 30062 | | | | 19.571 | 30062 |
| ROBYN L WALKER | 5821 NORDE DR W | JACKSONVILLE FL 32244 | | | | 1692.984 | 32244 |
| RODNEY WALKER | 2604 PARROTT STREET | WACO TX 76707 | | | | 2.22 | 76707 |
| ROGER L WALKER | 3 CORBIN DRIVE | NEWPORT NEWS VA 23606 | | | | 100 | 23606 |
| RONALD A WALKER | P O BOX 45 | GLEN LYON PA 18617 | | | | 17.533 | 18617 |
| ROY B WALKER | 2014 TRAWICK RD | RALEIGH NC 27604 | | | | 264 | 27604 |
| ROY B WALKER & HELEN K | WALKER JT TEN | 2014 TRAWICK RD | RALEIGH NC 27604 | | | 2664 | 27604 |
| SAMMIE L WALKER | RT 5 BOX 6903 | MADISON FL 32340 | | | | 50 | 32340 |
| SHANNAN D WALKER | RT 2 BOX 164 | LENOX GA 31637 | | | | 141.23 | 31637 |
| SOPHIA WALKER | 5304 FLETCHER AVE | FORT WORTH TX 76107 | | | | 332 | 76107 |
| SURAYA NAJAR WALKER & | MICHAEL F WALKER JT TEN | P O BOX 744 | FOLKSTON GA 31537 | | | 127.528 | 31537 |
| SUSAN ELIZABETH WALKER & | RICHARD THOMAS WALKER JT TEN | 438 S 9TH AVE | JACKSONVILLE BEACH FL 32250 | | | 113.083 | 32250 |
| TERRANCE WALKER CUST TAMARA | GAY WALKER U/GMA/TX | 65 BEECHMONT STREET | WORCESTER MA 01609 | | | 139.389 | 01609 |
| THOMAS K WALKER | 12271 CURRY DR | SPRING HILL FL 34608 | | | | 61.657 | 34608 |
| VICKY A WALKER | 7917 ARROWHEAD FOREST CT | MONTGOMERY AL 36117 | | | | 152.807 | 36117 |
| WANDA LYNNE WALKER & W E | WALKER JT TEN | PO BOX 231 | HONEA PATH SC 29654 | | | 324.984 | 29654 |
| YOUNG H WALKER | 3 CORBIN DRIVE | NEWPORT NEWS VA 23606 | | | | 50 | 23606 |
| ZELPHIA REED WALKER | 5346 CYPRESS DR | WINTER PARK FL 32792 | | | | 50 | 32792 |
| DARA WALL | 1531WOODVILLE PIKE | LOVELAND OH 45140 | | | | 18.653 | 45140 |
| EDWARD WALL & RUTH V WALL | JT TEN | 2861 SW 120TH RD | MIAMI FL 33175 | | | 3332 | 33175 |
| LARRY G WALL | 3028 OLD CREWS ROAD | RALEIGH NC 27604 | | | | 4 | 27604 |
| LARRY G WALL & PATRICIA J | WALL JT TEN | 3028 OLD CREWS ROAD | RALEIGH NC 27604 | | | 6 | 27604 |
| MARGARET S WALL | 7200 COVENTRY COURT APT 120 | NAPLES FL 33942 | | | | 748.735 | 33942 |
| PATRICIA ANNE WALL | 435 OAK SPRINGS DR | LAWRENCEVILLE GA 30043 | | | | 3.369 | 30043 |
| SHELLEY D WALL | 4601 HWY 64 | UNION MILLS NC 28167 | | | | 127.528 | 28167 |
| WILLIE G WALL JR | 2534 STERLING OAKS CT | ORANGE PARK FL 32073 | | | | 132 | 32073 |
| ALICE L WALLACE | 336 FERRY RD | CHILDERSBURG AL 35044 | | | | 80 | 35044 |
| ANGELA DIANE WALLACE | 2034 E OLD CAMDEN ROAD | HARTSVILLE SC 29550 | | | | 50 | 29550 |
| ANTHONY D WALLACE | 56 RIDGEWAY RD | CINCINNATI OH 45216 | | | | 12.459 | 45216 |
| BETTY J WALLACE | 1171 15TH ST NW | PARIS TX 75460 | | | | 2.969 | 75460 |
| BILL T WALLACE | 2465 S COBBS LOOP RD | MILLBROOK AL 36054 | | | | 25.514 | 36054 |
| BRUCE LESLIE WALLACE | 2612 CONCORD LN SW | BOGUE CHITTO MS 39629 | | | | 130.809 | 39629 |
| BYRON RAY WALLACE TTEE BYRON | RAY WALLACE REVOCABLE LIVING | TRUST U A DTD 8/30/91 | PO BOX 1247 | ANNA MARIA FL 34216 | | 516.446 | 34216 |
| CAROLYN WALLACE | 13288 WALL TRIANA HWY | ARDMORE AL 35739 | | | | 10.092 | 35739 |
| CHARLES D WALLACE & PHYLLIS | R WALLACE JT TEN | 203 WOODLAWN DR | PIEDMONT SC 29673 | | | 131.121 | 29673 |
| CHERIE WALLACE | 14616 CHATSWORTH MANOR CIR | TAMPA FL 33626 | | | | 89 | 33626 |
| CHERIE C WALLACE | 14616 CHATSWORTH MANOR CIR | TAMPA FL 33626 | | | | 8486 | 33626 |
| CHRISTIE WALLACE | ATTN CHRISTIE CLEMENS | 7220 STONEGATE DR | FORT WORTH TX 76126 | | | 100 | 76126 |
| CLIFFORD ROBERT WALLACE | P O BOX 14206 | TAMPA FL 33690 | | | | 2120 | 33690 |
| CYNTHIA D WALLACE | 715 N W 177 TERRACE | MIAMI FL 33169 | | | | 125.026 | 33169 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DANNY K WALLACE | 1597 VIGO ROAD | SHELBYVILLE KY 40065 | | | | 5.546 | 40065 |
| DAVID W WALLACE | 193 RUBY STREET | NORTH WILKESBORO NC 28659 | | | | 28 | 28659 |
| DEBBIE WALLACE | RT 2 BOX 284 | FARMVILLE VA 23901 | | | | 90 | 23901 |
| DENNIS D WALLACE | 1001 E FERN ST | TAMPA FL 33604 | | | | 10 | 33604 |
| DWIGHT WALLACE | 408 MAGNOLIA ST | ST SIMONS ISLAND GA 31522 | | | | 6.412 | 31522 |
| ERNESTINE R WALLACE | 106 CYNISCA ST | WAXAHACHIE TX 75165 | | | | 1353.659 | 75165 |
| EVELYN G WALLACE | 1833 MONROE AVE SW | BIRMINGHAM AL 35211 | | | | 220 | 35211 |
| GERALD W WALLACE | 41 MCCAFFERY TR | BOGUE CHITTO MS 39629 | | | | 205.355 | 39629 |
| GREGORY LAMAR WALLACE | 65 E 54TH ST | JACKSONVILLE FL 32205 | | | | 100 | 32205 |
| CHERIE C WALLACE CUST HOLLIE | M WALLACE UNDER THE FL UNIF | TRAN MIN ACT UNTIL AGE 21 | 14616 CHATSWORTH MANOR CIR | TAMPA FL 33626 | | 89 | 33626 |
| CHERIE C WALLACE CUST HOLLIE | MICHELLE WALLACE UNIF TRAN | MIN ACT FL | 14616 CHATSWORTH MANOR CIR | TAMPA FL 33626 | | 1266 | 33626 |
| JAMES WALLACE | 620 REDWOOD COURT | KISSIMME FL 34743 | | | | 200 | 34743 |
| JASON WALLACE | 14535 BRUCE B DOWNS BLVD | APT 836 | TAMPA FL 33613 | | | 125.026 | 33613 |
| JEAN M WALLACE | 518 N JAMES AVE | PANAMA CITY FL 32401 | | | | 140 | 32401 |
| JEANETTE HODGSON WALLACE | PO BOX 3182 | BOONE NC 28607 | | | | 345 | 28607 |
| JEREMY L WALLACE & KAY H | WALLACE JT TEN | 698 COUNTY ROAD 229 | MOULTON AL 35650 | | | 100 | 35650 |
| NATALIE W WALLACE CUST | KIMBERLY MCCALL WALLACE UND | UNIF GIFT MIN ACT SC | 304 JOHNSON DR | DILLON SC 29536 | | 6.919 | 29536 |
| LEE A WALLACE | 20500 NW 33 PL | MIAMI FL 33056 | | | | 49.895 | 33056 |
| MARY JOANN WALLACE | P O BOX 16 | JENNINGS FL 32053 | | | | 132.324 | 32053 |
| ORAINE WALLACE | 225 CO RD 519 | MOULTON AL 35650 | | | | 10.339 | 35650 |
| MISS MARY M E WALLACE | 1917 HARVARD DR | LOUISVILLE KY 40205 | | | | 560 | 40205 |
| NATALIE W WALLACE CUST | NATALIE LANE WALLACE UNIF | TRANS MIN ACT SC | 304 JOHNSON DR | DILLON SC 29536 | | 7.87 | 29536 |
| PHYLLIS C WALLACE | 11843 SE 141ST TE | OCKLAWAHA FL 32179 | | | | 56.122 | 32179 |
| SARAH C WALLACE | 2617 CRYSTAL CT | LINCOLNTON NC 28092 | | | | 1.887 | 28092 |
| SHERYL B WALLACE | 224 NELSON ST | AUBURNDALE FL 33823 | | | | 598.604 | 33823 |
| SYBIL P WALLACE | PO BOX 1306 | CLEMMONS NC 27012 | | | | 1000 | 27012 |
| TONY CLIFFORD WALLACE | 255 24TH AVE SE | ST PETERSBURG FL 33705 | | | | 55.715 | 33705 |
| BRONCE A WALLER & ROSABELLE | WALLER JT TEN | 6524 SUDBURY AVE | JACKSONVILLE FL 32210 | | | 5.954 | 32210 |
| CHARLIE J WALLER & MARY | ELIZABETH WALLER JT TEN | 3615 CROFT PL NW | ATLANTA GA 30331 | | | 16 | 30331 |
| DAVID R WALLER | PO BOX 912 | ATMORE AL 36504 | | | | 25 | 36504 |
| FREDERICK J WALLER & | PATRICIA ANN WALLER JT TEN | 8120 SW 24TH ST APT 112 | N LAUDERDALE FL 33068 | | | 243.195 | 33068 |
| JANET LEE WALLER | 6 LEXINGTON DR | BLUFFTON SC 29910 | | | | 228 | 29910 |
| JOHN L R WALLER | 1230 DOGWOOD LN | SALISBURY NC 28146 | | | | 3374.145 | 28146 |
| MARIAN T WALLER TR U A | 04/04/94 F-B-O MARIAN T | WALLER REV TRUST | 701 SABAL PALM LANE | PALM BEACH GARDENS FL 33418 | | 210.116 | 33418 |
| MELANIE DENISE WALLER | 606 3RD ST | DESTIN FL 32541 | | | | 3.294 | 32541 |
| RICHARD E WALLER | 4610 MUD LANE | LOUISVILLE KY 40229 | | | | 1410 | 40229 |
| RONNIE O WALLER | 2199 FERRY ROAD | CLARKSVILLE TN 37040 | | | | 22.919 | 37040 |
| SHARON K WALLER | 241 KINGSWOOD DR | TAYLORSVILLE KY 40071 | | | | 214.868 | 40071 |
| J E WALLES & DOROTHY J | WALLES JT TEN | 213 HURSTVIEW DR | HURST TX 76053 | | | 528.483 | 76053 |
| THOMAS J WALLET | 45 JAMESTOWN CIRCLE | CINCINNATI OH 45241 | | | | 51.009 | 45241 |
| SARAH WALLIN | 119 MERRILL DR | NEWPORT NC 28570 | | | | 102.013 | 28570 |
| DEBORAH WALLS | 9234 OLIVER MILL RD | LULA GA 30554 | | | | 102.185 | 30554 |
| LAURINDA L WALLS & EDWARD T | WALLS JR JT TEN | 1605 RUSTY RAIL ROAD | JACKSONVILLE FL 32225 | | | 1443.764 | 32225 |
| AMY PEGUES WALRATH | 5644 S ABBOTSFORD DRIVE | 5644 S ABBOTTSFORD DRIVE | TUCSON AZ 85746 | | | 4 | 85746 |
| ROY L WALSDORF | 96 HWY 17 92 NORTH | HAINES CITY FL 33844 | | | | 170.682 | 33844 |
| ELLEN D WALSH | 3200 N 7TH ST | OCEAN SPRINGS MS 39564 | | | | 118.007 | 39564 |
| FRANCES WALSH | 5208 HOPEDALE DR | TAMPA FL 33624 | | | | 100 | 33624 |
| JOHN L WALSH & BEVERLY K | WALSH TTEES U A DTD 12-15-94 | WALSH LIVING TRUST | 803-216TH PL NE | SAMMAMISH WA 98074 | | 1044 | 98074 |
| JOSEPH WALSH JR | PO BOX 477 | YORKVILLE IL 60560 | | | | 1332 | 60560 |
| P ADAM WALSH | P O BOX 381097 | LOS ANGELES CA 90038 | | | | 235.778 | 90038 |
| ROBERT CHRISTOPHER WALSH | 2601 CACHE DR | NEW PRT RCHY FL 34655 | | | | 9.04 | 34655 |
| THERESA A WALSH | 29500 HEATHERCLIFF RD SPC 41 | MALIBU CA 90265 | | | | 15 | 90265 |
| THOMAS W WALSH & GRACE M | WALSH JT TEN | 6313 ADELIA AVE | TAMPA FL 33616 | | | 19.325 | 33616 |
| CARLOTTA W WALSINGHAM | 6329 OAK KNOLL | PANAMA CITY FL 32404 | | | | 194.447 | 32404 |
| CARLOTTA W WALSINGHAM & | RONALD G WALSINGHAM JT TEN | 6329 OAK KNOLL RD | PANAMA CITY FL 32404 | | | 133.078 | 32404 |
| BRUCE ANTHONY WALTER | 942 DAY WAY | MELBOURNE FL 32940 | | | | 4.098 | 32940 |
| CHARLENE A WALTER | 1724 GREENWOOD DR | LA PLACE LA 70068 | | | | 352 | 70068 |
| DEBORAH S WALTER | 231 NEWTONVILLE AV | NEWTON MA 02458 | | | | 500.112 | 02458 |
| WALTER G STEC & ROSE STEC | TRUSTEES U-A DTD | 04-03-97 WALTER G STEC & ROSE | STEC TRUST | 6349 BARBARA AVENUE | TINLEY PARK IL 60477 | 380.968 | 60477 |
| MARK A B WALTER | 1060 MAIN ST  APT 15 | MALDEN MA 02148 | | | | 400 | 02148 |
| MARK D WALTER | PO BOX 5526 | OAK RIDGE TN 37831 | | | | 0.929 | 37831 |
| MILDRED M WALTER | 112 S CORTEZ DRIVE CIRCLE T | MARGATE FL 33068 | | | | 520.504 | 33068 |
| SIMON L C WALTER | 1022 BATH ST # B | SANTA BARBARA CA 93101 | | | | 400 | 93101 |
| WILLIAM T WALTER & SUSAN T | WALTER TRUSTEES U-A DTD | 02-02-96 WILLIAM T WALTER | REVOCABLE TRUST | 344 W HILLS RD | HUNTINGTON NY 11743 | 5132 | 11743 |
| ABIGAIL S WALTERS | 10203 BILLINGHAM DR | CHARLOTTE NC 28269 | | | | 1.178 | 28269 |
| BETTY DAUGHERTY WALTERS | 1840 N ENOCHVILLE AVE | CHINA GROVE NC 28023 | | | | 127.528 | 28023 |
| BONNIE J WALTERS | 214 W SPRUCE AVE | BYESVILLE OH 43723 | | | | 26.239 | 43723 |
| CHRIS W WALTERS | 6659 NW 70TH AVE | TAMARAC FL 33321 | | | | 12 | 33321 |
| DEBORAH LYNN WALTERS | 8057 91ST TERR N | LARGO FL 33777 | | | | 46.446 | 33777 |
| DWAINE D WALTERS | 21 CAPE DRIVE -B | FORT WALTON BEA FL 32548 | | | | 3.605 | 32548 |
| DWIGHT J WALTERS | 4355 MARTIN LANE | MONTGOMERY AL 36110 | | | | 36.2 | 36110 |
| DWIGHT J WALTERS & DEBRA L | WALTERS JT TEN | 4355 MARTIN LANE | MONTGOMERY AL 36110 | | | 258.604 | 36110 |
| EDWARD T WALTERS JR | 9738 NW 18TH STREET | CORAL SPRINGS FL 33071 | | | | 669 | 33071 |
| EDWARD T WALTERS | 2814 TUPELLO COURT | LONGWOOD FL 32779 | | | | 459 | 32779 |
| ELLEN B WALTERS | 11314 JOHNSON DAVIS RD | HUNTERSVILLE NC 28078 | | | | 483.228 | 28078 |
| HERBERT G WALTERS | 4 INDIAN TRL | TAYLORS SC 29687 | | | | 690.56 | 29687 |
| L GAYLE WALTERS | 8421 RUSSELL RD | NASHVILLE TN 37221 | | | | 673.198 | 37221 |
| MARY A WALTERS | 704 S W CALIFORNIA TERR | FORT WHITE FL 32038 | | | | 103.69 | 32038 |
| MARY ANN WALTERS | 704 SW CALIFORNIA TERR | FT WHITE FL 32038 | | | | 51.843 | 32038 |
| MILDRED G WALTERS | 130 WALTERS DRIVE | SENECA SC 29678 | | | | 100 | 29678 |
| NORMAN S WALTERS | 1109 PINE FOREST DR | VALDOSTA GA 31602 | | | | 16.765 | 31602 |
| RACHEL LEIGH WALTERS | 120 STEWART AV | NEW ORLEANS LA 70123 | | | | 59.009 | 70123 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| REBA WALTERS | 4 BRANCH ST | GAINESVILLE GA  30501 | | | | 5.158 | 30501 |
| ROBERT G WALTERS & LETITIA V | WALTERS | 4285 HIGHWAY 414 | LANDRUM SC  29356 | | | 430 | 29356 |
| WANDA JEAN WALTERS | 3380 COUNTY ROAD 252 | WELLBORN FL  32094 | | | | 916 | 32094 |
| WILLIAM C WALTERS & BETTY C | WALTERS JT TEN | 321 GREENWOOD CIR | PANAMA CITY FL  32407 | | | 2020 | 32407 |
| CHARLES T WALTHER & FRANCES | B WALTHER JT TEN | #31 | 15435 LAKESHORE VILLAS ST | TAMPA FL  33613 | | 5 | 33613 |
| HENRY A WALTMAN JR | 11221 LADNER RD | BILOXI MS  39532 | | | | 4 | 39532 |
| ANDREA M WALTON | 6119 NORTH WILLOW LANE | CRESTVIEW  FL  32539 | | | | 130.443 | 32539 |
| DONALD R WALTON | PO BOX 176 | BALLARD WV  24918 | | | | 292.117 | 24918 |
| IRENE JOAN WALTON | 14277 HAWKSMORE LANE | JACKSONVILLE FL  32223 | | | | 347.811 | 32223 |
| JARVIS WALTON | 902 E HARGETT ST | RALEIGH NC  27601 | | | | 111.112 | 27601 |
| KAREN D WALTON | 268 WILLS LN | CANTON GA  30115 | | | | 28 | 30115 |
| KATHERINE M WALTON | 2223 NW 1ST AVE | GAINESVILLE FL  32603 | | | | 6 | 32603 |
| MARGARET W MARTIN TRUSTEE | U-A DTD 07-06-01 MARGARET | W MARTIN GSTT TRUST M-B | LUCILE B WALTON | 23431 HIGHWAY 301 NORTH | PARKTON NC  28371 | 6600 | 28371 |
| TERRI WALTON | 112 EASY ST | HAZEL GREEN AL  35750 | | | | 16.842 | 35750 |
| JAMES P WALTZ & MARY JANE | WALTZ JT TEN | 1729 CREEK RD | LIVERMORE CA  94550 | | | 131.585 | 94550 |
| RUTH D WALTZ | 408 CALDWELL DR | ELSMERE KY  41018 | | | | 2.958 | 41018 |
| THOMAS RAYMOND WALTZ | 256 NE 11TH ST | DELRAY BEACH FL  33444 | | | | 503.819 | 33444 |
| VALERIE M WALTZ & CHARLES E | WALTZ JR JT TEN | P O BOX 5027 | SUN CITY CENTER FL  33571 | | | 20 | 33571 |
| GREGORY WALWIK | 110 TIMBER LANE | PALATKA FL  32177 | | | | 262.244 | 32177 |
| LAURENT L WAMBST | 8321 SW 27TH ST | MIAMI FL  33155 | | | | 118.92 | 33155 |
| STEVE WAMPLER | 116 LOYOLA RD | SAINT AUGUSTINE FL  32086 | | | | 5.649 | 32086 |
| SCOTT W WAND | 134 CANNON AVE | GOOSE CREEK SC  29445 | | | | 6.727 | 29445 |
| VIRGINIA WANDER & RICHARD | WANDER JT TEN | 4681 SW 42 AVE | FT LAUDEDALE FL  33314 | | | 127.798 | 33314 |
| DAVID WANGERIN | 6584 DEUSTER RD | GREENLEAF WI  54126 | | | | 185.7 | 54126 |
| JULIE WANGERIN | W3036 JUST ABOUT LANE | APPLETON WI  54915 | | | | 184.842 | 54915 |
| WILLIAM H WANGERIN | 1880 OLDEN GLN | DE PERE WI  54115 | | | | 184.842 | 54115 |
| KATHRYN E WANHANEN | 21444 OLD RIDGE RD | DEADWOOD SD 57732 | | | | 332 | 57732 |
| INGEBORG WANKO | 610 WEST BALTIMORE AVE | PINEBLUFF NC  28373 | | | | 131.121 | 28373 |
| FLORENCE C WANNICK & ANTHONY | R WANNICK JT TEN | 81 ASHLAND DR | KINGS PARK NY  11754 | | | 15 | 11754 |
| LISA J WANSTRATH & JAMES A | WANSTRATH JT TEN | 7370 RICHMOND AVE | DEER PARK OH  45236 | | | 127.528 | 45236 |
| KIMBERLEY WANTZ | 1730 SW 70TH WY | POMPANO FL  33068 | | | | 4.87 | 33068 |
| ANNA M WARD | 150 FREDERICA ST | HARTFORD KY  42347 | | | | 5.073 | 42347 |
| BEN WARD JR & ROBIN L WARD | JT TEN | 1359 SANIBEL LN | MERRITT IS FL  32952 | | | 2 | 32952 |
| BILLY R WARD SR | 2826 SOMERSET DR | ALBANY GA  31707 | | | | 156.299 | 31707 |
| BOBBY WARD JR | PO BOX 187 | BOONE NC  28607 | | | | 1.631 | 28607 |
| BRIAN WARD | 1244 ANTHONY LANE | MASON OH  45040 | | | | 26.976 | 45040 |
| CHARLES B WARD | PO BOX 470223 | LAKE MONROE FL  32747 | | | | 130.21 | 32747 |
| CYNTHIA ANN WARD | 536 CENTER HILL ROAD | TYNER NC  27980 | | | | 232 | 27980 |
| DALE C WARD | C-O JON WARD | 1721 US 221 S | FOREST CITY NC  28043 | | | 312 | 28043 |
| DALE L WARD | 314 RILEY RD | NICEVILLE FL  32578 | | | | 139.794 | 32578 |
| DARRIN G WARD | 11730 BEACH RD | PERRY FL  32348 | | | | 100 | 32348 |
| DEBORAH B WARD | 3901 BLACK SYCAMORE DR | CHARLOTTE NC  28226 | | | | 230.929 | 28226 |
| EDDIE B WARD | 1700 NW 6TH AVE | POMPANO BEACH FL  33060 | | | | 221.72 | 33060 |
| ELIZABETH R WARD | BOX 381971 | JACKSONVILLE FL  32238 | | | | 122.562 | 32238 |
| FRANK B WARD | 300 GRACE AVE | EASLEY SC  29640 | | | | 321 | 29640 |
| IRENE B WARD | PO BOX 10264 | JACKSONVILLE FL  32247 | | | | 735.204 | 32247 |
| JACK TYSON WARD | BOX 7249 | JACKSONVILLE FL  32238 | | | | 100 | 32238 |
| JERONA C WARD JR | 3840 NW 173TH TERRACE | MIAMI FL  33055 | | | | 5.125 | 33055 |
| JOHN A WARD | BOX 159 | MONTICELLO FL  32344 | | | | 706.248 | 32344 |
| JOHN T WARD | 200 EDGEWOOD CIR | MONROEVILLE AL  36460 | | | | 820.78 | 36460 |
| JUDITH J WARD & ROBERT L | WARD JT TEN | 510 13TH AVE S | JACKSONVILLE BEACH FL  32250 | | | 6 | 32250 |
| JUDY J WARD | 510 13TH AVE S | JACKSONVILLE BEACH FL  32250 | | | | 6 | 32250 |
| KELLY BRUCE WARD | PO BOX 582 | LONDON KY  40741 | | | | 21.275 | 40741 |
| KIMBERLY J WARD | 2225 BENNINGTON AVE | FLOWER MOUND TX  75028 | | | | 139.794 | 75028 |
| LISA A WARD | 802 OLD NOVAK RD | CANTONMENT FL  32533 | | | | 1.383 | 32533 |
| LUCY M WARD | 150 GLASSY MOUNTAIN STREET | PICKENS SC  29671 | | | | 1008.603 | 29671 |
| MARK L WARD | PO BOX 9852 | COLUMBUS GA  31908 | | | | 9.183 | 31908 |
| MARY T WARD | 2390 BRANDON RD | LAKELAND FL  33803 | | | | 1672.448 | 33803 |
| MICHAEL WARD | 703 LAUREL RD | CHARLESTON WV 25314 | | | | 10.2534 | 25314 |
| MICHAEL A WARD | 8031 WHITE OAK RD | GARNER NC  27529 | | | | 122 | 27529 |
| PHILLIP DALE WARD | 2432 RED FORBES ROAD | WINTERVILLE NC  28590 | | | | 885.248 | 28590 |
| RANDALL WARD | 579 FELMOR RD | YULEE FL  32097 | | | | 1.696 | 32097 |
| REEDA S WARD | RT 1 BOX 238 | SALUDA NC  28773 | | | | 37.929 | 28773 |
| RICHARD E WARD & RUTHALEE M | WARD JT TEN | 38211 CR 439 | EUSTIS FL  32736 | | | 100 | 32736 |
| ROBERT LEWIS WARD | PO BOX 73 | HOLLISTER FL  32147 | | | | 608.897 | 32147 |
| SABRINA JANE WARD | 4704 CHIPPEWA LANE | PELHAM AL  35124 | | | | 127.251 | 35124 |
| SHERRY B WARD | 456 ROBERTS ST | JACKSONVILLE FL  32254 | | | | 5 | 32254 |
| SUZAN F WARD | 4320 MAYAN | LAKE WORTH TX  76135 | | | | 50 | 76135 |
| WILLIAM R WARD JR | P O BOX 2595 | LAKELAND FL  33806 | | | | 920.223 | 33806 |
| WILLIAM VANN WARD | 99 LLOYD DR | ANNISTON AL  36201 | | | | 132 | 36201 |
| HENRY C WARDEN JR & VERLIE | RAE WARDEN JT TEN | 4364 PARK VEIW DR | LITHIA SPRINGS GA  30122 | | | 19.83 | 30122 |
| HENRY C WARDEN JR & VERLIE | RAE WARDEN JT TEN | 4364 PARK VEIW DR | LITHIA SPRINGS GA  30122 | | | 141.972 | 30122 |
| LORETTA M WARDEN & ROBIN | DAVIS WARDEN JR JT TEN | 1325 SE 3RD AV | ARCADIA FL  34266 | | | 1.95 | 34266 |
| TRACIE ELAINE WARDLAW | 2708 DELLWOOD LANE | ANDERSON SC  29621 | | | | 55 | 29621 |
| BRENDA F WARE | 3931 WILLIAMS RD | MONTGOMERY AL  36110 | | | | 10 | 36110 |
| DONNA G WARE | 225 S PURDUE AVE | OAK RIDGE TN  37830 | | | | 11.152 | 37830 |
| JAMES H WARE | 705 VERMONT STREET | BROOKLYN NY  11207 | | | | 3.286 | 11207 |
| ROBERT S WARE | 231 ALVARADO ST | VEGUITA NM  87062 | | | | 20 | 87062 |
| JOANNE WARE CUST FOR WILLIAM | H WARE U/T/FL/G/T/M/A | 3537 MCLAIN RD | JACKSON MI  49203 | | | 24 | 49203 |
| JEFFREY A WAREHIME | CONFIDENTIAL | C-O HANOVER FOODS | BOX 334 | HANOVER PA  17331 | | 117.886 | 17331 |
| HAZEL R WARF | 101 S MITCHELL RD APT 10 | VINTON VA  24179 | | | | 20 | 24179 |
| MARY ANN WARFIELD | 4051 NVS 301 | WILDWOOD FL  34785 | | | | 10.642 | 34785 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| VALERIE G WARHUL & RONALD H | WARHUL JT TEN | 5837 BARRY LN | TAMPA FL 33634 | | | 19.459 | 33634 |
| RAY ARNOLD WARLICK | 1338 MARYS GROVE CH RD | KINGS MOUNTAIN NC 28086 | | | | 20 | 28086 |
| SCOTT W WARLICK | 1146 HOWARDS CREEK MILL ROAD | VALE NC 28168 | | | | 62.365 | 28168 |
| IRVING WARNASCH & MARGARET | WARNASCH JT TEN | 2111 COCHISE TRAIL | CASSELBERRY FL 32707 | | | 20 | 32707 |
| ANN BOWEN WARNER | PO BOX 1203 | GREENWOOD SC 29648 | | | | 666 | 29648 |
| CORINE WARNER | 135 CHEROKEE CIR | MIDVILLE GA 30441 | | | | 164 | 30441 |
| JAMES C WARNER | 2061 OYSTER CREEK DR | ENGLEWOOD FL 34224 | | | | 101.814 | 34224 |
| JAMIE WESALENA WARNER | 3470 WOODBURN AVE | CINCINNATI OH 45207 | | | | 20 | 45207 |
| JUANITA WARNER & RICHARD | WARNER JT TEN | RR 1 BOX 35 K | COWARD SC 29530 | | | 1255.328 | 29530 |
| KENNETH M WARNER & RUBYE E | WARNER JT TEN | 3758 LAKE DR | SMYRNA GA 30082 | | | 526 | 30082 |
| LINDA K WARNER | 6205 SW 29 STREET | MIAMI FL 33155 | | | | 125.887 | 33155 |
| MATTHEW E WARNER | 2264 VALLEY BROOK DR | TOLEDO OH 43615 | | | | 550.439 | 43615 |
| ROBIN H WARNER & BONNIE L | WARNER JT TEN | 6121 SABAL POINT CIRCLE | PORT ORANGE FL 32124 | | | 178 | 32124 |
| ROSEMARIE WARNER | 6110 TUSCONY CIR | JACKSONVILLE FL 32277 | | | | 7.318 | 32277 |
| SAMUEL E WARNER | 88 BROOKSIDE WAY | VILLA RICA GA 30180 | | | | 4 | 30180 |
| THOMAS E WARNICK & JENNIE | WARNICK JT TEN | 4010 WOODRIDGE RD | PANAMA CITY FL 32405 | | | 100 | 32405 |
| BARBARA C WARREN | 1021 9TH AVE SW | ALABASTER AL 35007 | | | | 127.528 | 35007 |
| CAROL LEANN WARREN & DUWAYNE | E WARREN JT TEN | 885 CLARKS LANE | SHEPHERDSVILLE KY 40165 | | | 127.528 | 40165 |
| DENISE W WARREN | 13550 MONTE VEDRA RD SE | HUNTSVILLE AL 35803 | | | | 792.974 | 35803 |
| DENISE W WARREN & MARK D | WARREN JT TEN | 13550 MONTE VEDRA DR SE | HUNTSVILLE FL 35803 | | | 1279.991 | 35803 |
| DONALD M WARREN | 111 WATERS CIR | HAMPTON SC 29924 | | | | 26.667 | 29924 |
| DONALD R WARREN II | 835 NE 30TH AV | OCALA FL 34470 | | | | 6.601 | 34470 |
| WARREN E SPAIN & JEAN REID | SPAIN TTEES U-A DTD 03-27-96 | WARREN E SPAIN & JEAN REID | SPAIN REVOCABLE TRUST | 3517 SUNSET BLVD | LOS ANGELES CA 90026 | 193.677 | 90026 |
| ELIZABETH L WARREN | 1107 SLABTOWN RD | ZIONVILLE NC 28698 | | | | 2.546 | 28698 |
| ELLEN S WARREN | 3684 DUNBARTON RD | ROCKY MOUNT NC 27803 | | | | 125.314 | 27803 |
| HAMPTON F WARREN | 3455 SMYER DR | PACE FL 32571 | | | | 3.421 | 32571 |
| WARREN INVESTMENT CLUB | A PARTNERSHIP | C/O CHARLES E WARREN | 11042 LONE STAR RD | MORENO VALLEY CA 92557 | | 53.309 | 92557 |
| JOHN B WARREN | 11 SCHOOL ST | RUSSELLTON PA 15076 | | | | 5.506 | 15076 |
| JOHN W WARREN | PO BOX 250 | THOMASTON GA 30286 | | | | 63.761 | 30286 |
| JOSEPH WARREN | 444 S HULL ST | MONTGOMERY AL 36104 | | | | 10.36104 | |
| JOSEPH BLAKE WARREN | 3684 DUNBARTON RD | ROCKY MOUNT NC 27803 | | | | 80.838 | 27803 |
| JOSEPH E WARREN | 1653 DOGWOOD DR | HARVEY LA 70058 | | | | 6 | 70058 |
| KENNETH E WARREN | 5001 TURNER RD | GRANITE FALLS NC 28630 | | | | 8.288 | 28630 |
| MICHAEL EDWARD WARREN & | MARILYN A WARREN JT TEN | 1985 OAKRIDGE LN | PITTSBURG CA 94565 | | | 31.721 | 94565 |
| PHYLLIS ANN WARREN | 3644 HEDGEPETH RD | LITTLETON NC 27850 | | | | 676.789 | 27850 |
| ROBERT LOUIS WARREN | 8801 BROWN AUSTIN RD | FAIRDALE KY 40118 | | | | 336.795 | 40118 |
| RODNEY WARREN TR U-A | 04-29-94 THE[JAMES H RAWL] | TRUST F-B-O JAMES H RAWL | 168 S WRENWOOD ST | LEXINGTON SC 29073 | | 772.29073 | |
| ROGER M WARREN | 7350 RR 2 BOX | TALIHINA OK 74571 | | | | 4 | 74571 |
| ROSA R WARREN | 165 RESERVOIR CIR | WILKESBORO NC 28697 | | | | 736.386 | 28697 |
| ROSEMARIE WARREN | 2063 NE CHRISTOPHER CT | JENSEN BEACH FL 34957 | | | | 50 | 34957 |
| SANDRA LEE WARREN & JOHN D | WARREN JT TEN | 2112 CLEMSON RD | JACKSONVILLE FL 32217 | | | 132 | 32217 |
| SHIRLEY BROOKS WARREN | APT 3 | 3466 KING BRADFORD | BATON ROUGE LA 70816 | | | 3.239 | 70816 |
| SUSAN ANN WARREN | 2722 S E MELALEUCA BLVD | FORT LUCI FL 34952 | | | | 88.884 | 34952 |
| THOMAS F WARREN | 610 SATURN AVE | SARASOTA FL 34243 | | | | 131.121 | 34243 |
| WILLIAM G WARREN | 110 STARR PLACE #110 | GRAPEVINE TX 76051 | | | | 6 | 76051 |
| WILLIAM H WARREN JR | 12328 CANOLDER ST | RALEIGH NC 27614 | | | | 138.804 | 27614 |
| WILLIAM T WARREN | 2721 OKLAHOMA ST | W MELBOURNE FL 32904 | | | | 110 | 32904 |
| WILLIE MAE WARREN | 3028 MATHIS RD | CRYSTAL SPRINGS MS 39059 | | | | 370.845 | 39059 |
| JONATHAN M WARRINGTON | 110 PADDOCK PL | SIMPSONVILLE SC 29681 | | | | 100 | 29681 |
| MICHAEL G WARRINGTON | 110 PADDOCK PL | SIMPSONVILLE SC 29681 | | | | 304 | 29681 |
| F PHIL WARTH | 29 BROOKVIEW DR | NEW ALBANY IN 47150 | | | | 72 | 47150 |
| CRUZ C WARWAR | 3620 SW 86TH AVE | MIAMI FL 33155 | | | | 98.763 | 33155 |
| MINNIE RAE WARWICK | 1494 ALDRIDGE RD | MONTICELLO GA 31064 | | | | 158 | 31064 |
| PAMELA STEPHENS WARWICK | 1655 SKITTS MTN RD | CLEVELAND GA 30528 | | | | 134.619 | 30528 |
| EDNA M WASDIN | 5611 ALPHA AVE | JACKSONVILLE FL 32205 | | | | 6421.519 | 32205 |
| DEBORAH C WASHBURN | 61 TARPON CIRCLE | WINTER SPRINGS FL 32708 | | | | 14.444 | 32708 |
| TINA L WASHBURN | 69 SHERBURNE HILL ROAD | NORTHWOOD NH 03261 | | | | 4.583 | 03261 |
| WILLIAM G WASHBURN & JUDY K | WASHBURN JT TEN | 3724 MULBERRY PIKE | EMINENCE KY 40019 | | | 14.889 | 40019 |
| GERALEE SCOTT WASHER | 940 ETHAN'S GLEN DR | KNOXVILLE TN 37923 | | | | 637.445 | 37923 |
| ANITA M WASHINGTON | 404 KNIGHT LAND CT | ORLANDO FL 32824 | | | | 107.024 | 32824 |
| CALVIN WASHINGTON | 1113 MICHAEL ST | MARRERO LA 70072 | | | | 600 | 70072 |
| CALVIN WASHINGTON & GALE | WASHINGTON JT TEN | 1113 MICHAEL ST | MARRERO LA 70072 | | | 300 | 70072 |
| EDWARD FRANKLIN WASHINGTON & | PAULINE E WASHINGTON JT TEN | PO BOX 279 | VERO BEACH FL 32961 | | | 25 | 32961 |
| ETTIBELL M WASHINGTON | 3685 FROW AVE | APT # 6 | MIAMI FL 33133 | | | 115.597 | 33133 |
| GEORGE WASHINGTON | 2922 RITTER RD | WALTERBORO SC 29488 | | | | 7.563 | 29488 |
| GEORGE WASHINGTON & ALILY H | WASHINGTON JT TEN | 2922 RITTER RD | WALTERBORO SC 29488 | | | 100 | 29488 |
| JOHNNY WASHINGTON | 3237 WOODMAN CIR | VALDOSTA GA 31602 | | | | 40.026 | 31602 |
| LESLIE E WASHINGTON | 2096 WHITES CHAPEL PKY | TRUSSVILLE AL 35173 | | | | 275.85 | 35173 |
| LUCRETIA WASHINGTON | 2011 EXPERIMENT STATION RD | QUINCY FL 32351 | | | | 100 | 32351 |
| TERESA A WASHINGTON | 410 MATTOON ST B | CHARLOTTE NC 28216 | | | | 19.098 | 28216 |
| HEATHER LAYNE WASILEWSKI | 6113 13TH AVE | NEW PORT RICHEY FL 34653 | | | | 9.171 | 34653 |
| R H WASILEWSKI | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 20.621 | 32254 |
| R H WASILEWSKI | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 16 | 32254 |
| GARY B WASMER | 3520 MILL CREEK LN | MARIETTA GA 30060 | | | | 258.265 | 30060 |
| BARRY L WASSER | 18717 POTOMAC STATION DR | LEESBURG VA 20176 | | | | 310 | 20176 |
| MARY O WASSONG | 1521 NW 70TH ST | MIAMI FL 33147 | | | | 324 | 33147 |
| STEVEN N WATERCUTTER | 1929 BLOSSOM LN | MAITLAND FL 32751 | | | | 87.67 | 32751 |
| JOHN B WATERMAN | 5875 SW 74TH TER #N-2 | S MIAMI FL 33143 | | | | 110.329 | 33143 |
| JEANNINE H WATERMAN | 5414 APPLEDORE LN | TALLAHASSEE FL 32309 | | | | 301.1 | 32309 |
| ALICE C WATERS | 1247 JAMES O WATERS RD | CLAXTON GA 30417 | | | | 160 | 30417 |
| ARTHUR WATERS III | 1491 DRUCKER COURT SE | PALM BAY FL 32905 | | | | 9.549 | 32905 |
| JAY W WATERS CUST BRIAN W | WATERS UNDER THE FL UNIF | TRAN MIN ACT | 8219 OPAL LN | ZEPHYRHILLS FL 33540 | | 12.736 | 33540 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DANIEL KEITH WATERS | 2277 ANNISTON RD | JACKSONVILLE FL 32246 | | | | 3.32 | 32246 |
| FRANK J WATERS | 9315 PALM ST | NEW ORLEANS LA 70118 | | | | 132.70 | 70118 |
| HILDA GRACE WATERS | 16 BEECH RD | HAZELHURST GA 31539 | | | | 243.236 | 31539 |
| JANICE K WATERS | 103 RHODEHAVEN DR | ANDERSON SC 29625 | | | | 73.12 | 29625 |
| LEONARD LEROY WATERS | #2C | 106 ALTA ST | MARIETTA OH 45750 | | | 38.4575 | 0 |
| MOLLIE S WATERS | 7629 SUNWOOD DR | JACKSONVILLE FL 32256 | | | | 60.32 | 32256 |
| ROBBIE D WATERS | 1423 VICTORIA PLACE CT | LOGANVILLE GA 30052 | | | | 14.56 | 30052 |
| SAMUEL WATERS & PAMELA | WATERS JT TEN | RT 1 BOX 628 | BRYCEVILLE FL 32009 | | | 125.887 | 32009 |
| SHARLENE WATERS | 5097 SW 82ND AVE | DAVIE FL 33328 | | | | 23.908 | 33328 |
| STEPHEN TERRY WATERS | 122 HUMMINGBIRD LN | EASLEY SC 29640 | | | | 126.831 | 29640 |
| SUSAN M WATERS | 11512 GROVEWOOD BLVD | LAND O LAKES FL 34639 | | | | 35.448 | 34639 |
| COLBY G WATFORD | 346 LOUINA RD | ROANOKE AL 36274 | | | | 143.824 | 36274 |
| HAZEL M WATFORD | 854 IVY RIDGE DRIVE | LOGANVILLE GA 30052 | | | | 36.311 | 30052 |
| JOE N WATFORD | PO BOX 466 | LAKE HAMILTON FL 33851 | | | | 1596.382 | 33851 |
| JOE N WATFORD & PATRICIA | DRAKE WATFORD JT TEN | PO BOX 466 | LAKE HAMILTON FL 33851 | | | 132 | 33851 |
| LYNNWOOD J WATFORD SR | 1113 DREW DR | DARLINGTON SC 29540 | | | | 100 | 29540 |
| MICHAEL B WATHEN | 165 MALAN CT | LEBANON KY 40033 | | | | 337.257 | 40033 |
| PATRICK D WATHEN & DORIS H | WATHEN JT TEN | 2246 SEAMAN CIR | ATLANTA GA 30341 | | | 3200 | 30341 |
| SUSAN WATHEN | 3314 SHERRY DRIVE | ORLANDO FL 32810 | | | | 127.766 | 32810 |
| ANGELA WATKINS | 4146 PLYMOUTH DR | MUSKEGON MI 49441 | | | | 56.811 | 49441 |
| ANNE B WATKINS | 180 ASHTON CIR | LEXINGTON SC 29073 | | | | 499.648 | 29073 |
| ARCHIE T WATKINS | 1307 WARING AVE | GADSDEN AL 35904 | | | | 50 | 35904 |
| BRENDA L WATKINS | 35 MAEGAN DR | YOUNGSVILLE NC 27596 | | | | 33.56 | 27596 |
| CHARLES BRUCE WATKINS | PO BOX 92 | GOODFIELD IL 61742 | | | | 30 | 61742 |
| DALE E WATKINS | 316 VISTA DR | WEATHERFORD TX 76087 | | | | 5044 | 76087 |
| DALE E WATKINS & SHAREE R | WATKINS JT TEN | 316 VISTA DR | WEATHERFORD TX 76087 | | | 264 | 76087 |
| DAVID H WATKINS | 2406 TEMPLE AVE | ALBANY GA 31707 | | | | 114.175 | 31707 |
| DELMAS A WATKINS | 180 ASHTON CIR | LEXINGTON SC 29073 | | | | 187.976 | 29073 |
| DIANE C WATKINS | 8531 LAREDO ST 560 | NAVARRE FL 32566 | | | | 217.583 | 32566 |
| EMMA L WATKINS | 2108 ATKINS DR | HUNTSVILLE AL 35810 | | | | 50 | 35810 |
| ETHEL M WATKINS TTEE ETHEL M | WATKINS LIVING TRUST U A DTD | 7-16-91 | 1200 JEAN CT | JACKSONVILLE FL 32207 | | 26800 | 32207 |
| FRANCES D WATKINS | 4545 KINGWOOD DRIVE | APARTMENT 602 | KINGWOOD TX 77345 | | | 664.77345 | |
| GARY R WATKINS | PO BOX 2096 | DAYTONA BEACH FL 32115 | | | | 59.394 | 32115 |
| HERMAN WATKINS JR | 114 LANCASTER ROAD | FLORENCE AL 35633 | | | | 4 | 35633 |
| JAMES L WATKINS JR | 1868 SMALLWOOD ST | JACKSON MS 39212 | | | | 28.239 | 39212 |
| JENNIFER NICHOLE WATKINS | 273 JARRETT RD | DALLAS NC 28034 | | | | 52.443 | 28034 |
| JOHN A WATKINS | 11390 ASTON HALL DR S | JACKSONVILLE FL 32246 | | | | 113.75 | 32246 |
| LORENZO WATKINS & LUCILLE | WATKINS JT TEN | 7760 CASTLEGATE DR | PENSACOLA FL 32514 | | | 100 | 32514 |
| MICHAEL R WATKINS | 2594 QUICKSAND RD | JACKSON KY 41339 | | | | 129.295 | 41339 |
| PAULETTE WATKINS | 840 W KICKLIGHTER RD | LAKE HELEN FL 32744 | | | | 175.255 | 32744 |
| ROBERT J WATKINS | 4187 LAFAYETTE BLVD | LINCOLN PARK MI 48146 | | | | 1617.48146 | |
| ROBIN GAIL WATKINS | 544 PATRICK ST | EDEN NC 27288 | | | | 300.525 | 27288 |
| ROXANN M WATKINS | 213 CLAXON DRIVE | FLORENCE KY 41042 | | | | 217.784 | 41042 |
| SANDRA L WATKINS | 107 STAPLEFORD PARK DR | GREENVILLE SC 29607 | | | | 50.012 | 29607 |
| STEVE M WATKINS III | 544 MOSS VIEW WAY | TALLAHASSEE FL 32312 | | | | 296.729 | 32312 |
| TERRY WATKINS | PO BOX 3571 | SOMERSET KY 42564 | | | | 5.278 | 42564 |
| TERRY S WATKINS | 1106 WELLS RD | BELLEVUE TX 76228 | | | | 63.964 | 76228 |
| THOMAS R WATKINS JR | 12216 NOBLEMAN DR | JACKSONVILLE FL 32223 | | | | 94.743 | 32223 |
| TOMMY M WATKINS | 3109 BUNCOMBE RD | GREENVILLE SC 29609 | | | | 1499.29609 | |
| VERONICA S WATKINS | 2995 E CROWNE DR | INVERNESS FL 34453 | | | | 10.272 | 34453 |
| VIRGINIA M WATKINS | 3109 BUNCOMBE RD | GREENVILLE SC 29609 | | | | 1496 | 29609 |
| WILLIAM K WATKINS | P O BOX 147 | DENALI PARK AK 99755 | | | | 43.486 | 99755 |
| WILLIAM Z WATKINS JR | 225 HENDERSON RD | GREENVILLE SC 29607 | | | | 600 | 29607 |
| WILLIAM ZEDDIE WATKINS JR | 225 HENDERSON RD | GREENVILLE SC 29607 | | | | 404 | 29607 |
| BOBBY A WATLEY CUST FOR | HUNTER D WATLEY UNDER AL | UNIF TRANSFERS TO MINORS ACT | 824 COUNTY RD 216 | THORSBY AL 35171 | | 117.431 | 35171 |
| LAURA A WATLEY | 16308 76TH STREET | LIVE OAK FL 32060 | | | | 400 | 32060 |
| MARVIN LOVELL WATLINGTON | 125 WILLIAM HARDINI ROAD | COLA SC 29223 | | | | 20 | 29223 |
| DONNA L WATRING | 1107 DOREEN AVE | OCOEE FL 34761 | | | | 136.86 | 34761 |
| ALFRED L WATSON | 10865 MORGAN HOURSE DRIVE E | JACKSONVILLE FL 32257 | | | | 127.528 | 32257 |
| ANDREA WATSON | 404 HOMESTEAD DR | DEEP GAP NC 28618 | | | | 147.062 | 28618 |
| ANDREW J WATSON | 2639 ODUM ST | SNELLVILLE GA 30278 | | | | 324 | 30278 |
| ANGELA DENISE WATSON | B 311674 PO | TAMPA FL 33680 | | | | 130.21 | 33680 |
| BARBARA L WATSON | 302 MONNELL DR | HIGH POINT NC 27265 | | | | 2223.165 | 27265 |
| BEVERLY M WATSON | ATTN BEVERLY CONE JACKSON | 14 JOHNSON STREET | FORT RUCKER AL 36362 | | | 2.504 | 36362 |
| BRUCE WATSON | 4629 COUNTY ROAD 255 | FORT PAYNE AL 35967 | | | | 14 | 35967 |
| CARMAN J WATSON | 208 FOX CROSSING RD | WEST COLUMBIA SC 29170 | | | | 75.4 | 29170 |
| CATHERINE BROWN WATSON CUST | FOR CATHERINE FARRA WATSON | UNDER THE FL GIFTS TO MIN | ACT | 4192 HICKORY DR | WEST PALM BEACH FL 33418 | 47.451 | 33418 |
| ELIZABETH WATSON | 2553 KINGSLEY DR | MARIETTA GA 30062 | | | | 127.251 | 30062 |
| HELLON L WATSON | PO BOX 1121 | CLAYTON NC 27520 | | | | 80 | 27520 |
| HOWARD MARK WATSON | 17728 HEARTHWOOD AVE | GREENWELL SPRINGS LA 70739 | | | | 410.034 | 70739 |
| JACKIE B WATSON | PO BOX 1022 | ALBERTVILLE AL 35950 | | | | 200.873 | 35950 |
| JAMES E WATSON | 1047 TERESA DR | LAKE PARK GA 31636 | | | | 2 | 31636 |
| JAMES L WATSON | 208 FOX CROSSING RD | WEST COLUMBIA SC 29170 | | | | 58.244 | 29170 |
| JAMES R WATSON | 10693 MILITARY TRAIL UNIT 6 | PALM BEACH GARDENS FL 33410 | | | | 304.826 | 33410 |
| JANIE B WATSON | 1509 COLEMAN AVE | MADISON FL 32340 | | | | 332 | 32340 |
| JEANINE R WATSON | ATTN JEANINE W ELGIN | 13443 ANNE CLEVES AVE | BATON ROUGE LA 70816 | | | 100 | 70816 |
| JEANNE M WATSON | 12110 188TH TERR SW | MIAMI FL 33177 | | | | 4.418 | 33177 |
| JEFFREY WATSON | 8301 73RD CT | PINELLAS PARK FL 33781 | | | | 1.441 | 33781 |
| JOE WATSON | 521 MARION AVE | FORT WORTH TX 76104 | | | | 132 | 76104 |
| JOSEPH M WATSON SR | 3318 TREVILLE AVE | BRUNSWICK GA 31520 | | | | 236 | 31520 |
| JUNE ANGELA WATSON | 6936 ASTER DRIVE | COCOA FL 32927 | | | | 100 | 32927 |
| KURT WATSON | 6781 121 AVE N | APARTMENT C | LARGO FL 33773 | | | 124.728 | 33773 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LAIN WATSON & JUNE WATSON | JT TEN | PO BOX 1726 SEED TICK RD | CLAYTON GA 30525 | | | 200 | 30525 |
| LARRY WATSON JR | 218 ELMER ST | GREER SC 29651 | | | | 132 | 29651 |
| LATOSHA WATSON | 12414 HERSFIELD RD | LOUISVILLE KY 40223 | | | | 118.36 | 40223 |
| LENNIE DALE WATSON | 11346 BOONE TRL | PURLEAR NC 28665 | | | | 15 | 28665 |
| LINDA K WATSON | 4567 HOLLY DRIVE | PALM BEACH GARDENS FL 33418 | | | | 845.885 | 33418 |
| MARY ANN WATSON | 103 ELLEN CT | WINTER HAVEN FL 33884 | | | | 79.936 | 33884 |
| MAXINE WATSON | POLK AVE 517 N | FORT MEADE FL 33841 | | | | 220 | 33841 |
| MICHAEL E WATSON & DINAH H | WATSON JT TEN | 909 WELLINGTON DR | FOREST VA 24551 | | | 12.291 | 24551 |
| PHILIP A WATSON | 210 S PICKENS ST | COLUMBIA SC 29205 | | | | 330.551 | 29205 |
| PHILIP C WATSON | 207 MEADOWRIDGE DR | WARNER ROBINS GA 31093 | | | | 22.719 | 31093 |
| RANDI RENEE WATSON | 7618 BIGHORN CT | KEYSTONE HEIGHTS FL 32656 | | | | 51.009 | 32656 |
| RICHARD MICHAEL WATSON | 316 CAPELLA RD | ORANGE PARK FL 32073 | | | | 16 | 32073 |
| SARA C WATSON | RR 2 BOX 285C | GEORGETOWN GA 31754 | | | | 820.297 | 31754 |
| SEAN M WATSON | 3030 WOODLAND CT | MILLBROOK AL 36054 | | | | 7.846 | 36054 |
| STACY L WATSON | 6217 NC HWY 904 | FAIRMONT NC 28340 | | | | 1212 | 28340 |
| TERRENCE L WATSON | 709 GALLOWAY DR | FAYETTEVILLE NC 28303 | | | | 23.351 | 28303 |
| TERRY LYNN WATSON | 15923 LAKE HILLS DR | NORTHPORT AL 35475 | | | | 264.268 | 35475 |
| THOMAS E WATSON | 4040 US HWY 319 SOUTH | TIFTON GA 31794 | | | | 70.3794 | 31794 |
| TIMOTHY S WATSON JR | 1441 SUGARBERRY LANE | ST CLOUD FL 34772 | | | | 14.782 | 34772 |
| TRACY DIANE WATSON | 104 JEFFERSON ST | BIG SPRING TX 79720 | | | | 167.493 | 79720 |
| TRISH T WATSON | 1808 DAN PEELE RD | WILLIAMSTON NC 27892 | | | | 180.994 | 27892 |
| WILLIAM A WATSON | 236 MANTH AVE | COCOA FL 32927 | | | | 3.13 | 32927 |
| WILLIAM N WATSON | 5536 STEWART ST | MILTON FL 32570 | | | | 10 | 32570 |
| BARBARA E WATT | 814 HOLIDAY DAM RD | HONEA PATH SC 29654 | | | | 413.778 | 29654 |
| RANDY G WATT | 4046 WOODBRIDGE CT | POWDER SPRINGS GA 30073 | | | | 40 | 30073 |
| HILDA H WATTERS & ROBERT H | WATTERS JT TEN | 733 S MARQUETTE DR | MONTGOMERY AL 36109 | | | 2798 | 36109 |
| MIKE WATTERS | 2420 MUSTANG DRIVE | CINCINNATI OH 45211 | | | | 37.322 | 45211 |
| SHERRY L WATTERS | 3268 CHIPPEWA INDIAN TRL | MONROE MI 48162 | | | | 5.82 | 48162 |
| ARTHUR WATTS JR | 5429 LESCOT LN | ORLANDO FL 32811 | | | | 4.033 | 32811 |
| BEVERLY L WATTS | PO BOX 276 | PISGAH FOREST NC 28768 | | | | 676 | 28768 |
| BOBBIE LEE WATTS JR | PO BOX 11334 | ST PETERSBURG FL 33733 | | | | 168 | 33733 |
| CALVIN H WATTS JR | 3 CHICOLA LN | LECOMPTE LA 71346 | | | | 16.71346 | 71346 |
| CATHERINE M WATTS | 1614 SIGMON ST | LINCOLNTON NC 28092 | | | | 1.085 | 28092 |
| CHARLES W WATTS | 616 NICOLE LN | ROCKY MOUNT NC 27803 | | | | 100 | 27803 |
| CHERYL M WATTS | 7019 12TH CT E | SARASOTA FL 34243 | | | | 739.031 | 34243 |
| GARY H WATTS | 114 CLIFF | ROCKINGHAM NC 28379 | | | | 100 | 28379 |
| JAMES RICHARD WATTS | 12064 HONEYSUCKLE RD | FORT MYERS FL 33912 | | | | 1124 | 33912 |
| JAMES RICHARD WATTS & MARTHA | NELL WATTS JT TEN | 12064 HONEYSUCKLE RD | FORT MYERS FL 33912 | | | 1264 | 33912 |
| KENTON R WATTS | 15617 DE HAVILLAND DR | CHARLOTTE NC 28278 | | | | 100 | 28278 |
| KIMBERLY A WATTS | 7021 253RD ST  E | MYAKKA CITY  FL 34251 | | | | 120 | 34251 |
| LISA C WATTS | 3704 N WALNUT ST | LUMBERTON NC 28358 | | | | 277.986 | 28358 |
| LOIS J WATTS & DIANA K | THOMAS JT TEN | 507 CAVALIER AVE | DELTONA FL 32725 | | | 748 | 32725 |
| PAUL DONOVAN WATTS | 7071 SW 27TH ST | MIRAMAR FL 33023 | | | | 396.729 | 33023 |
| RALPH C WATTS | 3719 CREEK HOLLOW LANE | MIDDLEBURG FL 32068 | | | | 127.528 | 32068 |
| SHEPPARD E WATTS JR | 19460 N 6TH ST | CITRONELLE AL 36522 | | | | 100 | 36522 |
| THELMA WATTS & DONALD WATTS | JT TEN | RR BOX 410 | LAKEMONT GA 30552 | | | 122.873 | 30552 |
| TIMOTHY J WATTS | 504B BELLEVUE PL | AUSTIN TX 78705 | | | | 16 | 78705 |
| TODD A WATTS | 2700 TYBEE DR | BUFORD GA 30519 | | | | 100 | 30519 |
| ROBERT W WATTWOOD & JULIE M | WATTWOOD TEN ENT | 560 BAHAMA DR | INDIALANTIC FL 32903 | | | 3.244 | 32903 |
| ELIZABETH S WAUD | 216 RICARDO RD | MILL VALLEY CA 94941 | | | | 649.488 | 94941 |
| EVELYN E WAUGH | 861 GREENBRIAR ROAD | WILMINGTON NC 28409 | | | | 15.28409 | 28409 |
| EVELYN E WAUGH & MICHAEL J | WAUGH JT TEN | 861 GREENBRIAR RD | WILMINGTON NC 28409 | | | 91.01 | 28409 |
| DALE J WAWRZON | 3015 HANNAH STREET | MARINETTE WI 54143 | | | | 58.455 | 54143 |
| BONNIE S WAWRZYNIEC | 154 ELK GROVE DR | AUBURN GA 30011 | | | | 924.959 | 30011 |
| AUDREY L WAYNE | 767 SPEES DR | CLARKSVILLE TN 37042 | | | | 50 | 37042 |
| BASHIR A WAYNE | 10370 S W 37 STREET | MIAMI FL 33165 | | | | 1159.833 | 33165 |
| DENZIL WAYNE & JOAN EVELYN | WETHINGTON JT TEN | 8103 PINE CASTLE DR | LOUISVILLE KY 40219 | | | 227.921 | 40219 |
| WAYNE L COLEMAN & RITA J | COLEMAN CO TTEES U/T/D 4-15-96 | WAYNE L COLEMAN & RITA J COLEMAN TR | C/O CAROLINE & LEE ATTORNEYS | 2410 NW 117TH PLACE | BRANFORD FL 32008 | 117.412 | 32008 |
| JACQUELYN Y WILSON CUST | MATTHEW LEE WAYNE UND UNIF | GIFT MIN ACT SC | 105 RIVERBANK CT | MOORE SC 29369 | | 18.438 | 29369 |
| JAMES B WAYNICK | 16715 NIKKI LN | ODESSA FL 33556 | | | | 102.607 | 33556 |
| JIMMY WEASE & GENEVA WEASE | JT TEN | 1903 LILY POND RD | ALBANY GA 31707 | | | 25.507 | 31707 |
| JEAN S WEASNER | 2393 PENNINGTON RD | PENNINGTON NJ 08534 | | | | 212 | 08534 |
| GINA R WEATHERBEE | 206 CALDWELL DR | FLORENCE AL 35633 | | | | 297.295 | 35633 |
| BARRY H WEATHERFORD | 3308 STONY MILL RD | DANVILLE VA 24541 | | | | 53.809 | 24541 |
| KEVIN WEATHERFORD | 2306 13TH ST | BROWNWOOD TX 76801 | | | | 50 | 76801 |
| JOHN ALLEN WEATHERLY | 1586 BARRIER RD | MARIETTA GA 30066 | | | | 4 | 30066 |
| PAUL B WEATHERLY JR | 337 PHEASANT DR | THOMASVILLE AL 36784 | | | | 442.641 | 36784 |
| PAUL B WEATHERLY JR & | LORAINE WEATHERLY JT TEN | 337 PHEASANT DR | THOMASVILLE AL 36784 | | | 194.353 | 36784 |
| BETTY Y WEATHERS | 1136 A RIVERSIDE DR | GAINESVILLE GA 30501 | | | | 733.325 | 30501 |
| LARRY D WEATHERS | 6327 TROUT RIVER BLVD | JACKSONVILLE FL 32219 | | | | 200 | 32219 |
| FREDDY WEATHERSPOON | HWY 90 | MADISON FL 32340 | | | | 118.36 | 32340 |
| L KATE K WEATHERSPOON | P O BOX 662 | MADISON FL 32341 | | | | 114.591 | 32341 |
| ALICE M WEAVER | 1231 COUNTY RD 832 | LOGAN AL 35098 | | | | 52.443 | 35098 |
| ALICE M WEAVER | 1231 COUNTY RD 832 | LOGAN AL 35098 | | | | 25.507 | 35098 |
| ANNETTE S WEAVER | 503 STRANGE RD | TAYLORS SC 29687 | | | | 2235 | 29687 |
| ASHLEY H WEAVER | 7947 E 250 S | WALTON IN 46994 | | | | 205.188 | 46994 |
| DONALD A WEAVER | 20 STONEBROOK FARM WAY | GREENVILLE SC 29615 | | | | 503 | 29615 |
| DONNA SAMS WEAVER & ROBERT L | WEAVER JT TEN | 8921 MICHAEL EDWARD DR | LOUISVILLE KY 40291 | | | 13.471 | 40291 |
| FRANK A WEAVER JR | 6350 WILLIAMSON RD | ROCK HILL SC 29730 | | | | 1897 | 29730 |
| GEORGE W WEAVER | BOX 604 | WINONA MS 38967 | | | | 322.139 | 38967 |
| GREGORY ALAN WEAVER | 101 WEST STERRET ST | COLUMBIANA AL 35051 | | | | 209.193 | 35051 |
| HELEN ZEE WEAVER | 537 ROSS RD | LIBERTY SC 29657 | | | | 53.255 | 29657 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JOHN H WEAVER JR | 5059 COUNTY RD 144 | WILDWOOD FL 34785 | | | | 130.21 | 34785 |
| KAY M WEAVER | 243 RIVERDALE RD | CENTRAL SC 29630 | | | | 1412.99 | 29630 |
| MARY R WEAVER | 204 N LAKE DR | BRUNSWICK GA 31520 | | | | 239.75 | 31520 |
| RICKY R WEAVER | 168 PEACH ORCHARD DR | BENSON NC 27504 | | | | 303.309 | 27504 |
| ROBERT F WEAVER & MARY O | WEAVER JT TEN | 3861 RIPPLE LEAF CIR | BIRMINGHAM AL 35216 | | | 10.13 | 35216 |
| RONALD E WEAVER | PO BOX 1284 | KINGS MTN NC 28086 | | | | 66 | 28086 |
| RONALD N WEAVER JR | 2825 NE 64TH LN | OCALA FL 34479 | | | | 226.243 | 34479 |
| SAMUEL M WEAVER & EDNA J | WEAVER JT TEN | 4317 KINGS CIR N | FORT WORTH TX 76111 | | | 130.086 | 76111 |
| SEADALIA B WEAVER | 5059 COUNTY RD 144 | WILDWOOD FL 34785 | | | | 195.302 | 34785 |
| WILLIAM M WEAVER | 846 OLD FIELDS CREEK RD | GRASSY CREEK NC 28631 | | | | 72.895 | 28631 |
| ALICIA R WEBB & DAVID J WEBB | JT TEN | 202 QUAIL LAKE DR | YORK SC 29745 | | | 6 | 29745 |
| ANITA WEBB | 1303 EAST RIVER ROAD | BAINBRIDGE GA 31717 | | | | 35.358 | 31717 |
| BARBARA J WEBB | 250 OLD HARD RD | ORANGE PARK FL 32073 | | | | 44.563 | 32073 |
| BRENDA S WEBB & ROY L WEBB | JT TEN | RR 1 BOX 3062 | MADISON FL 32340 | | | 2 | 32340 |
| CARL WEBB | 1800 TILESTON RD | ST CLOUD FL 34771 | | | | 126.426 | 34771 |
| CHARLES WEBB IV | PO BOX 603 | BEAUFORT SC 29901 | | | | 36.096 | 29901 |
| CHRISTOPHER TODD WEBB | 34398 ROCKY RIVER SPRING RD | NORWOOD NC 28128 | | | | 127.528 | 28128 |
| CLIFFORD S WEBB & TAMMRA R | WEBB JT TEN | 4362 SE CR 255 | LEE FL 32059 | | | 549.713 | 32059 |
| DAVID WEBB & MARY LOU WEBB | JT TEN | PO BOX 576 | MEADVILLE MS 39653 | | | 64 | 39653 |
| DENISE L WEBB | 149 POPE RD | BAINBRIDGE GA 31717 | | | | 68.613 | 31717 |
| DOROTHY WEBB | 6596 HANDY DR | MILTON FL 32570 | | | | 122 | 32570 |
| DOROTHY ANNE WEBB | ATTN DOROTHY A WEBB LEVESQUE | 34398 ROCKY RIVER SPRINGS ROAD | NORWOOD NC 28128 | | | 38.255 | 28128 |
| GEORGE D WEBB JR | 411 9TH ST NE | ATLANTA GA 30309 | | | | 1264 | 30309 |
| GINA S WEBB | 1803 COUNCIL BLUFF DR | ATLANTA GA 30345 | | | | 46 | 30345 |
| GREGORY WEBB & TAMI J WEBB | JT TEN | P O BOX 770167 | WINTER GARDEN FL 34777 | | | 2 | 34777 |
| GREGORY B WEBB | PO BOX 770167 | WINTER GARDEN FL 34777 | | | | 54.924 | 34777 |
| HELEN S WEBB & V CARROLL | WEBB SR JT TEN | 1111 LASSWADE DR | TALLAHASSEE FL 32312 | | | 2057 | 32312 |
| JAMES A WEBB | 111 PISTOL CLUB RD | EASLEY SC 29640 | | | | 492 | 29640 |
| JAMES A WEBB | RR 1 BOX 3015 | MADISON FL 32340 | | | | 422 | 32340 |
| JAMES A WEBB & SHARON E WEBB | JT TEN | 111 PISTOL CLUB RD | EASLEY SC 29640 | | | 40 | 29640 |
| JAMES WILLIAM WEBB & BETTY L | WEBB JT TEN | PO BOX 428 | NORMAN PARK GA 31771 | | | 320 | 31771 |
| JEAN L WEBB & JOHN R WEBB | JT TEN | 9102 FORT JEFFERSON BLVD | ORLANDO FL 32822 | | | 127.251 | 32822 |
| KAREN N WEBB | 7240 EVANEL WY | POWELL TN 37849 | | | | 23.651 | 37849 |
| KENNETH REID WEBB II | 2100 E WASHINGTON ST | ROCKINGHAM NC 28379 | | | | 306.176 | 28379 |
| LAURA ROBINSON WEBB | 91 PINCKNEY ST | BOSTON MA 02114 | | | | 2047.453 | 02114 |
| LONNIE L WEBB & ALLEN | BURGESS JT TEN | 2523 ABNEY AVE | ORLANDO FL 32833 | | | 500 | 32833 |
| LONNIE L WEBB & BRIAN | BURGESS JT TEN | 2523 ABNEY AVE | ORLANDO FL 32833 | | | 500 | 32833 |
| LONNIE L WEBB & CHARLOTTE | BURGESS JT TEN | 2523 ABNEY AVENUE | ORLANDO FL 32833 | | | 3528.391 | 32833 |
| LONNIE L WEBB & DERICK MAX | JT TEN | 2523 ABNEY AVENUE | ORLANDO FL 32833 | | | 1000 | 32833 |
| LONNIE L WEBB & SHARON MAX | JT TEN | 2523 ABNEY AVENUE | ORLANDO FL 32833 | | | 1000 | 32833 |
| PAUL M WEBB & DIANE R WEBB | JT TEN | 377 SE PLANTATION ST | LEE FL 32059 | | | 329.318 | 32059 |
| RICHARD J WEBB | 4404 COBALT ST | PALATKA FL 32177 | | | | 299.476 | 32177 |
| ROBBIE LYNN WEBB | 138 POPE RD | BAINBRIDGE GA 31717 | | | | 5 | 31717 |
| ROBERT H WEBB | 613 KIRBY STREET | RALEIGH NC 27606 | | | | 46 | 27606 |
| RONALD D WEBB | 4499 PEBBLE BROOK DR | JACKSONVILLE FL 32224 | | | | 616 | 32224 |
| RONALD D WEBB & PATRICIA A | WEBB JT TEN | 4499 PEBBLE BROOK DR | JACKSONVILLE FL 32224 | | | 9619 | 32224 |
| ROY L WEBB JR | 253 SE HIAWATHA TR | LEE FL 32059 | | | | 266.316 | 32059 |
| THERON A WEBB & MARIE WEBB | JT TEN | PO BOX 152 | GRAHAM FL 32042 | | | 100 | 32042 |
| TONY TYRONE WEBB | 700 KAMERA RD 151 | DOUGLAS GA 31535 | | | | 11.194 | 31535 |
| VICTORIA L WEBB | 1313 DUNSINANE DRIVE | WEST CHESTER PA 19380 | | | | 46 | 19380 |
| W BERNARD WEBB & SCARLETT B | WEBB JT TEN | P O BOX 27 | HOWEY IN THE HILLS FL 34737 | | | 200 | 34737 |
| DANIEL L WEBBER | 5415 TAHOE DR | TUSCALOOSA AL 35406 | | | | 5.175 | 35406 |
| JAMES C WEBBER | 1025 HOMESTEAD RD | ORANGEBURG SC 29115 | | | | 1657.456 | 29115 |
| ALICE M WEBER | 1011 SWEETFLOWER DR | HOFFMAN ESTATES IL 60194 | | | | 1001.301 | 60194 |
| AMANDA LYNN WEBER | 4905 KANGAROO CIRCLE | MIDDLEBURG FL 32068 | | | | 38.255 | 32068 |
| CATHERINE MARY WEBER | 2310 CONWAY GARDENS RD | ORLANDO FL 32806 | | | | 359.984 | 32806 |
| DEBORAH A WEBER | 2727 BEL-AIRE CIRCLE | TAMPA FL 33614 | | | | 135.356 | 33614 |
| DENISE L WEBER | 4523 CHERRY FOREST CIRCLE | LOUISVILLE KY 40245 | | | | 25.507 | 40245 |
| DONALD A WEBER & LYNN A | WEBER JT TEN | 8740 SE 17TH COURT | OCALA FL 34480 | | | 131.795 | 34480 |
| FRANCES WEBER | 28108 JULIA AVE | SUMMERLAND KEY FL 33042 | | | | 142.399 | 33042 |
| HEIDI L WEBER | 4334 WEBSTER AVE | CINCINNATI OH 45236 | | | | 40 | 45236 |
| HERB WEBER | #24 | 2393 SKYVIEW | PALM SPRINGS CA 92264 | | | 1 | 92264 |
| HERB G WEBER & EMILY WEBER & | JASON C WEBER JT TEN | #24 | 2393 SKYVIEW | PALM SPRINGS CA 92264 | | 90.424 | 92264 |
| JEFFREY A WEBER | 2324 FAIRWAY DR | WEST PALM BEACH FL 33409 | | | | 65.566 | 33409 |
| LINDA R WEBER & GARY WEBER | JT TEN | 2569 NEWBRIDGE RD | BELLMORE NY 11710 | | | 400 | 11710 |
| MARK STEVEN WEBER | PO BOX 770321 | OCALA FL 34477 | | | | 261.936 | 34477 |
| PAULA A WEBER | 103 WEBB ST | SIMPSONVILLE SC 29681 | | | | 22.967 | 29681 |
| RICHARD E WEBER JR & DEBBIE | L WEBER JT TEN | 4302 SE SATINLEAF PL | STUART FL 34997 | | | 4 | 34997 |
| ROBERT L WEBER | 380 S E YARDLEY TERRACE | PORT SAINT LUCIE FL 34983 | | | | 26.078 | 34983 |
| KENNETH J WEBRE | 100 LAKEWOOD DR | LA PLACE LA 70068 | | | | 294.145 | 70068 |
| BOBBY F WEBSTER | 104 WRIGHT RD | KINGS MOUNTAIN NC 28086 | | | | 646.355 | 28086 |
| DARNIA P WEBSTER | 2669 DRAKE ST | MONTGOMERY AL 36108 | | | | 20 | 36108 |
| EDNA S WEBSTER | 3985 MANNS CHAPEL RD | CHAPEL HILL NC 27516 | | | | 22000 | 27516 |
| FRANCIS A WEBSTER | 1314 HANDFORD RD | GRAHAM NC 27253 | | | | 696.777 | 27253 |
| FRANCIS AARON WEBSTER & | REBECCA A WEBSTER JT TEN | 1314 HANDFORD RD | GRAHAM NC 27253 | | | 136.866 | 27253 |
| HEDY E WEBSTER | 3151 SIERRA DR | WEST COLUMBIA SC 29169 | | | | 132 | 29169 |
| JESSE NORMAN WEBSTER | 109 PUTNAM LAKE RD | KINGS MOUNTAIN NC 28086 | | | | 836.349 | 28086 |
| JOAN WEBSTER | 1051 FORREST NELSON BLVD #103 | PORT CHARLOTTE FL 33952 | | | | 720.02 | 33952 |
| JOHNNY H WEBSTER | 202 OXFORD PLACE DR | FORT MILL SC 29715 | | | | 98.775 | 29715 |
| JUDY D WEBSTER | PO BOX 5715 | DELTONA FL 32728 | | | | 76.866 | 32728 |
| KATHRYN D WEBSTER & LOUISE W | BROWN JT TEN | 7324 SW 97TH LN | GAINESVILLE FL 32608 | | | 27.515 | 32608 |
| LYDIA J WEBSTER | PO BOX 5715 | DELTONA FL 32728 | | | | 100 | 32728 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| MARY TUPPER DOOLY WEBSTER | 8506 WOODHAVEN BLVD | BETHESDA MD 20817 | | | | 285.66 20817 |
| REBA A WEBSTER | 6061 OLD ALABAMA RD | ACWORTH GA 30102 | | | | 139.192 30102 |
| WILLIAM R WEBSTER & NORMA P | WEBSTER JT TEN | 305 FOSTER KNOLL DR | JOPPA MD 21085 | | | 92 21085 |
| MATTHEW G WECHSLER | 2061 SYLVED LN | CINCINNATI OH 45238 | | | | 1.638 45238 |
| DAVID WECKBACH | 235 SKYLINE DR | COLD SPRING KY 41076 | | | | 127.528 41076 |
| JEFF WECKBACH & BRENDA | WECKBACH JT TEN | 4 | 4843 OLD STATE RD | ALEXANDRIA KY 41001 | | 127.528 41001 |
| ROBERT L WEDDINGS | PO BOX 342 | SELMA NC 27576 | | | | 355.738 27576 |
| ELIZABETH O WEDDINGTON | 4513 SONFIELD ST | METAIRIE LA 70006 | | | | 240 70006 |
| DERRICK EUGENE WEDDLE | 110 DARROBY DR | MADISON AL 35758 | | | | 25.816 35758 |
| MARK G WEDDLE | 4012 CARTER STREET | CINCINNATI OH 45212 | | | | 255.048 45212 |
| BRIAN J WEDERSTRANDT | PO BOX 76 | FRENCH SETTLEMENT LA 70733 | | | | 1506.737 70733 |
| IRENE S WEEBER | 5208 MIDYETTE CT | MOREHEAD CITY NC 28557 | | | | 664 28557 |
| ANTHONY FORBES WEED | 12585 ATTRILL RD | JACKSONVILLE FL 32258 | | | | 348.616 32258 |
| DONALD L WEED | APPLETREE PT RD | RR 2 BOX 234-A | MORAVIA NY 13118 | | | 277.522 13118 |
| LOUISE D WEEDEN | 204 SOUTH GREMPS | PAW PAW MI 49079 | | | | 720 49079 |
| EARLINE JOY WEEKS | 105 JIM DRIVE | DOUGLAS GA 31533 | | | | 23.089 31533 |
| GEOFFREY M WEEKS | 1129 SETTLERS WA | LEWISVILLE TX 75067 | | | | 4 75067 |
| HENRY C WEEKS & BERTHA E | WEEKS JT TEN | 610 BRAVO ST | ELIZABETHTON TN 37643 | | | 51.009 37643 |
| HENRY CECIL WEEKS | 610 BRAVO ST | ELIZABETHTON TN 37643 | | | | 111.414 37643 |
| HUGH D WEEKS & RUBY O WEEKS | JT TEN | 305 PETERSON CIR | GARDENDALE AL 35071 | | | 4.147 35071 |
| JAMES M WEEKS | 18 S WARD ST | QUINCY FL 32351 | | | | 161.397 32351 |
| KENNETH ALBERT WEEKS | 1193 DRAKE ACRES RD | QUINCY FL 32351 | | | | 734.628 32351 |
| PAULA RUSH WEEKS | 429 DERBY LANE | MONTGOMERY AL 36109 | | | | 264 36109 |
| RUTH E WEEKS | 1965 HARPSWELL NECK RD | HARPSWELL ME 04079 | | | | 296.321 04079 |
| BETSY B WEEMS | 3231 24TH AVE | MERIDIAN MS 39305 | | | | 400 39305 |
| HERBERT A WEEMS JR & BARBARA | L WEEMS JT TEN | 3790 AL HWY 157 | DANVILLE AL 35619 | | | 81.278 35619 |
| HERBERT ANDREW WEEMS JR | 3790 HIGHWAY 157 | DANVILLE AL 35619 | | | | 29.21 35619 |
| ROSE WEGNER | APT 360B | HERITAGE HILLS OF WESTCHESTER | SOMERS NY 10589 | | | 264 10589 |
| MARY F WEHLING & EUGENE G | WEHLING JT TEN | PO BOX 171 | ELBERTA AL 36530 | | | 1332 36530 |
| GREGORY D WEHR | 3784 SCARSBOROUGH DR | LAWRENCEVILLE GA 30044 | | | | 25 30044 |
| ROBERT E WEHRLE | 4800 WESLEY CT | LEXINGTON KY 40515 | | | | 287.792 40515 |
| NORMA M WEIDNER & PHIL S | WEIDNER JT TEN | 3 A OAK HILL | EUFAULA AL 36027 | | | 255.048 36027 |
| BARTH WEIGEL | 7808 SIX MILE LANE | LOUISVILLE KY 40220 | | | | 1029.388 40220 |
| GREG S WEIGEL | 6712 WARD PKWY | MELBOURNE FL 32904 | | | | 2.786 32904 |
| MICHELLE LYNNE WEIGLE | 5276 S RIVERVIEW CIRCLE | HOMOSASSA FL 34448 | | | | 11.332 34448 |
| TODD J WEIHMEIR | 959 N HERON CIR | WINTER HAVEN FL 33884 | | | | 2.071 33884 |
| E JOHN WEIL | 452 TRITON ROAD | PO BOX 1617 | ORMOND BEACH FL 32175 | | | 2400 32175 |
| JEANNE T WEIL & E JOHN WEIL | JT TEN | BOX 1617 | ORMOND BEACH FL 32175 | | | 300 32175 |
| ALAN C WEINBERGER | 231 LAKESIDE CIRCLE | SUNRISE FL 33326 | | | | 66.532 33326 |
| DEBORAH R WEINKAUF | 400 S 4TH ST | PONCHATOULA LA 70454 | | | | 7.893 70454 |
| ROBERT M WEINKAUF | 400 S 4TH ST | PONCHATOULA LA 70454 | | | | 10.256 70454 |
| ROBERT K WEINKLE | 123 TRUMPET LN | ASHEVILLE NC 28803 | | | | 132 28803 |
| DOROTHY R WEINSTEIN | 1117 NW 14TH TERR | STUART FL 34994 | | | | 132 34994 |
| PATRICIA A WEIR | 3715 SILVER LEAF CT | MARIETTA GA 30060 | | | | 161 30060 |
| RICHARD WEIR | 1310 PARKS MILL TRACE | GREENSBORO GA 30642 | | | | 131.149 30642 |
| CATHY WEIRICH | 12623 ASH HARBOR DR | JACKSONVILLE FL 32224 | | | | 15.451 32224 |
| JAMES W WEIS & SYLVIA WEIS | TRUSTEES U-A DTD | 01-31-01 WEIS FAMILY TRUST | 105 LOST RIVER LN | BOWLING GREEN KY 42104 | | 4.15 42104 |
| JAMES WEIS & SYLVIA WEIS | JT TEN | 105 LOST RIVER LN | BOWLING GREEN KY 42104 | | | 21.112 42104 |
| MARK FRANCIS WEIS | ATTN ANHEUSER BUSCH | P O BOX 35950 | LOUISVILLE KY 40232 | | | 180.97 40232 |
| RICHARD ALLAN WEISE | 273 E 165TH ST | HARVEY IL 60426 | | | | 205.906 60426 |
| AMY WEISHEYER | 3346 CYPRESS POINT CIR | SAINT CLOUD FL 34772 | | | | 100 34772 |
| CHARLES F WEISS | 8361 ARBORFIELD CT | FT MYERS FL 33912 | | | | 127.528 33912 |
| GARY WEISS & KATHY WEISS | JT TEN | 5629 MONICA DR | FAIRFIELD OH 45014 | | | 127.528 45014 |
| J WARREN WEISS | 3810-2C SUNNYFIELD COURT | HAMPSTEAD MD 21074 | | | | 396 21074 |
| JAMIE ANN WEISS | 27130 VALLEY VISTA DR | WEST HARRISON IN 47060 | | | | 2.37 47060 |
| JASON P WEISS | 5442 BAILEY DR | MILFORD OH 45150 | | | | 127.528 45150 |
| LARRY T WEISS | #1 | 6345 CR 218 | JACKSONVILLE FL 32234 | | | 157.268 32234 |
| MARGARETTE A WEISS & MARY E | MCCROAN & JOHN S MCCROAN | JT TEN | 4416 51ST ST E | BRADENTON FL 34203 | | 74.975 34203 |
| RONALD L WEISS | 3224 SE 32 AVE | OCALA FL 34471 | | | | 106.602 34471 |
| SHERRI A WEISS & JAMES M | WEISS JT TEN | 27130 VALLEY VISTA DR | WEST HARRISON IN 47060 | | | 251.595 47060 |
| STEPHEN RICHARD WEISS | 3801 RAVENWOOD PL | SARASOTA FL 34243 | | | | 3.394 34243 |
| PEGGY S WEISSKOPF | 552 TORREY AVE | ALTAMONTE SPRINGS FL 32714 | | | | 279.993 32714 |
| HOWARD L WEISZ & ANN H WEISZ | JT TEN | 3421 HIDDEN LAKE DRIVE | JACKSONVILLE FL 32216 | | | 299.412 32216 |
| DENNIS LLOYD WEITS | 2301 NEEDHAM DRIVE | VALRICO FL 33594 | | | | 33.64 33594 |
| JEREMY DAVID WELBANKE | 12775 KINGSWAY RD | WELLINGTON FL 33414 | | | | 220 33414 |
| SANDRA BLAKE WELBANKE | 1310 S 14TH ST | LANTANA FL 33462 | | | | 606.633 33462 |
| BARBARA C WELBORN | PO BOX 706 | PICKENS SC 29671 | | | | 71.25 29671 |
| JAMES PAUL WELBORN | 12282 THEA RD | COLLINSVILLE MS 39325 | | | | 20 39325 |
| MIKE C WELBORN | 6123 WOODLAND DRIVE | GILLSVILLE GA 30543 | | | | 2386.449 30543 |
| NATHAN EUGENE WELBORN | RR 1 BOX 951 | CHATOM AL 36518 | | | | 120 36518 |
| A S WELCH | 957 CLARENDON AVE | FLORENCE SC 29505 | | | | 344.534 29505 |
| ANNA LISA WELCH | 11912 MCMULLEN LP | RIVERVIEW FL 33596 | | | | 70 33596 |
| BARBARA A WELCH & PERRY S | WELCH JT TEN | 3225 62ND AVE | VERO BEACH FL 32966 | | | 127.528 32966 |
| BETTY R WELCH | 484 MYRTLE COVE LANE | CLARKSON KY 42726 | | | | 1000 42726 |
| CAROLYN W WELCH | 24840 AL HWY 21 | TALLADEGA AL 35160 | | | | 324 35160 |
| CYNTHIA ANN WELCH | 1960 SHORELINE TRACE | GRAYSON GA 30221 | | | | 43.333 30221 |
| DAVID A WELCH & MICHELLE C | WELCH JT TEN | 101 OLYMPIA DRIVE | EUFAULA AL 36027 | | | 250.633 36027 |
| DAVID M WELCH & BECKY D | WELCH JT TEN | 7855 TIMBERLIN PARK BLVD | JACKSONVILLE FL 32256 | | | 576.022 32256 |
| DIANE P WELCH & DAVID A | WELCH JT TEN | 8960 LAKE POINT DR | GEORGETOWN IN 47122 | | | 53.247 47122 |
| DONALD C WELCH & GERRY E | WELCH JT TEN | 683 LANARK LANE | LOVELAND OH 45140 | | | 150 45140 |
| EDGAR E WELCH & CATHERINE A | WELCH JT TEN | 1960 SHORELINE TRACE | GRAYSON GA 30017 | | | 760.994 30017 |
| ELIZABETH STEWART WELCH | 957 CLARENDON AVE | FLORENCE SC 29505 | | | | 344.534 29505 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| GORDON J WELCH | 8328 LAKE FOREST DR | SACRAMENTO CA 95826 | | | | 10.658 | 95826 |
| MELANIE E WELCH | RT 1 BOX 424 | TURBEVILLE SC 29162 | | | | 3.667 | 29162 |
| MIKE WELCH | 6008 SPICEWOOD DR | FLORENCE KY 41042 | | | | 50 | 41042 |
| MURRAY D WELCH | 2807 NE OLD BLUE SPRINGS RD | LEE FL 32059 | | | | 220 | 32059 |
| PATRICIA M WELCH | PO BOX 1638 | HILDEBRAN NC 28637 | | | | 25.45 | 28637 |
| PAUL D WELCH SR & SHERYL | M WELCH | 321 E MAIN ST | MARSHALLVILLE GA 31057 | | | 1.176 | 31057 |
| RADAMES N WELCH | 1763 POPLAR DR | ORANGE PARK FL 32073 | | | | 157.349 | 32073 |
| CLIFTON T WELCH JR CUST | STEPHEN PAUL WELCH UNIF | TRANS MIN ACT GA | 420 JOHNS VIEW COURT | ALPHARETTA GA 30302 | | 40.347 | 30302 |
| TIMOTHY M WELCH | BOX 158 | FOUNTAIN INN SC 29644 | | | | 1 | 29644 |
| WELCOME HOST OF AMERICA INC | 13953 PERKINS ROAD | BATON ROUGE LA 70810 | | | | 200 | 70810 |
| SANDRA K WELCOME | 12455 SE 142ND AVE | P O BOX 1457 | OCKLAWAHA FL 32183 | | | 25.32183 | 32183 |
| AUDIS D WELDON | PO BOX 881 | VALDOSTA GA 31603 | | | | 16.31603 | 31603 |
| CHARLES E WELDON | 144 HICKORY COVE DR | WETUMPKA AL 36092 | | | | 20.36092 | 36092 |
| MARGARET L WELDON | APT 5210 | 6100 W FRIENDLY AVE | GREENSBORO NC 27410 | | | 2099.03 | 27410 |
| TIMOTHY J WELDON | 14401 MILITARY TRAIL-APT F207 | DELRAY BEACH FL 33484 | | | | 15.33484 | 33484 |
| W WESTON WELDON | 2610 SPRING ST | FLORENCE SC 29505 | | | | 532 | 29505 |
| ELIZABETH PHILLIPS WELDON | CUST WILLIAM SCOTT WELDON | UNIF TRAN MIN ACT FL | 8820 HEATHER GLEN CT | TAMPA FL 33647 | | 21.586 | 33647 |
| HEDWIG WELKER | 2123 SW 10TH AVE | FT LAUDERDALE FL 33315 | | | | 5.566 | 33315 |
| LINVILLE J WELKER & CAROLYN | L WELKER JT TEN | 1910 SW 95TH TER | HOLLYWOOD FL 33025 | | | 212.057 | 33025 |
| MARVIN WELLEN CUST JASON | WELLEN UNIF TRAN MIN ACT FL | 600 OLEANDER DR | HALLANDALE FL 33009 | | | 5.333 | 33009 |
| BRENT L WELLER | 525 FOX RUN TRAIL | APOLLO BCH FL 33572 | | | | 1592.054 | 33572 |
| GAIL WELLER | 1958 GARINER LANE | LOUISVILLE KY 40205 | | | | 274.813 | 40205 |
| LEE E WELLER | 1958 GARDINER LN | LOUISVILLE KY 40205 | | | | 44.184 | 40205 |
| LINDSEY F WELLES III | 1953 45TH TERR SW | NAPLES FL 34116 | | | | 3.428 | 34116 |
| GREGORY R WELLING | 1274 RUSHING DRIVE | ORANGE PARK FL 32065 | | | | 2.867 | 32065 |
| KELLY J WELLING | 98 NIX BRIDGE RD | DAWSONVILLE GA 30534 | | | | 1.512 | 30534 |
| MARSHALL L WELLIVER | 200 LAKELAND DR | CONWAY SC 29526 | | | | 884 | 29526 |
| AMY S WELLMAN | 11057 EMBASSY DR | CINCINNATI OH 45240 | | | | 60.433 | 45240 |
| IVA M WELLMAN | 2041 ONAKA DR | ORLANDO FL 32809 | | | | 1000 | 32809 |
| BRYAN WELLS | 3 MIMOSA ST | SELMA AL 36701 | | | | 24.452 | 36701 |
| DAVID ELESTER WELLS | 226 RIVER CHASE DR | BAINBRIDGE GA 39819 | | | | 36.259 | 39819 |
| DAVID RAY WELLS | 6652 LOBLOLLY DR | HOPE MILLS NC 28348 | | | | 350.516 | 28348 |
| DONNA WELLS & JOHN WELLS | JT TEN | 8711 N RENFREW PL | TAMPA FL 33604 | | | 224.617 | 33604 |
| EMMETT EDWIN WELLS | 811 MALLARD POINTE DRV | CEDAR HILL TX 75104 | | | | 223.372 | 75104 |
| FRANCES C WELLS | 198 CLUB ACRES | ORANGEBURG SC 29118 | | | | 5552 | 29118 |
| J CAROL WELLS | 2130 BULLHEAD RD | BAILEY NC 27807 | | | | 1.619 | 27807 |
| JAMES E WELLS JR | 13622 MEADOW VISTA CT | LOUISVILLE KY 40299 | | | | 200 | 40299 |
| JAMES G WELLS & LINDA SUE | WELLS JT TEN | PO BOX 42 | JEFFERSON CITY MO 65102 | | | 368.65102 | 65102 |
| JAMES G WELLS & MISS | PATRICIA L WELLS JT TEN | PO BOX 42 | JEFFERSON CITY MO 65102 | | | 264.65102 | 65102 |
| JAMES LEROY WELLS JR | 150 MASON ST NW | ORANGEBURG SC 29118 | | | | 1332.29118 | 29118 |
| JASON B WELLS | 2901 BRIERCLIFF DR | DENTON TX 76210 | | | | 100.76210 | 76210 |
| JERRY ALLEN WELLS | 400 SEWELL RD | BREMEN GA 30110 | | | | 512.687 | 30110 |
| LINDA WELLS | 8183 BOONESBOROUGH TRAIL | JACKSONVILLE FL 32244 | | | | 130.709 | 32244 |
| MARY T WELLS | 181 PIEDMONT RD | MARIETTA GA 30066 | | | | 1078.562 | 30066 |
| NADINE B WELLS | 1753 EAST FRISCO DR | LAPLACE LA 70068 | | | | 25 | 70068 |
| PATSY LEE WELLS & JAMES | WILBERT WELLS JT TEN | 7301 OSWEGO CIR | LOUISVILLE KY 40214 | | | 1120.212 | 40214 |
| ROSSIE M WELLS | 1654 UNIVERSITY ST | JACKSONVILLE FL 32209 | | | | 23.974 | 32209 |
| SHIRLEY A WELLS | 709 KIMSEY DAIRY RD | TURTLETOWN TN 37391 | | | | 338.393 | 37391 |
| TAMMY WELLS | 510 FARMER BROWN RD | LAKELAND FL 33801 | | | | 12.003 | 33801 |
| TAMMY W WELLS | 3216 COOL WATER DR | LEXINGTON KY 40515 | | | | 10.366 | 40515 |
| THERESA M WELLS | 5210 NE 19TH AVE | FORT LAUDERDALE FL 33308 | | | | 400 | 33308 |
| TIM WELLS | 1501 MOONEY AVE | HAMMOND LA 70403 | | | | 30.338 | 70403 |
| TONY L WELLS CUST FOR DYLAN C | WELLS UNDER THE TX UNIFORM | TRANSFERS TO MINORS ACT | 7112 BARBADOS DR | FT WORTH TX 76180 | | 53.741 | 76180 |
| TONY L WELLS CUST FOR JUSTIN | T WELLS UNDER THE TX UNIFORM | TRANSFERS TO MINORS ACT | 7112 BARBADOS DR | FT WORTH TX 76180 | | 53.741 | 76180 |
| TONY L WELLS | 7112 BARBADOS | FT WORTH TX 76180 | | | | 541.903 | 76180 |
| VANESSA D WELLS | 1407 MOCKINGBIRD LANE | NEW BERN NC 28562 | | | | 50 | 28562 |
| WILLIAM WELLS & KATHERINE | WELLS JT TEN | 2209 HEPHZIBAH-MCBEAN | HEPHZIBAH GA 30815 | | | 3.047 | 30815 |
| WILLIAM B WELLS | 800 HAMPTON HILLS DR | COLUMBIA SC 29209 | | | | 2000 | 29209 |
| WILLIAM M WELLS & DIXIE H | WELLS JT TEN | PO BOX 445 | LAURINBURG NC 28353 | | | 528.769 | 28353 |
| WILLIAM M WELLS & DIXIE H | WELLS TEN COM | PO BOX 445 | LAURINBURG NC 28353 | | | 231.952 | 28353 |
| WILLIAM MARK WELLS | 62 HIDDEN WOODS LANE | NEWNAN GA 30265 | | | | 126.372 | 30265 |
| WILLIAM N WELLS JR & PHYLLIS | B WELLS JT TEN | PO BOX 712 | REIDSVILLE NC 27320 | | | 15.603 | 27320 |
| JAMES J WELLWOOD & LUCINDA K | WELLWOOD JT TEN | 421 N LOMBARD AVE | LOMBARD IL 60148 | | | 30 | 60148 |
| JAMES J WELLWOOD & LUCINDA K | WELLWOOD JT TEN | 421 N LOMBARD AVE | LOMBARD IL 60148 | | | 532 | 60148 |
| LUCINDA K WELLWOOD & JAMES P | WELLWOOD & LUCINDA L | WELLWOOD JT TEN | 421 N LOMBARD AVE | LOMBARD IL 60148 | | 1332 | 60148 |
| CATHARINE WELSH CUST AMANDA | MARIE WELSH UNIF TRAN MIN | ACT FL | 210 NW 55TH ST | FT LAUDERDALE FL 33309 | | 12.725 | 33309 |
| BENSON P WELSH | 494 WOMBLE HILL RD | CHESTERFIELD SC 29709 | | | | 19448 | 29709 |
| BENSON PERRY WELSH | RT 2 BOX 50 | CHESTERFIELD SC 29709 | | | | 1230 | 29709 |
| CAROL JEAN WELSH | 2506 CRUMS LN | JEFFERSONVILLE IN 47130 | | | | 12.342 | 47130 |
| CATHARINE WELSH CUST FOR | KEVIN CHRISTOPHER DOZZIER | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 210 NW 55TH ST | FORT LAUDERDALE FL 33309 | 19.259 | 33309 |
| CATHARINE WELSH | 210 NW 55TH STREET | FORT LAUDERDALE FL 33309 | | | | 157.881 | 33309 |
| CATHARINE WELSH CUST FOR | MICHAEL WELSH UNIF TRANS MIN | ACT FL | 210 NW 55TH STREET | FORT LAUDERDALE FL 33309 | | 93.925 | 33309 |
| LUCY A WELSH | 68 RESERVOIR STREET APT F8 | HOLDEN MA 01520 | | | | 255.048 | 01520 |
| MARGARET L WELSH | 494 WOMBLE HILL ROAD | CHESTERFIELD SC 28235 | | | | 21616 | 28235 |
| ROBERT E WELSH SR & SANDRA A | WELSH JT TEN | 3130 TIGER CREEK FOREST | LAKE WALES FL 33853 | | | 110.847 | 33853 |
| STEPHENS E WELSH & MATTHEW S | WELSH JT TEN | 10640 TULSA RD | JACKSONVILLE FL 32218 | | | 427.768 | 32218 |
| LILLIAN C WELSTEAD | 1936 VILLAGEWOOD COURT | GASTONIA NC 28054 | | | | 812 | 28054 |
| FRANK H WELZ & CARMEN M WELZ | JT TEN | 22921 NW 227TH DR | HIGH SPRINGS FL 32643 | | | 60 | 32643 |
| KIM WENDELKEN | 4869 KENNEDY ST | HICKORY NC 28602 | | | | 94.425 | 28602 |
| ARTHUR L WENDELL | 2714 STRATFORD DR | SARASOTA FL 34232 | | | | 30 | 34232 |
| JOSEPH P WENGROW & DEBORAH A | WENGROW JT TEN | 2357 ROSEBERRY LN | GRAYSON GA 30017 | | | 2562 | 30017 |
| MERLE H WENTHOLD | 8355 VALLEY AVENUE | CRESCO IA 52136 | | | | 10.366 | 52136 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JESSE R WENTWORTH | 12609 CONDOR DR | JACKSONVILLE FL 32223 | | | | 50 | 32223 |
| AURELIA CECILIA WENTZ | 21293 PEACHLAND BLVD | PORT CHARLOTTE FL 33952 | | | | 92.803 | 33952 |
| MARLENE WENTZELL | 10 STEWART RD | PILESGROVE NJ 08098 | | | | 243.462 | 08098 |
| CATHY LYNN WENZEL | 3363 SW 3RD ST | MIAMI FL 33135 | | | | 220 | 33135 |
| JEFFREY L WENZEL | 3921 CYPRESS LAKE DR | LAKE WORTH FL 33467 | | | | 7.518 | 33467 |
| SANDRALYN WENZEL CUST FOR | MATTHEW BARKER UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 108 SW JANIS WAY | HIGH SPRINGS FL 32643 | 1 | 32643 |
| CHRISTINE E WEPPLER CUST | CATHERINE E WEPPLER UNDER | THE NY UNIF TRAN MIN ACT | 511 MANHASSET WOOD RD | MANHASSET NY 11030 | | 285.052 | 11030 |
| CHRISTINE E WEPPLER | 511 MANHASSET WOOD RD | MANHASSET NY 11030 | | | | 1012.265 | 11030 |
| CHRISTINE E WEPPLER CUST | SARAH J WEPPLER UNDER THE NY | UNIF TRAN MIN ACT | 1 WALTER LN | MANHASSET NY 11030 | | 227.823 | 11030 |
| JASON NEAL WERLE | 232 CENTRAL ST | AMERY WI 54001 | | | | 57.79 | 54001 |
| KARL W WERMUTH JR | 1506 LAUREL DR | CLEARWATER FL 34616 | | | | 343.671 | 34616 |
| LORETTA WERNER | 1585 REVENE LANE | HOLLY HILL FL 32117 | | | | 2.791 | 32117 |
| GERALD MICHAEL WERNKE | 3345 CITATION LANE | NORTH BEND OH 45052 | | | | 100 | 45052 |
| MARVIN L WERSTLER | 7292 CARNES CROSSING CIRCLE | JONESBORO GA 30236 | | | | 3.605 | 30236 |
| ERNEST C WERTS | 125 ROSEMONT DR | GREENWOOD SC 29646 | | | | 17599 | 29646 |
| THADDEUS LEE WERTS | 335 ALVIN HIPP RD | NEWBERRY SC 29108 | | | | 2392.326 | 29108 |
| MARY L WESCOTT & WILLIAM V | WESCOTT JT TEN | 184 WAYSIDE RD | PORTLAND ME 04102 | | | 29.405 | 04102 |
| EDWARD M WESELA JR | 8848 W HELENA ST | MILWAUKEE WI 53224 | | | | 58.449 | 53224 |
| DALE T WESLEY & VICKIE G | WESLEY JT TEN | 1296 BEARD LANE | BAGDAD KY 40003 | | | 2644 | 40003 |
| DEBRA ATKINS WESLEY | 908 ARNETT BLVD | DANVILLE VA 24540 | | | | 59 | 24540 |
| JEANNIE M WESLEY & MICHAEL H | WESLEY JT TEN | 2365 ST RT 28 | GOSHEN OH 45122 | | | 46.786 | 45122 |
| JEANNIE M WESLEY & MICHAEL H | WESLEY JT TEN | 2365 ST RT 28 | GOSHEN OH 45122 | | | 126.99 | 45122 |
| LEO L WESLEY | 155 DRIFTWOOD LN | ROCHESTER NY 14617 | | | | 30.52 | 14617 |
| LEONARD WESLEY & JOLENE | WESLEY JT TEN | 413 SW 15TH ST | GRAND PRAIRIE TX 75051 | | | 636.72 | 75051 |
| ULYSSES WESLEY | RR 4 BOX 1201 | MADISON FL 32340 | | | | 10.868 | 32340 |
| DEBRA D WESS | 5102 DONALD DR | ALEXANDRIA LA 71302 | | | | 63 | 71302 |
| MARY C WESSEL | 2010 FOXHURST DR | LOUISVILLE KY 40216 | | | | 664 | 40216 |
| CHRISTOPHER D WESSON & | JENNIFER R WESSON JT TEN | 124 LAKE KATHRYN DR | STERRETT AL 35147 | | | 33.994 | 35147 |
| HARLEY R WESSON & JO EVELYN | WESSON JT TEN | 115 SW DADE ST | MADISON FL 32340 | | | 30.212 | 32340 |
| JOSEPH R WESSON | 9581 COUNTY RD 49 | VERBENA AL 36091 | | | | 21.546 | 36091 |
| PAUL R WESSON | 207 WESTSIDE BLVD | NEWTON NC 28658 | | | | 100 | 28658 |
| ANDREW WEST | 1712 44TH ST | PENNSAUKEN NJ 08110 | | | | 21.277 | 08110 |
| CAROL L WEST | 21540 144 ST | LIVE OAK FL 32060 | | | | 65.877 | 32060 |
| CHERYL O WEST | 17113 JONES RD | ATHENS AL 35613 | | | | 51.725 | 35613 |
| DAISY D WEST | 919 LAUSANNE DR | VALDOSTA GA 31601 | | | | 50 | 31601 |
| DARRELL C WEST & GLORIA | JACKSON WEST JT TEN | 4952 W LOFTY PINES CI | JACKSONVILLE FL 32210 | | | 2.95 | 32210 |
| DAVID M WEST | 7899 WEBB RD N | HAHIRA GA 31632 | | | | 8.391 | 31632 |
| DEBORAH S WEST | 161 GARDEN DRIVE | LOVELAND OH 45140 | | | | 2.226 | 45140 |
| DENNIS M WEST & LYNN DUBY | WEST JT TEN | PO BOX 427 | ST ANNE IL 60964 | | | 30.71 | 60964 |
| DONNA Y WEST | 6221 STEWART RD | GODWIN NC 28344 | | | | 125.026 | 28344 |
| ELSIE B WEST | 137 ACADEMY ST | JONESVILLE SC 29353 | | | | 1352 | 29353 |
| ERNEST EARL WEST JR | 2218 1ST ST NE | HICKORY NC 28601 | | | | 25 | 28601 |
| GINGER C WEST | 325 IVEY RD | FOUR OAKS NC 27524 | | | | 60 | 27524 |
| JAMES R WEST | 6601 COUSEWAY STREET | HOPE MILLS NC 28348 | | | | 1 | 28348 |
| LAURA LEE BOSWELL WEST CUST | JASON EDMUND WEST | A/M/C/T/M/A/LA | 1047 PEOPLE ST | THIBODAUX LA 70301 | | 400 | 70301 |
| JEFF WEST | 4096 YEAGER RD | DOUGLASVILLE GA 30135 | | | | 4 | 30135 |
| JOHN T WEST | 10269 128 TERRACE | LARGO FL 33773 | | | | 3.75 | 33773 |
| JOSEPH H WEST & DEBRA S WEST | JT TEN | 5012 CINDY DR | RALEIGH NC 27603 | | | 283.518 | 27603 |
| KENVILLE A WEST | 236 NW 15TH CT | POMPANO BEACH FL 33060 | | | | 12.929 | 33060 |
| LEE W WEST | 10315 WILLIAMS RD | CHARLOTTE NC 28227 | | | | 22.804 | 28227 |
| LISA M WEST | 2025 FAIRCHILD ST | BATON ROUGE LA 70807 | | | | 3.268 | 70807 |
| MANDY WEST | 270 MILAM BRIDGE RD SW | EUHARLEE GA 30120 | | | | 7.776 | 30120 |
| MARGARET L WEST | BETHEA RETIREMENT HOME | PO BOX 4000 | DARLINGTON SC 29532 | | | 1660 | 29532 |
| MARIA F WEST & WILLIAM T | WEST JT TEN | 2275 FARMWOOD ESTATES | CHESTER SC 29706 | | | 178.536 | 29706 |
| MARTHA G WEST | 1400 TENEIGHTH WAY | SACRAMENTO CA 95818 | | | | 1258 | 95818 |
| MELVIN L WEST & SANDRA L | STONE JT TEN | 3610 LIGHTHOUSE DRIVE | PALM BCH GARDENS FL 33410 | | | 841.388 | 33410 |
| MICHAEL D WEST | 109 DURRELL CT | GOOSE CR SC 29445 | | | | 3.026 | 29445 |
| MICHELLE ANN WEST | 209 EATON AVE | HAMILTON OH 45013 | | | | 127.528 | 45013 |
| MILDRED I WEST | 6736 WALLIS RD | FT WORTH TX 76135 | | | | 50 | 76135 |
| MINERVA A WEST | 44 NE 9TH ST | WILLISTON FL 32696 | | | | 20 | 32696 |
| NINA WEST & LIZA WEST JT | TEN | 3690 AVOCADO AVE | COCONUT GROVE FL 33133 | | | 10.549 | 33133 |
| OTIS W WEST | 2824 AUBURN-KNIGHTDALE RD | RALEIGH NC 27610 | | | | 695.686 | 27610 |
| PATRICK WEST | 1301 HIGHLAND DR | MANSFIELD TX 76063 | | | | 200 | 76063 |
| PETER WEST | PO BOX 243 | FRANKLIN NJ 07416 | | | | 8.006 | 07416 |
| PHILIP A WEST | 339 BIG LAKE RD | BILOXI MS 39531 | | | | 400.94 | 39531 |
| RANDALL B WEST | 116 AYERSDALE DR | TAYLORS SC 29687 | | | | 375.778 | 29687 |
| SHELLY ANN WEST | 2793 TEAK PLACE | LAKE MARY FL 32746 | | | | 118.777 | 32746 |
| TERRY A WEST | 751 CHERRY GROVE RD | ORANGE PARK FL 32073 | | | | 169 | 32073 |
| WILLIAM C WEST | 607 YORKTOWN DR | CHAPEL HILL NC 27516 | | | | 60 | 27516 |
| WILLIAM DENNIS WEST | 5090 S COBB SCH ROAD | MABLETON GA 30059 | | | | 100 | 30059 |
| WILLIAM EARL WEST & SHIRLEY | L WEST JT TEN | 312 NORTH SUBER ROAD | GREER SC 29651 | | | 1.314 | 29651 |
| JAMES E WESTBAY | 4516 DEEPWOOD DR | LOUISVILLE KY 40241 | | | | 182.733 | 40241 |
| BRYAN S WESTBROOK | 2451 MARBLE CT | LAWRENCEVILLE GA 30243 | | | | 237.821 | 30243 |
| GEORGE WESTBROOK | P O BOX 166 | ILA GA 30647 | | | | 12000 | 30647 |
| JAMES E WESTBROOK | ONE E BROADWAY 6M | LONG BEACH NY 11561 | | | | 311.219 | 11561 |
| JIM WESTBROOK | ONE E BROADWAY 6M | LONG BEACH NY 11561 | | | | 138.939 | 11561 |
| MAXINE N WESTBROOK | 2962 COBBLESTONE CIR W | JACKSONVILLE FL 32225 | | | | 138.099 | 32225 |
| REUBEN P WESTBROOK JR | 5340 BANANA AVE | COCOA FL 32926 | | | | 14.427 | 32926 |
| STEVEN M WESTBROOK & LINDA L | WESTBROOK JT TEN | 453 E LIMUEL COURT | WICHITA KS 67235 | | | 112.8 | 67235 |
| JAMES K WESTBURY & VIOLET G | WESTBURY JT TEN | 209 RUCKER DR | SAINT MATTHEWS SC 29135 | | | 965.563 | 29135 |
| LORNA A WESTCARTH | 609 NW AVE G PL | BELLE GLADE FL 33430 | | | | 118.859 | 33430 |
| JOSEPH A WESTENDICK | 1403 GRAPE ST | TALLAHASSEE FL 32303 | | | | 352 | 32303 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| BILLY CARL WESTER | DEVEREAUX FARMS | ROUTE# 3 | 822 DEVEREAUX STEWART RD | CLARKSVILLE GA 30523 | | 523.915 | 30523 |
| BOBBY BARTON WESTER | 301 WILLOW LN | TEMPLE GA 30179 | | | | 100 | 30179 |
| BOBBY W WESTER & DENISE C | WESTER JT TEN | 2266 BRENDA LN | LITHIA SPRINGS GA 30057 | | | 483.524 | 30057 |
| BOBBY WILSON WESTER | 2266 BRENDA LN | LITHIA SPRINGS GA 30057 | | | | 281.933 | 30057 |
| ASHLEY H WESTMORELAND | 1156 BAYVIEW LN | GULF BREEZE FL 32561 | | | | 131.121 | 32561 |
| AUDIE RAY WESTMORELAND & | JUDITH ANN WESTMORELAND | JT TEN | 109 LAKE WOOD DRIVE | AZLE TX 76020 | | 1.976 | 76020 |
| CHARLES L WESTMORELAND SR & | MONTINE WESTMORELAND JT TEN | 16 MACHELLE DR | JACKSONVILLE FL 32220 | | | 184.001 | 32220 |
| S NELSON WESTON JR | 1433 KATHWOOD DR | COLUMBIA SC 29206 | | | | 13.872 | 29206 |
| TERRY M WESTPHAL | 4229 COW CREEK RD | EDGEWATER FL 32141 | | | | 40 | 32141 |
| LISA M WESTRA | 3662 WOODS WALK BLVD | LAKE WORTH FL 33467 | | | | 14.004 | 33467 |
| WALLACE A WETHERBEE & PAULA | J WETHERBEE JT TEN | 12194 NORTH STATE ROAD 121 | MACCLENNY FL 32063 | | | 1.101 | 32063 |
| BILL J WETHERINGTON JR | 505 INVERNESS CT | ST SIMONS IS GA 31522 | | | | 33 | 31522 |
| BILL J WETHERINGTON JR & | JENNIFER S WETHERINGTON JT | TEN | 505 INVERNESS CT | ST SIMONS ISLAND GA 31522 | | 87 | 31522 |
| CAROL WETHERINGTON | 20015 NW 80 DRIVE | OKEECHOBEE FL 34972 | | | | 1017.702 | 34972 |
| CAROL WETHERINGTON & WILLIAM | W SHIELDS JT TEN | 20015 NW 80 DRIVE | OKEECHOBEE FL 34972 | | | 966.424 | 34972 |
| RICKY D WETHINGTON | 461 DUBLIN CIRCLE | LOUISVILLE KY 40229 | | | | 963 | 40229 |
| G DAMIEN WETHS | 11204 DEERING RD | LOUISVILLE KY 40272 | | | | 220 | 40272 |
| GEORGE DAMIEN WETHS & LINDA | SUSAN WETHS JT TEN | 5214 MARS CT | LOUISVILLE KY 40258 | | | 704 | 40258 |
| RICHARD P WETTSTEIN & ROMA J | WETTSTEIN JT TEN | 1131 COUNTY ROAD 800 N | EUREKA IL 61530 | | | 200 | 61530 |
| JACK T WETZEL & HELEN K | WETZEL JT TEN | 6115 YUCCA DR | DOUGLASVILLE GA 30135 | | | 99.46 | 30135 |
| VICKIE E WETZEL | 15620 ARABIAN WAY | MONTVERDE FL 34746 | | | | 67.456 | 34746 |
| JOHN WEXTED & NORMA WEXTED | JT TEN | 19 WILSHIRE RD | EDISON NJ 08817 | | | 1560 | 08817 |
| CECILE B WEYER | PO BOX 41 | ORTEGA STATION | JACKSONVILLE FL 32210 | | | 90.916 | 32210 |
| PATRICK B WEYER | 4637 EVEREST DR | FT WORTH TX 76132 | | | | 24.118 | 76132 |
| PAMELA M WEYMOUTH | 119 CRESTWOOD LN | LOUISVILLE KY 40229 | | | | 139.794 | 40229 |
| BARBARA J WEYRAUCH | 7362 SW 155TH ST | DUNNELLON FL 34432 | | | | 1.539 | 34432 |
| RAYMOND L WEYRAUCH | 10303 N ASHLEY ST | TAMPA FL 33612 | | | | 5.954 | 33612 |
| MICHAEL WHALE | PO BOX 617436 | ORLANDO FL 32861 | | | | 1.846 | 32861 |
| RONALD J WHALEN | 639 MARPHIL LOOP | BRANDON FL 33511 | | | | 193.328 | 33511 |
| EMMA J WHALEY | 64306 JONES CREEK RD | ANGIE LA 70426 | | | | 229.635 | 70426 |
| FRANCES L WHALEY | 1544 PINEGROVE AVE | JACKSONVILLE FL 32205 | | | | 3 | 32205 |
| KAREN H WHALEY | 13200 IDYLWILD FARM ROAD | FORT MYERS FL 33905 | | | | 1502 | 33905 |
| MICHAEL WAYNE WHALEY | 4903 STANLEY AVE | MARION SC 29571 | | | | 413.34 | 29571 |
| RAYMOND WHALEY & CARLA T | WHALEY JT TEN | 26 MCCAIN RD | FOXWORTH MS 39483 | | | 382.576 | 39483 |
| RODNEY A WHALEY | 116 SPRING DR | JACKSONVILLE NC 28540 | | | | 2 | 28540 |
| SIDNEY CONNELL WHALEY | 2740 PINEWOOD DR | KINSTON NC 28504 | | | | 13.565 | 28504 |
| ELMER L WHALLEY & PATRICIA T | WHALLEY JT TEN | 110 CARIB DR | MERRITT ISLAND FL 32952 | | | 102.717 | 32952 |
| COURTNEY PARKER | 7721 46 WAY NORTH | PINELLAS PARK FL 33781 | | | | 127.528 | 33781 |
| JEFF L WHATLEY | 9402 BOYKIN RD | TALLAHASSEE FL 32311 | | | | 181.069 | 32311 |
| KRISTA A WHATLEY | C/O KRISTA TAYLOR | 2820 NW 106 DRIVE | CORAL SPRINGS FL 33065 | | | 197.345 | 33065 |
| SANDRA J WHATLEY | P O BOX 71542 | NEWNAN GA 30271 | | | | 80 | 30271 |
| SANDY WHATLEY | 11768 SAWGRASS CT | FAYETTEVILLE GA 30215 | | | | 23.78 | 30215 |
| WILLIAM E WHATLEY | 2460 GLENSIDE DR | NEW SMYRNA BEACH FL 32168 | | | | 14 | 32168 |
| AMY WHEELER & STEVE WHEELER | JT TEN | 1481 VERDALE | CINCINNATI OH 45230 | | | 100 | 45230 |
| BARBARA J WHEELER & LONNIE R | WHEELER JT TEN | 406 MONTE DR | MASON OH 45040 | | | 127.251 | 45040 |
| CAROL F WHEELER | SPRING LAKE | 6004 BAY LN | SEBRING FL 33870 | | | 793.056 | 33870 |
| CHRISTINE L WHEELER | ATTN CHRISTINE L BOYER | 198 CARTIER AVE | MELBOURNE FL 32901 | | | 132.331 | 32901 |
| CLIFFORD L WHEELER | 288 PRINEVILLE ST | PT CHARLOTTE FL 33954 | | | | 1.539 | 33954 |
| DENVER SHANE WHEELER | 4396 BLUEBIRD LN | LITHIA SPRINGS GA 30057 | | | | 127.251 | 30057 |
| FAYE R WHEELER | 824 CUMBERLAND DRIVE | GREER SC 29651 | | | | 642.321 | 29651 |
| JACK A WHEELER JR | 1015 DICKERSON RD | ANDERSON SC 29624 | | | | 138 | 29624 |
| JAMES D WHEELER & KELLY A | BATHURST WHEELER JT TEN | 200 NAPA AVE | RODEO CA 94572 | | | 179.456 | 94572 |
| BRUCE J WHEELER CUST | JENNIFER THERESE WHEELER | UNIF TRANS MIN ACT GA | 107 WOLFBAY CIRCLE | KINGSLAND GA 31548 | | 17.34 | 31548 |
| JOHNNY E WHEELER | 1020 CHEROKEE STREET | VALDOSTA GA 31602 | | | | 2526.564 | 31602 |
| LAVETTA G WHEELER | P O BOX 6021 | STUART FL 34997 | | | | 4 | 34997 |
| BRUCE J WHEELER CUST MEGAN | LECLAIR WHEELER UNIF TRANS | MIN ACT GA | 107 WOLFBAY CIRCLE | KINGSLAND GA 31548 | | 17.121 | 31548 |
| MICHAEL A WHEELER | 2735 CORDGRASS ST | OVIEDO FL 32765 | | | | 319.78 | 32765 |
| MILDRED JANE WHEELER | 8031 WHITE OAK RD | GARNER NC 27529 | | | | 34 | 27529 |
| RONALD C WHEELER & JANICE L | WHEELER JT TEN | 1326 LAKEWOOD DR | JACKSONVILLE FL 32259 | | | 40.062 | 32259 |
| SANDRA R WHEELER & LARRY | WHEELER JT TEN | 3917 MCGARY DR | CINCINNATI OH 45245 | | | 20 | 45245 |
| SHARON M WHEELER | 324 24TH AVENUE NE | BIRMINGHAM AL 35215 | | | | 100 | 35215 |
| TERESA C WHEELER | 6347 JOHNNIE CIRCLE W | JACKSONVILLE FL 32244 | | | | 133.736 | 32244 |
| WILLIAM A WHEELER & MARIE H | WHEELER JT TEN | PO BOX 150361 | ALTAMONTE SPRINGS FL 32715 | | | 266.685 | 32715 |
| ANTHONY P WHEELESS | 2901 GUTHER PL | VIRGINIA BEACH VA 23453 | | | | 1125.572 | 23453 |
| ROBERT J HEAD JR CUST HARLEA | EDWARD WHEELESS | U/T/FL/G/T/M/A | 3369 PENNY LANE | MIDDLEBURG FL 32068 | | 826.913 | 32068 |
| ROBERT J HEAD JR CUST ROBERT | J WHEELESS UNIF TRANS MIN | ACT FL | 2901 GUTHER PLACE | VIRGINIA BEACH VA 23456 | | 539.571 | 23456 |
| ROGER D WHEELIS & MARY ANN | WHEELIS JT TEN | 4553 ELAM ROAD | VALDOSTA GA 31605 | | | 142.074 | 31605 |
| ANDREW WHELAN | 39480 JOHN WILDE RD | PONCHATOULA LA 70454 | | | | 381.949 | 70454 |
| BARBARA WHELAN | 51 CAPTAIN CHASE RD | SOUTH YARMOUTH MA 02664 | | | | 682.238 | 02664 |
| HENRIETTA L WHELCHEL | 377 HERRINGTON DR NE | ATLANTA GA 30342 | | | | 1353.38 | 30342 |
| PATRICIA ANN WHELCHEL | 405 S GREEN RIVER RD | COWPENS SC 29330 | | | | 532 | 29330 |
| PATTI C WHELESS | 50 WHELESS TRAILS | LEXINGTON GA 30648 | | | | 24.027 | 30648 |
| TODD WHETSELL | 12148 FRUITWOOD DR | RIVERVIEW FL 33569 | | | | 84.209 | 33569 |
| JOHN R WHETSTINE & MARGARET | L WHETSTINE JT TEN | 509 S PHELPS AVE | ARLINGTON HEIGHTS IL 60004 | | | 324 | 60004 |
| BRYAN SCOTT WHETZEL | 1250 WISHBONE LANE | CANTONMENT FL 32533 | | | | 19.233 | 32533 |
| SHIRLEY WHIDBY | 32353 SAN JUAN CREEK RD APT105 | SAN JUAN CAPISTRANO CA 92675 | | | | 3.251 | 92675 |
| GRACE ELIZABETH WHIDDEN | 5671 WATER OAK LANE | MILBERRY FL 33860 | | | | 4500 | 33860 |
| JASON WHIDDON | 3498 SKYLINE DR | GREENWOOD FL 32443 | | | | 127.528 | 32443 |
| DALE WHIGHAM & MARTHA | WHIGHAM JT TEN | 312 SE RUTLEDGE ST | MADISON FL 32340 | | | 1648.239 | 32340 |
| DALE E WHIGHAM | 312 SE RUTLEDGE ST | MADISON FL 32340 | | | | 114.667 | 32340 |
| MARTHA WHIGHAM | RUTLEDGE STREET | 300  SE RUTLEDGE ST | MADISON FL 32340 | | | 90.734 | 32340 |
| RANDY SCOTT WHIGHAM | 260 MAJOR RD | SHARPSBURG GA 30277 | | | | 81.294 | 30277 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| | | | | | | 2 | 34607 |
| CAROLYN E WHIPPLE | 138 TRAVEL PARK DR #161 | SPRING HILL FL 34607 | | | | 2 | 34607 |
| SAM L WHIPPLE & JANE M | WHIPPLE JT TEN | 6226 CHESAPEAKE | MOUNT VERNON IN 47620 | | | 142.292 | 47620 |
| LOUIS WHIRLEY | 1642 JACK CLEMENT RD | STEM NC 27581 | | | | 20 | 27581 |
| JANET M WHISLER | 808 MARYE ST | FREDERICKSBURG VA 22401 | | | | 264 | 22401 |
| JANICE M WHISNANT | 4012 BATH EDIE RD | BLYTHE GA 30805 | | | | 264 | 30805 |
| VIRGINIA H WHISNANT | 3506 FRANK WHISNANT RD | MORGANTON NC 28655 | | | | 294.145 | 28655 |
| WILLIAM S WHISONANT | 1977 DOBY BRIDGE RD | FORT MILL SC 29715 | | | | 127.528 | 29715 |
| ALICE G WHITAKER | 3861 SPRING PARK RD | JACKSONVILLE FL 32207 | | | | 289.578 | 32207 |
| CHARLA R WHITAKER | C2 | 1005 W BIRCH DR | GULFPORT MS 39503 | | | 127.528 | 39503 |
| JACQUELINE L WHITAKER | 340 FOLK ST | POMARIA SC 29126 | | | | 46.712 | 29126 |
| LEOTA M WHITAKER | 14020 ECHO HILL TRL | LOUISVILLE KY 40299 | | | | 5 | 40299 |
| MELVIN WHITAKER | PO BOX 46753 | RALEIGH NC 27620 | | | | 50 | 27620 |
| SHERRYL A WHITAKER | 2408 NW 51ST PL | GAINESVILLE FL 32605 | | | | 50 | 32605 |
| SUSAN A WHITAKER | 2408 CASINO DR | COVINGTON KY 41011 | | | | 4.439 | 41011 |
| RONI R WHITAS | 107 N MARIE DR | PANAMA CITY FL 32401 | | | | 40 | 32401 |
| DONALD E WHITCOMB & BEVERLY | K WHITCOMB JT TEN | 2720 8TH AVE W | BRADENTON FL 34205 | | | 1472.313 | 34205 |
| PHILIP A WHITCOMB | 5236 MARLENE AVE | JACKSONVILLE FL 32210 | | | | 150.013 | 32210 |
| ANGELA JOY WHITE | P O BOX 1014 | ROANOKE RAPIDS NC 27870 | | | | 27.372 | 27870 |
| ANN D WHITE & W MIKE WHITE | TRUSTEES U-A DTD 07-10-00 | THE ANN D WHITE TRUST | 729 ARGYLE PLACE | TEMPLE TERRACE FL 33617 | | 43.702 | 33617 |
| BARNEY ROBERT WHITE & | DOROTHY MAE WHITE JT TEN | 11940 N BEARL TERRACE | DUNNELLON FL 34433 | | | 203.029 | 34433 |
| BENJAMIN A WHITE | 11638 ANJALI CT | ORLANDO FL 32817 | | | | 106.041 | 32817 |
| BETH M WHITE | 148 EDENODDLES BLVD | SLIDELL LA 70458 | | | | 1.539 | 70458 |
| BILLY R WHITE | 313 WOFFORD RD | WOODRUFF SC 29388 | | | | 559.013 | 29388 |
| BRADLEY A WHITE & DIANE | WHITE TEN COM | PO BOX 201 | TYLERTOWN MS 39667 | | | 3.023 | 39667 |
| BRET A WHITE | 6111 RASH CT | GRANBURY TX 76049 | | | | 127.528 | 76049 |
| CATHERINE WHITE | 2014 LAUDERDALE RD | LOUISVILLE KY 40205 | | | | 55 | 40205 |
| CATHERINE W WHITE | 1124 E OAKHILL DR | HALIFAX VA 24558 | | | | 149.446 | 24558 |
| CECELIA R WHITE | 215 PRAIRIE DUNE WAY | ORLANDO FL 32828 | | | | 12 | 32828 |
| CHRISTINA A WHITE | 3420 ROGERS ST APT 2 | CHARLOTTE NC 28208 | | | | 20 | 28208 |
| TODD E SMITH CUST CHRISTINA | NOEL WHITE UNIF TRANS MIN | ACT MO | 1218 DRY RIDGE RD | ST LOUIS MO 63131 | | 380 | 63131 |
| CLEMMIE HUDSON WHITE | 5518 LESTER RD APT 1 | CINCINNATI OH 45213 | | | | 100 | 45213 |
| DANNIELLE D WHITE | 2404 WISTERIA ST | NEW ORLEANS LA 70122 | | | | 4.522 | 70122 |
| DANNY CAMP WHITE | 8 WILLOW DR | NEWNAN GA 30263 | | | | 10.911 | 30263 |
| DAVID G WHITE | 1558 CHURCH ST | MOBILE AL 36604 | | | | 18.801 | 36604 |
| DAVID M WHITE | 1543 MAYFIELD RD | JACKSONVILLE FL 32259 | | | | 1586.114 | 32259 |
| DENISE WHITE | 4190 NEW TOWNE DR | POWDER SPGS GA 30127 | | | | 1.851 | 30127 |
| DENNIS E WHITE | 3881 HWY 280 E | CORDELE GA 31015 | | | | 30 | 31015 |
| DENNIS J WHITE | 1693 MISSION RD | MARIANNA FL 32448 | | | | 3.13 | 32448 |
| ELBERT L WHITE & DEBRA R | WHITE JT TEN | 1037 WHITE TOWN LANE | HAZLEHURST MS 39083 | | | 50 | 39083 |
| ESTHER LEE WHITE | 1990 S COLLEGE CIR | JACKSONVILLE FL 32209 | | | | 324 | 32209 |
| FRANCIS E WHITE | 841 NE 9TH AVE | POMPANO BEACH FL 33060 | | | | 440 | 33060 |
| JERRON THAD WHITE JR CUST | GARRETT CLAY WHITE UNIF TRAN | MIN ACT FL | 440 N CALHOUN ST | QUINCY FL 32351 | | 14.381 | 32351 |
| GARY WHITE | 5104 STONY BROOK DR | LOUISVILLE KY 40291 | | | | 33.181 | 40291 |
| GARY WHITE & JAMIE | BENNINGFIELD JT TEN | 5104 STONY BROOK DR | LOUISVILLE KY 40291 | | | 41.477 | 40291 |
| GLORIA J WHITE | 3161 ALAN LN | MONTGOMERY AL 36108 | | | | 409.842 | 36108 |
| HAROLD WHITE JR | 4730 CERISE AVE | NEW ORLEANS LA 70127 | | | | 1374.83 | 70127 |
| HARRY ALTON WHITE JR | 2404 LEWIS GROVE LN | RALEIGH NC 27608 | | | | 132 | 27608 |
| HARRY DU PONT WHITE | 1947 FURMAN CT | COCOA FL 32922 | | | | 1028.213 | 32922 |
| JACK K WHITE | 210 BRANNON AVE | GREER SC 29651 | | | | 300 | 29651 |
| JACK KENNETH WHITE | 210 BRANNON AVE | GREER SC 29651 | | | | 50 | 29651 |
| JAMES MICHAEL WHITE | 4318 GREEN OAKS DR | GRANBURY TX 76048 | | | | 220 | 76048 |
| JAMES R WHITE | 5 MOSELEY PT | CHAPIN SC 29036 | | | | 3 | 29036 |
| JANET WHITE | PO BOX 12863 | 1627 WESTWAY DRIVE | CHARLESTON SC 29422 | | | 12.673 | 29422 |
| JANICE F WHITE | PO BOX 1312 | VALDOSTA GA 31603 | | | | 932.706 | 31603 |
| JENNIE M WHITE & RICHARD D | WHITE JT TEN | 2773 RIVER OAK DR | ORANGE PARK FL 32073 | | | 1717.71 | 32073 |
| JERRON THAD WHITE JR CUST | JERRON THAD WHITE III UNIF | TRAN MIN ACT FL | 440 N CALHOUN ST | QUINCY FL 32351 | | 14.381 | 32351 |
| JIMMY EUGENE WHITE | 36734 EMERALDA ISLAND ROAD | LEESBURG FL 34788 | | | | 669 | 34788 |
| JOEL WHITE | 1522 CHEROKEE RD E | CROSSVILLE TN 38572 | | | | 100 | 38572 |
| JERRON THAD WHITE JR CUST | JOHN COLE WHITE UNIF TRAN | MIN ACT FL | 440 CALHOUN ST N | QUINCY FL 32351 | | 14.381 | 32351 |
| JOHN H WHITE & CHARLOTTE | WHITE JT TEN | 8802 COQUINA AVE | FORT PIERCE FL 34951 | | | 48.409 | 34951 |
| JOHN R WHITE & PATRICIA C | WHITE JT TEN | 4128 STONEFIELD DR | ORLANDO FL 32826 | | | 5.455 | 32826 |
| JOSEPHINE WHITE | 1014 DELRIDGE AVE | ORLANDO FL 32804 | | | | 904 | 32804 |
| JULIE ANN WHITE | 5227 HAMMOCK POINTE CT | SAINT CLOUD FL 34771 | | | | 30.098 | 34771 |
| KELLIE WHITE | 374 SHIRES RD | ELLENBORO NC 28040 | | | | 78.672 | 28040 |
| KRISTEE WHITE | 228 LESTER ST | BURLESON TX 76028 | | | | 22.942 | 76028 |
| L D WHITE | 7990 BAYMEADOWS RD E | #928 | JACKSONVILLE FL 32256 | | | 42 | 32256 |
| LARRY D WHITE | 7990 BAYMEADOWS ROAD E | APT 928 | JACKSONVILLE FL 32256 | | | 42 | 32256 |
| LEIGH A WHITE | 855 WEST SHARP LANE | LECANTO FL 34461 | | | | 76.514 | 34461 |
| LINDA C WHITE | 691 MICHELLE DR | BILOXI MS 39532 | | | | 62.51 | 39532 |
| LISA CONRAD WHITE | 318 DOSTER AVE | MOORESVILLE NC 28115 | | | | 53.641 | 28115 |
| LORENE M WHITE TOD CAROL WHITE | PRESSLEY SUBJECT TO STA TOD | RULES | 2408 28TH AVE | TAMPA FL 33605 | | 66 | 33605 |
| LORRIE JO WHITE | RT 4 BOX 78 | ARDMORE OK 73401 | | | | 262.244 | 73401 |
| LUCILLE W WHITE | 1102A TIPPINS ST | BAXLEY GA 31513 | | | | 40 | 31513 |
| LYWANDA R WHITE | 711 25TH ST | GULFPORT MS 39501 | | | | 20 | 39501 |
| MARIA SPINA WHITE | 1571 VANECK ROAD | PALM BAY FL 32907 | | | | 1.333 | 32907 |
| MARY G WHITE & JAMES F WHITE | JR JT TEN | 2515 HOMESTEAD AVE | ALBANY GA 31707 | | | 384 | 31707 |
| MELANIE KAY WHITE | C/O MELANIE WHITE BLANKENSHIP | RT 7 BOX 1033C | RUTHERFORDTON NC 28139 | | | 2.798 | 28139 |
| MICKEY LYNN WHITE | 323 CAPRICORN | GRANBURY TX 76049 | | | | 4.085 | 76049 |
| MIKE WHITE | 8252 BARBERRY CT | CHATTANOOGA TN 37421 | | | | 10.366 | 37421 |
| MILBURN E WHITE | 3182 WHITESVILLE RD | MARIANNA FL 32446 | | | | 23.125 | 32446 |
| NASHLEY EARIN WHITE | 5455 CAMBRIA DR | PENSACOLA FL 32507 | | | | 167.993 | 32507 |
| NICOLE A WHITE | 3466 COTE LANE | RIVERSIDE CA 92501 | | | | 100 | 92501 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PATRICIA C WHITE | 4128 STONEFIELD DR | ORLANDO FL 32826 | | | | 4 | 32826 |
| PEGGY S WHITE | 500 FREYER DR | LONGWOOD FL 32750 | | | | 2.11 | 32750 |
| PHILLIP VENOY WHITE & | BARBARA A WHITE JT TEN | 6734 HWY 99 | PALMERSVILLE TN 38241 | | | 13.862 | 38241 |
| RAMONA H WHITE CUST FOR DANA | LYNNE BAUCOM UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 5971 PINE CREST RD | LIVE OAK FL 32060 | 59.43 | 32060 |
| RAMONA H WHITE | 5967 PINE CREST RD | LIVE OAK FL 32060 | | | | 32.035 | 32060 |
| RAYMOND WHITE | 6240 S W 16TH CT | POMPANO BEACH FL 33068 | | | | 51.009 | 33068 |
| RAYMOND F WHITE & WENDY A | WHITE JT TEN | 6240 SW 16TH CT | POMPANO BEACH FL 33068 | | | 177.393 | 33068 |
| REGINA WHITE | 7815 NEWBEDFORD APT 4 | CINCINNATI OH 45237 | | | | 62.961 | 45237 |
| REGINA WHITE & STEPHEN WHITE | JT TEN | RT 1 BOX 337 AAA | MONTGOMERY AL 36105 | | | 40 | 36105 |
| RETHA WHITE | 5615 REDPOLL AVE | JACKSONVILLE FL 32219 | | | | 264 | 32219 |
| REUBEN G WHITE | 3182 WHITESVILLE RD | MARIANNA FL 32446 | | | | 106.862 | 32446 |
| ROBERT WHITE & ELLEN E WHITE | TEN COM | 5980 EASTOVER DR | NEW ORLEANS LA 70128 | | | 54.941 | 70128 |
| ROBERT E WHITE | 3520 E GASKINS RD LOT 30 | BARTOW FL 33830 | | | | 128 | 33830 |
| ROBERT L WHITE | 1007 ALABAMA AVE NW | FORT PAYNE AL 35967 | | | | 51.009 | 35967 |
| ROBERT LEE WHITE II | 1947 FURMAN CT | COCOA FL 32922 | | | | 8 | 32922 |
| ROBERT M WHITE | 500 GROVE CT | ALTAMONTE SPRINGS FL 32714 | | | | 100 | 32714 |
| ROY C WHITE & CLAUDIA S | WHITE JT TEN | 102 ASHURST AVE | TALLASSEE AL 36078 | | | 324 | 36078 |
| RUBY G WHITE | 112 GINGER LANE | MOORESVILLE NC 28115 | | | | 2.341 | 28115 |
| S KEITH WHITE & LESA C WHITE | JT TEN | 5083 LAMBETH CT | ACWORTH GA 30101 | | | 20 | 30101 |
| SCOTT A WHITE & CHRISTINA L | WHITE JT TEN | 695 RANDON TER | LAKE MARY FL 32746 | | | 5.845 | 32746 |
| SHERRY L WHITE | 2417 QUAIL COVE CT | KISSIMMEE FL 34744 | | | | 8.942 | 34744 |
| SHIRLEY KAY WHITE & BRET | ALAN WHITE JT TEN | 3007 MOON CT | GRANBURY TX 76049 | | | 131.121 | 76049 |
| SIDNEY C WHITE | 11201 SW 55TH ST APT 248 | HOLLYWOOD FL 33025 | | | | 674 | 33025 |
| STEPHANIE A WHITE | 841 SUGARLOAF BLVD | SUGARLOAF KEY FL 33042 | | | | 3.428 | 33042 |
| STEVE A WHITE & JUDITH S | WHITE JT TEN | 1029 QUINCY ST SE | ALBUQUERQUE NM 87108 | | | 499.747 | 87108 |
| THEDA C WHITE & RALPH J | WHITE JT TEN | 12005 REEDY CREEK RD | BRISTOL VA 24202 | | | 2.145 | 24202 |
| THEODORE H WHITE | 5550 BLAND DAIRY DR | VALDOSTA GA 31601 | | | | 41.477 | 31601 |
| THEODORE H WHITE & EMILY R | WHITE JT TEN | 5550 BLAND DAIRY DR | VALDOSTA GA 31601 | | | 42.506 | 31601 |
| THOMAS I WHITE JR | 1527 HOLLY OAKS LAKE RD E | JACKSONVILLE FL 32225 | | | | 114.591 | 32225 |
| TIM L WHITE | 103 N CENTER ST | WINDER GA 30680 | | | | 120.656 | 30680 |
| TIMOTHY M WHITE | 8324 OLD FEDERAL ROAD | MONTGOMERY AL 36117 | | | | 667.474 | 36117 |
| TOWANNA L WHITE | 207 SMITH GROVE RD | FOREST CITY NC 28043 | | | | 164 | 28043 |
| W BRUCE WHITE JR | 2207 RACQUET CLUB CT | ARLINGTON TX 76017 | | | | 298.468 | 76017 |
| WILBUR G WHITE & MARY ANN | WHITE JT TEN | PO BOX 6 | MONTROSE GA 31065 | | | 25 | 31065 |
| WILLIAM J WHITE & KATHERINE | M WHITE JT TEN | PO BOX 792 | SAINT MARYS GA 31558 | | | 222.267 | 31558 |
| RONALD G WHITEARD | 3842 FERNGLEN DR | JACKSONVILLE FL 32277 | | | | 667.123 | 32277 |
| RICKY J WHITEFORD | 6888 HOWALT DRIVE | JACKSONVILLE FL 32277 | | | | 2.071 | 32277 |
| ALCHUS EUGENE WHITEHEAD & | BONNIE M WHITEHEAD JT TEN | 2209 BRANDON ST | FORT MYERS FL 33907 | | | 60 | 33907 |
| BARRY BELLINGER WHITEHEAD | ATTN BARRY WHITEHEAD RUSSELL | 83 SCITUATE ST | ARLINGTON MA 02476 | | | 33.181 | 02476 |
| DAVID L WHITEHEAD | PO BOX 357 | HOLLY HILL SC 29059 | | | | 258.819 | 29059 |
| DONALD L WHITEHEAD | 414 N MICHAELMAS TERR | CRYSTAL RIVER FL 34429 | | | | 304.444 | 34429 |
| HARVEY J WHITEHEAD & CAROLYN | S WHITEHEAD JT TEN | 1721 RIDGE RD SW | LARGO FL 34648 | | | 117.671 | 34648 |
| JOSHUA A WHITEHEAD | 3129 BRIGHT DR | HOLIDAY FL 34691 | | | | 118.816 | 34691 |
| LOUCINDY A WHITEHEAD | 5 INDIAN TRAIL | TAYLORS SC 29687 | | | | 5.756 | 29687 |
| MILDRED E WHITEHEAD & | FLORENCE W HICKS JT TEN | 3311 W PALMIRA ST | TAMPA FL 33629 | | | 1332 | 33629 |
| OCEE C WHITEHEAD | 1108 N BURTON ST | PLANT CITY FL 33566 | | | | 4 | 33566 |
| SAMUEL E WHITEHEAD | P O BOX 1871 | GREENVILLE SC 29602 | | | | 4.162 | 29602 |
| SHIRLEY A WHITEHEAD | 1711 E LEE ST | PENSACOLA FL 32503 | | | | 80 | 32503 |
| SANDRA WHITELEY | RR 1 BOX 501 | BRADY TX 76825 | | | | 4 | 76825 |
| ROY J WHITELOCK JR | 1323 STIMSON ST | JACKSONVILLE FL 32205 | | | | 30 | 32205 |
| ANGELA C WHITEN | 1212 S MAIN ST | ABBEVILLE SC 29620 | | | | 128.386 | 29620 |
| DANNY W WHITENER | APT 1405 | 13300 ATLANTIC BLVD | JACKSONVILLE FL 32225 | | | 9198.38 | 32225 |
| WEATHERLY R WHITENER & | GREGORY A WHITENER JT TEN | 5814 SULPHUR SPRINGS RD NE | HICKORY NC 28601 | | | 61.055 | 28601 |
| BLANCHE B WHITESELL | 1875 HOLLYWOOD DR | SALISBURY NC 28144 | | | | 592 | 28144 |
| JAMES B WHITESELL CUST FOR | KELLY MELITA WHITESELL UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 315 CREEKVIEW TERRACE | ALPHARETTA GA 30005 | 10.224 | 30005 |
| JAMES C WHITESELL | 22 RAMSEY STREET SUITE B | ROSWELL GA 30075 | | | | 58.908 | 30075 |
| KELLY MELITA WHITESELL CUST | FOR JAMES B WHITESELL UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 315 CREEKVIEW TERRACE | ALPHARETTA GA 30005 | 2.306 | 30005 |
| BRIAN GEORGE WHITESIDE | 8030 GOODWIN DR | TALLAHASSEE FL 32311 | | | | 17.738 | 32311 |
| AUGUSTUS F WHITESIDE CUST | CATHERINE FRANCES WHITESIDE | UND UNIF GIFT MIN ACT FL | 7881 BRIARCREEK RD W | TALLAHASSEE FL 32312 | | 72 | 32312 |
| JERRY D WHITESIDE JR | 225 PERENNIAL WAY | MADISON AL 35757 | | | | 3.268 | 35757 |
| LEWIS FRANKLIN WHITESIDE JR | 346 WEST MAIN ST | BREVARD NC 28712 | | | | 1.135 | 28712 |
| MICHEAL C WHITESIDE | 1522 14TH AVE NE | HICKORY NC 28601 | | | | 206.503 | 28601 |
| WILLIAM C WHITESIDE | 588 LAKE VISTA LANE | TAYLORSVILLE NC 28681 | | | | 70 | 28681 |
| TOMMY-W-WHITESIDES JR | 268 N BURRIS RD | SHARON SC 29742 | | | | 300 | 29742 |
| BEN H WHITFIELD & SANDRA M | WHITFIELD JT TEN | 5549 COPPEDGE AVE | JACKSONVILLE FL 32211 | | | 648.379 | 32211 |
| JUDY M WHITFIELD & VIC J | WHITFIELD JT TEN | 2422 WILMONT AVE | JACKSONVILLE FL 32218 | | | 127.528 | 32218 |
| KAREN D WHITFIELD | 121 ASHWOOD LN | ANDERSON SC 29625 | | | | 66 | 29625 |
| MINNIE E WHITFIELD | 703 PARKWOOD DR | ANDERSON SC 29625 | | | | 20 | 29625 |
| PATSY J WHITFIELD | 5045 WHISPERING PINES DR | GAINESVILLE GA 30504 | | | | 55.761 | 30504 |
| SONIA ZOANN WHITFIELD | 132 GLENLOCH PY | STOCKBRIDGE GA 30281 | | | | 118.653 | 30281 |
| WILLIAM P WHITFIELD | 150 BILBAO STREET | ROYAL PALM BEACH FL 33411 | | | | 3.428 | 33411 |
| D L WHITFORD | 16 BELFREY DRIVE | GREER SC 29650 | | | | 712 | 29650 |
| D L WHITFORD | 16 BELFREY DR | GREER SC 29650 | | | | 488 | 29650 |
| DENNIS L WHITFORD | 16 BELFREY DRIVE | GREER SC 29650 | | | | 4173 | 29650 |
| DENNIS L WHITFORD & JO ELLEN | D WHITFORD JT TEN | 16 BELFREY DRIVE | GREER SC 29650 | | | 10086 | 29650 |
| JOAN M WHITFORD & KATHLEEN | WHITFORD JT TEN | 88 ROOSEVELT BLVD | OAKLAND NJ 07436 | | | 132 | 07436 |
| RUSSELL WHITFORD & RUTH | WHITFORD JT TEN | 2318 WILSON ST | HOLLYWOOD FL 33020 | | | 2000 | 33020 |
| PATRICIA S WHITING & KENNETH | E WHITING JT TEN | 6035 OLD COLUMBUS RD | SPRINGFIELD OH 45502 | | | 978.983 | 45502 |
| GLEN E WHITIS JR & MICHELLE | WHITIS JT TEN | 2115 MONTICELLO ROAD | SOMERSET KY 42501 | | | 2.031 | 42501 |
| BRIAN J WHITLEY | 1312 STEPHENS ST SW | LILBURN GA 30047 | | | | 3.061 | 30047 |
| HERMAN F WHITLEY | 2575 FAIRVIEW LANE | JONESBORO GA 30236 | | | | 2 | 30236 |
| MARY R WHITLEY | 1545 N PEARL ST | CRESTVIEW FL 32536 | | | | 180 | 32536 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARY R WHITLEY & MICHAEL A | WHITLEY SR JT TEN | 1545 N PEARL ST | CRESTVIEW FL 32536 | | | 573.853 | 32536 |
| ROBBIE L WHITLEY | 86 DALLAS RD | JESUP GA 31545 | | | | 314.937 | 31545 |
| STANLEY WAYNE WHITLEY | 1627 MARY BETH DR | MIDDLEBURG FL 32068 | | | | 6.208 | 32068 |
| STEPHEN C WHITLEY | 4560 DELTA AVE | JACKSONVILLE FL 32205 | | | | 38.655 | 32205 |
| TRACY M WHITLEY | 7132 CISCO GARDEN RD E | JACKSONVILLE FL 32219 | | | | 224.854 | 32219 |
| BRENT K WHITLOCK | PO BOX 1465 | LANCASTER SC 29721 | | | | 7 | 29721 |
| GARY C WHITLOCK | 668 FARR S BR ROAD | PICKENS SC 29671 | | | | 279.617 | 29671 |
| MARCILLA WHITLOCK | 765 BELL ROAD | LULA GA 30554 | | | | 12.775 | 30554 |
| JAMES W WHITLOW | 1205 ALDER DR APT 1805 | ARLINGTON TX 76012 | | | | 130.709 | 76012 |
| MICHELLE WHITLOW | 45 MARHILL DR | RIDGEWAY VA 24148 | | | | 266.133 | 24148 |
| DIANA J WHITMAN | 4850 MONTEVISTA DR | SARASOTA FL 34231 | | | | 55.927 | 34231 |
| DONNA GAY WHITMAN | 118 CYPRESS TRACE | ROYAL PALM BEACH FL 33411 | | | | 92 | 33411 |
| ARLENE M WHITMARSH | 4401 LAKESIDE DR APT 1001 | JACKSONVILLE FL 32210 | | | | 509.543 | 32210 |
| ARLENE M WHITMARSH CUST FOR | JASON SCOTT WHITMARSH UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 4401 LAKESIDE DR #1001 | JACKSONVILLE FL 32210 | 13.663 | 32210 |
| LINDA G WHITMER & DOUGLAS D | WHITMER JT TEN | 110 LAKE MARIAM WAY | WINTER HAVEN FL 33884 | | | 493.886 | 33884 |
| SARAH O WHITMIRE | PO BOX 19252 | JACKSONVILLE FL 32245 | | | | 241.235 | 32245 |
| DINAH L WHITMORE | 5608 E CENTRAL AVE | ZACHARY LA 70791 | | | | 12 | 70791 |
| ARNOLD P WHITNEY | PO BOX 194 | REDFIELD IA 50233 | | | | 1908 | 50233 |
| ENOCH J WHITNEY & DIANE D | WHITNEY JT TEN | BOX 1151 | TALLAHASSEE FL 32302 | | | 110.287 | 32302 |
| DOUG D WHITSON | 165 VIRGINIA RD | MELBOURNE FL 32904 | | | | 48.734 | 32904 |
| CHARLES R WHITT | 387 MCCULLOUGH SCHOOL RD | HONEA PATH SC 29654 | | | | 61.891 | 29654 |
| DOUGLAS L WHITT & VIRGINIA B | WHITT JT TEN | 2607 HUNTINGTOWNE FARMS LN | CHARLOTTE NC 28210 | | | 552 | 28210 |
| FAY M WHITT | 14608 CAMBERWELL LN S | JACKSONVILLE FL 32258 | | | | 4340 | 32258 |
| JOHN SCOTT WHITT | 14573 HAREWOOD CT | JACKSONVILLE FL 32258 | | | | 428.93 | 32258 |
| NORMA HARTLEY WHITT | 3218 ROCKY ROAD | LENOIR NC 28645 | | | | 1694.173 | 28645 |
| ASHLEY PHILLIPS WHITTAKER | 125 E 80TH ST APT 3A | NEW YORK NY 10021 | | | | 3560 | 10021 |
| SAM E WHITTAKER | THE COTTAGE 251-A | ROYAL POINCIANA WAY | NW PALM BEACH FL 33480 | | | 27.319 | 33480 |
| TAMI L WHITTEN | 6721 ARQUES RD | JACKSONVILLE FL 32205 | | | | 4 | 32205 |
| EFFIE L WHITTIER | PO BOX 14185 | PANAMA CITY BEACH FL 32413 | | | | 8.273 | 32413 |
| BEVERLY WHITTINGTON | P O BOX 472 | MOUNT HOLLY NC 28120 | | | | 20.28120 | |
| KEITH R WHITTINGTON | #807 | 1101 2ND AVE NORTH | SURFSIDE BEACH SC 29575 | | | 6.09 | 29575 |
| WENDY G WHITTINGTON | 4845 ST LOUIS ST | ZACHARY LA 70791 | | | | 12.231 | 70791 |
| BARBARA A WHITTLE | 1 STONE MILL PLACE | DURHAM NC 27712 | | | | 253.163 | 27712 |
| BETTY G WHITTLE | 1731 W OAKLAND AVE | SUMTER SC 29150 | | | | 324 | 29150 |
| MARGARET ARMSTRONG WHITTLE | 203 ARNOLD ST | ANDALUSIA AL 36420 | | | | 400 | 36420 |
| TRUDY O WHITTLE | 830 POND DR | WEST COLUMBIA SC 29170-2500 | | | | 407 | 29170-2500 |
| HOYLE L WHITWORTH | 124 WESCONNETT DR | CHARLOTTE NC 28214 | | | | 1511 | 28214 |
| HOYLE L WHITWORTH & SUE | WHITWORTH JT TEN | 124 WESCONNETT DR | CHARLOTTE NC 28214 | | | 140 | 28214 |
| JUDSON S WHORTON | 5443 JOHN REYNOLDS DR | JACKSONVILLE FL 32277 | | | | 268.525 | 32277 |
| RICHARD LEE WHYLE SR & | PATRICIA K WHYLE JT TEN | 708 SW GRAFF WAY | LEE'S SUMMIT MO 64081 | | | 2 | 64081 |
| MARILYN J WHYNOT | 555 4TH ST LOT 72 | VERO BEACH FL 32962 | | | | 172.368 | 32962 |
| ANTHONY WHYTE & JULIA WHYTE | JT TEN | 3240 NW 173RD TER | OPA LOCKA FL 33056 | | | 150 | 33056 |
| WILLIE WHYTEHEAD | 18940 NW 42ND AVE | OPA LOCKA FL 33055 | | | | 8.391 | 33055 |
| RICHARD M WIBEL | 2825 AMBERLY HILLS TRL | DACULA GA 30019 | | | | 3.96 | 30019 |
| WESLEY A WICE | 129 GARNER-ADELL ROAD | WEATHERFORD TX 76086 | | | | 53.19 | 76086 |
| CHRIS A WICKBOLDT & KIM J | WICKBOLDT JT TEN | 650 RIDGESTONE CT | ORANGE PARK FL 32065 | | | 690 | 32065 |
| DIANE WICKE | 362 HEWLETT AVE | EAST PATCHOGUE NY 11772 | | | | 80 | 11772 |
| KIMBERLY J WICKE | ATTN KIMBERLY J WILLIAMS | 2200 SATELLITE BLVD APT 1121 | DULUTH GA 30097 | | | 24.109 | 30097 |
| BRETT A WICKER | 5442 SC HWY 219 | NEWBERRY SC 29108 | | | | 296.512 | 29108 |
| EDWARD S WICKER | 1208 LINCOLN AVE | MARRERO LA 70072 | | | | 51 | 70072 |
| RANDY N WICKER | 551 BRISTOL LN | NOKOMIS FL 34275 | | | | 562.995 | 34275 |
| REX E WICKER | 14 W J LOWMAN CT | COLUMBIA SC 29212 | | | | 23 | 29212 |
| KELLEY L WIDDICK | 6107 RAINTREE TRAIL | FT PIERCE FL 34982 | | | | 21.989 | 34982 |
| LAWRENCE THOMAS WIDDICK | 13998 ASTER AVE | WELLINGTON FL 33414 | | | | 10.058 | 33414 |
| RUTH E WIDDIS | 138 W VIRGIL ST | APOPKA FL 32712 | | | | 375.92 | 32712 |
| GERRIE WIDEDMANN & DANIEL | WIEDEMANN JT TEN | 3473 BOUDINOT AVE | CINCINNATI OH 45211 | | | 118.606 | 45211 |
| AMY WIDEMON | 1808 MOONLIGHT DR | KILLEEN TX 76543 | | | | 3.365 | 76543 |
| JAMES M WIDNER | 4469 WHITMELL SCH RD | DRY FORK VA 24549 | | | | 1560.66 | 24549 |
| MICHELLE R WIDNER | 3010 OLD BUNGER RD S | GRAHAM TX 76450 | | | | 103.69 | 76450 |
| JAMES E WIECJOREK | 122 FONTAINE DR | TAVERNIER FL 33070 | | | | 294.145 | 33070 |
| WILLIAM J WIEDERHOLD & | SANDRA K WIEDERHOLD JT TEN | 5445 BUCKTOWN RD | WILLIAMSBURG OH 45176 | | | 127.528 | 45176 |
| FRANCES BETH WIELAGE | 19 EXETER RD | AVONDALE ESTATES GA 30002 | | | | 184.972 | 30002 |
| JACQUELINE A WIELAND | 4211 NW 62ND DR | COCONUT CREEK FL 33073 | | | | 50.902 | 33073 |
| MARGARET E WIENKERS | 17715 BIRCH LEAF COURT | CHESTERFIELD MO 63005 | | | | 124.874 | 63005 |
| FRANK M WIERZBANOWSKI | #C | 4008 PALM BAY CIR | WEST PALM BEACH FL 33406 | | | 4.308 | 33406 |
| JO ANN WIERZBANOWSKI | 4169 KIVEY DR | LAKE WORTH FL 33461 | | | | 126.714 | 33461 |
| DAWN MARIE WIESMANN | 2624 PRIEST RD | LAWRENCEBURG IN 47025 | | | | 29.534 | 47025 |
| AMY WIETHE & KEITH WIETHE | JT TEN | 9113 WINDSTONE DR | OOLTEWAH TN 37363 | | | 7 | 37363 |
| ANITA JO RILEY WIGGINS | 528 CROFTON PARK LANE | FRANKLIN TN 37069 | | | | 196.213 | 37069 |
| HENRY LEE WIGGINS | PO BOX 501243 | DALLAS TX 75250 | | | | 3 | 75250 |
| INA LUCILLE WIGGINS | 1016 STANLEY AVE | ANDALUSIA AL 36420 | | | | 139.481 | 36420 |
| KENNETH D WIGGINS & MARCIA M | WIGGINS JT TEN | 2602 KAREN DR | PLANT CITY FL 33566 | | | 100 | 33566 |
| LUCILLE WIGGINS & JESSE J | WIGGINS JT TEN | 1016 STANLEY AVE | ANDALUSIA AL 36420 | | | 675.228 | 36420 |
| LYNN D WIGGINS & CHARLES R | WIGGINS JT TEN | 404 S EDGEMONT | HUNTSVILLE AL 35811 | | | 31.25 | 35811 |
| REGINA WIGGINS | 159 BURLINGTON RD | WALTERBORO SC 29488 | | | | 25.796 | 29488 |
| RICHARD L WIGGINS | 6170 PARK ST | JACKSONVILLE FL 32205 | | | | 178.75 | 32205 |
| ROBERT DARIN WIGGINS | 9646 YUKON WAY | COLORADO SPRINGS CO 80925 | | | | 2.704 | 80925 |
| TERRY B WIGGINS | 20140 NW 13 AVE | MIAMI FL 33169 | | | | 20 | 33169 |
| WILLIAM F WIGGINTON | 8605 RAINTREE DR | LOUISVILLE KY 40220 | | | | 379 | 40220 |
| BRYAN K WIGGS | 210 BROWNING DR | THOMASVILLE NC 27360 | | | | 130.809 | 27360 |
| HOWARD WIGGS | 2697 OLYMPIA AV | NORTH CHARLESTON SC 29405 | | | | 4.66 | 29405 |
| CHERYL L WIGHT & GARY B | WIGHT JT TEN | 2525 JOHNSON ST | TITUSVILLE FL 32796 | | | 9.638 | 32796 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LAURA M WIGHT | 41 SANTUIT RD | COTUIT MA 02635 | | | | 1124 | 02635 |
| BETTY JANE WIGHTMAN | 1375 PASADANA AVE S LOT 630 | S PASADINA FL 33707 | | | | 60 | 33707 |
| BETTY L WIGHTMAN | 8538 HILMA RD | JACKSONVILLE FL 32244 | | | | 253.163 | 32244 |
| WALTER J WIGHTMAN III & | BETTY L WIGHTMAN JT TEN | 8538 HILMA RD | JACKSONVILLE FL 32244 | | | 350 | 32244 |
| DAVID HUGH WIGINTON | PO BOX 164 | HAMILTON AL 35570 | | | | 3435.333 | 35570 |
| RONALD A WIK | 921 SW 8TH STREET | BOCA RATON FL 33486 | | | | 732 | 33486 |
| JAMES FRANKLIN WIKE | 208 GURLEY ST | KANNAPOLIS NC 28081 | | | | 100 | 28081 |
| LEO B WILBERT | 1115 BERRY BLVD | LOUISVILLE KY 40215 | | | | 114.175 | 40215 |
| LEO B WILBERT & SHIRLEY Y | WILBERT JT TEN | 1115 BERRY BLVD | LOUISVILLE KY 40215 | | | 829.669 | 40215 |
| KATHLEEN M WILBUR | 103 HENRIETTA ST | EAST SYRACUSE NY 13057 | | | | 262.244 | 13057 |
| BRUNETTE WILBURN | 607 W OCONEE ST | FITZGERALD GA 31750 | | | | 3.605 | 31750 |
| JESSE LEE WILBURN JR | 10450 SKYCREST DR | JACKSONVILLE FL 32246 | | | | 191.285 | 32246 |
| RUSSELL E WILBURN | 9919 BIG ROCK RD | SILVER SPRING MD 20901 | | | | 348.026 | 20901 |
| ANNA WILCKE | ATTN BRUCE OROSZ | ACT PRODUCTIONS | 1220 COLLINS AVE | MIAMI BEACH FL 33139 | | 100 | 33139 |
| ALBERT WILCOX JR | 14730 NW 10TH AVE | MIAMI FL 33168 | | | | 100 | 33168 |
| ALLEN ERWIN GANT WILCOX | P O BOX 1613 | FOLLY BEACH SC 29439 | | | | 70 | 29439 |
| CALITA M WILCOX | 601 EAST MAIN ST | ARCHER FL 32618 | | | | 61.651 | 32618 |
| FRED WILCOX | PO BOX 215 | HELENA GA 31037 | | | | 10 | 31037 |
| GREGORY LYNN WILCOX | 1204 ALBERT AVE | SALINA KS 67401 | | | | 100 | 67401 |
| PAMELA CARTIER WILCOX | 6 LONGFELLOW DR | COVENTRY RI 02816 | | | | 636.32 | 02816 |
| ROGER L WILCOXEN | HC 85 BOX 288 | MOOREFIELD WV 26836 | | | | 91.78 | 26836 |
| IAN GREGORY WILD | 838 S ROOKS AVE | INVERNESS FL 34453 | | | | 20 | 34453 |
| GREGORY HOYT WILDE | 4 MORGAN DR | PENROSE NC 28766 | | | | 67.048 | 28766 |
| MARGARET S WILDE & KATHERINE | W BRYAN JT TEN | 4378 FIRETOWER RD | NORWOOD GA 30821 | | | 872 | 30821 |
| ALFRED G WILDE | 3405 BELL DR | RALEIGH NC 27610 | | | | 64 | 27610 |
| AUGUSTUS FREY WILDER | 1002 DOGWOOD DRIVE | WAYCROSS GA 31501 | | | | 53.141 | 31501 |
| CHRISTOPHER D WILDER | 602 WOODFIELD CT | NASHVILLE NC 27856 | | | | 24.908 | 27856 |
| FREDA E WILDER | 5612 FENWICK AVE | NORWOOD OH 45212 | | | | 60 | 45212 |
| HARRIETT B WILDER | 30 CALHOUN PL | SUMTER SC 29150 | | | | 400 | 29150 |
| MARTHA L WILDER & LAWRENCE H | WILDER JT TEN | 5769 SE 50TH AVE | TRENTON FL 32693 | | | 1002 | 32693 |
| MARY ANN WILDER | PO BOX 128 | OAKLAND CITY IN 47660 | | | | 100 | 47660 |
| SCOTT A WILDER | 4327 SNOWCREST LN | RALEIGH NC 27616 | | | | 132 | 27616 |
| BONNIE K WILDERMUTH | 5295 HAYWOOD RUFFIN RD | SAINT CLOUD FL 34771 | | | | 493.281 | 34771 |
| CHRIS WILDMAN | APT 6 | 5304 SUMMERLIN ROAD | FORT MYERS FL 33919 | | | 61.324 | 33919 |
| JERRELL D WILDMON JR | 230 ST NICHOLAS ST | LULING LA 70070 | | | | 100 | 70070 |
| LISA F WILER | 4316 TRAPP GOFFS RD | WINCHESTER KY 40391 | | | | 2.126 | 40391 |
| JOHN H WILES JR | 920 NW 110TH AVE | PLANTATION FL 33324 | | | | 13.724 | 33324 |
| MARY M WILES | 1995 CYPRESS AVE | DAYTONA BCH FL 32119 | | | | 1320 | 32119 |
| AMY P WILEY | 10683 GRAYSON CT | JACKSONVILLE FL 32220 | | | | 3.605 | 32220 |
| ARTHUR L WILEY | 303 MCKINLEY ST | ARCADIA FL 34266 | | | | 297.295 | 34266 |
| DON WILEY | 3115 CANDLEWOOD CT | ERLANGER KY 41018 | | | | 8.601 | 41018 |
| DOROTHY WILEY | 6326 HARLOW BL | JACKSONVILLE FL 32210 | | | | 127.528 | 32210 |
| EUGENE J WILEY JR & MARY C | WILEY TEN COM | 1630 CREED ST | PINEVILLE LA 71360 | | | 10 | 71360 |
| VALERIE J WILEY | 6625 PINNOCCHIO DR | JACKSONVILLE FL 32210 | | | | 3.656 | 32210 |
| WILLIAM G WILEY | 1508 N 40TH AVE | HOLLYWOOD FL 33021 | | | | 41.923 | 33021 |
| WILLIAM G WILEY | 1508 N 40TH AVE | HOLLYWOOD FL 33021 | | | | 26.243 | 33021 |
| EDNA M WILFONG | 13377 CORONADO DR | SPRING HILL FL 34609 | | | | 71.092 | 34609 |
| JERI L WILFONG | 1632 WILD FOX DR | CASTLEBERRY FL 32707 | | | | 600.575 | 32707 |
| RALPH O WILFONG | 13377 CORONADO DRIVE | SPRING HILL FL 34609 | | | | 12.042 | 34609 |
| CATHERINE WILHELM | 613 E GENEVA DR | TEMPE AZ 85282 | | | | 16.466 | 85282 |
| DAVID WILHELM | 3130 E HEARTWOOD LN | HERNANDO FL 34442 | | | | 83.249 | 34442 |
| JOHN A WILHELM & NELLIE M | WILHELM JT TEN | 15543 OLD DIXIE HIGHWAY | HUDSON FL 34667 | | | 379.888 | 34667 |
| SARAH CASHIN WILHELM | 102 BERRY ST | CLEMSON SC 29631 | | | | 1772 | 29631 |
| HELEN J WILHITE | 525 HILLCREST DR | NORTH AUGUSTA SC 29841 | | | | 50.012 | 29841 |
| JOHN F WILHITE & NORMA | WILHITE JT TEN | 5717 WHEATON DR | FORT WORTH TX 76133 | | | 35.247 | 76133 |
| LINDA B WILK | 12155 SE 70TH AVE RD | BELLEVIEW FL 34420 | | | | 284.93 | 34420 |
| NELLIE F WILKE | 6419 STONE ST TRAIL | TALLAHASSEE FL 32308 | | | | 50 | 32308 |
| BETTY M WILKERSON | 1375 WESTLAWN ST | SLIDELL LA 70460 | | | | 1.558 | 70460 |
| FRANK WILKERSON III | 4931 KNIGHTS LANE | VALDOSTA GA 31601 | | | | 6.079 | 31601 |
| JOE E WILKERSON | 2865  COUNTY ROAD 51 | GREENSBORO AL 36744 | | | | 1742.704 | 36744 |
| MELANIE S WILKERSON | 1314 LEDGEWOOD LN | DANDRIDGE TN 37725 | | | | 62.51 | 37725 |
| SHARON L WILKERSON | 132 HOLLINGTON DR | HUNTSVILLE AL 35811 | | | | 2 | 35811 |
| THOMAS E WILKERSON JR | 1488 CO RD 28 | UNION SPRINGS AL 36089 | | | | 128.755 | 36089 |
| CHARLES A WILKES | 225 N ST AUGUSTINE RD LOT C | VALDOSTA GA 31601 | | | | 137.147 | 31601 |
| CHARLES A WILKES | 225 N ST AUGUSTINE RD LOT C | VALDOSTA GA 31601 | | | | 604.72 | 31601 |
| ELMER WILKES | 5084 UNION CHURCH RD | FLOWERY BRANC GA 30542 | | | | 336 | 30542 |
| HAROLD W WILKES | 1122 MEADOW DR  W | LANCASTER SC 29720 | | | | 2.936 | 29720 |
| LEANNE C WILKES | 1440 GORDON DR | HARTSVILLE SC 29550 | | | | 50 | 29550 |
| SHEILA L WILKES | 2326 THAIRDELL RD | ROCKLEDGE GA 30454 | | | | 50 | 30454 |
| SANDEEP S WILKHU | 2760 WASSUM TRAIL | CHULUOTA FL 32766 | | | | 27.982 | 32766 |
| GARY W WILKIE | 105 RICHLAND DR | YOUNGSVILLE NC 27596 | | | | 2 | 27596 |
| MARVIN P WILKIE | 128 HUMMINGBIRD ROAD | GREENVILLE SC 29605 | | | | 88 | 29605 |
| CHERYL S WILKINS & IVEY J | WILKINS JT TEN | 509 CROW RD | SHELBY NC 28152 | | | 57.911 | 28152 |
| JAMES WILKINS | 78210 CHURCH ROAD | FOLSOM LA 70437 | | | | 285.29 | 70437 |
| JOHN O WILKINS & LINDA S | WILKINS JT TEN | 4710 DRY CREEK RD | DURHAM NC 27707 | | | 323.059 | 27707 |
| TORY WILKINS | 6433 GOLDENROD CT | RICHMOND VA 23231 | | | | 43.966 | 23231 |
| ALMA J WILKINSON | 4172 78TH ST N | SAINT PETERSBURG FL 33709 | | | | 100 | 33709 |
| DAVID E WILKINSON & BETH L | WILKINSON JT TEN | 8824 LK GLONA CT | CLERMONT FL 34711 | | | 56.09 | 34711 |
| EDWIN MASON WILKINSON JR | 1755 MAYVIEW RD | JACKSONVILLE FL 32210 | | | | 133.441 | 32210 |
| JOHNNY FRANK WILKINSON | 2323 N EIFFEL CT | DECATUR GA 30032 | | | | 847.632 | 30032 |
| JOSEPH P WILKINSON | 908 ARMENA RD | LEESBURG GA 31763 | | | | 3.801 | 31763 |
| THOMAS YOUNG WILKINSON | 365 QUAIL DRIVE | SALISBURY NC 28147 | | | | 848 | 28147 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DORIS ANN WILKS | 14136 BERNHAM AVENUE | BERHAM IL 60633 | | | | 200 | 60633 |
| BRENDA M WILL | 26621 GLENWOOD DR | ZEPHYRHILLS FL 33544 | | | | 100 | 33544 |
| JOHN WILL | 7290 MT TABOR RD | CUMMING GA 30131 | | | | 2.111 | 30131 |
| WILLIAM R WILL | PO BOX 60691 | JACKSONVILLE FL 32236 | | | | 972 | 32236 |
| WILLIAM M WILL SR | 4607 MANCHESTER RD | JACKSONVILLE FL 32210-4233 | | | | 2000 | 32210-4233 |
| ELIZABETH P WILLARD | 505 116TH ST S | FORT WALTON BEACH FL 32548 | | | | 1111 | 98444 |
| JOHN A WILLCOCKSON | 211 NATURES TRAIL COURT | FORT WALTON BEACH FL 32548 | | | | 15.577 | 32548 |
| E LLOYD WILLCOX | 313 HOWE SPRINGS ROAD | FLORENCE SC 29505 | | | | 381.139 | 29505 |
| W WILLCOX CUST FOR HENRIETTA | NELSON DOTTERER UNDER THE NY | UNIFORM TRANSFERS TO MINORS | ACT | 1502 CHEROKEE RD | FLORENCE SC 29501 | 76.636 | 29501 |
| STEPHANIE A WILLE | 255 W 5TH ST | LA PLACE LA 70068 | | | | 3.268 | 70068 |
| BARRY A WILLETT & CELESA T | WILLETT JT TEN | 82 TAYLOR HILL DR | WAYNESVILLE NC 28786 | | | 30 | 28786 |
| JEFFREY L WILLETTS | 220 COVINGTON AVE APT 93 | THOMASVILLE GA 31792 | | | | 200 | 31792 |
| WALTER M WILLEY & CHERYL R | WILLEY JT TEN | 13887 UNION RD | WATERFORD PA 16441 | | | 2.844 | 16441 |
| ETZEL M WILLHOIT CUST ETZEL | M WILLHOIT UNIF TRANS MIN | ACT CO | 7861 W NICHOLS AVE | LITTLETON CO 80123 | | 41.426 | 80123 |
| ETZEL M WILLHOIT CUST KENYON | A WILLHOIT UNIF TRANS MIN | ACT CO | 7861 W NICHOLS AVE | LITTLETON CO 80123 | | 41.426 | 80123 |
| SARA P WILLHOIT | 7861 W NICHOLS AVE | LITTLETON CO 80123 | | | | 1842.662 | 80123 |
| JAMES A CRANFORD III TR U-A | 07-01-98 WILLIAM ALEXANDER | STOKES IRREVOCABLE TRUST | 5527 SALERNO RD | JACKSONVILLE FL 32244 | | 250 | 32244 |
| CHARLOTTE A KLAPPERT & W C | KLAPPERT TTEES U A DTD | 04-05-95 WILLIAM E KLAPPERT | FAMILY ESTATE TRUST | 512 W ACADEMY ST | MADISON NC 27025 | 884 | 27025 |
| WILLIAM G HEUSON TTEE U-A | DTD 8-3-95 F-B-O WILLIAM G | HEUSON DECLARATION OF TRUST | 5978 MILLER DR | MIAMI FL 33155 | | 1332 | 33155 |
| WILLIAM R C COCKE TRUSTEE U-A | DTD 11-13-98 WILLIAM R C | COCKE III TRUST | 8801 15TH LANE NORTH | ST PETERSBURG FL 33702 | | 16.03 | 33702 |
| WILLIAM RILEY ROBERTS & MARY | LOU ROBERTS TRUSTEES U-A DTD | 10-07-97 WILLIAM RILEY | ROBERTS & MARY LOU ROBERTS TRUST | 13355 KINGSBURY DR | WELLINGTON FL 33414 | 22.901 | 33414 |
| WILLIAM VERNON MARTIN TRUSTEE | U-A DTD 09-02-97 | F-B-O WILLIAM VERNON | MARTIN TRUST | 2801 XANTHUS ST W | TAMPA FL 33614 | 145.198 | 33614 |
| A C WILLIAMS | 3230 CASTLE OAK AVE | ORLANDO FL 32808 | | | | 100 | 32808 |
| AGNICE VONCELIA WILLIAMS | 2833 LEE RD 242 | SMITHS AL 36877 | | | | 109.109 | 36877 |
| ALAN D WILLIAMS & MARTHA E | WILLIAMS JT TEN | 105 E PARADISE DR | HAINES CITY FL 33844 | | | 132 | 33844 |
| ALFRED LEE WILLIAMS & | PATRICIA WILLIAMS JT TEN | 3216 CHICAGO AVE | PASCAGOULA MS 39581 | | | 1.79 | 39581 |
| ALICE K WILLIAMS | 4251 BELLEMEAD DR | BELLBROOK OH 45305 | | | | 35.601 | 45305 |
| ALISA COACHMAN-WILLIAMS | 715 SW 2ND PL | DANIA FL 33004 | | | | 2 | 33004 |
| SCOTT M WILLIAMS SR CUST | ALLISON M WILLIAMS UNIF TRAN | MIN ACT TX | P O BOX 1674 | BRENHAMS TX 77834 | | 11.638 | 77834 |
| ANDREA L WILLIAMS | 1350 NW 183RD ST | MIAMI FL 33169 | | | | 131.121 | 33169 |
| SCOTT M WILLIAMS SR CUST | ANDREW C WILLIAMS UNIF TRAN | MIN ACT TX | P O BOX 1674 | BRENHAMS TX 77834 | | 11.638 | 77834 |
| ANGELA OLEAN WILLIAMS | 2013 WOODFIELD CIRCLE | W MELBOURNE FL 32904 | | | | 314.389 | 32904 |
| ANITA V WILLIAMS & GARY | WILLIAMS JT TEN | 700 CAROLINA AVE | FORT LAUDERDALE FL 33312 | | | 103.666 | 33312 |
| ANN B WILLIAMS | 104 GREENMILL RD | COLUMBIA SC 29223 | | | | 121.21 | 29223 |
| ANNE W WILLIAMS & CATHERINE W | CHRISTENSEN JT TEN | 3214 N W 105TH TERRACE | GAINESVILLE FL 32606 | | | 271.616 | 32606 |
| ANNIE JEAN WILLIAMS | 1949 FREEPORT RD NW B | DALTON GA 30720 | | | | 12.31 | 30720 |
| ANTHONY WILLIAMS | 630 ROCKWOOD DR | ROCK HILL SC 29730 | | | | 4.864 | 29730 |
| RANDY D WILLIAMS CUST ARIEL | CARISSA WILLIAMS UNIF TRANS | MINOR ACT KENTUCKY | 4826 ST JOHN RD | ELIZABETHTOWN KY 42701 | | 9.379 | 42701 |
| AUDREY MAE WILLIAMS | 1419 S POTWIN DR | BATON ROUGE LA 70810 | | | | 40 | 70810 |
| BARBARA A WILLIAMS | 222 SAN GABRIEL ST | PANAMA CITY BEACH FL 32413 | | | | 100 | 32413 |
| BARBARA GAILE WILLIAMS | PO BOX 12243 | BROOKSVILLE FL 34603 | | | | 584.628 | 34603 |
| BARRY B WILLIAMS | 4405 HAZELTON CT | ORLANDO FL 32818 | | | | 1.289 | 32818 |
| BEJA A DEBERRY WILLIAMS | PO BOX 51 | LORIDA FL 33857 | | | | 50 | 33857 |
| BEN WILLIAMS | RT 14 - BOX 348-G | TALLAHASSEE FL 32304 | | | | 100 | 32304 |
| BENNY C WILLIAMS JR | 447 NEELY'S CREEK RD | ROCK HILL SC 29730 | | | | 7 | 29730 |
| BETTY K WILLIAMS | 4901 FRAMONS CT | DUNWOODY GA 30338 | | | | 1.076 | 30338 |
| BETTY W WILLIAMS | 209 CRAYTON ST | ANDERSON SC 29621 | | | | 30 | 29621 |
| BETTYE J WILLIAMS | 3219 BABETTE CIR | MONTGOMERY AL 36116 | | | | 27.962 | 36116 |
| BILLIE JO WILLIAMS | P O BOX 446 | RAIFORD FL 32083 | | | | 159.668 | 32083 |
| BILLY C WILLIAMS | 4003 PONTE VEDRA BLVD | JACKSONVILLE BEACH FL 32250 | | | | 239 | 32250 |
| BILLY E WILLIAMS | 19 EAST VINING ST. | WINTER GARDEN FL 34787 | | | | 36.965 | 34787 |
| BOYCE RILEY WILLIAMS | 2339 JAMESON RD | EASLEY SC 29640 | | | | 163.92 | 29640 |
| BRENDA WILLIAMS & GARY | WILLIAMS JT TEN | 56 PINE TREE LN | QUINCY FL 32351 | | | 3 | 32351 |
| BRIAN ALLEN WILLIAMS | 433 GREENLEA CIRCLE | TAYLORSVILLE NC 28681 | | | | 21.958 | 28681 |
| CECIL GARDNER WILLIAMS CUST | BRITTNEY PATRICE WILLIAMS | UNIF TRANS TO MIN ACT FL | 8015 TARLING AVE | JACKSONVILLE FL 32219 | | 104.407 | 32219 |
| BUFORD D WILLIAMS JR | 4616 DURBIN DR | MARTINEZ GA 30907 | | | | 130.21 | 30907 |
| BUZZ WILLIAMS | 1203 S MONROE | HUGOTON KS 67951 | | | | 1.836 | 67951 |
| C PHIL WILLIAMS | 820 LAKESIDE DR | ANDERSON SC 29621 | | | | 24.198 | 29621 |
| CALVIN L WILLIAMS | 7322 S WINCHESTER AVE | CHICAGO IL 60636 | | | | 209.45 | 60636 |
| CAREATHA L WILLIAMS | RTE 5 BOX 6825 | MADISON FL 32340 | | | | 494.921 | 32340 |
| CARMEL M WILLIAMS | 2510 DIANNE ST | ADEL GA 31620 | | | | 4.917 | 31620 |
| CATHERINE D WILLIAMS | 140 LANIER DRIVE | SPRING LAKE NC 28390 | | | | 6.862 | 28390 |
| CATHERINE JOHNSON WILLIAMS | 507 YESTEROAK CIR | GULF BREEZE FL 32561 | | | | 4000 | 32561 |
| CHARLES L WILLIAMS | 1400 4TH AVE NE | ARDMORE OK 73401 | | | | 295 | 73401 |
| CHERYL M WILLIAMS | PO BOX 3163 | SARASOTA FL 34230 | | | | 136.86 | 34230 |
| CHRISTOPHER K WILLIAMS | RT 2 BOX 217 | FARMVILLE VA 23901 | | | | 2.79 | 23901 |
| CLARENCE WILLIAMS | 10212 WILLOWMAC COURT | ORLANDO FL 32817 | | | | 13.266 | 32817 |
| CLIFTON BERNARD WILLIAMS & | IRENE MASTALERZ WILLIAMS | JT TEN | 9870 HAITIAN DR | MIAMI FL 33189 | | 132 | 33189 |
| CLYNN W WILLIAMS | P O BOX 420937 | KISSIMMEE FL 34742 | | | | 319.018 | 34742 |
| CURTIS L WILLIAMS | 264 KATE DRIVE | THOMASVILLE NC 27360 | | | | 3.605 | 27360 |
| CURTIS WILMUR WILLIAMS & MAE | F WILLIAMS & CARL WINSTON | WILLIAMS JT TEN | 3000 PASCO STREET | TALLAHASSEE FL 32305 | | 402.216 | 32305 |
| CURTIS WILMUR WILLIAMS & MAE | F WILLIAMS & CURTIS WENDEL | WILLIAMS JT TEN | 3000 PASCO STREET | TALLAHASSEE FL 32305 | | 402.216 | 32305 |
| DALE A WILLIAMS | 4397 PLANTATION CREST RD | VALDOSTA GA 31602 | | | | 2 | 31602 |
| DARLENE P WILLIAMS | 1531 BLACKJACK DR | MARIETTA GA 30062 | | | | 404 | 30062 |
| DAVID A WILLIAMS | 3466 HWY 155 | JEMISON AL 35085 | | | | 52 | 35085 |
| DAVID R WILLIAMS & MARGARET | E WILLIAMS JT TEN | 2538 ROUTE 9 PO BOX 605 | OCEAN VIEW NJ 08230 | | | 115.221 | 08230 |
| DEBORAH A WILLIAMS | 38 WESTVIEW DR | HAMPTON VA 23666 | | | | 50 | 23666 |
| DEBORAH ANDERSON WILLIAMS | 5429 2ND RD | LAKE WORTH FL 33467 | | | | 8 | 33467 |
| DEBORAH L WILLIAMS | 5429 2ND RD | LAKE WORTH FL 33467 | | | | 280 | 33467 |
| DERYL G WILLIAMS | 716 JANSEN AVE | CAYCE SC 29033 | | | | 150 | 29033 |
| DERYL G WILLIAMS | 716 JANSEN AVE | CAYCE SC 29033 | | | | 569 | 29033 |
| DEWEY WAYNE WILLIAMS | 6701 FIELDS FARM RD | CLIMAX NC 27233 | | | | 212 | 27233 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| DEXTER THOMAS WILLIAMS | 604 PARK ST | KENNER LA 70062 | | | | 200 | 70062 |
| DIANA L WILLIAMS | 5376 FORD LANE | FRANKLIN OH 45005 | | | | 7.986 | 45005 |
| DON M WILLIAMS & CAROL | JANINE WILLIAMS JT TEN | 3020 FIELD | FORT WORTH TX 76117 | | | 8 | 76117 |
| DONALD A WILLIAMS | 1335 HALL RD | CHESTER SC 29706 | | | | 3.605 | 29706 |
| DONALD J WILLIAMS | 3255 STONE ST | OVIEDO FL 32765 | | | | 743.509 | 32765 |
| DONALD J WILLIAMS & PATRICIA | WILLIAMS JT TEN | 3255 STONE ST | OVIEDO FL 32765 | | | 943.223 | 32765 |
| DONALD L WILLIAMS JR & | THERESA G WILLIAMS JT TEN | 703 ENSENADA DR | ORLANDO FL 32825 | | | 101.923 | 32825 |
| DONALD LOUIS WILLIAMS | 703 ENSENADA DR | ORLANDO FL 32825 | | | | 61 | 32825 |
| DONNA WILLIAMS | 999999 HWY 6 | MADISON FL 32340 | | | | 133.233 | 32340 |
| DOROTHY WILLIAMS | 2313 STAPLES AVE | KEY WEST FL 33040 | | | | 100 | 33040 |
| DOROTHY WILLIAMS | 2158 HIGHPOINT DR | VALDOSTA GA 31601 | | | | 30 | 31601 |
| DOROTHY D WILLIAMS | 3297 SUMMEROW RD | LINCOLNTON NC 28092 | | | | 1432.615 | 28092 |
| DOROTHY HOUSE WILLIAMS | 601 OLD JOHNSON RD | WENDELL NC 27591 | | | | 132 | 27591 |
| DOUGLAS O WILLIAMS & AUDREY | M WILLIAMS JT TEN | 5432 VESTA FARLEY RD | FORT WORTH TX 76119 | | | 4 | 76119 |
| GERALD WAYNE WILLIAMS CUST | DYLAN GLENN WILLIAMS UNIF | TRAN MIN ACT AL | 755 SUMMER LN | PRATTVILLE AL 36066 | | 75.911 | 36066 |
| E JUDSON WILLIAMS & LESLIE C | WILLIAMS TEN COM | 04 SHADOW LAWN AVE | PASS CHRISTIAN MS 39571 | | | 520.209 | 39571 |
| E PETER WILLIAMS | 4251 BELLEMEAD DR | BELLBROOK OH 45305 | | | | 72.564 | 45305 |
| EDDIE L WILLIAMS | 1630 NW 47TH AVENUE | LAUDERHILL FL 33313 | | | | 100 | 33313 |
| EDWARD WILLIAMS | 1266 SHOREHAM DR | COLLEGE PARK GA 30349 | | | | 1.411 | 30349 |
| EDWARD B WILLIAMS | 1205 HAWTHORNE ST | TALLAHASSEE FL 32308 | | | | 25.399 | 32308 |
| EDWARD E WILLIAMS | 3204 WESLEY AVE | BIRMINGHAM AL 35221 | | | | 124.728 | 35221 |
| EFFIE WILLIAMS | 509 HIGHLAND DR | ARLINGTON TX 76010 | | | | 205.934 | 76010 |
| ELIZABETH A WILLIAMS | 1814 MATHEW LOOP | CLEWISTON FL 33440 | | | | 15.169 | 33440 |
| ELIZABETH A WILLIAMS & EARL | J WILLIAMS JT TEN | 304 S RAZVINE | FULTON MO 65251 | | | 127.528 | 65251 |
| ELLA M WILLIAMS & CHARLES B | WILLIAMS JT TEN | 116 BISCAYNE DRIVE | FLORAHOME FL 32140 | | | 310.232 | 32140 |
| ELOISE W WILLIAMS & MILNER R | WILLIAMS JT TEN | 6623 KREIDT DR C | ORLANDO FL 32818 | | | 157.589 | 32818 |
| EMERITA WILLIAMS | 3421 S ATLANTIC AVE | COCOA BEACH FL 32931 | | | | 2.302 | 32931 |
| EMMA J WILLIAMS | 502 CYPRESS ST | VALDOSTA GA 31601 | | | | 181.616 | 31601 |
| EMMA JENE WILLIAMS & TRACY | OQUIRE WILLIAMS JT TEN | P O BOX 680611 | PRATTVILLE AL 36068 | | | 601.812 | 36068 |
| ERROL R WILLIAMS | 2311 LOCKWOOD MEADOWS DR | SARASOTA FL 34234 | | | | 1.539 | 34234 |
| EUGENE E WILLIAMS | 2404 S MELLONVILLE AVE | SANFORD FL 32771 | | | | 322.923 | 32771 |
| EVELYN LANDERS WILLIAMS | 105 ALLISON LN | BRUNSWICK GA 31525 | | | | 10.721 | 31525 |
| EVERETT L WILLIAMS II | 378 NANCY ST | BILOXI MS 39532 | | | | 384.963 | 39532 |
| EZELL WILLIAMS | 15990 FORT HAMPTON RD | ELKMONT AL 35620 | | | | 2364 | 35620 |
| EZELL WILLIAMS | 15990 FORT HAMPTON RD | ELKMONT AL 35620 | | | | 590 | 35620 |
| EZELL WILLIAMS & EMMA B | WILLIAMS JT TEN | 15990 FORT HAMPTON RD | ELKMONT AL 35620 | | | 10 | 35620 |
| FAITH LYNETTE WILLIAMS | 2327 AMOSTOWN | SANDY RIDGE NC 27046 | | | | 20.224 | 27046 |
| FRANCINA L WILLIAMS | 1109 DONCASTER COURT | KISSIMMEE FL 34758 | | | | 125.026 | 34758 |
| FRANK C WILLIAMS & MARY L | WILLIAMS JT TEN | 3288 CENTENNIAL RD | FORT WORTH TX 76119 | | | 160 | 76119 |
| FREDDIE R WILLIAMS JR | 2330 S DERBIGNY ST | NEW ORLEANS LA 70125 | | | | 20 | 70125 |
| FREDERICK LAWRENCE WILLIAMS | 480 QUEEN THERESA LN | JACKSON MS 39209 | | | | 18.438 | 39209 |
| FRITZ WILLIAMS | 1024 GRIMES LN | JENNINGS LA 70546 | | | | 437.904 | 70546 |
| FRITZ A WILLIAMS | 433 GREENLEA CIRCLE | TAYLORSVILLE NC 28681 | | | | 21.958 | 28681 |
| GARRY D WILLIAMS | 209 RAMBLEWOOD DR APT 141 | RALEIGH NC 27609 | | | | 6 | 27609 |
| GARY WILLIAMS & MAXINE B | WILLIAMS JT TEN | 810 OLD TALLASEE HWY | WETUMPKA AL 36092 | | | 100 | 36092 |
| GARY LLOYD WILLIAMS & PAULA | L WILLIAMS JT TEN | 4362 NE STATE ROAD 6 6 | LEE FL 32059 | | | 56.951 | 32059 |
| GARY M WILLIAMS | PO BOX 992 | HIGH SPRINGS FL 32655 | | | | 630 | 32655 |
| GEORGE E WILLIAMS JR | 4904 LANE MARGARET DR | ORLANDO FL 32812 | | | | 19.5 | 32812 |
| GEORGE H WILLIAMS | 35 WILLIAMS COVE RD | BLACK MOUNTAIN NC 28711 | | | | 532.287 | 28711 |
| GERALD L WILLIAMS | RT 4 BOX 514A | STARKE FL 32091 | | | | 127.528 | 32091 |
| GERALD W WILLIAMS | 4343 PAXTON WAY | BIRMINGHAM AL 35242 | | | | 1278 | 35242 |
| GERALD W WILLIAMS & DIANA | WILLIAMS JT TEN | 755 SUMMER LN | PRATTVILLE AL 36066 | | | 1342 | 36066 |
| GLORIA J WILLIAMS | 3566 KNIGHTS ACADMEY RD | VALDOSTA GA 31602 | | | | 100 | 31602 |
| GREG WILLIAMS | 1109 NORTH FERRELL ST | PLANT CITY FL 33566 | | | | 1337.393 | 33566 |
| GREGORY WILLIAMS | 1255 PARLANGE DR | BATON ROUGE LA 70806 | | | | 100 | 70806 |
| GREGORY WILLIAMS | C/O JESSIE WILLIAMS | 3010 DOBBS CIR | MONTGOMERY AL 36116 | | | 187.244 | 36116 |
| GREGORY D WILLIAMS | 621 N CYPRESS STREET | GREEN COVE SPRINGS FL 32043 | | | | 10.632 | 32043 |
| GUY AARON WILLIAMS | 219 IVY ST | MACCLENNY FL 32063 | | | | 4.136 | 32063 |
| GWENDOLYN D SMITH WILLIAMS | 17311 NW 42 AVE | OPALOCKA FL 33055 | | | | 136.896 | 33055 |
| GWENDOLYN M WILLIAMS | MCPHERSON | 1012 LAWFIN STREET W | JACKSONVILLE FL 32211 | | | 41.451 | 32211 |
| RANDY D WILLIAMS CUST HANNAH | LYNETTE WILLIAMS UNIF TRANS | MINOR ACT KENTUCKY | 4826 ST JOHN RD | ELIZABETHTOWN KY 42701 | | 9.379 | 42701 |
| HAROLD L WILLIAMS III | 13999 CAPTAIN HOOK DR N | JACKSONVILLE FL 32224 | | | | 3.268 | 32224 |
| HARRIETT STEVENS WILLIAMS | 505 MOUNTAINBROOK RD | LANCASTER SC 29720 | | | | 9149 | 29720 |
| HARRY L WILLIAMS & ROSETTA A | WILLIAMS & PAMELA D ADAMS JT | TEN | 1151 VAN BUREN STREET | JACKSONVILLE FL 32206 | | 150.319 | 32206 |
| HEDY H WILLIAMS | 118 SPANISH POINT DR | BEAUFORT SC 29902 | | | | 445.223 | 29902 |
| HELEN T WILLIAMS | 7515 NW 142 AVE | ALACHUA FL 32615 | | | | 764 | 32615 |
| HENRY C WILLIAMS & ANNE F | WILLIAMS JT TEN | 5344 DIAZ PL | JACKSONVILLE FL 32210 | | | 324.385 | 32210 |
| HILLARD WILLIAMS | 2920 MOORCROFT DR | MONTGOMERY AL 36116 | | | | 1.369 | 36116 |
| IDALLE L WILLIAMS | 330 DELAWARE AVE | FORT LAUDERDALE FL 33312 | | | | 3.618 | 33312 |
| J TIMOTHY WILLIAMS | ATTN JEWISH FS | 1601 16TH AVE | SEATTLE WA 98122 | | | 1 | 98122 |
| JAMES WILLIAMS | 7741 SHALIMAR ST | MIRAMAR FL 33023 | | | | 139.794 | 33023 |
| JAMES WILLIAMS & FRANCES | WILLIAMS JT TEN | 1502 PAWNEE ST | ORANGE PARK FL 32073 | | | 25.507 | 32073 |
| JAMES A WILLIAMS | 7823 NW 40TH ST | CORAL SPRINGS FL 33065 | | | | 9919 | 33065 |
| JAMES E WILLIAMS | 1410 S HUDSON ST | MADISON FL 32340 | | | | 63.761 | 32340 |
| JAMES L WILLIAMS | 19110 NW 23RD ST | PEMBROKE PINES FL 33029 | | | | 161.019 | 33029 |
| JAMES LIGON WILLIAMS IV | 1924 ADIRONDACK AVE | PENSACOLA FL 32514 | | | | 4 | 32514 |
| JAMES M WILLIAMS & MARGARET | WILLIAMS JT TEN | 304 22ND ST | BUTNER NC 27509 | | | 10 | 27509 |
| JAMES T WILLIAMS | 513 FORREST ROAD | WARSAW NC 28398 | | | | 1943.324 | 28398 |
| JAMIE L WILLIAMS | 341 JACKSONS ST | PONCHATOULA LA 70454 | | | | 688.307 | 70454 |
| JAMIE LEIGH WILLIAMS | 703 ENSENADA DR | ORLANDO FL 32825 | | | | 100 | 32825 |
| JEANETTE F WILLIAMS | 656 LOOMFIXER LAKE RD | DANVILLE VA 24541 | | | | 294.145 | 24541 |
| JEFFERY WILLIAMS & KIM | WILLIAMS JT TEN | 104 NW JILL ANN DR | BURLESON TX 76028 | | | 8.722 | 76028 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JEFFREY ONEAL WILLIAMS & | LARISSA WILLIAMS JT TEN | 100 SILVER ROCK DR | TROPHY CLUB TX 76262 | | | 7.894 | 76262 |
| JENSON L WILLIAMS JR & NANCY | A WILLIAMS JT TEN | 6154 TOYOTA DR | JACKSONVILLE FL 32244 | | | 4012 | 32244 |
| JEROME WILLIAMS | 114-14 19TH ST | SAINT ALBANS NY 11412 | | | | 10 | 11412 |
| JERRY WILLIAMS | 3301 MEADOWS LANE | MONTGOMERY AL 36116 | | | | 2.362 | 36116 |
| JERRY ALAN WILLIAMS | 3115 AMERICAN JUCNT RD | PARRISH AL 35580 | | | | 169.402 | 35580 |
| JERRY ALLEN WILLIAMS | 23730 SW 122ND AVE | HOMESTEAD FL 33032 | | | | 298.847 | 33032 |
| JERRY ALLEN WILLIAMS & | CAROLYN L WILLIAMS JT TEN | 23730 SW 122ND AVE | HOMESTEAD FL 33032 | | | 472.785 | 33032 |
| JESSIE M WILLIAMS | 5550 BELAFONTE DR | JACKSONVILLE FL 32209 | | | | 471 | 32209 |
| JESSIE M WILLIAMS & MATTHEW | WILLIAMS JT TEN | 5550 BELAFONTE DR | JACKSONVILLE FL 32209 | | | 58 | 32209 |
| JO ANN WILLIAMS | 517 SOUTHLAWN DR | MONTGOMERY AL 36108 | | | | 1.918 | 36108 |
| JOE BROWN WILLIAMS | 628 NE 17TH ST | GAINESVILLE FL 32601 | | | | 164 | 32601 |
| JOEL F WILLIAMS & REBECCA W | WILLIAMS JT TEN | 118 COASTAL OAK CIRCLE | PONTE VEDRA BCH FL 32082 | | | 14.198 | 32082 |
| JOHN E WILLIAMS | 3143 LOUISE DR | BRUSLY LA 70719 | | | | 359.934 | 70719 |
| JOHN R WILLIAMS JR | 4401 STATE ROAD 21 | GREEN CV SPGS FL 32043 | | | | 31.021 | 32043 |
| JOHN R WILLIAMS & JANET E | WILLIAMS JT TEN | 8947 SNELLGROVE AVE E | JACKSONVILLE FL 32220 | | | 9089.193 | 32220 |
| JOHN WAYNE WILLIAMS SR & | JOHN WAYNE WILLIAMS JR & | WENDY LEE PERKINS JT TEN | 1545 CHAFFEE RD | JACKSONVILLE FL 32221 | | 230 | 32221 |
| JOHN WAYNE WILLIAMS SR & | JOHNNIE AMANDA DAVIS & | JUSTIN PARKER WILLIAMS JT TEN | 1545 CHAFFEE RD | JACKSONVILLE FL 32221 | | 230 | 32221 |
| JOHNATHAN T WILLIAMS | 7623 JANA LN S | JACKSONVILLE FL 32210 | | | | 1.539 | 32210 |
| JOHNNY WILLIAMS | 1285 WESTSIDE WAY | ROYAL PALM BEACH FL 33411 | | | | 2 | 33411 |
| JOHNNY RAY WILLIAMS | 170 15TH ST | HOLLY HILL FL 32117 | | | | 200 | 32117 |
| JOSEPH W WILLIAMS & LUCINDA | R WILLIAMS TEN COM | 3528 LAKE ARROWHEAD DR | HARVEY LA 70058 | | | 59.348 | 70058 |
| RANDY D WILLIAMS CUST JOSHUA | JEAN WILLIAMS UNIF TRANS | MINOR ACT KENTUCKY | 4826 ST JOHN RD | ELIZABETHTOWN KY 42701 | | 9.379 | 42701 |
| JOYCE A WILLIAMS | 22800 CO RD 102 | WOODLAND GA 95776 | | | | 64 | 95776 |
| JOYCE M WILLIAMS | 4135 HONEYSUCKLE CIR | MIDDLEBURG FL 32068 | | | | 51.868 | 32068 |
| JUANITA E WILLIAMS | 1472 E SEMORAN BLVD | APOPKA FL 32703 | | | | 2.06 | 32703 |
| JULIE ANN C WILLIAMS | 4815 APACHE AVE | JACKSONVILLE FL 32210 | | | | 165.41 | 32210 |
| ALICE KAY WILLIAMS CUST | JULIE LYNN WILLIAMS | U/G/M/A/OH | 4251 BELLEMEAD DR | BELLBROOK OH 45305 | | 24 | 45305 |
| JULIETTE WILLIAMS | 820 2ND ST SW | BIRMINGHAM AL 35211 | | | | 82 | 35211 |
| JULIUS T WILLIAMS | ATTN JEWISH FS | #305 | 2030 7TH AVE | SEATTLE WA 98121 | | 8 | 98121 |
| JUSTIN WILLIAMS | 1417 HAIRETOWN RD | JONESBOROUGH TN 37659 | | | | 6.381 | 37659 |
| KARL W WILLIAMS | 8017 JOHN T WHITE RD | FORT WORTH TX 76120 | | | | 100 | 76120 |
| KATHRYN P WILLIAMS & ROBERT | S WILLIAMS JT TEN | 3525 LEDBURY DR E | JACKSONVILLE FL 32210 | | | 1011.73 | 32210 |
| KELLY E WILLIAMS | 664 OAK VALLEY FARM RD | COATS NC 27521 | | | | 8.341 | 27521 |
| KENNETH L WILLIAMS | 14 SHORT STREET | FOLKSTON GA 31537 | | | | 6.654 | 31537 |
| KENNETH L WILLIAMS | 1868 HEREFORD RD | MIDDLEBURG FL 32068 | | | | 120.145 | 32068 |
| KEVIN L WILLIAMS | 8285 SAILMAKER LANE | JACKSONVILLE FL 32210 | | | | 455 | 32210 |
| KIMBERLY WILLIAMS | 2311 NAVASOTA ST | GRANBURY TX 76048 | | | | 2.989 | 76048 |
| LANEAR SPENCER WILLIAMS | 709 CHARLOTTE DR | PICAYUNE MS 39466 | | | | 16 | 39466 |
| LARRY T WILLIAMS | 1238 COMMANCHE LN | TALLAHASSEE FL 32304 | | | | 863.961 | 32304 |
| LARUE WILLIAMS | 459 COUNTY RD 6 | BLACK AL 36314 | | | | 4.799 | 36314 |
| LAWANA A WILLIAMS | 1406 10TH ST SOUTH | CORDELE GA 31015 | | | | 1.772 | 31015 |
| LEE E WILLIAMS | 327 MILTON RD | MONTGOMERY AL 36110 | | | | 597.557 | 36110 |
| LELAND L WILLIAMS & LINDA M | WILLIAMS JT TEN | RR 2 BOX 837M | CRESCENT CITY FL 32112 | | | 76 | 32112 |
| LELAND L WILLIAMS & MELISSA | D WILLIAMS JT TEN | RR 2 BOX 837M | CRESCENT CITY FL 32112 | | | 148.309 | 32112 |
| LENA M WILLIAMS | 3813 PICKFAIR ST | MONTGOMERY AL 36116 | | | | 90.45 | 36116 |
| LENARD L WILLIAMS | 1960 CORNERS CIR | LITHONIA GA 30058 | | | | 12 | 30058 |
| LEON N WILLIAMS | 1794 BARRINGER ROAD | ROCK HILL SC 29730 | | | | 23.704 | 29730 |
| LESLIE G WILLIAMS | P O BOX 6284 | JACKSONVILLE FL 32236 | | | | 3.605 | 32236 |
| LETTY WILLIAMS | 4357 CUNNINGHAM | WICHITA FALLS TX 76308 | | | | 130.809 | 76308 |
| LINDA M WILLIAMS | 1450 SW 21ST TER | FORT LAUDERDALE FL 33312 | | | | 10.834 | 33312 |
| LIONEL D WILLIAMS | 19830 FLOWERS RD | JACKSON SPRINGS NC 27281 | | | | 100 | 27281 |
| LIONEL D WILLIAMS | 1983 FLOWERS RD | JACKSON SPRINGS NC 27281 | | | | 20 | 27281 |
| LOLA M WILLIAMS | 504 CHERRY ST | TALLADEGA AL 35160 | | | | 1316 | 35160 |
| LORETTA WILLIAMS | 1970 E STARMOUNT WAY | DECATUR GA 30032 | | | | 67.957 | 30032 |
| LORRAINE S WILLIAMS | 3926 34TH TE S | SAINT PETERSBURG FL 33711 | | | | 6.386 | 33711 |
| LOUIS E WILLIAMS | 2643 BURWOOD ST | ORANGE PARK FL 32065 | | | | 114.322 | 32065 |
| MABEL R WILLIAMS | PO BOX 265 | GREAT FALLS SC 29055 | | | | 400 | 29055 |
| BRIAN NICK WILLIAMS CUST | MADISON ABIGAIL WILLIAMS | UNIF TRANS MIN ACT NC | 91 THREE MILE KNOB RD | PISGAH FOREST NC 28768 | | 2 | 28768 |
| MARJEAN F WILLIAMS & DAYTON A | WILLIAMS JR JT TEN | 5408 LEEWARD LN | NEW PORT RICHEY FL 34652 | | | 130.632 | 34652 |
| MARK S WILLIAMS & PATRICIA A | WILLIAMS JT TEN | 196 CARL BROCK RD | BAINBRIDGE GA 31717 | | | 20 | 31717 |
| MARLENE E WILLIAMS | 1400 GARVEY RD SW | PALM BAY FL 32908 | | | | 129.421 | 32908 |
| MARSHALL WILLIAMS | 734 AMBER DR | FAYETTEVILLE NC 28311 | | | | 4.731 | 28311 |
| MARY E WILLIAMS | 3025 DELLCREST PL | LAKE MARY FL 32746 | | | | 216.317 | 32746 |
| MARY K WILLIAMS | 601 W SAMPLE RD | POMPANO BEACH FL 33064 | | | | 4.87 | 33064 |
| MARY L WILLIAMS | 1798 CLAUDIA CIR | VALDOSTA GA 31601 | | | | 7 | 31601 |
| MARY M WILLIAMS | 1403 BORGNE AVE | BOGALUSA LA 70427 | | | | 10 | 70427 |
| MARY R WILLIAMS | 1025 RIDGECREST RD | HALIFAX NC 27839 | | | | 70 | 27839 |
| SCOTT M WILLIAMS CUST | MATTHEW R WILLIAMS UNIF TRAN | MIN ACT TX | P O BOX 1674 | BRENHAMS TX 77834 | | 11.638 | 77834 |
| MELISSA C WILLIAMS | 802 3RD PL | JASPER AL 35501 | | | | 30.922 | 35501 |
| MELVALIN WILLIAMS | PO BOX 1252 | PINE LAKE CITY GA 30072 | | | | 3.268 | 30072 |
| MERCEDES C WILLIAMS & ANNA I | BARTHOLF JT TEN | C-O THEODORE PERRY WILLIAMS JR | 327 W FERN ST | TAMPA FL 33604 | | 303 | 33604 |
| MERCEDES C WILLIAMS & | THEODORE P WILLIAMS & ANNA | IRENE BARTHOLF JT TEN | 327 W FERN ST | TAMPA FL 33604 | | 1799.042 | 33604 |
| MEREDITH DAVIS WILLIAMS | ATTN JEREMY WILLIAMS | 17330 CLARK ST | ENCINO CA 91316 | | | 64 | 91316 |
| RANDY D WILLIAMS CUST MICHA | KYLE WILLIAMS UNIF TRANS | MINOR ACT KENTUCKY | 4826 ST JOHN RD | ELIZABETHTOWN KY 42701 | | 9.379 | 42701 |
| MICHAEL D WILLIAMS & TRENNE | WILLIAMS TEN COM | P O BOX 508 | CUSSETA GA 31805 | | | 4.308 | 31805 |
| MICHAEL A WILLIAMS | 8014 NW 16 AVE | MIAMI FL 33147 | | | | 25 | 33147 |
| MICHAEL T WILLIAMS | PO BOX 958 | TAVARES FL 32778 | | | | 4 | 32778 |
| MICHELE D WILLIAMS | 251 CHIPPENDALE CIRCLE | APT # 933 | LEXINGTON KY 40517 | | | 14 | 40517 |
| MICHELLE A WILLIAMS & | MICHAEL R WILLIAMS JT TEN | 6621 CHESWICK ST | SARASOTA FL 34243 | | | 232.665 | 34243 |
| MYRL S WILLIAMS & CLAYTON J | WILLIAMS JT TEN | 1239 CHAUCER LN | ATLANTA GA 30319 | | | 664 | 30319 |
| RANDY D WILLIAMS CUST | NATHANAEL DEAN WILLIAMS UNIF | TRANS MINOR ACT KENTUCKY | 4826 ST JOHN RD | ELIZABETHTOWN KY 42701 | | 9.379 | 42701 |
| NORMAN H WILLIAMS & JOETTE | WILLIAMS JT TEN | 1504 CO RD 107 | LAFAYETTE AL 36862 | | | 40 | 36862 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PATRICIA A WILLIAMS | 520 MARY AVE | NEW SMYRNA BEACH FL 32168 | | | | 80 | 32168 |
| PATRICIA J WILLIAMS | 2308 NE 86TH ST S | HILLSBOROUGH NC 27278 | | | | 90.87 | 27278 |
| PAULETTE WILLIAMS | APT A-102 | 11110 SW 196 ST | MIAMI FL 33157 | | | 50 | 33157 |
| PEGGY ANN WILLIAMS & CARL | WILLIAMS JR JT TEN | 1532 WESTCHESTER RD | RALEIGH NC 27610 | | | 218.152 | 27610 |
| PEGGY PARSONS WILLIAMS | 545 BRECKENRIDGE DR E | MOBILE AL 36608 | | | | 132 | 36608 |
| PERRY E WILLIAMS | 16791 W MEADE HILL DR | LOXAHATCHEE FL 33470 | | | | 12.591 | 33470 |
| PHILLIP L WILLIAMS & MELISSA | C WILLIAMS JT TEN | 1553 LEMAN CHAPEL LOOP RD | JASPER AL 35503 | | | 30 | 35503 |
| PRESSLEY T WILLIAMS | 411 AVERY ST | GARNER NC 27529 | | | | 172 | 27529 |
| R BROWN WILLIAMS & EDNA | WILLIAMS JT TEN | 2656 NE 27TH TER | FORT LAUDERDALE FL 33306 | | | 1355.013 | 33306 |
| RALPH LENARD WILLIAMS | 318 CENTER ST | WESTBURY NY 11590 | | | | 170.682 | 11590 |
| RANDALL WILLIAMS | 4826 ST JOHN ROAD | ELIZABETHTOWN KY 42701 | | | | 10 | 42701 |
| RAYMOND H WILLIAMS & DELORES | B WILLIAMS JT TEN | 553 PANAMA DR | CRESTVIEW FL 32536 | | | 242.039 | 32536 |
| REBA F WILLIAMS | PO BOX 216 | ASHEBORO NC 27204 | | | | 1577.921 | 27204 |
| RENATE C WILLIAMS & RAYMOND | A WILLIAMS JT TEN | 2906 LAKE SAXON DR | LAND O LAKES FL 34639 | | | 197.711 | 34639 |
| RHODIE WILLIAMS | 4215 NW 183RD ST | OPA LOCKA FL 33055 | | | | 48.498 | 33055 |
| RHONDA A WILLIAMS | 79 DUPRIEST CIR | NORTH AUGUSTA SC 29841 | | | | 131.121 | 29841 |
| RICHARD L WILLIAMS | 1501 SE 8TH AVE | OKEECHOBEE FL 34974 | | | | 384 | 34974 |
| ROBERT A WILLIAMS JR | PO BOX 34 | LAWTEY FL 32258 | | | | 129.892 | 32258 |
| ROBERT A WILLIAMS | 3090 W CARMINE RD | AVON PARK FL 33825 | | | | 4 | 33825 |
| ROBERT E WILLIAMS | 13156 LAKE ARNEADRA CR | COKER AL 35452 | | | | 100 | 35452 |
| ROBERT FRANK WILLIAMS JR | 5075 FLAKES MILL RD | ELLENWOOD GA 30049 | | | | 513.659 | 30049 |
| ROBERT G WILLIAMS & GAIL H | WILLIAMS JT TEN | 2401 HWY 39 | ZEBULON NC 27597 | | | 44 | 27597 |
| ROBERT K WILLIAMS | 103 RIVER DR | RICHLANDS NC 28574 | | | | 200 | 28574 |
| ROBERT L WILLIAMS & JABARI | WILLIAMS JT TEN | 3069 BROWNING ST | SARASOTA FL 34237 | | | 23.72 | 34237 |
| ROBERT L WILLIAMS & JONE S | WILLIAMS JT TEN | 3069 BROWNING ST | SARASOTA FL 34237 | | | 94.878 | 34237 |
| ROBERT V WILLIAMS & JUANITA | C WILLIAMS TEN ENT | 113 CANTERBURY DR | WALLINGFORD PA 19086 | | | 430.271 | 19086 |
| ROGER WILLIAMS | RT 2 BOX 136 | GREENVILLE FL 32331 | | | | 100 | 32331 |
| ROHAN WILLIAMS & ARLENE | WALKER WILLIAMS JT TEN | 3041 W MISSIONWOOD LANE | MIRAMAR FL 33025 | | | 279.95 | 33025 |
| RONALD D WILLIAMS & | CARRIE H WILLIAMS JT TEN | 8947 SNELLGROVE AVE E | JACKSONVILLE FL 32220 | | | 50 | 32220 |
| RONALD DOUGLAS WILLIAMS | 8947 SNELLGROVE AVE E | JACKSONVILLE FL 32220 | | | | 1691.761 | 32220 |
| RONALD E WILLIAMS | 2557 RED ROBIN DR E | JACKSONVILLE FL 32210 | | | | 100 | 32210 |
| RONNEL D WILLIAMS | 302 MONTEGO CT SE | WINTER HAVEN FL 33884 | | | | 127.528 | 33884 |
| ROOSEVELT WILLIAMS | 5443 WATT RD | CAMILLA GA 31730 | | | | 100 | 31730 |
| ROSA MAE WILLIAMS | 190 HOWE RD | BRUNSWICK GA 31525 | | | | 34.089 | 31525 |
| ROSEMARY L WILLIAMS | PO BOX 70851 | FT LAUDERDALE FL 33307 | | | | 25 | 33307 |
| WILLIAMS & ROWE CO | 5215 HIGHWAY AVENUE | JACKSONVILLE FL 32254 | | | | 3032.963 | 32254 |
| WILLIAMS & ROWE COMPANY INC | 5215 HIGHWAY AVENUE | JACKSONVILLE FL 32254 | | | | 4012.854 | 32254 |
| RUTH G WILLIAMS | 1868 HERFORD RD | MIDDLEBURG FL 32068 | | | | 300.366 | 32068 |
| SADIE M WILLIAMS | 1050 OAK ST | MONTGOMERY AL 36108 | | | | 220 | 36108 |
| SANDRA K WILLIAMS | 5444 WHITMAN AVE | FORT WORTH TX 76133 | | | | 586 | 76133 |
| SANDY L WILLIAMS | 12351 SW OVERSTREET AVE | LAMONT FL 32336 | | | | 9.809 | 32336 |
| SARAH WILLIAMS | 4553 HOPEWELL RD | COLLEGE PARK GA 30337 | | | | 277.264 | 30337 |
| SARAH WILLIAMS | 937 JACKSON RD | JACKSONVILLE FL 32225 | | | | 12.015 | 32225 |
| SARAH L WILLIAMS | 918 GARFIELD STREET | JACKSONVILLE FL 32209 | | | | 3.355 | 32209 |
| SCOTT J WILLIAMS | 12201 GLENSHIRE DR | RIVERVIEW FL 33569 | | | | 139.794 | 33569 |
| SCOTT M WILLIAMS SR | PO BOX 1674 | BRENHAM TX 77834 | | | | 25.34 | 77834 |
| SCOTT M WILLIAMS SR CUST | SCOTT M WILLIAMS JR UNIF | TRAN MIN ACT TX | P O BOX 1674 | BRENHAMS TX 77834 | | 11.638 | 77834 |
| SELINA L WILLIAMS | 1109 APPLEGATE PL | LENOIR NC 28645 | | | | 130.809 | 28645 |
| SENNIE WILLIAMS | 1353 SE 4TH AVE | ARCADIA FL 34266 | | | | 100 | 34266 |
| SHALONDIA N WILLIAMS | 110 LINCOLN ST | LAKE PLACID FL 33852 | | | | 127.528 | 33852 |
| SHANNON G WILLIAMS | 262 WILD MEADOWS DR | GASTON SC 29053 | | | | 1.878 | 29053 |
| SHARON L WILLIAMS | 2200 E 25TH 1/2 ST | MISSION TX 78572 | | | | 201.04 | 78572 |
| SHAWN M WILLIAMS | 3201 ROMAN ST  D | METAIRIE LA 70001 | | | | 278.374 | 70001 |
| SHEILA WILLIAMS | 3890 W JEFFERSON ST | ORLANDO FL 32805 | | | | 3.605 | 32805 |
| SHERMAN C WILLIAMS | 10 PROSPER DR | APOPKA FL 32703 | | | | 18.91 | 32703 |
| SHERRY WILLIAMS | 12113 WILDBROOK DR | RIVERVIEW FL 33569 | | | | 60 | 33569 |
| SHIRLEY WILLIAMS | 2319 PERSHINGS ST BLDG 8 APT 2 | HOLLYWOOD FL 33020 | | | | 18 | 33020 |
| SHIRLEY A WILLIAMS & GEORGE | WILLIAMS JT TEN | 2319 KPERSHING ST # 2 | HOLLYWOOD FL 33020 | | | 33.158 | 33020 |
| SHIRLEY G WILLIAMS | 222 RAINTREE DRIVE | ALBANY GA 31705 | | | | 76.514 | 31705 |
| SIMON A WILLIAMS | 45 ELDORADO DR | CARROLLTON GA 30117 | | | | 2167.154 | 30117 |
| STANLEY O WILLIAMS | 122 FLOWERWOOD DR | MERIDIANVILLE AL 35759 | | | | 441 | 35759 |
| STANLEY O WILLIAMS & PEGGY L | WILLIAMS JT TEN | 122 FLOWERWOOD DR | MERIDIANVILLE AL 35759 | | | 957 | 35759 |
| STELLA R WILLIAMS | 203 FRIENDSHIP RD | SENECA SC 29678 | | | | 6.327 | 29678 |
| STEPHANIE Y WILLIAMS | 58112 BARROW ST | PLAQUEMINE LA 70764 | | | | 20 | 70764 |
| STEVE T WILLIAMS | 508 PENDLETON SPRINGS RD | LYONS GA 30436 | | | | 7 | 30436 |
| STEVEN ANTHONY WILLIAMS | 123 SILVER LAKE RD | AU SABLE FORKS NY 12912 | | | | 6.904 | 12912 |
| SUSAN S WILLIAMS | 10425 KEVIN DR | PASCAGOULA MS 39581 | | | | 4.863 | 39581 |
| SUSAN T WILLIAMS | 2740 UNIVERSITY DR | LANCASTER SC 29720 | | | | 18.931 | 29720 |
| T L WILLIAMS | 104 CARRIAGE CT | JACKSONVILLE NC 28540 | | | | 275.956 | 28540 |
| T L WILLIAMS & SYLVIA L W | BEACHAM & CURTIS W WILLIAMS & | HARRY L WILLIAMS JT TEN | 4029 RIBAULT RIVER LANE | JACKSONVILLE FL 32208 | | 740.5 | 32208 |
| TAMMY R WILLIAMS | 6665 JAY CROSS RD | FREMONT NC 27830 | | | | 4 | 27830 |
| TANGELA WILLIAMS | 2052 UPTON AV | SARASOTA FL 34232 | | | | 20 | 34232 |
| ALICE KAY WILLIAMS CUST | TERESA MARIE WILLIAMS | U/GMA/OH | 2309 CANDLEWOOD DR | KETTERING OH 45419 | | 45 | 45419 |
| TERTTU Y WILLIAMS | 500 DYKES RD S | MOBILE AL 36608 | | | | 320.064 | 36608 |
| TERTTU Y WILLIAMS & ROBERT E | WILLIAMS JT TEN | 500 DYKES RD S | MOBILE AL 36608 | | | 64.343 | 36608 |
| THEODORE H WILLIAMS | 9711 CARIBBEAN BLVD | MIAMI FL 33189 | | | | 127.528 | 33189 |
| THEODORE LINCOLN WILLIAMS | 406 BARKER TEN MILE RD | LUMBERTON NC 28358 | | | | 4 | 28358 |
| THERESA L WILLIAMS & ANGELYN | P TROUTMAN & BRIAN E | TROUTMAN JT TEN | PO BOX 531121 | MIAMI FL 33153 | | 231.468 | 33153 |
| THERESA L WILLIAMS & JOAN E | WILLIAMS JT TEN | 330 NE 150TH ST | MIAMI FL 33161 | | | 582.742 | 33161 |
| THERESA L WILLIAMS & R LEE | WILLIAMS JT TEN | 238 NE OLD VALDOSTA RD | PINETTA FL 32350 | | | 189.847 | 32350 |
| THOMAS M WILLIAMS | 8735 OLDE HICKORY AVENUE | APT 8207 | SARASOTA FL 34238 | | | 178.279 | 34238 |
| THOMAS P WILLIAMS & CAROL A | WILLIAMS JT TEN | 4404 DAWSON AVE | NORTH LITTLE ROCK AR 72116 | | | 192 | 72116 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| THOMAS W WILLIAMS JR | 18 ELLIS AVE | WILLIAMSTON SC 29697 | | | | 14.944 | 29697 |
| TINA L WILLIAMS | 6189 POSEY BRIDGE RD | BILOXI MS 39532 | | | | 7.985 | 39532 |
| TOMMY PAUL WILLIAMS | 101 DOGWOOD PL | WOODSTOCK GA 30188 | | | | 1.240 | 30188 |
| TONI L WILLIAMS | 3500 MORNINGSIDE DRIVE | KISSIMMEE FL 34744 | | | | 15.931 | 34744 |
| TONY L WILLIAMS & DONNA G | WILLIAMS JT TEN | 104 CARRIAGE CT | JACKSONVILLE NC 28540 | | | 205.648 | 28540 |
| TONYA WILLIAMS | 20 ARROWHEAD TR | ANNISTON AL 36206 | | | | 6.974 | 36206 |
| TRACEY F WILLIAMS | 1614 BONNIE DR | VALDOSTA GA 31601 | | | | 3 | 31601 |
| TROY E WILLIAMS | 1009 RIVERGATE MEADOWS DR | GOODLETTSVILLE TN 37072 | | | | 105.255 | 37072 |
| TRUDY ANN WILLIAMS | 229 FALCON CREST TRAIL | JONESBORO GA 30236 | | | | 132 | 30236 |
| VENETIA F WILLIAMS | 7205 REINDEER RD | TAMPA FL 33619 | | | | 490.107 | 33619 |
| VICTOR L WILLIAMS | 6513 MANASSAS DR | PEWEE VALLEY KY 40056 | | | | 162.533 | 40056 |
| VIVIAN WILLIAMS | 3720 NW 7TH AVE | POMPANO BEACH FL 33064 | | | | 86.166 | 33064 |
| WALTER WILLIAMS | 1416 PINETREE DR | BIRMINGHAM AL 35235 | | | | 82 | 35235 |
| WANDA BREEDLOVE WILLIAMS | 321 TINSLEY RD | BREVARD NC 28712 | | | | 72.373 | 28712 |
| WAYNE G WILLIAMS | 402 BEREA FOREST CIR | GREENVILLE SC 29611 | | | | 136.035 | 29611 |
| WILLIAM A WILLIAMS | 10535 SERENA DR | JACKSONVILLE FL 32225 | | | | 36.814 | 32225 |
| WILLIAM I WILLIAMS | 15131 COUNTY ROAD 124 | SANDERSON FL 32087 | | | | 478.692 | 32087 |
| YVONNE WILLIAMS | 3506 ROYAL CARRIAGE DR | MONTGOMERY AL 36116 | | | | 100 | 36116 |
| ZELLIE D WILLIAMS | P O BOX 212 | PAW CREEK NC 28130 | | | | 258.593 | 28130 |
| BARBARA FRANCES WILLIAMSON | 343 E WINE ST | MULLINS SC 29574 | | | | 400 | 29574 |
| EUGENEA R WILLIAMSON CUST | CARLY R WILLIAMSON UNDER THE | AL UNIF TRAN MIN ACT | 200 PINE NEEDLE DR | SELMA AL 36701 | | 51.433 | 36701 |
| DARLENE M WILLIAMSON & FRED | W WILLIAMSON JT TEN | 560 GLADEPARK LOOP | MONTGOMERY AL 36109 | | | 1047.043 | 36109 |
| DAVID ALAN WILLIAMSON | 11336 VIA ANDIAMO | WINDERMERE FL 34786 | | | | 2.366 | 34786 |
| DONNA J WILLIAMSON | 351 CAPELLA LANE | ORANGE PARK FL 32073 | | | | 294.908 | 32073 |
| DOUGLAS D WILLIAMSON | 461 FRANCES DRIVE NW | ROANOKE VA 24017 | | | | 265.037 | 24017 |
| GEORGE LAWRENCE WILLIAMSON IV | 1026 CHERAN DR | FLORENCE SC 29501 | | | | 286.767 | 29501 |
| GRACE WILLIAMSON | 10250 SCOTT WILL RD | JACKSONVILLE FL 32257 | | | | 14 | 32257 |
| J BENJAMIN WILLIAMSON | 621 WEST LANE | ALBURN AL 36830 | | | | 56.29 | 36830 |
| J BENJAMIN WILLIAMSON | 621 WEST LANE | AUBURN AL 36830 | | | | 108.012 | 36830 |
| JACKY WILLIAMSON & ROBBIE | WILLIAMSON TEN COM | 7111 CHANDLER BLUFF RD | DENHAM SPGS LA 70726 | | | 2.556 | 70726 |
| JAMES WILLIAMSON III CUST | DANIEL SCOTT BENTON UNDER | THE NC UNIF TRAN MIN ACT | 2317 AMESBURY AVE | CHARLOTTE NC 28205 | | 28.351 | 28205 |
| JASON WILLIAMSON | 14532 ORANGE AVE | FORT PIERCE FL 34945 | | | | 633.641 | 34945 |
| JESSE W WILLIAMSON | 180 HUDSON RD | FITZGERALD GA 31750 | | | | 200 | 31750 |
| JOHN DALE WILLIAMSON | 1154 DEAS ST | ROCK HILL SC 29732 | | | | 978.983 | 29732 |
| KAREN MARIE WILLIAMSON | 311 SHIRLEY RD | PIEDMONT SC 29673 | | | | 100 | 29673 |
| KATHERINE WILLIAMSON | 5280 CARROLL CANYON RD STE 300 | SAN DIEGO CA 92121 | | | | 57.21 | 92121 |
| KATHLEEN M WILLIAMSON | 12664 E BIG BUCK TRAIL | FLORAL CITY FL 34436 | | | | 30 | 34436 |
| MICHAEL E WILLIAMSON | 4712 ALTA MESA WA | LAS VEGAS NV 89122 | | | | 6.275 | 89122 |
| STEPHANIE L WILLIAMSON | 1453 THERMAL RD | CHARLOTTE NC 28212 | | | | 25 | 28212 |
| TINA LOUISE WILLIAMSON | 1820 MANDY CT | KINGDOM CITY MO 65262 | | | | 75.448 | 65262 |
| TONY M WILLIAMSON | 4125 SADDLEHORN DR | EVANS GA 30809 | | | | 1.376 | 30809 |
| VIRGINIA WILDS WILLIAMSON | 1026 CHERAN DR | FLORENCE SC 29501 | | | | 286.767 | 29501 |
| SALLY JO WILLICK | 900 BROWARD RD 127 | JACKSONVILLE FL 32218 | | | | 4.067 | 32218 |
| ADRIAN WILLIE | 115 BENNETT DR | COVINGTON LA 70435 | | | | 681.414 | 70435 |
| SARAH D WILLIE | 23616 SOUTHPOINT DR | DENHAM SPGS LA 70726 | | | | 1.988 | 70726 |
| MARGARET C WILLIFORD & | THOMAS L WILLIFORD JR JT TEN | 51 CURR-WELL LN | BENSON NC 27504 | | | 50 | 27504 |
| PEGGY L WILLIFORD | PO BOX 844 | FUQUAY VARINA NC 27526 | | | | 220 | 27526 |
| WILLIAM T WILLIFORD | 609 N PINCKNEY CT | UNION SC 29379 | | | | 6.079 | 29379 |
| DEBRA COOPER CUST KAYLA | MARIE WILLIG UNIF TRAN MIN | ACT FL | 124 N SIBLEY ST | METAIRIE LA 70003 | | 2.935 | 70003 |
| RICHARD A WILLINGER | 2023 BLUEBONNET WAY | ORANGE PARK FL 32003 | | | | 6.383 | 32003 |
| BONNIE J WILLINGHAM | 3308 CAMPAGNA DR | CHALMETTE LA 70043 | | | | 3.605 | 70043 |
| CHARLES WILLINGHAM | 272 REYNOLDS RD | ELIZABETHTON TN 37643 | | | | 140.663 | 37643 |
| ROBERT WILLINGHAM | RR 2 BOX 405 | LAKE BUTLER FL 32054 | | | | 100 | 32054 |
| ANDREW H WILLIS & LYNN M | WILLIS JT TEN | 461 BROWARD AVE | GREENACRES FL 33463 | | | 329.982 | 33463 |
| ANGELA WILLIS | P O BOX 724532 | ATLANTA GA 31139 | | | | 65.103 | 31139 |
| BARBARA N WILLIS | 2020 W ABERDEEN DR | MONTGOMERY AL 36116 | | | | 118.402 | 36116 |
| CHRISTOPHER R WILLIS | BOX 97 | GREENSBORO FL 32330 | | | | 368.997 | 32330 |
| DANIEL WILLIS & IVA WILLIS | JT TEN | 2320 NE 47 ST | LIGHTHOUSE PT FL 33064 | | | 432 | 33064 |
| DANIEL WILLIS SR & IVA | WILLIS JT TEN | 2320 NE 47 ST | LIGHTHOUSE PT FL 33064 | | | 200 | 33064 |
| DARRELL W WILLIS | 6903 POINTE WEST BLVD | BRADENTON FL 34209 | | | | 489.737 | 34209 |
| IVA WILLIS | 2320 NE 47TH ST | LIGHTHOUSE POINT FL 33064 | | | | 100 | 33064 |
| IVA WILLIS & DANIEL WILLIS | JT TEN | 2320 NE 47TH ST | LIGHTHOUSE POINT FL 33064 | | | 200 | 33064 |
| JAMIE J WILLIS | 22 IMOGENE ST | WAGGAMAN LA 70094 | | | | 9.81 | 70094 |
| JEREMY R WILLIS | STE 231 | 624 W UNIVERSITY | DENTON TX 76201 | | | 50 | 76201 |
| JERRY R WILLIS | 3890 PAULOWNIA DR | SNELLVILLE GA 30278 | | | | 324.33 | 30278 |
| JOHNNY CRAWFORD WILLIS | 1873 NOLAN RD | MIDDLEBURG FL 32068 | | | | 756.963 | 32068 |
| JOYCE A WILLIS | PO BOX 498 | BROWNSVILLE KY 42210 | | | | 70 | 42210 |
| KIMBERLY A WILLIS | BOX 97 | GREENSBORO FL 32330 | | | | 333.477 | 32330 |
| KIMBERLY C WILLIS | 223 LAKE SHORE DR | THOMASVILLE GA 31757 | | | | 3.001 | 31757 |
| LLOYD L WILLIS & MARGARET S | WILLIS JT TEN | 5756 APPLE GROVE LANE | CROZET VA 22932 | | | 33.058 | 22932 |
| MAE G WILLIS & JOHN A | GARDNER JT TEN | 20 FRIENDSHIP DR | SPRINGVILLE AL 35146 | | | 194 | 35146 |
| MARSHALL W WILLIS & | DIANNA F WILLIS JT TEN | 6683 KINGMAN TRAIL | TALLAHASSEE FL 32309 | | | 262 | 32309 |
| MARY JANE WILLIS | BOX 543 BERT YARBORO RD | VALE NC 28168 | | | | 50 | 28168 |
| SALLIE E WILLIS | BOX 97 | GREENSBORO FL 32330 | | | | 118.075 | 32330 |
| SALLY PADGETT WILLIS | C/O JIMMY E WELSH | PO BOX 1215 | MARION NC 28752 | | | 145.58 | 28752 |
| WANDA R WILLIS | 1102 W KEYSVILLE RD | PLANT CITY FL 33567 | | | | 78.139 | 33567 |
| WILLIAM E WILLIS JR | BOX 97 | GREENSBORO FL 32330 | | | | 133.969 | 32330 |
| WILLISTON CORPORATION | 1348 SYCAMORE RD | VIRGINIA BEACH VA 23452 | | | | 460.693 | 23452 |
| ARTHUR LEE WILLNER & JOHANNA | B WILLNER JT TEN | 6816 DANAH CT | FORT MYERS FL 33908 | | | 339.412 | 33908 |
| ANITA R WILLOUGHBY & JIM K | WILLOUGHBY JT TEN | RR 1 BOX 257 A | GREENVILLE FL 32331 | | | 42 | 32331 |
| GAIL B WILLOUGHBY | 593 NASSAU RD | MARCO ISLAND FL 34145 | | | | 100 | 34145 |
| HOWARD L WILLOUGHBY | 702 TRAVERS ST | CAMBRIDGE MD 21613 | | | | 101.526 | 21613 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| MARCIA LEE WILLOUGHBY | 160 LINCOLN AVE | LEXINGTON KY 40502 | | | | 390.828 | 40502 |
| MARGARET E WILLOUGHBY & | DANIEL M WILLOUGHBY JT TEN | PO BOX 900 | BELLEVIEW FL 32620 | | | 164 | 32620 |
| MARSHALL WILLOUGHBY | RT 1 BOX 459 | FAIRMONT NC 28340 | | | | 128.824 | 28340 |
| WILLIAM WILLOUGHBY & RITA | WILLOUGHBY JT TEN | 2109 LOCK B NORTH RD | CLARKSVILLE TN 37043 | | | 65.566 | 37043 |
| CATHERAN L WILLS | 4795 SAN HEATH ROAD | BARTOW FL 33830 | | | | 20.167 | 33830 |
| DEBBIE WILLS | 853 E WILDMERE AV C | LONGWOOD FL 32750 | | | | 6.974 | 32750 |
| KERRA L WILLS | #B | 1748 HARTSFIELD RD | TALLAHASSEE FL 32303 | | | 1.427 | 32303 |
| OLIVIA J WILLS | ATTN BLANKENSHIP | 2104 KINGS AVE | FT WORTH TX 76117 | | | 220 | 76117 |
| FREDERICK M WILLSON | 1807 MADERA AVE | SANFORD FL 32771 | | | | 20 | 32771 |
| JEAN M WILLSON & JOHN K | WILLSON JT TEN | 1035 NAVAJO TRAIL | FRANKFORT KY 40601 | | | 64.654 | 40601 |
| JOHN K WILLSON & JEAN M | WILLSON JT TEN | 1035 NAVAJO TRAIL | FRANKFORT KY 40601 | | | 24 | 40601 |
| BILL WILMORE | 421 NW RIVERSIDE DR | PORT ST LUCIE FL 34983 | | | | 19.535 | 34983 |
| EVERETT E WILSIE SR & | PATSY R WILSIE TTEE | U/A DTD 09-28-04 | WILSIE FAMILY REV LIVING TR | 52 SAN JUAN DR | PONTE VEDRA BEACH FL 32082 | 3300 | 32082 |
| ALAN TODD WILSON | 6505 65TH WA | WEST PALM BEACH FL 33409 | | | | 4.725 | 33409 |
| ALICE WILSON | ATTN ALICE WILSON JUMPSON | 13515 N CR 225 | GAINESVILLE FL 32609 | | | 9.137 | 32609 |
| ANDREA FAYE WILSON | 113 WILLMAN RD | TALLADEGA AL 35160 | | | | 50.012 | 35160 |
| B J WILSON | RR 1 BOX 63 | LA CROSSE KS 67548 | | | | 2664 | 67548 |
| BARBARA M WILSON | PO BOX 113161 | METAIRIE LA 70011 | | | | 25.507 | 70011 |
| BILLY J WILSON | 5121 ELROD RD | GAINESVILLE GA 30506 | | | | 20 | 30506 |
| BOYCE E WILSON | 359 PINKWOOD DR | RUTHERFORDTON NC 28139 | | | | 266.159 | 28139 |
| C H WILSON | 5050 EDGEWOOD CT | JACKSONVILLE FL 32254 | | | | 28 | 32254 |
| CARL R WILSON & GLENDA M | WILSON JT TEN | 1106 W MADISON AVE | LOVINGTON NM 88260 | | | 220 | 88260 |
| CARNAL M WILSON | 2530 SW 5TH ST | FT LAUDERDALE FL 33312 | | | | 51.706 | 33312 |
| CHARLES P WILSON | 3029 IVY PL | CHALMETTE LA 70043 | | | | 3.605 | 70043 |
| CHARLOTTE ANNETTE WILSON | 6375 POB 6375 | FERNANDINA FL 32034 | | | | 21.091 | 32034 |
| CHERYL J WILSON & KENNETH L | WILSON JT TEN | 709 BRUNSWICK AV | NICHOLLS GA 31554 | | | 11.515 | 31554 |
| WARREN W WILSON CUST CHERYLL | LYNN WILSON U/FL/G/T/M/A | 4221 BRACKWOOD DRIVE | SEFFNER FL 33584 | | | 4 | 33584 |
| CHRISTOPHER H WILSON | 8700 SOUTHSIDE BLVD APT#1507 | LAKESIDE APARTMENTS | JACKSONVILLE FL 32256 | | | 28 | 32256 |
| CLYDE H WILSON JR | 27 SOUTH ORANGE AVE | SARASOTA FL 34236 | | | | 664 | 34236 |
| CRYSTAL S WILSON | 5620 FLAGER ST | HOLLYWOOD FL 33023 | | | | 20 | 33023 |
| DAVID L WILSON & PAMELA L | WILSON JT TEN | 518 STILL MEADOWS CIR W | PALM HARBOR FL 34683 | | | 20 | 34683 |
| DAVID LEE WILSON | 518 STILL MEADOWS CIR W | PALM HARBOR FL 34683 | | | | 144.083 | 34683 |
| DEANNA L WILSON | 1430 FLOYD DR | ROCKLEDGE FL 32955 | | | | 6.418 | 32955 |
| DEBORAH M WILSON | 10915 GLASS OVERLOOK RD S E | ELIZABETH IN 47117 | | | | 220 | 47117 |
| DONALD D WILSON | 1009 LAKE SHORE RANCH DR | SEFFNER FL 33584 | | | | 40 | 33584 |
| DONNA J WILSON | 5873 NW 40 AVE | COCONUT CREEK FL 33073 | | | | 95.677 | 33073 |
| DONNA J WILSON & TERRY L | WILSON JT TEN | 5873 NW 40TH AVE | COCONUT CREEK FL 33073 | | | 439.137 | 33073 |
| DONNA K WILSON | 5101 DEERFIELD DRIVE | GAUTIER MS 39553 | | | | 4 | 39553 |
| DOREEN WILSON | 200 JACKSON CT | BURLINGTON VT 05401 | | | | 800 | 05401 |
| DORIS ALEXANDER WILSON | 85 FORESTVIEW DR | WAYNESVILLE NC 28786 | | | | 264 | 28786 |
| EARLE B WILSON | 118 GROVE ST | DARLINGTON SC 29532 | | | | 732 | 29532 |
| EARLE B WILSON JR | 118 GROVE ST | DARLINGTON SC 29532 | | | | 960 | 29532 |
| EARLE BRATTON WILSON JR | 118 GROVE ST | DARLINGTON SC 29532 | | | | 244 | 29532 |
| ELIZABETH JOSEPHINE WILSON | 5094 TAYLORSVILLE RD | FINCHVILLE KY 40022 | | | | 5.954 | 40022 |
| ELMIRA P WILSON | 2420 JACKSON FERRY RD | MONTGOMERY AL 36104 | | | | 43.697 | 36104 |
| EMILY R WILSON | 2885 LILLINGTON DR | SUMTER SC 29150 | | | | 500 | 29150 |
| HUGH M WILSON | 9 LOGAN ST | CHARLESTON SC 29401 | | | | 400 | 29401 |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD | LOS ANGELES CA 90066 | | | | 100 | 90066 |
| JAMES A WILSON & BEQUITA S | WILSON JT TEN | 4686 47TH CT | VERO BEACH FL 32967 | | | 4 | 32967 |
| JAMES E WILSON | 3017 MISSOURI AVENUE | LAS CRUCES NM 88011 | | | | 5.641 | 88011 |
| JAMES M WILSON | 3444 16TH ST RD | HUNTINGTON WV 25701 | | | | 167.768 | 25701 |
| JAMES S WILSON & PATRICIA I | WILSON JT TEN | 1848 ALPINE LANE | DEATSVILLE AL 36022 | | | 76.514 | 36022 |
| JEAN M WILSON | 107 TAMASSEE DR | CLEMSON SC 29631 | | | | 922.618 | 29631 |
| JEFF L WILSON | 2901 LEE RD APT 44 | OPELIKA AL 36801 | | | | 50.965 | 36801 |
| JEFFREY WILSON | 1698 BESS CHAPEL CHURCH RD | CHERRYVILLE NC 28021 | | | | 118.606 | 28021 |
| JEFFREY R WILSON | 656 GLADE PARK DR | MONTGOMERY AL 36109 | | | | 264.541 | 36109 |
| JOANNE WILSON & RODNEY L | WILSON JT TEN | 8637 BLUEBELL LN | JACKSONVILLE FL 32244 | | | 289.735 | 32244 |
| JOHN LAWRENCE WILSON | P O BOX 120147 | WEST MELBOURNE FL 32912 | | | | 50 | 32912 |
| JOHN R WILSON III | 676 DRYRIDGE ROAD | ELIZABETH CITY NC 27909 | | | | 1227.741 | 27909 |
| JOYCE P WILSON | 229-1 CLEVELAND AVE | COCOA BEACH FL 32931 | | | | 2.736 | 32931 |
| JOYCE PAGE WILSON | 229-1 CLEVELAND AVE | COCOA BEACH FL 32931 | | | | 99.54 | 32931 |
| JUNE C WILSON & DONALD R | WILSON JT TEN | 1011 W BAFFIN DR | VENICE FL 34293 | | | 100 | 34293 |
| KARL R WILSON | 720 BLAIR AVE | KENNER LA 70062 | | | | 3.428 | 70062 |
| KATHLEEN WILSON | 803 REID ST | NEWBERRY SC 29108 | | | | 222.697 | 29108 |
| KATHLEEN M WILSON | 803 REID ST | NEWBERRY SC 29108 | | | | 222.229 | 29108 |
| KATHY D WILSON | PO BOX 54 | BIG ISLAND VA 24526 | | | | 100 | 24526 |
| KENNETH WILSON SR & HELEN | WILSON JT TEN | C-O THERMO KING OF N FLORIDA | 828 EDGEWOOD AVE | JACKSONVILLE FL 32254 | | 700 | 32254 |
| KENNETH A WILSON & DINNAH A | WILSON JT TEN | RR 3 BOX 143 | CORINTH KY 41010 | | | 84 | 41010 |
| KENNETH ANDREW WILSON | RR 3 BOX 143 | CORINTH KY 41010 | | | | 132 | 41010 |
| KRYSTA ANN WILSON | 4791 RIDGEWOOD CREEK DRIVE | ACWORTH GA 30102 | | | | 217.22 | 30102 |
| KYLE B WILSON | 407 NE ORCHID STREET | PINETTA FL 32350 | | | | 51.092 | 32350 |
| LAFAYNE WILSON & DARRYL | WILSON JT TEN | 141 OLD ORANGE PARK ROAD | APT 145 | ORANGE PARK FL 32173 | | 1 | 32173 |
| LAURIE WILSON & FRED E | WILSON III | 6311 LABREA ST | NORTH PORT FL 34287 | | | 44.788 | 34287 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES ZIP |
|---|---|---|---|---|---|---|
| LAURIE A WILSON | 6311 LABREA ST | NORTH PORT FL 34287 | | | | 27.63 34287 |
| LAURIE LEE WILSON | 761 FRUIT COVE DR | JACKSONVILLE FL 32259 | | | | 64 32259 |
| LEE W WILSON | 1287 REDWOOD CT | TAVARES FL 32778 | | | | 4.649 32778 |
| LELAND M WILSON | 803 REID STREET | NEWBERRY SC 29108 | | | | 20 29108 |
| LEONARD NATHAN WILSON | 13359 RAILROAD STREET | LIVE OAK FL 32060 | | | | 89.936 32060 |
| WARREN W WILSON CUST FOR | LESLEY WARREN WILSON | U/FL/G/T/M/A | 4221 BRACKWOOD DRIVE | SEFFNER FL 33584 | | 4 33584 |
| LESTER E WILSON | 4602 SUMMER WIND CT | PLANT CITY FL 33567 | | | | 311.392 33567 |
| LISA A WILSON | 8522 BONITA ISLE DRIVE | LAKE WORTH FL 33467 | | | | 258.593 33467 |
| MADELINE WILSON | 893 WHIPPORWILL RD | WETUMPKA AL 36080 | | | | 25 36080 |
| MALINDA G WILSON | 10018 MESITA DR | DALLAS TX 75217 | | | | 6 75217 |
| MARGARET WILSON | 5532C CINDERLANE PKY | ORLANDO FL 32808 | | | | 18.849 32808 |
| MARION P WILSON | 58 BRIDGE ST PO BOX 44 | MILTON NC 27305 | | | | 63.761 27305 |
| MARK LEE WILSON | 803 WESTMORELAND RD | LULA GA 30554 | | | | 585.677 30554 |
| MARY ANN RIVERS WILSON | 45 GREEN TREE CIRCLE RD | BRISTOL VA 24201 | | | | 664 24201 |
| MARY ELIZABETH WILSON | 4510 SWANN AVE | TAMPA FL 33609 | | | | 254.581 33609 |
| MARY JANE WILSON | 3830 BETTES CIRCLE | JACKSONVILLE FL 32210 | | | | 451 32210 |
| MERLE P WILSON | PO BOX 261 | ENGLEWOOD TN 37329 | | | | 74 37329 |
| MERRY C WILSON | 15770 TIMBERHILL DR | FLINT TX 75762 | | | | 184 75762 |
| MICHAEL J WILSON | 5185 ST CHARLES PLACE | DOUGLASVILLE GA 30135 | | | | 168.771 30135 |
| MILDRED WADSWORTH WILSON | 1014 LOTHIAN DR | TALLAHASSEE FL 32312 | | | | 123.752 32312 |
| MITCHELL DAVID WILSON | 12015 N ROME AV | TAMPA FL 33612 | | | | 36.724 33612 |
| NICKI M WILSON | 102 BRINKLEY PLACE | SPARTANBURG SC 29301 | | | | 796.763 29301 |
| NORA J WILSON | PO BOX 134 | 182 PARK ROW | CANAL POINT FL 33438 | | | 28 33438 |
| OLENE WILSON | 3405 GRANBERRY DR | DOTHAN AL 36303 | | | | 3.428 36303 |
| PAMELA A WILSON | PO BOX 21 | ROYSTON GA 30662 | | | | 200 30662 |
| PAULETTE B WILSON | 3415 ARMSTRONG RD | CALLAHAN FL 32011 | | | | 100 32011 |
| PERRY KEITH WILSON | 866 STATE HIGHWAY 50 | CAMPBELL TX 75422 | | | | 4 75422 |
| RANDALL M WILSON | 111 IRMA LN | PRATTVILLE AL 36067 | | | | 402.107 36067 |
| RICHARD WILSON | 15 BRACEBRIDGE RD | NEWTON CENTRE MA 02459 | | | | 1667 02459 |
| ROBERT WILSON | 4619 OLD STILESBORO RD | ACWORTH GA 30101 | | | | 8.296 30101 |
| ROBERT WILSON | 806 LAKE CLUB DR | ROCK HILL SC 29732 | | | | 400 29732 |
| ROBERT L WILSON & AILEEN D | WILSON JT TEN | 23201 EAGLES WATCH DR | LAND O LAKES FL 34639 | | | 126.714 34639 |
| ROBERT M WILSON | 201 VILLAGE DR | LAGRANGE GA 30240 | | | | 4.231 30240 |
| RONALD H WILSON & JANET | WILSON JT TEN | 253 KETCH DRIVE | SUNRISE FL 33326 | | | 100 33326 |
| RONALD S WILSON | 44 SOMMERSET DR | PHENIX CITY AL 36869 | | | | 2814 36869 |
| RONALD S WILSON & JILL C | WILSON JT TEN | 44 SOMERSET DR | PHENIX CITY AL 36869 | | | 200 36869 |
| ROSE MARIA T WILSON | 1300 POLLARD DR | ATLANTA GA | | | | 503.821 |
| SARAH ANN WILSON | 59 CRAWFORD TERRACE | MARION NC 28752 | | | | 142.113 28752 |
| SCARLETT G WILSON & SHERRILL | WILSON JT TEN | 492 NEWPORT DRIVE | ORANGE PARK FL 32073 | | | 100 32073 |
| SCOTT DWAIN WILSON | 262 SCHWAN LN | WACO TX 76712 | | | | 183.703 76712 |
| SHARENE WILSON & RODNEY | WILSON JT TEN | 834 GARDNER RD | ROCKLEDGE FL 32955 | | | 12.212 32955 |
| SHARENE D WILSON | 834 GARDENER RD | ROCKLEDGE FL 32955 | | | | 18.745 32955 |
| SHAUN E WILSON | 24 LITTLE JOHN LANE | ROCKLEDGE FL 32955 | | | | 805.269 32955 |
| SHEILA ANN WILSON | 11505 SW 173 ST | MIAMI FL 33157 | | | | 20.483 33157 |
| SHERON WILSON | 290 STUPLES HALLOW RD | CRAIGSVILLE VA 24430 | | | | 12.916 24430 |
| STEPHANIE DIANNE WILSON | 2818 150TH ST | WOODWARD IA 50276 | | | | 18.67 50276 |
| STEPHEN PATRICK WILSON | 6241 RIVIERA MANOR DR | JACKSONVILLE FL 32216 | | | | 464.582 32216 |
| WARREN W WILSON CUST FOR | TAMMY ANN WILSON | U/FL/G/T/M/A | 4221 BRACKWOOD DRIVE | SEFFNER FL 33584 | | 4.136 33584 |
| MISS TANIA ELAINE WILSON | 6241 RIVIERA MANOR DR | JACKSONVILLE FL 32216 | | | | 374.61 32216 |
| TERESA R WILSON | 3414 SPRING VALLEY RD | FLORENCE SC 29501 | | | | 127.251 29501 |
| TERRY L WILSON | 107 LAUREL CT | PEACHTREE CITY GA 30269 | | | | 168.771 30269 |
| THOMAS L WILSON JR & MYRNA J | WILSON JT TEN | 2129 YOUNG FARM PLACE | MONTGOMERY AL 36106 | | | 750 36106 |
| THOMAS R WILSON | 385 TWINWOOD ST | THOMASTON GA 30286 | | | | 52 30286 |
| TIMOTHY PAUL WILSON | 2915 20TH ST LN NE | HICKORY NC 28601 | | | | 191.029 28601 |
| TIMOTHY WAYNE WILSON & | CYNTHIA LOUISE WILSON JT TEN | 329 N CHURCH ST | SILVERTON OR 97381 | | | 2303.849 97381 |
| TINA M WILSON | 120 JACK RD | FITZGERALD GA 31750 | | | | 120.754 31750 |
| TOWANNA WILSON | C/O TOWANNA WHITE | 207 SMITH GROVE RD | FOREST CITY NC 28043 | | | 376.814 28043 |
| VALERIE P WILSON | 1080 54TH AVE S | SAINT PETERSBURG FL 33705 | | | | 11.256 33705 |
| VIKKI SHELTON WILSON | 2915 20TH ST LANE NE | HICKORY NC 28601 | | | | 295.986 28601 |
| VINCENT K WILSON | 10373 SHELBY CREEK RD S | JACKSONVILLE FL 32221 | | | | 50 32221 |
| W SCOTT WILSON | 560 1ST ST | MACON GA 31201 | | | | 5.184 31201 |
| WARREN W WILSON | 4221 BRACKWOOD DRIVE | SEFFNER FL 33584 | | | | 52 33584 |
| WESLEY WILSON JR | 818 NE 214TH LN APT 1 | MIAMI FL 33179 | | | | 119.505 33179 |
| WILLIAM B WILSON | 6 PINEHURST DR | TAYLORS SC 29687 | | | | 475.056 29687 |
| WILLIAM C WILSON & REBECCA D | WILSON JT TEN | 4901 SOUTH PANDORA PLACE | PLANT CITY FL 33566 | | | 332.8 33566 |
| WILLIE LEWIS WILSON | 3014 DOBB CIR | MONTGOMERY AL 36116 | | | | 118.606 36116 |
| MILTON J WILTZ JR | 5755 LOUIS PRIMA DR W | NEW ORLEANS LA 70128 | | | | 264 70128 |
| CHAD I WIMBERLEY & DAWN O | WIMBERLEY TEN COM | 514 HIGHWAY 754 | CHURCH POINT LA 70525 | | | 3 70525 |
| ROBERT J WIMBERLEY | 1809 NOEL RD | CHURCH POINT LA 70525 | | | | 14.006 70525 |
| PHYLLIS JEAN WIMBERLY | PO BOX 253 | WAVERLY FL 33877 | | | | 100 33877 |
| THEONE BRIEDE WIMBERLY | 446 DEVON DR | MANDEVILLE LA 70448 | | | | 151.041 70448 |
| VIRGINIA J WIMBERLY | 5616 TODD ST | PACE FL 32571 | | | | 6 32571 |
| BRENDA WIMMER | 2172 52ND TERR SW | NAPLES FL 34116 | | | | 3.275 34116 |
| MICHAEL J WIMMER | 1709 WATCH HILL DR | PLANO TX 75093 | | | | 42 75093 |
| RONALD WINCHESTER | 63343 CAMPGROUND RD | WASHINGTON MI 48095 | | | | 2 48095 |
| NANCY RUSSO WINDELL | 8500 NW 24TH CT | SUNRISE FL 33322 | | | | 130.719 33322 |
| RANDY B WINDERS | 105 WAYNE CT | PIKEVILLE NC 27863 | | | | 386.604 27863 |
| GEORGE ANN WINDHAM | 16125 MY ROAD | MILES TX 76861 | | | | 22.129 76861 |
| JOHN BILLY WINDHAM | 4624 PARK DR N | METAIRIE LA 70001 | | | | 2597 70001 |
| PAM G WINDHAM | 2437 PETTUS RD | HOPE HULL AL 36043 | | | | 343.179 36043 |
| STEWART W WINDHAUS & CHERYEL | R WINDHAUS JT TEN | 3750 BARMER DR | JACKSONVILLE FL 32210 | | | 131.121 32210 |
| EMIL M WINDHOLTZ | 3976 MIAMI TRACE RD SOUTH WEST | WASHINGTON COURT HOUSE | OHIO 43160 | | | 1580.032 43160 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALICE E WINDNAGLE | 12517 PLUMMER GRANT ROAD | JACKSONVILLE FL 32258 | | | | 4 | 32258 |
| WESLEY SCOTT WINDSOR | 113 RICE RD | LONGVIEW TX 75605 | | | | 12 | 75605 |
| ERIC WINDUS CUST JANEANE | WINDUS UNIF GIFT MIN ACT NY | 23 CREIGHTON AVE | LAKE RONKONKOMA NY 11779 | | | 79.894 | 11779 |
| LEO J WINE & KATHLEEN WINE | JT TEN | 755 GREENRIDGE LANE | LOUISVILLE KY 40207 | | | 0.075 | 40207 |
| RICHIE WINEBRENNER & | STEPHANIE WINEBRENNER JT TEN | 8417 MANSON WAY | LOUISVILLE KY 40258 | | | 11.178 | 40258 |
| PATRICIA WINEBURNER & | RICK WINEBURNER JT TEN | 6750 NW 7 CT | MARGATE FL 33063 | | | 49.319 | 33063 |
| KURT ALLEN WINEGARDNER | 1266 MARINA PT APT 310 | CASSELBERRY FL 32707 | | | | 1.223 | 32707 |
| MARY WINEGEART CUST FOR | LAMAR WINEGEART U/FL/G/T/M/A | 1723 SEMINOLE RD | ATLANTIC BEACH FL 32233 | | | 60 | 32233 |
| HELEN ADDISON WINGARD | 1432 MEDWAY ROAD | COLUMBIA SC 29205 | | | | 726 | 29205 |
| J SIMS WINGARD | 1330 SIMS RD | LUVERNE AL 36049 | | | | 12.444 | 36049 |
| MARY P WINGARD & WILBUR L | WINGARD JT TEN | 7575 HOLTVILLE RD | WETUMPKA AL 36092 | | | 25 | 36092 |
| SEQUITTA MAPP WINGARD | 514 TERRY DR | GRIFFIN GA 30223 | | | | 7.316 | 30223 |
| BRANDON WINGATE | 639 NORTH PIERCE STREET | NEW ORLEANS LA 70119 | | | | 7.493 | 70119 |
| J ROBERT WINGATE | 3111 ROSEBRIAR DR | DURHAM NC 27705 | | | | 1457.603 | 27705 |
| JAMES D WINGATE | 6012 REEDY CREEK RD | BRISTOL VA 24202 | | | | 6 | 24202 |
| MARIAN D WINGATE | 1398 HIGHLAND BLUFF CT | LINCOLNTON NC 28092 | | | | 27.962 | 28092 |
| REVENAL E WINGE | 2329 CARSWELL | WAYCROSS GA 31503 | | | | 100 | 31503 |
| KELLY S WINGET | 52332 COOK RD | LORANGER LA 70446 | | | | 1062.623 | 70446 |
| EDWARD L WINGO & DORIS C | WINGO JT TEN | PO BOX 285 | EASTABOGA AL 36260 | | | 130.237 | 36260 |
| MICKEY CHARLES WINGO | 100 HOLLY DR | UNION SC 29379 | | | | 160.263 | 29379 |
| SUSAN A WINGO | 100 HOLLY DRIVE | UNION SC 29379 | | | | 27.139 | 29379 |
| SUSAN ADAMS WINGO | 100 HOLLY DR | UNION SC 29379 | | | | 87.36 | 29379 |
| JORETTA R WINGROVE | PO BOX 327 | FT WHITE FL 32038 | | | | 50 | 32038 |
| HARVEY E WINK | HC 61 BOX 365 | ROBERT LEE TX 76945 | | | | 537.557 | 76945 |
| JANE L WINKEL & GEORGE | WINKEL JT TEN | 131 23RD AVE | VERO BEACH FL 32962 | | | 12 | 32962 |
| CHARLES E WINKELMAN | P O BOX 582 | ALEXANDRIA KY 41001 | | | | 14.039 | 41001 |
| ROBERT W WINKELSTERN | 58 CEDAR HILL RD | BRIDGEWATER CT 06752 | | | | 72.713 | 06752 |
| THOMAS M WINKLER | 11447 41ST CT N | WEST PALM BEACH FL 33411 | | | | 752.764 | 33411 |
| J C WINKLES | 115 OLD EASON HILL LOOP | CEDARTOWN GA 30125 | | | | 2 | 30125 |
| WILLIAM E WINKLES & GREGORY | A WINKLES TEN COM | 6504 LARRY DR S | JACKSONVILLE FL 32216 | | | 1000 | 32216 |
| ANGELA M WINN | 25 HIGHRIDGE CIR | HOLLY HILL FL 32117 | | | | 15.407 | 32117 |
| WINN DIXIE STORES INC | 5050 EDGEWOOD COURT | JACKSONVILLE FL 32254-3699 | | | | 12170926.325 | 32254-3699 |
| JESSE REAMEY WINN JR & NITA | BROWN WINN JT TEN | 1203 LOCHCARRON LN | CARY NC 27511 | | | 1683.119 | 27511 |
| MARGARET L WINN | 16 MAPLE DR | ASHFIELD MA 01330 | | | | 311 | 01330 |
| TERRY A WINN & TAMITHIA WINN | JT TEN | PO BOX 190 | OSTEEN FL 32764 | | | 14.254 | 32764 |
| MERRIDAY GARFIELD WINNINGHAM | JR | PO BOX 12376 G W CARVER STA | JACKSONVILLE FL 32209 | | | 713.981 | 32209 |
| HAZELEEN M WINSLETT | 201 MCBEE AVENUE | EASLEY SC 29640 | | | | 494.955 | 29640 |
| DONALD E WINSLOW CUST JOSHUA | ADAM WINSLOW UNIF TRANS MIN | ACT NC | 3524 CROLYN DRIVE | RALEIGH NC 27604 | | 25.459 | 27604 |
| DONALD E WINSLOW CUST | NICHOLAS ROSS WINSLOW UNIF | TRANS MIN ACT NC | 3524 CAROLYN DRIVE | RALEIGH NC 27604 | | 25.459 | 27604 |
| JOHN M WINSTEAD | RT 1 BOX 76BB | PINE TOPS NC 27864 | | | | 63.761 | 27864 |
| PAULA WINSTEAD & RUDY | WINSTEAD TEN COM | 11104 PINE RIDGE CIR | BOGALUSA LA 70427 | | | 255.048 | 70427 |
| GLEN P WINSTON | 941 FOREST LOOP | MANDEVILLE LA 70471 | | | | 1.706 | 70471 |
| WILLIAM A WINSTON | 4606 EASTBOURNE DR | INDIANAPOLIS IN 46226 | | | | 22.867 | 46226 |
| ROLAND W WINTERFIELD TRUSTEE | U-A DTD 09-11-98 THE]ROLAND | W WINTERFIELD REVOCABLE | LIVING TRUST | 2233 INDIAN TRAIL DRIVE | WEST LAFAYETTE IN 47906 | 724 | 47906 |
| ALAN C WINTERS & SONDRA | WEINER WINTERS JT TEN | 1028 ELBERON AVE | ELBERON NJ 07740 | | | 35.091 | 07740 |
| DONNA L WINTERS | 91 CARROLL BYRD LN | DENHAM SPRINGS LA 70726 | | | | 519.948 | 28334 |
| DOROTHY S WINTERS | PO BOX 756 | NEW SMYRNA BEACH FL 32170 | | | | 746 | 32170 |
| LINDA ANN WINTERS | 135 KENNEDY DRIVE | LAFAYETTE LA 70501 | | | | 128.667 | 70501 |
| MARK WINTERS | 1002 HADDON HALL DR | APEX NC 27502 | | | | 258.604 | 27502 |
| RICHARD MICHAEL WINTERS | 134 RAY MAR DR | ORMOND BEACH FL 32176 | | | | 125.457 | 32176 |
| ROBERT P WINTERSGILL & | CYNTHIA T WINTERSGILL JT TEN | 1909 PEPPERELL DRIVE | NEW PORT RICHEY FL 34655 | | | 868.384 | 34655 |
| RONNIE E WINTON & KATHY R | WINTON JT TEN | PO BOX 491 | EASTABOGA AL 36260 | | | 19.294 | 36260 |
| SANDRA K WINTZ | 1656 19TH PL SW | VERO BEACH FL 32962 | | | | 193.471 | 32962 |
| ADDIE C WISE | 2000 CEDAR BEND RD | SOUTHSIDE AL 35907 | | | | 7.213 | 35907 |
| ALLISON R WISE | 935 OAKBROOK BLVD | SUMTER SC 29150 | | | | 127.528 | 29150 |
| ANDREW L WISE | 10243 ESTUARY DR | TAMPA FL 33647 | | | | 20.149 | 33647 |
| ANGELA MOSLEY WISE | 7136 BRIDGESIDE CT | RICHMOND VA 23234 | | | | 14 | 23234 |
| ANTHONY SCOTT WISE | 1093 STONEY CREEK CHURCH RD | GOLDSBORO NC 27534 | | | | 8.212 | 27534 |
| BETTY MATHIS WISE & MARY A | MATHIS GALLAS JT TEN | 3999 BALLYNAHOWN CIR | FAIRFAX VA 22030 | | | 2 | 22030 |
| BRIAN A WISE | 3611 SW FIRST PL | CAPE CORAL FL 33914 | | | | 74.46 | 33914 |
| CORNELIA E WISE | 1717 HILL HEDGE DR | MONTGOMERY AL 36106 | | | | 2 | 36106 |
| DONNA M WISE | 306 ROOSEVELT DR | EASLEY SC 29642 | | | | 55.68 | 29642 |
| GEORGE M WISE | 575 TARA RD | CANTONMENT FL 32533 | | | | 895.545 | 32533 |
| KIMBERLY ANN WISE CUST KEVIN | MICHAEL WISE UNDER THE UNIF | TRAN MIN ACT FL | 52 ST KITTS SE CI | WINTER HAVEN FL 33884 | | 33.677 | 33884 |
| LOUIS C WISE JR & LINDA | HOLLING WISE JT TEN | 430 BAINE TER | DELTONA FL 32738 | | | 200 | 32738 |
| MARGARET C WISE | P O BOX 229 | LONG BEACH MS 39560 | | | | 229.063 | 39560 |
| MELANIE WISE | P O BOX 310 | DORTON KY 41520 | | | | 5 | 41520 |
| MILDRED G WISE | 1233 KELSTON PLACE APT 302 | CHARLOTTE NC 28212 | | | | 1180 | 28212 |
| MILDRED H WISE | 100 HILLCREST DR | CLINTON SC 29325 | | | | 2000 | 29325 |
| SOPHIE A WISE | 4455 ST LUKES CHURCH RD | PROSPERITY SC 29127 | | | | 8.958 | 29127 |
| TONY ELIJAH WISE | 3759 ROANOKE ROAD | NEWTON GROVE NC 28366 | | | | 94.665 | 28366 |
| WANDA E WISE | 8895 56TH ST | PINELLAS PARK FL 33782 | | | | 313.522 | 33782 |
| WILLIAM T WISE | 8401 HITCHCOCK DR | PENSACOLA FL 32514 | | | | 635.721 | 32514 |
| EDWARD J WISEMAN III | 1403 AUDUBON CT | SUMMERVILLE SC 29485 | | | | 328.558 | 29485 |
| JOHN R WISEMAN | 6060 COLD HARBOR RD | MECHANICSVILLE VA 23111 | | | | 3.225 | 23111 |
| STACY KEITH WISENER | 55 FRANCES DRIVE | DALLAS GA 30132 | | | | 8 | 30132 |
| HALLIE F WISHART | 862 KNOLLWOOD VILLAGE | SOUTHERN PINES NC 28387 | | | | 4000 | 28387 |
| ROBIN P WISHER | 767 PENLAND RD | LAURENS SC 29360 | | | | 5.317 | 29360 |
| BEVERLY J WISHON | 590 DELLA WILSON RD | LEXINGTON NC 27295 | | | | 1.876 | 27295 |
| KEVIN WISNIEWSKI | 451 HILLCREST DRIVE | ABERDEEN MD 21001 | | | | 720.149 | 21001 |
| CRISTINE A WISSING | 2405 12TH AVE S W | LARGO FL 33770 | | | | 31.244 | 33770 |
| PRECILLA F WISSMAN CUST | DAVID JOHN WISSMAN UNDER THE | FL UNIF TRAN MIN ACT | 8322 OLEANDER LANE | TAMPA FL 33637 | | 10 | 33637 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| PRISCILLA F WISSMAN CUST | WILLIAM G WISSMAN UNDER THE | FL UNIF TRAN MIN ACT | 8322 OLEANDER LANE | TAMPA FL  33637 | | 10 | 33637 |
| ALLEN W WITCHER & BETSY O | WITCHER JT TEN | 6304 DIANE RD | JACKSONVILLE FL  32211 | | | 30.797 | 32211 |
| DALE A WITHERS | 104 WILDWOOD DRIVE | SOMERSET KY  42503 | | | | 3.428 | 42503 |
| KENNETH ARTHUR WITHERS | 1822 CENTER AVE APT 2 | EAST POINT GA  30344 | | | | 32 | 30344 |
| LARRY R WITHERS | 7938 MARINER ST | JACKSONVILLE FL  32220 | | | | 20 | 32220 |
| PATRICIA G WITHERSPOON & | PHILIP W WITHERSPOON JT TEN | 115 PATTERSON RD | KINGS MOUNTAIN NC  28086 | | | 548.875 | 28086 |
| REGINALD WITHERSPOON | 241 LOIS LN | SUMTER SC  29150 | | | | 76.514 | 29150 |
| STEVEN M WITHERSPOON | 791 PITTS RD | SUMTER SC  29154 | | | | 423.861 | 29154 |
| LISA ANN WITT | 126 SAVANNAH LN | LAKE CITY TN  37769 | | | | 196.213 | 37769 |
| MICHAEL A WITT | BOX 72 SHADOW LAKE | MASON OH  45040 | | | | 8.876 | 45040 |
| RONALD DAVID WITT & FAYE L | WITT JT TEN | 57 YOULAN DR | BASSETT FORKS VA  24055 | | | 793.815 | 24055 |
| DAVID C WITTE | 1398 GERRY RD SW | PALM BAY FL  32908 | | | | 3.405 | 32908 |
| DANIEL WITTENSTEIN | 2808 EDGEWATER DR | ORLANDO FL  32804 | | | | 367.37 | 32804 |
| MARK ANTHONY WITTER | 52 SHEPPARD ROAD | BEAUFORT SC  29902 | | | | 70.29902 | |
| JAMES F WITTFELDT | 2213 SALEM DR | COCOA FL  32926 | | | | 621.36 | 32926 |
| SCOTT WITTMAN | 4004 GILMORE ST | JACKSONVILLE FL  32205 | | | | 3.197 | 32205 |
| WANDA WITTMER & MARK T | WITTMER JT TEN | 4628 CLIFF AVENUE | LOUISVILLE KY  40215 | | | 10 | 40215 |
| JOANNE E WITTY & GEORGE J | WITTY JR JT TEN | 9318 TREETOP LN | HUDSON FL  34669 | | | 195.641 | 34669 |
| ANGELA WLODAWIEC | 1223 NICHOLS DR | TAVARES FL  32778 | | | | 51.009 | 32778 |
| HOLLY WOEMMEL | 957 RIVIERA POINT DR | ROCKLEDGE FL  32955 | | | | 248.41 | 32955 |
| JANE WOERNER | 4918 BLUEBIRD AVE | LOUISVILLE KY  40213 | | | | 82.727 | 40213 |
| LISA KAY WOERTZ | PO BOX 291 | CORYDON IN  47112 | | | | 100 | 47112 |
| BETTY JO WOFFORD | 5000 S I 35 W | ALVARADO TX  76009 | | | | 652 | 76009 |
| CHAD M WOFFORD | 1096 DYSON DR | CASSELBERRY FL  32708 | | | | 89.071 | 32708 |
| KEITH A WOFFORD & MARTHA L | WOFFORD JT TEN | 13160 TABEGUACHE RD | NATHROP CO  81236 | | | 1350.568 | 81236 |
| GLENDA J WOHLGEMUTH | 282 ERNEST TYRE RD | ODUM GA  31555 | | | | 3.141 | 31555 |
| DONNA CARLINO WOITHA | 179 EAST OAKLAND DR | SAINT ROSE LA  70087 | | | | 4.268 | 70087 |
| EDWARD J WOJCIK & ELEANORE L | WOJCIK JT TEN | 7075 S COSTILLA ST | LITTLETON CO  80120 | | | 446 | 80120 |
| LEONARD THOMAS WOJTOWICZ | 11706 PRESLEY CIRCLE | PLAINFIELD IL  60544 | | | | 127.251 | 60544 |
| MARK A WOLCOTT & SHERRY M | WOLCOTT JT TEN | PO BOX 337 | ASTATULA FL  34705 | | | 1494.251 | 34705 |
| KENNETH WOLESLAGLE | 2750 FARGO AVE | DELTONA FL  32738 | | | | 10.224 | 32738 |
| CHARLES L WOLEVER & PAMELA | WOLEVER JT TEN | 23551 BELLAIRE LOOP | LAND O LAKES FL  34639 | | | 453.271 | 34639 |
| PAMELA J WOLEVER | 23551 BELLAIRE LOOP | LAND O LAKES FL  34639 | | | | 2.958 | 34639 |
| BARBARA ANN WOLF | 1232 EDNA CT | PORT ORANGE FL  32119 | | | | 278.681 | 32119 |
| DAVID E WOLF | 616 E RICH AVE | DE LAND FL  32724 | | | | 585.846 | 32724 |
| FREDERICK W WOLF & TIFFANY T | WOLF TEN COM | 20396 OLD COVINGTON HWY | HAMMOND LA  70403 | | | 384.866 | 70403 |
| GERALDINE WOLF | 8 MALLARD AVE | SELDEN NY  11784 | | | | 269.697 | 11784 |
| JENNIFER WOLF | 2200 CUMBERLAND DR | SMYRNA GA  30080 | | | | 9.516 | 30080 |
| PAMELA J WOLF | 7477 SE JAMESTOWN TERR | HOBE SOUND FL  33455 | | | | 4.572 | 33455 |
| SALLY A WOLF | 3523 LAWRENCE DR SOUTH | MACON GA  31216 | | | | 138.937 | 31216 |
| SUE E WOLF | 2929 MAPLETREE CT | CINCINNATI OH  45236 | | | | 248.474 | 45236 |
| WILLIAM J WOLF III | 1232 EDNA CT | PORT ORANGE FL  32119 | | | | 12.562 | 32119 |
| ANN WOLFE | 340 AYESBURY CI G | DELAND FL  32720 | | | | 71.23 | 32720 |
| CATHERINE F WOLFE | 378 BROADWAY | PT JEFFERSON STATION NY  11776 | | | | 324 | 11776 |
| CHRISTINE D WOLFE | 951 SARATOGA DR | JACKSONVILLE FL  32207 | | | | 36.593 | 32207 |
| DAVID WAYNE WOLFE & PATTY JO | WOLFE JT TEN | 105 OTIS RD | ELIZABETHTON TN  37643 | | | 203.019 | 37643 |
| DEBRA H WOLFE | FEARRINGTON POST 1166 | PITTSBORO NC  27312 | | | | 2640 | 27312 |
| ELISABETH M WOLFE | 4443 SAN JOSE BLVD | JACKSONVILLE FL  32207 | | | | 4.29 | 32207 |
| ERIC B WOLFE | 6333 PICADILLY SQUARE DR | MOBILE AL  36609 | | | | 1.465 | 36609 |
| GLENN A WOLFE | 2900 WHISKERY CT | TALLAHASSEE FL  32308 | | | | 100 | 32308 |
| RICHARD A WOLFE CUST JACLYN | ELAINE WOLFE UNIF TRANS MIN | ACT FL | 7807 AMHERST ST | TAMPA FL  33625 | | 28.794 | 33625 |
| JANE F WOLFE | 671 N DIXIE AVE LOT 1-A | TITUSVILLE FL  32796 | | | | 1.67 | 32796 |
| RICHARD A WOLFE CUST JUSTIN | RICHARD WOLFE UNIF TRANS MIN | ACT FL | 7807 AMHERST ST | TAMPA FL  33625 | | 27.506 | 33625 |
| MARJORIE A WOLFE & WILLARD E | WOLFE JR JT TEN | 3218 W HORATIO ST | TAMPA FL  33609 | | | 2136 | 33609 |
| RICHARD A WOLFE | 7806 AMHERST ST | TAMPA FL  33625 | | | | 31.98 | 33625 |
| WILLIAM R WOLFE III | 3897 CORVETTE LN | NORTH PORT FL  34287 | | | | 100 | 34287 |
| L CARL WOLFF | 4241 COCHRAN CHAPEL | DALLAS TX 75209-1505 | | | | 100 | 75209-1505 |
| ROSELYN D WOLFF | 2934 QUEEN CITY AVE APT 2 | CINCINNATI OH  45238 | | | | 100 | 45238 |
| SUSAN MARIE WOLFGARTH | 235 BELLINGHAM DR | BARRINGTON IL  60010 | | | | 1007.348 | 60010 |
| ROBERT L WOLFORD & JEAN M | WOLFORD JT TEN | 1160 BRISTOL AVE | DAVIE FL  33325 | | | 1106 | 33325 |
| CHERI S WOLFRAM | 10320 BRENTMOOR LANE | LOVELAND OH  45140 | | | | 382.576 | 45140 |
| DOUGLAS A WOLFRUM | 253 W PALMETTO AVE | LONGWOOD FL  32750 | | | | 421.945 | 32750 |
| ERIN JENNIFER WOLFSON | 1725 BEACH AVE | ATLANTIC BEACH FL  32233 | | | | 12.277 | 32233 |
| KYMBERLY READ WOLFSON | 1725 BEACH AVE | ATLANTIC BEACH FL  32233 | | | | 13.3 | 32233 |
| KAREN R WOLFSON CUST LANCE | MARTIN WOLFSON UNDER THE FL | UNIF TRAN MIN ACT | 1725 BEACH AVE | ATLANTIC BEACH FL  32233 | | 12.277 | 32233 |
| REBECCA J WOLLMANN | 5416 RAMSEY DR | THE COLONY TX  75056 | | | | 4 | 75056 |
| RICHARD N WOLLMANN | 5416 RAMSEY DR | THE COLONY TX  75056 | | | | 192.592 | 75056 |
| MICHAEL P WOLOHAN & SHARON A | WOLOHAN JT TEN | 2268 GARFIELD DR | S DAYTONA FL  32119 | | | 104.899 | 32119 |
| EDWIN S WOLSKI JR & TERESA L | WOLSKI JT TEN | 6827 MITCHELL CIR | TAMPA FL  33634 | | | 1154.199 | 33634 |
| JERMAINE WOLTER | 60 CIRCLEWOOD | TUSCALOOSA AL  35405 | | | | 127.528 | 35405 |
| TIMOTHY WOLTER | 3921 SANDPATH RD | BONIFAY FL  32425 | | | | 102.605 | 32425 |
| DAVID WOLTZ | 2418 GRAY STONE DR | OKEMOS MI  48864 | | | | 505.991 | 48864 |
| CHARLES J WOLVERTON | 1765 LONG CREEK ROAD | MERIDIAN MS  39301 | | | | 108.605 | 39301 |
| JUDITH L WOLZ | 6706 COPPERFIELD RD | LOUISVILLE KY  40207 | | | | 2292 | 40207 |
| CYNTHIA S WOMACK | 11130 MORRIS DR | MADISON AL  35756 | | | | 100 | 35756 |
| J C WOMACK SR & JAYNE WOMACK | JT TEN | 222 HICKORY GROVE CT | DALLAS GA  30132 | | | 50 | 30132 |
| RUTH ANN WOMACK | 4620 ANVILE WAY | MOORE HAVEN FL  33471 | | | | 5.933 | 33471 |
| ALICE F WOMBLE | 181 HICKORY RD | TITUS AL  36080 | | | | 153 | 36080 |
| CRAIG A WONDER | 305 IVY ST | PALATKA FL  32177 | | | | 20 | 32177 |
| ALEX WONG | 86082 MORICHES DR | FERNANDINA FL  32034 | | | | 128.338 | 32034 |
| GUIE GIT WONG | 3417 W WOODLAWN | SAN ANTONIO TX  78228 | | | | 200 | 78228 |
| SHING WAH WONG & MARITZA LEE | WONG JT TEN | 39-56 59 ST | WOODSIDE NY  11377 | | | 2.403 | 11377 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| ALISON D WOOD | 527 SUMTER ST | GREENVILLE SC 29617 | | | | 100 | 29617 |
| BARBARA CORDELL WOOD | 819 HILL ST | SHELBY NC 28150 | | | | 223.372 | 28150 |
| BETTY MORGAN WOOD | 1257 BEE STREET NORTH | ORANGE PARK FL 32065 | | | | 100 | 32065 |
| BEVERLY J WOOD & GEORGE R | WOOD JT TEN | 733 SLEEPY HOLLOW DR | DAYTONA BEACH FL 32127 | | | 202.273 | 32127 |
| BILLY J WOOD | 4305 10TH ST | TAMPA FL 33603 | | | | 121.531 | 33603 |
| BLENDA ANNE WOOD | 845 WEST CUMBERLAND COURT | JACKSONVILLE FL 32259 | | | | 5 | 32259 |
| BYRON C WOOD | 107 GREEN ST | DECATUR GA 30030 | | | | 7.086 | 30030 |
| CARRIE WOOD | 309 CYPRESS ST | FLAGLER BEACH FL 32136 | | | | 103.407 | 32136 |
| CHERYL WOOD & PERRY WOOD | JT TEN | 1870 STONERIDGE DR | AUBURN AL 36830 | | | 128.873 | 36830 |
| DANA WOOD | 12271 CURRY DR | SPRINGHILL FL 34608 | | | | 237.528 | 34608 |
| DANIEL L WOOD | PO BOX 1606 | HOLMES BEACH FL 34218 | | | | 290.451 | 34218 |
| DAVID LEE WOOD | 22 MITCHELL RD | SPRING HOPE NC 27882 | | | | 100 | 27882 |
| DAVID R WOOD | 450 AUCTION DR | SALISBURY NC 28147 | | | | 286.574 | 28147 |
| DEBRA SUE WEEDEN WOOD | 5516 BERLIN DR | PORT RICHEY FL 34668 | | | | 220.645 | 34668 |
| DEROTHA JAN WOOD | 216 TOLLESBURY COURT | WINSTON-SALEM NC 27127 | | | | 4.345 | 27127 |
| DOLLIE T WOOD | 9401 E FOWLER AV 18 | THONOTOSASSA FL 33592 | | | | 74.311 | 33592 |
| DONALD LEE WOOD | 7018 RURITAN BLVD | SUFFOLK VA 23437 | | | | 20 | 23437 |
| DONALD S WOOD & | MARGUERITE M WOOD TEN COM | 502 SUMTER ST | BOX 405 | OGLETHORPE GA 31068 | | 100.767 | 31068 |
| DOROTHY H WOOD | 1745 C R 29 | LAKE PLACID FL 33852 | | | | 460 | 33852 |
| DOROTHY H WOOD & HOMER S | WOOD JT TEN | 1745 C R 29 | LAKE PLACID FL 33852 | | | 164 | 33852 |
| ELIZABETH A WOOD | 2338 NW LITTLE CAT ROAD | MADISON FL 32340 | | | | 3.605 | 32340 |
| FORREST W WOOD | 10200 RIVERTOWN RD | FAIRBURN GA 30213 | | | | 32 | 30213 |
| FRANK RANDOLPH WOOD | 46 W 65TH ST APT 4B | NEW YORK NY 10023 | | | | 400 | 10023 |
| FRANKLIN T WOOD | 2547 BAILEY DR | NORCROSS GA 30071 | | | | 673.495 | 30071 |
| FRED T WOOD | OSTEEN HILL RD | PO BOX 702 | PIEDMONT SC 29673 | | | 6 | 29673 |
| JAMES WOOD | 639 FRANKLYN AVENUE | INDIALANTIC FL 32903 | | | | 102.607 | 32903 |
| JAMES L WOOD | 8373 OAKHURST ROAD | SEMINOLE FL 34646 | | | | 92.945 | 34646 |
| JAMES THOMAS WOOD | 3199 MARCH TERR | CINCINNATI OH 45239 | | | | 100 | 45239 |
| JAMES THOMAS WOOD | 3199 MARCH TERR | CINCINNATI OH 45239 | | | | 60 | 45239 |
| JAMES W WOOD | 8011 QUAIL MEADOW TER APT 1 | LOUISVILLE KY 40222 | | | | 7.14 | 40222 |
| JENNIFER K WOOD & BILLY WOOD | JT TEN | 215 KNOLLWOOD RD | BRANDENBURG KY 40108 | | | 9.006 | 40108 |
| JIMMIE C WOOD | 1101 PARK CIRCLE APT 2 | LINCOLNTON NC 28092 | | | | 324 | 28092 |
| JODY ANN WOOD | 200 HETTIE DR | LEXINGTON NC 27295 | | | | 25.507 | 27295 |
| JOHN WOOD | 968 SUMTER RD EAST | WEST PALM BEACH FL 33415 | | | | 78.615 | 33415 |
| JOHN ASHLEY WOOD | RR 4 BOX 4023 | MONTICELLO FL 32344 | | | | 40 | 32344 |
| DONNA CHANEY WOOD AS CUST | FOR JOHN DEREK WOOD JR UNIF | TRANS MIN ACT LA | 9371 OAK PLAZA DR | DENHAM SPRINGS LA 70726 | | 176.792 | 70726 |
| JOHN P WOOD | 5175 S SPLIT STUMP ROAD | LEXINGTON IN 47138 | | | | 772 | 47138 |
| JOHN P WOOD & JANET S WOOD | JT TEN | 5175 S SPLIT STUMP RD | LEXINGTON IN 47138 | | | 464 | 47138 |
| DONNA CHANEY WOOD AS CUST | FOR JOSEPH DONALD WOOD UNIF | TRANS MIN ACT LA | 9371 OAK PLAZA DR | DENHAM SPRINGS LA 70726 | | 192.678 | 70726 |
| KELTON B WOOD | 7276 SPRUCE MOUNTAIN LOOP NE | RIO RANCHO NM 87124 | | | | 49.493 | 87124 |
| KENNETH L WOOD | PO BOX 715 | MACCLENNY FL 32063 | | | | 223.372 | 32063 |
| LARRY BRYANT WOOD | 206 DARCY DR | CLARKSVILLE VA 23927 | | | | 500 | 23927 |
| LILLY MARIA WOOD | 766 BEAVER DAM ROAD | TONEY AL 35773 | | | | 40 | 35773 |
| LYDIA GOON WOOD | 124 SE 31 AVE | OCALA FL 34471 | | | | 41.287 | 34471 |
| MACK H WOOD | 112 CARRIAGE LANE | SALISBURY NC 28146-9368 | | | | 1000 | 28146-9368 |
| MARTHA RAYE WOOD | 540 INDIAN TRAIL | TALLASSEE AL 36078 | | | | 10 | 36078 |
| MARY L WOOD & JOSEPH E WOOD | TEN ENT | 3530 ROTHSCHILD DR | PENSACOLA FL 32503 | | | 139.481 | 32503 |
| MICHAEL L WOOD | 123 WESTOVER DR | ROANOKE RAPIDS NC 27870 | | | | 10 | 27870 |
| OSCAR D WOOD III | 14722 STONEBERG AVE | BATON ROUGE LA 70816 | | | | 206.733 | 70816 |
| REGINA WOOD | 34795 OAK LANE | STAPLETON AL 36578 | | | | 143.064 | 36578 |
| RICHARD D WOOD | 1257 BEE STREET N | ORANGE PARK FL 32065 | | | | 2.358 | 32065 |
| ROBERT J WOOD & SUZANNE Y | WOOD JT TEN | 1626 OAKMONT CIR | NICEVILLE FL 32578 | | | 327.249 | 32578 |
| SAM E WOOD JR | 6 FOREST DRIVE | COLLEGE STATION TX 77840 | | | | 6 | 77840 |
| SANDRA J WOOD | 10632 EVENINGWOOD CT | TRINITY FL 34655 | | | | 120.353 | 34655 |
| SANDRA J WOOD | 10632 EVENINGWOOD CT | NEW PORT RICHEY FL 34655 | | | | 50 | 34655 |
| SARAH WOOD | 235 COUNTRY CIRCLE DR E | DAYTONA BEACH FL 32128 | | | | 63.76 | 32128 |
| WILBUR W WOOD TOD BRENDA W | SCHROPE SUBJECT TO STA TOD | RULES | C-O BRENDA SCHROPE | 1335 SWEETBRIAR RD | ORLANDO FL 32806 | 804 | 32806 |
| BARBARA WOODALL | PO BOX 71 | DIANA TX 75640 | | | | 284 | 75640 |
| CHARLES L WOODALL JR | 105 VALIMAR DR | LOUISVILLE GA 30434 | | | | 7.817 | 30434 |
| CHARLES L WOODALL | 4452 HUNTINGTON PT | VALDOSTA GA 31602 | | | | 138.508 | 31602 |
| MARY TERESA WOODALL | 37 WOOD DUCK DR | OCEAN PINES MD 21811 | | | | 20 | 21811 |
| WILLIS A WOODALL | 1122 GREEN HILL RD | SOUTH HILL VA 23970 | | | | 103.812 | 23970 |
| CARL M WOODARD | 937 LAKE FOREST CIR | HOOVER AL 35244 | | | | 324 | 35244 |
| CATRYNA M WOODARD | 2543 CO RD 92 | MOULTON AL 35650 | | | | 6.198 | 35650 |
| DANIELLE V WOODARD | PO BOX 681725 | MIAMI FL 33168 | | | | 100 | 33168 |
| EARNEST E WOODARD | 1251 JOHNS DR | STARKE FL 32091 | | | | 3.605 | 32091 |
| JESSE O WOODARD | 2505 GRANTLINE RD | NEW ALBANY IN 47150 | | | | 100 | 47150 |
| LORRAINE WOODARD | 5097 BASINVIEW DRIVE | NEW ORLEANS LA 70126 | | | | 180.276 | 70126 |
| REBA K WOODARD & W DALE | WOODARD JT TEN | 4486 OLD WALTERTOWN RD | WAYCROSS GA 31501 | | | 110.338 | 31501 |
| JOE P WOODBERY & KAY D | WOODBERY JT TEN | PO BOX 857 | QUINCY FL 32353 | | | 136 | 32353 |
| JOE P WOODBERY & KAY D | WOODBERY JT TEN | & NOT TEN | COM | PO BOX 857 | QUINCY FL 32353 | 264 | 32353 |
| CALVIN WOODBURN & JANICE | WOODBURN JT TEN | 8910 MURIETTA AVE | PANORAMA CITY CA 91402 | | | 2 | 91402 |
| CALVIN R WOODBURN & JANCIE | WOODBURN JT TEN | 8910 MURIETTA AVE | PANORAMA CITY CA 91402 | | | 100 | 91402 |
| WILLIAM R WOODEN & MARY H | WOODEN TRUSTEES U-A DTD | 03-18-02 WOODEN LIVING TRUST | 2709 MCGIRTS COVE | JACKSONVILLE FL 32210 | | 7.429 | 32210 |
| MELISSA K WOODFIN | 5275 OLD SALEM RD | WETUMPKA AL 36092 | | | | 100 | 36092 |
| D RAE WOODHALL | 778 SPRINGWOOD DR NW | LILBURN GA 30247 | | | | 175.436 | 30247 |
| DONALD W WOODHAM | 8602 TEMPLE TERR HWY APT D24 | TAMPA FL 33627 | | | | 602.063 | 33627 |
| HAISTEN LUTHER WOODHAM | 4703 W 19TH CT | PANAMA CITY FL 32405 | | | | 54.746 | 32405 |
| HELEN MARIE WOODHAM & | RAYMOND J WOODHAM TRUSTEES | THE HELEN & RAY WOODHAM | TRUST U-A DTD 3/1/90 | 1976 KAROLINA AVE | WINTER PARK FL 32789 | 6287.441 | 32789 |
| HELEN MARIE WOODHAM | 1976 KAROLINA AVE | WINTER PARK FL 32789 | | | | 54.341 | 32789 |
| JANET DIANE WOODHAM | 1976 KAROLINA AVE | WINTER PARK FL 32789 | | | | 977.655 | 32789 |
| KATHRYN LEE WOODHAM | 17601 WELLS ROAD | JACKSONVILLE FL 32234 | | | | 127.79 | 32234 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| LARRY N WOODHAM | | | | | | 4 | 33834 |
| JANET W LIVELY TRUSTEE U-A | 8905 BUNKERHILL RD | DUETTE FL  33834 | | | | | |
| | DTD 04-02-97 WOODHAM SPECIAL | NEEDS TRUST | ATTN  HELEN M WOODHAM | 1976 KAROLINA AVENUE | WINTER PARK  FL  32789 | 2636.654 | 32789 |
| RAYMOND WOODIE | 1008 31ST ST E | PALMETTO FL  34221 | | | | 1796 | 34221 |
| TAMMY WILLIAMS WOODING | 2051 WOODING RD | SUTHERLIN VA  24594 | | | | 97.78 | 24594 |
| JANICE A WOODLIEF | 925 APPLE CREEK RD | WAYNESVILLE NC  28786 | | | | 4 | 28786 |
| JOAN M WOODRICK | 1317 GREENVISTA LN | GULF BREEZE FL  32563 | | | | 16.589 | 32563 |
| JANET MARIE WOODRING | PO BOX 7874 | LOUISVILLE KY  40257 | | | | 333 | 40257 |
| ANGELIA M WOODRUFF | 6461 LYONS ST | ORLANDO FL  32807 | | | | 4 | 32807 |
| CLORINDA J WOODRUFF | RT 1 BOX 159 AAA | EARLY BRANCH SC  29916 | | | | 5.179 | 29916 |
| DESSIE WOODRUFF | 48 MAPLE AVENUE | FRANKLINVILLE NY  14737 | | | | 269 | 14737 |
| JOSEPH E WOODRUFF | 2306 SIXTH AVE | ALFORD FL  32420 | | | | 410.223 | 32420 |
| ROBERT L WOODRUFF | PO BOX 1709 | ROCKLAND ME  04841 | | | | 548 | 04841 |
| RONALD W WOODRUFF | 5550 TOBACCO RD | LA GRANGE KY  40031 | | | | 479.072 | 40031 |
| ANITA J WOODS & CHARLES R | WOODS JT TEN | 3911 MULBERRY PL | VALDOSTA GA  31602 | | | 317.158 | 31602 |
| BARBARA E WOODS | 647 MC COLLUM RD | CARLISLE SC  29031 | | | | 252 | 29031 |
| BECKY L WOODS | 302 FAIRWOOD DR | NICEVILLE FL  32578 | | | | 131.121 | 32578 |
| BERNICE WOODS | 5064 PLANTATION VIEW TRAIL | STONE MOUNTAIN GA  30088 | | | | 238.325 | 30088 |
| DAVID W WOODS | P O BOX 494 | LA GRANGE KY  40031 | | | | 6.507 | 40031 |
| ELIZABETH ANNE WOODS | HARRISON | 3620 MARQUETTE | DALLAS TX  75225 | | | 200 | 75225 |
| ELVEN L WOODS & MARIE F | WOODS JT TEN | 15 VERRET COURT | KENNER LA  70065 | | | 244.988 | 70065 |
| ERIC A WOODS | 1406 WOODCREST LN | NORTH PORT FL  34286 | | | | 57.414 | 34286 |
| FRANKIE L WOODS | 20  OTTER CREEK  RD | MANCHESTER KY  40962 | | | | 296.148 | 40962 |
| GERRY WOODS & LINDA MCABEE | JT TEN | 2 BREWSTER DR | TAYLORS SC  29687 | | | 1600 | 29687 |
| GISELA WOODS | 1537 FLAMINGO CT | HOMESTEAD FL  33035 | | | | 615.364 | 33035 |
| HARRY LEE WOODS | 238 CAMBRIDGE ROAD | UNION SC  29379 | | | | 106.744 | 29379 |
| IRENE M WOODS | 10124 FAWNS FORD | FORT WAYNE IN  46825 | | | | 6.173 | 46825 |
| JAMES B WOODS JR | 7619 PENNYBURN DR | DALLAS TX  75248 | | | | 200 | 75248 |
| JEAN WOODS | 117 E SEMINARY ST | MERCERSBURG PA  17236 | | | | 144.503 | 17236 |
| JOHN P WOODS JR | 808 REYNOLDS ST | RAYNE LA  70578 | | | | 100 | 70578 |
| LISA M WOODS | 13302 ROSEMEADE COVE | ORLANDO FL  32828 | | | | 131.121 | 32828 |
| LOUIS A WOODS & BARBARA L | WOODS JT TEN | 3845 CORONADO ROAD | JACKSONVILLE FL  32217 | | | 184.139 | 32217 |
| MICHAEL CHRISTOPHER WOODS | 2336 NORTH STREET | LINCOLTON NC  28092 | | | | 86.513 | 28092 |
| MICHAEL S WOODS | 19535 W BELINDA LN | SURPRISE AZ  85387 | | | | 28.044 | 85387 |
| PATSY WOODS | 1822 HOLLY OAK ST | ARLINGTON TX  76012 | | | | 88 | 76012 |
| SHEILA FAYE WOODS | 26 ORCHARD CIR | BLANCHESTER OH  45107 | | | | 40 | 45107 |
| SHELTON WOODS | 2052 MASON AVE BESSEMER AL | BESSEMER AL  35020 | | | | 40 | 35020 |
| STEPHEN EARL WOODS | STE 194 | 4600 GREENVILLE AVE | DALLAS TX  75206 | | | 200 | 75206 |
| TANDY MARTIN WOODS IV | 218 MEADOW RD | LAURENS SC  29360 | | | | 49.159 | 29360 |
| VENEZULLA WOODS | 13438 S FOXHAVEN DR | JACKSONVILLE FL  32224 | | | | 50.902 | 32224 |
| WILLIE C WOODSIDE | 910 HAMPTON AVE | NEWPORT NEWS VA  23607 | | | | 100 | 23607 |
| CHARLES WOODSON | 10339 SUGARGROVE RD | JACKSONVILLE FL  32221 | | | | 100 | 32221 |
| MICHAEL D WOODSON & PAMELA B | WOODSON JT TEN | 3909 COLLINS RD | ORANGE PARK FL  32073 | | | 655.144 | 32073 |
| MICHAEL R WOODSON | 3785 CORAL SPRINGS DR | CORAL SPRINGS FL  33065 | | | | 12 | 33065 |
| ADRIANNE ELIZABETH WOODWARD | 50 SAWANC DRIVE | QUINCY FL  32351 | | | | 27.472 | 32351 |
| DICKSON S WOODWARD | 2812 POINT MILLIGAN RD | QUINCY FL  32351 | | | | 384 | 32351 |
| DIXON S WOODWARD & MARTHA L | WOODWARD JT TEN | 2812 POINT MILLIGAN RD | QUINCY FL  32351 | | | 1332 | 32351 |
| ERIC WOODWARD | 1221 ANCHOR TERR SW | ATLANTA GA  30311 | | | | 100 | 30311 |
| HAZEL INEZ WOODWARD | 1006 VALENCIA DR | P O BOX 7773 | INDIAN LAKE ESTATES FL  33855 | | | 860 | 33855 |
| JAMES W WOODWARD | 2610 NW 64TH AVE | MARGATE FL  33063 | | | | 8.327 | 33063 |
| JIMMY A WOODWARD | RT 15 BOX 58C | PATRICK RD | BALDWIN FL  32234 | | | 20 | 32234 |
| JIMMY ALAN WOODWARD | 1508 PATRICK RD | BALDWIN FL  32234 | | | | 61.217 | 32234 |
| JULIA M WOODWARD | PO BOX 267 | QUINCY FL  32351 | | | | 12600 | 32351 |
| KELLY A WOODWARD | 3697 RANDLEMAN ROAD | IRON STATION NC  28080 | | | | 127.251 | 28080 |
| MARGIE L WOODWARD | 2800 NE 57 CT | FORT LAUDERDALE FL  33308 | | | | 252.106 | 33308 |
| MARY MARGARET WOODWARD | 3901 NW 79TH WAY | HOLLYWOOD FL  33024 | | | | 280.088 | 33024 |
| PAT MUNROE WOODWARD | 789 ATTAPULGUS HWY | QUINCY FL  32352 | | | | 8704 | 32352 |
| SHIRLEY A WOODWARD | 4007 RONNIE ST | COLUMBIA SC  29203 | | | | 12.504 | 29203 |
| ALLEN A WOODY JR | 2005 BUNDY DR | GREENSBORO NC  27403 | | | | 378.231 | 27403 |
| C LYNN WOODY | PO BOX 152 | POWELL TN  37849 | | | | 47.396 | 37849 |
| WILLIAM B WOODY CUST | CAROLINE MAHLER WOODY UND | UNIF GIFT MIN ACT MI | PO BOX 1561 | TRYON NC  28782 | | 84 | 28782 |
| JOHN W A WOODY JR | 10651 WESCH RD | PO BOX 666 | BROOKLYN MI  49230 | | | 2264 | 49230 |
| LORETTA WOODY | 6951 W AVOCADO ST | CRYSTAL RIVER FL  34429 | | | | 131.121 | 34429 |
| ROBERT WOODY JR | 3948 WARWICK AVENUE | CINCINNATI OH  45229 | | | | 100 | 45229 |
| WILLIAM B WOODY CUST STUART | AUSTIN WOODY UND UNIF GIFT | MIN ACT MI | PO BOX 1561 | TRYON NC  28782 | | 84 | 28782 |
| KENNETH MARK WOOLDRIDGE | 2514 DERECK DR | H5 | KNOXVILLE TN  37912 | | | 6 | 37912 |
| BRUCE WOOLEVER | 200 NW 126TH STREET | NORTH MIAMI FL  33168 | | | | 7.567 | 33168 |
| BRUCE WOOLEVER & ROSEMARIE L | WOOLEVER JT TEN | 7611 HARDING AVE APT 5 | MIAMI BEACH FL  33141 | | | 48.976 | 33141 |
| DEBRA DENISE WOOLEY | 8910 GRAHAM DR | BATON ROUGE LA  70814 | | | | 318.284 | 70814 |
| STEPHEN T WOOLEY & JANET L | WOOLEY JT TEN | 580 SHADY NOOK DRIVE | DEATSVILLE AL  36022 | | | 3660.22 | 36022 |
| STEVE WOOLEY | 580 SHADY NOOK DRIVE | DEATSVILLE AL  36022 | | | | 152.647 | 36022 |
| CAROLINE G WOOLFOLK & EDMUND | W WOOLFOLK TEN COM | 304 SOMERSET AVE | CAMBRIDGE MD  21613 | | | 543.133 | 21613 |
| H E WOOLFORD JR CUST | DANIELLE M WOOLFORD UNDER FL | GIFTS TO MINORS ACT | PO BOX 76224 | OCALA FL  34481 | | 7.247 | 34481 |
| N POLK WOOLFORD | 2028 SWEET BRIAR LN | JACKSONVILLE FL  32217 | | | | 42.922 | 32217 |
| H E WOOLFORD JR CUST FOR | SARAH F WOOLFORD UNDER THE | FLORIDA GIFTS TO MINORS ACT | PO BOX 76224 | OCALA FL  34481 | | 7.247 | 34481 |
| KENNETH D WOOLMAN | 1857 WOODHALL WAY | FORT WORTH TX  76134 | | | | 3.168 | 76134 |
| FRED T WOOLVERTON JR & | MARGARET P WOOLVERTON JT TEN | 3023 FOREST CIRCLE | JACKSONVILLE FL  32257 | | | 103.728 | 32257 |
| ELWYN E WOOSTER & CAROL R | WOOSTER JT TEN | 7037 BLACHE CT | JACKSONVILLE FL  32210 | | | 80 | 32210 |
| ANDRE JOSEPH WOOTEN | 519 W 22ND ST | JACKSONVILLE FL  32206 | | | | 5 | 32206 |
| CHARLES WOOTEN | 7100 T56 WHISPERING WINDS DR | PRINCE GEORGE VA  23875 | | | | 61.565 | 23875 |
| CHARLES WOOTEN & DANNA | WOOTEN JT TEN | 6707 PIONEER RD | WEST PALM BEACH FL  33413 | | | 85.905 | 33413 |
| CHARLES WOOTEN & FRANKIE | WOOTON JT TEN | 7100 T56 WHISPERING WINDS DR | PRINCE GEORGE VA  23875 | | | 41.041 | 23875 |
| JERRIEL D WOOTEN | 940 CHURCH ST | WEST COLUMBIA SC  29172 | | | | 246 | 29172 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JUANITA WOOTEN | 121 OLD RIVER RD | BLOOMINGDALE GA 31302 | | | | 95.701 | 31302 |
| MARGARET I WOOTEN | 6635 TY PL | MERIDIAN MS  39305 | | | | 3.428 | 39305 |
| SONNY R WOOTEN | 108 LOUTHIAN WAY | BLYTHEWOOD SC  29016 | | | | 756 | 29016 |
| SONNY R WOOTEN & MARY C | WOOTEN JT TEN | 108 LOUTHIAN WAY | BLYTHEWOOD SC  29016 | | | 300 | 29016 |
| MILLARD WOOTEN CUST TRENESHA | PRIESTER WOOTEN UND UNIF | GIFT MIN ACT FL | P O BOX 1496 | ATLANTA GA  30301 | | 2.83 | 30301 |
| WILLIE R WOOTEN | 332 WEST GATE DR | WEST COLUMBIA SC 29170 | | | | 246 | 29170 |
| MARY J WOPPERER & EDWIN F | WOPPERER JT TEN | 6760 DALEVIEW ROAD | CINCINNATI OH  45247 | | | 127.251 | 45247 |
| BRIAN S WORD & LISA WORD | JT TEN | 4331 COUNTY RD 93 | ANDERSON AL  35610 | | | 127.251 | 35610 |
| EDITH WORDEN | PO BOX 377 | FAYETTEVILLE TN  37334 | | | | 10.366 | 37334 |
| JIMMIE N WORK | PO BOX 431 | NEW SUMMERFIELD TX  75780 | | | | 1273 | 75780 |
| SHIRLEY J WORK | 1200 RIVER LAUREL DR | SUWANEE GA 30024 | | | | 1075.373 | 30024 |
| DAVID E WORKMAN JR | 2943 S PONTE VEDRA BLVD | SOUTH PONTE VEDRA FL 32082 | | | | 100 | 32082 |
| DONALD E WORKMAN | 1503 RYAR RD | JACKSONVILLE FL 32216 | | | | 100 | 32216 |
| JAMES E WORKMAN JR | PO BOX 1701 | BYRO GA  31008 | | | | 158.574 | 31008 |
| MICHAEL C WORKMAN | 8020 MACNAUGHTON DR | JACKSONVILLE FL  32244 | | | | 26.707 | 32244 |
| OKEY WORKMAN & ETHEL L | WORKMAN JT TEN | 321 W PENNSYLVANIA AVE | DELAND FL  32720 | | | 91.872 | 32720 |
| SANDY K WORKMAN | 828 WATERFORD RD | MT WASHINGTON KY  40047 | | | | 13.406 | 40047 |
| BYRON E WORKS & LONA C WORKS | CO-TTEES DTD 04/13/94 WORKS | LIVING TRUST | 4300 CORLEY ISLAND RD | LEESBURG FL  34748 | | 349.232 | 34748 |
| DAVID L WORLEY | 70 GOSNELL RD | ASHEVILLE NC  28804 | | | | 50 | 28804 |
| STANLEY WORLEY | PO BOX 1481 | LILLINGTON NC 27546 | | | | 3.605 | 27546 |
| TONYA WORLEY & PAUL WORLEY | JT TEN | 18 EDEN DR | SMITHFIELD NC  27577 | | | 182.233 | 27577 |
| SCOTT IRA WORMAN | 204 BROAD ST | JACKSONVILLE FL  32202 | | | | 3 | 32202 |
| ANNE COLE WORRALL | 1142 INDIAN SPRINGS RD | PEGRAM TN  37143 | | | | 902.813 | 37143 |
| JOSEPH P WORRELL & ANNIE V | WORRELL JT TEN | P O BOX 125 | WEBSTER FL  33597 | | | 57.911 | 33597 |
| SUSAN CLEO WORRELL | 5361 WEST MOUNT DRIVE | NASHVILLE NC  27886 | | | | 404 | 27886 |
| MARK WORRINGHAM | 3 JACKS WAY | FRANKLIN MA  02038 | | | | 108 | 02038 |
| RICHARD WORRINGHAM | 33 GLENWOOD AVE | RUMFORD RI  02916 | | | | 108 | 02916 |
| ELIZABETH A WORSHAM | 607 N GREENWOOD EXT | LEBANON TN  37087 | | | | 120.353 | 37087 |
| HOWARD WORSHAM | 154 SIMMONS CIRCLE | FAYETTEVILLE TN  37334 | | | | 132 | 37334 |
| KEITH L WORSHAM | 315 SPINDLE CT | ATLANT GA  30350 | | | | 10 | 30350 |
| MARIE C WORSHAM | ROUTE 7 BOX 724 | JACKSONVILLE TX  75786 | | | | 236 | 75786 |
| ALEXANDER M WORTH JR | BOX 10012 | GREENSBORO NC  27404 | | | | 556.595 | 27404 |
| HONEY L WORTH | 10665 NE QUAYBRIDGE CT | MIAMI FL 33138 | | | | 332 | 33138 |
| LEROY WORTH JR CUST MAYA | NICHOLE WORTH UNDER THE NC | UNIF TRAN MIN ACT | 561 DOCKERY RD | ROCKINGHAM NC  28379 | | 6 | 28379 |
| LEROY WORTH JR CUST NINA | GABRIELLE WORTH UNDER THE NC | UNIF TRAN MIN ACT | 561 DOCKERY RD | ROCKINGHAM NC  28379 | | 6 | 28379 |
| JACK LOUIS WORTHAM | 497 NASSAUVILLE RD | FERN BCH FL 32034 | | | | 10 | 32034 |
| ROY G WORTHAM | PO BOX 9 | WEDOWEE AL  36278 | | | | 12 | 36278 |
| JANET WORTHINGTON | 102 LISA AVE | KENNER LA  70065 | | | | 127.528 | 70065 |
| KIMBERLY JEAN WORTHINGTON | ATTN KIM WORTHINGTON WEST | 150 MARSHALL LANE | SOUTHFIELD NC  27577 | | | 5.26 | 27577 |
| WILLIAM W WORTHMAN III & | MARTHA C WORTHMAN TEN COM | 512 WILLETT PL BLVD | MONROE LA  71203 | | | 151.88 | 71203 |
| DANIEL F WORTKOETTER | 10 BRUNNER CT | GREER SC  29650 | | | | 300 | 29650 |
| HANNELORE H WRAPE & JOSEPHUS | D WRAPE JR JT TEN | 125 BLUEBERRY COURT | ROLESVILLE NC 27571 | | | 8 | 27571 |
| DAVID WRAY | 1031 FAWNVIEW RD | MONTGOMERY AL  36117 | | | | 4.261 | 36117 |
| JACQUELYN S WRAY | 523 ROBMONT RD | CHARLOTTE NC  28270 | | | | 3360 | 28270 |
| LUCY G WRAY | 218 OAKWOOD DR | YORK SC  29745 | | | | 800 | 29745 |
| WILLIAM G WRAY JR | 18608 NORTH LAKESHORE DR | LUTZ FL  33549 | | | | 53.13 | 33549 |
| WILLIAM L WRAY JR | 212 PERRY LN RD | BRUNSWICK GA  31525 | | | | 6 | 31525 |
| P CHRISTOPHER WRENN & MARY J | WRENN JT TEN | 1216 LAKEWOOD ROAD | JACKSONVILLE FL  32207 | | | 711 | 32207 |
| ALBERT WRIGHT JR | 4740 173RD DR NW | CAROL CITY FL  33055 | | | | 139.794 | 33055 |
| ALFRED WRIGHT JR | 1441 NW 1ST COURT | BOYNTON BCH FL  33435 | | | | 100 | 33435 |
| THOMAS G WRIGHT CUST ASHLEY | NICHELLE WRIGHT UNIF TRANS | MIN ACT FL | LOT 42 | 2094 S W 45TH DR | FT LAUDERDALE FL  33315 | 13.907 | 33315 |
| BARBARA LEAURA WRIGHT | 2507 NE 27TH AVE | PORTLAND OR  97212 | | | | 166 | 97212 |
| BENNIE R WRIGHT | 4288 MADISON HWY | VALDOSTA GA  31601 | | | | 267.433 | 31601 |
| CLEO L WRIGHT | 2642 HOLLY SPRINGS CH RD | BROADWAY NC  27505 | | | | 114.591 | 27505 |
| CYNTHIA C WRIGHT | 10129 STEELE CREEK RD | CHARLOTTE NC  28273 | | | | 40 | 28273 |
| DALE WRIGHT | 1 WOODBEND CT | MAULDIN SC  29662 | | | | 150.917 | 29662 |
| DARYL A WRIGHT | 1210 MILLCREEK LANE | STOCKBRIDGE GA  30281 | | | | 643.255 | 30281 |
| DAVID D WRIGHT | 27933 FORESTWOOD PKWY | NORTH OLMSTED OH  44070 | | | | 14.741 | 44070 |
| DON N WRIGHT & MARIE M | WRIGHT JT TEN | 5117 STEVENDALE DR | PENSACOLA FL  32526 | | | 381.77 | 32526 |
| DOROTHY J WRIGHT | 1425 SHARONWOOD LN | JACKSONVILLE FL  32221 | | | | 200 | 32221 |
| DOUGLAS WRIGHT | 14304 SW 163RD TERR | MIAMI FL  33177 | | | | 1.144 | 33177 |
| EDDIE LEE WRIGHT | 2208 K ST | BRUNSWICK GA  31520 | | | | 26.222 | 31520 |
| EDWARD WRIGHT & LINDA WRIGHT | JT TEN | 2930 N W 69TH ST | MIAMI FL  33147 | | | 127.528 | 33147 |
| EDWARD E WRIGHT JR | 6640 SOUTH MAYRANT CIRCLE | SUMTER SC  29154 | | | | 1332 | 29154 |
| EDWARD F WRIGHT | 36 MALLARD DR | ALEXANDRIA KY  41001 | | | | 127.528 | 41001 |
| ELIZABETH WRIGHT | 5092 HWY 90 | COLLETTSVILLE NC  28611 | | | | 78.014 | 28611 |
| FRED E WRIGHT | 1000 ALLENDALE DR | SHELBY NC  28150 | | | | 121 | 28150 |
| GLENN WRIGHT & CAROLYN | WRIGHT JT TEN | 64 SULLIVAN LN | BEDFORD KY  40006 | | | 229.543 | 40006 |
| GLENN PATTON WRIGHT | 76 FRESH POND LN | CAMBRIDGE MA  02138 | | | | 20.113 | 02138 |
| THOMAS G WRIGHT CUST | HARRISON STEWART WRIGHT UNIF | TRANS MIN ACT FL | LOT 42 | 2094 SW 45TH DRIVE | FT LAUDERDALE FL  33315 | 13.907 | 33315 |
| HERBERT L WRIGHT | 8722 AVOCADO CT | JACKSONVILLE FL  32244 | | | | 69.594 | 32244 |
| JAMES ALLEN WRIGHT | P O BOX 490 | HOMASASSA SPRINGS FL  34447 | | | | 1126 | 34447 |
| JAMES K WRIGHT | R 2 BOX 229L | PIKEVILLE TN  37367 | | | | 131.121 | 37367 |
| JANE P WRIGHT | 2509 MILLER WOOD CT | VALRICO FL  33594 | | | | 800 | 33594 |
| JANET WRIGHT | 719 S ST AUGUSTINE RD | VALDOSTA GA  31601 | | | | 28.288 | 31601 |
| JENNIFER HARRIET WRIGHT | 1331 CROWN POINTE BLVD | TUSCALOOSA AL  35406 | | | | 1.234 | 35406 |
| JIMMY WRIGHT | 1908 HEMLOCK PLACE | CLAYTON NC  27520 | | | | 2.462 | 27520 |
| JOANN WRIGHT | 2434 COLLEGE DR | BATON ROUGE LA  70808 | | | | 18 | 70808 |
| JOHNIE C WRIGHT CUST FOR | SHARLIE MARIE WRIGHT UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 10290 CLET HARVEY RD | GLEN SAINT MARY FL 32040 | 13.4 | 32040 |
| JOHNNY J WRIGHT & DEBORAH | WRIGHT JT TEN | 332 41ST AVE NE | BIRMINGHAM AL  35215 | | | 479.251 | 35215 |
| JON N WRIGHT & KAREN A | WRIGHT JT TEN | 9458 S CLEARSPRINGS DR | FLORAL CITY FL  34436 | | | 229.543 | 34436 |
| JOSEPH L WRIGHT JR | PO BOX 30655 | CHARLESTON SC  29417 | | | | 233.817 | 29417 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| KAREN L WRIGHT | 44 CASTLE AVE | JACKSON NJ 08527 | | | | 127.528 | 08527 |
| KENNETH WRIGHT | 848 LAKESIDE RD | GRIFFIN GA 30224 | | | | 4 | 30224 |
| LATANYA DENISE WRIGHT | 1040 BONANZA DR | ARLINGTON TX 76001 | | | | 15.057 | 76001 |
| LESLEY D WRIGHT & ANNE M | WRIGHT JT TEN | 29835 N 41ST PL | CAVE CREEK AZ 85331 | | | 3.499 | 85331 |
| LIESA M WRIGHT | 20 CLYDE LN | HILTON HEAD SC 29926 | | | | 1.798 | 29926 |
| TERESA MARGARET WRIGHT EX | U-W LILLIAN P WRIGHT | 2906 LOYOLA LANE | AUSTIN TX 78723 | | | 2 | 78723 |
| MAE WRIGHT | PO BOX 197 | WILSON OK 73463 | | | | 304 | 73463 |
| DIANE P WRIGHT PERSONAL | REPRESENTATIVE OF THE ESTATE | OF MAJOR D WRIGHT JR | 2652 TACITO TRAIL | JACKSONVILLE FL 32223 | | 80 | 32223 |
| MARCUS J WRIGHT | 1908 HEMLOCK PL | CLAYTON NC 27520 | | | | 5.039 | 27520 |
| MARVIN DURAN WRIGHT | 1985 WOODMORE RD | PERRY FL 32348 | | | | 27 | 32348 |
| MARY P WRIGHT | 3408 N CLEBURNE STREET | BRUNSWICK GA 31520 | | | | 100 | 31520 |
| MICHAEL H WRIGHT & DEBRA S | WRIGHT JT TEN | 19420 NW 6TH ST | PEMBROKE PINES FL 33029 | | | 12.618 | 33029 |
| MICHELE WEBSTER WRIGHT | 2708 CHERRYWOOD RD | JACKSONVILLE FL 32210 | | | | 33.377 | 32210 |
| MONETTE WRIGHT | 1263 SCOVILLE RD | LEXINGTON KY 40502 | | | | 6.921 | 40502 |
| NICHOLAS L WRIGHT | 4145 66TH STREET CIR W | BRADENTON FL 34209 | | | | 6 | 34209 |
| JOSEPH L WRIGHT JR CUST | PATRICK C WRIGHT UND UNIF | GIFT MIN ACT SC | PO BOX 30655 | CHARLESTON SC 29417 | | 140 | 29417 |
| PATSY JO WRIGHT | 4249 SW 62ND AVE | MIAMI FL 33155 | | | | 122.845 | 33155 |
| PAUL WRIGHT | 632 1/2 AVE G | WESTWEGO LA 70094 | | | | 50 | 70094 |
| RAY W WRIGHT | 225 SUNRISE AVE | SATELLITE BCH FL 32937 | | | | 4 | 32937 |
| RICKY L WRIGHT & TONYA D | WRIGHT JT TEN | 305 GUADALDE DR | SAGINAW TX 76179 | | | 24.452 | 76179 |
| ROBERT WILSON WRIGHT & | RACHEL C WRIGHT JT TEN | 211 HARRIS RD | SMITHFIELD NC 27577 | | | 324 | 27577 |
| ROBIN WRIGHT | 2445 CEDARVILLE RD | GOSHEN OH 45122 | | | | 127.532 | 45122 |
| RODNEY L WRIGHT | 3034 DOBBS CIR | MONTGOMERY AL 36116 | | | | 50 | 36116 |
| SARA J WRIGHT | 3188 GRASS FARM RD | EQUALITY AL 36026 | | | | 129.789 | 36026 |
| SARAH ANN WRIGHT | 228 MCKINLEY DR | PENSACOLA FL 32505 | | | | 147.062 | 32505 |
| SHELBY FOSHEE WRIGHT | APT 330 | 5201 W AL CHRISTIAN DR | MONTGOMERY AL 36109 | | | 10 | 36109 |
| SHIRLEY A WRIGHT | 3610 COUNTRY LANE | LAKELAND FL 33810 | | | | 5.31 | 33810 |
| TERESA J WRIGHT | 9535 INDALE DR | NEW PORT RICHEY FL 34654 | | | | 708 | 34654 |
| TERESA L WRIGHT & WILLIAM D | WRIGHT JT TEN | 1414 FRUITCOVE FOREST RD N | JACKSONVILLE FL 32259 | | | 76.304 | 32259 |
| THOMAS F WRIGHT III | 140A S REEVES DR | BEVERLY HILLS CA 90212 | | | | 932 | 90212 |
| THOMAS G WRIGHT | 239 FLINT RD | FITZGERALD GA 31750 | | | | 76.843 | 31750 |
| TIMOTHY WRIGHT & MATTIE L | WRIGHT JT TEN | DIGGER WASP NW TRL | RTE 4 BOX 6060 | MADISON FL 32340-9772 | | 83 | 32340-9772 |
| WILLARD L WRIGHT | 11236 SAINT MARTINS PKWY | BERLIN MD 21811 | | | | 267 | 21811 |
| WILLIE WRIGHT | 14730 SW 105TH CT | MIAMI FL 33176 | | | | 270.023 | 33176 |
| WILLIE WRIGHT & ANNIE J | WRIGHT JT TEN | 14730 SW 105TH CT | MIAMI FL 33176 | | | 942.117 | 33176 |
| YORK B WRIGHT | 636 ED CARTER RD | BAXLEY GA 31513 | | | | 22 | 31513 |
| YVONNE D WRIGHT | 311 SOUTH MEADE ST | FITZGERALD GA 31750 | | | | 50.902 | 31750 |
| RUTHANNE WROBEL | 767 FALCON DR | PORT ORANGE FL 32127 | | | | 131.452 | 32127 |
| PATRICIA R WROTEN | 5781 LONG BRANCH CEMETERY RD | JACKSONVILLE FL 32234 | | | | 24 | 32234 |
| WALTER W WRZESIEN | 30 ARCHIE ST | CHICOPEE MA 01020-1702 | | | | 5000 | 01020-1702 |
| ROBERT Z WUCHTER | 1403 SEIBEL ROAD | WALL TOWNSHIP NJ 07719 | | | | 1000 | 07719 |
| ROBERT Z WUCHTER & ELEANOR F | WUCHTER JT TEN | 1403 SEIBEL RD | WALL NJ 07719 | | | 332 | 07719 |
| LINDA M WUETCHER | 3131 SORA AVENUE | LOUISVILLE KY 40213 | | | | 349.087 | 40213 |
| GEORGIA LYNN WURFEL & | MICHAEL ROBERT WURFEL JT TEN | 5808 JANET LEE DR | LOUISVILLE KY 40291 | | | 217.987 | 40291 |
| JEANETTE G WURST | 104 FENCELINE AV | IRON RIDGE WI 53035 | | | | 114.591 | 53035 |
| MARK WURSTER & KAREN WURSTER | JT TEN | 1106 SLEIGHILL CT | MOUNT AIRY MD 21771 | | | 27.845 | 21771 |
| AMY L WYANT | 328 EVERGREEN DR | DESTREHAN LA 70047 | | | | 11.69 | 70047 |
| BRENDA JEAN WYATT | 1068 MERTIE ROAD | MILLERS CREEK NC 28651 | | | | 100 | 28651 |
| BRYAN M WYATT | 6212 SAGEWOOD DR | COTTONDALE AL 35453 | | | | 120.551 | 35453 |
| DAVID B WYATT | 50 SPRING HILL CT | WETUMPKA AL 36092 | | | | 1.151 | 36092 |
| DELMA J WYATT | PO BOX 661 | MORAVIAN FALLS NC 28654 | | | | 76 | 28654 |
| EDDIE RAY WYATT & NANCY ANN | WYATT JT TEN | 5905 MIDNIGHT LN | LOUISVILLE KY 40229 | | | 42 | 40229 |
| JUNE P WYATT | P O BOX 1602 | CLANTON AL 35046 | | | | 62.51 | 35046 |
| KELLY L WYATT | 8070 MERRYMAKER LN | CINCINNATI OH 45236 | | | | 127.528 | 45236 |
| LARRY DEAN WYATT | 55 KENNEL WY | WAYNESVILLE NC 28786 | | | | 78.051 | 28786 |
| PATRICK Z WYERS | 6724 BLUE MEADOW DR | FORT WORTH TX 76132 | | | | 368.203 | 76132 |
| PAUL MORTON WYETH | 27 GARNET ST | GORE 9700 | NEW ZEALAND | | | 50 | |
| MARY L WYKERT | 333 YOUNG CIRCLE | WILDWOOD FL 34785 | | | | 34.258 | 34785 |
| MARIA D WYNDHAM | 197 ESCANABA AVE | PANAMA CITY BCH FL 32413 | | | | 1.539 | 32413 |
| ALMYRA L WYNN | 2845 BILTMORE AVE | MONTGOMERY AL 36109 | | | | 424 | 36109 |
| ANITA A WYNN | 513 WETHERBY LN | SAINT AUGUSTINE FL 32092 | | | | 63.438 | 32092 |
| DANIEL ESTON WYNN | 123 COUNTY ROAD 532C | BUSHNELL FL 33513 | | | | 37.507 | 33513 |
| DONNA J WYNN | 2865 SCOTTSBURG RD | PRINCETON KY 42445 | | | | 5.302 | 42445 |
| JAMES S WYNN | 513 WETHERBY LANE | ST AUGISTINE FL 32092 | | | | 2073.816 | 32092 |
| JIMMIE A WYNN | 4086 LENORA CHURCH RD | SNELLVILLE GA 30278 | | | | 203.498 | 30278 |
| JUDY D WYNN | 3837 TANK RD | ODUM GA 31555 | | | | 20.614 | 31555 |
| LAVONNE K WYNN | 19548 W 45 90 | GREENVILLE FL 32331 | | | | 380.883 | 32331 |
| LAWRENCE L WYNN | 2845 BILTMORE AVE | MONTGOMERY AL 36109 | | | | 260 | 36109 |
| ROBERT K WYNN | 1603 PINEMARK CT | ORANGE PARK FL 32003 | | | | 381.632 | 32003 |
| SANDRA L WYNN | 4067 BRIAR PATCH LANE | TYNER NC 27980 | | | | 115.35 | 27980 |
| SUSAN E WYNN | 6899 NW COUNTY ROAD 143 | JASPER FL 32052 | | | | 190 | 32052 |
| WILBUR WINDHAM WYNN | 1407 HILL SPUN RD | ALABASTER AL 35007 | | | | 177.497 | 35007 |
| ROBERT M WYNNE & EDITH B | WYNNE JT TEN | 227 LURGAN AVE | SHIPPENSBURG PA 17257 | | | 114.701 | 17257 |
| WILLIAM M WYNNE | 3103 MARLOWE RD N | WILSON NC 27893 | | | | 2.171 | 27893 |
| ANNA L WYROSDICK | 126 NELSON ST | AUBURNDALE FL 33823 | | | | 240 | 33823 |
| JOHN F WYSASKI | 6604 PHEASANT RUN RD | PLANO TX 75023 | | | | 405.511 | 75023 |
| BARBARA WYSHNER | 709 BACKNINE DR | VENICE FL 34292 | | | | 2.34292 | |
| SHIRLEY T WYSONG | 2745 WILD PINES LN #527 | NAPLES FL 34112 | | | | 4.531 | 34112 |
| SHERYL HARRIS XIMINES | 8260 MCGUIRE DR | RALEIGH NC 27604 | | | | 4.078 | 27604 |
| DEBORAH J XINTARAS & JOHN C | XINTARAS JT TEN | ATTN DEBBIE REYMANN-XINTARAS | 3710 SPRINGSIDE DR | MASON OH 45040 | | 100 | 45040 |
| DONALD T YAAP | 1610 AUSTIN AVE | COLLEGE STATION TX 77845 | | | | 182.233 | 77845 |
| RICHARD ALAN YAGER SR | 6229 FLAME TREE DR | APOLLO BEACH FL 33572 | | | | 2.638 | 33572 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| JERRY YAKUBCHIK | 570 GEORGIA AVE | LONGWOOD FL 32750 | | | | 39.665 | 32750 |
| GREGORY L YANCEY | 101 FIDDLERS COVE | BRUNSWICK GA 31523 | | | | 166.711 | 31523 |
| LAWRENCE D YANCEY | 1708 ENGLISH ACRES DR | LITHIA FL 33547 | | | | 12.408 | 33547 |
| BRENDA S YANDELL & JERRY T | YANDELL JT TEN | PO BOX 734 | JOSHUA TX 76058 | | | 114.503 | 76058 |
| JUDITH YANDLE CUST FOR BOONE | HOOD YANDLE UNDER AC UNIF | TRANSFERS TO MINORS ACT | 5843 TIMBER FALLS PLACE | HARRISBURG NC 28075 | | 78.114 | 28075 |
| JUDITH YANDLE CUST FOR | CHARLES HOOD YANDLE UNDER NC | UNIF TRANSFERS TO MINORS ACT | 5843 TIMBER FALLS PLACE | HARRISBURG NC 28075 | | 78.114 | 28075 |
| JOHN W YANDOW | 510 ALLEN ST | WINTER PARK FL 32789 | | | | 62.51 | 32789 |
| IVAN YANEFF & MAGDA YANEFF | JT TEN | 4127 FOXBORO DR | NEW PORT RICHEY FL 34653 | | | 52.171 | 34653 |
| ADELA YANES | 9410 W FLAGLER ST 110 | MIAMI FL 33174 | | | | 127.251 | 33174 |
| B GWEN JOINER CUST COLBY G | YANEY UNIF TRANS MIN ACT FL | 323 S GLEN ARVEN AVE | TEMPLE TERRACE FL 33617 | | | 147.343 | 33617 |
| B GWEN JOINER CUST TAYLOR W | YANEY UNIF TRANS MINORS ACT | FL | 323 S GLEN ARVEN AVE | TEMPLE TERRACE FL 33617 | | 251.298 | 33617 |
| HECTOR YANEZ | 5871 BRIGHTON LN | DAVIE FL 33331 | | | | 618.841 | 33331 |
| TSUTE YANG & LUCY YANG | JT TEN | 1333 W STEELE  LANE  # 661 | SANTA ROSA CA 95403 | | | 1349.451 | 95403 |
| JOAN C YANIGA | 4215 NE CARROLL CT | JENSEN BEACH FL 34957 | | | | 43.283 | 34957 |
| ROBIN YANKEE | 6930 KAYLOR AVE | COCOA FL 32927 | | | | 12.055 | 32927 |
| MELVIN YANKOVICH | 502  MILLER  AVE | KENT OH 44240 | | | | 400 | 44240 |
| DIANE M YARB | 4563 COUNTY HWY 34 | HALEYVILLE AL 35565 | | | | 17.379 | 35565 |
| CHARLES H YARBROUGH JR | PO BOX 565 | LOUISBURG NC 27549 | | | | 84 | 27549 |
| CHARLES H YARBROUGH JR CUST | CHARLES H YARBOROUGH III UND | UNIF GIFT MIN ACT NC | PO BOX 565 | LOUISBURG NC 27549 | | 60 | 27549 |
| CHARLES H YARBROUGH JR CUST | ELIZABETH YARBOROUGH UND | UNIF GIFT MIN ACT NC | PO BOX 565 | LOUISBURG NC 27549 | | 22 | 27549 |
| CHARLES H YARBROUGH JR CUST | HILL YARBOROUGH UND UNIF | GIFT MIN ACT NC | PO BOX 565 | LOUISBURG NC 27549 | | 22 | 27549 |
| CULLA L YARBOROUGH & MARTHA | B YARBOROUGH JT TEN | 1255 ROUNDTREE CIRCLE | ROCK HILL SC 29732 | | | 5034 | 29732 |
| CHARLES H YARBROUGH JR CUST | ELIZABETH F YARBROUGH UND | UNIF GIFT MIN ACT NC | PO BOX 565 | LOUISBURG NC 27549 | | 60 | 27549 |
| MILDRED L YARBROUGH | 38 WEEPING WILLOW LN | WAYNESVILLE NC 28786 | | | | 1332 | 28786 |
| NANCY HAYES YARBROUGH | 311 N MAIN ST | LOUISBURG NC 27549 | | | | 1064 | 27549 |
| ROSA J YARBROUGH CUST ADAM | WILSON YARBROUGH UNIF TRAN | MIN ACT FL | 304 LITTLERIDGE CT | ORANGE PARK FL 32065 | | 77.015 | 32065 |
| ARTHUR J YARBROUGH & | VERTELL WILLIAMS YARBROUGH | JT TEN | 402 LINWOOD AVE | JACKSON VILLE FL 32206 | | 33.181 | 32206 |
| AUDREY R YARBROUGH | 8512 LUCUYA WY | TAMPA FL 33637 | | | | 10 | 33637 |
| ELVIN P YARBROUGH III & | ILEANA ISABEL YARBROUGH | JT TEN | P O BOX 5121 | SAINT AUGUSTINE FL 32085 | | 50.395 | 32085 |
| RALPH L YARBROUGH | 2912 ANTIGUA DRIVE | JACKSONVILLE FL 32250 | | | | 120.277 | 32250 |
| RALPH L YARBROUGH & CAROL G | YARBROUGH JT TEN | 2912 ANTIGUA DRIVE | JACKSONVILLE FL 32250 | | | 323.059 | 32250 |
| WILLIAM C YARBROUGH & MARTHA | SUE YARBROUGH JT TEN | 1972 MONTICELLO ST | DELTONA FL 32738 | | | 657.791 | 32738 |
| HERBERT H YARDLEY & MARY E | YARDLEY JT TEN | 777 N STATE RD 7 | PLANTATION FL 33317 | | | 1872.314 | 33317 |
| JOSEPH YARGO III & TINA L | YARGO TEN COM | 51227 HWY 16 | BOGALUSA LA 70427 | | | 8.937 | 70427 |
| BOBBY M YATES & JANICE B | YATES JT TEN | 14 MONTGOMERY ST | GREENVILLE SC 29609 | | | 943.104 | 29609 |
| DEBBIE L YATES | 3312 CLOVERMEADOW DR | FORT WORTH TX 76123 | | | | 380 | 76123 |
| GEORGE C YATES | 180 MASON ST #F5 | ALEXANDER CITY AL 35010-3926 | | | | 84 | 35010-3926 |
| GEORGE C YATES & AUDREY N | YATES JT TEN | 315 E 28TH ST | PO BOX 1806 | ANNISTON AL 36202 | | 1066 | 36202 |
| GREGORY L YATES & DAWN S | YATES JT TEN | 1625 NW 13 COURT | FT LAUDERDALE FL 33311 | | | 267.261 | 33311 |
| KATHERINE W YATES | 19607 NW 138 AVE | ALACHUA FL 32615 | | | | 132 | 32615 |
| LORI N YATES | 36 SOCO TRL | ORMOND BEACH FL 32174 | | | | 20 | 32174 |
| NATHAN D YATES | 721 REVERE AVE | FT WALTON BEACH FL 32547 | | | | 255.048 | 32547 |
| PATRICIA N YATES | 2801 CR APT 1102 | GRANDVIEW TX 76050 | | | | 54.621 | 76050 |
| PHEBA J YATES | 258 N JEFFERSON AVE | SARASOTA FL 34237 | | | | 338.393 | 34237 |
| RICHARD C YATES & JOAN R | YATES JT TEN | 202 ROCK CREEK CT | YORKTOWN VA 23693 | | | 1267.156 | 23693 |
| TIMOTHY W YATES & DAWN Y | YATES JT TEN | 264 FULTZ RD | ELIZABETHTOWN KY 42701 | | | 7.969 | 42701 |
| TRACEY YATES | 209 LARKWOOD LN | CARY NC 27511 | | | | 6.756 | 27511 |
| WILLIAM H YATES | 400 OLD CARROLLTON RD | RICHMOND VA 23236 | | | | 5.917 | 23236 |
| CAROL M YAUS TRUSTEE U-A DTD | 04-13-89 YAUS FAMILY TRUST | 6241 VEEMAC AVE | LA MESA CA 91942 | | | 245 | 91942 |
| DAVID L YAWN | 124 HIDDEN LAKE DR | ANDERSON SC 29625 | | | | 68.926 | 29625 |
| RICHARD YAWN | 507 25TH AVE E | CORELE GA 31015 | | | | 1.15 | 31015 |
| STEVEN YBARRA | PO BOX 138 | ZOLFO SPRINGS FL 33890 | | | | 2 | 33890 |
| ROBERT J YDE & BARBARA P YDE | JT TEN | 406 SUMMERS WALK CIRCLE | GARNER NC 27529 | | | 504 | 27529 |
| CATHERINE C YEAGER | 2376 CHUCK ROAD | JACKSONVILLE FL 32221 | | | | 3.275 | 32221 |
| DONNA K YEAGER | ATTN DONNA K ETHREDGE | 3177 VANLEER HWY | CHARLOTTE TN 37036 | | | 100 | 37036 |
| JAMES ROBERT YEAGER | P O BOX 592 | SHELLMAN GA 39886 | | | | 2203 | 39886 |
| MARK CHARLES YEAGER | 6772 AMELIA DR | SHARONVILLE OH 45241 | | | | 150 | 45241 |
| ROGER CLIFFORD YEARBY & | ORMAJEAN D YEARBY JT TEN | 7575 WEOKA ROAD | WETUMPKA AL 36092 | | | 132.714 | 36092 |
| CHESTER B YEARGIN & KAREN L | YEARGIN JT TEN | 25184 HARVEY LAVIGNE RD | PONCHATOULA LA 70454 | | | 100 | 70454 |
| JO ANN YEARGIN | 1408 E LEE RD | TAYLORS SC 29687 | | | | 592 | 29687 |
| JOSEPH W YEARGIN | 3027 MACLAND RD | DALLAS GA 30157 | | | | 2636.518 | 30157 |
| SAMUEL A YEARGIN & BARRILYN | C YEARGIN JT TEN | 130 JULIA CIRCLE | ANDERSON SC 29625 | | | 160 | 29625 |
| SANDRA ANDREWS YEARY | 104 BROOKSIDE LANE | PIEDMONT SC 29673 | | | | 29.658 | 29673 |
| RICHARD YEATON | 9370 NW 43RD ST | SUNRISE FL 33351 | | | | 258.478 | 33351 |
| LEEANN YELITO | 6008 F LAKETREE LANE | TEMPLE TERRACE FL 33617 | | | | 63.908 | 33617 |
| HASKELL M YENNY JR | TWO HILLDOWNE RD | IRMO SC 29063 | | | | 246.38 | 29063 |
| SHELBY JEAN YENNY | SATTERFIELD | 1647 HOLLINGSHED RD | IRMO SC 29063 | | | 254.41 | 29063 |
| LYDIA D YEOMANS | PO BOX 385 | MIDLAND CITY AL 36350 | | | | 13.019 | 36350 |
| MARYANNE YEOMANS | 14373 POND PLACE DRIVE | JACKSONVILLE FL 32223 | | | | 21.291 | 32223 |
| RUSSELL YEOMANS | 6945 WEST ATLANTIC BLVD | MARGATE FL 33063 | | | | 551.357 | 33063 |
| HING YET & SUN PO YET JT | TEN | 6089 FAIRBROOK DR | W BLOOMFIELD MI 48322 | | | 1200 | 48322 |
| FRANCES E YEUTTER & DONALD T | YEUTTER | 2336 MEREL DR | HATFIELD PA 19440 | | | 100 | 19440 |
| CRAIG YINGLING | 315 W 45TH STREET CT | PALMETTO FL 34221 | | | | 100 | 34221 |
| DENNIS K YOCCA | 1270 SW 29TH ST | FORT LAUDERDALE FL 33315 | | | | 220 | 33315 |
| JAMES H YOCUM | 920 CENTRE AVE | READING PA 19601-2106 | | | | 10000 | 19601-2106202 |
| JAMES H YOCUM | 920 CENTRE AVE | READING PA 19601 | | | | 10000 | 19601 |
| JEFFREY D YOCUM | 125 HUNTINGDON CT | TYRONE GA 30290 | | | | 224.713 | 30290 |
| DOROTHY YODER | 2841 LEE ROAD | SALEM AL 36874 | | | | 131.851 | 36874 |
| ROBERT JOHN YODER | 10660 HABITAT TRAIL | BOKEELIA FL 33922 | | | | 103.69 | 33922 |
| VIRGIL L YODER & LORI A | YODER JT TEN | 5912 NUTMEG AVE | SARASOTA FL 34231 | | | 127.528 | 34231 |
| THOMAS N YOHO | 79 FAIRGLEN DR | TITUSVILLE FL 32796 | | | | 4.367 | 32796 |
| VICKY C YONDERS | 11113 LANSFORD DR | LOUISVILLE KY 40272 | | | | 50 | 40272 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| WILLIE A YOPP & DELORES H | YOPP JT TEN | 809 W SUWANNEE | FTZGERALD GA 31750 | | | 1.509 | 31750 |
| KENNETH YORDY & BECKY YORDY | JT TEN | RTE 3 BOX 39 | MADISON FL 32340 | | | 25.851 | 32340 |
| LINDA MOORE YORDY | 21918 GREENTREE TERRACE | STERLING VA 20164 | | | | 33.546 | 20164 |
| JEFF YORGOVAN | 4011 PALOS STREET | CINCINNATI  OHIO  45205 | | | | 204.04 | 45205 |
| AMANDA B YORK | 3917 BRENTWOOD DRIVE | FAYETTEVILLE NC 28304 | | | | 60 | 28304 |
| BARBARA A YORK | 2982 S DEER AVENUE | MIDDLEBURG FL 32068 | | | | 634.985 | 32068 |
| BONNIE L YORK | 6517 VICTORIA DR | NORTH RICHLAND HILLS TX 76180 | | | | 732 | 76180 |
| CHARISE ALEE YORK | 6776 WINTERSET GARDENS RD | WINTER HAVEN FL 33884 | | | | 4 | 33884 |
| MELANIE A YORK | 224 PERENNIAL WAY | MADISON AL  35758 | | | | 129.142 | 35758 |
| WANDA YORK | 2260 ADAMS AVE | NORWOOD OH 45212 | | | | 127.528 | 45212 |
| HARVEY E YOST JR & KAYLYNN M | YOST JT TEN | 213 NOTTINGHAM DR W | JACKSONVILLE FL 32259 | | | 314.611 | 32259 |
| PHYLLIS J YOST & BARRY N | YOST JT TEN | 4950 MELISSA DR | TITUSVILLE FL 32780 | | | 608 | 32780 |
| TERRI L YOST | 978 SANDCREST DRIVE | PORT ORANGE FL 32127 | | | | 2.15 | 32127 |
| KENT A YOUMANS & KAY W | YOUMANS JT TEN | 436 GEORGE MORRIS RD | VIDALIA GA 30474 | | | 39.443 | 30474 |
| ALAN D YOUNG | 17082 BUDOWSKI RD | BOOKSVILLEE FL 34614 | | | | 5.684 | 34614 |
| BETTY SANDERS YOUNG | 131 MCMILLIAN ST | MONTGOMERY AL 36108 | | | | 760 | 36108 |
| BETTYE ANN YOUNG | 1 COLONY POINTE UNIT 6 A | PUNTA GORDA FL 33950 | | | | 329.846 | 33950 |
| BEVERLY HERMAN YOUNG | 1146 SAIN ROAD | HICKORY NC 28602 | | | | 40 | 28602 |
| BOBBY GENE YOUNG | 1146 SAIN ROAD | HICKORY NC 28602 | | | | 72 | 28602 |
| BRUCE FRANKLIN YOUNG | 2700 E 27TH STREET | MUNCIE IN 47302 | | | | 112 | 47302 |
| CARMEN M YOUNG | 4848 NW 24TH CT 205 | FORT LAUDERDALE FL 33313 | | | | 11.152 | 33313 |
| CATHERINE D YOUNG | 1040 SANTA ANITA ST | ORLANDO FL 32808 | | | | 6.888 | 32808 |
| CHRISTINE YOUNG & FREDDIE | YOUNG JT TEN | 4365 BORING POND RD | VALDOSTA GA 31601 | | | 51 | 31601 |
| CHRISTOPHE R YOUNG | 200 TREMONT CIRCLE | ATHENS GA 30606 | | | | 75.724 | 30606 |
| CLIFFORD D YOUNG | 6334 NORSE DR | JACKSONVILLE FL 32244 | | | | 3 | 32244 |
| CORTLAND E YOUNG JR | 772 FORT JOHNSON RD | CHARLESTON SC 29412 | | | | 106.29412 | 29412 |
| CRYSTAL YOUNG | 6340 SUGAR LOAF RD | CONNELLYS SPRINGS NC 28612 | | | | 119.625 | 28612 |
| CYNTHIA JANE YOUNG | 2900 EMERY CIRCLE | MC ALESTER OK 74501 | | | | 63.761 | 74501 |
| DAVID J YOUNG | 5963 NW 201 TERRACE | MIAMI FL 33015 | | | | 10.27 | 33015 |
| DAVID M YOUNG | 1300 HIDEAWAY DR S | JACKSONVILLE FL 32259 | | | | 672.956 | 32259 |
| DAVID M YOUNG | 1300 HIDEAWAY DRIVE SOUTH | JACKSONVILLE FL 32259 | | | | 500 | 32259 |
| DAWN W YOUNG | 1337 AUTUMN TRCE | FERNANDINA BEACH FL 32034 | | | | 20.219 | 32034 |
| DELAINA FAYE YOUNG | 244 MICHELLE ST | BURLESON TX 76028 | | | | 25.862 | 76028 |
| DONALD E YOUNG | 4705 SHARON ROAD | TEMPLE HILLS MD 20748 | | | | 1592 | 20748 |
| DONNA A YOUNG | 327 MIDWAY LN | OPELOUSAS LA 70570 | | | | 12 | 70570 |
| DOROTHY R YOUNG | PO BOX 123 | GRANITE FALLS NC 28630 | | | | 1264 | 28630 |
| EDISON YOUNG | 402 BRINK AVE N | SARASOTA FL 34237 | | | | 100 | 34237 |
| EDWIN ELROY YOUNG | 1240 FISHERMAN ST | MIAMI FL 33054 | | | | 136.86 | 33054 |
| NANCY CONNER YOUNG CUST | ELIZABETH KRISTEN YOUNG UNIF | TRAN MIN ACT SC | 1 ARCADIA PA | | MOUNT PLEASANT SC 29464 | 25 | 29464 |
| ELMA W YOUNG | 509 PLUMOSA DRIVE | SANFORD FL 32771 | | | | 100 | 32771 |
| ERNEST YOUNG | 316 CLERMONT DRIVE | THOMASVILLE GA 31792 | | | | 100 | 31792 |
| FAY YOUNG | 3521 SW 32 CT | HOLLYWOOD FL 33023 | | | | 139.794 | 33023 |
| GEORGE GUYER YOUNG III | 402 SO NEWTOWN ST RD | NEWTOWN SQUARE PA 19073 | | | | 101.443 | 19073 |
| GRACE YVONNE YOUNG & | FRANKLIN MARVIN YOUNG JT TEN | 825 BROWN ST | ROCK HILL SC 29730 | | | 121.564 | 29730 |
| GREGORY W YOUNG | 3955 MICHIGAN AVE | ST CLOUD FL 34769 | | | | 30.215 | 34769 |
| HEIDI MARIE H YOUNG | 628 SEA PINEWAY E2 | WEST PALM BCH FL 33415 | | | | 9.904 | 33415 |
| HENRY R YOUNG | 20025 NW 63RD PL | HIALEAH FL 33015 | | | | 20 | 33015 |
| JACK I YOUNG | 7837 DENHAM RD W | JACKSONVILLE FL 32208 | | | | 4 | 32208 |
| JAMES YOUNG JR & GLORIA L | YOUNG JT TEN | 11516 H ARTS RD | JACKSONVILLE FL 32218 | | | 5.333 | 32218 |
| JAMES CAVIN YOUNG | 6806 E IDA ST | TAMPA FL 33610 | | | | 347.425 | 33610 |
| JANICE A YOUNG | 181 OD DOUGLAS MILL RD | ABBEVILLE SC 29620 | | | | 233.113 | 29620 |
| JIMMIE L YOUNG & HOMER YOUNG | JR JT TEN | B-9 | 100 OAK HILL DR | | EUFAULA AL 36027 | 332 | 36027 |
| JUDY A YOUNG & CLARENCE E | YOUNG TEN COM | PO BOX 232 | CENTERVILLE LA 70522 | | | 120.555 | 70522 |
| KATHLEEN K YOUNG | 70 TRADD ST | CHARLESTON SC 29401 | | | | 28.566 | 29401 |
| KENNETH J YOUNG | 7409 2ND AVE NW | BRADENTON FL 34209 | | | | 490.458 | 34209 |
| KIM YOUNG | 1391 LITTLE VALLEY LANE | LINCOLNTON NC 28092 | | | | 65.711 | 28092 |
| KRISTAN LEIGH YOUNG | 5760 COLIMA PL | JACKSONVILLE FL 32210 | | | | 12.641 | 32210 |
| LLOYD D YOUNG | 1219 N 44TH ST | BATON ROUGE LA 70802 | | | | 58.478 | 70802 |
| MARK M YOUNG & BETH A YOUNG | JT TEN | 2777 MAHONING COURT | CINCINNATI OH 45233 | | | 127.528 | 45233 |
| MARK M YOUNG & BETH A YOUNG | JT TEN | 2777 MAHONING CT | CINCINNATI OH 45233 | | | 51.009 | 45233 |
| TINA YOUNG CUST MATTHEW PAUL | YOUNG UNDER THE FL UNIF TRAN | MIN ACT | 3520 CHART PRINE RD | | LAKELAND FL 33810 | 5.422 | 33810 |
| MICHAEL J YOUNG JR | 1609 CLEARVIEW PKWY APT 1 | METAIRIE LA 70001 | | | | 4.62 | 70001 |
| MIKE K YOUNG | 6802 MADEWOOD DR | METAIRIE LA 70003 | | | | 593.906 | 70003 |
| MILDRED E YOUNG | 5963 NW 201 TERRACE | MIAMI FL 33015 | | | | 110.676 | 33015 |
| MILTON D YOUNG | 196 FITTS RD | GREER SC 29651 | | | | 30 | 29651 |
| NANCY S YOUNG | 4911 CR-472 | OXFORD FL 34484 | | | | 557 | 34484 |
| OSCAR L YOUNG JR & VERNADILL | J YOUNG JT TEN | 3407 E LAMBRIGHT | TAMPA FL 33610 | | | 27.032 | 33610 |
| OSCAR LEE YOUNG & MINNIE LEE | YOUNG JT TEN | 4212 E PALIFOX ST | TAMPA FL 33610 | | | 226 | 33610 |
| PATRICIA YOUNG & ROBERT L | YOUNG JT TEN | 986 CLAYTON DR | DELTONA FL 32725 | | | 47.494 | 32725 |
| PATRICIA A YOUNG | 986 CLAYTON DR | DELTONA FL 32725 | | | | 142 | 32725 |
| PAUL S YOUNG | 123 CASTLEVILLE CT | LEXINGTON SC 29073 | | | | 31.036 | 29073 |
| RANDALL M YOUNG | 1223 NIMBLEWILL CHURCH RD | DAHLONEGA GA 30533 | | | | 500 | 30533 |
| ROBERT D YOUNG | 3900 ESSEX ST | TITUSVILLE FL 32796 | | | | 264.592 | 32796 |
| ROBERT G YOUNG & MICHELLE | YOUNG JT TEN | 9916 ART ACRES RD 33527 | DOVER FL 33527 | | | 12.458 | 33527 |
| ROBERT W YOUNG | 1538 BRADLEY DR | COLUMBIA SC 29204 | | | | 211.235 | 29204 |
| RUTHIE M YOUNG & A J YOUNG | JT TEN | 11660 129TH AVE NO | LARGO FL 34648 | | | 62.946 | 34648 |
| SARA F YOUNG | 1895 CHEROKEE RD | WINTERVILLE GA 30683 | | | | 272 | 30683 |
| SHARON BARBARA COTO YOUNG | PO BOX 483 | PINE LAKE GA 30072 | | | | 152.508 | 30072 |
| SIDNEY S YOUNG | 3401 CALDWELL DR | RALEIGH NC 27607 | | | | 1381.112 | 27607 |
| SONDRA YOUNG | 154 CITRUS RD NE | LAKE PLACID FL 33852 | | | | 45.454 | 33852 |
| STEPHANIE YOUNG | 143 KARE FRE BLVD | WEST UNION SC 29696 | | | | 10.156 | 29696 |
| STEVEN C YOUNG | 1200 MARYLAND AVE | STEUBENVILLE OH 43952 | | | | 36.364 | 43952 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| THOMAS J YOUNG & FLORENCE A | YOUNG JT TEN | 2466 LARCHWOOD ST | ORANGE PARK FL 32065 | | | 200 | 32065 |
| TOMMY RAY YOUNG & JOYCE | BURKS YOUNG JT TEN | 10678 HWY 43 | KILLEN AL 35645 | | | 624 | 35645 |
| TRAVIS AARON YOUNG | 5760 COLIMA PL | JACKSONVILLE FL 32210 | | | | 12.669 | 32210 |
| VICKI YOUNG | 3258 MARCH TERR | CINCINNITA OH 45239 | | | | 100 | 45239 |
| VIVIAN M YOUNG | 8740 CR 674 | BUSHNELL FL 33513 | | | | 236.424 | 33513 |
| WENDELL L YOUNG | 5004 PARETE CIR | JACKSONVILLE FL 32218 | | | | 950.872 | 32218 |
| WILLARD DALE YOUNG | 2447 ELDRIGDE RD | NEWTON GROVE NC 28366 | | | | 378.037 | 28366 |
| WILLIAM C YOUNG | 282 SAINT PATRICK AVE | PENSACOLA FL 32503 | | | | 18.134 | 32503 |
| WILLIAM EUGENE YOUNG | 609 SQUIRES RD | LEXINGTON KY 40515 | | | | 51.679 | 40515 |
| WILLIAM GORDON YOUNG | 5143 GREBEL LN | SARASOTA FL 34232 | | | | 528.379 | 34232 |
| JAMES M YOUNGBLOOD & | STEPHANIE M YOUNGBLOOD | JT TEN | 339 SPROLES SMITH ROAD | DALLAS NC 28034 | | 118.606 | 28034 |
| MATTHEW YOUNGBLOOD | 7304 BRAMPTON LN | MONTGOMERY AL 36117 | | | | 142.616 | 36117 |
| SHARI L YOUNGBLOOD CUST FOR | AARON DUDLEY YOUNGBLOOD UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 152 | HARKENS ISLAND NC 28516 | 28.599 | 28516 |
| SHARI L YOUNGBLOOD CUST FOR | ALLEN FREL YOUNGBLOOD UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | P O BOX 152 | HARKERS IS NC 28531 | 28.599 | 28531 |
| STEPHANIE M YOUNGBLOOD & | MICHAEL J YOUNGBLOOD JT TEN | 339 SPROLES SMITH RD | DALLAS NC 28034 | | | 33.48 | 28034 |
| JULIA R YOUNGMAN | 708 MILLDENHALL RD | MOUNT PLEASANT SC 29464 | | | | 7.705 | 29464 |
| SANDI K YOUNGS | 212 PINEHURST DR | AUBURNDALE FL 33823 | | | | 32.556 | 33823 |
| CHARLES IVO YOUNT | 4526 WYKE RD | GRANITE FALLS NC 28630 | | | | 542.515 | 28630 |
| LEO U YOUNT & LOIS M YOUNT | JT TEN | 5810 SW 32ND ST | MIAMI FL 33155 | | | 7944 | 33155 |
| LEO V YOUNT & LOIS M YOUNT | JT TEN | 5810 SW 32ND ST | MIAMI FL 33155 | | | 1332 | 33155 |
| SHARON LYNN JOYCE YOUNT | 4240 CLARKSBURG RD | CLEMMONS NC 27012 | | | | 42 | 27012 |
| BRENT YOUNTS | 109 COLTSGATE DR | KERNERSVILLE NC 27284 | | | | 8.343 | 27284 |
| DEBRA ANN YOURKO | 5546 KATES BAY HWY | CONWAY SC 29527 | | | | 35.997 | 29527 |
| CRAIG L YOW | 4406 ANSON DR | JACKSONVILLE FL 32216 | | | | 12.31 | 32216 |
| COURTNEY YRLE | 624 N ALEXANDER ST | NEW ORLEANS LA 70119 | | | | 85.634 | 70119 |
| JODY A YRLE | 5801 RUTH ST | METAIRIE LA 70003 | | | | 85.634 | 70003 |
| LENNICE T YUCIKAS & WALTER J | YUCIKAS JT TEN | 8015 SCOTLAND YARDS | AUSTIN TX 78759 | | | 40 | 78759 |
| STUART YUDOFSKY CUST ELISSA | ANN YUDOFSKY UND UNIF GIFT | MIN ACT PA | 11010 WICKWOOD | HOUSTON TX 77024 | | 2576 | 77024 |
| STUART YUDOFSKY CUST LYNNE | MARIE YUDOFSKY UND UNIF GIFT | MIN ACT PA | 11010 WICKWOOD | HOUSTON TX 77024 | | 2576 | 77024 |
| ROBERT D YUNKER | BOX 278 | HAYS KS 67601 | | | | 100 | 67601 |
| VIRGINIA YURASKA | 2554 MUD CREEK ROAD | AITO GA 30510 | | | | 20 | 30510 |
| CHRISTOPHER M YURICK | 795 SILVERBELL LANE | WEST PALM BEACH FL 33414 | | | | 338.393 | 33414 |
| DENNIS YURT & DIANA YURT | JT TEN | 11707 KINGS LN | LOUISVILLE KY 40243 | | | 63.761 | 40243 |
| DIANE YURT & ALVIN L YURT | JT TEN | 2230 FAIRLAND AVE | LOUISVILLE KY 40218 | | | 442.017 | 40218 |
| LINDA D YURT | 2230 FAIRLAND AVE | LOUISVILLE KY 40218 | | | | 3.076 | 40218 |
| DAVID ZABARSKY | 7721 NW 23RD ST | MARGATE FL 33063 | | | | 7 | 33063 |
| ELIZABETH ZACARIAS | 235 N GRANJA ST | CLEWISTON FL 33440 | | | | 11.021 | 33440 |
| JULIO A ZACARIAS | 6904 STEPHENS HILL RD | FORT WORTH TX 76140 | | | | 270 | 76140 |
| KATHERINE ZACHARY | 5144 LAKE COLE RD | GROVERLAND FL 34736 | | | | 10.903 | 34736 |
| DAVID G ZACHOW | PO BOX 1111 | MATTOON IL 61938 | | | | 140 | 61938 |
| SCOTT ALAN ZACKAL | 6226 EAGLEBROOK AVE | TAMPA FL 33625 | | | | 6 | 33625 |
| KELLY ROSS ZADAKAUS JR | 3408 CROSS VALLEY RD | KNOXVILLE TN 37917 | | | | 10.324 | 37917 |
| TONI A ZAFOOT | 412 CALCUTTA DR | WEST COLUMBIA SC 29172 | | | | 139.481 | 29172 |
| ANN M ZAHRADNIK | 158 WARDEN ST | UNIONTOWN PA 15401 | | | | 315 | 15401 |
| DAVID E ZAK | 159 CO RD 1912 | GERALDINE AL 35974 | | | | 125.026 | 35974 |
| MARYANN ZAKOUSKY | 410 NW 116TH ST | MIAMI FL 33168 | | | | 60.532 | 33168 |
| MARIE CLAIRE R ZALANKA | 2011 NW 61ST AVE | CITY OF SUNRISE FL 33313 | | | | 946.662 | 33313 |
| CARLOS A ZAMORA | APT 813 | 115 S 3RD ST | JACKSONVILLE FL 32250 | | | 50 | 32250 |
| RODOLFO A ZAMORA | 10167 AGAVE RD | JACKSONVILLE FL 32246 | | | | 2.117 | 32246 |
| ELMER V ZAMUDIO & LYDIA | ZAMUDIO JT TEN | 1850 NW 113TH AVE | PEMBROKE FL 33026 | | | 462.335 | 33026 |
| ROBERT S ZANE | 585 MARY ADAMS RD | FRANKLIN KY 42134 | | | | 5.822 | 42134 |
| FREDERICK G ZANFARDINO | 195 LEISURE CIR | DAYTONA BEACH FL 32127 | | | | 25 | 32127 |
| JUDITH A ZANGARI | 34519 CEDARFIELD DR | RIDGE MANOR FL 33525 | | | | 124.728 | 33525 |
| MICHELLE S ZANGENBERG | 592 VIRGINIA DRIVE | LAKE HELEN FL 32744 | | | | 75.642 | 32744 |
| THOMAS ZAPCHENK JR & VENESSA | ZAPCHENK JT TEN | 24212 VOLBRECHT RD | CRETE IL 60417 | | | 50 | 60417 |
| ADLEY ZAPOTRE | 4851 NW 1ST STREET | PLANTATION FL 33317 | | | | 3.13 | 33317 |
| CHARLES J ZAREMBA III & A | ZOE ZAREMBA JT TEN | 769 RIVER OAK DR E | ORMOND BEACH FL 32174 | | | 48.198 | 32174 |
| ROBERT L ZARRELLA JR | 2811 NW 108TH TER | SUNRISE FL 33322 | | | | 368.272 | 33322 |
| LILLIAN ZBROZEK CUST APRIL | ZBROZEK UNIF TRANS MIN ACT | FLORIDA | 9929 FOX SQUIRREL DR | NEW PORT RICHEY FL 34654 | | 100 | 34654 |
| DEANNA E ZEALOR | 7432 FLOYD DR | PENSACOLA FL 32526 | | | | 294.145 | 32526 |
| BARBARA M ZEGARSKI | 3215 FORREST LANE | YORK PA 17402 | | | | 200 | 17402 |
| HATTIE ZEIGLER | 3060 TYLER RD | MONTGOMERY AL 36110 | | | | 240 | 36110 |
| HERMAN ZEIGLER | PO BOX 9192 | MONTGOMERY AL 36108 | | | | 60 | 36108 |
| JACQUELYN S ZEIGLER | 333 E CHARLOTTE STREET | WINTER GARDEN FL 34787 | | | | 247.739 | 34787 |
| JIMMIE ZEIGLER | 412 CASTLEBROOK DR | MONTGOMERY AL 36110 | | | | 1.343 | 36110 |
| KATHY A ZEIGLER & JOSEPH T | ZEIGLER JT TEN | 2151 PIKE POND RD | ALFORD FL 32024 | | | 127.528 | 32024 |
| L M ZEIGLER & SAMANTHA L | ZEIGLER JT TEN | 333 CHAROLETTE ST | WINTERGARDEN FL 34787 | | | 680.4 | 34787 |
| LEONARD M ZEIGLER & SAMANTHA | L ZEIGLER JT TEN | 333 CHARLOTTE ST | WINTERGARDEN FL 34787 | | | 22.647 | 34787 |
| LINDA ZEIS | 10876 CARNEGIE DR | CINCINNATI OH 45240 | | | | 10.632 | 45240 |
| JAIME ZELAYA | 2942 ROCKAWAY CT | TAMPA FL 33610 | | | | 4.91 | 33610 |
| DEBORAH JEAN ZELL & TISHA M | STRICKLAND JT TEN | 2493 WILLIAMS AVE | SO LAKE TAHOE CA 96150 | | | 59.474 | 96150 |
| RONALD K ZELLER | 141 PATTON ST SOUTHWINDS | NAPLES FL 34104 | | | | 259.019 | 34104 |
| EDWARD F ZEMBERI & BETTIE J | ZEMBERI JT TEN | 199 EDWARD WARREN RD | LENOX GA 31637 | | | 100 | 31637 |
| ROY ZENO | 1312 HALL LN | SEAGOVILLE TX 75159 | | | | 600 | 75159 |
| CAROLYN C ZENON | 909 BANK AVE | NEW IBERIA LA 70560 | | | | 120 | 70560 |
| ANDREW J ZERBE | 244 EAST HAVEN DRIVE | BIRMINGHAM AL 35215 | | | | 36.056 | 35215 |
| ARNETTE ZERBE & JENNET ZERBE | JT TEN | 1175 HIGH RD | SANTA BARBARA CA 93108 | | | 2.93108 | |
| ROBERT H ZERHUSEN & MARY | ZERHUSEN JT TEN | 4209 PAXTON AVE | CINCINNATI OH 45209 | | | 300 | 45209 |
| JEANNE M ZERINGUE | 213 BROWNING DR | LULING LA 70070 | | | | 30 | 70070 |
| NANCY L ZERKLE | 139 DALLAS RD | GOLDSBORO NC 27534 | | | | 40 | 27534 |
| CYNTHIA S ZERVAS | 68 MACKINTOSH AVE | NEEDHAM MA 02492 | | | | 1332 | 02492 |
| RUSSELL ZERVOS | 426 NW BAYSHORE BLVD | PORT SAINT LUCIE FL 34983 | | | | 39.347 | 34983 |

| N/A1 | N/A2 | N/A3 | N/A4 | N/A5 | N/A6 | SHARES | ZIP |
|---|---|---|---|---|---|---|---|
| RONALD G ZEUNGES & ANN H | ZEUNGES TEN ENT | 8981 EARHART ST | SAN DIEGO CA 92123 | | | 1332 | 92123 |
| RONALD J ZEWISKI & JOYCE M | ZEWISKI JT TEN | 1771 PARROTTS POINTE RD | GREENSBORO GA 30642 | | | 474.676 | 30642 |
| RONALD J ZEWISKI & JOYCE M | ZEWISKI JT TEN | 1771 PARROTTS POINTE RD | GREENSBORO GA 30642 | | | 107.749 | 30642 |
| ABRAHAM ZIADEH | 6407 SW 5TH STREET | PEMBROKE PINES FL 33023 | | | | 2.83 | 33023 |
| JOSEPHINE ZIAYA | 1512 MAPLE AVE | WILMETTE IL 60091 | | | | 1103.856 | 60091 |
| ALAN JAMES ZIEGLER | 8181 WILLIAMS WY | COLUMBUS GA 31904 | | | | 181.005 | 31904 |
| ANN MARIE ZIEGLER | 1525 WATSON RIDGE TRL | LAWRENCEVILLE GA 30045 | | | | 14.805 | 30045 |
| GREGORY ZIEGLER & KIMBERLY | ZIEGLER JT TEN | 15 WEST RIDGE PL | NEWPORT KY 41071 | | | 1063.542 | 41071 |
| LYNN M ZIEGLER | 3736 W LOYOLA DR | KENNER LA 70065 | | | | 110.385 | 70065 |
| MARIE M ZIEGLER | ATTN MARIE MOCKBEE | 14 HILLSIDE AVE | WILDER KY 41071 | | | 150 | 41071 |
| MARIE M ZIEGLER | ATTN MARIE MOCKBEE | 14 HILLSIDE AVE | WILDER KY 41071 | | | 50 | 41071 |
| MARK J ZIEGLER | 3949 LIMERICK | CINCINNATI OH 45236 | | | | 60 | 45236 |
| KEVIN M ZIELINSKI | 15998 WHITE WATER DR | MACOMB MI 48042 | | | | 3.8 | 48042 |
| LARRY K ZIEMAN | BISCAYNE PARK | 527 NE 118 ST | N MIAMI FL 33161 | | | 135.719 | 33161 |
| ZOLLY ZIGLAR | 943 SUMNER RD | WAUCHULA FL 33873 | | | | 10.913 | 33873 |
| MARTHA J ZIGLER | 1655 RONNIE WALKER RD | NICHOLLS GA 31554 | | | | 20 | 31554 |
| PATTI ZILCH | 4948 NW 49TH CT | COCONUT CREEK FL 33073 | | | | 14.017 | 33073 |
| IRENE ZILINSKAS & TEOFILIUS | ZILINSKAS JT TEN | 1481 S OCEAN BLVD APT 203 | POMPANO BEACH FL 33062 | | | 6 | 33062 |
| MICHAEL H ZIMMER | 3173 CYPRESS GREEN DRIVE | PALM HARBOR FLA 34684 | | | | 88.581 | 34684 |
| DANA J ZIMMERMAN | 521 E 11TH ST | DOVER OH 44622 | | | | 16.322 | 44622 |
| GARY M ZIMMERMAN JR | RT 2 BOX 243 | ARDMORE OK 73401 | | | | 100.621 | 73401 |
| LAURA B ZIMMERMAN | 26 KINGWOOD EST | LAURENS SC 29360 | | | | 480 | 29360 |
| MICHAEL D ZIMMERMAN & CARRIE | L ZIMMERMAN JT TEN | 170 WEST PENNY AVE | HASTINGS MI 49058 | | | 139.481 | 49058 |
| PATRICK T ZIMMERMAN | 9112 FELSMERE CIR | LOUISVILLE KY 40241 | | | | 127.528 | 40241 |
| SEAN C ZIMMERMAN | APT 206 | 8214 PRINCETON SQUARE BLVD E | JACKSONVILLE FL 32256 | | | 2.958 | 32256 |
| CHRISTY C ZIMMERMANN | 4427 SANDNER DR | SARASOTA FL 34243 | | | | 84.999 | 34243 |
| URSULA M ZINICH | 852 EAST HEDGES AVENUE | FRESNO CA 93728 | | | | 2 | 93728 |
| EDWIN R ZINKE & BETTY J | ZINKE JT TEN | 707 SPENCER ST | PRATTVILLE AL 36067 | | | 664 | 36067 |
| EUGENE H ZINKE & RUTH J | ZINKE JT TEN | 9339 BODFORD DR | WEST CHESTER OH 45069 | | | 260.978 | 45069 |
| MARTIN C ZINN | 6018 TRANSYLVANIA AVE | JACKSONVILLE FL 32210 | | | | 3.428 | 32210 |
| PAUL S ZINNI | 1168 FAIRFIELD MEADOWS DR | WESTON FL 33327 | | | | 106.482 | 33327 |
| DOMINIC ZINNIE | 2669 WILLITS RD  L-105 | PHILADELPHIA PA 19114 | | | | 51.009 | 19114 |
| JANELLE ZIOBER TTEE U A DTD | 3-15-90 F-B-O ZIOBER FAMILY | TRUST | 3209 LAKE DESIARD DR | MONROE LA 71201 | | 198.15 | 71201 |
| JANELLE ZIOBER | 3209 LAKE DESIARD DR | MONROE LA 71201 | | | | 202.231 | 71201 |
| MARY ERNESTINE ZIPPERER & | RONALD L ZIPPERER JT TEN | 3968 WESTMINSTER DR | SARASOTA FL 34241 | | | 257.086 | 34241 |
| NORMA LEE ZIPPRO | 5400 ROSWELL RD NE APT I-3 | ATLANTA GA 30342 | | | | 702.687 | 30342 |
| JOANN M ZITO & SAMUEL ZITO | JR JT TEN | 4436 KENT AVE | METAIRIE LA 70006 | | | 368.419 | 70006 |
| LINDA F ZITO | 1400 HONEY CREEK | ANDERSON SC 29621 | | | | 125.026 | 29621 |
| MARIE ZITO | 810 PRESCOTT PL | WEST BABYLON NY 11704 | | | | 139.794 | 11704 |
| JANET M ZITZMANN | 4202 S CORDIA CT | APACHE JCT AZ 85218 | | | | 117.664 | 85218 |
| JACQUE LEE ZOERNER | 940 F S K HWY | KEYMAR MD 21757 | | | | 325.766 | 21757 |
| CARMELA J ZOHRER | 130 ALPINE DRIVE | BIGFORK MT 59911 | | | | 748 | 59911 |
| RUJING ZONG | APT 196 | 220 SO OAKLAND AVE B | PASADENA CA 91101 | | | 22.308 | 91101 |
| BESSIE ZOUMBERIS | BOX 80987 | WARNER ROBINS GA 31095 | | | | 2080 | 31095 |
| DEMETRIOS N ZOUMBERIS & | 100 JACKSON ST | WARNER ROBINS GA 31088 | | | | 606.778 | 31088 |
| DEMETRIOS N ZOUMBERIS & | BESSIE B ZOUMBERIS JT TEN | 100 JACKSON ST | WARNER ROBINS GA 31088 | | | 1968.289 | 31088 |
| JODIE C ZUBER | 2018 FM 2256 | MINERAL WELLS TX 76067 | | | | 201.27 | 76067 |
| SARA TUCKER ZUBER | ONE KING ARTHUR COURT | CASSELBERRY FL 32707 | | | | 6.563 | 32707 |
| MADELON ZUELKE | 30515 REGAL AVE | SHAFER MN 55074 | | | | 17 | 55074 |
| ORVILLE G ZUGG JR | 18886 EVANS RD | FAYETTEVILLE OH 45118 | | | | 140.335 | 45118 |
| LAURA L BAIRD ZULAKIS & | GEORGE ZULAKIS JT TEN | 1762 SPRING LAKE DR | OKEMOS MI 48864 | | | 50 | 48864 |
| GREGG A ZULEWSKI & KAREN L | ZULEWSKI JT TEN | 10703 DEL PRADO DR W | LARGO FL 33774 | | | 2431 | 33774 |
| ELLEN R ZUMWALT | 523 BASSWOOD WAY | GASTONIA NC 28052 | | | | 3.423 | 28052 |
| JOY ZURAWSKI | 3582 NE MELBA DR | JENSEN BEACH FL 34957 | | | | 8.273 | 34957 |
| ALLENE BOSTWICK ZVARA | 4810 ARAPHAHOE AVE | JACKSONVILLE FL 32210 | | | | 40.867 | 32210 |
| VALERIE ZWAYER | 519 O ST RT 95 | MOUNT GILEAD OH 43338 | | | | 32 | 43338 |
| JOHN S ZWIRZ | 1324 GREENLAND TRACE | DELAND FL 32720 | | | | 6.251 | 32720 |
| WILLIAM J ZWOSTA JR & DIANE | ZWOSTA JT TEN | P O BOX 123 | ROSMAN NC 28772 | | | 529.771 | 28772 |
| RONALD L ZYGMUNTOWSKI | 5970 NE 2ND AVE | FT LAUDERDALE FL 33332 | | | | 804.307 | 33332 |
| PAUL J ZYSK | 1833 BARRINGTON CIR | ROCKLEDGE FL 32955 | | | | 1.15 | 32955 |
| 3 T LIMITED | ATTN TONY PANTALIANO | 6230 CINCINNATI PIKE | SADIEVILLE KY 40370 | | | 10 | 40370 |
| GARY M BROWN CUST FOR | JESSICA ELLEN BROWN | U/T/FL/G/T/M/A | APT B | 599 CHICOPEE CT | TALLAHASSEE FL 32301 | 4 | 32301 |
| SCOTT CARTER | 1114 WEST HACKBERRY ST | CLIFTON TX 76634 | | | | 50 | 76634 |