

February 23, 2005

<u>*Via Facsimile (904) 370-5551*
*and Federal Express*</u>

Bennet Nussbaum, CFO
Winn Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, FL 32254

Re:    Reclamation Demand and Notice of Mt. Olive Pickles, Inc.

PLEASE TAKE NOTICE THAT DEMAND is hereby made upon WINN-DIXIE STORES, INC. and its subsidiaries and affiliates (collectively "Winn Dixie") by MT. OLIVE PICKLE COMPANY, INC. ("Mt. Olive") to reclaim all goods delivered on account by Mt. Olive to Winn Dixie which were delivered within the preceding ten (10) days, or in the event the applicable statutory period is longer, within said period including those invoices identified on the enclosed spreadsheet. A hard copy of those invoices also is enclosed.

This notice and demand is made pursuant to Section 2-702 of the Uniform Commercial Code (and pertinent state equivalent statutes) and Section 546(a) of the United States Bankruptcy Code, 11 U.S.C. 546(c). This notice and demand applies to all goods delivered under the enclosed invoices.

Please contact the undersigned at your earliest convenience to make arrangements for return of all reclaimed goods.

MT. OLIVE PICKLE COMPANY, INC.

*Richard D. Bowen*

RICHARD D. BOWEN – VICE PRESIDENT
(919) – 658-2535

Enclosure:    Spreadsheet and Hard Copy Invoices

cc:    David J. Baker, Esquire
       Skadden Arps Slate Meagher & Flom, LLp
       Four Times Square
       New York, NY 10036
       Phone: (212) 735-2150
       Fax: (917) 777-2150

**Feb. 22, 2005**

| Cust # | Customer name | Invoice# | PO# | Invoice Date | Amount |
|---|---|---|---|---|---|
| 8736 | WINN DIXIE/MONTGOMERY | 84040 | 620133 | 2/9/2005 | $ 17,390.16 |
| | | 84041 | 620134 | 2/9/2005 | $ 16,369.64 |
| 8751 | WINN DIXIE-MIAMI DIV | 84099 | 623360 | 2/10/2005 | $ 10,970.12 |
| | | 84143 | 623361 | 2/11/2005 | $ 12,389.42 |
| | | 84350 | 631114 | 2/17/2005 | $ 11,826.80 |
| 8755 | WINN-DIXIE/CHARLOTTE DIV | 84187 | 621471 | 2/14/2005 | $ 16,854.04 |
| | | 84209 | 627492 | 2/14/2005 | $ 11,355.75 |
| 8759 | WINN DIXIE-JACKSONVILLE | 84141 | 623339 | 2/11/2005 | $ 15,854.36 |
| | | 84142 | 623340 | 2/11/2005 | $ 19,121.04 |
| | | 84295 | 627444 | 2/16/2005 | $ 9,607.20 |
| 8760 | WINN DIXIE/ORLANDO | 84354 | 631141 | 2/17/2005 | $ 12,616.50 |
| 8761 | WINN DIXIE - NEW ORLEANS | 84046 | 623386 | 2/9/2005 | $ 7,638.00 |
| | | 84144 | 623383 | 2/11/2005 | $ 9,121.34 |
| | | 84195 | 623384 | 2/14/2005 | $ 14,983.66 |
| | | 84196 | 623385 | 2/14/2005 | $ 8,436.00 |
| 8762 | WINN DIXIE/ATLANTA DIV | 84002 | 619321 | 2/8/2005 | $ 14,371.38 |
| 8836 | WINN-DIXIE - POMPANO | 84101 | 623404 | 2/10/2005 | $ 9,095.56 |
| | | 84353 | 631135 | 2/17/2005 | $ 14,373.78 |

$ 232,374.75  Total



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 |
|---|

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/09/05 | 84040 | 8736 | 620133 | 87581 | 2/04/05 | |

**SOLD TO**
WINN DIXIE/MONTGOMERY
PO BOX 40475
JACKSONVILLE
FL        USA        32203

**SHIP TO**
WINN DIXIE STORES
1550 JACKSON FERRY ROAD
MONTGOMERY
AL        USA        36104
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00010 | 50 | 12/8 Dill Relish | 550 | 11.25 | 562.50 |
| | | 137893   OFF INVOICE | | 1.29- | 64.50- |
| 09300-00063 | 14 | 12/16 Fr K D Sandwich Stuffers | 308 | 20.85 | 291.90 |
| | | 137899   OFF INVOICE | | 2.49- | 34.86- |
| 09300-00109 | 14 | 12/16 Fr NSA B&B Chips | 282 | 17.50 | 245.00 |
| | | 137910   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00218 | 48 | 6/46 Fr Petite Kos Dills RSC | 1296 | 18.95 | 909.60 |
| 09300-00198 | 20 | 12/24 Fr Jumbo KD Sand Stuffer | 620 | 24.00 | 480.00 |
| 09300-00084 | 12 | 6/46 Fr Hot N Spicy RSC | 324 | 13.86 | 166.32 |
| | | 137904   OFF INVOICE | | 3.54- | 42.48- |
| 09300-18708 | 20 | 12/24 Zesty Kosher Strips | 600 | 22.20 | 444.00 |
| | | 137923   OFF INVOICE | | 5.52- | 110.40- |
| 09300-18400 | 24 | 6/46 Fr Zesty Kosher Dills RSC | 648 | 13.86 | 332.64 |
| | | 137921   OFF INVOICE | | 3.54- | 84.96- |
| 09300-00044 | 28 | 12/16 Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137896   OFF INVOICE | | 2.59- | 72.52- |
| 09300-00065 | 32 | 12/32 HB Dill Chips | 1184 | 19.25 | 616.00 |
| 09300-00086 | 84 | 6/46 Fr Kos Dills RSC | 2268 | 13.86 | 1164.24 |
| | | 137905   OFF INVOICE | | 3.54- | 297.36- |
| 09300-00069 | 24 | 6/46 Process Dills | 648 | 14.75 | 354.00 |
| 09300-00076 | 28 | 12/16 Fr Kos Dill Strips | 560 | 18.75 | 525.00 |
| | | 137901   OFF INVOICE | | 3.75- | 105.00- |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477   OFF INVOICE | | 2.50- | 70.00- |
| 09300-00106 | 14 | 12/16 NSA Sweet Relish | 294 | 16.75 | 234.50 |
| | | 137908   OFF INVOICE | | 2.59- | 36.26- |
| 09300-00330 | 30 | 12/24 Fr Kosher Petite Dills | 900 | 24.00 | 720.00 |
| | | 137913   OFF INVOICE | | 4.80- | 144.00- |
| 09300-00085 | 20 | 12/24 Fr Kos Baby Dills | 580 | 22.75 | 455.00 |
| 09300-00077 | 40 | 12/24 Fr B&B Chips | 1200 | 22.20 | 888.00 |
| | | 137902   OFF INVOICE | | 5.52- | 220.80- |
| 09300-00038 | 28 | 12/16 HB Dill Chips | 588 | 14.60 | 408.80 |
| 09300-00011 | 68 | 12/12 Jalapeno Slices | 1088 | 14.75 | 1003.00 |
| | | 137894   OFF INVOICE | | 1.43- | 97.24- |
| 09300-00102 | 51 | 12/12 Mild Banana Pepper Rings | 816 | 14.75 | 752.25 |
| | | 137907   OFF INVOICE | | 1.43- | 72.93- |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| * Continue |
|---|
| TOTAL AMOUNT |



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

.FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/09/05 | 84040 | 8736 | 620133 | 87581 | 2/04/05 | |

SOLD TO
WINN DIXIE/MONTGOMERY
PO BOX 40475
JACKSONVILLE
FL       USA       32203

SHIP TO
WINN DIXIE STORES
1550 JACKSON FERRY ROAD
MONTGOMERY
AL       USA       36104
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| 09300-12833 | 192 | 4/1 Fr K D-Large Tray | 8640 | 13.96 | 2680.32 |
| | | 137926  OFF INVOICE | | 4.46- | 856.32- |
| 09300-00024 | 11 | 12/12 Sweet Relish | 187 | 15.00 | 165.00 |
| 09300-12842 | 264 | 4/1 Fr K D-Jumbo Tray | 11880 | 13.96 | 3685.44 |
| | | 137927  OFF INVOICE | | 4.46- | 1177.44- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |
| | | 137914  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 42 | 12/16 Petite SC Zesty Petite D | 882 | 20.85 | 875.70 |
| | | 137915  OFF INVOICE | | 2.49- | 104.58- |
| 09300-00338 | 28 | 12/16  Petite SC SWEET PETITE | 616 | 20.85 | 583.80 |
| | | 137916  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00391 | 42 | 12/16 Fr VE KD HB CHIPS | 840 | 14.60 | 613.20 |
| | | 137920  OFF INVOICE | | 1.28- | 53.76- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919  OFF INVOICE | | 2.50- | 35.00- |
| | 1312 | GROSS INV | 40084 | | 17,390.16 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT     347.80
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

17,390.16
TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/09/05 | 84041 | 8736 | 620134 | 87582 | 2/04/05 | |

SOLD TO:
WINN DIXIE/MONTGOMERY
PO BOX 40475
JACKSONVILLE
FL        USA        32203

SHIP TO:
WINN DIXIE STORES
1550 JACKSON FERRY ROAD
MONTGOMERY
AL        USA        36104
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00175 | 24 | 6/46 Genuine Dills | 648 | 14.75 | 354.00 |
| 09300-00069 | 12 | 6/46 Process Dills | 324 | 14.75 | 177.00 |
| 09300-00045 | 14 | 12/16 Sweet Salad Cubes | 294 | 17.75 | 248.50 |
| | | 137897   OFF INVOICE | | 3.59- | 50.26- |
| 09300-00076 | 28 | 12/16 Fr Kos Dill Strips | 560 | 18.75 | 525.00 |
| | | 137901   OFF INVOICE | | 3.75- | 105.00- |
| 09300-00070 | 14 | 12/16 Fr B&B Chips | 280 | 17.50 | 245.00 |
| | | 147477   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00106 | 28 | 12/16 NSA Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137908   OFF INVOICE | | 2.59- | 72.52- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 137913   OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 20 | 12/24 Fr Kos Baby Dills | 580 | 22.75 | 455.00 |
| 09300-00077 | 20 | 12/24 Fr B&B Chips | 600 | 22.20 | 444.00 |
| | | 137902   OFF INVOICE | | 5.52- | 110.40- |
| 09300-18302 | 34 | 12/12 Hot Pickled Okra | 544 | 18.50 | 629.00 |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 28 | 12/16 HB Dill Chips | 588 | 14.60 | 408.80 |
| 09300-00011 | 34 | 12/12 Jalapeno Slices | 544 | 14.75 | 501.50 |
| | | 137894   OFF INVOICE | | 1.43- | 48.62- |
| 09300-00101 | 17 | 12/12 Hot Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137906   OFF INVOICE | | 1.43- | 24.31- |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137907   OFF INVOICE | | 1.43- | 48.62- |
| 09300-12833 | 24 | 4/1 Fr K D-Large Tray | 1080 | 13.96 | 335.04 |
| | | 137926   OFF INVOICE | | 4.46- | 107.04- |
| 09300-00024 | 11 | 12/12 Sweet Relish | 187 | 15.00 | 165.00 |
| 09300-00068 | 84 | 6/46 HB Dill Chips | 2268 | 14.75 | 1239.00 |
| 09300-12842 | 84 | 4/1 Fr K D-Jumbo Tray | 3780 | 13.96 | 1172.64 |
| | | 137927   OFF INVOICE | | 4.46- | 374.64- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |
| | | 137914   OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 137915   OFF INVOICE | | 2.49- | 34.86- |
| 09300-00338 | 28 | 12/16  Petite SC SWEET PETITE | 616 | 20.85 | 583.80 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

* Continue

TOTAL AMOUNT



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 |
|---|

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/09/05 | 84041 | 8736 | 620134 | 87582 | 2/04/05 | |

SOLD TO
WINN DIXIE/MONTGOMERY
PO BOX 40475
JACKSONVILLE
FL       USA       32203

SHIP TO
WINN DIXIE STORES
1550 JACKSON FERRY ROAD
MONTGOMERY
AL       USA       36104
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 37916  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00391 | 28 | 12/16 Fr VE KD HB CHIPS | 560 | 14.60 | 408.80 |
| | | 37920  OFF INVOICE | | 1.28- | 35.84- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 37919  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00029 | 22 | 12/12 HB Dill Chips | 374 | 15.00 | 330.00 |
| 09300-12808 | 48 | 4/1 Sour Large | 2160 | 16.50 | 792.00 |
| 09300-00075 | 14 | 12/16 Fr B&B Strips | 280 | 21.50 | 301.00 |
| 09300-00022 | 17 | 12/12 Dill Salad Cubes | 255 | 15.00 | 255.00 |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 37899  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 37910  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00197 | 10 | 12/24 Fr Jumbo B&B Sand Stuffe | 310 | 24.00 | 240.00 |
| 09300-00198 | 20 | 12/24 Fr Jumbo KD Sand Stuffer | 620 | 24.00 | 480.00 |
| 09300-00217 | 12 | 6/46 Fr B&B Petites | 324 | 18.95 | 227.40 |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 37904  OFF INVOICE | | 3.54- | 84.96- |
| 09300-18708 | 20 | 12/24 Zesty Kosher Strips | 600 | 22.20 | 444.00 |
| | | 37923  OFF INVOICE | | 5.52- | 110.40- |
| 09300-18400 | 24 | 6/46 Fr Zesty Kosher Dills RSC | 648 | 13.86 | 332.64 |
| | | 37921  OFF INVOICE | | 3.54- | 84.96- |
| 09300-00048 | 14 | 12/16 Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137898  OFF INVOICE | | 3.87- | 54.18- |
| 09300-00044 | 28 | 12/16 Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137896  OFF INVOICE | | 2.59- | 72.52- |
| 09300-00080 | 20 | 12/24 Fr Kos Dill Strips | 600 | 22.20 | 444.00 |
| | | 137903  OFF INVOICE | | 5.52- | 110.40- |
| 09300-00065 | 24 | 12/32 HB Dill Chips | 888 | 19.25 | 462.00 |
| 09300-00086 | 36 | 6/46 Fr Kos Dills RSC | 972 | 13.86 | 498.96 |
| | | 137905  OFF INVOICE | | 3.54- | 127.44- |
| | 1070 | GROSS INV | 28165 | | 16,369.64 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT    327.39
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| 16,369.64 |
|---|
| TOTAL AMOUNT |



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/10/05 | 84099 | 8751 | 623360 | 87655 | 2/08/05 | |

SOLD TO:
WINN DIXIE-MIAMI DIV
PO BOX 40026
JACKSONVILLE
FL     USA     32203

SHIP TO:
WINN DIXIE STORES
3300 NW 123RD ST
MIAMI
FL     USA     33167
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 137904  OFF INVOICE | | 3.54- | 84.96- |
| 09300-00080 | 20 | 12/24 Fr Kos Dill Strips | 600 | 22.20 | 444.00 |
| | | 137903  OFF INVOICE | | 5.52- | 110.40- |
| 09300-00065 | 8 | 12/32 HB Dill Chips | 296 | 19.25 | 154.00 |
| 09300-00086 | 60 | 6/46 Fr Kos Dills RSC | 1620 | 13.86 | 831.60 |
| | | 137905  OFF INVOICE | | 3.54- | 212.40- |
| 09300-00076 | 42 | 12/16 Fr Kos Dill Strips | 840 | 18.75 | 787.50 |
| | | 137901  OFF INVOICE | | 3.75- | 157.50- |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00027 | 22 | 12/12 Hot Dog Relish | 374 | 15.00 | 330.00 |
| 09300-00011 | 17 | 12/12 Jalapeno Slices | 272 | 14.75 | 250.75 |
| | | 137894  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00101 | 17 | 12/12 Hot Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137906  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00090 | 11 | 12/12 Sweet N Hot Salad Pepper | 176 | 17.00 | 187.00 |
| 09300-00102 | 18 | 12/12 Mild Banana Pepper Rings | 288 | 14.75 | 265.50 |
| | | 137907  OFF INVOICE | | 1.43- | 25.74- |
| 09300-12833 | 708 | 4/1 Fr K D-Large Tray | 31860 | 13.96 | 9883.68 |
| | | 137926  OFF INVOICE | | 4.46- | 3157.68- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919  OFF INVOICE | | 2.50- | 35.00- |
| | 1017 | GROSS INV | 38651 | | 10,970.12 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT     219.40
2% 10. Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

10,970.12

TOTAL AMOUNT



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84143 | 8751 | 623361 | 87656 | 2/08/05 | |

SOLD TO:
WINN DIXIE-MIAMI DIV
PO BOX 40026
JACKSONVILLE
FL      USA      32203

SHIP TO:
WINN DIXIE STORES
3300 NW 123RD ST
MIAMI
FL      USA      33167
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00029 | 11 | 12/12 HB Dill Chips | 187 | 15.00 | 165.00 |
| 09300-00071 | 14 | 12/16 Fr Kos Baby Dills | 266 | 20.50 | 287.00 |
| 09300-00075 | 14 | 12/16 Fr B&B Strips | 280 | 21.50 | 301.00 |
| 09300-00007 | 25 | 12/8 Sweet Relish | 300 | 11.25 | 281.25 |
| | | 137892   OFF INVOICE | | 1.29- | 32.25- |
| 09300-00063 | 42 | 12/16 Fr K D Sandwich Stuffers | 924 | 20.85 | 875.70 |
| | | 137899   OFF INVOICE | | 2.49- | 104.58- |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910   OFF INVOICE | | 2.50- | 70.00- |
| 09300-00218 | 36 | 6/46 Fr Petite Kos Dills RSC | 972 | 18.95 | 682.20 |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 137904   OFF INVOICE | | 3.54- | 84.96- |
| 09300-18400 | 36 | 6/46 Fr Zesty Kosher Dills RSC | 972 | 13.86 | 498.96 |
| | | 137921   OFF INVOICE | | 3.54- | 127.44- |
| 09300-00048 | 28 | 12/16 Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137898   OFF INVOICE | | 3.87- | 108.36- |
| 09300-00044 | 42 | 12/16 Sweet Relish | 882 | 16.75 | 703.50 |
| | | 137896   OFF INVOICE | | 2.59- | 108.78- |
| 09300-00080 | 30 | 12/24 Fr Kos Dill Strips | 900 | 22.20 | 666.00 |
| | | 137903   OFF INVOICE | | 5.52- | 165.60- |
| 09300-00065 | 16 | 12/32 HB Dill Chips | 592 | 19.25 | 308.00 |
| 09300-00086 | 36 | 6/46 Fr Kos Dills RSC | 972 | 13.86 | 498.96 |
| | | 137905   OFF INVOICE | | 3.54- | 127.44- |
| 09300-00167 | 60 | 6/64 Fr Kos Dills RSC | 2160 | 16.75 | 1005.00 |
| 09300-12824 | 12 | 4/1 Hot N Spicy Kos Dills | 540 | 15.00 | 180.00 |
| 09300-00076 | 14 | 12/16 Fr Kos Dill Strips | 280 | 18.75 | 262.50 |
| | | 137901   OFF INVOICE | | 3.75- | 52.50- |
| 09300-00070 | 14 | 12/16 Fr B&B Chips | 280 | 17.50 | 245.00 |
| | | 147477   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00108 | 14 | 12/16 NSA Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137909   OFF INVOICE | | 3.87- | 54.18- |
| 09300-00106 | 28 | 12/16 NSA Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137908   OFF INVOICE | | 2.59- | 72.52- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

* Continue

TOTAL AMOUNT

FILE COPY



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| | PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 | |
|---|---|---|

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84143 | 8751 | 623361 | 87656 | 2/08/05 | |

SOLD TO
WINN DIXIE-MIAMI DIV
PO BOX 40026
JACKSONVILLE
FL      USA      32203

SHIP TO
WINN DIXIE STORES
3300 NW 123RD ST
MIAMI
FL      USA      33167
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137913  OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 10 | 12/24 Fr Kos Baby Dills | 290 | 22.75 | 227.50 |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 14 | 12/16 HB Dill Chips | 294 | 14.60 | 204.40 |
| 09300-00011 | 34 | 12/12 Jalapeno Slices | 544 | 14.75 | 501.50 |
| | | 137894  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00101 | 34 | 12/12 Hot Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137906  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00090 | 11 | 12/12 Sweet N Hot Salad Pepper | 176 | 17.00 | 187.00 |
| 09300-00102 | 36 | 12/12 Mild Banana Pepper Rings | 576 | 14.75 | 531.00 |
| | | 137907  OFF INVOICE | | 1.43- | 51.48- |
| 09300-12833 | 48 | 4/1 Fr K D-Large Tray | 2160 | 13.96 | 670.08 |
| | | 137926  OFF INVOICE | | 4.46- | 214.08- |
| 09300-00334 | 14 | 12/16 Petite SC Kosher Dills | 291 | 20.85 | 291.90 |
| | | 137914  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00336 | 28 | 12/16 Petite SC Zesty, Petite D | 588 | 20.85 | 583.80 |
| | | 137915  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00338 | 14 | 12/16  Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 137916  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00391 | 14 | 12/16 Fr VE KD HB CHIPS | 280 | 14.60 | 204.40 |
| | | 137920  OFF INVOICE | | 1.28- | 17.92- |
| | 816 | GROSS INV | 20008 | | 12,389.42 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT    247.78
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| 12,389.42 |
|---|
| TOTAL AMOUNT |



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/17/05 | 84350 | 8751 | 631114 | 88035 | 2/15/05 | |

SOLD TO:
WINN DIXIE-MIAMI DIV
PO BOX 40026
JACKSONVILLE
FL        USA        32203

SHIP TO:
WINN DIXIE STORES
3300 NW 123RD ST
MIAMI
FL        USA        33167
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00085 | 20 | 12/24 Fr Kos Baby Dills | 580 | 22.75 | 455.00 |
| 09300-00077 | 10 | 12/24 Fr B&B Chips | 300 | 22.20 | 222.00 |
| | | 137902  OFF INVOICE | | 5.52- | 55.20- |
| 09300-00027 | 22 | 12/12 Hot Dog Relish | 374 | 15.00 | 330.00 |
| 09300-00038 | 84 | 12/16 HB Dill Chips | 1764 | 14.60 | 1226.40 |
| 09300-00011 | 34 | 12/12 Jalapeno Slices | 544 | 14.75 | 501.50 |
| | | 137894  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00101 | 17 | 12/12 Hot Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137906  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00090 | 11 | 12/12 Sweet N Hot Salad Pepper | 176 | 17.00 | 187.00 |
| 09300-00102 | 36 | 12/12 Mild Banana Pepper Rings | 576 | 14.75 | 531.00 |
| | | 137907  OFF INVOICE | | 1.43- | 51.48- |
| 09300-12833 | 120 | 4/1 Fr K D-Large Tray | 5400 | 13.96 | 1675.20 |
| | | 137926  OFF INVOICE | | 4.46- | 535.20- |
| 09300-00334 | 14 | 12/16 Petite SC Kosher Dills | 291 | 20.85 | 291.90 |
| | | 137914  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00338 | 14 | 12/16 Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 137916  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00391 | 28 | 12/16 Fr VE KD HB CHIPS | 560 | 14.60 | 408.80 |
| | | 137920  OFF INVOICE | | 1.28- | 35.84- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00029 | 22 | 12/12 HB Dill Chips | 374 | 15.00 | 330.00 |
| 09300-00071 | 14 | 12/16 Fr Kos Baby Dills | 266 | 20.50 | 287.00 |
| 09300-00007 | 25 | 12/8 Sweet Relish | 300 | 11.25 | 281.25 |
| | | 137892  OFF INVOICE | | 1.29- | 32.25- |
| 09300-00063 | 42 | 12/16 Fr K D Sandwich Stuffers | 924 | 20.85 | 875.70 |
| | | 137899  OFF INVOICE | | 2.49- | 104.58- |
| 09300-00218 | 12 | 6/46 Fr Petite Kos Dills RSC | 324 | 18.95 | 227.40 |
| 09300-18708 | 30 | 12/24 Zesty Kosher Strips | 900 | 22.20 | 666.00 |
| | | 137923  OFF INVOICE | | 5.52- | 165.60- |
| 09300-18400 | 12 | 6/46 Fr Zesty Kosher Dills RSC | 324 | 13.86 | 166.32 |
| | | 137921  OFF INVOICE | | 3.54- | 42.48- |
| 09300-00048 | 28 | 12/16 Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137898  OFF INVOICE | | 3.87- | 108.36- |
| 09300-00044 | 42 | 12/16 Sweet Relish | 882 | 16.75 | 703.50 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

**\* Continue**

TOTAL AMOUNT



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 |

| SALESMAN/BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/17/05 | 84350 | 8751 | 631114 | 88035 | 2/15/05 | |

**SOLD TO:**
WINN DIXIE-MIAMI DIV
PO BOX 40026
JACKSONVILLE
FL        USA        32203

**SHIP TO:**
WINN DIXIE STORES
3300 NW 123RD ST
MIAMI
FL        USA        33167
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137896   OFF INVOICE | | 2.59- | 108.78- |
| 09300-00080 | 10 | 12/24 Fr Kos Dill Strips | 300 | 22.20 | 222.00 |
| | | 137903   OFF INVOICE | | 5.52- | 55.20- |
| 09300-00086 | 24 | 6/46 Fr Kos Dills RSC | 648 | 13.86 | 332.64 |
| | | 137905   OFF INVOICE | | 3.54- | 84.96- |
| 09300-12824 | 12 | 4/1 Hot N Spicy Kos Dills | 540 | 15.00 | 180.00 |
| 09300-00045 | 14 | 12/16 Sweet Salad Cubes | 294 | 17.75 | 248.50 |
| | | 137897   OFF INVOICE | | 3.59- | 50.26- |
| 09300-00076 | 14 | 12/16 Fr Kos Dill Strips | 280 | 18.75 | 262.50 |
| | | 137901   OFF INVOICE | | 3.75- | 52.50- |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477   OFF INVOICE | | 2.50- | 70.00- |
| 09300-00108 | 28 | 12/16 NSA Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137909   OFF INVOICE | | 3.87- | 108.36- |
| 09300-00106 | 14 | 12/16 NSA Sweet Relish | 294 | 16.75 | 234.50 |
| | | 137908   OFF INVOICE | | 2.59- | 36.26- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 137913   OFF INVOICE | | 4.80- | 48.00- |
| | 805 | GROSS INV | 20111 | | 11,826.80 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      236.53
2% 10. Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| 11,826.80 |
|---|
| TOTAL AMOUNT |



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

·FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84187 | 8755 | 621471 | 87596 | 2/07/05 | |

SOLD TO
WINN-DIXIE/CHARLOTTE DIV
GROCERY ACCOUNTS PAYABLE
P.O. BOX 40535
JACKSONVILLE
FL        USA        32231

SHIP TO
WINN DIXIE CHARLOTTE-NEV BLVD
2425 NEVADA BLVD, SUITE 1
CHARLOTTE
NC        USA        28273
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00197 | 20 | 12/24 Fr Jumbo B&B Sand Stuffe | 620 | 24.00 | 480.00 |
| 09300-00084 | 12 | 6/46 Fr Hot N Spicy RSC | 324 | 13.86 | 166.32 |
| | | 137904  OFF INVOICE | | 3.54- | 42.48- |
| 09300-18400 | 12 | 6/46 Fr Zesty Kosher Dills RSC | 324 | 13.86 | 166.32 |
| | | 137921  OFF INVOICE | | 3.54- | 42.48- |
| 09300-00080 | 90 | 12/24 Fr Kos Dill Strips | 2700 | 22.20 | 1998.00 |
| | | 137903  OFF INVOICE | | 5.52- | 496.80- |
| 09300-00086 | 24 | 6/46 Fr Kos Dills RSC | 648 | 13.86 | 332.64 |
| | | 137905  OFF INVOICE | | 3.54- | 84.96- |
| 09300-00175 | 12 | 6/46 Genuine Dills | 324 | 14.75 | 177.00 |
| 09300-12844 | 312 | 4/1 Fr Kos Dills Tray | 14040 | 13.96 | 4355.52 |
| | | 137928  OFF INVOICE | | 4.46- | 1391.52- |
| 09300-00076 | 28 | 12/16 Fr Kos Dill Strips | 560 | 18.75 | 525.00 |
| | | 137901  OFF INVOICE | | 3.75- | 105.00- |
| 09300-00038 | 42 | 12/16 HB Dill Chips | 882 | 14.60 | 613.20 |
| 09300-12814 | 12 | 4/1 Thin Dill Chips | 528 | 14.20 | 170.40 |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137907  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00056 | 220 | 12/24 Sweet Salad Cubes | 6820 | 24.00 | 5280.00 |
| 09300-12833 | 156 | 4/1 Fr K D-Large Tray | 7020 | 13.96 | 2177.76 |
| | | 137926  OFF INVOICE | | 4.46- | 695.76- |
| 09300-00024 | 22 | 12/12 Sweet Relish | 374 | 15.00 | 330.00 |
| 09300-12842 | 36 | 4/1 Fr K D-Jumbo Tray | 1620 | 13.96 | 502.56 |
| | | 137927  OFF INVOICE | | 4.46- | 160.56- |
| 09300-00334 | 14 | 12/16 Petite SC Kosher Dills | 291 | 20.85 | 291.90 |
| | | 137914  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 137915  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00391 | 28 | 12/16 Fr VE KD HB CHIPS | 560 | 14.60 | 408.80 |
| | | 137920  OFF INVOICE | | 1.28- | 35.84- |
| 09300-00075 | 28 | 12/16 Fr B&B Strips | 560 | 21.50 | 602.00 |
| 09300-00022 | 17 | 12/12 Dill Salad Cubes | 255 | 15.00 | 255.00 |
| 09300-00063 | 14 | 12/16 Fr K D Sandwich Stuffers | 308 | 20.85 | 291.90 |
| | | 137899  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| | | Pick Up/Freight Allowance | | | 309.88- |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

**\* Continue**

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

.FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84187 | 8755 | 621471 | 87596 | 2/07/05 | |

**SOLD TO**
WINN-DIXIE/CHARLOTTE DIV
GROCERY ACCOUNTS PAYABLE
P.O. BOX 40535
JACKSONVILLE
FL      USA      32231

**SHIP TO**
WINN DIXIE CHARLOTTE-NEV BLVD
2425 NEVADA BLVD, SUITE 1
CHARLOTTE
NC      USA      28273
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | 1171 | GROSS INV | 40244 | | 16,854.04 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      337.08
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

16,854.04
TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84209 | 8755 | 627492 | 87867 | 2/11/05 | |

**SOLD TO**
WINN-DIXIE/CHARLOTTE DIV
GROCERY ACCOUNTS PAYABLE
P.O. BOX 40535
JACKSONVILLE
FL        USA        32231

**SHIP TO**
WINN DIXIE CHARLOTTE-NEV BLVD
2425 NEVADA BLVD, SUITE 1
CHARLOTTE
NC        USA        28273
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 137899   OFF INVOICE | | 2.49- | 69.72- |
| 09300-00109 | 14 | 12/16 Fr NSA B&B Chips | 282 | 17.50 | 245.00 |
| | | 137910   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00198 | 10 | 12/24 Fr Jumbo KD Sand Stuffer | 310 | 24.00 | 240.00 |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 137904   OFF INVOICE | | 3.54- | 84.96- |
| 09300-12824 | 24 | 4/1 Hot N Spicy Kos Dills | 1080 | 15.00 | 360.00 |
| 09300-12844 | 288 | 4/1 Fr Kos Dills Tray | 12960 | 13.96 | 4020.48 |
| | | 137928   OFF INVOICE | | 4.46- | 1284.48- |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477   OFF INVOICE | | 2.50- | 70.00- |
| 09300-00108 | 28 | 12/16 NSA Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137909   OFF INVOICE | | 3.87- | 108.36- |
| 09300-00106 | 28 | 12/16 NSA Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137908   OFF INVOICE | | 2.59- | 72.52- |
| 09300-00330 | 20 | 12/24 Fr Kosher Petite Dills | 600 | 24.00 | 480.00 |
| | | 137913   OFF INVOICE | | 4.80- | 96.00- |
| 09300-00018 | 17 | 12/12 Sweet Midgets | 272 | 25.00 | 425.00 |
| 09300-00011 | 51 | 12/12 Jalapeno Slices | 816 | 14.75 | 752.25 |
| | | 137894   OFF INVOICE | | 1.43- | 72.93- |
| 09300-00101 | 34 | 12/12 Hot Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137906   OFF INVOICE | | 1.43- | 48.62- |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137907   OFF INVOICE | | 1.43- | 48.62- |
| 09300-12842 | 24 | 4/1 Fr K D-Jumbo Tray | 1080 | 13.96 | 335.04 |
| | | 137927   OFF INVOICE | | 4.46- | 107.04- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |
| | | 137914   OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 137915   OFF INVOICE | | 2.49- | 34.86- |
| 09300-00338 | 14 | 12/16  Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 137916   OFF INVOICE | | 2.49- | 34.86- |
| 09300-00353 | 14 | 12/16 Fr RS K Baby Dills | 266 | 20.50 | 287.00 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

**\* Continue**

**TOTAL AMOUNT**



**MOUNT OLIVE PICKLE COMPANY, Inc.**

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84209 | 8755 | 627492 | 87867 | 2/11/05 | |

SOLD TO
WINN-DIXIE/CHARLOTTE DIV
GROCERY ACCOUNTS PAYABLE
P.O. BOX 40535
JACKSONVILLE
FL      USA      32231

SHIP TO
WINN DIXIE CHARLOTTE-NEV BLVD
2425 NEVADA BLVD, SUITE 1
CHARLOTTE
NC      USA      28273
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137918  OFF INVOICE | | 3.82- | 53.48- |
| 09300-00350 | 14 | 12/16 Fr RS KD Strips | 280 | 18.75 | 262.50 |
| | | 137917  OFF INVOICE | | 3.75- | 52.50- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919  OFF INVOICE | | 2.50- | 35.00- |
| 09300-12806 | 48 | 4/1 Process Dills | 2160 | 16.50 | 792.00 |
| | | Pick Up/Freight Allowance | | | 204.69- |
| | 836 | GROSS INV | 26581 | | 11,355.75 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT    227.11
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| | |
|---|---|
| | 11,355.75 |
| | TOTAL AMOUNT |

.FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | .TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84141 | 8759 | 623339 | 87653 | 2/08/05 | |

SOLD TO:
WINN DIXIE-JACKSONVILLE
PO BOX 40595
JACKSONVILLE
FL     USA     32203

SHIP TO:
WINN DIXIE-JACKSONVILL
15500 WEST BEAVER STREET
JACKSONVILLE
FL     USA     32234
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00084 | 12 | 6/46 Fr Hot N Spicy RSC | 324 | 13.86 | 166.32 |
| | | 137904  OFF INVOICE | | 3.54- | 42.48- |
| 09300-18400 | 12 | 6/46 Fr Zesty Kosher Dills RSC | 324 | 13.86 | 166.32 |
| | | 137921  OFF INVOICE | | 3.54- | 42.48- |
| 09300-00044 | 84 | 12/16 Sweet Relish | 1764 | 16.75 | 1407.00 |
| | | 137896  OFF INVOICE | | 2.59- | 217.56- |
| 09300-00065 | 8 | 12/32 HB Dill Chips | 296 | 19.25 | 154.00 |
| 09300-00086 | 72 | 6/46 Fr Kos Dills RSC | 1944 | 13.86 | 997.92 |
| | | 137905  OFF INVOICE | | 3.54- | 254.88- |
| 09300-00175 | 12 | 6/46 Genuine Dills | 324 | 14.75 | 177.00 |
| 09300-12844 | 492 | 4/1 Fr Kos Dills Tray | 22140 | 13.96 | 6868.32 |
| | | 137928  OFF INVOICE | | 4.46- | 2194.32- |
| 09300-00069 | 24 | 6/46 Process Dills | 648 | 14.75 | 354.00 |
| 09300-00045 | 98 | 12/16 Sweet Salad Cubes | 2058 | 17.75 | 1739.50 |
| | | 137897  OFF INVOICE | | 3.59- | 351.82- |
| 09300-00076 | 14 | 12/16 Fr Kos Dill Strips | 280 | 18.75 | 262.50 |
| | | 137901  OFF INVOICE | | 3.75- | 52.50- |
| 09300-00070 | 42 | 12/16 Fr B&B Chips | 840 | 17.50 | 735.00 |
| | | 147477  OFF INVOICE | | 2.50- | 105.00- |
| 09300-00108 | 28 | 12/16 NSA Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137909  OFF INVOICE | | 3.87- | 108.36- |
| 09300-00106 | 14 | 12/16 NSA Sweet Relish | 294 | 16.75 | 234.50 |
| | | 137908  OFF INVOICE | | 2.59- | 36.26- |
| 09300-00330 | 20 | 12/24 Fr Kosher Petite Dills | 600 | 24.00 | 480.00 |
| | | 137913  OFF INVOICE | | 4.80- | 96.00- |
| 09300-00038 | 28 | 12/16 HB Dill Chips | 588 | 14.60 | 408.80 |
| 09300-12809 | 48 | 4/1 Pro Dills Lg RSC | 2160 | 16.50 | 792.00 |
| 09300-00011 | 68 | 12/12 Jalapeno Slices | 1088 | 14.75 | 1003.00 |
| | | 137894  OFF INVOICE | | 1.43- | 97.24- |
| 09300-00101 | 34 | 12/12 Hot Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137906  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00090 | 17 | 12/12 Sweet N Hot Salad Pepper | 272 | 17.00 | 289.00 |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| * Continue |
|---|
| TOTAL AMOUNT |



**MOUNT OLIVE PICKLE COMPANY, Inc.**

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| | |
|---|---|
| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 | |

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84141 | 8759 | 623339 | 87653 | 2/08/05 | |

SOLD TO
WINN DIXIE-JACKSONVILLE
PO BOX 40595
JACKSONVILLE
FL       USA       32203

SHIP TO
WINN DIXIE-JACKSONVILL
15500 WEST BEAVER STREET
JACKSONVILLE
FL       USA       32234
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137907  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 137915  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00391 | 14 | 12/16 Fr VE KD HB CHIPS | 280 | 14.60 | 204.40 |
| | | 137920  OFF INVOICE | | 1.28- | 17.92- |
| | 1255 | GROSS INV | 39682 | | 15,854.36 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT     317.08
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| | |
|---|---|
| | 15,854.36 |
| | TOTAL AMOUNT |



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84142 | 8759 | 623340 | 87654 | 2/08/05 | |

SOLD TO
WINN DIXIE-JACKSONVILLE
PO BOX 40595
JACKSONVILLE
FL        USA        32203

SHIP TO
WINN DIXIE-JACKSONVILL
15500 WEST BEAVER STREET
JACKSONVILLE
FL        USA        32234
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00065 | 16 | 12/32 HB Dill Chips | 592 | 19.25 | 308.00 |
| 09300-00086 | 60 | 6/46 Fr Kos Dills RSC | 1620 | 13.86 | 831.60 |
| | | 137905  OFF INVOICE | | 3.54- | 212.40- |
| 09300-00167 | 60 | 6/64 Fr Kos Dills RSC | 2160 | 16.75 | 1005.00 |
| 09300-00175 | 12 | 6/46 Genuine Dills | 324 | 14.75 | 177.00 |
| 09300-12824 | 12 | 4/1 Hot N Spicy Kos Dills | 540 | 15.00 | 180.00 |
| 09300-12844 | 324 | 4/1 Fr Kos Dills Tray | 14580 | 13.96 | 4523.04 |
| | | 137928  OFF INVOICE | | 4.46- | 1445.04- |
| 09300-00069 | 12 | 6/46 Process Dills | 324 | 14.75 | 177.00 |
| 09300-00045 | 56 | 12/16 Sweet Salad Cubes | 1176 | 17.75 | 994.00 |
| | | 137897  OFF INVOICE | | 3.59- | 201.04- |
| 09300-00076 | 28 | 12/16 Fr Kos Dill Strips | 560 | 18.75 | 525.00 |
| | | 137901  OFF INVOICE | | 3.75- | 105.00- |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00108 | 14 | 12/16 NSA Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137909  OFF INVOICE | | 3.87- | 54.18- |
| 09300-00106 | 28 | 12/16 NSA Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137908  OFF INVOICE | | 2.59- | 72.52- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 137913  OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 30 | 12/24 Fr. Kos Baby Dills | 870 | 22.75 | 682.50 |
| 09300-00091 | 17 | 12/12 Mild Pickled Okra | 272 | 18.50 | 314.50 |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 28 | 12/16 HB Dill Chips | 588 | 14.60 | 408.80 |
| 09300-00043 | 14 | 12/16 Sweet Mixed | 294 | 22.00 | 308.00 |
| 09300-12809 | 48 | 4/1 Pro Dills Lg RSC | 2160 | 16.50 | 792.00 |
| 09300-00011 | 34 | 12/12 Jalapeno Slices | 544 | 14.75 | 501.50 |
| | | 137894  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00101 | 17 | 12/12 Hot Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137906  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00090 | 17 | 12/12 Sweet N Hot Salad Pepper | 272 | 17.00 | 289.00 |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137907  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

* Continue

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| | | | |
|---|---|---|---|
| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 | | | |

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84142 | 8759 | 623340 | 87654 | 2/08/05 | |

SOLD TO
WINN DIXIE-JACKSONVILLE
PO BOX 40595
JACKSONVILLE
FL      USA      32203

SHIP TO
WINN DIXIE-JACKSONVILL
15500 WEST BEAVER STREET
JACKSONVILLE
FL      USA      32234
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137914   OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 28 | 12/16 Petite SC Zesty Petite D | 588 | 20.85 | 583.80 |
| | | 137915   OFF INVOICE | | 2.49- | 69.72- |
| 09300-00350 | 14 | 12/16 Fr RS KD Strips | 280 | 18.75 | 262.50 |
| | | 137917   OFF INVOICE | | 3.75- | 52.50- |
| 09300-00391 | 14 | 12/16 Fr VE KD HB CHIPS | 280 | 14.60 | 204.40 |
| | | 137920   OFF INVOICE | | 1.28- | 17.92- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 137919   OFF INVOICE | | 2.50- | 35.00- |
| 09300-00087 | 12 | 6/46 Fr B&B Chips | 336 | 17.50 | 210.00 |
| 09300-00022 | 34 | 12/12 Dill Salad Cubes | 510 | 15.00 | 510.00 |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 137899   OFF INVOICE | | 2.49- | 69.72- |
| 09300-18707 | 20 | 12/24 Zesty B&B Strips | 600 | 22.20 | 444.00 |
| | | 137922   OFF INVOICE | | 5.52- | 110.40- |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910   OFF INVOICE | | 2.50- | 70.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00197 | 10 | 12/24 Fr Jumbo B&B Sand Stuffe | 310 | 24.00 | 240.00 |
| 09300-00198 | 20 | 12/24 Fr Jumbo KD Sand Stuffer | 620 | 24.00 | 480.00 |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 137904   OFF INVOICE | | 3.54- | 84.96- |
| 09300-18400 | 24 | 6/46 Fr Zesty Kosher Dills RSC | 648 | 13.86 | 332.64 |
| | | 137921   OFF INVOICE | | 3.54- | 84.96- |
| 09300-00048 | 28 | 12/16 Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137898   OFF INVOICE | | 3.87- | 108.36- |
| 09300-00044 | 56 | 12/16 Sweet Relish | 1176 | 16.75 | 938.00 |
| | | 137896   OFF INVOICE | | 2.59- | 145.04- |
| | 1330 | GROSS INV | 39171 | | 19,121.04 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      382.42
2% 10, Net 30

| | |
|---|---|
| POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS. | 19,121.04 |
| | TOTAL AMOUNT |



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

.FILE  COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

| PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275 |
|---|

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/16/05 | 84295 | 8759 | 627444 | 87866 | 2/11/05 | |

SOLD TO:
WINN DIXIE-JACKSONVILLE
PO BOX 40595
JACKSONVILLE
FL        USA        32203

SHIP TO:
WINN DIXIE-JACKSONVILL
15500 WEST BEAVER STREET
JACKSONVILLE
FL        USA        32234
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-12844 | 624 | 4/1 Fr Kos Dills Tray | 28080 | 13.96 | 8711.04 |
| | | 137928    OFF INVOICE | | 4.46- | 2783.04- |
| 09300-00038 | 252 | 12/16 HB Dill Chips | 5292 | 14.60 | 3679.20 |
| | 876 | GROSS INV | 33372 | | 9,607.20 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      192.14
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| | 9,607.20 |
|---|---|
| | TOTAL AMOUNT |



FILE COPY

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/17/05 | 84354 | 8760 | 631141 | 88041 | 2/15/05 | |

SOLD TO
WINN DIXIE/ORLANDO
P.O. BOX 40043
JACKSONVILLE
FL        USA        32203

SHIP TO
WINN DIXIE STORES
4401 SEABOARD RD
ORLANDO
FL        USA        32808
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 280 | 12/16 HB Dill Chips | 5880 | 14.60 | 4088.00 |
| 09300-00011 | 17 | 12/12 Jalapeno Slices | 272 | 14.75 | 250.75 |
| | | 137894  OFF INVOICE | | 1.43- | 24.31- |
| 09300-12833 | 216 | 4/1 Fr K D-Large Tray | 9720 | 13.96 | 3015.36 |
| | | 137926  OFF INVOICE | | 4.46- | 963.36- |
| 09300-00391 | 14 | 12/16 Fr VE KD HB CHIPS | 280 | 14.60 | 204.40 |
| | | 137920  OFF INVOICE | | 1.28- | 17.92- |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 137899  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00175 | 12 | 6/46 Genuine Dills | 324 | 14.75 | 177.00 |
| 09300-12844 | 480 | 4/1 Fr Kos Dills Tray | 21600 | 13.96 | 6700.80 |
| | | 137928  OFF INVOICE | | 4.46- | 2140.80- |
| 09300-00085 | 10 | 12/24 Fr Kos Baby Dills | 290 | 22.75 | 227.50 |
| | 1096 | GROSS INV | 39734 | | 12,616.50 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT        252.33
2% 10. Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

12,616.50
TOTAL AMOUNT

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/09/05 | 84046 | 8761 | 623386 | 87660 | 2/08/05 | |

SOLD TO
WINN DIXIE - NEW ORLEANS
P.O. BOX 40045
JACKSONVILLE
FL          USA          32203

SHIP TO
WINN DIXIE STORES
3925 HIGHWAY 190 WEST
HAMMOND
LA          USA          70401
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-12833 | 804 | 4/1 Fr K D-Large Tray | 36180 | 13.96 | 11223.84 |
| | | 137926   OFF INVOICE | | 4.46- | 3585.84- |
| | 804 | GROSS INV | 36180 | | 7,638.00 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      152.76
2% 10. Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

7,638.00

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/11/05 | 84144 | 8761 | 623383 | 87657 | 2/08/05 | |

SOLD TO:
WINN DIXIE - NEW ORLEANS
P.O. BOX 40045
JACKSONVILLE
FL        USA        32203

SHIP TO:
WINN DIXIE STORES
3925 HIGHWAY 190 WEST
HAMMOND
LA        USA        70401
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00175 | 12 | 6/46 Genuine Dills | 324 | 14.75 | 177.00 |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 137913  OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 10 | 12/24 Fr Kos Baby Dills | 290 | 22.75 | 227.50 |
| 09300-00038 | 14 | 12/16 HB Dill Chips | 294 | 14.60 | 204.40 |
| 09300-00011 | 17 | 12/12 Jalapeno Slices | 272 | 14.75 | 250.75 |
| | | 137894  OFF INVOICE | | 1.43- | 24.31- |
| 09300-12833 | 852 | 4/1 Fr K D-Large Tray | 38340 | 13.96 | 11893.92 |
| | | 137926  OFF INVOICE | | 4.46- | 3799.92- |
| | 915 | GROSS INV | 39820 | | 9,121.34 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      182.42
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

9,121.34
TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

FILE COPY

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84195 | 8761 | 623384 | 87658 | 2/08/05 | |

SOLD TO:
WINN DIXIE - NEW ORLEANS
P.O. BOX 40045
JACKSONVILLE
FL      USA      32203

SHIP TO:
WINN DIXIE STORES
3925 HIGHWAY 190 WEST
HAMMOND
LA      USA      70401
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 137899  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00109 | 14 | 12/16 Fr NSA B&B Chips | 282 | 17.50 | 245.00 |
| | | 137910  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00218 | 36 | 6/46 Fr Petite Kos Dills RSC | 972 | 18.95 | 682.20 |
| 09300-00084 | 48 | 6/46 Fr Hot N Spicy RSC | 1296 | 13.86 | 665.28 |
| | | 137904  OFF INVOICE | | 3.54- | 169.92- |
| 09300-00048 | 14 | 12/16 Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137898  OFF INVOICE | | 3.87- | 54.18- |
| 09300-00065 | 16 | 12/32 HB Dill Chips | 592 | 19.25 | 308.00 |
| 09300-00086 | 72 | 6/46 Fr Kos Dills RSC | 1944 | 13.86 | 997.92 |
| | | 137905  OFF INVOICE | | 3.54- | 254.88- |
| 09300-00175 | 24 | 6/46 Genuine Dills | 648 | 14.75 | 354.00 |
| 09300-00069 | 12 | 6/46 Process Dills | 324 | 14.75 | 177.00 |
| 09300-00070 | 28 | 12/16 Fr B&B Chips | 560 | 17.50 | 490.00 |
| | | 147477  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00330 | 30 | 12/24 Fr Kosher Petite Dills | 900 | 24.00 | 720.00 |
| | | 137913  OFF INVOICE | | 4.80- | 144.00- |
| 09300-00085 | 30 | 12/24 Fr Kos Baby Dills | 870 | 22.75 | 682.50 |
| 09300-00077 | 10 | 12/24 Fr B&B Chips | 300 | 22.20 | 222.00 |
| | | 137902  OFF INVOICE | | 5.52- | 55.20- |
| 09300-00038 | 56 | 12/16 HB Dill Chips | 1176 | 14.60 | 817.60 |
| 09300-12814 | 48 | 4/1 Thin Dill Chips | 2112 | 14.20 | 681.60 |
| 09300-12809 | 48 | 4/1 Pro Dills Lg RSC | 2160 | 16.50 | 792.00 |
| 09300-00011 | 68 | 12/12 Jalapeno Slices | 1088 | 14.75 | 1003.00 |
| | | 137894  OFF INVOICE | | 1.43- | 97.24- |
| 09300-00101 | 17 | 12/12 Hot Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137906  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00090 | 17 | 12/12 Sweet N Hot Salad Pepper | 272 | 17.00 | 289.00 |
| 09300-00102 | 17 | 12/12 Mild Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137907  OFF INVOICE | | 1.43- | 24.31- |
| 09300-12833 | 480 | 4/1 Fr K D-Large Tray | 21600 | 13.96 | 6700.80 |
| | | 137926  OFF INVOICE | | 4.46- | 2140.80- |
| 09300-00338 | 14 | 12/16  Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 137916  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00353 | 14 | 12/16 Fr RS K Baby Dills | 266 | 20.50 | 287.00 |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| * Continue |
|---|
| TOTAL AMOUNT |



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84195 | 8761 | 623384 | 87658 | 2/08/05 | |

SOLD TO
WINN DIXIE - NEW ORLEANS
P.O. BOX 40045
JACKSONVILLE
FL        USA        32203

SHIP TO
WINN DIXIE STORES
3925 HIGHWAY 190 WEST
HAMMOND
LA        USA        70401
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| | | 137918   OFF INVOICE | | 3.82- | 53.48- |
| 09300-00391 | 28 | 12/16 Fr VE KD HB CHIPS | 560 | 14.60 | 408.80 |
| | | 137920   OFF INVOICE | | 1.28- | 35.84- |
| | 1169 | GROSS INV | 39684 | | 14,983.66 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      299.67
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE.
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

14,983.66

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

FILE COPY

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/14/05 | 84196 | 8761 | 623385 | 87659 | 2/08/05 | |

SOLD TO:
WINN DIXIE - NEW ORLEANS
P.O. BOX 40045
JACKSONVILLE
FL.    USA    32203

SHIP TO:
WINN DIXIE STORES
3925 HIGHWAY 190 WEST
HAMMOND
LA    USA    70401
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-12833 | 888 | 4/1 Fr K D-Large Tray | 39960 | 13.96 | 12396.48 |
| | | 137926   OFF INVOICE | | 4.46- | 3960.48- |
| | 888 | GROSS INV | 39960 | | 8,436.00 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      168.72
2% 10. Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| | |
|---|---|
| **8,436.00** | |
| TOTAL AMOUNT | |



# MOUNT OLIVE PICKLE COMPANY, Inc.

FILE COPY

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/08/05 | 84002 | 8762 | 619321 | 87483 | 2/03/05 | |

SOLD TO:
WINN DIXIE/ATLANTA DIV
P.O. BOX 2320
JACKSONVILLE
FL      USA      32203

SHIP TO:
WINN DIXIE STORES
5400 FULTON INDUSTRIAL BLVD
ATLANTA
GA      USA      30336
Attn: GROCERY WAREHOUSE

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00075 | 14 | 12/16 Fr B&B Strips | 280 | 21.50 | 301.00 |
| 09300-00022 | 17 | 12/12 Dill Salad Cubes | 255 | 15.00 | 255.00 |
| 09300-00063 | 14 | 12/16 Fr K D Sandwich Stuffers | 308 | 20.85 | 291.90 |
| | | 137899  OFF INVOICE | | 2.49- | 34.86- |
| 09300-18707 | 10 | 12/24 Zesty B&B Strips | 300 | 22.20 | 222.00 |
| | | 137922  OFF INVOICE | | 5.52- | 55.20- |
| 09300-00109 | 14 | 12/16 Fr NSA B&B Chips | 282 | 17.50 | 245.00 |
| | | 137910  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00197 | 8 | 12/24 Fr Jumbo B&B Sand Stuffe | 248 | 24.00 | 192.00 |
| 09300-00198 | 30 | 12/24 Jumbo KD Sand Stuffer | 930 | 24.00 | 720.00 |
| 09300-00217 | 24 | 6/46 Fr B&B Petites | 648 | 18.95 | 454.80 |
| 09300-00084 | 12 | 6/46 Fr Hot N Spicy RSC | 324 | 13.86 | 166.32 |
| | | 137904  OFF INVOICE | | 3.54- | 42.48- |
| 09300-18708 | 10 | 12/24 Zesty Kosher Strips | 300 | 22.20 | 222.00 |
| | | 137923  OFF INVOICE | | 5.52- | 55.20- |
| 09300-18400 | 24 | 6/46 Fr Zesty Kosher Dills RSC | 648 | 13.86 | 332.64 |
| | | 137921  OFF INVOICE | | 3.54- | 84.96- |
| 09300-00048 | 14 | 12/16 Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137898  OFF INVOICE | | 3.87- | 54.18- |
| 09300-00044 | 28 | 12/16 Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137896  OFF INVOICE | | 2.59- | 72.52- |
| 09300-00080 | 50 | 12/24 Fr Kos Dill Strips | 1500 | 22.20 | 1110.00 |
| | | 137903  OFF INVOICE | | 5.52- | 276.00- |
| 09300-00065 | 24 | 12/32 HB Dill Chips | 888 | 19.25 | 462.00 |
| 09300-00086 | 48 | 6/46 Fr Kos Dills RSC | 1296 | 13.86 | 665.28 |
| | | 137905  OFF INVOICE | | 3.54- | 169.92- |
| 09300-00167 | 24 | 6/64 Fr Kos Dills RSC | 864 | 16.75 | 402.00 |
| 09300-12824 | 24 | 4/1 Hot N Spicy Kos Dills | 1080 | 15.00 | 360.00 |
| 09300-00069 | 36 | 6/46 Process Dills | 972 | 14.75 | 531.00 |
| 09300-00045 | 14 | 12/16 Sweet Salad Cubes | 294 | 17.75 | 248.50 |
| | | 137897  OFF INVOICE | | 3.59- | 50.26- |
| 09300-00070 | 14 | 12/16 Fr B&B Chips | 280 | 17.50 | 245.00 |
| | | 147477  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00108 | 14 | 12/16 NSA Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137909  OFF INVOICE | | 3.87- | 54.18- |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

\* Continue

TOTAL AMOUNT



**Mt.Olive**

# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/08/05 | 84002 | 8762 | 619321 | 87483 | 2/03/05 | |

SOLD TO:
WINN DIXIE/ATLANTA DIV
P.O. BOX 2320
JACKSONVILLE
FL        USA        32203

SHIP TO:
WINN DIXIE STORES
5400 FULTON INDUSTRIAL BLVD
ATLANTA
GA        USA        30336
Attn: GROCERY WAREHOUSE

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| 09300-00106 | 14 | 12/16 NSA Sweet Relish | 294 | 16.75 | 234.50 |
| | | 37908  OFF INVOICE | | 2.59- | 36.26- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 37913  OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 30 | 12/24 Fr Kos Baby Dills | 870 | 22.75 | 682.50 |
| 09300-00077 | 20 | 12/24 Fr B&B Chips | 600 | 22.20 | 444.00 |
| | | 37902  OFF INVOICE | | 5.52- | 110.40- |
| 09300-00091 | 34 | 12/12 Mild Pickled Okra | 544 | 18.50 | 629.00 |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 42 | 12/16 HB Dill Chips | 882 | 14.60 | 613.20 |
| 09300-00046 | 14 | 12/16 Sour Pickles | 266 | 20.00 | 280.00 |
| 09300-12809 | 12 | 4/1 Pro Dills Lg RSC | 540 | 16.50 | 198.00 |
| 09300-00011 | 51 | 12/12 Jalapeno Slices | 816 | 14.75 | 752.25 |
| | | 37894  OFF INVOICE | | 1.43- | 72.93- |
| 09300-00090 | 11 | 12/12 Sweet N Hot Salad Pepper | 176 | 17.00 | 187.00 |
| 09300-00102 | 34 | 12/12 Mild Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 37907  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |
| | | 37914  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 37915  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00338 | 14 | 12/16  Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 37916  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00390 | 14 | 12/16 VE Fr B&B CHIPS | 280 | 17.50 | 245.00 |
| | | 37919  OFF INVOICE | | 2.50- | 35.00- |
| 09300-12808 | 12 | 4/1 Sour Large | 540 | 16.50 | 198.00 |
| | 870 | GROSS INV | 21819 | | 14,371.38 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      287.42
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

14,371.38

TOTAL AMOUNT



**MOUNT OLIVE PICKLE COMPANY, Inc.**

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/10/05 | 84101 | 8836 | 623404 | 87705 | 2/08/05 | |

SOLD TO
WINN-DIXIE - POMPANO
PO BOX 40026
JACKSONVILLE
FL       USA       322030026

SHIP TO
WINN DIXIE STORES
1141 SW 12TH AVE
POMPANO BEACH
FL       USA       33069
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00063 | 14 | 12/16 Fr K D Sandwich Stuffers | 308 | 20.85 | 291.90 |
| | | 137899  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00109 | 14 | 12/16 Fr NSA B&B Chips | 282 | 17.50 | 245.00 |
| | | 137910  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00218 | 12 | 6/46 Fr Petite Kos Dills RSC | 324 | 18.95 | 227.40 |
| 09300-18400 | 12 | 6/46 Fr Zesty Kosher Dills RSC | 324 | 13.86 | 166.32 |
| | | 137921  OFF INVOICE | | 3.54- | 42.48- |
| 09300-12844 | 108 | 4/1 Fr Kos Dills Tray | 4860 | 13.96 | 1507.68 |
| | | 137928  OFF INVOICE | | 4.46- | 481.68- |
| 09300-00070 | 14 | 12/16 Fr B&B Chips | 280 | 17.50 | 245.00 |
| | | 147477  OFF INVOICE | | 2.50- | 35.00- |
| 09300-00038 | 14 | 12/16 HB Dill Chips | 294 | 14.60 | 204.40 |
| 09300-00011 | 17 | 12/12 Jalapeno Slices | 272 | 14.75 | 250.75 |
| | | 137894  OFF INVOICE | | 1.43- | 24.31- |
| 09300-00102 | 17 | 12/12 Mild Banana Pepper Rings | 272 | 14.75 | 250.75 |
| | | 137907  OFF INVOICE | | 1.43- | 24.31- |
| 09300-12833 | 672 | 4/1 Fr K D-Large Tray | 30240 | 13.96 | 9381.12 |
| | | 137926  OFF INVOICE | | 4.46- | 2997.12- |
| | 894 | GROSS INV | 37456 | | 9,095.56 |
| | | Bracket II Pricing | | | |

IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT       181.91
2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

9,095.56

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

FILE COPY

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/17/05 | 84353 | 8836 | 631135 | 88039 | 2/15/05 | |

SOLD TO:
WINN-DIXIE - POMPANO
PO BOX 40026
JACKSONVILLE
FL       USA       322030026

SHIP TO:
WINN DIXIE STORES
1141 SW 12TH AVE
POMPANO BEACH
FL       USA       33069
Attn:

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| MO | | | | | |
| 09300-00075 | 14 | 12/16 Fr B&B Strips | 280 | 21.50 | 301.00 |
| 09300-00007 | 25 | 12/8 Sweet Relish | 300 | 11.25 | 281.25 |
| | | 137892  OFF INVOICE | | 1.29- | 32.25- |
| 09300-00010 | 25 | 12/8 Dill Relish | 275 | 11.25 | 281.25 |
| | | 137893  OFF INVOICE | | 1.29- | 32.25- |
| 09300-00063 | 28 | 12/16 Fr K D Sandwich Stuffers | 616 | 20.85 | 583.80 |
| | | 137899  OFF INVOICE | | 2.49- | 69.72- |
| 09300-18707 | 20 | 12/24 Zesty B&B Strips | 600 | 22.20 | 444.00 |
| | | 137922  OFF INVOICE | | 5.52- | 110.40- |
| 09300-00109 | 28 | 12/16 Fr NSA B&B Chips | 565 | 17.50 | 490.00 |
| | | 137910  OFF INVOICE | | 2.50- | 70.00- |
| 09300-00218 | 24 | 6/46 Fr Petite Kos Dills RSC | 648 | 18.95 | 454.80 |
| 09300-00084 | 24 | 6/46 Fr Hot N Spicy RSC | 648 | 13.86 | 332.64 |
| | | 137904  OFF INVOICE | | 3.54- | 84.96- |
| 09300-18400 | 36 | 6/46 Fr Zesty Kosher Dills RSC | 972 | 13.86 | 498.96 |
| | | 137921  OFF INVOICE | | 3.54- | 127.44- |
| 09300-00048 | 14 | 12/16 Sweet Gherkins | 294 | 24.75 | 346.50 |
| | | 137898  OFF INVOICE | | 3.87- | 54.18- |
| 09300-00044 | 28 | 12/16 Sweet Relish | 588 | 16.75 | 469.00 |
| | | 137896  OFF INVOICE | | 2.59- | 72.52- |
| 09300-00086 | 36 | 6/46 Fr Kos Dills RSC | 972 | 13.86 | 498.96 |
| | | 137905  OFF INVOICE | | 3.54- | 127.44- |
| 09300-00167 | 60 | 6/64 Fr Kos Dills RSC | 2160 | 16.75 | 1005.00 |
| 09300-00076 | 14 | 12/16 Fr Kos Dill Strips | 280 | 18.75 | 262.50 |
| | | 137901  OFF INVOICE | | 3.75- | 52.50- |
| 09300-00070 | 42 | 12/16 Fr B&B Chips | 840 | 17.50 | 735.00 |
| | | 147477  OFF INVOICE | | 2.50- | 105.00- |
| 09300-00108 | 28 | 12/16 NSA Sweet Gherkins | 588 | 24.75 | 693.00 |
| | | 137909  OFF INVOICE | | 3.87- | 108.36- |
| 09300-00106 | 14 | 12/16 NSA Sweet Relish | 294 | 16.75 | 234.50 |
| | | 137908  OFF INVOICE | | 2.59- | 36.26- |
| 09300-00330 | 10 | 12/24 Fr Kosher Petite Dills | 300 | 24.00 | 240.00 |
| | | 137913  OFF INVOICE | | 4.80- | 48.00- |
| 09300-00085 | 20 | 12/24 Fr Kos Baby Dills | 580 | 22.75 | 455.00 |
| 09300-00077 | 10 | 12/24 Fr B&B Chips | 300 | 22.20 | 222.00 |
| | | 137902  OFF INVOICE | | 5.52- | 55.20- |

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

* Continue

TOTAL AMOUNT



# MOUNT OLIVE PICKLE COMPANY, Inc.

Corner of Cucumber & Vine
Mount Olive, North Carolina 28365

Telephone 919-658-2535
Fax 919-658-6296
www.mtolivepickles.com

PLEASE MAIL PAYMENT TO: P.O. BOX 75063, CHARLOTTE, N.C. 28275

| SALESMAN/ BROKER | DATE | INVOICE | CUSTOMER NO. | CUSTOMER PURCHASE ORDER NO. | ORDER NO. | CUST. ORDER DATE | TYPE |
|---|---|---|---|---|---|---|---|
| 629 | 2/17/05 | 84353 | 8836 | 631135 | 88039 | 2/15/05 | |

| | |
|---|---|
| **SOLD TO**<br>WINN-DIXIE - POMPANO<br>PO BOX 40026<br>JACKSONVILLE<br>FL        USA          322030026 | **SHIP TO**<br>WINN DIXIE STORES<br>1141 SW 12TH AVE<br>POMPANO BEACH<br>FL        USA          33069<br>Attn: |

| UPC | CASES | DESCRIPTION | WEIGHT | PRICE PER CASE | AMOUNT |
|---|---|---|---|---|---|
| 09300-00091 | 17 | 12/12 Mild Pickled Okra | 272 | 18.50 | 314.50 |
| 09300-00027 | 11 | 12/12 Hot Dog Relish | 187 | 15.00 | 165.00 |
| 09300-00038 | 70 | 12/16 HB Dill Chips | 1470 | 14.60 | 1022.00 |
| 09300-00011 | 68 | 12/12 Jalapeno Slices | 1088 | 14.75 | 1003.00 |
| | | 137894  OFF INVOICE | | 1.43- | 97.24- |
| 09300-00101 | 34 | 12/12 Hot Banana Pepper Rings | 544 | 14.75 | 501.50 |
| | | 137906  OFF INVOICE | | 1.43- | 48.62- |
| 09300-00090 | 17 | 12/12 Sweet N Hot Salad Pepper | 272 | 17.00 | 289.00 |
| 09300-00102 | 51 | 12/12 Mild Banana Pepper Rings | 816 | 14.75 | 752.25 |
| | | 137907  OFF INVOICE | | 1.43- | 72.93- |
| 09300-12833 | 24 | 4/1 Fr K D-Large Tray | 1080 | 13.96 | 335.04 |
| | | 137926  OFF INVOICE | | 4.46- | 107.04- |
| 09300-00024 | 11 | 12/12 Sweet Relish | 187 | 15.00 | 165.00 |
| 09300-00113 | 14 | 12/16 NSA B&B Strips | 275 | 21.50 | 301.00 |
| 09300-00334 | 28 | 12/16 Petite SC Kosher Dills | 582 | 20.85 | 583.80 |
| | | 137914  OFF INVOICE | | 2.49- | 69.72- |
| 09300-00336 | 14 | 12/16 Petite SC Zesty Petite D | 294 | 20.85 | 291.90 |
| | | 137915  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00338 | 14 | 12/16  Petite SC SWEET PETITE | 308 | 20.85 | 291.90 |
| | | 137916  OFF INVOICE | | 2.49- | 34.86- |
| 09300-00391 | 14 | 12/16 Fr VE KD HB CHIPS | 280 | 14.60 | 204.40 |
| | | 137920  OFF INVOICE | | 1.28- | 17.92- |
| 09300-00390 | 28 | 12/16 VE Fr B&B CHIPS | 560 | 17.50 | 490.00 |
| | | 137919  OFF INVOICE | | 2.50- | 70.00- |
| 09300-0007.1 | 28 | 12/16 Fr Kos Baby Dills | 532 | 20.50 | 574.00 |
| | 943 | GROSS INV | 20847 | | 14,373.78 |
| | | Bracket II Pricing | | | |

· IF PAID WITHIN 10 DAYS, YOU MAY DEDUCT      287.47
  2% 10, Net 30

POST AUDIT DEDUCTIONS NOT PERMITTED 12 MONTHS PAST SHIPPING DATE
FINANCE CHARGES, 1½% PER MONTH. 18% ANNUALLY AFTER 30 DAYS.

| | |
|---|---|
| | 14,373.78 |
| | TOTAL AMOUNT |