MACEY, WILENSKY, COHEN, WITTNER & KESSLER, LLP

ATTORNEYS AT LAW

SUITE 600 MARQUIS TWO TOWER

285 PEACHTREE CENTER AVENUE, N.E.

ATLANTA, GEORGIA 30303-1229

FACSIMILE 404-681-4355

404-584-1200

MORRIS W. MACEY
FRANK B. WILENSKY
RICHARD P. KESSLER, JR.
SUSAN L. HOWICK
M. TODD WESTFALL
ROBERT A. WINTER
RACHEL A. SNIDER
TODD E. HENNINGS
LOUIS G. McBRYAN
MICHAEL C. KAPLAN
WILLIAM A. ROUNTREE
DAVID R. DOLINSKY
JONATHAN P. ROTENBERG
STEPHEN M. MAURILLO
JOSHUA M. KATZ
JONATHAN S. TYLINSKI
HAL J. LEITMAN

PAMELA G. HILL
OF COUNSEL

March 4, 2005

*Via Federal Express*

Mr. Rick Pike
Winn-Dixie Stores, Inc.
7595 Centurion Parkway
Jacksonville, FL 32256

> Re:   Winn-Dixie Dixie Stores, Inc.
> Bankruptcy Case No. 05-11063-RDD
> U. S. Bankruptcy Court, SDNY (Manhattan)
>
> Reclamation Demand for Goods Provided By D. L. Lee & Sons, Inc.
> to Winn-Dixie Stores, Inc.

Dear Mr. Pike:

D. L. Lee & Sons, Inc. ("D. L. Lee") hereby reclaims from Winn-Dixie Stores, Inc. ("Winn-Dixie") because of its insolvency, the following goods which were sold by D. L. Lee to Winn-Dixie on credit and which were received on the dates of February 11 through February 21, 2005, to wit:

| Invoice Number | Customer Number | Date Received | Goods Shipped Meat Products, Including Without Limitation: | Value of Goods Shipped |
|---|---|---|---|---|
| 237627 | 3540-0 | 2/12/05 | Turkey Wings, Turkey Necks, Turkey Tails, Smoked Neckbones and Hocks | 5,593.00 |
| 237628 | 3557-8 | 2/12/05 | Smoked: Turkey Drums, Turkey Wings, Turkey Necks, Neckbones, Tails, and Hocks | 8,734.60 |
| 237629 | 3557-9 | 2/14/05 | Smoked: Turkey Drums, Wings, Necks, Neckbones, and Hocks | 5,938.10 |
| 237784 | 3500-5 | 2/14/05 | Andy's Smoked Sausage, Red Hots, and Sliced Souse Mild | 132.66 |

302873-1

MACEY, WILENSKY, COHEN, WITTNER & KESSLER, LLP

Mr. Rick Pike
Winn-Dixie Stores
March 4, 2005
Page –2–

| | | | | |
|---|---|---|---|---|
| 238944 | 3500-5 | 2/21/05 | Andy's Smoked Sausage, GA Boy Sausage, and Red Hots | 141.48 |
| 238514 | 3521-6 | 2/16/05 | SC Smoked Sausage, GA Boy Sausage, Premium Wieners, Grill Delights, Red Hots, Sliced Souse Mild | 169.63 |
| 238665 | 3521-8 | 2/17/05 | Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Grill Delights, Red Hots, Sliced Souse Mild | 258.01 |
| 238447 | 3525-7 | 2/14/05 | Andy Smoked Sausage, GA Boy Sausage, Beef Sausage Red Hots, Sliced Souse Mild | 289.47 |
| 237785 | 3522-0 | 2/14/05 | Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Grill Delights, Red Hots, Sliced Souse Mild and Hot | 260.20 |
| 238874 | 3496-7 | 2/17/05 | GA Boy Sausage, Premium Wieners, Red Hots, Sliced Souse Mild and Hot | 108.06 |
| 238505 | 2059-1 | 2/15/05 | Andy Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners, Grill Delights, GA Boy Franks, | 159.54 |
| 238490 | 3525-5 | 2/15/05 | Red Hots, Souse Mild | 29.79 |
| 238872 | 3520-8 | 2/17/05 | Andy Smoked Sausage, GA Boy Sausage, Beef Sausage | 76.38 |
| 238442 | 3498-7 | 2/14/05 | SC Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners, GA Boy Franks | 156.85 |
| 238871 | 3520-9 | 2/17/05 | Andy Smoked Sausage, GA Boy Sausage, Grill Delights, Sliced Souse Mild | 84.50 |
| 237217 | 3519-1 | 2/14/05 | Andy Smoked Sausage, GA Boy Sausage, Beef Sausage, Red Hots | 161.19 |
| 237786 | 3519-2 | 2/14/05 | Andy Smoked Sausauge, SC Smoked Sausage, GA Boy Sausage, Beef Sausage, GA Boy Franks, Red Hots | 433.76 |
| 238935 | 3519-2 | 2/21/05 | GA Boy Sausage, Beef Sausage, GA Boy Franks | 138.38 |
| 237247 | 3521-5 | 2/17/05 | Andy Smoked Sausage, GA Boy Sausage, Premium Wieners, Grill Delights, Red Hots | 127.52 |
| 237275 | 1997-6 | 2/16/05 | Andy Smoked Sausage, SC Smoked Sausage, Beef Sausage, Premium Wieners, Grill Delights | 142.47 |
| 237783 | 3519-8 | 2/14/05 | SL Smoked Sausage, Andy Smoked Sausage, SC Smoked Sausage, Premium Wieners, Grill Delights | 135.84 |
| 238942 | 3519-8 | 2/21/05 | Andy Smoked Sausage, SC Smoked Sausage, GA Boy Smoked Sausage, Beef Sausage, Grill Delights, GA Boy Franks, Red Hots | 118.55 |
| 237821 | 3499-6 | 2/15/05 | Andy Smoked Sausage, SC Smoked Sausage, Red Hots, Sliced Souse Mild | 120.31 |
| 237239 | 2022-2 | 2/14/05 | SL Smoked Sausage, Andy Smoked Sausage, GA Boy Sausage | 165.55 |
| 238441 | 2064-8 | 2/14/05 | Andy Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners, Grill Delights | 127.63 |

MACEY, WILENSKY, COHEN, WITTNER & KESSLER, LLP

Mr. Rick Pike
Winn-Dixie Stores
March 4, 2005
Page −3−

| | | | | |
|---|---|---|---|---:|
| 238601 | 2064-8 | 2/21/05 | SC Smoked Sausage, GA Boy Sausage, Premium Wieners, Red Hots | 100.16 |
| 238535 | 3522-1 | 2/17/05 | Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners | 103.26 |
| 237787 | 3498-3 | 2/14/05 | Andy Smoked Sausage, GA Boy Sausage, Premium Wieners, Sliced Souse, Mild and Hot | 332.68 |
| 238888 | 3498-3 | 2/17/05 | SL Smoked Sausage, Andy Smoked Sausage, Beef Sausage, Red Hots | 271.67 |
| 237240 | 3522-3 | 2/14/05 | SL Smoked Sausage, Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Beef Sausage, Grill Delights, Red Hots | 338.13 |
| 238873 | 3498-4 | 2/17/05 | Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Premium Wieners, Grill Delights, Red Hots, Sliced Souse Mild | 221.22 |
| 238534 | 2003-6 | 2/17/05 | SL Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners, Grill Delights, GA Boy Franks, Red Hots | 239.09 |
| 238542 | 3525-9 | 2/17/05 | GA Boy Sausage | 61.15 |
| 238470 | 3521-7 | 2/14/05 | SL Smoked Sausage, Andy Smoked Sausage, SC Smoked Sausage, GA Boy Sausage, Beef Sausage, Premium Wieners, Grill Delights, GA Boy Franks, Red Hots, Sliced Souse Mild | 331.93 |
| 238428 | 3502- | 2/11/05 | SL Smoked Sausage, Andy Smoked Sausage, GA Boy Sausage, Beef Sausage, Red Hots, Sliced Souse Mild | 116.73 |
| 2328540 | 3524-8 | 2/17/05 | Andy Smoked Sausage, GA Boy Sausage, Grill Delights, Sliced Souse, Mild and Hot | 176.49 |

A copy of each and every invoice referenced above is attached hereto and incorporated herein for your convenience.

Please return those goods to D. L. Lee or make such goods available for inspection within the next twenty-four (24) hours.

Very truly yours,

D. L. LEE & SONS, Inc.
By: Macey, Wilensky, Cohen, Wittner & Kessler, LLP

By:
Louis G. McBryan

nds/encs.
Copy w/encs:  Mr. Bennett L. Nussbaum, CFO, Winn-Dixie Stores, Inc.
w/o encs:  David J. Baker, Esq.
Sarah Robinson Borders, Esq.
Messrs. David and Jerry Lee, D. L. Lee & Sons, Inc.

**LEE BRAND**

912-632-4406
912-632-4407

1-800-673-9339

# D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

Sold To _Winn Dixie Atlanta Div_
Address
City _Jacksonville FL_
PO# 621976

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3540-0 |
| STOP NO. | | DATE |
| | | 2-12-05 |
| SALESMAN | | INV. NO. |
| | | 237627 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | 119-10 | Turkey Wing | | 1190 | 119 | 1416 10 |
| | 11# SC Smo Sau. | 211 | | | | 119-10 | Turkey Neck | | 1190 | 109 | 1297 10 |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | 119-10 | Turkey Tails | | 1190 | 86 | 1023 40 |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Perm. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | 119- | 30# Smoked Neckbones | 715 | 1190 | 77 | 916 30 |
| | | | | | | 119- | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | 119- | 10# Smo Hocks | 720 | 1190 | 79 | 940 10 |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

**LEE BRAND**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3557-8 |
| STOP NO. | | DATE |
| | | 2-7-05 |
| SALESMAN | | INV. NO. |
| | | 237628 |

Sold To: Winn Dixie   Mont Driv
Address:
City: Jacksonville Fl
PO # 621969

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo. Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | 119-10 | | | Smo Turkey Necks | | 1190 | 115 | 1368 50 |
| | 11# SC Smo Sau. | 211 | | | | | Smo Turkey Wings | | 1190 | 119 | 1416 10 |
| | 12-1 1/2# HC Smo Sau. | 266 | | 119-10 | | | Smo Turkey Wings | | 1190 | 119 | 1416 10 |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | 119-10 | | | Smo Turkey Necks | | 1190 | 109 | 1297 10 |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | 238-10 | 10# Smoked Neckbones | 715 | 2380 | 77 | 1832 60 |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | 119-10 | 10# Smoked Tails | 717 | 049 | 119 | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | 357-10 | 10# Smo Hocks | 720 | 3570 | 79 | 2820 30 |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Live | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

PICKED UP
At D. L. Lee & Sons, Inc.
By:
Driver:
Date: 2-11-05
Time:

# LEE BRAND

912-632-4406
912-632-4407
1-800-673-9339

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

Sold To: _Winn Dixie_ _New Orlean Div_
Address: _____
City: _Jacksonville FL_
_PO#_ _630472_

| DRIVER | TRUCK | CUSTOMER NO. 3557-9 |
| STOP NO. | | DATE 2-12-05 |
| SALESMAN | | INV. NO. 237629 |

| QUAN. | ITEM | CODE | WT | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-3# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | 119-10# Smo Turkey Drums | 1190 | 115 | 1368 | 50 |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | 119-10# Smo Turkey Wings | 1190 | 119 | 1416 | 10 |
| | 10# GA Boy Sau. | 230 | | | | 119-10# Smo Turkey Necks | 1190 | 109 | 1297 | 10 |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prm. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | 119-10# Smoked Neckbones | 715 | 1190 | 77 | 916 | 30 |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | 119- 10# Smo Hocks | 720 | 1190 | 79 | 940 | 10 |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chitlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

**LEE BRAND**

912-632-4406
912-632-4407

1-800-673-9339

# D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

Sold To ___ Winn-Dixie 3
Address ___
City ___ Monticello

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3500 5 |
| STOP NO. | | DATE |
| 4 H | | 2-14-05 |
| SALESMAN | | INV. NO. |
| Andy | | 237784 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 3 | 12-1 3/4# Andy Smo Sau. | 209 | 3 | 24 36 | 73 08 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 1# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 1# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 12 40 | 24 80 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 2 | Sliced Souse Mild | 408 | 2 | 17 39 | 34 78 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To: _____
Address: _____
City: _____

Wing-Dixie #3
Monticello

| DRIVER | TRUCK | CUSTOMER NO. |
| --- | --- | --- |
| | | 300-5 |
| STOP NO. | | DATE |
| 4H | | 2-2-05 |
| SALESMAN | | INV. NO. |
| Ady | | 238944 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 3 | 12-1 1/2# Andy Smo Sau. | 209 | 3 | 24# | 7308 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 48# | 4320 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 12# | 2480 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3521-6 |
| STOP NO. | | DATE |
| 45 | | 2-16-05 |
| SALESMAN | | INV. NO. |
| | | B.A. 238514 |

Sold To _____
Address _____ *Winn Dixie #14*
City _____ *Jesup*

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 283 | | | | | Lean Pork Trimmings | 619 | | | |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 2688 | 5376 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vas | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | 10# Prem. Wieners | 301 | | | | | 6/5# Sliced Bacon | 794 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 1728 | | Smo Bacon Halves Vac | 708 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 10# Grill Delights | 304 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 30# Sliced Bacon | 710 | | | |
| | 7-2# Grill Delights | 306 | | | | | 15-2# Sliced Bacon | 741 | | | |
| 2 | 8-24 oz. Grill Delights | 307 | 2 | 1260 | 2520 | | 10# Bacon Ends & Pcs | 759 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | 10# Sliced Bacon | 739 | | | |
| | | | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | 1240 | 1240 | | 10# Smo Picnic Encs & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 437 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 1739 | 1739 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

**LEE BRAND**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|--------|-------|--------------|
| | | 35218 |

| STOP NO | | DATE |
|---------|--|------|
| 124 | | 2-12-05 |

| SALESMAN | | INV. NO. |
|----------|--|----------|
| 8 | | 238665 |

Sold To: Winn Dixie #32
Address:
City: Albany

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|-------|------|------|-----|-------|--------|-------|------|------|-----|-------|--------|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 4 | 12-1-3/4# Andy Smo Sau. ✓ | 209 | 4 | 24³⁶ | 97.44 | | Regular Pork Trimmings | 618 | | | |
| | 12-1-3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. ✓ | 210 | 1 | 26⁸⁸ | 26.88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. ✓ | 229 | 1 | 43⁶⁰ | 43.60 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau. ✓ | 231 | 2 | 12⁵⁵ | 35.10 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | 17⁵⁵ | 53.10 | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prm. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 2 | 8-24 oz. Grill Delights ✓ | 307 | 2 | 12⁶⁰ | 25.20 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots ✓ | 403 | 1 | 12⁴⁰ | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild ✓ | 408 | 1 | 17³² | 17.39 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chitlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |
| | Leaker Allowance | | | | | | | | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

DRIVER — TRUCK — CUSTOMER NO. 3527-7

Sold To: Winn Dixie #28
Address:
City: Madison

STOP NO. 3A
DATE 2-14-05
SALESMAN BB
INV. NO. 238447

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 5 | 12-1 3/4# Andy Smo Sau. | 209 | 5 | 24 36 | 121 80 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 43 60 | 43 60 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau. | 231 | 2 | 17 55 | 35 10 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 2 | 6-1-1/2# Beef Sau. | 265 | 2 | 17 19 | 34 38 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 3 | 5/2# Red Hots | 403 | 3 | 12 40 | 37 20 | | 10# Smo Picnic Encs & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 17 39 | 17 39 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _____ Winn-Dixie 32 _____
Address _____
City _____ Lake Park _____

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 35220 |
| STOP NO. | | DATE |
| 1 H | | 2-14-05 |
| SALESMAN | | INV. NO. |
| MW | | 237785 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2436 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 2688 | 5376 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 2 | 10-4# GA Boy Sau. | 229 | 2 | 4360 | 8720 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau. | 231 | 2 | 1755 | 3510 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 1 | 8-2# oz. Grill Delights | 307 | 1 | 1260 | 1260 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Necktones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | 1240 | 1240 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 1789 | 1789 | | Chuck Eyes | 527 | | | |
| 1 | Sliced Souse Hot | 409 | 1 | 1789 | 1789 | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _____
Address _____
City _____

Winn-Dixie 37

Jacksonville

DRIVER Glen   TRUCK 154   CUSTOMER NO. 3496-7
STOP NO. 115   DATE 2-17-05
SALESMAN LM   INV. NO. 238874

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 43.60 | 43.60 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 17.28 | 17.28 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | 12.40 | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 17.39 | 17.89 | | Chuck Eyes | 527 | | | |
| 1 | Sliced Souse Hot | 409 | 1 | 17.39 | 17.89 | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

| | |
|---|---|
| DRIVER | 64153 |
| TRUCK | |
| CUSTOMER NO | 2059-1 |
| STOP NO. | 40 |
| DATE | 2-15-05 |
| SALESMAN | BB |
| INV. NO. | 238505 |

Sold To: _Winn Dixie #42_
Address: _____
City: _Mc Rae_

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | 1 | Pork Sides | 609 | Brk | 19.20 | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | 30# Pork Tails | 610 | fr Brk | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Stomachs | 613 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | Pork Feet | 614 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| 2 | 12-1 3/4# Andy Smo Sau. | 209 | 2 | 24.36 | 48.72 | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | Lean Pork Trimmings | 619 | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 17.55 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 17.19 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 201 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 17.28 | 17.28 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 206 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 2 | 8-24 oz. Grill Delights | 307 | 2 | 12.60 | 25.20 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| XXXX | 12/1# GA Boy Franks | 325 | 4 | 8.40 | 33.60 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| MA | 50 | 3525-5 |

STOP NO. **10 V**   DATE **2-5-05**

SALESMAN **BB**   INV. NO. **238490**

Sold To _____ Winn Dixie #55
Address _____
City _____ Vidalia

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas. | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | ✓ | | | | 10# Smo Hocks | 720 | | | |
| ✓ | 5/2# Red Hots | 403 | 1 | 12 40 | 12 40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | ✓ | | | | Shoulder Clods | 504 | | | |
| ✓ | Sliced Souse Mild | 408 | 1 | 17 39 | 17 39 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

# D.L. LEE & SONS, INC.
## P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _____ Win-Dixie 57 _____
Address _____
City _____ Thomasville _____

DRIVER _____ TRUCK 155 _____ CUSTOMER NO. 3520-8
STOP NO. 2 Cairo
DATE 7-17-05
SALESMAN Andy
INV. NO. 238872

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 24¾ | 24.31 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 17.28 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Necktones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Trine | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| Wb60 | | 3498-7 |
| STOP NO. | | DATE |
| 84 | | 2-14-05 |
| SALESMAN | | INV. NO. |
| BB | | 238442 |

Sold To _____ Winn Dixie #60
Address _____
City _____ Brunswick

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# Sl. Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau | 210 | 1 | 2688 | 2688 | | | | | | |
| | 11# SC Smo Sau | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau. | 231 | 2 | 1755 | 3510 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 1219 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 1228 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| 2 | 12/1# GA Boy Franks | 325 | 2 | 840 | 1680 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

**LEE BRAND**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| JC | 151 | 3520-9 |

STOP NO. 2 w    DATE 2-17-05

Sold To: Winn-Dixie 71  Frozy Wharf Restaurant

Address: _____

City: Tifton

SALESMAN: _____  INV NO. 238871

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2432 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16-12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 2 | 8-24 oz. Grill Delights | 307 | 2 | 1260 | 2520 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12-1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 1739 | 17.39 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2# Chitlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |
| | Leaker Allowance | | | | | | | | | | |

**LEE BRAND**

912-632-4406
912-632-4407
1-800-673-9339

# D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

Sold To _WINN Dixie 101_
Address _____
City _Moultrie_

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3519-1 |
| STOP NO. | | DATE |
| 8m | | 2/14/05 |
| SALESMAN | | INV. NO. |
| Andy | | 237217 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 2 | 12-1 3/4# Andy Smo Sau. | 209 | 2 | 2456 | 4872 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau | 210 | 1 | 2688 | 2688 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 290 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 1719 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2# Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 6/5# Red Hots | 401 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 1240 | 2480 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Clods | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

**LEE BRAND**

# D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To: Win-Dixie 120
Address: 5 points
City: Albany

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | 156 | 3579-2 |

STOP NO.: 1X    DATE: 2-14-05
SALESMAN: (initials)    INV. NO.: 237786

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 6 | 12- 3/4# Andy Smo Sau. | 209 | 6 | 243 | 146 16 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 393 | | | | | Lean Pork Trimmings | 619 | | | |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 268 | 53 76 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 220 | | | | | | | | | |
| 3 | 10-4# GA Boy Sau. | 229 | 3 | 43 60 | 130 80 | | Smo Ham Vac | 701 | | | |
| 3 | 10-1 1/2# GA Boy Sau. | 231 | 3 | 175 | 52 65 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau | 265 | 1 | 17 19 | 17 19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| 1 | 12/1# GA Boy Franks | 325 | 1 | 8 40 | 8 40 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | B/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 12 40 | 24 80 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chitlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _Winn-Dixie 120_
Address _Point_
City _Albany_

| DRIVER | TRUCK | CUSTOMER NO. |
|--------|-------|--------------|
| SEE 186 | | 3519-2 |
| STOP NO. | | DATE |
| 7Y | | 2-21-05 |
| SALESMAN | | INV. NO. |
| Kelly | | 238935 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|-------|------|------|-----|-------|--------|-------|------|------|-----|-------|--------|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 2 | 10-4# GA Boy Sau. | 229 | 2 | 43.60 | 87.20 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 2 | 6-1 1/2# Beef Sau. | 265 | 2 | 17A | 34.38 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| 2 | 12/1# GA Boy Franks | 325 | 2 | 8.40 | 11.80 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.
## P.O. BOX 206 • Alma, GA 31510

**LEE BRAND**

912-632-4406
912-632-4407
1-800-673-9339

Sold To: WINN DIXIE #126
Address
City: Fitzgerald

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3521-5 |
| STOP NO. 17D | | DATE 2/7/05 |
| SALESMAN DA | | INV. NO. 237247 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. ✓ | 209 | 1 48# | | 2432 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. ✓ | 229 | 1 436 | | 436 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 2 | 8-24 oz. Prem. Wieners ✓ | 302 | 2 172# | | 3456 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 1 | 8-24 oz. Grill Delights ✓ | 307 | 1 120 | | 1260 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots ✓ | 403 | 1 124 | | 1240 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To: WinnDixie 133
Address:
City: Baxley

DRIVER TRUCK: MA65
CUSTOMER NO.: 1997-6
STOP NO.: 6
DATE: 2/16/05
SALESMAN: DA
INV. NO.: 237275

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|
|  | 10# HC Fr. Sausage | 102 |  |  |  |
|  | 10-1# Roll Sausage | 103 |  |  |  |
|  | 10-1# Roll Sausage Hot | 104 |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | 10-4# SL Smo Sau. Gas | 204 |  |  |  |
|  | 12-2# SL Smo Sau. | 205 |  |  |  |
|  | 12-2# SL Smo Sau. Hot | 206 |  |  |  |
|  | 10# Andy Smo Sau. | 207 |  |  |  |
|  | 8-5# Andy Smo Sau. | 208 |  |  |  |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2432 |
|  | 12-1 3/4# Andy Smo Sau. Hot | 293 |  |  |  |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 2688 | 5374 |
|  | 11# SC Smo Sau. | 211 |  |  |  |
|  | 12-1 1/2# HC Smo Sau. | 266 |  |  |  |
|  | 11# HC Smo Sau. | 213 |  |  |  |
|  | 10# GA Boy Sau. | 230 |  |  |  |
|  | 10-4# GA Boy Sau. | 229 |  |  |  |
|  | 10-1 1/2# GA Boy Sau. | 231 |  |  |  |
|  | 12-2# Ga Boy Sau. | 232 |  |  |  |
|  | 12/2# Ga Boy Sau. Hot | 890 |  |  |  |
|  | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 1719 |
|  | 16/12 SC Skinless Sausage | 238 |  |  |  |
|  | 10# Prem. Wieners | 301 |  |  |  |
| 2 | 8-24 oz. Prem. Wieners | 302 | 2 | 1728 | 3456 |
|  | 16-12 oz. Prem. Wieners | 303 |  |  |  |
|  | 10# Grill Delights | 304 |  |  |  |
|  | 10-4# Grill Delights 6" | 305 |  |  |  |
|  | 7-2# Grill Delights | 306 |  |  |  |
| 1 | 8-24 oz. Grill Delights | 307 | 1 | 1260 | 1260 |
|  | 16-12 oz. Grill Delights | 308 |  |  |  |
|  | 12/1# GA Boy Franks | 325 |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  | 8/5# Red Hots | 407 |  |  |  |
|  | 12-1# Red Hots | 402 |  |  |  |
|  | 5/2# Red Hots | 403 |  |  |  |
|  | Souse Loaf Mild | 405 |  |  |  |
|  | Souse Loaf Hot | 417 |  |  |  |
|  | Sliced Souse Mild | 408 |  |  |  |
|  | Sliced Souse Hot | 409 |  |  |  |
|  | 8-1 1/2 Chittlin Loaf | 865 |  |  |  |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|
|  | Pork Loins | 601 |  |  |  |
|  | Loin Ends | 603 |  |  |  |
|  | Boston Butts | 604 |  |  |  |
|  | Spare Ribs | 605 |  |  |  |
|  | Pork Hams | 606 |  |  |  |
|  | Pork Picnics | 608 |  |  |  |
|  | Pork Sides | 609 |  |  |  |
|  | 30# Pork Tails | 610 |  |  |  |
|  | Fresh Neckbones | 611 |  |  |  |
|  | Pork Stomachs | 613 |  |  |  |
|  | Pork Feet | 614 |  |  |  |
|  | 30# Frozen Turkey Neck | 875 |  |  |  |
|  | 30# Frozen Turkey Wings | 874 |  |  |  |
|  | Regular Pork Trimmings | 618 |  |  |  |
|  | Lean Pork Trimmings | 619 |  |  |  |
|  |  |  |  |  |  |
|  | Smo Ham Vac | 701 |  |  |  |
|  | Smo Ham Portions | 703 |  |  |  |
|  | Center Sliced Ham | 737 |  |  |  |
|  | Smo Picnics Vac | 704 |  |  |  |
|  | Smo Boneless Picnic | 784 |  |  |  |
|  | Smo Bacon | 706 |  |  |  |
|  | 6/5# Sliced Bacon | 794 |  |  |  |
|  | Smo Bacon Halves Vac | 708 |  |  |  |
|  | Smo Bacon Chunk Vac | 709 |  |  |  |
|  | 20-1 1/2 Pack Bacon | 734 |  |  |  |
|  | 30# Sliced Bacon | 710 |  |  |  |
|  | 15-2# Sliced Bacon | 741 |  |  |  |
|  | 10# Bacon Ends & Pcs | 759 |  |  |  |
|  | CW Bacon Ends & Pcs | 712 |  |  |  |
|  | 10# Sliced Bacon | 739 |  |  |  |
|  | Smoked Pork Loin | 714 |  |  |  |
|  | 30# Smoked Neckbones | 715 |  |  |  |
|  | 30# Smoked Hocks | 716 |  |  |  |
|  | 30# Smoked Tails | 717 |  |  |  |
|  | Smo Jowls | 718 |  |  |  |
|  | 10# Smo Hocks | 720 |  |  |  |
|  | 10# Smo Picnic Ends & Pcs | 653 |  |  |  |
|  | Gooseneck Flats | 538 |  |  |  |
|  | Shoulder Clods | 504 |  |  |  |
|  | Chuck Eyes | 527 |  |  |  |
|  | S & D Beef Liver | 501 |  |  |  |
|  | Ox Tails 15# | 502 |  |  |  |
|  | 10# HC Beef Tripe | 503 |  |  |  |

# D.L. LEE & SONS, INC.

### P.O. BOX 206 • Alma, GA 31510

**LEE BRAND**

912-632-4406
912-632-4407
1-800-673-9339

Sold To: Win-Dixie 140
Address:
City: Valdosta

DRIVER: 153  TRUCK: 3519-8  CUSTOMER NO.
STOP NO.: 7V  DATE: 2-14-05
SALESMAN: A-14  INV. NO.: 237783

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 1 | 12-2# SL Smo Sau. | 205 | 1 | 2784 | 2784 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2436 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 3688 | 5376 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | Smo Ham Vac | 701 | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Portions | 703 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Smo Picnics Vac | 704 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Boneless Picnic | 784 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Bacon | 706 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 1728 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 1 | 8-24 oz. Grill Delights | 307 | 1 | 1210 | 1210 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To: Winn-Dixie 140
Address:
City: Valdosta

ORDER: B-153
TRUCK:
CUSTOMER NO.: 3519-8
STOP NO.: 7V
DATE: 2-21-05
SALESMAN: Andy
INV. NO.: 238942

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2431 | 24.31 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | Smo Ham Vac | 701 | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 43.60 | | Smo Ham Portions | 703 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Smo Picnics Vac | 704 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Boneless Picnic | 784 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 17.19 | | Smo Bacon | 706 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | 6/5# Sliced Bacon | 794 | | | |
| | | | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10# Grill Delights | 304 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 7-2# Grill Delights | 306 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| 1 | 8-24 oz. Grill Delights | 307 | 1 | 1260 | 12.60 | | 10# Sliced Bacon | 739 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | Smoked Pork Loin | 714 | | | |
| 1 | 12/1# Ga Boy Franks | 325 | 1 | 840 | 8.40 | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | 1240 | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _Winn-Dixie 142_
Address _____
City _Milton_

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| JW | 154 | 3499-6 |

| STOP NO. | DATE |
|---|---|
| 13 | 2-15-05 |

| SALESMAN | INV. NO. |
|---|---|
| JW | 237821 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau | 209 | 1 | 2436 | 2436 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 2 | 12-1# SC Smo Sau. | 210 | 2 | 2688 | 5376 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | Smo Ham Vac | 701 | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Portions | 703 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Smo Picnics Vac | 704 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Boneless Picnic | 784 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Bacon | 706 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | 6/5# Sliced Bacon | 794 | | | |
| | | | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10# Grill Delights | 304 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 7-2# Grill Delights | 306 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | 10# Sliced Bacon | 739 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | Smoked Pork Loin | 714 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 1240 | 2480 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 447 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 1739 | 1739 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To: Win Dixie Co 149
Address: Cordele
City:

| DRIVER | TRUCK | CUSTOMER NO. |
|--------|-------|--------------|
| SF-15 | | 2022-2 |
| STOR NO. | | DATE 2/18/00 |
| 30 | | |
| SALESMAN | | INV. NO. |
| 4 | | 237239 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|-------|------|------|-----|-------|--------|-------|------|------|-----|-------|--------|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 2 | 12-2# SL Smo Sau. | 205 | 2 | 2784 | 5518 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 2 | 12-1 3/4# Andy Smo Sau. | 209 | 2 | 2436 | 4872 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 720 | 4320 | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 1755 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

**LEE BRAND**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

| | |
|---|---|
| DRIVER | Mb60 |
| TRUCK | |
| CUSTOMER NO. | 2064-8 |
| STOP NO. | 6 |
| DATE | 2-14-05 |
| SALESMAN | BB |
| INV. NO. | 23847 |

Sold To _Winn Dixie 159_
Address _____
City _Brunswick_

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 10-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1 | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2436 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 1719 | | Smo Boneless Picnic | 784 | | | |
| | 16-12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 1728 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 2 | 8-24 oz. Grill Delights | 307 | 2 | 1260 | 2520 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chitlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _Winn Dixie # 159_
Address _____
City _Brunswick_

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| MA | 60 | 2064-8 |
| STOP NO. | | DATE |
| 4 | | 2-21-03 |
| SALESMAN | | INV. NO. |
| BB | | 238601 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 8 | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. | 210 | 1 | 7688 | 2688 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| 8 | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 1728 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | 12-40 | 12-40 | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | #29 | #70 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.
## P.O. BOX 206 • Alma, GA 31510

**LEE BRAND**

912-632-4406
912-632-4407

1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | 89 | 36221 |
| STOP NO. | | DATE |
| | 53 | 2-17-05 |
| SALESMAN | | INV. NO. |
| BB | | 238535 |

Sold To: Winn Dixie #166
Address:
City: Kingsland

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| ✓ | 12-1 3/4# Andy Smo Sau | 209 | 1 | 2452 | 24.52 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| ✓ | 12-1# SC Smo Sau. | 210 | 1 | 2688 | 26.88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| ✓ | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 899 | | | | | Smo Picnics Vac | 704 | | | |
| ✓ | 6-1 1/2# Beef Sau. | 265 | 1 | 1719 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| ✓ | 8-24 oz. Prem. Wieners | 302 | 1 | 1728 | 17.28 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.
## P.O. BOX 206 • Alma, GA 31510

**LEE BRAND**

912-632-4406
912-632-4407
1-800-673-9339

Sold To: _____
Address: _____
City: Albany

Winn-Dixie 172

| Driver | Truck | Customer No. |
|---|---|---|
|  |  | 3498-3 |
| Stop No. | | Date |
| 3 K | | 2-14-05 |
| Salesman | | Inv. No. |
|  | | 237787 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
|  | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
|  | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
|  | | | | | | | Spare Ribs | 605 | | | |
|  | | | | | | | Pork Hams | 606 | | | |
|  | | | | | | | Pork Picnics | 608 | | | |
|  | | | | | | | Pork Sides | 609 | | | |
|  | | | | | | | 30# Pork Tails | 610 | | | |
|  | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
|  | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
|  | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
|  | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
|  | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 4 | 12-1 3/4# Andy Smo Sau. | 209 | 4 | 24.36 | 97.44 | | Regular Pork Trimmings | 618 | | | |
|  | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
|  | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
|  | 11# SC Smo Sau. | 211 | | | | | | | | | |
|  | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
|  | 11# HC Smo Sau. | 213 | | | | | | | | | |
|  | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 3 | 10-4# GA Boy Sau. | 229 | 3 | 43.60 | 130.80 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau. | 231 | 2 | 17.55 | 35.10 | | Smo Ham Portions | 703 | | | |
|  | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
|  | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
|  | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
|  | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
|  | | | | | | | 6/5# Sliced Bacon | 794 | | | |
|  | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 2 | 8-24 oz. Prem. Wieners | 302 | 2 | 17.28 | 34.56 | | Smo Bacon Chunk Vac | 709 | | | |
|  | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
|  | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
|  | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
|  | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
|  | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
|  | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
|  | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
|  | | | | | | | 30# Smoked Necktones | 715 | | | |
|  | | | | | | | 30# Smoked Hocks | 716 | | | |
|  | | | | | | | 30# Smoked Tails | 717 | | | |
|  | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
|  | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
|  | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
|  | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
|  | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 17.89 | 17.89 | | Chuck Eyes | 527 | | | |
| 1 | Sliced Souse Hot | 409 | 1 | 17.89 | 17.89 | | S & D Beef Liver | 501 | | | |
|  | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
|  | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

## D.L. LEE & SONS, INC.
### P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To: Win-Dixie 172
Address:
City: Albny

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3498-3 |
| STOP NO. | | DATE |
| 6 X | | 2-17-05 |
| SALESMAN | | INV. NO. |
| | | 238888 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 2 | 12-2# SL Smo Sau. | 205 | 2 | 27.84 | 55.68 | | Pork Stomachs | 613 | | | |
| 1 | 12-2# SL Smo Sau. Hot | 206 | 1 | 27.84 | 27.84 | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 6 | 12-1 3/4# Andy Smo Sau. | 209 | 6 | 24.36 | 146.16 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| | 10-1 1/2# GA Boy Sau. | 231 | | | | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 17.19 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | 2 | 21.60 | 43.20 | | Smo Bacon | 706 | | | |
| | 10# Prem. Wieners | 301 | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 10# Grill Delights | 304 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 30# Sliced Bacon | 710 | | | |
| | 7-2# Grill Delights | 306 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | 10# Sliced Bacon | 739 | | | |
| | | | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 12.40 | 24.80 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

**LEE BRAND**

912-632-4406
912-632-4407
1-800-673-9339

**D.L. LEE & SONS, INC.**
P.O. BOX 206 • Alma, GA 31510

Sold To _Winn Dixie 123_
Address _____
City _Valdosta_

DRIVER TRUCK: 155
STOP NO.: 8V
SALESMAN: S
CUSTOMER NO.: 3522-3
DATE: 2/14/05
INV. NO.: 237240

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 2 | 12-2# SL Smo Sau. | 205 | 2 | 27.84 | 55.8 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 4 | 12-1 3/4# Andy Smo Sau. | 209 | 4 | 24.36 | 97.44 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. | 210 | 1 | 26.88 | 26.88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 43.20 | 43.20 | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 17.55 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 2 | 6-1 1/2# Beef Sau. | 265 | 2 | 17.19 | 34.38 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 3 | 8-24 oz. Grill Delights | 307 | 3 | 12.60 | 37.80 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 2 | 5/2# Red Hots | 403 | 2 | 12.40 | 24.80 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

**LEE BRAND**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 3498-4 |
| STOP NO | | DATE |
| 12m | | 2-17-05 |
| SALESMAN | | INV. NO. |
| Andy | | 238873 |

Sold To _____ Winn-Dixie 175 _____
Address _____
City _____ Camilla _____

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | | Boston Butts | 604 | | | |
| | | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | 2 | 36 | 48 | 74 | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 2 | 12/1 3/4# Andy Smo Sau. | 209 | 2 | 44 | 48 | 52 | | Regular Pork Trimmings | 618 | | | |
| | 12/1 3/4# Andy Smo Sau. Hot | 293 | | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. | 210 | 1 | 88 | 21 | 88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 30 | 43 | 60 | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 45 | 17 | 48 | | Smo Ham Portions | 703 | | | |
| 3 | 12-2# Ga Boy Sau. | 232 | 3 | 84 | 85 | 52 | | Santa Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | | Smo Bacon | 706 | | | |
| | | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 301 | | 20 | 17 | 00 | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners | 302 | 1 | 74 | 17 | 74 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | 60 | 12 | 60 | | 10# Bacon Ends & Pcs | 759 | | | |
| 1 | 8-24 oz. Grill Delights | 307 | 1 | 48 | 13 | 48 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | | 10# Smo Hocks | 720 | | | |
| 3 | 5/2# Red Hots | 403 | 3 | 40 | 37 | 20 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | 73 | 17 | 39 | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | 1 | 74 | 17 | 45 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To: _Winn Dixie #178_
Address:
City: _Douglas_

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 2003-6 |
| STOP NO. | | DATE |
| 10 | | 2-17-05 |
| SALESMAN | | INV. NO. |
| BB | | 238534 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 1 | 12-2# SL Smo Sau. ✓ | 205 | 1 | 27.84 | 27.84 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. ✓ | 210 | 1 | 26.88 | 26.88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. ✓ | 229 | 1 | 43.60 | 43.60 | | Smo Ham Vac | 701 | | | |
| 2 | 10-1 1/2# GA Boy Sau ✓ | 231 | 2 | 17.55 | 35.10 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 17.19 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 1 | 8-24 oz. Prem. Wieners ✓ | 302 | 1 | 17.28 | 17.28 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 4 | 8-24 oz. Grill Delights ✓ | 307 | 4 | 12.60 | 50.40 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| 1 | 12-1# GA Boy Franks ✓ | 325 | 1 | 8.40 | 8.40 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots ✓ | 403 | 1 | 12.40 | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# LEE BRAND

# D.L. LEE & SONS, INC.
## P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To _Winn Dixie 180_
Address _____
City _Yulee_

DRIVER JW   TRUCK BW   CUSTOMER NO. 3525-9
STOP NO. 9J   DATE 2-17-05
SALESMAN BB   INV. NO. 238542

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| | 12-2# SL Smo Sau. | 205 | | | | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | | | | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 4360 | 4360 | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 1755 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Pem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| | 5/2# Red Hots | 403 | | | | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

**LEE BRAND**

# D.L. LEE & SONS, INC.
P.O. BOX 206, Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To: _____
Address: _____
City: Winn Dixie 181  Atl.

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| 153 | | 3.521-7 |
| STOP NO. 6V | | DATE 2-1405 |
| SALESMAN BB | | INV. NO. 238470 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 2 | 12-2# SL Smo Sau. | 205 | 2 | 27.84 | 55.18 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 3 | 12-1 3/4# Andy Smo Sau. | 209 | 3 | 24.36 | 73.08 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| 1 | 12-1# SC Smo Sau. | 210 | 1 | 76.88 | 21.88 | | | | | | |
| | 11# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| 1 | 10-4# GA Boy Sau. | 229 | 1 | 43.60 | 43.6 | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 17.55 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12-2# Ga Boy Sau. Hot | 890 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | 1 | 17.19 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| 2 | 8-24 oz. Prem. Wieners | 302 | 2 | 17.28 | 34.52 | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| 2 | 8-24 oz. Grill Delights | 307 | 2 | 11.60 | 25.20 | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| 1 | 12-1# GA Boy Franks | 325 | 1 | 8.40 | 8.40 | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 407 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | 1 | 12.40 | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| | Sliced Souse Mild | 408 | | | | | Chuck Eyes | 527 | | | |
| 1 | Sliced Souse Hot | 409 | 1 | 17.35 | 17.35 | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripa | 503 | | | |

# LEE BRAND

**D.L. LEE & SONS, INC.**
P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407
1-800-673-9339

Sold To _Winn Dixie #188_
Address _____
City _Ways_

| DRIVER | TRUCK | CUSTOMER |
| | | 3502 |
| STOP NO. | | DATE |
| 11W | | 2-11-05 |
| SALESMAN | | INV. NO. |
| BB | | 238428 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT | QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | | | Pork Loins | 601 | | | |
| | 10-1# Roll Sausage | 103 | | | | | Loin Ends | 603 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | | | Boston Butts | 604 | | | |
| | | | | | | | Spare Ribs | 605 | | | |
| | | | | | | | Pork Hams | 606 | | | |
| | | | | | | | Pork Picnics | 608 | | | |
| | | | | | | | Pork Sides | 609 | | | |
| | | | | | | | 30# Pork Tails | 610 | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | | | Fresh Neckbones | 611 | | | |
| 1 | 12-2# SL Smo Sau. | 205 | | 27.84 | 27.84 | | Pork Stomachs | 613 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | | | Pork Feet | 614 | | | |
| | 10# Andy Smo Sau. | 207 | | | | | 30# Frozen Turkey Neck | 875 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | | | 30# Frozen Turkey Wings | 874 | | | |
| 1-2 | 12-1 3/4# Andy Smo Sau. | 209 | | 24.36 | 24.36 | | Regular Pork Trimmings | 618 | | | |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | | | Lean Pork Trimmings | 619 | | | |
| | 12-1# SC Smo Sau. | 210 | | | | | | | | | |
| | 1# SC Smo Sau. | 211 | | | | | | | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | | | | | | | |
| | 11# HC Smo Sau. | 213 | | | | | | | | | |
| | 10# GA Boy Sau. | 230 | | | | | | | | | |
| | 10-4# GA Boy Sau. | 229 | | | | | Smo Ham Vac | 701 | | | |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | | 17.55 | 17.55 | | Smo Ham Portions | 703 | | | |
| | 12-2# Ga Boy Sau. | 232 | | | | | Center Sliced Ham | 737 | | | |
| | 12/2# Ga Boy Sau. Hot | 880 | | | | | Smo Picnics Vac | 704 | | | |
| 1 | 6-1 1/2# Beef Sau. | 265 | | 17.19 | 17.19 | | Smo Boneless Picnic | 784 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | | | Smo Bacon | 706 | | | |
| | | | | | | | 6/5# Sliced Bacon | 794 | | | |
| | 10# Prem. Wieners | 301 | | | | | Smo Bacon Halves Vac | 708 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | | | Smo Bacon Chunk Vac | 709 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | | | 20-1 1/2 Pack Bacon | 734 | | | |
| | 10# Grill Delights | 304 | | | | | 30# Sliced Bacon | 710 | | | |
| | 10-4# Grill Delights 6" | 305 | | | | | 15-2# Sliced Bacon | 741 | | | |
| | 7-2# Grill Delights | 306 | | | | | 10# Bacon Ends & Pcs | 759 | | | |
| | 8-24 oz. Grill Delights | 307 | | | | | CW Bacon Ends & Pcs | 712 | | | |
| | 16-12 oz. Grill Delights | 308 | | | | | 10# Sliced Bacon | 739 | | | |
| | 12/1# GA Boy Franks | 325 | | | | | Smoked Pork Loin | 714 | | | |
| | | | | | | | 30# Smoked Neckbones | 715 | | | |
| | | | | | | | 30# Smoked Hocks | 716 | | | |
| | | | | | | | 30# Smoked Tails | 717 | | | |
| | 8/5# Red Hots | 401 | | | | | Smo Jowls | 718 | | | |
| | 12-1# Red Hots | 402 | | | | | 10# Smo Hocks | 720 | | | |
| 1 | 5/2# Red Hots | 403 | | 12.40 | 12.40 | | 10# Smo Picnic Ends & Pcs | 653 | | | |
| | Souse Loaf Mild | 405 | | | | | Gooseneck Flats | 538 | | | |
| | Souse Loaf Hot | 417 | | | | | Shoulder Clods | 504 | | | |
| 1 | Sliced Souse Mild | 408 | | 17.39 | 17.39 | | Chuck Eyes | 527 | | | |
| | Sliced Souse Hot | 409 | | | | | S & D Beef Liver | 501 | | | |
| | 8-1 1/2 Chittlin Loaf | 865 | | | | | Ox Tails 15# | 502 | | | |
| | | | | | | | 10# HC Beef Tripe | 503 | | | |

# D.L. LEE & SONS, INC.

P.O. BOX 206 • Alma, GA 31510

912-632-4406
912-632-4407

1-800-673-9339

Sold To: _____
Address: _____
City: _____

Winn Dixie #545
Americas

| DRIVER | TRUCK | CUSTOMER NO. |
|---|---|---|
| | | 35248 |
| STOP NO. | | DATE |
| 14¢ | | 2-17-05 |
| SALESMAN | | INV. NO. |
| BB | | 238540 |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 10# HC Fr. Sausage | 102 | | | |
| | 10-1# Roll Sausage | 103 | | | |
| | 10-1# Roll Sausage Hot | 104 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | 10-4# SL Smo Sau. Gas | 204 | | | |
| | 12-2# SL Smo Sau. | 205 | | | |
| | 12-2# SL Smo Sau. Hot | 206 | | | |
| | 10# Andy Smo Sau. | 207 | | | |
| | 8-5# Andy Smo Sau. | 208 | | | |
| | 12-1 3/4# Andy Smo Sau. | 209 | 1 | 2436 | 2436 |
| | 12-1 3/4# Andy Smo Sau. Hot | 293 | | | |
| | 12-1# SC Smo Sau. | 210 | | | |
| | 11# SC Smo Sau. | 211 | | | |
| | 12-1 1/2# HC Smo Sau. | 266 | | | |
| | 11# HC Smo Sau. | 213 | | | |
| | 10# GA Boy Sau. | 230 | | | |
| 2 | 10-4# GA Boy Sau. | 229 | 2 | 4360 | 8720 |
| 1 | 10-1 1/2# GA Boy Sau. | 231 | 1 | 1755 | 1755 |
| | 12-2# Ga Boy Sau. | 232 | | | |
| | 12/2# Ga Boy Sau. Hot | 890 | | | |
| | 6-1 1/2# Beef Sau. | 265 | | | |
| | 16/12 SC Skinless Sausage | 238 | | | |
| | 10# Pem. Wieners | 301 | | | |
| | 8-24 oz. Prem. Wieners | 302 | | | |
| | 16-12 oz. Prem. Wieners | 303 | | | |
| | 10# Grill Delights | 304 | | | |
| | 10-4# Grill Delights 6" | 305 | | | |
| | 7-1# Grill Delights | 306 | | | |
| | 8-24 oz. Grill Delights | 307 | 1 | 1260 | 1260 |
| | 16-12 oz. Grill Delights | 308 | | | |
| | 12/1# GA Boy Franks | 325 | | | |
| | | | | | |
| | 8/5# Red Hots | 407 | | | |
| | 12-1# Red Hots | 402 | | | |
| | 5/2# Red Hots | 403 | | | |
| | Souse Loaf Mild | 405 | | | |
| | Souse Loaf Hot | 417 | | | |
| | Sliced Souse Mild | 408 | 1 | 1738 | 1789 |
| | Sliced Souse Hot | 409 | 1 | 1759 | 1789 |
| | 8-1 1/2# Chittlin Loaf | 865 | | | |

| QUAN. | ITEM | CODE | WT. | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | Pork Loins | 601 | | | |
| | Loin Ends | 603 | | | |
| | Boston Butts | 604 | | | |
| | Spare Ribs | 605 | | | |
| | Pork Hams | 606 | | | |
| | Pork Picnics | 608 | | | |
| | Pork Sides | 609 | | | |
| | 30# Pork Tails | 610 | | | |
| | Fresh Neckbones | 611 | | | |
| | Pork Stomachs | 613 | | | |
| | Pork Feet | 614 | | | |
| | 30# Frozen Turkey Neck | 875 | | | |
| | 30# Frozen Turkey Wings | 874 | | | |
| | Regular Pork Trimmings | 618 | | | |
| | Lean Pork Trimmings | 619 | | | |
| | Smo Ham Vac | 701 | | | |
| | Smo Ham Portions | 703 | | | |
| | Center Sliced Ham | 737 | | | |
| | Smo Picnics Vac | 704 | | | |
| | Smo Boneless Picnic | 784 | | | |
| | Smo Bacon | 706 | | | |
| | 6/5# Sliced Bacon | 794 | | | |
| | Smo Bacon Halves Vac | 708 | | | |
| | Smo Bacon Chunk Vac | 709 | | | |
| | 20-1 1/2 Pack Bacon | 734 | | | |
| | 30# Sliced Bacon | 710 | | | |
| | 15-2# Sliced Bacon | 741 | | | |
| | 10# Bacon Ends & Pcs | 759 | | | |
| | CW Bacon Ends & Pcs | 712 | | | |
| | 10# Sliced Bacon | 739 | | | |
| | Smoked Pork Loin | 714 | | | |
| | 30# Smoked Neckbones | 715 | | | |
| | 30# Smoked Hocks | 716 | | | |
| | 30# Smoked Tails | 717 | | | |
| | Smo Jowls | 718 | | | |
| | 10# Smo Hocks | 720 | | | |
| | 10# Smo Picnic Erds & Pcs | 653 | | | |
| | Gooseneck Flats | 538 | | | |
| | Shoulder Clods | 504 | | | |
| | Chuck Eyes | 527 | | | |
| | S & D Beef Liver | 501 | | | |
| | Ox Tails 15# | 502 | | | |
| | 10# HC Beef Tripe | 503 | | | |