UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:

WINN-DIXIE STORES, INC., et al.,

Debtors.

Chapter 11

Case No. 05-11063

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty that:

1.      I am of legal age and I am not a party to this action.

2.      I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Noticing and Claims Agent for the above-captioned Debtors.

3.      On or about March 3, 2005 I caused copies of:

●      the Notice of Continued Hearing on Certain First Day Applications and Motions

to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. Copy of the served Notice listed above is attached hereto as Exhibit B.

Dated: March 5, 2005

_____
Kathleen M. Logan

Code:  U2

**EXHIBIT A**

**DEBTOR:  WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (RDD)**

CREDITOR ID: 279178-99
40/86 ADVISORS INC
ATTN FRANK BERG
535 N COLLEGE DR
CARMEL IN 46032

CREDITOR ID: 279418-99
40/86 ADVISORS INC
ATTN: GREGORY J SEKETA
535 N COLLEGE DRIVE
CARMEL IN 46032

CREDITOR ID: 278842-30
5 BROTHERS PRODUCE INC
PO BOX 349168
HOMESTEAD FL 33034-9168

CREDITOR ID: 278843-30
A DUDA & SONS INC
FEDI VENDOR
PO BOX 116207
LBX# 116207
ATLANTA GA 30368-2207

CREDITOR ID: 278844-30
A MARTINEZ PRODUCE
ATTN: MR. MARTINEZ
8181 NW SOUTH RIVER DR  #D443
MEDLEY FL 33166

CREDITOR ID: 279331-36
A MARTINEZ PRODUCT
ATTN: MR. MARTINEZ
8181 NW SOUTH RIVER DR  #D443
MEDLEY  FL 33166

CREDITOR ID: 279332-36
A. DUDA & SONS, INC.
P.O. BOX 620257
OVIEDO  FL 32762-0257

CREDITOR ID: 50-03
ABERCROMBIE OIL (VA)
200 RIVER STREET
DANVILLE VA 24540

CREDITOR ID: 240792-10
ACCESS INTEGRATED NETWORKS
PO BOX 23039
COLUMBUS GA 31902-3039

CREDITOR ID: 279333-36
ACCO BRANDS, INC.
C/O JOEL C. PASCHKE
WILDMAN, HARROLD, ALLEN & DIXON LLP
225 WEST WACKER DRIVE
CHICAGO  IL 60606-1229

CREDITOR ID: 279202-35
ACH FOOD COMPANIES
ATTN: MICHAEL HUGHES
7171 GOODLEFT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 279334-36
ACME MCCRARY CORPORATION
C/O GENE SIMPSON
P.O. BOX 1287
ASHEBORO  NC 27204

CREDITOR ID: 53-03
ADAMS PROFESSIONAL WASTEWATER SERVICE
PO BOX 1703
GRETNA LA 70054-1703

CREDITOR ID: 279135-33
ADMIRALTY ISLAND FISHERIES
D/B/A AQUA STAR
2025 FIRST AVENUE SUITE 200
SEATTLE WA 98121

CREDITOR ID: 279082-32
ADS SEAFOOD, INC. D/B/A
ATLANTIC FISHERIES
C/O MORREL & WATSON, PA
187 LAKE MORTON DRIVE
LAKELAND FL 33801-5306

CREDITOR ID: 55-03
AEP
PO BOX 24413
CANTON OH 44701

CREDITOR ID: 279335-36
AEP INDUSTRIES, INC.
125 PHILLIPS AVENUE
SOUTH  HACKENSACK  NJ 07606

CREDITOR ID: 56-03
AEP KENTUCKY POWER CO.
FINANCIAL REPORTING DIVISION
ONE RIVERSIDE PLAZA, 26TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 57-03
AEP KINGSPORT POWER CO.
FINANCIAL REPORTING DIVISION
ONE RIVERSIDE PLAZA, 26TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 58-03
AEP PUBLIC SERVICE CO. OF OKLAHOMA
PO BOX 21928
TULSA OK 74121

CREDITOR ID: 279019-99
AIRGAS INC
C/O SMITH KATZENSTEIN & FURLOW
ATTN KATHLEEN M MILLER ESQ
800 DELAWARE AVE 7TH FLR
PO BOX 410
WILMINGTON DE 19899

CREDITOR ID: 279021-99
AIRGAS INC
ATTN DAVID BOYLE
259 RADNOR-CHESTER RD STE 100
PO BOX 6675
RADNOR PA 19087-8675

CREDITOR ID: 278977-32
AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: SARAH LINK SCHULTZ
1700 PACIFIC AVENUE, SUITE 4100
DALLAS  TX 75201-4675

CREDITOR ID: 60-03
ALABAMA GAS CORP.
20 TWENTIETH STREET, S
BIRMINGHAM AL 35295

CREDITOR ID: 61-03
ALABAMA POWER
600 NORTH 18TH STREET
PO BOX 2641
BIRMINGHAM AL 35291

CREDITOR ID: 279198-99
ALABAMA POWER COMPANY
C/O BALCH& BINGHAM LLP
ATTN ERIC RAY ESQ
1901 SIXTH AVE STE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 278835-99
ALABAMA POWER COMPANY
C/O BALCH & BINGHAM LLP
ATTN W CLARK WATSON ESQ
1901 SIXTH AVE N STE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 62-03
ALABASTER WATER BOARD
PO BOX 528
ALABASTER AL 35007-0528

CREDITOR ID: 63-03
ALAFAYA UTILITIES
PO BOX 161149
ALTAMONTE SPRINGS FL 32716

CREDITOR ID: 278845-30
ALDERSHOT OF N MEX INC
4884 S MAIN STREET
MESILLA PARK NM 88047-9720

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:  05-11063 (RDD)**

CREDITOR ID: 2886-04
ALL SERVICE REFUSE
751 N.W. 31ST AVENUE
FT. LAUDERDALE FL 33311

CREDITOR ID: 66-03
ALLGAS
3600 MERIDIAN STREET NORTH
HUNTSVILLE AL 35811

CREDITOR ID: 240793-10
ALLTEL
PAID THREW P CARD
PO BOX 96019
CHARLOTTE NC 28296-0019

CREDITOR ID: 240794-10
ALLTEL
PO BOX 530533
ATLANTA GA 30353-0533

CREDITOR ID: 240795-10
ALLTEL
PO BOX 9001908
LOUISVILLE KY 40290-1908

CREDITOR ID: 67-03
ALOHA UTILITIES
2514 ALOHA PLACE
HOLIDAY FL 34691

CREDITOR ID: 69-03
AMERICAN BEAUTY GENERAL PTRSHIP
12859 N. KENDALL DRIVE
MIAMI FL 33186

CREDITOR ID: 279138-33
AMERICAN FOOD DISTRIBUTORS
MACCO & STERN LLP
135 PINELAWN ROAD
SUITE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 279173-99
AMERICAN FOOD DISTRIBUTORS INC
C/O MACCO & STERN LLP
ATTN RICHARD L STERN ESQ
135 PINELAWN RD STE 120 S
MELVILLE NY 11747

CREDITOR ID: 278846-30
AMERICAN FRUIT & PRODUCE
12805 NW 42ND AVENUE
OPA-LOCKA FL 33054

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPAN
ATTN: CARA VANDEL
4100 N. MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 70-03
AMERICAN POWER AND WATER
PO BOX 727
OLSMAR FL 34677-0727

CREDITOR ID: 279336-36
AMERICAN SAFETY RAZOR COMPANY
C/O BERNARD A. MCGOUGH
ONE RAZOR BLADE LANE
VERONA  VA 24482

CREDITOR ID: 240796-10
AMERICAS CALL CENTER
7901 BAYMEADOWS WAY SUITE 14
JACKSONVILLE FL 32256

CREDITOR ID: 75-03
AMERIGAS
PO BOX 965
VALLEY FORGE PA 19482

CREDITOR ID: 77-03
AMERIGAS
2522 RIDGEFIELD STREET NE
ROANOKE VA 24012-4534

CREDITOR ID: 73-03
AMERIGAS
451 W. HOWELL STREET
HARTWELL GA 30643-1026

CREDITOR ID: 76-03
AMERIGAS
PO BOX 69
MONCKS CORNER SC 29461-0069

CREDITOR ID: 72-03
AMERIGAS
2812 SILVER STAR ROAD
ORLANDO FL 32808

CREDITOR ID: 74-03
AMERIGAS
309 S. BRIGHTFIELD
SMITHFIELD NC 27577-2130

CREDITOR ID: 278724-27
AMERIPRIME FUNDS
IMS CAPITAL MANAGEMENT
ATTN CARL W MARKER
8995 SE OTTY ROAD
PORTLAND OR 97266

CREDITOR ID: 278978-32
AMSTAR FOODS
ATTN: JOHN A. LINDSAY, PRESIDENT
PO BOX 9239
GREENVILLE SC 29604

CREDITOR ID: 279420-99
ANDERSON KILL & OLICK
ATTN: LARRY D HENIN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 278979-32
ANDERSON NEWS COMPANY
ATTN: JENNIFER VOSS
6016 BROOKVALE LANE, SUITE 151
KNOXVILLE TN 37919

CREDITOR ID: 279070-32
ANDERSON NEWS COMPANY
6016 BROOKVALE LANE, STE 151
KNOXVILLE TN 37919

CREDITOR ID: 278710-99
ANDERSON NEWS LLC
ATTN JENNIFER VOSS, VP ACCOUNTING
PO BOX 52570
KNOXVILLE TN 37950-2570

CREDITOR ID: 279422-99
ANGELO GORDON & CO
ATTN: JAMES M MALLEY
245 PARK AVE 26TH FL
NEW YORK NY 10167

CREDITOR ID: 279337-36
ANSELL HEALTHCARE
C/O JAMES N. ALBETTA
200 SCHULTZ DRIVE
RED  BANK  NJ 07701

CREDITOR ID: 240797-10
ARCH WIRELESS
P O BOX 660770
DALLAS TX 75266-0770

CREDITOR ID: 2887-04
ARENA TRUCKING
PO BOX 8
RICE VA 23966

**DEBTOR:   WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (RDD)**

CREDITOR ID: 279111-32
ARNSTEIN & LEHR LLP
ATTN:  KONSTANTINOS ARMIROS
120 SOUTH RIVERSIDE PLAZA
SUITE 1200
CHICAGO IL 60606

CREDITOR ID: 279068-32
ARQUEST, INC.
C/O FOX ROTHSCHILD
ATTN:  HAL L. BAUME
PO BOX 5231
PRINCETON NJ 08543-5231

CREDITOR ID: 2888-04
ARROW DISPOSAL
ATTN: CUSTOMER SERVICE
PO BOX 130
ABBEVILLE AL 36310

CREDITOR ID: 86-03
ASCENSION WATER CO.
PO BOX 96003
BATON ROUGE LA 70896

CREDITOR ID: 279338-36
ASSOCIATED BRANDS
C/O BECKY L. RATH
P.O. BOX 788
MEDINA  NY 14103

CREDITOR ID: 240804-10
AT&T
PO BOX 9001310
LOUISVILLE KY 40290-1310

CREDITOR ID: 240799-10
AT&T
PO BOX 78225
PHOENIX AZ 85062-8225

CREDITOR ID: 240803-10
AT&T
PO BOX 22111
TULSA OK 74121-2111

CREDITOR ID: 240798-10
AT&T
CONSUMER LEASE SERVICES
PO BOX 78973
PHOENIX AZ 85062-8973

CREDITOR ID: 240800-10
AT&T
PO BOX 830018
BALTIMORE MD 21283-0018

CREDITOR ID: 240801-10
AT&T WIRELESS
PAID THREW P CARD
PO BOX 8220
AURORA IL 60572-0220

CREDITOR ID: 240802-10
AT&T WIRELESS
PO BOX 8228
AURORA IL 60572-0228

CREDITOR ID: 240806-10
AT&T WIRELESS
PAID THREW P CARD
PO BOX 105773
ATLANTA GA 30348-8773

CREDITOR ID: 87-03
ATHENS CLARKE COUNTY WATER
596 PRINCE AVENUE
ATHENS GA 30603

CREDITOR ID: 88-03
ATHENS UTILITIES
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 279083-32
ATKINS NUTRITIONALS, INC.
6790 CENTURY AVENUE, SUITE 301
MISSISSUAGA ON L5N 2V8
CANADA

CREDITOR ID: 89-03
ATLANTA GAS LIGHT
89 ANNEX
ATLANTA GA 30389

CREDITOR ID: 92-03
ATMOS ENERGY
PO BOX 660062
DALLAS TX 75266

CREDITOR ID: 93-03
ATMOS ENERGY
PO BOX 660064
DALLAS TX 75266

CREDITOR ID: 94-03
ATMOS ENERGY CORP.
PO BOX 650708
DALLAS TX 75265

CREDITOR ID: 2890-04
ATS DEVELOPMENT, INC.
PO BOX 211989
COLUMBIA SC 29221

CREDITOR ID: 95-03
AUBURN WATER SYSTEM
3097 LOCKE AVENUE
CRESTVIEW FL 32536

CREDITOR ID: 96-03
AUBURN WATER WORKS
PO BOX 3508
AUBURN AL 36831-3508

CREDITOR ID: 98-03
AUGUSTA RICHMOND UTILITIES
530 GREENE STREET
AUGUSTA GA 30911-0001

CREDITOR ID: 100-03
AUSTELL NATURAL GAS SYSTEM
2838 WASHINGTON STREET
AUSTELL GA 30106

CREDITOR ID: 240838-10
AVANT, DONNA
2827 WILLOW SWAMP RD
ISLANDTON SC 29929

CREDITOR ID: 240807-10
AVAYA INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM IL 60197-5125

CREDITOR ID: 278729-27
AVIVA LIFE INSURANCE COMPANY
ATTN ELIZABETH ANNE DOWD
108 MYRTLE STREET
NEWPORT OFFICE PARK
NORTH QUINCY MA 02171

CREDITOR ID: 278847-30
AYCO FARMS INC
C/O LSQ FUNDING GROUP L C
PO BOX 404322
ATLANTA GA 30384-4322

CREDITOR ID: 278848-30
BAILEY FARMS
3553 TAR RIVER RD
OXFORD NC 27565

**DEBTOR: WINN-DIXIE STORES, INC.**                    **CASE: 05-11063 (RDD)**

CREDITOR ID: 279204-35
BAKER & TAYLOR
ATTN: ROGER LEE
2550 WEST TYVOLA RD
CHARLOTTE NC 28217

CREDITOR ID: 278849-30
BAKER FARMS
3667 ELLENTON - NORMAN PARK ROAD
NORMAN PARK GA 31771

CREDITOR ID: 278838-99
BAL GLOBAL FINANCE LLC
FKA FLEET BUSINESS CREDIT
C/O KAYE SCHOLER LLP
ATTN KEITH MURPHY ESQ
425 PARK AVENUE
NEW YORK NY 10022-3598

CREDITOR ID: 278837-99
BAL GLOBAL FINANCE LLC
FKA FLEET BUSINESS CREDIT
C/O KAYE SCHOLER LLP
ATTN RICHARD SMOLEV ESQ
425 PARK AVENUE
NEW YORK NY 10022-3598

CREDITOR ID: 107-03
BALGAS/TECO PROPANE
3506 PROSPECT AVENUE
NAPLES FL 34104

CREDITOR ID: 278795-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN JEFFREY MEYERS ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278796-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DEAN C WALDT ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278786-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DAVID L POLLACK ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 110-03
BAREFOOT BAY WATER & SEWER
931 BAREFOOT BAY
BAREFOOT BAY FL 32976-7619

CREDITOR ID: 111-03
BARFIELD GAS
312 OLD QUITMAN RD.
PO BOX 990
ADEL GA 31620

CREDITOR ID: 113-03
BATESBURG-LEESVILLE
PO BOX 26
BATESBURG SC 29006-0026

CREDITOR ID: 116-03
BAY CITIES GAS
9029 DENTON AVENUE
HUDSON FL 34667-4340

CREDITOR ID: 278850-30
BAY CITY PRODUCE INC
FEDI VENDOR
PO BOX 8990
TAMPA FL 33674

CREDITOR ID: 117-03
BAY COUNTY
PO BOX 1230
PANAMA CITY FL 32402

CREDITOR ID: 118-03
BAY LAUREL CENTER
8700 SW 99TH STREET
OCALA FL 34481

CREDITOR ID: 278851-30
BBI PRODUCE INC
PO BOX 1200
DOVER FL 33527

CREDITOR ID: 121-03
BEAUFORT JASPER WATER & SEWER
PO BOX 729
BEAUFORT SC 29901

CREDITOR ID: 279174-99
BEAVER STREET FISHERIES INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR ESQ
1301 RIVERPLACE BLVD STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 279071-32
BEAVER STREET FISHERIES, INC.
PO BOX 41430
JACKSONVILLE FL 32203-1430

CREDITOR ID: 279339-36
BEECHNUT NUTRITION CORPORATION
C/O STEVEN M. WALLACE
BLACKWELL SANDERS PEPER MARTIN LLP
720 OLIVE STREET, SUITE 2400
ST. LOUIS MO 63101

CREDITOR ID: 279205-35
BEIERSDORF INC
ATTN: PAT CERONE
187 DANBURY RD
5232 EAST PROVIDENT DRIVE
WILTON CT 06897

CREDITOR ID: 240808-10
BELL SOUTH
ATTN: REGIONAL SUMMARY BILL
PO BOX 105320
ATLANTA GA 30348

CREDITOR ID: 279118-99
BELLSOUTH
ATTN REGINALD A GREENE ESQ
675 W PEACHTREE ST NE STE 4300
ATLANTA GA 30375

CREDITOR ID: 279340-36
BEMIS COMPANY, INC
C/O JAMES MCDERMOTT
POLYETHYLENE PACKING DIVISON
PO BOX 905
TERRE HAUTE IN 47808

CREDITOR ID: 127-03
BENDERSON DEVELOPMENT
570 DELWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 2891-04
BENFIELDS SANITATION
ATTN: BENFIELD
282 SCOTTS CREEK ROAD
STATESVILLE NC 28677

CREDITOR ID: 279073-32
BENSON'S INC.
PO BOX 429
134 ELDER STREET
BOGART GA 30622-0429

CREDITOR ID: 279185-34
BERNIE LITTLE DISTRIBUTORS INC
ATTN RICHARD MCQUISTON
PO BOX 1128
4105 MAINE AVENUE
EATON PARK FL 33840

CREDITOR ID: 279341-36
BERRY PLASTICS CORPORATION
C/O RONDA HALE
101 OAKLEY STREET, P.O. BOX 959
EVANSVILLE IN 47706

CREDITOR ID: 129-03
BESSEMER UTILITIES
PO BOX 1246
BESSEMER AL 35021-1246

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (RDD)**

CREDITOR ID: 2743-04
BFI
3303 N. GLENN AVENUE
WINSTON-SALEM NC 27105

CREDITOR ID: 2742-04
BFI
2875 LOWERY STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 2739-04
BFI
1831 AVON STREET EXTENSION
CHRVILLE VA 22902

CREDITOR ID: 2745-04
BFI
PO BOX 27943
RALEIGH NC 27611

CREDITOR ID: 2744-04
BFI
341 24TH ST.
ROANOKE VA 24017

CREDITOR ID: 2747-04
BFI
ATTN: ALICE RHODES
PO BOX 9001216
LOUISVILLE KY 40290-1216

CREDITOR ID: 2746-04
BFI
ATTN: ALICE RHODES
PO BOX 9001215
LOUISVILLE KY 40290-1215

CREDITOR ID: 2738-04
BFI
124 GREEN DR.
YORKTOWN VA 23692

CREDITOR ID: 2749-04
BFI
PO BOX 9001607
LOUISVILLE KY 40290-1607

CREDITOR ID: 2740-04
BFI
ATTN: JOHN LILLY
2825 WEST CARTER VALLEY RD.
CHURCH HILL TN 37642

CREDITOR ID: 2741-04
BFI
ATTN: JACQUELINE WASHINGTON
2875 LOWERY STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 2754-04
BFI & WASTE MANAGEMENT
PO BOX 9001607
LOUISVILLE KY 40290-1607

CREDITOR ID: 279342-36
BIC USA INC.
C/O PAUL FLORIDIA
500 BIC DRIVE
MILFORD  CT 06460

CREDITOR ID: 130-03
BIG SANDY RURAL ELEC COOP CORP.
504 11TH STREET
PAINTSVILLE KY 41240

CREDITOR ID: 2892-04
BIOLOGIX
1561 FAIRVIEW AVENUE
ST. LOUIS MO 63132

CREDITOR ID: 279206-35
BIRCHWOOD FOODS - KENOSHA
ATTN: DENNIS STIENSTRA
CORPORATE HEADQUARTERS
KENOSHA WI 53141

CREDITOR ID: 279207-35
BIRDS EYE FOODS
ATTN: CHERYL L. RANALLETTA
P.O. BOX 20670
ROCHESTER NY 14602

CREDITOR ID: 278852-30
BIRDSEYE
FEDI VENDOR
C/O BANK OF AMERICA
PO BOX 98222
CHICAGO IL 60693

CREDITOR ID: 132-03
BIRMINGHAM METRO TECHNOLOGY
PO BOX 19203
BIRMINGHAM AL 35219

CREDITOR ID: 133-03
BIRMINGHAM WATER WORKS
PO BOX 830269
BIRMINGHAM AL 35283-0269

CREDITOR ID: 279407-99
BLACKSTONE GROUP LP
ATTN: FLIP HUFFARD
345 PARK AVE
NEW YORK NY 10010

CREDITOR ID: 134-03
BLOSSMAN GAS
PO BOX 2176
SANFORD NC 27331

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES LP
ATTN: PAUL KRUSE
PO BOX 1807
BRENHAM TX 77834

CREDITOR ID: 135-03
BLUE CREEK UTILITIES
2965 RICHLANDS HIGHWAY
JACKSONVILLE NC 28540

CREDITOR ID: 279343-36
BLUE DIAMOND GROWERS
C/O JENNIFER STO. BOMINGO
P.O. BOX 1768
SACRAMENTO  CA 95812

CREDITOR ID: 138-03
BONITA SPRINGS UTILITIES
PO BOX 2368
BONITA SPRINGS FL 34133-2368

CREDITOR ID: 2755-04
BOONE
10203 PINELAND DRIVE
WALDO FL 32694

CREDITOR ID: 279121-99
BOTTLING GROUP LLC
C/O LOWENSTEIN SANDLER PC
ATTN ANUSIA L GAYER ESQ
1251 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10020

CREDITOR ID: 279120-99
BOTTLING GROUP LLC
C/O LOWENSTEIN SANDLER PC
ATTN BRUCE S NATHAN ESQ
1251 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10020

CREDITOR ID: 279171-99
BOTTLING GROUP LLC
C/O FRANK/GECKER LLP
ATTN JOSEPH D FRANK ESQ
325 N LASALLE ST STE 625
CHICAGO IL 60610

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 278779-99
BOTTLING GROUP LLC
C/O FRANK/GECKER LLP
ATTN MICAH KROHN ESQ
325 N LASALLE ST STE 625
CHICAGO IL 60610

CREDITOR ID: 278853-30
BOUQUET COLLECTION
7980 NORTHWEST 33RD STREET
MIAMI FL 33122

CREDITOR ID: 140-03
BOWLING GREEN MUNICIPAL
801 CENTER STREET
BOWLING GREEN KY 42102-7300

CREDITOR ID: 278854-30
BOYDS PRODUCE
495 N WHITE CEDAR RD
SANFORD FL 32771

CREDITOR ID: 142-03
BP ENERGY
PO BOX 848119
DALLAS TX 75284

CREDITOR ID: 279425-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 279427-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: PATRICK DARBY
ONE FEDERAL PL
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 279129-32
BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K. GRECO
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 279426-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: JOHN WHITTINGTON
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
P O BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 146-03
BRENT UTILITIES BOARD
PO BOX 220
BRENT AL 35034-0220

CREDITOR ID: 240812-10
BRIDGECOM WIRELESS GULFCOAST LLC
2395 E GAUSE BLVD  STE 3
SLIDELL LA 70461

CREDITOR ID: 279419-99
BROAD & CASSEL
ATTN: C CRAIG ELLER
ONE NORTH CLEMATIS ST STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 149-03
BROAD RIVER WATER AUTHORITY
PO BOX 37
SPRINGDALE NC 28160

CREDITOR ID: 278855-30
BROOKS TROPICAL
PO BOX 900160
HOMESTEAD FL 33090

CREDITOR ID: 279134-33
BROWN BOTTLING GROUP, INC.
C/O WATKINS LUDHAM WINTER & STENNIS
ATTN:  KRISTINA M. JOHNSON
633 NORTH STATE STREET
PO BOX 427
JACKSON  MS 39205

CREDITOR ID: 278856-30
BROWNS PRODUCE
ATTN PETER BROWN
1310 27TH ST
MERIDIAN MS 39464

CREDITOR ID: 279066-32
BRUNINI, GRANTHAM, GROWER
& HEWES  PLLC
1400 TRUSTMARK BUILDING
248 EAST CAPITAL STREET
JACKSON MS 39201

CREDITOR ID: 279087-32
BUDWEISER
GOLD COAST EAGLE DISTRIBUTING
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 279154-33
BUDWEISER
SILVER EAGLE DISTRIBUTORS LTD
1000 PARK OF COMMERCE BLVD
HOMESTEAD  FL 33035

CREDITOR ID: 279344-36
BUDWEISER KING OF BEERS
C/O JOHN SAPUTO
2150 47TH STREET
SARASOTA  FL 34234

CREDITOR ID: 279144-33
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
420 NORTH TWENTIETH STREET
SUITE 3100
BIRMINGHAM AL 35203-5206

CREDITOR ID: 279130-32
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN: ROBERT B. RUBIN
3100 SOUTH TRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 279172-99
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN ROBERT D RUBIN ESQ
420 N 20TH ST
BIRMINGHAM AL 35203

CREDITOR ID: 279170-99
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN DEREK F MEEK ESQ
3100 SOUTHTRUST TOWER
420 NORTH 20TH ST
BIRMINGHAM AL 35203

CREDITOR ID: 279345-36
BUNGE NORTH AMERICA
11720 BORMAN DRIVE
P.O. BOX 28500
ST.  LOUIS  MO 63146-1000

CREDITOR ID: 278857-30
BURCH EQUIPMENT LLC
PO BOX 399
685 BURCH ROAD
FAISON NC 28341-0399

CREDITOR ID: 279104-32
BURKHARDT SALES AND SERVICE
ATTN:  JORGE VEGA
3735 INMAN ROAD
SAINT AUGUSTINE FL 32084

CREDITOR ID: 279105-32
BURR & FORMAN LLP
ATTN:  BOB RUBIN
3100 SOUTHTRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 157-03
BUTLER LP GAS
PO BOX 782
WALTERBORO SC 29488-0782

**DEBTOR:    WINN-DIXIE STORES, INC.**                                   **CASE:   05-11063 (RDD)**

CREDITOR ID: 279145-33
C&M FOOD DISTRIBUTING, INC.
C/O BAKER DONELSON
ATTN:   JAMES H. WHITE IV
SOUTHTRUST TOWER
420 TWENTIETH ST N. STE 1600
BIRMINGHAM AL 35203

CREDITOR ID: 279346-36
C.B. FLEET COMPANY
C/O RAY VENCKUS
PO BOX 11349
LYNCHBURG  VA 24506

CREDITOR ID: 279209-35
C.F. SAUER CO
ATTN: MICHELLE RADER
2000 WEST BROAD ST
RICHMOND VA VA 23220

CREDITOR ID: 279347-36
C.H. ROBINSON COMPANY,
DEL MONTE FRESH PRODUCE, N.A.
C/O MARTYN AND ASSOCIATES
820 SUPERIOR AVENUE, NW, TENTH FLOOR
CLEVELAND  OH 44113

CREDITOR ID: 159-03
CALHOUN CITY WATER
PO BOX E
CALHOUN CITY MS 38916

CREDITOR ID: 279117-99
CAL-MAINE FOODS INC
C/O YOUNGWILLIAMS PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 279065-32
CAL-MAINE FOODS, INC.
PO BOX 2960
JACKSON MS 39207

CREDITOR ID: 278703-99
CAMPBELL SOUP CO.
ATTN MAUREEN HART, SR. CREDIT MGR
PO BOX 101407
ATLANTA GA 30392-1407

CREDITOR ID: 279210-35
CAMPBELL SOUP COMPANY
ATTN: MAUREEN HART
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 163-03
CANPRO INVESTMENTS
621 N.W. 53RD STREET
BOCA RATON FL 33487

CREDITOR ID: 164-03
CANTON MUNICIPAL UTILITIES
PO BOX 114
CANTON MS 39046

CREDITOR ID: 278722-27
CAPITAL RESEARCH & MANAGEMENT CO
ATTN ABNER D GOLDSTINE
AMERICAN FUNDS
333 SOUTH HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279313-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR; A D GOLDSTINE
AMERICAN FUNDS
333 S HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279085-32
CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN OH 43017

CREDITOR ID: 278789-99
CARDINAL HEALTH
C/O PITNEY HARDIN LLP
ATTN SCOTT A ZUBER ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 279211-35
CARGILL MEAT SOLUTIONS CORPORATION
ATTN: JENNIFER HENDERSON
PO BOX 5624
MINNEAPOLIS MN 55440-5624

CREDITOR ID: 279119-99
CARHTAGE CUP LP
C/O DRINKER BIDDLE & REATH LLP
ATTN ANDREW J FLAME ESQ
1100 N MARKET ST STE 1000
WILMINGTON DE 19801

CREDITOR ID: 278858-30
CARIBBEAN GOLD INC
7241 SW 168 STREET
MIAMI FL 33157

CREDITOR ID: 165-03
CARL COOK GAS
207 N. 15TH STREET
IMMOKALEE FL 34142

CREDITOR ID: 166-03
CAROLANE PROPANE
339 S. MAIN STREET
LEXINGTON NC 27292

CREDITOR ID: 167-03
CAROLINA WATER SERVICE
PO BOX 240908
CHARLOTTE NC 28224-0908

CREDITOR ID: 279160-33
CARTHAGE CUP
505 E. COTTON
CARTHAGE TX 75633

CREDITOR ID: 279127-32
CARTHAGE CUP, LP
C/O DRINKER BIDDLE & REATH LLP
ATTN:  ANDREW C. KASSNER
140 BROADWAY, 39TH FLOOR
NEW YORK NY 10005-1116

CREDITOR ID: 279212-35
CASCADES TISSUE GROUP
ATTN: JEAN P BREAULT
1200 FOREST ST
EAU CLAIRE WI 54703

CREDITOR ID: 279092-30
CAVENDISH FARMS
C/O KEATON & ASSOCIATES PC
ATTN:  MARY E. GARDNER, ESQ.
1278 W NORTHWEST HWY, SUITE 903
PATATIEN IL 60067

CREDITOR ID: 172-03
CB RICHARD ELLIS
201 E. KENNEDY BLVD., SUITE 1121
TAMPA FL 33602

CREDITOR ID: 173-03
CBL & ASSOCIATES MGMT.INC.
6148 LEE HIGHWAY
CHATTANOOGA TN 37421-6511

CREDITOR ID: 174-03
CBSI
PO BOX 261689
TAMPA FL 33685-1689

CREDITOR ID: 2756-04
CCC
3034 CHARLESTON HIGHWAY/PMB#F-179
WEST COLUMBIA SC 29172

CREDITOR ID: 2757-04
CCC OF COLUMBIA
3168 CHARLESTON HIGHWAY
COLUMBIA SC 29170

**DEBTOR: WINN-DIXIE STORES, INC.**                                                    **CASE: 05-11063 (RDD)**

CREDITOR ID: 2758-04
CCC WASTE REMOVAL SERVICES
ATTN: KIM SELVEY
1010 ROGERS BRIDGE ROAD
DUNCAN SC 29334

CREDITOR ID: 2760-04
CCC/BFI
ATTN: SHARON PARK
PO BOX 219
PINEVILLE NC 28134

CREDITOR ID: 240814-10
CELLULAR ONE
PO BOX 742550
CINCINNATI OH 45274-2550

CREDITOR ID: 240813-10
CELLULAR ONE
PO BOX 17380
BALTIMORE MD 21297-1380

CREDITOR ID: 175-03
CENTERPOINT ENERGY
PO BOX 1325
HOUSTON TX 77251-1325

CREDITOR ID: 176-03
CENTERPOINT ENERGY
1377 E. COLLEGE
SEGUIN TX 78155

CREDITOR ID: 177-03
CENTRAL FLORIDA ELEC COOP INC.
1124 NORTH YOUNG BLVD.
PO BOX 9
CHIEFLAND FL 32626

CREDITOR ID: 178-03
CENTRAL FLORIDA GAS
PO BOX 960
WINTER HAVEN FL 33882

CREDITOR ID: 179-03
CENTRAL LOUISIANA ELEC CO. INC.
PO BOX 5000
PINEVILLE LA 71361

CREDITOR ID: 240815-10
CENTURYTEL
371 BERT KOUNS IND LOOP
SHREVEPORT LA 71106

CREDITOR ID: 240817-10
CENTURYTEL
PO BOX 6001
MARION LA 71260-6001

CREDITOR ID: 240816-10
CENTURYTEL
PO BOX 6000
MARION LA 71260-6001

CREDITOR ID: 279320-35
CERTIFIED FOODS CORP
ATTN: RANDALL A RIOS
MUNSCH HARDT KOPF & HARR PC
700 LOUISIANA ST
SUITE 4600
HOUSTON TX 77002-2732

CREDITOR ID: 278859-30
CH ROBINSON WORLDWIDE INC
FEDI VENDOR
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CREDITOR ID: 278860-30
CH ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CREDITOR ID: 278696-99
CH ROBINSON WORLDWIDE, INC.
ATTN TERESA BELLMAN, CONTROLLER
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CREDITOR ID: 181-03
CHARLESTON COMMISSION OF PUBLIC WORKS
PO BOX 568
CHARLESTON SC 29402-0568

CREDITOR ID: 182-03
CHARLOTTE COUNTY
PO BOX 516000
PUNTA GORDA FL 33951-6000

CREDITOR ID: 183-03
CHARLOTTE MECKLENBURG UTILITY
600 E. TRADE STREET
CHARLOTTE NC 28250

CREDITOR ID: 185-03
CHATTANOOGA GAS CO.
6125 PRESERVATION DRIVE
CHATTANOOGA TN 37416-3652

CREDITOR ID: 279161-33
CHATTEM, INC.
1715 WEST 38TH STREET
CHATTANOOGA TN 37409

CREDITOR ID: 279196-99
CHESTER DIX
C/O ROETZEL & ANDRESS
ATTN DIANA M THIMMIG ESQ
1375 E NINTH ST
ONE CLEVELAND CTR 9TH FLR
CLEVELAND OH 44115

CREDITOR ID: 279348-36
CHESTER DIX CORP.
C/O ROETZEL & ANDRESS
ATTN: DIANA M. THIMMIG
1375 EAST NINTH ST.
ONE CLEVELAND CENTER, 9TH FL.
CLEVELAND OH 44115

CREDITOR ID: 188-03
CHESTER METROPOLITAN DISTRICT
PO BOX 550
CHESTER SC 29706-0550

CREDITOR ID: 240818-10
CHESTER TELEPHONE CO
PO BOX 189
CHESTER SC 29706-0189

CREDITOR ID: 189-03
CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23285-0089

CREDITOR ID: 190-03
CHIEFLAND TRU-GAS
1610 N. YOUNG BLVD.
PO BOX 191
CHIEFLAND FL 32644-0191

CREDITOR ID: 192-03
CHILDERSBURG WATERWORKS SEWER & GAS
117 SIXTH AVENUE SW
CHILDERSBURG AL 35044-1645

CREDITOR ID: 278861-30
CHIQUITA BANANA
BANANA SUPPLY DIVISION
P O BOX 530414
ATLANTA GA 30353-0414

CREDITOR ID: 278862-30
CHIQUITA FRUPAC INC
PO BOX 8538-594
PHILADELPHIA PA 19171

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 278980-32
CHLOE FOODS
ATTN: MITCH ROSENBERG,  (A/R)
3301 ATLANTIC AVENUE
BROOKLYN NY 11208

CREDITOR ID: 194-03
CHOCTAWHATCHE ELEC COOP INC.
PO BOX 512
DEFUNIAK SPRINGS FL 32435

CREDITOR ID: 278999-32
CHRISTIAN/BARTON, LLP
ATTN: J. MCLEMORE
909 EAST MAIN STREET, SUITE 1200
RICHMOND VA 23219-3095

CREDITOR ID: 278863-30
CHURCH BROTHERS PRODUCE
PO BOX 509
SALINAS CA 93902-0509

CREDITOR ID: 240820-10
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI OH 45274-1811

CREDITOR ID: 240819-10
CINCINNATI BELL TELEPHONE CO
RPC 102-315
201 EAST 4TH STREET
CINCINNATI OH 45202

CREDITOR ID: 195-03
CINCINNATI GAS & ELECTRIC CO.
139 E. 4TH STREET
CINCINNATI OH 45202

CREDITOR ID: 240822-10
CINGULAR WIRELESS
PO BOX 31488
TAMPA FL 33631-3488

CREDITOR ID: 240824-10
CINGULAR WIRELESS
PO BOX 650584
DALLAS TX 75265-0584

CREDITOR ID: 240823-10
CINGULAR WIRELESS
PO BOX 650553
DALLAS TX 75265-0553

CREDITOR ID: 240821-10
CINGULAR WIRELESS
PO BOX 30523
TAMPA FL 33630-3523

CREDITOR ID: 240825-10
CITIZENS TELEPHONE CO
P O BOX 1137
BREVARD NC 28712-1137

CREDITOR ID: 240826-10
CITIZENS TELEPHONE CO
P O BOX 33069
CHARLOTTE NC 28233-3069

CREDITOR ID: 198-03
CITRUS COUNTY UTILITIES
3600 W SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 49-03
CITY OF ABBEVILLE
PO BOX 639
ABBEVILLE SC 29620-0639

CREDITOR ID: 48-03
CITY OF ABBEVILLE
PO BOX 1170
ABBEVILLE LA 70510-5194

CREDITOR ID: 51-03
CITY OF ABERDEEN
PO BOX 817
ABERDEEN MS 39730

CREDITOR ID: 52-03
CITY OF ABILENE
PO BOX 3479
ABILENE TX 79604-3479

CREDITOR ID: 54-03
CITY OF ADEL
PO BOX 658
ADEL GA 31620-0658

CREDITOR ID: 59-03
CITY OF AIKEN
PO BOX 1608
AIKEN SC 29802-1608

CREDITOR ID: 2980-04
CITY OF AIKEN
250 DUPONT DR., N.E.
AIKEN SC 29801

CREDITOR ID: 64-03
CITY OF ALBANY
207 PINE AVENUE
ALBANY GA 31703-7601

CREDITOR ID: 65-03
CITY OF ALEXANDER CITY
PO BOX 552
ALEXANDER CITY AL 35011-0552

CREDITOR ID: 68-03
CITY OF ALTAMONTE SPRINGS
CITY HALL
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 71-03
CITY OF AMERICUS
PO BOX M
AMERICUS GA 31709

CREDITOR ID: 2983-04
CITY OF AMITE
212 EAST OAK STREET
AMITE LA 70422-2818

CREDITOR ID: 79-03
CITY OF ANDALUSIA
PO BOX 790
ANDALUSIA AL 36420

CREDITOR ID: 80-03
CITY OF ANDERSON
314 TRIBBLE STREET
ANDERSON SC 29624

CREDITOR ID: 81-03
CITY OF ANNISTON
131 W. 11TH STREET
ANNISTON AL 36202

CREDITOR ID: 83-03
CITY OF APOPKA
PO DRAWER 1188
APOPKA FL 32704-1188

Service List

**DEBTOR: WINN-DIXIE STORES, INC.**  **CASE: 05-11063 (RDD)**

CREDITOR ID: 3057-04
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265-0191

CREDITOR ID: 85-03
CITY OF ARLINGTON
PO BOX 90020
ARLINGTON TX 76004

CREDITOR ID: 2984-04
CITY OF ASHEBORO
146 N. CHURCH ST.
ASHEBORO NC 27203

CREDITOR ID: 90-03
CITY OF ATLANTA
55 TRINITY AVENUE S.W.
ATLANTA GA 30335

CREDITOR ID: 91-03
CITY OF ATMORE
PO DRAWER 1296
ATMORE AL 36504

CREDITOR ID: 97-03
CITY OF AUBURNDALE
PO BOX 186
AUBURNDALE FL 33823

CREDITOR ID: 2985-04
CITY OF AUGUSTA
327 PONCE DELEON AVE.
NORTH AUGUSTA SC 29841

CREDITOR ID: 99-03
CITY OF AUGUSTINE
PO DRAWER 210
ST AUGUSTINE FL 32085

CREDITOR ID: 101-03
CITY OF AUSTELL
2716 BROAD STREET
AUSTELL GA 30106

CREDITOR ID: 2977-04
CITY OF AVON PARK
110 EAST MAIN STREET
AVON PARK FL 33825

CREDITOR ID: 103-03
CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE GA 31718

CREDITOR ID: 104-03
CITY OF BAKER
PO BOX 707
BAKER LA 70704

CREDITOR ID: 108-03
CITY OF BARBOURVILLE
UTILITIES COMMISSION
DANIEL BOONE DRIVE
PO BOX 1600
BARBOURVILLE KY 40906

CREDITOR ID: 109-03
CITY OF BARDSTOWN
PO BOX 368
BARDSTOWN KY 40004

CREDITOR ID: 112-03
CITY OF BARTOW
450 N. WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 114-03
CITY OF BATON ROUGE
PO BOX 96091
BATON ROUGE LA 70896

CREDITOR ID: 115-03
CITY OF BAXLEY
PO BOX 290
BAXLEY GA 31515

CREDITOR ID: 119-03
CITY OF BAY MINNETTE
PO BOX 1207
BAY MINNETTE AL 36507-1207

CREDITOR ID: 120-03
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521

CREDITOR ID: 122-03
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 123-03
CITY OF BEDFORD
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 124-03
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE FL 33430-3930

CREDITOR ID: 125-03
CITY OF BELLEVIEW
5343 S.E. ABSHIER BLVD.
BELLEVIEW FL 34420

CREDITOR ID: 126-03
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 128-03
CITY OF BENNETTSVILLE
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 131-03
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533

CREDITOR ID: 136-03
CITY OF BOCA RATON
PO BOX 628247
ORLANDO FL 32862-8247

CREDITOR ID: 137-03
CITY OF BOGALUSA
214 ARKANSAS STREET
BOGALUSA LA 70429

CREDITOR ID: 141-03
CITY OF BOYNTON BEACH
PO BOX 310
BOYNTON BEACH FL 33425

CREDITOR ID: 3060-04
CITY OF BRADENTON
PO BOX 30565
TAMPA FL 33630-3565

Service List

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 144-03
CITY OF BRANDON
PO BOX 1539
BRANDON MS 39043

CREDITOR ID: 145-03
CITY OF BREAUX BRIDGE,
101 BERARD STREET
BREAUX BRIDGE LA 70517

CREDITOR ID: 147-03
CITY OF BREVARD
151 W. MAIN STREET
BREVARD NC 28712

CREDITOR ID: 148-03
CITY OF BREWTON
PO BOX 368
BREWTON AL 36427-0368

CREDITOR ID: 150-03
CITY OF BROOKHAVEN
PO BOX 560
BROOKHAVEN MS 39602

CREDITOR ID: 3061-04
CITY OF BROOKSVILLE
PO BOX 656
BROOKSVILLE FL 34605-0656

CREDITOR ID: 153-03
CITY OF BRUNSWICK
PO BOX 550
BRUNSWICK GA 31521

CREDITOR ID: 154-03
CITY OF BUNKIE
PO BOX 630
BUNKIE LA 71322

CREDITOR ID: 155-03
CITY OF BURLINGTON
PO BOX 1358
BURLINGTON NC 27216

CREDITOR ID: 156-03
CITY OF BUSHNELL
ATTN: JOAN
PO BOX 115
BUSHNELL FL 33513-0115

CREDITOR ID: 158-03
CITY OF CAIRO
200 FIRST AVENUE SW
CAIRO GA 31728

CREDITOR ID: 161-03
CITY OF CAMDEN
PO BOX 7002
CAMDEN SC 29020

CREDITOR ID: 162-03
CITY OF CAMILLA
PO BOX 328
CAMILLA GA 31730

CREDITOR ID: 168-03
CITY OF CARTERSVILLE
PO BOX 1390
CARTERSVILLE GA 30120

CREDITOR ID: 169-03
CITY OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 170-03
CITY OF CASSELBERRY
PO BOX 180819
CASSELBERRY FL 32718

CREDITOR ID: 171-03
CITY OF CAYCE
PO BOX 2004
CAYCE SC 29171

CREDITOR ID: 2992-04
CITY OF CAYCE
1800 12TH STREET
PO BOX 2004
CAYCE SC 29171

CREDITOR ID: 184-03
CITY OF CHARLOTTE
PO BOX 33831
CHARLOTTE NC 28233

CREDITOR ID: 186-03
CITY OF CHATTANOOGA
537 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 191-03
CITY OF CHIEFLAND
214 E. PARK AVENUE
CHIEFLAND FL 32626

CREDITOR ID: 193-03
CITY OF CHIPLEY
PO BOX 1007
CHIPLEY FL 32428-1007

CREDITOR ID: 196-03
CITY OF CINCINNATI
4747 SPRING GROVE
CINCINNATI OH 45232

CREDITOR ID: 199-03
CITY OF CLANTON
PO BOX 580
CLANTON AL 35045

CREDITOR ID: 202-03
CITY OF CLAXTON
PO BOX 829
CLAXTON GA 30417

CREDITOR ID: 2993-04
CITY OF CLEARWATER
400 NORTH MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 207-03
CITY OF CLEARWATER
400 N. MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 208-03
CITY OF CLEMSON
PO BOX 1584
CLEMSON SC 29633

CREDITOR ID: 210-03
CITY OF CLERMONT
PO BOX 120219
CLERMONT FL 34712

CREDITOR ID: 211-03
CITY OF CLEVELAND
PO BOX 1439
CLEVELAND MS 38732

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 213-03
CITY OF CLINTON
PO BOX 156
CLINTON MS 39060

CREDITOR ID: 220-03
CITY OF COCOA
PO BOX 1808
COCOA FL 32923

CREDITOR ID: 219-03
CITY OF COCOA BEACH
2 S. ORLANDO AVENUE
COCOA BEACH FL 32932

CREDITOR ID: 221-03
CITY OF COCONUT CREEK
PO BOX 934007
COCONUT CREEK FL 33093

CREDITOR ID: 231-03
CITY OF COLUMBIA
PO BOX 7997
COLUMBIA SC 29202

CREDITOR ID: 230-03
CITY OF COLUMBIA
201 2ND STREET
COLUMBIA MS 39429

CREDITOR ID: 232-03
CITY OF COLUMBIANA
107 MILDRED STREET
COLUMBIANA AL 35051

CREDITOR ID: 239-03
CITY OF CONWAY
PO BOX 1507
CONWAY SC 29526

CREDITOR ID: 241-03
CITY OF CORDELE
501 N. 7TH STREET
CORDELE GA 31010

CREDITOR ID: 242-03
CITY OF CORNELIA
PO BOX 217
CORNELIA GA 30531

CREDITOR ID: 245-03
CITY OF COVINGTON
PO BOX 1527
COVINGTON GA 30210

CREDITOR ID: 246-03
CITY OF COVINGTON
PO BOX 778
COVINGTON LA 70434

CREDITOR ID: 249-03
CITY OF CRESCENT CITY
115 N. SUMMIT STREET
CRESCENT CITY FL 32112

CREDITOR ID: 250-03
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW FL 32536

CREDITOR ID: 256-03
CITY OF DADE CITY
PO BOX 1355
DADE CITY FL 33526

CREDITOR ID: 258-03
CITY OF DALLAS
CITY HALL
DALLAS TX 75277

CREDITOR ID: 261-03
CITY OF DANIA BEACH
100 W. DANIA BEACH BLVD.
DANIA BEACH FL 33004

CREDITOR ID: 262-03
CITY OF DANVILLE
PO BOX 3308
DANVILLE VA 24543

CREDITOR ID: 263-03
CITY OF DAPHNE
600 DAPHNE AVENUE
PO BOX 2550
DAPHNE AL 36526-2550

CREDITOR ID: 267-03
CITY OF DAYTONA BEACH
PO BOX 911047
ORLANDO FL 32891

CREDITOR ID: 266-03
CITY OF DAYTONA BEACH SHORES
3050 S. ATLANTIC AVENUE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 270-03
CITY OF DECATUR
PO BOX 2232
DECATUR AL 35609

CREDITOR ID: 2994-04
CITY OF DEERFIELD
150 N.E. 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 271-03
CITY OF DEERFIELD BEACH
150 N.E. 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 272-03
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32435

CREDITOR ID: 275-03
CITY OF DELAND
PO BOX 620908
ORLANDO FL 32862

CREDITOR ID: 276-03
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447

CREDITOR ID: 279-03
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRING LA 70727

CREDITOR ID: 283-03
CITY OF DIBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 255-03
CITY OF D'IBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:    05-11063 (RDD)**

CREDITOR ID: 284-03
CITY OF DILLON
PO BOX 431
DILLON SC 29536

CREDITOR ID: 292-03
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVLLE LA 70346

CREDITOR ID: 293-03
CITY OF DOTHAN
200 KILGORE DRIVE
PO BOX 2128
DOTHAN AL 36301

CREDITOR ID: 294-03
CITY OF DOUGLAS
PO BOX 470
DOUGLAS GA 31534

CREDITOR ID: 2997-04
CITY OF DOUGLASVILLE
PO BOX 1157
DOUGLASVILLE GA 30133-1157

CREDITOR ID: 296-03
CITY OF DUBLIN
PO BOX 690
DUBLIN GA 31040

CREDITOR ID: 299-03
CITY OF DUNEDIN
PO BOX 2039
DUNEDIN FL 34697

CREDITOR ID: 300-03
CITY OF DUNN
PO BOX 1107
DUNN NC 28335

CREDITOR ID: 301-03
CITY OF DURHAM
PO BOX 591
DURHAM NC 27702

CREDITOR ID: 307-03
CITY OF EAST POINT
2777 E. POINT STREET
EAST POINT GA 30344

CREDITOR ID: 310-03
CITY OF EDEN
308 E. STADIUM DRIVE
EDEN NC 27288

CREDITOR ID: 313-03
CITY OF EDGEWATER
PO DRAWER 1190
EDGEWATER FL 32132

CREDITOR ID: 314-03
CITY OF ELIZABETH CITY
PO BOX 347
ELIZABETH CITY NC 27907

CREDITOR ID: 2999-04
CITY OF ELIZABETHTON
729 SOUTH SYCAMORE STREET
ELIZABETHTON TN 37643

CREDITOR ID: 315-03
CITY OF ELIZABETHTON
136 S. SYCAMORE STREET
ELIZABETHTON TN 37643

CREDITOR ID: 320-03
CITY OF EMPORIA
201 S. MAIN STREET
EMPORIA VA 23847

CREDITOR ID: 3000-04
CITY OF EMPORIA
ATTN: DEBORAH
PO BOX 511
EMPORIA VA 23847

CREDITOR ID: 329-03
CITY OF EUNICE
PO BOX 1106
EUNICE LA 70535

CREDITOR ID: 330-03
CITY OF EUPORA
102 E. CLARK AVENUE
EUPORA MS 39744

CREDITOR ID: 331-03
CITY OF EUSTIS
PO DRAWER 68
EUSTIS FL 32727

CREDITOR ID: 332-03
CITY OF FAIRFIELD
5360 PLEASANT AVENUE
FAIRFIELD OH 45014

CREDITOR ID: 333-03
CITY OF FAIRHOPE
PO DRAWER 429
FAIRHOPE AL 36533-0429

CREDITOR ID: 3001-04
CITY OF FERNANDINA
PO BOX 418
FERNANDINA BEACH FL 32035-0418

CREDITOR ID: 3002-04
CITY OF FITZGERALD LANDFILL
544 CAMP BROOKLYN ROAD
FITZGERALD GA 31750

CREDITOR ID: 3003-04
CITY OF FIZGERALD
PO DRAWER F
FITZGERALD GA 31750

CREDITOR ID: 346-03
CITY OF FLORENCE
DIVISION CITY COUNTY COMPLEX ZZ
FLORENCE SC 29501

CREDITOR ID: 345-03
CITY OF FLORENCE
650 RICKWOOD ROAD
FLORENCE AL 35630

CREDITOR ID: 356-03
CITY OF FLOWOOD
300 CASTLEWOODS BLVD.
BRANSON MO 65615

CREDITOR ID: 357-03
CITY OF FOLEY
PO BOX 2050
FOLEY AL 36536

CREDITOR ID: 363-03
CITY OF FOREST
PO BOX 298
FOREST MS 39074

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (RDD)**

CREDITOR ID: 367-03
CITY OF FORT WALTON
PO BOX 4009
FT WALTON BEACH FL 32549

CREDITOR ID: 369-03
CITY OF FORT WORTH
6800 FOREST HILL DRIVE
FORT WORTH TX 76140-1212

CREDITOR ID: 374-03
CITY OF FRANKLIN
207 2ND AVENUE
FRANKLIN VA 23851

CREDITOR ID: 373-03
CITY OF FRANKLIN
PO BOX 567
FRANKLIN LA 70538

CREDITOR ID: 372-03
CITY OF FRANKLIN
PO BOX 179
FRANKLIN VA 23851

CREDITOR ID: 378-03
CITY OF FRUITLAND
506 W. BERCKMAN STREET
FRUITLAND PARK FL 34731

CREDITOR ID: 379-03
CITY OF FT LAUDERDALE
MUNICIPAL SERVICES
FORT LAUDERDALE FL 33302

CREDITOR ID: 386-03
CITY OF GAINESVILLE
PO BOX 105666
ATLANTA GA 30348

CREDITOR ID: 387-03
CITY OF GARLAND
PO BOX 461508
GARLAND TX 75046

CREDITOR ID: 388-03
CITY OF GASTONIA
PO BOX 8600
GASTONIA NC 28053

CREDITOR ID: 389-03
CITY OF GASTONIA
PO BOX 1748
GASTONIA NC 28052

CREDITOR ID: 391-03
CITY OF GEORGETOWN
DRAWER 939
PO BOX 1146
GEORGETOWN SC 29442

CREDITOR ID: 397-03
CITY OF GLASGOW
PO BOX 666
GLASGOW KY 42141

CREDITOR ID: 400-03
CITY OF GOLDSBORO
DRAWER A
GOLDSBORO NC 27533

CREDITOR ID: 401-03
CITY OF GONZALES
120 S. IRMA BLVD.
GONZALES LA 70737

CREDITOR ID: 403-03
CITY OF GRAHAM
PO DRAWER 357
GRAHAM NC 27253-0357

CREDITOR ID: 406-03
CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE TX 76099

CREDITOR ID: 409-03
CITY OF GREEN COVE SPRINGS
CITY HALL
229 WALNUT STREET
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 411-03
CITY OF GREENEVILLE
PO BOX 1690
GREENEVILLE TN 37744

CREDITOR ID: 412-03
CITY OF GREENSBORO
PO BOX 1170
GREENSBORO NC 27402

CREDITOR ID: 3005-04
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29646

CREDITOR ID: 421-03
CITY OF GRIFFIN
PO BOX T
GRIFFIN GA 30224

CREDITOR ID: 424-03
CITY OF GULF BREEZE
PO BOX 640
GULF BREEZE FL 32562-0640

CREDITOR ID: 427-03
CITY OF GULF SHORES,
PO BOX 1229
GULF SHORES AL 36547-1229

CREDITOR ID: 3064-04
CITY OF GULFPORT
5330 23RD AVENUE SOUTH
GULFPORT FL 33207

CREDITOR ID: 429-03
CITY OF GULFPORT
PO BOX JJ
GULFPORT MS 39502

CREDITOR ID: 428-03
CITY OF GULFPORT
PO BOX 5187
GULFPORT FL 33737

CREDITOR ID: 432-03
CITY OF HAINES CITY
PO BOX 1507
HAINES CITY FL 33845

CREDITOR ID: 433-03
CITY OF HALLANDALE
400 S. FEDERAL HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 434-03
CITY OF HALTOM CITY
5024 BROADWAY AVENUE
HALTOM CITY TX 76117

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                      **CASE:   05-11063 (RDD)**

CREDITOR ID: 436-03
CITY OF HAMMOND
UTILITY DEPT.
PO BOX 2788
HAMMOND LA 70404

CREDITOR ID: 3007-04
CITY OF HARTSVILLE
PO BOX 2467
HARTSVILLE SC 29551

CREDITOR ID: 441-03
CITY OF HARTSVILLE
PO DRAWER 2467
HARTSVILLE SC 29551

CREDITOR ID: 442-03
CITY OF HARTWELL
PO BOX 309
HARTWELL GA 30643

CREDITOR ID: 444-03
CITY OF HAVELOCK
PO BOX 368
HAVELOCK NC 28532-0368

CREDITOR ID: 445-03
CITY OF HAW RIVER
PO BOX 103
HAW RIVER NC 27258

CREDITOR ID: 3008-04
CITY OF HAZARD
PO BOX 420
HAZARD KY 41702

CREDITOR ID: 449-03
CITY OF HELENA
PO BOX 369
HELENA GA 31037

CREDITOR ID: 450-03
CITY OF HENDERSON
PO BOX 1434
HENDERSON NC 27536

CREDITOR ID: 459-03
CITY OF HIALEAH
PO BOX 9106
HIALEAH FL 33012

CREDITOR ID: 460-03
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603

CREDITOR ID: 461-03
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261

CREDITOR ID: 462-03
CITY OF HIGH SPRINGS
110 N.W. 1ST AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 468-03
CITY OF HINESVILLE
115 EAST M. L. KING JR. DRIVE
HINESVILLE GA 31313

CREDITOR ID: 472-03
CITY OF HOLLY HILL
1065 RIDGEWOOD AVENUE
HOLLY HILL FL 32117

CREDITOR ID: 473-03
CITY OF HOLLYWOOD
PO BOX 229045
HOLLYWOOD FL 33022

CREDITOR ID: 474-03
CITY OF HOMESTEAD
CUSTOMER SERVICE
HOMESTEAD FL 33090

CREDITOR ID: 480-03
CITY OF HOUSTON
PO BOX 548
HOUSTON MS 38851

CREDITOR ID: 487-03
CITY OF HUNTSVILLE
PO BOX 2048
HUNTSVILLE AL 35804

CREDITOR ID: 488-03
CITY OF HURST
1505 PRECINCT LINE ROAD
HURST TX 76054

CREDITOR ID: 498-03
CITY OF INVERNESS
PO BOX 1205
INVERNESS FL 34451

CREDITOR ID: 500-03
CITY OF JACKSON
PO BOX 1595
JACKSON MS 39215

CREDITOR ID: 504-03
CITY OF JACKSONVILLE
PO BOX 128
JACKSONVILLE NC 28541

CREDITOR ID: 505-03
CITY OF JACKSONVILLE
PO BOX 1390
JACKSONVILLE TX 75766

CREDITOR ID: 501-03
CITY OF JACKSONVILLE BEACH
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 512-03
CITY OF JENNINGS
PO BOX 1249
JENNINGS LA 70546

CREDITOR ID: 513-03
CITY OF JESUP
PO BOX 427
JESUP GA 31598

CREDITOR ID: 515-03
CITY OF JOHNSON CITY
100 NORTH ROAN STREET
BOX 1636
JOHNSON CITY TN 37605

CREDITOR ID: 520-03
CITY OF KANNAPOLIS
PO BOX 1190
KANNAPOLIS NC 28082

CREDITOR ID: 521-03
CITY OF KELLER
640 JOHNSON ROAD
KELLER TX 76244

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 524-03
CITY OF KEY WEST
PO DRAWER 6100
KEY WEST FL 33041

CREDITOR ID: 525-03
CITY OF KILGORE
PO BOX 990
KILGORE TX 75663

CREDITOR ID: 526-03
CITY OF KILLEEN
PO BOX 549
KILLEEN TX 76540

CREDITOR ID: 529-03
CITY OF KINGS MOUNTAIN
PO BOX 429
KINGS MOUNTAIN NC 28086

CREDITOR ID: 3012-04
CITY OF KINGS MOUNTAIN
NORTH PIEDMONT STREET
KINGS MOUNTAIN NC 28086

CREDITOR ID: 530-03
CITY OF KINGSLAND
PO BOX 250
KINGSLAND GA 31548

CREDITOR ID: 531-03
CITY OF KINGSPORT
225 W. CENTER STREET
KINGSPORT TN 37660

CREDITOR ID: 532-03
CITY OF KINSTON
207 E. KING STREET
KINSTON NC 28502

CREDITOR ID: 3013-04
CITY OF KINSTON
207 EAST KING ST.
KINSTON NC 28502

CREDITOR ID: 537-03
CITY OF LABELLE
PO BOX 458
LABELLE FL 33975

CREDITOR ID: 538-03
CITY OF LACY-LAKEVIEW
PO DRAWER 154549
WACO TX 76715-4549

CREDITOR ID: 540-03
CITY OF LAFAYETTE
1314 WALKER ROAD
PO BOX 4017-C
LAFAYETTE LA 70506

CREDITOR ID: 542-03
CITY OF LAGRANGE
PO BOX 430
LAGRANGE GA 30241-0430

CREDITOR ID: 3014-04
CITY OF LAGRANGE
PO BOX 430
LAGRANGE GA 30241-0430

CREDITOR ID: 544-03
CITY OF LAKE CITY
150 NW ALCHUA AVENUE
PO BOX 1687
LAKE CITY FL 32056-1687

CREDITOR ID: 546-03
CITY OF LAKE WALES
PO BOX 1320
LAKE WALES FL 33859

CREDITOR ID: 3065-04
CITY OF LAKELAND
PO BOX 32006
LAKELAND FL 33802-2006

CREDITOR ID: 550-03
CITY OF LANTANA
500 GREYNOLDS CIRCLE
LANTANA FL 33462

CREDITOR ID: 551-03
CITY OF LARGO
PO BOX 296
LARGO FL 34649-0296

CREDITOR ID: 3066-04
CITY OF LARGO
ATTN: ADMINISTRATION
201 HIGHLAND AVENUE
LARGO FL 33771

CREDITOR ID: 552-03
CITY OF LAUDERHILL
2000 CITY HALL DRIVE
LAUDERHILL FL 33313

CREDITOR ID: 553-03
CITY OF LAUREL
PO BOX 647
LAUREL MS 39441

CREDITOR ID: 555-03
CITY OF LAURINBURG
PO BOX 249
LAURINBURG NC 28353

CREDITOR ID: 560-03
CITY OF LEESBURG
223 SOUTH 5TH STREET
LEESBURG FL 34748

CREDITOR ID: 562-03
CITY OF LENOIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 564-03
CITY OF LEXINGTON
28 W. CENTER STREET
LEXINGTON NC 27292

CREDITOR ID: 3018-04
CITY OF LILBURN
76 MAIN STREET
LILBURN GA 30047

CREDITOR ID: 566-03
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28092

CREDITOR ID: 569-03
CITY OF LIVE OAK
101 S.E. WHITE AVENUE
LIVE OAK FL 32060-3340

CREDITOR ID: 3020-04
CITY OF LIVINGSTON
PO DRAWER W
LIVINGSTON AL 35470

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 570-03
CITY OF LIVINGSTON
UTILITY BOARD
PO DRAWER W
LIVINGSTON AL 35470

CREDITOR ID: 571-03
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560

CREDITOR ID: 573-03
CITY OF LONGWOOD
155 W. WARREN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 582-03
CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE MS 39452

CREDITOR ID: 583-03
CITY OF LYNCHBURG
PO BOX 27952
RICHMOND VA 23285

CREDITOR ID: 584-03
CITY OF LYNN HAVEN
825 OHIO AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 585-03
CITY OF MACCLENNY
118 E. MACCLENNY AVENUE
MACCLENNY FL 32063

CREDITOR ID: 588-03
CITY OF MADISON
PO BOX 2522
MADISON MS 39130-2522

CREDITOR ID: 587-03
CITY OF MADISON
109 S.W. RUTLEDGE STREET
MADISON FL 32340-2498

CREDITOR ID: 586-03
CITY OF MADISON
PO BOX 197
MADISON AL 35758

CREDITOR ID: 590-03
CITY OF MAGEE
123 N. MAIN
MAGEE MS 39111

CREDITOR ID: 3067-04
CITY OF MAITLAND
PO BOX 941689
MAITLAND FL 32751

CREDITOR ID: 591-03
CITY OF MAITLAND
PO BOX 941689
MAITLAND FL 32794

CREDITOR ID: 595-03
CITY OF MANDEVILE
3101 E. CAUSEWAY APP
MANDEVILLE LA 70448

CREDITOR ID: 597-03
CITY OF MANSFIELD
1305 E. BROAD STREET
MANSFIELD TX 76063

CREDITOR ID: 598-03
CITY OF MARCO ISLAND
PO BOX 2029
MARCO ISLAND FL 34143

CREDITOR ID: 599-03
CITY OF MARGATE
PO BOX 934459
MARGATE FL 33093-4459

CREDITOR ID: 600-03
CITY OF MARIANNA
PO BOX 936
MARIANNA FL 32447-0936

CREDITOR ID: 603-03
CITY OF MARION
PO BOX 700
MARION NC 28752

CREDITOR ID: 3022-04
CITY OF MARION
200 NORTH MAIN STREET
MARION NC 28737

CREDITOR ID: 606-03
CITY OF MASON
202 WEST MAIN STREET
MASON OH 45040

CREDITOR ID: 608-03
CITY OF MCALESTER
1ST & WASHINGTON
MCALESTER OK 74502

CREDITOR ID: 609-03
CITY OF MCCOMB
PO BOX 667
MCCOMB MS 39648

CREDITOR ID: 610-03
CITY OF MCDONOUGH
PO BOX 193
MCDONOUGH GA 30253

CREDITOR ID: 612-03
CITY OF MCRAE
PO BOX 157
MC RAE GA 31055-0157

CREDITOR ID: 614-03
CITY OF MEBANE
106 E. WASHINGTON STREET
MEBANE NC 27302

CREDITOR ID: 615-03
CITY OF MELBOURNE
900 E. STRAWBRIDGE AVENUE
MELBOURNE FL 32901

CREDITOR ID: 616-03
CITY OF MERIDIAN
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 622-03
CITY OF MILLEDGEVILLE
PO DRAWER 1900
MILLEDGEVILLE GA 31061

CREDITOR ID: 623-03
CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                                 **CASE:   05-11063 (RDD)**

CREDITOR ID: 3025-04
CITY OF MILTON
ATTN: PICKED UP BY CITY
MILTON FL 32570

CREDITOR ID: 624-03
CITY OF MIRAMAR
6700 MIRAMAR PARKWAY
MIRAMAR FL 33023

CREDITOR ID: 3026-04
CITY OF MONROE
PO BOX 725
MONROE GA 30655

CREDITOR ID: 634-03
CITY OF MONROEVILLE
PO BOX 674
MONROEVILLE AL 36460

CREDITOR ID: 636-03
CITY OF MONTICELLO
PO BOX 533
MONTICELLO FL 32345

CREDITOR ID: 638-03
CITY OF MORGANTON
201 W. MEETING STREET
MORGANTON NC 28680

CREDITOR ID: 3028-04
CITY OF MORGANTON
ATTN: TERESA MASSEY
201 WEST MEETING STREET
MORGANTON NC 28655

CREDITOR ID: 639-03
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE GA 31776

CREDITOR ID: 640-03
CITY OF MOUNT DORA
1250 N. HIGHLAND STREET
MOUNT DORA FL 32757

CREDITOR ID: 642-03
CITY OF MUSCLE SHOALS
1000 AVALON STREET
MUSCLE SHOALS AL 35660

CREDITOR ID: 643-03
CITY OF MYRTLE BEACH
PO BOX 2468
MYRTLE BEACH SC 29578

CREDITOR ID: 649-03
CITY OF NATCHITOCHES
PO BOX 37
NATCHITOCHES LA 71458

CREDITOR ID: 651-03
CITY OF NEPTUNE BEACH
CITY HALL
116 FIRST STREET
NEPTUNE BEACH FL 32266

CREDITOR ID: 658-03
CITY OF NEW ROADS
PO BOX 280
NEW ROADS LA 70760

CREDITOR ID: 660-03
CITY OF NEWBERRY
1330 COLLEGE STREET
NEWBERRY SC 29108

CREDITOR ID: 3029-04
CITY OF NEWBERRY
1 POWER HOUSE RD.
NEWBERRY SC 29108

CREDITOR ID: 662-03
CITY OF NEWPORT
WATER BILLING DIVISION
NEWPORT KY 41071

CREDITOR ID: 3030-04
CITY OF NEWTON
ATTN: CONNIE RUSSELL
411 NORTH MAIN AVENUE
NEWTON NC 28658

CREDITOR ID: 664-03
CITY OF NORCROSS
65 LAWRENCEVILLE STREET
NORCROSS GA 30071

CREDITOR ID: 666-03
CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA SC 29861

CREDITOR ID: 667-03
CITY OF NORTH BAY VILLAGE
7903 EAST DRIVE
NORTH BAY VILLAGE FL 33141

CREDITOR ID: 644-03
CITY OF NORTH LAUDERDALE
701 S.W. 71ST AVENUE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 670-03
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 3031-04
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 682-03
CITY OF OAKLAND PARK
3650 N.E. 12 AVENUE
OAKLAND PARK FL 33334

CREDITOR ID: 683-03
CITY OF OCALA
310 S.E. 3RD STREET
OCALA FL 34471-2198

CREDITOR ID: 684-03
CITY OF OCEAN SPRINGS
PO BOX 1890
OCEAN SPRINGS MS 39566

CREDITOR ID: 687-03
CITY OF OLDSMAR
100 STATE STREET
OLDSMAR FL 34677-0100

CREDITOR ID: 689-03
CITY OF OPELIKA
1010 AVENUE C
PO BOX 390
OPELIKA AL 36801

CREDITOR ID: 690-03
CITY OF OPELOUSAS
PO BOX 712
OPELOUSAS LA 70571

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 691-03<br>CITY OF OPP<br>PO BOX 311<br>OPP AL 36467-0311 | CREDITOR ID: 3034-04<br>CITY OF ORANGE PARK<br>1734 KINGSLEY AVENUE<br>ORANGE PARK FL 32073 | CREDITOR ID: 3035-04<br>CITY OF ORANGEBURG<br>1420 EUTAW ST.<br>ORANGEBURG SC 29115 |
| CREDITOR ID: 697-03<br>CITY OF ORLANDO<br>400 SOUTH ORANGE AVENUE<br>ORLANDO FL 32801 | CREDITOR ID: 3068-04<br>CITY OF ORLANDO<br>PO BOX 31626<br>ORLANDO FL 34677-3626 | CREDITOR ID: 698-03<br>CITY OF ORMOND BEACH<br>PO BOX 43671<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 699-03<br>CITY OF OVIEDO<br>400 ALEXANDRIA BLVD.<br>OVIEDO FL 32765 | CREDITOR ID: 701-03<br>CITY OF OXFORD<br>PO BOX 827<br>OXFORD MI 38655 | CREDITOR ID: 705-03<br>CITY OF PALATKA<br>201 N. 2ND STREET<br>PALATKA FL 32177 |
| CREDITOR ID: 3037-04<br>CITY OF PALATKA<br>201 NORTH 2ND STREET<br>PALATKA FL 32177 | CREDITOR ID: 712-03<br>CITY OF PALMETTO<br>PALMETTO CITY BUILDING<br>PALMETTO FL 34220-1209 | CREDITOR ID: 715-03<br>CITY OF PANAMA CITY<br>PO BOX 2487<br>PANAMA CITY FL 32402 |
| CREDITOR ID: 714-03<br>CITY OF PANAMA CITY BEACH<br>110 S. ARNOLD ROAD<br>PANAMA CITY BEACH FL 32413 | CREDITOR ID: 719-03<br>CITY OF PASCAGOULA<br>PO DRAWER 908<br>PASCAGOULA MS 39567-0908 | CREDITOR ID: 721-03<br>CITY OF PASS CHRISTIAN<br>PO BOX 0509<br>PASS CHRISTIAN MS 39571-0509 |
| CREDITOR ID: 727-03<br>CITY OF PEARL<br>PO BOX 54195<br>PEARL MS 39288 | CREDITOR ID: 729-03<br>CITY OF PELL CITY<br>1905 1ST AVENUE NORTH<br>PELL CITY AL 35125 | CREDITOR ID: 730-03<br>CITY OF PEMBROKE PINES<br>13975 PEMBROKE ROAD<br>PEMBROKE PINE FL 33027 |
| CREDITOR ID: 733-03<br>CITY OF PENSACOLA<br>180 GOVERNMENTAL CENTER<br>PO BOX 12910<br>PENSACOLA FL 32521 | CREDITOR ID: 738-03<br>CITY OF PERRY<br>224 SOUTH JEFFERSON<br>PERRY FL 32348 | CREDITOR ID: 739-03<br>CITY OF PETAL<br>PO BOX 405<br>PETAL MS 39465 |
| CREDITOR ID: 740-03<br>CITY OF PHENIX<br>DEPT OF PUBLIC UTILITIES<br>PHENIX CITY AL 36868-0760 | CREDITOR ID: 745-03<br>CITY OF PIKEVILLE<br>PO BOX 1228<br>PIKEVILLE KY 41501-1228 | CREDITOR ID: 747-03<br>CITY OF PINELLAS PARK<br>PO BOX 1337<br>PINELLAS PARK FL 33780 |
| CREDITOR ID: 748-03<br>CITY OF PINEVILLE<br>PO BOX 3820<br>PINEVILLE LA 71361 | CREDITOR ID: 749-03<br>CITY OF PLANT CITY<br>PO BOX C<br>PLANT CITY FL 33564 | CREDITOR ID: 750-03<br>CITY OF PLANTATION<br>PO BOX 189044<br>PLANTATION FL 33318 |
| CREDITOR ID: 751-03<br>CITY OF PLAQUEMINE<br>PO BOX 777<br>PLAQUEMINE LA 70746 | CREDITOR ID: 755-03<br>CITY OF POMPANO BEACH<br>PO BOX 908<br>POMPANO BEACH FL 33061 | CREDITOR ID: 756-03<br>CITY OF PONCHATOULA<br>125 W. HICKORY STREET<br>PONCHATOULA LA 70454 |

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (RDD)**

CREDITOR ID: 758-03
CITY OF PONTOTOC
116 NORTH MAIN STREET
PONTOTOC MS 38863

CREDITOR ID: 759-03
CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE FL 32119

CREDITOR ID: 760-03
CITY OF PORT ST LUCIE
PO DRAWER 8987
PORT ST LUCIE FL 34985

CREDITOR ID: 761-03
CITY OF POWDER SPRINGS
PO BOX 46
POWDER SPRINGS GA 30127

CREDITOR ID: 762-03
CITY OF PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36067-0609

CREDITOR ID: 763-03
CITY OF PRESTONSBERG
2103 SOUTH LAKE DRIVE
PRESTONSBURG KY 41653-1446

CREDITOR ID: 766-03
CITY OF PRINCETON
PO BOX 608
PRINCETON KY 42445

CREDITOR ID: 773-03
CITY OF QUINCY
404 WEST JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 776-03
CITY OF RAINBOW CITY
3700 RAINBOW DRIVE
RAINBOW CITY AL 35906

CREDITOR ID: 778-03
CITY OF RALEIGH
PO BOX 9
RALEIGH NC 27602

CREDITOR ID: 780-03
CITY OF RAYNE
801 THE BLVD.
RAYNE LA 70578

CREDITOR ID: 781-03
CITY OF REIDSVILLE
230 W. MOREHEAD STREET
REIDSVILLE NC 27320

CREDITOR ID: 784-03
CITY OF RICHLAND
PO BOX 180309
RICHLAND MS 39218

CREDITOR ID: 786-03
CITY OF RICHMOND
900 E. BROAD STREET
RICHMOND VA 23219

CREDITOR ID: 788-03
CITY OF RIDGELAND
PO BOX 2171
RIDGELAND MS 39158

CREDITOR ID: 789-03
CITY OF RIVERDALE
6690 CHURCH STREET
RIVERDALE GA 30274

CREDITOR ID: 790-03
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH FL 33419

CREDITOR ID: 794-03
CITY OF ROANOKE
PO BOX 1395
ROANOKE AL 36274

CREDITOR ID: 795-03
CITY OF ROBERTSDALE
PO BOX 429
ROBERTSDALE AL 36567-0429

CREDITOR ID: 796-03
CITY OF ROCK HILL
PO BOX 11646
ROCK HILL SC 29731

CREDITOR ID: 798-03
CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM NC 28379

CREDITOR ID: 799-03
CITY OF ROCKY MOUNT
PO BOX 1180
ROCKY MOUNT NC 27802

CREDITOR ID: 3040-04
CITY OF ROCKY MOUNT
PO BOX 1182
ROCKY MOUNT NC 27802

CREDITOR ID: 801-03
CITY OF ROXBORO
PO BOX 128
ROXBORO NC 27573

CREDITOR ID: 805-03
CITY OF RUSSELLVILLE
JACKSON STREET
PO BOX 1148
RUSSELLVILLE AL 35653

CREDITOR ID: 806-03
CITY OF SALISBURY
PO BOX 987
SALISBURY NC 28145

CREDITOR ID: 812-03
CITY OF SANDERSVILLE
PO BOX 71
SANDERSVILLE GA 31082

CREDITOR ID: 814-03
CITY OF SANFORD
PO BOX 1558
SANFORD NC 27331

CREDITOR ID: 813-03
CITY OF SANFORD
PO BOX 2847
SANFORD FL 32772

CREDITOR ID: 819-03
CITY OF SARASOTA
PO BOX 3439
SARASOTA FL 34230

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:    05-11063 (RDD)**

CREDITOR ID: 826-03
CITY OF SCOTT
PO BOX 517
SCOTT LA 70583

CREDITOR ID: 829-03
CITY OF SEBRING
PO BOX 739
SEBRING FL 33871

CREDITOR ID: 3070-04
CITY OF SEBRING
PO BOX 9900
SEBRING FL 33871-0739

CREDITOR ID: 836-03
CITY OF SENECA
NORTH FIRST STREET
SENECA SC 29679

CREDITOR ID: 840-03
CITY OF SHELBY
PO BOX 207
SHELBY NC 28151

CREDITOR ID: 847-03
CITY OF SLIDELL
2045 SECOND STREET
SLIDELL LA 70459

CREDITOR ID: 848-03
CITY OF SMYRNA
PO BOX 697
SMYRNA GA 30081

CREDITOR ID: 851-03
CITY OF SOMERSET
PO BOX 989
SOMERSET KY 42502

CREDITOR ID: 853-03
CITY OF SOPCHOPPY
PO BOX 98
SOPCHOPPY FL 32358

CREDITOR ID: 874-03
CITY OF ST. PETERSBURG
PO BOX 33034
ST PETERSBURG FL 33733

CREDITOR ID: 3071-04
CITY OF ST.CLOUD
PO BOX 701445
ST. CLOUD FL 34770-1445

CREDITOR ID: 3072-04
CITY OF ST.PETERSBURG
PO BOX 33034
ST. PETERSBURG FL 33733-0034

CREDITOR ID: 877-03
CITY OF STARKE
PO BOX C
STARKE FL 32091-1287

CREDITOR ID: 879-03
CITY OF STATESBORO
PO BOX 348
STATESBORO GA 30459

CREDITOR ID: 880-03
CITY OF STATESVILLE
PO BOX 1111
STATESVILLE NC 28687

CREDITOR ID: 3046-04
CITY OF STAURT
121 SOUTH WEST FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 882-03
CITY OF STUART
121 S.W. FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 886-03
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151

CREDITOR ID: 888-03
CITY OF SUNRISE
4747 NOB HILL ROAD BAY 5
SUNRISE FL 33351

CREDITOR ID: 894-03
CITY OF TALLAHASSEE
ELECTRIC SYSTEM CONTROL
400 E. VAN BUREN STREET
TALLAHASSEE FL 32301

CREDITOR ID: 895-03
CITY OF TALLASSEE
214 BARNETT BLVD.
TALLASSEE AL 36078-1504

CREDITOR ID: 897-03
CITY OF TAMARAC
PO BOX 209000
TAMARAC FL 33320

CREDITOR ID: 899-03
CITY OF TAMPA
PO BOX 30191
TAMPA FL 33630

CREDITOR ID: 900-03
CITY OF TARPON SPRING
PO BOX 5004
TARPON SPRING FL 34688

CREDITOR ID: 902-03
CITY OF TAVARES
PO BOX 1068
TAVARES FL 32778

CREDITOR ID: 909-03
CITY OF THIBODAUX
PO BOX 5418
THIBODAUX LA 70302

CREDITOR ID: 911-03
CITY OF THOMASVILLE
PO BOX 368
THOMASVILLE NC 27360

CREDITOR ID: 3049-04
CITY OF THOMASVILLE
PO BOX 1397
THOMASVILLE GA 31799-1397

CREDITOR ID: 912-03
CITY OF THOMSON
309 MAIN STREET
THOMSON GA 30824

CREDITOR ID: 913-03
CITY OF TIFTON
PO BOX 229
TIFTON GA 31793

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (RDD)**

CREDITOR ID: 915-03
CITY OF TITUSVILLE
PO BOX 2909
TITUSVILLE FL 32781

CREDITOR ID: 3073-04
CITY OF TITUSVILLE
PO BOX 2807
TITUSVILLE FL 32781-2807

CREDITOR ID: 917-03
CITY OF TRAVERSE CITY
400 BOARDMAN AVENUE
TRAVERSE CITY MI 49685

CREDITOR ID: 920-03
CITY OF TROY
PO BOX 549
TROY AL 36081

CREDITOR ID: 921-03
CITY OF TRUSSVILLE
PO BOX 819
TRUSSVILLE AL 35173-0819

CREDITOR ID: 922-03
CITY OF TUSCALOOSA
PO BOX 2090
TUSCALOOSA AL 35403

CREDITOR ID: 929-03
CITY OF UNION
PO BOX 987
UNION SC 29379

CREDITOR ID: 931-03
CITY OF VALDOSTA
PO BOX 1125
VALDOSTA GA 31603

CREDITOR ID: 934-03
CITY OF VERO BEACH
100 17TH STREET
PO BOX 1389
VERO BEACH FL 32960

CREDITOR ID: 935-03
CITY OF VICKSBURG
PO BOX 58
VICKSBURG MS 39181

CREDITOR ID: 936-03
CITY OF VIDALIA
PO BOX 280
VIDALIA GA 30475

CREDITOR ID: 937-03
CITY OF VILLA RICA
571 W. BANKHEAD HIGHWAY
VILLA RICA GA 30180

CREDITOR ID: 951-03
CITY OF WALTERBORO
PO DRAWER 109
WALTERBORO SC 29488

CREDITOR ID: 953-03
CITY OF WARNER ROBINS
PO BOX 1468
WARNER ROBINS GA 31099

CREDITOR ID: 956-03
CITY OF WATER VALLEY
PO BOX 231
WATER VALLEY MS 38965

CREDITOR ID: 957-03
CITY OF WAUCHULA
PO BOX 818
WAUCHULA FL 33873-0818

CREDITOR ID: 958-03
CITY OF WAYCROSS
DRAWER 99
WAYCROSS GA 31502

CREDITOR ID: 946-03
CITY OF WEST MELBOURNE
2285 MINTON ROAD
WEST MELBOURNE FL 32904

CREDITOR ID: 963-03
CITY OF WEST PALM BEACH
PO BOX 3506
WEST PALM BEACH FL 33402-3506

CREDITOR ID: 967-03
CITY OF WESTMINSTER
PO BOX 399
WESTMINSTER SC 29693

CREDITOR ID: 968-03
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO LA 70094

CREDITOR ID: 969-03
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 970-03
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS TX 76307

CREDITOR ID: 971-03
CITY OF WILDWOOD
100 N. MAIN STREET
WILDWOOD FL 34785

CREDITOR ID: 975-03
CITY OF WILLISTON
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 977-03
CITY OF WILMINGTON
138 N. FOURTH STREET
WILMINGTON NC 28402

CREDITOR ID: 978-03
CITY OF WILSON
PO BOX 10
WILSON NC 27894-0010

CREDITOR ID: 979-03
CITY OF WINSTON-SALEM
PO BOX 2756
WINSTON SALEM NC 27102

CREDITOR ID: 980-03
CITY OF WINTER GARDEN
8 N. HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 3074-04
CITY OF WINTER HAVEN
PO BOX 2277
WINTER HAVEN FL 33883-2277

**DEBTOR:    WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (RDD)**

CREDITOR ID: 982-03
CITY OF WINTER PARK
PO BOX 1540
WINTER PARK FL 32790

CREDITOR ID: 988-03
CITY OF YORK
PO BOX 500
YORK SC 29745

CREDITOR ID: 990-03
CITY OF ZACHARY
PO BOX 310
ZACHARY LA 70791-0310

CREDITOR ID: 200-03
CLARKSDALE PUBLIC UTILITIES
416 THIRD STREET
CLARKSDALE MS 38614

CREDITOR ID: 279349-36
CLAXTON POULTRY FARMS
C/O GREG TATUM
PO BOX 428
CLAXTON  GA 30417

CREDITOR ID: 204-03
CLAY ELECTRIC COOP INC.
PO BOX 308
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 205-03
CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK ROAD
MORROW GA 30260-1721

CREDITOR ID: 278864-30
CLAYTON RAWL FARMS INC
747 CALKSFERRY ROAD
LEXINGTON SC 29072

CREDITOR ID: 212-03
CLINTON NEWBERRY NATURAL GAS
PO DRAWER 511
CLINTON SC 29325-0511

CREDITOR ID: 278706-99
CLOROX SALES CO - KPD
ATTN SYBIL SHAW, CREDIT MANAGER
PO BOX 66123
CHARLOTTE NC 28275-1754

CREDITOR ID: 279152-33
CNS, INC.
C/O LINDQUIST & VENNUM PLLP
4200 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS MN 55402-2205

CREDITOR ID: 214-03
COAST ELECTRIC POWER ASSN.
MAIN STREET & HIGHWAY 90
PO BOX 2430
BAY ST LOUIS MS 39520

CREDITOR ID: 215-03
COAST GAS
14737 US 19 NORTH
HUDSON FL 34667-3352

CREDITOR ID: 216-03
COAST GAS OF CHATTANOOGA
PO BOX 7000
LEBANON MO 65536

CREDITOR ID: 278865-30
COAST TROPICAL
PO BOX 530369
SAN DIEGO CA 92153

CREDITOR ID: 240829-10
COASTAL COMMUNICATIONS
P O BOX 2029
HINESVILLE GA 31310-7029

CREDITOR ID: 240828-10
COASTAL COMMUNICATIONS
P O BOX 1909
HINESVILLE GA 31310-8909

CREDITOR ID: 217-03
COBB COUNTY WATER SYSTEM
660 SOUTH COBB DRIVE SE
MARIETTA GA 30060-3105

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP.
1000 EMC PARKWAY
PO BOX 369
MARIETTA GA 30061

CREDITOR ID: 278774-99
COCA-COLA BOTTLING CO. CONSOLIDATED
ATTN: JOYCE ROPER, CBA
MANAGER, CREDIT COLLECTIONS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 279350-36
COCA-COLA BOTTLING COMPANY UNITED INC
C/O ERIC STEADMAN
4600 EAST LAKE BLVD
PO BOX 2006
BIRMINGHAM  AL 35201

CREDITOR ID: 278701-99
COCA-COLA BOTTLING WORKS
ATTN DICK STITELER,
DIRECTOR OF CUSTOMER FINANCIAL SVCS
300 COCA-COLA ROAD
CHARLOTTE NC 28275

CREDITOR ID: 279124-32
COCA-COLA ENTERPRISES
ATTN:  DICK STITELER
521 LAKE KATHY DRIVE
BRANDON FL 33510

CREDITOR ID: 279115-99
COCA-COLA ENTERPRISES INC
C/O MILLER & MARTIN PLLC
ATTN SHELLEY D RUCKER ESQ
832 GEORGIA AVE STE 1000
CHATTANOOGA TN 37402-2289

CREDITOR ID: 279444-99
COHEN TODD KITE & STANFORD
ATTN: MONICA V KINDT
250 E FIFTH STREET
SUITE 1200
CINCINNATI OH 45202

CREDITOR ID: 279197-99
COLE'S QUALITY FOODS INC
C/O VARNUM RIDDERING SCHMIDT ET AL
ATTN TIMOTHY J CURTIN ESQ
BRIDGEWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-3052

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS, INC.
C/O VARNUM RIDDERING SCHMIDT HOWLETT LLP
ATTN: TIMOTHY J. CURTIN
PO BOX 352
GRAND  RAPIDS  MI 49501-0352

CREDITOR ID: 279214-35
COLGATE-PALMOLIVE CO
ATTN: CYNTHIA SMITH
2233 LAKE PARK DRIVE
SUITE 300
SMYRNA GA 30080

CREDITOR ID: 222-03
COLLIER COUNTY UTILITIES
2802 NORTH HORSESHOE DRIVE
NAPLES FL 34104

CREDITOR ID: 278866-30
COLLINS BROTHERS PRODUCE
PO BOX 1025
FOREST PARK GA 30298-1025

**DEBTOR: WINN-DIXIE STORES, INC.**

**CASE: 05-11063 (RDD)**

CREDITOR ID: 223-03
COLUMBIA COUNTY
PO BOX 204660
AUGUSTA GA 30917-4660

CREDITOR ID: 224-03
COLUMBIA GAS OF KENTUCKY
PO BOX 2200
LEXINGTON KY 40588

CREDITOR ID: 225-03
COLUMBIA GAS OF OHIO
200 CIVIC CENTER DRIVE
COLUMBUS OH 43215

CREDITOR ID: 226-03
COLUMBIA GAS OF VIRGINIA
PO BOX 27648
RICHMOND VA 23261

CREDITOR ID: 229-03
COLUMBIA PROPANE
9200 ARBORETOWN PKWY #140
PO BOX 35800
RICHMOND VA 23235-0800

CREDITOR ID: 228-03
COLUMBIA PROPANE
4182 NORWICH
BRUNSWICK GA 31520

CREDITOR ID: 227-03
COLUMBIA PROPANE
PO BOX 52269
JACKSONVILLE FL 32201

CREDITOR ID: 233-03
COLUMBUS LIGHT & WATER
PO BOX 0949
COLUMBUS MS 39703-0949

CREDITOR ID: 234-03
COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

CREDITOR ID: 279352-36
COMBE INC
C/O CAROL PIRONE
1101 WESTCHESTER AVENUE
WHITE PLAINS NY 10604

CREDITOR ID: 235-03
COMMERCIAL WATER & ENERGY
PO BOX 653709
MIAMI FL 33265

CREDITOR ID: 279116-99
COMMUNITY COFFEE COMPANY LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN DAVID S RUBIN
445 N BOULEVARD STE 300
PO BOX 2997
BATON ROUGE LA 70821-2997

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN: DAVID S. RUBIN
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 279146-33
COMMUNITY COFFEE COMPANY, LLC
PO BOX 791
BATON ROUGE LA 70821

CREDITOR ID: 240831-10
COMPORIUM COMMUNICATIONS
P O BOX 1299
FORT MILL SC 29715

CREDITOR ID: 240830-10
COMPORIUM COMMUNICATIONS
P O BOX 1042
ROCK HILL SC 29731-7042

CREDITOR ID: 279056-99
COMPUTER LEASING CO OF MICHIGAN INC
C/O ERMAN TEICHER MILLER ET AL
ATTN EARLE I ERMAN ESQ
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD MI 48034

CREDITOR ID: 279175-99
CONAGRA FOODS INC
C/O MCGRATH NORTH MULLIN & KRATZ PC
ATTN JAMES J NIEMEIER ESQ
FIRST NATIONAL TOWER STE 3700
1601 DODGE ST
OMAHA NE 68102-1327

CREDITOR ID: 278688-99
CONAGRA GROCERY PRODUCTS CO.
ATTN ROBERT ELLIS,
CORP CREDIT ANALYSIS MGR
PO BOX 409626
ATLANTA GA 30384

CREDITOR ID: 236-03
CONECUH MONROE CTYS GAS DIST
602 BELLEVILLE STREET
EVERGREEN AL 36401

CREDITOR ID: 279353-36
CONECUH SAUSAGE COMPANY, INC.
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 2895-04
CONNIE'S DISPOSAL SERVICE
PO BOX 6581
RICHMOND VA 23230

CREDITOR ID: 279000-32
CONSOLIDATED BISCUIT CO.
ATTN: KENNETH C. BAKER, ATTY.
312 RADER ROAD
MCCOMB OH 45858

CREDITOR ID: 237-03
CONSOLIDATED WATERWORKS
PO BOX 630
HOUMA LA 70361

CREDITOR ID: 238-03
CONSTELLATION ENERGY SOURCE
PO BOX 64486
BALTIMORE MD 21201

CREDITOR ID: 2896-04
CONTAINER CO. OF AMERICA
3034 CHARLESTON HIGHWAY/PMB#F-179
WEST COLUMBIA SC 29172

CREDITOR ID: 279354-36
CONTINENTAL MILLS, INC
C/O MARK HARRIS
18125 ANDOVER PARK WEST
WA 98188

CREDITOR ID: 278788-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN JANICE STANTON
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

CREDITOR ID: 279355-36
CONWOOD COMPANY, L.P.
C/O EDWARD J. FOSTER
813 RIDGE LAKE BOULEVARD
P.O. BOX 217
MEMPHIS TN 38101-0217

CREDITOR ID: 240-03
COOPER CITY UTILITIES
PO BOX 290910
COOPER CITY FL 33329-0910

**DEBTOR: WINN-DIXIE STORES, INC.**

**CASE: 05-11063 (RDD)**

CREDITOR ID: 278867-30
COPES
PO BOX 7324
LANCASTER PA 17604

CREDITOR ID: 279165-33
COSTAL BEVERAGE LTD
4747 PROGRESS AVENUE
NAPLES FL 34104

CREDITOR ID: 279215-35
COTY LLC
ATTN: PAM GUNTER
PO BOX 1026
SANFORD NC 27330

CREDITOR ID: 244-03
COUNTRY GAS OF MADISON COUNTY
PO BOX 128
OWENS CROSS ROADS AL 35763

CREDITOR ID: 105-03
COUNTY OF BALDWIN - EL MEMBER CORP.
PO DRAWER H
SUMMERDALE AL 36580

CREDITOR ID: 152-03
COUNTY OF BROWARD ENV SVCES
PO BOX 619002
POMPANO BEACH FL 33061-9002

CREDITOR ID: 187-03
COUNTY OF CHEROKEE
PO BOX 1006
CANTON GA 30114

CREDITOR ID: 197-03
COUNTY OF CITRUS
3600 W. SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 203-03
COUNTY OF CLAY
782 FOXRIDGE CENTER DRIVE
ORANGE PARK FL 32065

CREDITOR ID: 209-03
COUNTY OF CLERMONT
LOCATION 00515
CINCINNATI OH 45264-0515

CREDITOR ID: 247-03
COUNTY OF COWETA
230 EAST NEWNAN ROAD
NEWNAN GA 30263

CREDITOR ID: 2898-04
COUNTY OF DEKALB
ATTN: KEN WOODS
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 274-03
COUNTY OF DEKALB
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 380-03
COUNTY OF FULTON
FINANCE DEPT.
141 PRYOR STREET
ATLANTA GA 30303

CREDITOR ID: 647-03
COUNTY OF HAWKINS
NATURAL GAS UTILITY DISTRICT
PO BOX 667
ROGERSVILLE TN 37857-3653

CREDITOR ID: 452-03
COUNTY OF HENRICO
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 453-03
COUNTY OF HENRY
533 HAMPTON ROAD
MC DONOUGH GA 30253

CREDITOR ID: 454-03
COUNTY OF HENRY
PO BOX 69
COLLINSVILLE VA 24078-0069

CREDITOR ID: 457-03
COUNTY OF HERNANDO
PO BOX 10899
BROOKSVILLE FL 34603-0899

CREDITOR ID: 479-03
COUNTY OF HOUSTON
200 CARL VINSON PARKWAY
WARNER ROBINS GA 31088

CREDITOR ID: 507-03
COUNTY OF JEFFERSON
SEWER SERVICE FUND
BIRMINGHAM AL 35263-0034

CREDITOR ID: 508-03
COUNTY OF JEFFERSON COMMISSION
PO BOX 830269
BIRMINGHAM AL 35283

CREDITOR ID: 557-03
COUNTY OF LEE
PO BOX 69
LEESBURG GA 31763

CREDITOR ID: 556-03
COUNTY OF LEE
PO BOX 2737
FT MYERS FL 33902-2737

CREDITOR ID: 563-03
COUNTY OF LEXINGTON
PO BOX 1966
LEXINGTON SC 29071-1966

CREDITOR ID: 565-03
COUNTY OF LINCOLN
115 W. MAIN STREET
LINCOLN NC 28092

CREDITOR ID: 580-03
COUNTY OF LOWNDES
UTILITIES DEPT.
PO BOX 1349
VALDOSTA GA 31601

CREDITOR ID: 593-03
COUNTY OF MANATEE
PO BOX 30061
TAMPA FL 33630-3061

CREDITOR ID: 601-03
COUNTY OF MARION
PO BOX 7160
OCALA FL 34472-0160

CREDITOR ID: 605-03
COUNTY OF MARTIN
PO BOX 9000
STUART FL 34995-9000

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                  **CASE:   05-11063 (RDD)**

CREDITOR ID: 628-03
COUNTY OF MOBILE
PO BOX 489
THEODORE AL 36590-0489

CREDITOR ID: 653-03
COUNTY OF NEW HANOVER
414 CHESTNUT STREET,  SUITE #101
WILMINGTON NC 28401-4045

CREDITOR ID: 654-03
COUNTY OF NEW KENT
PO BOX 109
NEW KENT VA 23124-0109

CREDITOR ID: 685-03
COUNTY OF OKALOOSA
GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

CREDITOR ID: 707-03
COUNTY OF PALM BEACH
PO BOX 24740
WEST PALM BEACH FL 33416-6097

CREDITOR ID: 720-03
COUNTY OF PASCO
PO BOX 2139
NEW PORT RICHEY FL 34656-2139

CREDITOR ID: 722-03
COUNTY OF PAULDING
38 TOWER DRIVE
DALLAS GA 30132-9805

CREDITOR ID: 754-03
COUNTY OF POLK
PO BOX 2019
BARTOW FL 33831-2019

CREDITOR ID: 764-03
COUNTY OF PRINCE GEORGE
PO BOX 26543
PRINCE GEORGE VA 23875-0175

CREDITOR ID: 791-03
COUNTY OF ROANOKE
PO BOX 21009
ROANOKE VA 24018

CREDITOR ID: 804-03
COUNTY OF RUSSELL
UTILITIES SYSTEM WATER AUTHORITY
PO BOX 970
PHENIX CITY AL 36868-0970

CREDITOR ID: 818-03
COUNTY OF SARASOTA
PO BOX 2553
SARASOTA FL 34230-2553

CREDITOR ID: 866-03
COUNTY OF SPOTSYLVANIA
PO BOX C-9000
SPOTSYLVANIA VA 22553

CREDITOR ID: 926-03
COUNTY OF UNION
PO BOX 38
MONROE NC 28111-0038

CREDITOR ID: 959-03
COUNTY OF WAYNE
PO BOX 227
GOLDSBORO NC 27534

CREDITOR ID: 989-03
COUNTY OF YORK
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 987-03
COUNTY OF YORK
NATURAL GAS AUTHORITY
PO BOX 11907
ROCK HILL SC 29731-1907

CREDITOR ID: 248-03
COWETA-FAYETTE EL MEMBER CORP.
PO BOX 488
NEWNAN GA 30264

CREDITOR ID: 279413-99
COX SMITH MATTHEWS INC
ATTN: PATRICK L HUFFSTICKLER
112 E PECAN STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279412-99
COZEN O'CONNOR
ATTN: DAVID J LIEBMAN
1900 MARKET ST
PHILADELPHIA PA 19103

CREDITOR ID: 279411-99
COZEN O'CONNOR
ATTN: NEAL D COLTON
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 2883-04
CRC
PO BOX 547878
ORLANDO FL 32854-7874

CREDITOR ID: 278784-99
CREST HAVEN LLC
C/O LEVI LUBARSKY & FEIGENBAUM LLP
ATTN: HOWARD LEVI/STEVEN FEIGENBAUM
845 THIRD AVE 21ST FL
NEW YORK NY 10022

CREDITOR ID: 251-03
CRISP COUNTY POWER COMMISSION
201 SOUTH SEVENTH STREET
PO BOX 1218
CORDELE GA 31010

CREDITOR ID: 252-03
CROSS GATES UTILITIES
350 N. MILITARY ROAD
SLIDELL LA 70461

CREDITOR ID: 2897-04
CSI
PO BOX 9001835
LOUISVILLE KY 40290

CREDITOR ID: 240832-10
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE NC 28272-0526

CREDITOR ID: 253-03
CULLMAN JEFFERSON GAS
PO BOX 399
CULLMAN AL 35056-0399

CREDITOR ID: 254-03
CULLMAN POWER
PO BOX 927
CULLMAN AL 35055-0927

CREDITOR ID: 278868-30
DAILY JUICE PRODUCTS
1 DAILY WAY
VERONA PA 15147

**DEBTOR:    WINN-DIXIE STORES, INC.**                                         **CASE:   05-11063 (RDD)**

CREDITOR ID: 279321-35
DAIRY FARMERS OF AMERICA
ATTN: STEPHEN B SUTTON
LATHROP & GAGE LLC
2345 GRAND BLVD
KANSAS CITY MO 64108-2684

CREDITOR ID: 279201-99
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE LC
ATTN STEPHEN B SUTTON ESQ
2345 GRAND BLVD STE 2800
KANSAS CITY MO 64108

CREDITOR ID: 257-03
DALLAS WATER UTILITIES
CITY HALL 1 A N
DALLAS TX 75277

CREDITOR ID: 260-03
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

CREDITOR ID: 279217-35
DANNON COMPANY, INC
ATTN: NEAL BRYCE
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 279218-35
DART CONTAINER CORPORATION
ATTN: PAUL
500 HOGSBACK RD
MASON MI 48854

CREDITOR ID: 278869-30
DAVID OPPENHEIMER & COMPANY
PO BOX 3409
BUFFALO NY 14240-3409

CREDITOR ID: 264-03
DAVIDSON WATER INC.
PO BOX 969
WELCOME NC 27374-0969

CREDITOR ID: 268-03
DDR MDT CARILLON PLACE
PO BOX 92472
CLEVELAND OH 44193

CREDITOR ID: 279219-35
DEAN FOODS
ATTN: ALEX D. MADRAZO
2515 MCKENNEY AVENUE
SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279220-35
DEAN SPECIALTY FOODS GROUP
ATTN: BRAD CROSSMAN
PO BOX 19057
GREEN BAY WI 54307-9057

CREDITOR ID: 269-03
DEANS OIL CO.
PO BOX 100
WENDELL NC 27591

CREDITOR ID: 279356-36
DEEP SOUTH PRODUCTS, INC.
C/O ROSE FLETCHER
P.O. BOX 1448
FITZGERALD  GA 31750

CREDITOR ID: 279157-33
DEGUSSA CORPORATION
23700 CHAGRIN BLVD
BEACHWOOD OH 44122-5554

CREDITOR ID: 273-03
DEKALB CHEROKEE CTYS
PO BOX 376
FORT PAYNE AL 35967-0376

CREDITOR ID: 279221-35
DEL LABORATORIES, INC
ATTN: RUSSELL L DENTON
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 278697-99
DEL MONTE FOODS USA
ATTN FRANK BUCKSTEIN,
MANAGER CREDIT & COLLECTIONS
1336 SOLUTIONS CENTER
CHICAGO IL 60677-1003

CREDITOR ID: 278870-30
DEL MONTE FRESH PRODUCE
P O BOX 532011
ATLANTA GA 30353-2011

CREDITOR ID: 279222-35
DELIZZA, INC
ATTN: BRIAN K HILL
2985 GORDY PARKWAY
SUITE 116
MARIETTA GA 30066

CREDITOR ID: 277-03
DELTA NATURAL GAS CO.
3617 LEXINGTON ROAD
WINCHESTER KY 40391-9797

CREDITOR ID: 278-03
DELTONA WATER
PO BOX 31512
TAMPA FL 33631-3512

CREDITOR ID: 280-03
DESOTO WATER UTILITIES
PO BOX 550
DESOTO TX 75123

CREDITOR ID: 281-03
DESTIN WATER USERS INC.
PO BOX 308
DESTIN FL 32540-0308

CREDITOR ID: 279308-99
DEUTSCHE BANK TRUST COMPANY AMERICA
ATTN: S BERG
60 WALL STREET
NEW YORK NY 10005-2858

CREDITOR ID: 282-03
DEVELOPERS DIVERSIFIED REALTY
34555 CHAGRIN BLVD.
CHAGRIN FALLS OH 44022

CREDITOR ID: 279200-99
DEVELOPERS DIVERSIFIED REALTY CORP
ATTN ERIC C COTTON ESQ
3300 ENTERPRISE PARKWAY
PO BOX 227042
BEACHWOOD OH 44122

CREDITOR ID: 279223-35
DIAL CORPORATION
ATTN: NANCY JANASIAK
15501 N DIAL BLVD
SCOTTSDALE AZ 85260-1619

CREDITOR ID: 279445-99
DIAZ WHOLESALE & MFG CO., INC
ATTN: M ERIC NEWBERG
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

CREDITOR ID: 279168-33
DIAZ WHOLESALE & MFG CO., INC.
D/B/A DIAZ FOODS
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

CREDITOR ID: 240836-10
DIRECTWIRELESS COM
280 SOUTH STATE ROAD 434
SUITE 1046
ALTAMONTE SPRINGS FL 32714

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (RDD)**

CREDITOR ID: 240835-10
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD FL 32773

CREDITOR ID: 285-03
DISCOUNT PROPANE
3804 S. ORLANDO DRIVE
SANFORD FL 32773

CREDITOR ID: 279014-99
DISCOVER FINANCIAL SERVICES INC
C/O HOGAN & HARTSON LLP
ATTN IRA S GREEN ESQ
875 THIRD AVE
NEW YORK NY 10022

CREDITOR ID: 279010-99
DISCOVER FINANCIAL SERVICES INC
ATTN FRANK VYDRA ESQ
2500 LAKE COOK RD
RIVERWOODS IL 60015

CREDITOR ID: 286-03
DIVERSIFIED ENERGY
PO BOX 1130
WHITEVILLE NC 28472

CREDITOR ID: 279051-99
DIVERSIFIED MAINTENANCE SYSTEMS INC
C/O PITNEY HARDIN LLP
ATTN CONRAD K CHIU ESQ
7 TIMES SQUARE
NEW YORK NY 10036

CREDITOR ID: 287-03
DIXIE ELECTRIC MEMBERSHIP CORP.
PO BOX 15659
BATON ROUGE LA 70895

CREDITOR ID: 288-03
DIXIE GAS AND OIL
PO BOX 900
VERONA VA 24482

CREDITOR ID: 289-03
DIXIE LP GAS
3711 WASHINGTON ROAD
MARTINEZ GA 30907

CREDITOR ID: 278871-30
DIXIE PRODUCE
PO BOX 429
CHATTANOOGA TN 37401

CREDITOR ID: 278873-30
DIXIE PRODUCE & PACKAGING
PO BOX 23647
NEW ORLEANS LA 70183

CREDITOR ID: 278872-30
DIXIE PRODUCE & PACKAGING
PO BOX 54073
NEW ORLEANS LA 70154-4073

CREDITOR ID: 240834-10
DL MARSHALL & ASSOC INC
PO BOX 11538
JACKSONVILLE FL 32239-1538

CREDITOR ID: 240833-10
DL MARSHALL & ASSOC INC
6216 MICHELE ROAD
MACCLENNY FL 32063

CREDITOR ID: 278874-30
DLJ PRODUCE INC
P O BOX 2398
WEST COVINA CA 91793

CREDITOR ID: 278719-99
DLJ PRODUCE, INC.
ATTN ALAN YOSHIDONE, CONTROLLER
PO BOX 2398
WEST COVINA CA 91793

CREDITOR ID: 279357-36
DOANE PET CARE COMPANY
C/O AUSTIN L. MCMULLEN
BOULT, CUMMINGS, CONNERS & BERRY, PLC
1600 DIVISION STREET, SUITE 700
P.O. BOX 340025
NASHVILLE  TN 37203

CREDITOR ID: 279114-99
DOANE PET CARE COMPANY
C/O BOULT CUMMINGS CONNERS & BERRY
ATTN AUSTIN L MCMULLERN ESQ
1600 DIVISION ST STE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 279167-33
DOLCO PACKAGING
2110 PATTERSON STREET
PO BOX 1005
DECATUR IN 46733-5005

CREDITOR ID: 279100-32
DOLCO PACKAGING
ATTN:  GREGORY MEYER
2110 PATTERSON STREET
PO BOX 1005
DECATEUR IN 46733

CREDITOR ID: 278875-30
DOLE FRESH FRUIT COMPANY
P O BOX 65797
CHARLOTTE NC 28265-0797

CREDITOR ID: 278876-30
DOLE FRESH VEGETABLES
FEDI VENDOR
91958 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 279224-35
DOLE PACKAGED FOODS COMPANY
ATTN: CRAIG COMBS
ONE DOLE DRIVE
WESTLAKE VILLAGE CA 91362

CREDITOR ID: 290-03
DOLOMITE UTILITIES/AQUASOURCE UTILITY
DEPT AT 40265
ATLANTA GA 31192-0265

CREDITOR ID: 291-03
DOMINION VIRGINIA POWER
ONE JAMES RIVER PLAZA 16
PO BOX 26666
RICHMOND VA 23261

CREDITOR ID: 279225-35
DOMINO FOODS, INC
ATTN: JOHN KEARNEY
1100 KEY HIGHWAY EAST
BALTIMORE MD 21230-5180

CREDITOR ID: 240837-10
DON RICE COMMUNICATIONS
1840 PARK AVE
ORANGE PARK FL 32073

CREDITOR ID: 279002-32
DORSEY & WHITNEY LLP
ATTN: CHRIS LENHART
50 SOUTH SIXTH STREET, SUITE 1500
MINNEAPOLIS  MN 55402

CREDITOR ID: 279003-32
DOUBLE EAGLE DISTRIBUTING, INC.
ATTN: JOSEPH E. HORSFALL
50 LOCK ROAD
DEERFIELD BEACH FL 33442-1580

CREDITOR ID: 295-03
DOUGLASVILLE WATER & SEWER
PO BOX 1157
DOUGLASSVILLE GA 30133-1157

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 279226-35
DREYER'S GRAND ICE CREAM HOLDINGS CO
ATTN: ROBERT HOLLOWAY
555 12TH ST
SUITE 300
OAKLAND CA 94607

CREDITOR ID: 279005-32
DSC SALES, INC.
DIVERSIFIED SALES COMPANY
ATTN: LESLIE R. LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR FL 34677

CREDITOR ID: 297-03
DUKE POWER CO.
422 SOUTH CHURCH STREET
CHARLOTTE NC 28242

CREDITOR ID: 279441-99
DYKEMA GOSSETT PLLC
ATTN: BRENDAN G BEST
400 RENAISSANCE CENTER
DETROIT MI 48243-1668

CREDITOR ID: 278877-30
DYSON FLORAL DISTRIBUTOR
P OBOX 83017
BATON ROUGE LA 70809

CREDITOR ID: 302-03
E C U A
PO BOX 18870
PENSACOLA FL 32523

CREDITOR ID: 279322-35
EAS
ATTN: MATTHEW J. STICKEL
KOHNER MANN & KAILAS
BAMABAS BUSINESS CENTER
4650 N. PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 304-03
EASLEY COMBINED UTILITIES
202 N. 1ST STREET
EASLEY SC 29641

CREDITOR ID: 305-03
EAST BATON ROUGE
4445 PLANK ROAD
BATON ROUGE LA 70805

CREDITOR ID: 2900-04
EAST BAY SANTITATION
5210 W. LINEBAUGH AVENUE
TAMPA FL 33624

CREDITOR ID: 306-03
EAST CEDAR CREEK FRESH WATER
PO BOX 309
MABANK TX 75147-0309

CREDITOR ID: 279228-35
EASTMAN KODAK COMPANY
ATTN: KATHY SEDORE
343 STATE ST
ROCHESTER NY 14650

CREDITOR ID: 308-03
EASTSIDE UTILITY DISTRICT
PO BOX 22037
CHATTANOOGA TN 37422-7255

CREDITOR ID: 303-03
E-CON GAS
PO BOX 69
EVENSVILLE TN 37332

CREDITOR ID: 309-03
ECONOMY PROPANE
57 SMALL STREET
PO BOX 1668
PITTSBORO NC 27312

CREDITOR ID: 312-03
EDGEFIELD COUNTY WATER/SEWER
PO BOX 416
EDGEFIELD SC 29824

CREDITOR ID: 278713-99
EDY'S GRAND ICE CREAM
ATTN FRED POMERANTZ, CREDIT MANAGER
PO BOX 406247
ATLANTA GA 30384-6247

CREDITOR ID: 240839-10
EHS CORPORATION
1501 RIVER OAKS RD W
HARAHAN LA 70123

CREDITOR ID: 278878-30
ELITE EXPORTS INC S A
1665 NW 102 AVENUE
SUITE 101
MIAMI FL 33172

CREDITOR ID: 316-03
ELIZABETHTOWN WATER & GAS
PO BOX 550
ELIZABETHTOWN KY 42702

CREDITOR ID: 319-03
EMPIRE GAS OF HAZARD (KY)
12270 KY HWY 15 NORTH
CHAVIES KY 41727-8628

CREDITOR ID: 321-03
ENERGY UNITED
PO BOX 1831
STATESVILLE NC 28687

CREDITOR ID: 322-03
ENGLEWOOD WATER DISTRICT
PO BOX 1399
ENGLEWOOD FL 34295-1399

CREDITOR ID: 323-03
ENTERGY LOUISIANA, INC.
639 LOYOLA AVENUE
PO BOX 61000
NEW ORLEANS LA 70112

CREDITOR ID: 324-03
ENTERGY MISSISSIPPI, INC.
PO BOX 61000
NEW ORLEANS LA 70161

CREDITOR ID: 325-03
ENTERGY NEW ORLEANS, INC.
639 LOYOLA AVENUE
PO BOX 61000
NEW ORLEANS LA 70161

CREDITOR ID: 326-03
ENTERPRISE WATER WORKS BOARD
PO BOX 311000
ENTERPRISE AL 36331-1000

CREDITOR ID: 278982-99
EQUITY ONE INC
C/O GREENBERG TRAURIG PA
ATTN MARK D BLOOM ESQ
1221 BRICKELL AVE
MIAMI FL 33131

CREDITOR ID: 278981-99
EQUITY ONE INC
C/O GREENBERG TRAURIG LLP
ATTN RICHARD S MILLER ESQ
200 PARK AVE
NEW YORK NY 10166

CREDITOR ID: 327-03
EQUITY ONE REALTY & MANAGEMENT
PO BOX 019170
MIAMI FL 33179

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 328-03
EUFAULA WATER WORKS & SEWER BOARD
PO BOX 26
EUFAULA AL 36072-0026

CREDITOR ID: 279229-35
EVERCARE
ATTN: THOMAS MANNION
3440 PRESTON RIDGE ROAD
SUITE 650
ALPHARETTA GA 30005-3820

CREDITOR ID: 279358-36
EXXONMOBIL CHEMICAL COMPANY
C/O DENNIS H. MOON
13501 KATY FREEWAY
HOUSTON  TX 77079-1398

CREDITOR ID: 279359-36
FABRI-KAL
C/O HOWARD W. LYNCH
PLASTICS PLACE
KALAMAZOO  MI 49001

CREDITOR ID: 279430-99
FAGEL HABER LLC
ATTN: CLINTON P HANSEN
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 279431-99
FAGEL HABER LLC
ATTN: DENNIS E QUAID
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 279360-36
FALCON FARMS
C/O JAIRO RENGIFO
1401 N.W. 78TH AVENUE
MIAMI  FL 33152

CREDITOR ID: 278879-30
FALCON FARMS
PO BOX 52-6545
MIAMI FL 33152-6545

CREDITOR ID: 279230-35
FASTENERS FOR RETAIL, INC.
ATTN: C/O AMY L. BATES
28900 FOUNTAIN PARKWAY
CLEVELAND OH 44139-4337

CREDITOR ID: 335-03
FAYETTEVILLE PUBLIC WORKS COMM
508 PERSON STREET
BOX 1089
FAYETTEVILLE NC 28302

CREDITOR ID: 279192-99
FEDERAL EXPRESS CORPORATION
C/O PEPE & HAZARD LLP
ATTN CHARLES J FILARDI JR
30 JELIFF LANE
SOUTHPORT CT 06890-1436

CREDITOR ID: 3085-04
FENNELL CONTAINER CO.
PO BOX 62679
NORTH CHARLESTON SC 29902

CREDITOR ID: 3084-04
FENNELL CONTAINER CO.
PO BOX 62679
NORTH CHARLESTON SC 29419

CREDITOR ID: 3083-04
FENNELL CONTAINER CO.
141 FENNELL RD.
NORTH CHARLESTON SC 29418

CREDITOR ID: 336-03
FERNANDINA BEACH PUBLIC UTILITIES
PO BOX 418
FERNANDINA BEACH FL 32035-0418

CREDITOR ID: 341-03
FERRELL GAS
14 SAVANNAH HIGHWAY #23
BEAUFORT SC 29906

CREDITOR ID: 337-03
FERRELL GAS
1421 NW 53RD AVENUE
GAINESVILLE FL 32653

CREDITOR ID: 340-03
FERRELL GAS
111-A DAVE WARLICK DRIVE
LINCOLNTON NC 28092

CREDITOR ID: 339-03
FERRELL GAS
1106 NORTH THIRD STREET
BARDSTOWN KY 40004

CREDITOR ID: 338-03
FERRELL GAS
1310 7TH STREET SOUTH
CORDELE GA 31015

CREDITOR ID: 342-03
FEWTEK, INC.
PO BOX 1858
DUNEDIN FL 34697

CREDITOR ID: 279361-36
FIELDALE FARM CORPORATION
C/O SUSAN RUSHING
P.O. BOX 558
BALDWIN  GA 30511

CREDITOR ID: 279231-35
FILIPPO BERIO
ATTN: BRIAN W. DUFFY
255 ROUTE 17 SOUTH
HACKENSACK NJ 07601

CREDITOR ID: 278698-99
FIN TECH
ATTN DOUG WILHELM
4720 W CYPRESS STREET
TAMPA FL 33607

CREDITOR ID: 2901-04
FIRST PIEDMONT
PO DRAWER 1069
CHATHAM VA 24531

CREDITOR ID: 279139-33
FIRST QUALITY HYGIENIC, INC.
CLINTON COUNTY INDUSTRIAL PARK
PO BOX 330
MCELHATTAN PA 17748

CREDITOR ID: 279232-35
FISKARS BRANDS
ATTN: KYLE HODEL
2537 DANIELS STREET
MADISON WI 53718

CREDITOR ID: 343-03
FITZGERALD WTR LGT & BOND COMM
200 NORTH HOOKER STREET
PO DRAWER F
FITZGERALD GA 31750

CREDITOR ID: 278880-30
FLAVOR PIC TOMATO CO INC
BUILDING 1
420 FINLEY AVE W
BIRMINGHAM AL 35204

CREDITOR ID: 279093-30
FLAVOR-PIC TOMATO CO., INC.
C/O PODVEY, MEANOR, CATENACCI ET AL
ATTN:  ROBERT K. SCHEINBAUM ESQ
1 RIVERFRONT PLAZA STE 800
NEWARK NJ 07102

**DEBTOR: WINN-DIXIE STORES, INC.**

**CASE: 05-11063 (RDD)**

CREDITOR ID: 240840-10
FLEETCOR TECHNOLOGIES
PO BOX 11407
BIRMINGHAM AL 35246-0928

CREDITOR ID: 344-03
FLINT ELECTRIC MEMBERSHIP CORP.
PO BOX 308
REYNOLDS GA 31076

CREDITOR ID: 278881-30
FLORAL SENSE INC
16794 N KENDALL DR STE#155
MIAMI FL 33196

CREDITOR ID: 278687-99
FLORIDA COCA-COLA
ATTN DICK STITELER
DIRECTOR OF CUSTOMER FINANCIAL SVCS
PO BOX 30000
ORLANDO FL 32891-0001

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
ATTN: ERIK J. BLOMQVIST
ONE NORTH CLEMATIS STREET
SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 278882-30
FLORIDA FRESH INTERNATIONAL INC
PO BOX 901348
HOMESTEAD FL 33090

CREDITOR ID: 347-03
FLORIDA GOVERNMENTAL UTILITY AUTH
1320 HOMESTEAD ROAD NORTH
LEHIGH ACRES FL 33936-6016

CREDITOR ID: 348-03
FLORIDA GOVT UTILITY AUTHORITY
1805 COUNTY ROAD 951
NAPLES FL 34116

CREDITOR ID: 349-03
FLORIDA KEYS AQUEDUCT AUTHORITY
PO BOX 1479
KEY WEST FL 33041-1479

CREDITOR ID: 350-03
FLORIDA KEYS EL COOP ASSN. INC.
PO BOX 377
TAVERNIER FL 33070

CREDITOR ID: 351-03
FLORIDA POWER & LIGHT CO.
PO BOX 029100
MIAMI FL 33102

CREDITOR ID: 352-03
FLORIDA POWER CORP.
3201 34TH STREET SOUTH
PO BOX 14042
SAINT PETERSBURG FL 33733

CREDITOR ID: 353-03
FLORIDA PUBLIC UTILITIES CO.
401 SOUTH DIXIE HIGHWAY
PO 3395
WEST PALM BEACH FL 33402

CREDITOR ID: 2906-04
FLORIDA RECYCLING
3817 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 2905-04
FLORIDA RECYCLING
605 HIGHWAY 66 WEST
SEBRING FL 33872

CREDITOR ID: 2904-04
FLORIDA RECYCLING
1099 MILLER DRIVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 2907-04
FLORIDA REFUSE
3820 MAINE AVENUE
LAKELAND FL 33801

CREDITOR ID: 354-03
FLORIDA WATER SERVICES
PO BOX 911044
ORLANDO FL 32891

CREDITOR ID: 279006-32
FLORIDA'S NATURAL GROWERS
A DIVISION OF CITRUS WORLD, INC.
ATTN: FAYE HARRIS
20205 U.S. HIGHWAY 27 NORTH
PO BOX 1111
LAKE WALES FL 33859

CREDITOR ID: 279166-33
FLOWERS, INC. BALLOONS
325 CLEVELAND ROAD
BOGART GA 30622

CREDITOR ID: 279008-32
FLOWERSFOODS
ATTN: MISSY WILSON
SHARED SERVICES CENTER
132 NORTH BROAD STREET
THOMASVILLE GA 31792-8132

CREDITOR ID: 359-03
FOREST CTR UTILS/AZALEA MGT.
PO BOX 9527
ASHEVILLE NC 28815

CREDITOR ID: 360-03
FOREST HILLS UTILITIES INC.
1518 U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 361-03
FOREST LAKES SHOPPING PLAZA
2402 W. CLEVELAND STREET
TAMPA FL 33609

CREDITOR ID: 362-03
FOREST WOODS UTILITY
136 BYRM BUSINESS CENTER DRIVE
JACKSON MS 39272-9636

CREDITOR ID: 364-03
FORT HILL NAT GAS AUTHORITY
PO BOX 189
EASLEY SC 29641-0189

CREDITOR ID: 366-03
FORT PIERCE UTILITIES
PO BOX 3191
FORT PIERCE FL 34948

CREDITOR ID: 368-03
FORT WORTH WATER DEPT.
1000 THROCKMORTON STREET
FORT WORTH TX 76102-6311

CREDITOR ID: 279405-99
FORTIS BENEFIT INSURANCE COMPANY
ATTN: CATHERINE JANIK
LEGAL DEPARTMENT
PO BOX 3050
MILWAUKEE WI 53201

CREDITOR ID: 370-03
FPL ENERGY SERVICES
GENERAL MAIL FACILITY
MIAMI FL 33188

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 278883-30
FRANCIS PRODUCE CO
3048 WHITE HORSE RD
GREENVILLE SC 29611-6056

CREDITOR ID: 371-03
FRANKFORT ELECTRIC & WATER
317 W. SECOND STREET
FRANKFORT KY 40602

CREDITOR ID: 377-03
FREEMAN GAS
7530D WHITEHORSE ROAD
GREENVILLE SC 29611

CREDITOR ID: 279362-36
FREEZER QUEEN
C/O WENDY KINSELLA
HARRIS BEACH, LLP
ONE PARK PLACE, 4TH FLOOR, 300 S. STATE STREET
SYRACUSE  NY 13202

CREDITOR ID: 278884-30
FRESH EXPRESS INC ATLANTA
LOCKBOX 932479
ATLANTA GA 31193-2479

CREDITOR ID: 278885-30
FRESH GOURMET
DRAWER CS 198372
ATLANTA GA 30384-8372

CREDITOR ID: 278886-30
FRESH START PRODUCE SALES INC
5353 WEST ATLANTIC AVE
EXECUTIVE SQ STE 403-404
DELRAY BEACH FL 33484-8166

CREDITOR ID: 278887-30
FRESHOUSE II LLC
PO BOX 883
RIVERHEAD NY 11901

CREDITOR ID: 278888-30
FRIEDAS INC
4465 CORPORATE CENTER DRIVE
LOS ALAMITOS CA 90720-2561

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
C/O HAYNES AND BOONE, LLP
901 MAIN STREET, STE 3100
DALLAS TX 75202-3789

CREDITOR ID: 240841-10
FRONTIER COMM OF ALABAMA
P O BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 240842-10
FRONTIER COMM OF LAMAR COUNTY
P O BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 240843-10
FRONTIER COMM OF THE SOUTH
PO BOX 20919
ROCHESTER NY 14602-0919

CREDITOR ID: 279009-32
FROZEN SPECIALTIES, INC.
ATTN: KENNETH C. DIPPMAN
1465 TIMBERWOLF DRIVE
PO BOX 220
HOLLAND OH 43528

CREDITOR ID: 278889-30
FROZSUN
PO BOX 51327
LOS ANGELES CA 90051-5627

CREDITOR ID: 2909-04
FT.PIERCE SOLID WASTE
52 SAVANAH ROAD
FT. PIERCE FL 34982

CREDITOR ID: 240846-10
FTC INC
PO BOX 567
KINGSTREE SC 29556

CREDITOR ID: 240845-10
FTC INC
PO BOX 3883
SUMTER SC 29151-3883

CREDITOR ID: 240844-10
FTC INC
P O BOX 773
SUMTER SC 29151-0773

CREDITOR ID: 278814-99
FTI CONSULTING
ATTN: MICHAEL EISENBAND
3 TIMES SQUARE 11TH FL
NEW YORK NY 10036

CREDITOR ID: 381-03
FULTONDALE GAS BD
PO BOX 699
FULTONDALE AL 35068-0699

CREDITOR ID: 278997-30
FUTURE FOOD, LTD.
ATTN: DAVID WATTS
1420 VALWOOD PARKWAY, SUITE 164
CARROLLTON TX 75006

CREDITOR ID: 279164-33
FUTURE FOODS, INC.
1420 VALWOOD PKWY, SUITE 164
CARROLLTON TX 75006

CREDITOR ID: 279091-30
FUTURE FOODS, LTD
ATTN:  DAVID WATTS
1420 VALWOOD PKWY STE 164
CARROLLTON TX 75006

CREDITOR ID: 383-03
G & B OIL
PO BOX 811
ELKIN NC 28621-0811

CREDITOR ID: 384-03
GAFFNEY BOARD OF PUBLIC WORKS
PO BOX 64
GAFFNEY SC 29342-0064

CREDITOR ID: 385-03
GAINESVILLE REGIONAL UTILITIES
PO BOX 147117,  STATION A136
GAINESVILLE FL 32614-7117

CREDITOR ID: 3086-04
GARBAGE DISPOSAL SERVICES
ATTN: PAUL SIZEMORE
4062 SECTION HOUSE ROAD
HICKORY NC 28601

CREDITOR ID: 3088-04
GDS
ATTN: MS. MILLER
PO BOX 1097
CONOVER NC 28613

CREDITOR ID: 3087-04
GDS
ATTN: CARRIE HOLMAN
300 BROOK HOLLOW ROAD
BOONE NC 28607

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:  05-11063 (RDD)**

CREDITOR ID: 3089-04
GDS COLLECTION
ATTN: SONJA SCOTT
141 FAIRGROUND ROAD
FOREST CITY NC 28043

CREDITOR ID: 3090-04
GDS SOLID WASTE SOLUTIONS
ATTN: MARSH WHITE
1070 RIVERSIDE DRIVE
ASHEVILLE NC 28804-3016

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
GE CONSUMER & INDUSTRIAL
C/O DEHAAN & BACH
11256 CORNELL PARK DRIVE STE 500
CINCINNATI OH 45242

CREDITOR ID: 278890-30
GENERAL MILLS
FEDI VENDOR
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 279317-99
GENERAL MILLS INC
ATTN: TERRI JOHNSON
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 278685-99
GENERAL MILLS, INC.
ATTN: TERRI JOHNSON
ACCT OPERATION DEVELOPMENT MGR
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 2910-04
GEO WASTE
PO BOX 3194
VALDOSTA GA 31604

CREDITOR ID: 279363-36
GEORGE WESTON BAKERIES, INC.
C/O CHRIS DEMETRIOU
930 NORTH RIVERVIEW DRIVE
SUITE 100
TOTOWA  NJ 07512

CREDITOR ID: 390-03
GEORGETOWN MUNIE WATER/SEWER
PO BOX 640
GEORGETOWN KY 40324

CREDITOR ID: 279041-99
GEORGIA CROWN DISTRIBUTING CO
C/O PAGE SCRANTOM SPROUSE ET AL
ATTN LEE CHAMPION ESQ
1111 BAY AVE 3RD FLR
PO BOX 1199
COLUMBUS GA 31902-1199

CREDITOR ID: 392-03
GEORGIA GAS DISTRIBUTORS
3715 NORTHSIDE PARKWAY
ATLANTA GA 30327

CREDITOR ID: 393-03
GEORGIA NATURAL GAS SERVICES
PO BOX 740544
ATLANTA GA 30374

CREDITOR ID: 278704-99
GEORGIA PACIFIC CORP.
ATTN BOB MOON, CREDIT MANAGER
PO BOX 102487
ATLANTA GA 30368-2487

CREDITOR ID: 394-03
GEORGIA POWER CO.
PO BOX 4545
ATLANTA GA 30302

CREDITOR ID: 279364-36
GERBER PRODUCTS COMPANY
C/O JEFFREY J. KIPPE
445 STATE STREET
FREEMONT  MI 49413-0001

CREDITOR ID: 278716-99
GERBER PRODUCTS COMPANY
ATTN JEFF TALEE, FINANCE MANAGER
445 STATE STREET
FREEMONT MI 49413

CREDITOR ID: 279365-36
GFA BRANDS, INC.
C/O ROBERT M. HARRIS
P.O. BOX 397
CRESSKILL  NJ 07626-0397

CREDITOR ID: 278700-99
GILLETTE COMPANY
ATTN MARY TRAHAN, CREDIT MANAGER
PO BOX 100800
ATLANTA GA 30384-0800

CREDITOR ID: 395-03
GLADES GAS
804 N. PARROT AVENUE
OKEECHOBEE FL 34972

CREDITOR ID: 396-03
GLASGOW WATER CO.
PO BOX 819
GLASGOW KY 42142-0819

CREDITOR ID: 398-03
GLOUCESTER CO UTILITIES DEPT.
PO BOX 337
GLOUCESTER VA 23061

CREDITOR ID: 399-03
GLYNN COUNTY WATER & SEWER
PO BOX 20854
ST SIMONS ISLAND GA 31522-0854

CREDITOR ID: 279011-32
GOLD COAST EAGLE DISTRIBUTING
ATTN: JOHN W. SAPUTO
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 279012-32
GOLD KIST INC.
ATTN: BARBARA M. GOETZ, ATTY.
244 PERIMETER CENTER PARKWAY, N.E.
ATLANTA GA 30346-2397

CREDITOR ID: 2912-04
GOLDEN WASTE
PO BOX 9001099
LOUISVILLE KY 40290

CREDITOR ID: 279366-36
GONNELLA FROZEN PRODUCTS
C/O RONALD LUCCHESI
1117 E. WILEY ROAD
SCHAUMBERG  IL 60173

CREDITOR ID: 402-03
GONZALEZ UTILITIES
PO BOX 314
GONZALEZ FL 32560-0314

CREDITOR ID: 278694-99
GOOD HUMOR BREYERS ICE CREAM
ATTN CRAIG STARGARDT,
CREDIT MANAGER
PO BOX 75604
CHARLOTTE NC 28275-5604

CREDITOR ID: 278726-27
GOODMAN & CO. INVESTMENT COUNSEL
ATTN CHRISTY YIP
SCOTIA PLAZA 55TH FLOOR
40 KING STREET WEST
TORONTO  ON M5H 4A9
CANADA

CREDITOR ID: 278693-99
GOURMET AWARD FOODS MID ATLANTIC
ATTN MARK KELLUM,
NATIONAL ACCOUNT MANAGER
4055 DEERPARK BOULEVARD
ELKTON FL 32033

**DEBTOR:    WINN-DIXIE STORES, INC.**                                         **CASE:   05-11063 (RDD)**

CREDITOR ID: 279367-36
GOYA FOODS, INC.
C/O TONY SANCHEZ
100 SEAVIEW DRIVE
SECAUCUS  NJ 07096-1592

CREDITOR ID: 404-03
GRAMERCY UTILITY SYSTEM
PO DRAWER 340
GRAMERCY LA 70052

CREDITOR ID: 407-03
GRAYSVILLE WATER & GAS
PO BOX 130
GRAYSVILLE AL 35073

CREDITOR ID: 408-03
GREATER PINE ISLAND WATER ASSO.
5281 PINE ISLAND ROAD
BOKEELIA FL 33922

CREDITOR ID: 279013-32
GREEN MOUNTAIN WOOD PRODUCTS
ATTN: CHIP ADAMS
44 HULL STREET
PO BOX 99
RANDOLPH VT 05060

CREDITOR ID: 410-03
GREENEVILLE WATER COMMISSION
PO BOX 368
GREENEVILLE TN 37744

CREDITOR ID: 278891-30
GREENLEAF WHOLESALE FLORIST
2801 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

CREDITOR ID: 278892-30
GREENS R US
16150 CREWS ROAD
GLEN ST MARY FL 32040

CREDITOR ID: 413-03
GREENSBURG MUNIE WATER/SEWAGE
314 NORTH MICHIGAN
GREENSBURG IN 47240

CREDITOR ID: 414-03
GREENVILLE WATER DEPT.
PO BOX 897
GREENVILLE MS 38702

CREDITOR ID: 415-03
GREENVILLE WATER SYSTEM
PO BOX 687
GREENVILLE SC 29602-0687

CREDITOR ID: 416-03
GREENVILLE WATER WORKS & SEWER
PO BOX 483
GREENVILLE AL 36037

CREDITOR ID: 417-03
GREENWOOD COMMISIONERS OF PUBLIC WORKS
PO BOX 549
GREENWOOD SC 29648

CREDITOR ID: 418-03
GREENWOOD UTILITIES COMMISSION
PO BOX 866
GREENWOOD MS 38930

CREDITOR ID: 419-03
GREER COMMISSION OF PUBLIC WORKS
PO BOX 216
GREER SC 29652-0216

CREDITOR ID: 420-03
GREYSTONE POWER CORP.
4040 BANKHEAD HIGHWAY
PO BOX 897
DOUGLASVILLE GA 30133

CREDITOR ID: 2913-04
GRIFFIN IND., INC.
4413 TANNER CHURCH ROAD
ELLENWOOD GA 30294

CREDITOR ID: 279015-32
GRONEK & LATHAM, LLP
ATTN: JIMMY D. PARRISH
390 NORTH ORANGE AVE., SUITE 600
ORLANDO FL 32801

CREDITOR ID: 279016-32
GRONEK & LATHAM, LLP
ATTN: JIMMY D. PARRISH
PO BOX 3353
ORLANDO FL 32802

CREDITOR ID: 279017-32
GRUENBERG LAW GROUP, LLC
ATTN: RUDI R. GRUENBERG
MANAGING MEMBER
BUILDING "E"
704 EAST MAIN STREET
MOORESTOWN NJ 08057

CREDITOR ID: 279113-99
GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG ESQ
704 E MAIN ST BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 279018-32
GRUMA CORPORATION
ATTN: SALVADOR ELIAS
1159 COTTONWOOD LANE, SUITE 200
IRVING TX 75038

CREDITOR ID: 422-03
GS II JACKSONVILLE REGIONAL
PO BOX 73153
CLEVELAND OH 44193

CREDITOR ID: 240847-10
GT COM
CALLER BOX 9001
PORT ST JOE FL 32457-9001

CREDITOR ID: 423-03
GUIN WATERWORKS & SEWER BOARD
PO BOX 249
GUIN AL 35563

CREDITOR ID: 278893-30
GULF COAST PRODUCE INC
PO BOX 1020
DOVER FL 33527

CREDITOR ID: 425-03
GULF ENVIRONMENTAL SERVICES
PO BOX 350
ESTERO FL 33928-0350

CREDITOR ID: 426-03
GULF POWER
ONE ENERGY PLACE
PENSACOLA FL 32520-0714

CREDITOR ID: 240850-10
GULFTEL COMMUNICATIONS
P O BOX 830954
BIRMINGHAM AL 35283-0954

CREDITOR ID: 240849-10
GULFTEL COMMUNICATIONS
P O BOX 1987
FOLEY AL 36536-1987

**DEBTOR:   WINN-DIXIE STORES, INC.**                                   **CASE:   05-11063 (RDD)**

CREDITOR ID: 430-03
GWINNETT CO PUBLIC UTILITIES
75 LANGLEY DRIVE
LAWRENCEVILLE GA 30045

CREDITOR ID: 431-03
H2O UTILITY SERVICES
1817 U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 278815-99
HALLMARK MARKETING CORPORATION
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKEHOUSE ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 278816-99
HALLMARK MARKETING CORPORATION
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN MICHAEL HANDLER ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 278894-30
HALLS WHOLESALE FLORIST
PO BOX 897
THEODORE AL 36590

CREDITOR ID: 279423-99
HAMILTON BEACH/PROCTOR SILEX INC
ATTN: WILLIAM RAY
4421 WATERFRONT DR
GLEN ALLEN VA 23060

CREDITOR ID: 279368-36
HAMILTON BEACH/PROCTOR-SILEX INC.
ATTN: WILLIAM RAY
4421 WATERFRONT DRIVE
GLEN ALLEN VA 23060

CREDITOR ID: 435-03
HAMILTON WATER WORKS & SEWER
PO BOX 268
HAMILTON AL 35570

CREDITOR ID: 278895-30
HAMPTON FARMS
PO BOX 149
SEVERN NC 27877

CREDITOR ID: 437-03
HAMPTON GAS
602 ELM STREET EAST
HAMPTON SC 29924

CREDITOR ID: 279369-36
HANOVER FOODS CORPORATION
C/O STEVEN E. ROBERTSON
P.O. BOX 334
HANOVER PA 17331

CREDITOR ID: 2914-04
HARDEE COUNTY DISPOSAL
1075 N.W. KNOLLWOOD
WAUCHULA FL 33873

CREDITOR ID: 439-03
HARDIN COUNTY WATER DISTRICT 1
1400 ROGERSVILLE ROAD
RADCLIFF KY 40159

CREDITOR ID: 240851-10
HARGRAY COMMUNICATIONS
PO BOX 2000
HILTON HEAD ISL SC 29938-2000

CREDITOR ID: 440-03
HARKER HEIGHTS WATER DEPT.
901 S. ANN BLVD.
HARKER HEIGHTS TX 76548-1256

CREDITOR ID: 240852-10
HART TELEPHONE COMPANY
PO BOX 388
196 NORTH FOREST AVENUE
HARTWELL GA 30643

CREDITOR ID: 279370-36
HARTZ MOUNTAIN CORPORATION
C/O CAROLINA CALDERON, ESQ.
400 PLAZA DRIVE
SECAUCUS NJ 07094

CREDITOR ID: 279371-36
HASBRO, INC.
C/O JUDITH A. SMITH
200 NARRAGANSETT PARK DR.
PAWTUCKET RI 02862-0200

CREDITOR ID: 240853-10
HASTY'S COMMUNICATIONS OF FLORIDA INC
7033 COMMONWELATH AVE
SUITE 6
JACKSONVILLE FL 32220

CREDITOR ID: 443-03
HATTIESBURG WATER & SEWER
PO BOX 1897
HATTIESBURG MS 39403

CREDITOR ID: 278993-32
HAYNES AND BOONE, LLP
ATTN: STACEY JERNIGAN
901 MAIN STREET, SUITE 3100
DALLAS TX 75202

CREDITOR ID: 446-03
HAZARD UTILITIES
PO BOX 420
HAZARD KY 41702-0420

CREDITOR ID: 447-03
HAZLEHURST WATER DEPARTMENT
PO BOX 367
HAZLEHURST MS 39083

CREDITOR ID: 279137-33
HEINEMANNS, INC.
C/O ARNSTEIN & LEHR LLP
ATTN: KONSTANTINOS ARMIROS
120 SOUTH RIVERSIDE PLAZA, STE 1200
CHICAGO IL 60606-3910

CREDITOR ID: 448-03
HELENA UTILITY BOARD
PO BOX 427
HELENA AL 35080

CREDITOR ID: 278896-30
HELLER BROS
PO BOX 770249
WINTER GARDEN FL 34777-0249

CREDITOR ID: 451-03
HENDERSONVILLE WATER & SEWER
PO BOX 1760
HENDERSONVILLE NC 28793

CREDITOR ID: 279372-36
HENKEL CONSUMER ADHESIVES
C/O DAVE WIENGANDT
32150 JUST IMAGINE DR.
AVON OH 44011

CREDITOR ID: 456-03
HERITAGE PROPANE
3817 S. TRYON STEET
CHARLOTTE NC 28217

CREDITOR ID: 455-03
HERITAGE PROPANE
1548 STATE ROAD 44 WEST
LEESBURG FL 34748-8705

**DEBTOR:  WINN-DIXIE STORES, INC.**

**CASE:  05-11063 (RDD)**

CREDITOR ID: 279414-99
HERRICK FEINSTEIN LLP
ATTN: PAUL RUBIN
2 PARK AVENUE
NEW YORK NY 10016

CREDITOR ID: 279373-36
HERSHEY FOODS CORPORATION
C/O KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, L
ATTN: MORTON R. BRANZBURG, CAROLYN HOCHSTADTER
DIC
260 SOUTH BROAD STREET
PHILADELPHIA  PA 19102-5003

CREDITOR ID: 279195-99
HERSHEY FOODS CORPORATION
C/O KLEHR HARRISON HARVEY ET AL
ATTN CAROLYN HOCHSTADTER DICKER ESQ
260 S BROAD ST 4TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 279194-99
HERSHEY FOODS CORPORATION
C/O KLEHR HARRISON HARVEY ET AL
ATTN MORTON R BRANZBURG ESQ
260 S BROAD ST 5TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 458-03
HIALEAH DEPT OF WATER & SEWAGE
3700 W. FOURTH AVENUE
HIALEAH FL 33012-4201

CREDITOR ID: 279234-35
HICO HELIUM & BALLOONS
ATTN: C/O NORMAN THIEM
3230 HOPELAND INDUSTRIAL DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 278897-30
HICO HELIUM AND BALLOONS
PO BOX 1665
POWDER SPRINGS GA 30127

CREDITOR ID: 279440-99
HIERSCHE HAYWARD DRAKELEY & URBACH
ATTN: KRISTA P BATES
15303 DALLAS PKWY
SUITE 700
ADDISON TX 75001

CREDITOR ID: 279438-99
HIERSCHE HAYWARD DRAKELEY & URBACH
ATTN: RUSSELL W MILLS
15303 DALLAS PKWY, STE 700
ADDISON TX 75001

CREDITOR ID: 463-03
HIGHLANDS UTILITIES CORP.
1511 U.S. 27 SOUTH
LAKE PLACID FL 33852-5160

CREDITOR ID: 279186-34
HILL, ALAN
437 MADISON AVENUE
34TH FLR
NEW YORK NY 10022

CREDITOR ID: 466-03
HILLSBORO GAS
5307 E. HANNA AVENUE
TAMPA FL 33610

CREDITOR ID: 467-03
HILLSBOROUGH COUNTY WATER DEPT.
925 E. TWIGGS STREET
TAMPA FL 33602

CREDITOR ID: 278898-30
HINTON FARMS
1839 DOVER ROAD N
DOVER FL 33527

CREDITOR ID: 469-03
HIXSON UTILITY DISTRICT
PO BOX 98
HIXSON TN 37343-0098

CREDITOR ID: 279151-33
HOBART CORPORATION
C/O CATHY L. BICE
701 S. RIDGE AVENUE
TROY OH 45374-0001

CREDITOR ID: 279020-32
HOBART CORPORATION
ATTN: CATHY BICE
701 RIDGE AVENUE
TROY OH 45374

CREDITOR ID: 470-03
HODGES BONDED WAREHOUSE
PO BOX 4977
MONTGOMERY AL 36103

CREDITOR ID: 278899-30
HOLLAR & GREENE PRODUCE CO INC
PO BOX 3500
BOONE NC 28607-3500

CREDITOR ID: 471-03
HOLLEY-NAVARRE WATER SYSTEMS
8574 TURKEY BLUFF ROAD
NAVARRE FL 32566-2444

CREDITOR ID: 475-03
HOMOSASSA SPECIAL WATER
PO BOX 195
HOMOSASSA FL 34487-0195

CREDITOR ID: 3075-04
HOPKINSVILLE CITY SANITATION
101 NORTH MAIN STREET
HOPKINSVILLE KY 42241

CREDITOR ID: 477-03
HOPKINSVILLE ELECTRIC SYSTEM
1820 E. NINTH STREET
HOPKINSVILLE KY 42241

CREDITOR ID: 478-03
HOPKINSVILLE WATER ENVIROMENT
PO BOX 628
HOPKINSVILLE KY 42241-0628

CREDITOR ID: 279374-36
HORMEL FOODS CORPORATIONFORD SYMONDS
C/O FORD SYMONDS
1 HORMEL PLACE
AUSTIN  MN 55912-3680

CREDITOR ID: 279436-99
HOROWITZ, RONALD
14 TINDALL ROAD
TINDALL PROFESSIONAL PLAZA
MIDDLETOWN NJ 07748

CREDITOR ID: 481-03
HRSD
PO BOX 1651
NORFOLK VA 23501-1651

CREDITOR ID: 482-03
HRUBS
PO BOX 1453
NORFOLK VA 23501-1453

CREDITOR ID: 483-03
HUB OIL
PO BOX 877
ROCKY MOUNT VA 24151-0877

CREDITOR ID: 484-03
HUDSON UTILITIES
14334 OLD DIXIE HIGHWAY
HUDSON FL 34667

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 485-03
HUDSON WATER WORKS INC.
14309 OLD DIXIE HIGHWAY
HUDSON FL 34667

CREDITOR ID: 279107-32
HUGHES & LUCE, LLP
ATTN: SABRINA L. STREUSAND
111 CONGRESS AVENUE, SUITE 900
AUSTIN TX 78701

CREDITOR ID: 279022-32
HUHTAMAKI AMERICAS
ATTN: JONATHAN BEALS, CR. MGR.
9201 PACKAGING DRIVE
DE SOTO KS 66018

CREDITOR ID: 279375-36
HUHTAMAKI AMERICAS, INC.
C/O JONATHAN BEALS
9201 PACKAGING DRIVE
DESOTO  KS 66018

CREDITOR ID: 279424-99
HUNTON & WILLIAMS LLP
ATTN: CRAIG V RASILE
1111 BRICKELL AVE STE 2500
MIAMI FL 33131

CREDITOR ID: 486-03
HUNTSVILLE UTILITIES
PO BOX 2048
HUNTSVILLE AL 35895

CREDITOR ID: 278900-30
I KUNIK COMPANY
2000 INDUSTRIAL DRIVE
MCALLEN TX 78504

CREDITOR ID: 279023-32
IBERIA WORLD FOODS CORPORATION
ATTN: LYDIA GREENSTEIN, CR. MGR.
12300 NW THIRTY-SECOND AVENUE
MIAMI FL 33167

CREDITOR ID: 278901-30
IBERTRADE
747 THIRD AVENUE
36TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 279049-99
ICE MILLER
ATTN MARK A BOGDANOWICZ ESQ
ONE AMERICAN SQ BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 279048-99
ICE MILLER
ATTN HENRY A EFROYMSON ESQ
ONE AMERICAN SQ BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 279024-32
ICEMILLER
LEGAL AND BUSINESS ADVISORS
ATTN: BEN CAUGHEY
ONE AMERICAN SQUARE
BOX 82001
INDIANAPOLIS IN 46282-0200

CREDITOR ID: 279376-36
IFCO SYSTEMS, N.A.
C/O MARIO PRATTS
6829 FLINTLOCK ROAD
HOUSTON  TX 77040

CREDITOR ID: 491-03
IMMOKALEE WATER & SEWER
1020 SANITATION ROAD
IMMOKALEE FL 34142

CREDITOR ID: 278902-30
INDIAN HILLS PRODUCE INC
PO BOX 120099
CLERMONT FL 34712-0099

CREDITOR ID: 492-03
INDIAN RIVER COUNTY UTILITIES
1840 25TH STREET
VERO BEACH FL 32961

CREDITOR ID: 493-03
INDIANA AMERICAN WATER CO.
PO BOX 6062
INDIANAPOLIS IN 46206

CREDITOR ID: 494-03
INDIANA UTILITY CORP.
123 WEST CHESTNUT STREET
CORYDON IN 47112

CREDITOR ID: 2917-04
INDUSTRIAL DOSPOSAL
PO BOX 9001825
LOUISVILLE KY 40290

CREDITOR ID: 495-03
INFINITE ENERGY INC.
PO BOX 917215
ORLANDO FL 32801

CREDITOR ID: 278903-30
INFINITE HERBS LLC
ATTN: GREGO BERLIAVSKY
1180 E HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 496-03
INLAND SOUTHEAST MGT.
PO BOX 31005
TAMPA FL 33631-3005

CREDITOR ID: 497-03
INMAN-CAMPOBELLO WATER DISTRICT
PO BOX 99
INMAN SC 29349

CREDITOR ID: 274941-99
INTERNAL REVENUE SERVICE
DISTRICT DIRECTOR
290 BROADWAY 7TH FLOOR
NEW YORK NY 10007-1867

CREDITOR ID: 278904-30
J & D PRODUCE
PO BOX 200677
HOUSTON TX 77216-0677

CREDITOR ID: 278991-32
J. J. KELLER & ASSOCIATES, INC.
ATTN: SCOTT C. BURMEISTER
3003 W. BREEZEWOOD LANE
PO BOX 368
NEENAH WI 54957-0368

CREDITOR ID: 278905-30
JAC VANDENBERG INC
S  WESTCHESTER EXECUTIVE PARK
100 CORPORATE BLVD
YONKERS NY 10701

CREDITOR ID: 499-03
JACKSON ELECTRIC MEMBER CORP.
PO BOX 38
JEFFERSON GA 30549

CREDITOR ID: 502-03
JACKSONVILLE ELECTRIC AUTHORITY
21 WEST CHURCH STREET
JACKSONVILLE FL 32202-3139

CREDITOR ID: 503-03
JACKSONVILLE WATER & SEWER
330 CHURCH AVENUE SE
JACKSONVILLE AL 36265

**DEBTOR: WINN-DIXIE STORES, INC.**

**CASE: 05-11063 (RDD)**

CREDITOR ID: 279142-33
JA-RU, INC.
C/O HELD & ISRAEL
SUITE 1916 RIVERPLACE TOWER
1301 RIVERPLACE BLVD.
JACKSONVILLE FL 32207-9073

CREDITOR ID: 506-03
JASPER WATERWORKS & SEWER
PO BOX 1348
JASPER AL 35502

CREDITOR ID: 509-03
JEFFERSON PARISH DEPT. OF WATER
PO BOX 10007
JEFFERSON LA 70181

CREDITOR ID: 510-03
JEFFERSONVILLE SEWAGE
PO BOX 1149
JEFFERSONVILLE IN 47131-1149

CREDITOR ID: 279063-99
JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD ESQ
1445 ROSS AVE STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 511-03
JENKINS GAS & OIL CO., INC.
4458 U.S. HIGHWAY 70 W.
PRINCETON NC 27569

CREDITOR ID: 279098-32
JENNIS & BOWEN PL
ATTN: DAVID S. JENNIS
400 N ASHLEY DRIVE, STE 2540
TAMPA FL 33602

CREDITOR ID: 279377-36
JOHN B. STANFILIPPO & SON, INC.
C/O PUNI NAGPAL
2299 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

CREDITOR ID: 279025-32
JOHN MIDDLETON INC.
ATTN: DAN ZIEGLER, CONTROLLER
418 WEST CHURCH ROAD
KING OF PRUSSIA PA 19406-3150

CREDITOR ID: 278906-30
JOHNNYS QUALITY FOOD INC
7837 E SAINT BERNARD HWY
SAINT BERNARD LA 70085-9201

CREDITOR ID: 278708-99
JOHNSON & JOHNSON
ATTN JOHN WERNICKI,
NATIONAL SALES DIRECTOR
PO BOX 751059
CHARLOTTE NC 28275

CREDITOR ID: 514-03
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

CREDITOR ID: 279428-99
JOHNSON HEARN VINEGAR GEE & MERCER
ATTN: JEAN WINBORNE BOYLES
PO BOX 1776
RALEIGH NC 27602

CREDITOR ID: 516-03
JOINTLY OWNED NATURAL GAS TRANSMISSION
PO BOX 1545
WARNER ROBINS GA 31099

CREDITOR ID: 517-03
JONES-ONSLOW ELEC MEMBER CORP.
259 WESTERN BOULEVARD
JACKSONVILLE NC 28546

CREDITOR ID: 278907-30
JOSEPH P SULLIVAN & CO
PO BOX 449
AYER MA 01432-0449

CREDITOR ID: 279026-32
JUST BORN
ATTN: SUSAN SZILAGYI
SENIOR FINANCIAL ANALYST
1300 STEFKO BOULEVARD
BETHLEHEM PA 18017-6672

CREDITOR ID: 519-03
KALLAM OIL AND GAS
201 SOUTH DALTON STREET
MADISON NC 27025

CREDITOR ID: 279235-35
KAO BRANDS COMPANY
ATTN: RONALD P LYNCH
2535 SPRING GROVE AVENUE
CINCINNATI OH 45214

CREDITOR ID: 2918-04
KAV KAN CORP.
PO BOX 325
DANVILLE VA 24083

CREDITOR ID: 279027-32
KEATON & ASSOCIATES, P.C.
ATTN: MICHAEL J. KEATON
SUITE 903
1278 WEST NORTHWEST HIGHWAY
PALATINE IL 60067

CREDITOR ID: 278695-99
KEEBLER COMPANY
ATTN DAN GILROY
PO BOX 73451
CHICAGO IL 60673-7451

CREDITOR ID: 278776-99
KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 278775-99
KELLEY DRYE & WARREN LLP
ATTN: JAMES S CARR
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 278707-99
KELLOGG SALES COMPANY
ATTN JUAN MOSPEK, CREDIT MANAGER
PO BOX 905193
CHARLOTTE NC 28290-9051

CREDITOR ID: 279045-99
KEMOR PROPERTIES
C/O MORRIS NICHOLS ARSHT & TUNNEL
ATTN ROBERT J DEHNEY ESQ
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 279044-99
KEMOR PROPERTIES
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN ERIC D SCHWARTZ ESQ
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 522-03
KENTUCKY AMERICAN WATER
2300 RICHMOND ROAD
BALTIMORE MD 21275-0159

CREDITOR ID: 523-03
KENTUCKY UTILITIES CO.
ONE QUALITY STREET
LEXINGTON KY 40507

CREDITOR ID: 2920-04
KEYS SANITATION SERVICE
PO BOX 345
TAVERNIER FL 33071

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 2919-04
KEYS SANITATION SERVICE
PO BOX 345
TAVERNIER FL 33070

CREDITOR ID: 278689-99
KIMBERLY CLARK
ATTN TED C. BANKER,  SR.
CREDIT MANAGER
PO BOX 915003
DALLAS TX 75391-5003

CREDITOR ID: 528-03
KIMCO REALITY
3333 NEW HYDE PARK DRIVE
NEW HYDE PARK NY 11042

CREDITOR ID: 278832-99
KIMCO REALTY CORPORATION
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN ESQ
101 PARK AVE
NEW YORK NY 10178-0600

CREDITOR ID: 279305-99
KING & SPALDING
ATTN: SARAH ROBINSON BORDERS
191 PEACHTREE STREET
ATLANTA GA 30303

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 279177-99
KLEMENT SAUSAGE COMPANY
C/O HOWARD SOLOCHEK & WEBER SC
ATTN BRYAN M BECKER ESQ
324 E WISCONSIN AVE STE 1100
MILWAUKEE WI 53202

CREDITOR ID: 279176-99
KLEMENT SAUSAGE COMPANY
C/O TAPLIN ASSOCIATES PA
ATTN RONALD SCOTT KANIUK ESQ
350 FIFTH AVE STE 2418
NEW YORK NY 10118

CREDITOR ID: 279180-34
KLEMENT SAUSAGE COMPANY INC
C/O BRYAN M BECKER, ESQ
HOWARD SOLOCHEK & WEBER SC
324 EAST WISCONSIN AVE, STE 1100
MILWAUKEE WI 53202

CREDITOR ID: 279179-34
KLEMENT SAUSAGE COMPANY INC
C/O RONALD SCOTT KANIUK, ESQ
TAPLIN & ASSOCIATES
350 FIFTH AVE, STE 2418
NEW YORK NY 10118

CREDITOR ID: 278908-30
KNC PRODUCE
15050 SILVER SMITH CIRCLE
BROOKSVILLE FL 34609

CREDITOR ID: 279236-35
KNOUSE FOODS, INC
ATTN: KELLIE RAUB
800 PEACH GLEN - IDAVILLE RD
PEACH GLEN PA 17375-0001

CREDITOR ID: 278681-99
KRAFT (KRAFT FOODS, KRAFT PIZZA,
NABISCO)
ATTN SANDRA SCHIRMANG
DIRECTOR OF CREDIT
22541 NETWORK PLACE
CHICAGO IL 60673-1225

CREDITOR ID: 279237-35
KRISPY KREME DOUGHNUT CORP
ATTN: JOHN BURDETTE
PO BOX 83
WINSTON-SALEM NC 27102

CREDITOR ID: 278839-99
KRISPY KREME DOUGHNUTS CORP
TRAUB BONACQUIST & FOX LLP
ATTN WENDY MARCARI ESQ
655 THIRD AVE 21ST FL
NEW YORK NY 10017

CREDITOR ID: 278834-99
KRISPY KREME DOUGHNUTS CORP
C/O ALLMAN SPRY LEGGETT & CRUMPLER
ATTN LEGGETT R BRADFORD ESQ
380 KNOLLWOOD ST STE 700
WINSTON-SALEM NC 27113-5129

CREDITOR ID: 278833-99
KRISPY KREME DOUGHNUTS CORP
C/O TRAUB BONACQUIST & FOX LLP
ATTN PAUL TRAUB ESQ
655 THIRD AVE 21ST FLR
NEW YORK NY 10017

CREDITOR ID: 536-03
L & B PROPERTY MANAGEMENT
801 EXECUTIVE PARK DRIVE
MOBILE AL 36606

CREDITOR ID: 278909-30
L & M COMPANIES INC
P O BOX 890474
CHARLOTTE NC 28289-0474

CREDITOR ID: 541-03
LAFOURCHE PARISH WATER
PO BOX 399
LOCKPORT LA 70374-0399

CREDITOR ID: 543-03
LAKE APOPKA NATURAL GAS DISTRICT
PO BOX 771275
WINTER GARDEN FL 34777-1275

CREDITOR ID: 278910-30
LAKE PLACID GROVES LLC
PO BOX 1005
LAKE PLACID FL 33862-1005

CREDITOR ID: 278911-30
LAKESHORE INC USA
PO BOX 612
LEWISTON NY 14092-0612

CREDITOR ID: 279101-32
LAMSON, DUGAN AND MURRAY LLP
19306 REGENCY PARKWAY DRIVE
OMAHA NE 68314-3743

CREDITOR ID: 279028-32
LAND O'LAKES, INC.
DAIRY FOODS CREDIT DEPARTMENT
ATTN: SIMON SANCHEZ
SENIOR CREDIT ANALYST
PO BOX 64101
ST. PAUL MN 55164-0101

CREDITOR ID: 279239-35
LANE LIMITED
ATTN: RE JONES
2280 MOUNTAIN INDUSTRIAL BLVD
TUCKER GA 30084

CREDITOR ID: 549-03
LANGDALE FUEL COMPANY
314 TUCKER ROAD
VALDOSTA GA 31603-0746

CREDITOR ID: 278992-99
LAURA'S LEAN BEEF
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE ESQ
250 W MAIN ST STE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 554-03
LAURENS COMMISSION OF PUBLIC WORKS
PO BOX 580476
LAURENS SC 29360-0349

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 279240-35
LEA & PERRINS, INC
ATTN: DENISE SCHRADIN
15-01 POLLITT DR
FAIR LAWN NJ 07410-2795

CREDITOR ID: 278912-30
LEASA INDUSTRIES CO INC
2450 NW 76 ST
MIAMI FL 33147

CREDITOR ID: 558-03
LEE COUNTY ELECTRIC COOP INC.
PO BOX 3455
NORTH FORT MYERS FL 33918

CREDITOR ID: 559-03
LEEDS WATER WORKS BOARD
PO BOX 100
LEEDS AL 35094-0100

CREDITOR ID: 561-03
LEITCHFIELD WATER SEWER & GAS
PO BOX  398
LEITCHFIELD KY 42754-0398

CREDITOR ID: 278827-99
LEVI LUBARSKY & FEIGENBAUM LLP
ATTN HOWARD B LEVI ESQ
845 THIRD AVE 21ST FLR
NEW YORK NY 10022

CREDITOR ID: 278783-99
LEVI LUBARSKY & FEIGENBAUM LLP
ATTN: STEVEN FEIGENBAUM
845 THIRD AVE 21ST FL
NEW YORK NY 10022

CREDITOR ID: 2921-04
LEWIS DISPOSAL
613 S. MAIN ST.
WRENS GA 30833

CREDITOR ID: 2922-04
LEWIS STOKES SERVICE
PO BOX 237
HILLIARD FL 32046

CREDITOR ID: 240855-10
LEXCOM TELEPHONE
PO BOX 1269
LEXINGTON NC 27293-1269

CREDITOR ID: 279062-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O MANIER & HEROD
ATTN J MICHAEL FRANKS ESQ
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279061-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O MANIER & HEROD
ATTN MICHAEL E COLLINS
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279053-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O MANIER & HEROD
ATTN THOMAS T PENNINGTON ESQ
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 278840-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O ANGEL & FRANKEL
ATTN RICK A STEINBERG
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 278836-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O ANGEL & FRANKEL PC
ATTN LAURENCE MAY
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 279437-99
LIEBMANN CONWAY OLEJNICZAK JERRY
ATTN: JEROME E SMYTH
231 S ADAMS ST
PO BOX 23200
GREEN BAY WI 54305-3200

CREDITOR ID: 567-03
LITTLE RIVER
530 SOUTH WHITE STREET
WAKEFOREST NC 27587

CREDITOR ID: 568-03
LIVE OAK GAS
PO BOX A
LIVE OAK FL 32060-0056

CREDITOR ID: 279110-32
LOCKE LIDDELL & SAPP LLP
ATTN:  THOMAS H. GRACE
3400 JP MORGAN CHASE TOWER
600 TRAVIS STREET
HOUSTON TX 77002

CREDITOR ID: 279029-32
LOCKE LIDDELL & SAPP LLP
ATTN:  THOMAS H. GRACE
3400 CHASE TOWER
600 TRAVIS STREET
HOUSTON TX 77002-3095

CREDITOR ID: 278824-99
LOCKE LIDDELL & SAPP LLP
ATTN C DAVIN BOLDISSAR ESQ
601 POLYDRAS ST STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278822-99
LOCKE LIDDELL & SAPP LLP
ATTN OMER KUEBEL III ESQ
601 POYDRAS ST STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 279378-36
LONG WHOLESALE, INC.
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN  MS 39301

CREDITOR ID: 572-03
LONGWOOD UTILITIES
PO BOX 161149
ALTAMONTE SPRINGS FL 32716-1149

CREDITOR ID: 278913-30
LOOPS NURSERY & GREENHOUSE
2568 OLD MIDDLEBURG RD
JACKSONVILLE FL 32210

CREDITOR ID: 279238-35
L'OREAL PARIS
ATTN: PATRICK ACKERMAN
575 5TH AVENUE
NEW YORK NY 10017

CREDITOR ID: 278712-99
LOUISIANA COA-COLA
ATTN DICK STITELER,
DIRECTOR OF CUSTOMER FINANCIAL SVCS
1314 ERASTE LANDRY ROAD
LAFAYETTE LA 70506

CREDITOR ID: 575-03
LOUISIANA WATER CO.
448 EAST MAIN STREET
NEW IBERIA LA 70560

CREDITOR ID: 576-03
LOUISVILLE GAS & ELECTRIC CO.
220 WEST MAIN STREET
PO BOX 32010
LOUISVILLE KY 40232

CREDITOR ID: 577-03
LOUISVILLE METROPOLITAN SEWER DISTRICT
PO BOX 32460
LOUISVILLE KY 40232-2460

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 578-03
LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

CREDITOR ID: 579-03
LOVELACE GAS
10606 E. COLONIAL DRIVE
ORLANDO FL 32817-4497

CREDITOR ID: 279131-32
LOWENSTEIN SANDLER PC
ATTN:  B. NATHAN & A. L. GAYER
1251 AVENUE OF THE AMERICAS
18TH FLOOR
NEW YORK NY 10020

CREDITOR ID: 581-03
LOXAHATCHEE RIVER DISTRICT
PO BOX 8800
JUPITER FL 33468-8800

CREDITOR ID: 279379-36
LUVEL
C/O CHARLES R. TERRY
P.O. BOX 1229
KOSCIUSKO  MS 39090

CREDITOR ID: 278914-30
M H ZEIGLER & SONS LLC
135 S LASALLE STREET
DEPT 1556
CHICAGO IL 60674-1556

CREDITOR ID: 279242-35
M JACOBS & SONS
30375 NORTHWESTERN HWY
FARMINGTON HILLS MI 48334-3233

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN: ALAN J SCHWARTZ
JACOB & WEINGARTEN
2301 W BIG BEAVER RD
777 SOMERSET PLACE
TROY MI 48084-3300

CREDITOR ID: 278915-30
M RICHARD & SON
PO BOX 66
SUNSET LA 70584-0066

CREDITOR ID: 279132-32
MACCO & STERN LLP
ATTN:  RICHARD L. STERN
135 PINELAWN ROAD
SUITE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 279106-32
MACCO & STERN, LLP
ATTN:  RICHARD L. STERN
135 PINELAWN ROAD, STE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 279243-35
MADIX STORE FIXTURES
ATTN: DAVID PAYNE
500 AIRPORT RD
TERRELL TX 75160

CREDITOR ID: 240858-10
MAI PAYPHONE MANAGEMENT SYSTEMS
PO BOX 11538
JACKSONVILLE FL 32239-1538

CREDITOR ID: 240857-10
MAI PAYPHONE MANAGEMENT SYSTEMS
6216 MICHELE RD
MACCLENNY FL 32063

CREDITOR ID: 278916-30
MAKOTO
644 ATLANTIS ROAD
MELBOURNE FL 32904

CREDITOR ID: 592-03
MALLARD OIL AND LP GAS
PO BOX 1008
KINSTON NC 28503

CREDITOR ID: 279406-99
MANAGEMENT CO LLP
ATTN: EARL E MCEVOY
GATEWAY CENTER THREE
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 3076-04
MANCHESTER CITY GARBAGE
PO BOX 444
MANCHESTER KY 40962

CREDITOR ID: 594-03
MANCHESTER SQUARE
6200 CRESTWOOD STATION
CRESTWOOD KY 40014

CREDITOR ID: 596-03
MANGONIA PK UTILITIES CO.
PO BOX 8006
WEST PALM BEACH FL 33407-0006

CREDITOR ID: 278917-30
MANNY LAWRENCE SALES INC
820 PARK ROW  PMB# 693
SALINAS CA 93901-2406

CREDITOR ID: 279244-35
MAPLEHURST BAKERIES, INC
ATTN: JANICE CONN
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 2924-04
MARATON GARBAGE SERVICE
4290 OVERSEAS HIGHWAY
MARATHON FL 33050

CREDITOR ID: 278918-30
MARBRAN
PO BOX 200400
HOUSTON TX 77216-0400

CREDITOR ID: 279380-36
MARCAL PAPER MILLS, INC.
C/O BARBARA A. MAHONEY
1 MARKET STREET
ELMWOOD  PARK  NJ 07407-1451

CREDITOR ID: 278919-30
MARIANI PACKING CO INC
DEPT 33077  P O BOX 39000
SAN FRANCISCO CA 94139-3077

CREDITOR ID: 602-03
MARION WATER & SEWER
123 E. JEFFERSON STREET
MARION AL 36756

CREDITOR ID: 279381-36
MARITIME PRODUCTS INTERNATIONAL, INC.
C/O THOMAS R. WALKER
TROUTMAN SANDERS LLP
600 PEACHTREE STREET, N.E., SUITE 5200
ATLANTA  GA 30308-2216

CREDITOR ID: 278920-30
MARJON SPECIALTY FOODS
3508 SYDNEY RD
PLANT CITY FL 33566

CREDITOR ID: 278921-30
MARKER 29 PRODUCE
PO BOX 301
ONANCOCK VA 23417

**DEBTOR:  WINN-DIXIE STORES, INC.**

**CASE:  05-11063 (RDD)**

CREDITOR ID: 604-03
MARKSVILLE WATER SYSTEM
227 EAST BON TEMPS
MARKSVILLE LA 71351-2403

CREDITOR ID: 279443-99
MARRERO LAND & IMPROVEMENT ASSOC
ATTN: VINCENT A VASTOLA
5201 WESTBANK EXPRESSWAY
SUITE 400
MARRERO LA 70072

CREDITOR ID: 2925-04
MARTIN COUNTY WASTE
1805 W. MAIN ST.
WILLIAMSTON NC 27892

CREDITOR ID: 278996-30
MARTYN AND ASSOCIATES
ATTN: MARK A. AMENDOLA
820 SUPERIOR AVE., N.W., 10TH FLOOR
CLEVELAND OH 44113

CREDITOR ID: 279324-35
MARYLAND & VIRGINIA
ATTN: JOHN J SABOURIN, JR
REED SMITH LLP
3110 FAIRVIEW PARK DR
SUITE 1400
FALLS CHURCH VA 22042-4503

CREDITOR ID: 278988-32
MASTER FOODS
A DIVISION OF MARS, INC.
ATTN: ALTHEA GEORGES
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 607-03
MATHESON TRI-GAS
PO BOX 845502
DALLAS TX 75284

CREDITOR ID: 278922-30
MATRANAS PRODUCE INC
201 LOUISIANA ST
WESTWEGO LA 70094

CREDITOR ID: 278923-30
MATTERN WHOLESALE FLORISTS
1215 ATLANTA AVE
ORLANDO FL 32806

CREDITOR ID: 278983-30
MCCARRON & DIESS
ATTN: LOUIS W. DIESS
SUITE 310
4900 MASSACHUSETTS AVENUE, N.W.
WASHINGTON DC 20016

CREDITOR ID: 240809-10
MCCONKEY, BLAKE H
MTG DIVISION
7812 OAK FOREST DR
PENSACOLA FL 32514

CREDITOR ID: 279030-32
MCGRATH NORTH MULLIN & KRATZ PC LLO
ATTN: JAMES NIEMEIER
FIRST NATIONAL TOWER - SUITE 3700
1601 DODGE STREET
OMAHA NE 68102

CREDITOR ID: 279109-32
MCGUIRE WOODS LLP
ATTN:  SHAWN R. FOX
1345 AVENUE OF THE AMERICAS
7TH FLOOR
NEW YORK NY 10105

CREDITOR ID: 240859-10
MCI COMMERCIAL SERVICE
PO BOX 856059
LOUISVILLE KY 40285-6059

CREDITOR ID: 279246-35
MCKEE FOODS CORP
ATTN: VALERIE PHILLIPS
PO BOX 2118
COLLEGEDALE TN 37315-2118

CREDITOR ID: 278690-99
MCKEE FOODS CORPORATION
ATTN VALERIE PHILLIPS,
SR CREDIT MANAGER
PO BOX 2118
COLLEGEDALE TN 37315-2118

CREDITOR ID: 611-03
MCKINLEY COMMERCIAL
JANAF OFFICE BUILDING, SUITE 250
NORFOLK VA 23502

CREDITOR ID: 613-03
MDC SOUTH WIND, LTD.
201 NORTH U.S. ONE
JUPITER FL 34477

CREDITOR ID: 279074-32
MEAD JOHNSON & COMPANY
BRISTOL MYERS CONSUMER MEDS
DIVISIONS OF BRISTOL MYERS SQUIBB
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721-0001

CREDITOR ID: 240861-10
MEBTEL COMMUNICATIONS
PO BOX 900002
RALEIGH NC 27675-9000

CREDITOR ID: 240860-10
MEBTEL COMMUNICATIONS
PO BOX 9
202 E WASHINGTON ST
MEBANE NC 27302-0009

CREDITOR ID: 279247-35
MERCAM, INC
ATTN: PETER G SMITH
34 STERLING PLACE
FLETCHER NC 28732

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING COMPANY
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 279123-99
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN NICHOLAS GRIFFITHS
4 WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 279122-99
MERRILL LYNCH PIERCE FENNER & SMITH
C/O MORRISON & FOERSTER LLP
ATTN JASON C DIBATTISTA ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 279248-35
METRO WHOLESALE GROCERS OF NEW YORK
ATTN: C/O NOEL W. HAUSER
415 MADISON AVENUE, 22ND FLOOR
NEW YORK NY 10017

CREDITOR ID: 240862-10
METROCALL
890 EAST HEINBURG STREET
PENSACOLA FL 32501

CREDITOR ID: 279060-32
MEYER'S BAKERIES, INC.
C/O WRIGHT, LINDSEY & JENNINGS LLP
ATTN:  JAMES J. GLOVER, ESQ.
200 WEST CAPITOL AVENUE, STE 2300
LITTLE ROCK AR 72201-3699

CREDITOR ID: 279042-99
MFR PROPERTIES
C/O ROBINSON BROG ET AL
ATTN FRED B RINGEL ESQ
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

CREDITOR ID: 617-03
MIAMI DADE WATER & SEWER DEPT.
PO BOX 020280
MIAMI FL 33102

Service List

**DEBTOR:   WINN-DIXIE STORES, INC.**                                   **CASE:   05-11063 (RDD)**

CREDITOR ID: 618-03
MIAMI-DADE WATER & SEWER DEPT.
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 279249-35
MICHAEL FOODS, INC
ATTN: MIKE WOLCOTT
301 CARLSON PARKWAY
SUITE 400
MINNETONKA MN 55305

CREDITOR ID: 619-03
MID-CAROLINA ELECTRIC COOP INC.
PO BOX 669
LEXINGTON SC 29071

CREDITOR ID: 2926-04
MIDSTATE RECYCLING
PO BOX 1807
GLASGOW KY 42142

CREDITOR ID: 620-03
MIDWAY BOTTLED GAS
PO BOX 387
COLLINSVILLE VA 24078-0387

CREDITOR ID: 278809-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: LENA MANDEL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 278810-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS C O'DONNELL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 278808-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS F DUNNE
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 621-03
MILLBROOK UTILITY SYSTEM
PO BOX 1072
MILLBROOK AL 36054

CREDITOR ID: 279415-99
MILLING BENSON WOODWARD LLP
ATTN: DAVID CONROY
909 POYDRAS STREET
SUITE 2300
NEW ORLEANS LA 70112-1010

CREDITOR ID: 2927-04
MILLS GARBAGE COLLECTION
PO BOX 260
GRIDLER KY 40943

CREDITOR ID: 279432-99
MIMMS ENTERPRISES INC
ATTN: THOMAS B MIMMS JR
85A MILL STREET
ROSWELL  GA 30075-4952

CREDITOR ID: 278924-30
MINERAL KING
246 E CALDWELL AVE
VISALIA CA 93277

CREDITOR ID: 625-03
MISSISSIPPI POWER CO.
2992 WEST BEACH BOULEVARD
PO BOX 4079
GULFPORT MS 39502

CREDITOR ID: 626-03
MISSISSIPPI VALLEY GAS CO.
PO BOX 3348
JACKSON MS 39207-3348

CREDITOR ID: 627-03
MOBILE AREA WATER & SEWER
PO BOX 2153
BIRMINGHAM AL 35287

CREDITOR ID: 629-03
MOBILE GAS SERVICE CORP.
PO BOX 2248
MOBILE AL 36652-2248

CREDITOR ID: 630-03
MOBILE WATER WORKS
PO BOX 2153-DEPT 1276
BIRMINGHAM AL 35287-1276

CREDITOR ID: 632-03
MODERN GAS
PO BOX 1613
ALBANY GA 31702

CREDITOR ID: 633-03
MONROE UTILITIES NETWORK
PO BOX 725
MONROE GA 30655

CREDITOR ID: 278926-30
MONTEREY MUSHROOMS INC
PO BOX 415000
NASHVILLE TN 37241

CREDITOR ID: 278925-30
MONTEREY MUSHROOMS INC
P O BOX 200169
DALLAS TX 75320-0169

CREDITOR ID: 278927-30
MONTEREY MUSHROOMS INC
PO BOX 550871
TAMPA FL 33655-0871

CREDITOR ID: 635-03
MONTGOMERY WATER
PO BOX 1631
MONTGOMERY AL 36102

CREDITOR ID: 637-03
MOORINGS OF MANATEE
430 INTERSTATE COURT
SARASOTA FL 34240

CREDITOR ID: 278811-99
MORGAN LEWIS
ATTN: RICHARD S TODER
101 PARK AVENUE
NEW YORK NY 10178-0060

CREDITOR ID: 278831-99
MORGAN, LEWIS & BOCKIUS LLP
ATTN: NEIL E. HERMAN, ESQ.
101 PARK AVENUE
NEW YORK NY 10178-0600

CREDITOR ID: 279143-33
MOSBY'S PACKING COMPANY, INC.
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 279108-99
MOSELEY, PRICHARD, PARRISH,
KNIGHT & JONES
ATTN:  RICHARD K. JONESQ
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 278928-30
MOVSOVITZ & SONS OF FLA
PO BOX 41565
JACKSONVILLE FL 32203

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 2928-04
MS INDUSTRIAL WASTE
PO BOX 801
COLUMBUS OH 39703

CREDITOR ID: 641-03
MT WASHINGTON WATER & SEWER
PO BOX 285
MT WASHINGTON KY 40047

CREDITOR ID: 279072-32
MT. OLIVE PICKLE COMPANY, INC.
PO BOX 609
MT. OLIVE NC 28365

CREDITOR ID: 278929-30
N & W FARMS INC
GROWER & SHIPPER OF SWEET POTATOES
222 HWY 341 S
VARDAMAN MS 38878

CREDITOR ID: 646-03
NAPLES SOUTH REALITY
4400 PGA BLVD., SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 648-03
NATCHEZ TRACE ELEC POWER ASSN.
551 EAST MADISON STREET
BOX 609
HOUSTON MS 38851

CREDITOR ID: 279383-36
NATIONAL DISTRIBUTING CO., INC. ("NDC")
DENNIS J. CONNOLLY
ALSTON & BIRD LLP
ONE ATLANTIC CENTER
1201 WEST PEACHTREE ST.
ATLANTA  GA 30309-3424

CREDITOR ID: 278930-30
NATIONAL PLANT SHIPPERS
PO BOX 25275
TAMPA FL 33622

CREDITOR ID: 650-03
NATURAL GAS CO OF VIRGINIA
219 W. BROAD STREET
RICHMOND VA 23220-4259

CREDITOR ID: 278931-30
NATURALLY FRESH
LOCKBOX 945913
ATLANTA GA 30394-5913

CREDITOR ID: 279250-35
NATURALLY FRESH, INC
ATTN: ROBERT C DOTSON
1000 NATURALLY FRESH BLVD
ATLANTA GA 30349

CREDITOR ID: 278932-30
NATURES FLOWERS
P O BOX  522498
MIAMI FL 33152-2498

CREDITOR ID: 279384-36
NCR CORPORATION
ROBERT WELTNER, ESQ.
EDWARD W. MAYER
1700 S. PATTERSON BLVD. SDC-3
DAYTON  OH 45479

CREDITOR ID: 279031-32
NEAL & HARWELL, PLC
ATTN: MARC T. MCNAMEE
150 FOURTH AVENUE, N. - STE. 2000
NASHVILLE TN 37219-2498

CREDITOR ID: 279136-33
NEBRASKA BEEF LTD
C/O LAMSON DUGAN AND MURRAY LLP
10306 REGENCY PARKWAY DRIVE
OMAHA NE 68114-3743

CREDITOR ID: 279097-32
NEIMAN GINSBURG & MAIRANZ PC
ATTN:  GARY GINSBURG, ESQ.
39 BROADWAY - 25TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 279316-99
NESTLE
ATTN: PETER B KNOX
PO BOX 277817
ATLANTA GA 30384-7817

CREDITOR ID: 278684-99
NESTLE (NESTLE USA, NESTLE PURINA,
NESTLE WATER)
ATTN: PETER B KNOX
DIRECTOR OF CREDIT & COLLECTIONS
PO BOX 277817
ATLANTA GA 30384-7817

CREDITOR ID: 279251-35
NESTLE USA
ATTN: PETER B KNOX
800 NORTH BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 652-03
NEW DIXIE OIL
PO BOX 779
ROANOKE RAPIDS NC 27870

CREDITOR ID: 655-03
NEW ORLEANS SEWAGE & WATER BOARD
625 SAINT JOSEPH STREET
NEW ORLEANS LA 70165-0001

CREDITOR ID: 279309-99
NEW PLAN EXCEL REALTY TRUST INC
420 LEXINGTON AVE
NEW YORK NY 10170

CREDITOR ID: 656-03
NEW PLAN REALTY TRUST
1120 AVENUE OF THE AMERICAS
NEW YORK NY 10036

CREDITOR ID: 657-03
NEW RIVER LIGHT & POWER
PO BOX 1130
BOONE NC 28607-1130

CREDITOR ID: 659-03
NEW SMYRNA BEACH UTILITIES COMMISSION
200 CANAL STREET
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 279252-35
NEW WORLD PASTA COMPANY
ATTN: DEBORAH A CALLAHAN
85 SHANNON ROAD
HARRISBURG PA 17112

CREDITOR ID: 279190-99
NEW YORK VALUE CLUB DBA BELCO INC
C/O LAW OFFICES OF AVRUM J ROSEN
ATTN AVRUM J ROSEN ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 279183-34
NEW YORK VALUE CLUB LTD
D/B/A BELCO DISTRIBUTORS INC
C/O AVRUM J ROSEN
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 661-03
NEWPORT NEWS UTILITIES DEPT.
PO BOX 979
NEWPORT NEWS VA 23607-0979

CREDITOR ID: 663-03
NEWTON, CITY OF (NC)
401 MAIN AVE
NEWTON NC 28658

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 240863-10
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

CREDITOR ID: 240864-10
NEXTEL PARTNERS INC
PAID THREW P CARD
PO BOX 4192
CAROL STREAM IL 60197-4192

CREDITOR ID: 2702-04
NICHOLS SANITATION
PO BOX 9001520
LOUISVILLE KY 40290

CREDITOR ID: 665-03
NORTH ALABAMA GAS DISTRICT
PO DRAWER 2590
MUSCLE SHOALS AL 35662-2590

CREDITOR ID: 279325-35
NORTH AMERICAN PERFUMES, INC
ATTN: GLENN R LEMAY
DICECCO, FANT & BURMAN
1900 WEST LOOP SOUTH
SUITE 1100
HOUSTON TX 77027

CREDITOR ID: 668-03
NORTH CAROLINA NATURAL GAS
304 NORTH CEDAR STREET
LUMBERTON NC 28359

CREDITOR ID: 279254-35
NORTH COAST PROCESSING, INC.
ATTN: C/O WILLIAM LEWIS
P.O. BOX 472
11160 PARKWAY DRIVE
NORTH EAST PA 16428

CREDITOR ID: 669-03
NORTH GEORGIA ELEC MEMBER CORP.
PO BOX 1407
DALTON GA 30722

CREDITOR ID: 671-03
NORTH MONTGOMERY INVESTORS
PO BOX 9099
MONTGOMERY AL 36108

CREDITOR ID: 672-03
NORTH PORT UTILITIES
PO BOX 7228
NORTH PORT FL 34287

CREDITOR ID: 673-03
NORTH RICHLAND HILLS UTILITY
PO BOX 961092
FT WORTH TX 76161

CREDITOR ID: 674-03
NORTH SPRINGS IMPROVEMENT DIST.
10300 N.W. 11TH MANOR
CORAL SPRINGS FL 33704

CREDITOR ID: 240865-10
NORTH STATE COMMUNICATIONS
PO BOX 612
HIGH POINT NC 27261

CREDITOR ID: 675-03
NORTH STATE GAS
PO BOX 350
FOREST CITY NC 28043

CREDITOR ID: 240866-10
NORTHEAST FLA TELEPHONE
PO BOX 485
MACCLENNY FL 32063-0485

CREDITOR ID: 676-03
NORTHERN KENTUCKY WATER SERVICE
PO BOX 220
COLD SPRINGS KY 41076

CREDITOR ID: 677-03
NORTHERN NECK GAS
BOX 130
KILMARNOCK VA 22482

CREDITOR ID: 279007-99
NORTHPOINT TRADING INC
C/O NEIMAN GINSBURG & MAIRANZ PC
ATTN GARY GINSBURG ESQ
39 BROADWAY 25TH FLR
NEW YORK NY 10006

CREDITOR ID: 279075-32
NORTHPOINT TRADING, INC.
C/O NEIMAN GINSBURG & MAIRANZ PC
39 BROADWAY 25TH FLOOR
NEW YORK NY 10006-3003

CREDITOR ID: 678-03
NORTHPORT WATER WORKS
DRAWER 627
NORTHPORT AL 35476

CREDITOR ID: 679-03
NORTHWEST ALABAMA GAS DISTRICT
PO BOX 129
HAMILTON AL 35570-0129

CREDITOR ID: 279255-35
NOVARTIS CONSUMER HEALTH, INC
ATTN: JEFFREY J KIPPE
445 STATE ST
FREMONT MI 49413-0001

CREDITOR ID: 240867-10
NTELOS
PO BOX 580423
CHARLOTTE NC 28258-0423

CREDITOR ID: 680-03
NUI CORP.
ONE ELIZABETHTOWN PLAZA
UNION NJ 07083

CREDITOR ID: 681-03
O C W S
1804 LEWIS TURNER BLVD.
FT WALTON BEA FL 32547

CREDITOR ID: 278933-30
OAKSHIRE MUSHROOM SALES LLC
PO BOX 388
KENNETT SQUARE PA 19348

CREDITOR ID: 279312-99
OCM OPPORTUNITIES FUND V LP
C/O OAKTREE CAPITAL MGMT LLC
ATTN: ALAN S ADLER
LOS ANGELES CA 90071

CREDITOR ID: 279256-35
ODOM'S TENNESSEE PRIDE SAUSAGE, INC
ATTN: RONNIE REEVES
1201 NEEL'S BEND ROAD
PO BOX 1187
MADISON TN 37116-1187

CREDITOR ID: 279302-99
OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD C MORRISSEY ESQ
33 WHITEHALL ST STE 2100
NEW YORK NY 10004

CREDITOR ID: 269393-99
OFFICE OF THE US ATTORNEY, SDNY
ATTN DAVID N KELLEY, ESQ
1 SAINT ANDREWS PLAZA, ROOM 619
NEW YORK NY 10007

**DEBTOR:   WINN-DIXIE STORES, INC.**                                       **CASE:   05-11063 (RDD)**

CREDITOR ID: 686-03
OKEECHOBEE UTILITY AUTHORITY
PO BOX 835
OKEECHOBEE FL 34973-0835

CREDITOR ID: 688-03
OMU
PO BOX 806
OWENSBORO KY 42302

CREDITOR ID: 2929-04
ONSLOW CONTAINER
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 2932-04
ONYX WASTE
ATTN: CHERYL
1070 RIVERSIDE DRIVE
MOODY AL 35004-0430

CREDITOR ID: 2931-04
ONYX WASTE
135 S. LASALLE - DEPT. 8205
CHICAGO IL 60678-8173

CREDITOR ID: 2930-04
ONYX WASTE
135 LASALLE - DEPT. 8205
CHICAGO IL 60678-8173

CREDITOR ID: 692-03
ORANGE COUNTY UTILITIES
PO BOX 312
ORLANDO FL 32802

CREDITOR ID: 693-03
ORANGE GROVE UTILITIES INC.
PO BOX 2969
GULFPORT MS 39505

CREDITOR ID: 695-03
ORANGEBURG DEPT. OF PUBLIC UTIL.
PO BOX 1057
ORANGEBURG SC 29116-1057

CREDITOR ID: 696-03
ORLANDO UTILITIES COMMISSION
PO BOX 3193
ORLANDO FL 32802

CREDITOR ID: 2884-04
ORLANDO WASTE
PO BOX 547874
ORLANDO FL 32854

CREDITOR ID: 278807-99
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: JONATHAN N HELFAT
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 278806-99
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: DAN FIORELLO
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 700-03
OXFORD WATER WORKS
17 SPRING STREET
OXFORD AL 36203

CREDITOR ID: 702-03
OZARK UTILITIES BOARD
PO BOX 1125
OZARK AL 36361-1125

CREDITOR ID: 278934-30
PAC MARKETING INTERNATIONAL LLC
P O BOX 1323
YAKIMA WA 98902

CREDITOR ID: 703-03
PACE WATER SYSTEM
PO BOX 2407
PACE FL 32571

CREDITOR ID: 279257-35
PACTIV CORPORATION
ATTN: STAN GALINGER
1900 W FIELD COURT
LAKE FOREST IL 60045

CREDITOR ID: 704-03
PALATKA GAS AUTHORITY
PO BOX 978
PALATKA FL 32178-0978

CREDITOR ID: 706-03
PALM BAY UTILITIES
120 MALABAR ROAD S.E.
PALM BAY FL 32907-3009

CREDITOR ID: 708-03
PALM COAST CORNERS ASSOC.
525 PHARR ROAD,N.E.
ATLANTA GA 30305

CREDITOR ID: 710-03
PALMETTO GAS
PO BOX 1551
SUMTER SC 29151-1060

CREDITOR ID: 711-03
PALMETTO PROPANE
131 WEST CHURCH ST.
BATESBURG SC 29006

CREDITOR ID: 713-03
PANACEA AREA WATER
PO BOX 215
PANACEA FL 32346

CREDITOR ID: 278935-30
PARAGON FINANCIAL GROUP INC
PO BOX 6247
FT LAUDERDALE FL 33310

CREDITOR ID: 278936-30
PARAMOUNT FARMS
PO BOX 200937
DALLAS TX 75320-0937

CREDITOR ID: 279147-33
PARAMOUNT FARMS, INC.
C/O BARBARA VELASCO
11444 OLYMPIC BLVD., STE 250
LOS ANGELES CA 90064-1544

CREDITOR ID: 279112-32
PARAMOUNT FARMS, INC.
11444 WEST OLYMPIC BOULEVARD
10TH FLOOR
PO BOX 30119
LOS ANGELES CA 90030-0119

CREDITOR ID: 2936-04
PARISH DISPOSAL
21164 HIGHWAY 16
FRANKLINTON LA 70438

CREDITOR ID: 716-03
PARISH WATER CO.
PO BOX 96025
BATON ROUGE LA 70896-9025

**DEBTOR:    WINN-DIXIE STORES, INC.**                                         **CASE:   05-11063 (RDD)**

CREDITOR ID: 717-03
PARKER UTILITY DEPARTMENT
PO BOX 10619
PARKER FL 32404-1745

CREDITOR ID: 718-03
PARKS PROPANE & APPLIANCE
PO BOX 450218
KISSIMMEE FL 34715-0218

CREDITOR ID: 279258-35
PASKERT DISTRIBUTING, INC.
ATTN: C/O LARRY M. FOYLE
KASS, SCHULER, SOLOMON, SPECTOR, FOYLE & SINGER
1505 N. FLORIDA AVENUE
TAMPA FL 33602-2613

CREDITOR ID: 279410-99
PATTERSON BELKNAP WEBB TYLER
ATTN: MICHAEL HANDLER
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 279409-99
PATTERSON BELKNAP WEBB TYLER
ATTN: DAVID DYKEHOUSE
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 279032-32
PAUL MUELLER COMPANY
ATTN: BRAD REYNOLDS, CR. MGR.
PO BOX 828
SPRINGFIELD MO 65801-0828

CREDITOR ID: 279259-35
PAXAR AMERICAS INC.
ATTN: LAWRENCE T. BURICK
2000 COURTHOUSE PLAZA, N.E.
P.O. BOX 8801
DAYTON OH 45401

CREDITOR ID: 723-03
PAYMENT PROCESSING CENTER
PO BOX 1595
JACKSON MS 39215

CREDITOR ID: 279033-32
PEACE RIVER CITRUS PRODUCTS
ATTN: ANDREW TAYLOR, VP OF FINANCE
382 BEACHLAND BLVD., SUITE 300
VERO BEACH FL 32963

CREDITOR ID: 279034-32
PEACE RIVER DISTRIBUTING, INC.
ATTN: JEANETTE DEPTULA, VP
9400 PIPER ROAD
PUNTA GORDA FL 33982

CREDITOR ID: 724-03
PEACE RIVER ELECTRIC COOP INC.
PO BOX 1310
WAUCHULA FL 33873

CREDITOR ID: 725-03
PEACHTREE NATURAL GAS
PO BOX 740554
ATLANTA GA 30374-0554

CREDITOR ID: 726-03
PEARL RIVER VALLEY WATER SUPPLY DISTRICT
PO BOX 2180
RIDGELAND MS 39158

CREDITOR ID: 728-03
PELHAM WATER WORKS
PO BOX 277
PELHAM AL 35124-0277

CREDITOR ID: 731-03
PENINSULA ENERGY SERVICES CO.
PO BOX 615
DOVER DE 19903

CREDITOR ID: 732-03
PENSACOLA AREA HOUSING COMMISSION
PO BOX 18370
PENSACOLA FL 32523-8370

CREDITOR ID: 278049-99
PENSION BENEFIT GUARANTY CORP
ATTN BRADLEY D BELT, EXEC DIRECTOR
1200 K STREET NW
WASHINGTON DC 20005-4026

CREDITOR ID: 734-03
PEOPLES GAS
4040 PHILLIPS HIGHWAY
JACKSONVILLE FL 32247-0429

CREDITOR ID: 240869-10
PEOPLES MUTUAL TELEPHONE
PO BOX 499
GRETNA VA 24557-0499

CREDITOR ID: 240868-10
PEOPLES MUTUAL TELEPHONE
C/O FAIRPOINT COMMUNICATIONS
PO BOX 70821
CHARLOTTE NC 28272-0821

CREDITOR ID: 736-03
PEOPLES WATER SERVICE
PO BOX 230
DONALDSONVILLE LA 70346-0230

CREDITOR ID: 735-03
PEOPLES WATER SERVICE
PO BOX 4815
PENSACOLA FL 32507

CREDITOR ID: 278812-99
PEPPER HAMILTON LLP
ATTN: I WILLIAM COHEN
100 RENAISSANCE CENTER 36TH FL
DETROIT MI 48243-1157

CREDITOR ID: 279153-33
PEPSI BOTTLING VENTURES, LLC
C/O SMITH ANDERSON BLOUNT
DORSETT, MITCHELL & JERNIGAN LLP
PO BOX 2611
RALEIGH  NC 27602-2611

CREDITOR ID: 279126-32
PEPSI BOTTLING VENTURES, LLC
C/O SMITH, ANDERSON, BLOUNT,  ETAL.
ATTN:  AMOS U. PRIESTER, IV
PO BOX 2611
RALEIGH NC 27602-2611

CREDITOR ID: 279086-32
PEPSIAMERICAS, INC.
3501 ALGONQUIN ROAD
ROLLING MEADOWS IL 60008-3103

CREDITOR ID: 279314-99
PEPSICO
ATTN: MARTY SCAMINACI
PO BOX 844700
DALLAS TX 75284-4700

CREDITOR ID: 279311-99
PEPSICO
ATTN: SCOTT JOHNSON
7701 LEGACY DR 38-109
PLANO TX 75024

CREDITOR ID: 278682-99
PEPSICO & SUBSIDIARIES
ATTN: MARTY SCAMINACI
DIRECTOR FINANCIAL SERVICES
PO BOX 844700
DALLAS TX 75284-4700

CREDITOR ID: 279260-35
PEPSI-COLA BOTTLING COMPANY OF CHARLOTTE, INC
ATTN: DARRELL M KIGGANS
PO BOX 241167
CHARLOTTE NC 28224-1167

**DEBTOR:    WINN-DIXIE STORES, INC.**                                       **CASE:   05-11063 (RDD)**

CREDITOR ID: 279140-33
PERDUE FARMS INCORPORATED
PO BOX 1537
SALISBURY MD 21802-1537

CREDITOR ID: 278937-30
PERO PACKING & SALES
14095 STATE ROAD 7
DELRAY BEACH FL 33446

CREDITOR ID: 737-03
PERRY GAS
PO BOX 4346, DEPT 532
HOUSTON TX 77210-4346

CREDITOR ID: 279261-35
PETER PAN SEAFOODS, INC
ATTN: MARK R ADAMS
2200 SIXTH AVENUE
SEATTLE WA 98121-1820

CREDITOR ID: 279148-33
PETERSON FARMS, INC.
C/O RYNN & JANOWSKY LLP
6017 PINE RIDGE ROAD NO. 341
NAPLES FL 34119

CREDITOR ID: 279262-35
PFIZER CONSUMER GROUP
ATTN: KAREN SANDT
400 W LINCOLN AVE
LITITZ PA 17543

CREDITOR ID: 279080-32
PHARMACARE HEALTH SERVICES, INC.
C/O HURLEY PARTIN WHITAKER, PA
500 N. HARBOR CITY BLVD., SUITE D
MELBOURNE FL 32935

CREDITOR ID: 279103-32
PHILLLIPS LYTLE LLP
ATTN:  ALLAN L. HILL
437 MADISON AVENUE, 34TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 278990-32
PHOENIX BRANDS, INC.
ROBINSON & COLE LLP
ATTN: MICHAEL R. ENRIGHT
280 TRUMBULL STREET
HARTFORD CT 06103-3597

CREDITOR ID: 741-03
PICAYUNE UTILITY DEPARTMENT
203 GOODYEAR BLVD.
PICAYUNE MS 39466

CREDITOR ID: 742-03
PICKENS WATER DEPARTMENT
PO BOX 217
PICKENS SC 29671-0217

CREDITOR ID: 278938-30
PICTSWEET
PO BOX 198233
ATLANTA GA 30384-8233

CREDITOR ID: 743-03
PIEDMONT ENERGY
4339 SOUTH TRYON STREET
CHARLOTTE NC 28217

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO.
PO BOX 33068
CHARLOTTE NC 28233-3068

CREDITOR ID: 746-03
PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER FL 34617-1780

CREDITOR ID: 279263-35
PINNACLE FOODS CORP
ATTN: CHRISTOPHER W STAUB
SIX EXECUTIVE CAMPUS
CHERRY HILL NJ 08002

CREDITOR ID: 278939-30
PIONEER GROWERS COOPERATIVE
PO BOX 490
BELLE GLADE FL 33430

CREDITOR ID: 279069-32
PIPER RUDNICK GRAY CARY US LLP
ATTN:  MARK J. FRIEDMAN DLA
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 279264-35
PLAYTEX
ATTN: JAIME G PALANCA
50 N DUPONT HWY
PO BOX 7016
DOVER DE 19903-1516

CREDITOR ID: 752-03
PNG PROPANE
3817 SOUTH TRYON STREET
CHARLOTTE NC 28217

CREDITOR ID: 279088-99
PODVEY, SACHS, MEANOR, ET AL.
ATTN:  ROBERT K. SCHEINBAUM
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

CREDITOR ID: 753-03
POINTE COUPEE ELEC MEMBER CORP.
PO BOX 160
NEW ROADS LA 70760

CREDITOR ID: 279125-32
POM WONDERFUL LLC
ATTN:  BARBARA VELACO, ESQ.
PO BOX 30119
LOS ANGELES CA 90030-0119

CREDITOR ID: 757-03
PONTOTOC ELECTRIC POWER ASSN.
PO BOX 718
PONTOTOC MS 38863

CREDITOR ID: 240871-10
PORTABLE INTERNET INC
136 KINDERKAMACK ROAD
SUITE 2B
PARK RIDGE NJ 07656

CREDITOR ID: 279417-99
PORZIO BROMBERG & NEWMAN PC
ATTN: BRETT S MOORE
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962-1997

CREDITOR ID: 279416-99
PORZIO BROMBERG & NEWMAN PC
ATTN: WARREN J MARTIN
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 278940-30
POWERHOUSE PRODUCE LLC
PO BOX 368
RIVERHEAD NY 11901

CREDITOR ID: 278699-99
POWERHOUSE PRODUCE LLC
ATTN JAMES BANKS, ACCOUNT MANAGER
PO BOX 368
RIVERHEAD NY 11901

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY
ATTN: GEORGE F. GRAU
9801 PREMIER PARKWAY
MIRAMAR  FL 33025

**DEBTOR:   WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (RDD)**

CREDITOR ID: 279265-35
PRESTIGE BRANDS HOLDINGS, INC
ATTN: HARRIS T SEMEGRAM
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 240872-10
PRICE, RICHARD E
505 OAKSIDE DRIVE
BRANDON FL 33510

CREDITOR ID: 765-03
PRINCETON WATER & WASTEWATER
101 E. MARKET STREET
PRINCETON KY 42445

CREDITOR ID: 767-03
PROAM
1734 TAILOKAS ROAD
MOULTRIE GA 31768

CREDITOR ID: 279266-35
PROCTER & GAMBLE
ATTN: JAY JONES
6500 GOVERNOR'S HILL DR
CINCINNATI OH 45249

CREDITOR ID: 279315-99
PROCTOR & GAMBLE DIST CO
ATTN: JAY JONES
PO BOX 100537
ATLANTA GA 30384-0537

CREDITOR ID: 278683-99
PROCTOR & GAMBLE DISTRIBUTING CO.
ATTN: JAY JONES, CR. MGR.
PO BOX 100537
ATLANTA GA 30384-0537

CREDITOR ID: 768-03
PROGRESS ENERGY CAROLINAS
PO BOX 2041
RALEIGH NC 27698

CREDITOR ID: 278987-99
PRUDENTIAL INSURANCE CO OF AMERICA
C/O KATTEN MUCHIN ZAVIS ROSENMAN
ATTN DUSTIN P BRANCH ESQ
2029 CENTURY PARK E STE 2600
LOS ANGELES CA 90067-3012

CREDITOR ID: 278986-99
PRUDENTIAL INSURANCE CO OF AMERICA
C/O KATTEN MUCHIN ZAVIS ROSENMAN
ATTN THOMAS J LEANSE
2029 CENTURY PARK E STE 2600
LOS ANGELES CA 90067-3012

CREDITOR ID: 769-03
PSG ROLLING OAKS UTILITIES
PO BOX 641030
BEVERLY HILLS FL 34464

CREDITOR ID: 770-03
PSI ENERGY INC.
1000 EAST MAIN STREET
PLAINFIELD IN 46168

CREDITOR ID: 771-03
PSNC ENERGY
PAYMENT CENTER
CHARLOTTE NC 28272

CREDITOR ID: 2937-04
PUGH/SON
ATTN: VIVAN OR JOHN
RT. 3 BOX 98
EVERGREEN AL 36401

CREDITOR ID: 279081-32
PURITY WHOLESALE GROCERS, INC.
ATTN:  BRUCE KRICHMAR, VP OF ACCT
5400 BROKEN SOUND BLVD NW
SUITE 100
BOCA RATON FL 33487

CREDITOR ID: 279386-36
PYA MONARCH LLC D/B/A US FOOD SERVICE INC.
CHRISTINE UNDERWOOD
P.O. BOX 117
2850 SELMA HIGHWAY
MONTGOMERY  AL 36108-5068

CREDITOR ID: 772-03
QUALITY GAS
1505 NORTH MAIN STREET
OAKBORO NC 28129

CREDITOR ID: 2938-04
QUICKWAY
PO BOX 997
HALIFAX VA 24558

CREDITOR ID: 279199-99
QWEST COMMUNICATIONS CORPORATION
C/O SILLS CUMMIS EPSTEIN & GROSS
ATTN ANDREW SHERMAN ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5400

CREDITOR ID: 279307-99
R2 INVESTMENTS LDC
C/O AMALGAMATED GADGET LP
ATTN: DAVE GILLESPIE
301 COMMERCE ST STE 3200
FORT WORTH TX 76102

CREDITOR ID: 774-03
RAAB KARCHER ENERGY SERVICES
PO BOX 31321
TAMPA FL 33631

CREDITOR ID: 775-03
RAGLAND WATER
PO BOX 10
RAGLAND AL 35131

CREDITOR ID: 777-03
RAINBOW SPRINGS UTILITIES L C
PO BOX 1850
DUNNELLON FL 34430-1850

CREDITOR ID: 279267-35
RALCORP HOLDINGS, INC
ATTN: GLENDA F GRIMES
PO BOX 618
ST LOUIS MO 63188-0618

CREDITOR ID: 278941-30
RAY GILLILAND MELONS
206 DEERWOOD DRIVE
PRATTVILLE AL 36067

CREDITOR ID: 779-03
RAYMOND WATER DEPT.
PO BOX 10
RAYMOND MS 89154

CREDITOR ID: 279268-35
RECKITT BENKISER, INC
ATTN: HEIDI BESOLD
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY NJ 07054-0225

CREDITOR ID: 279269-35
RED GOLD, LLC
ATTN: JOHN PAFFEN
PO BOX 83
ELWOOD NJ 46036

CREDITOR ID: 279084-32
REDDY ICE CORPORATION
8750 N CENTRAL EXPRESSWAY
DALLAS TX 75231

CREDITOR ID: 279158-33
REFRON, INC.
C/O PLATZER, SWERGOLD, KARLIN
LEVINE, GOLDBERG & JASLOW, LLP
1065 AVENUE OF THE AMERICAS
NEW YORK NY 10018

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN: LEE ALBRIGHT
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 279442-99
REISMAN, GLENN M
TWO CORPORATE DRIVE, STE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 279404-99
RELIANCE STANDARD LIFE INSURANCE CO
ATTN: EARL E MCEVOY
2001 MARKET ST STE 1500
PHILADELPHIA PA 19103

CREDITOR ID: 278725-27
RELIANCE STANDARD LIFE INSURANCE CO
ATTN BECKY CULVER
PO BOX 3050
MILWAUKEE WI 53201

CREDITOR ID: 279271-35
REPUBLIC PLASTICS, LTD.
ATTN: C/O JAMES V. HOEFFNER
THOMPSON COE, COUSINS & IRONS, LLP
701 BRAZOS, SUITE 1500 AUSTIN CENTRE
AUSTIN TX 78701

CREDITOR ID: 279079-32
REPUBLIC TOBACCO, LP
2301 RAVINE WAY
GLENVIEW IL 60025

CREDITOR ID: 3094-04
REPUBLIC WASTE
ATTN: JAMIE LOCHART
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 3092-04
REPUBLIC WASTE
2875 LOWERY STREET
WINSTON SALEM NC 27101

CREDITOR ID: 3091-04
REPUBLIC WASTE
16 BOBWHITE RD.
BEAUFORT SC 29902

CREDITOR ID: 782-03
REVERE GAS AND APPLIANCE
PO BOX 1367
GLOUCESTER VA 23061

CREDITOR ID: 279272-35
REVLON
ATTN: SHERRIE C HOLTZMAN
1501 WILLIAMSBORO ST
OXFORD NC 27565

CREDITOR ID: 783-03
RICE'S GAS AND OIL
PO BOX 313
HAVELOCK NC 28532

CREDITOR ID: 279439-99
RICHARD BLACKSTONE WEBBER II PA
ATTN: RICHARD BLACKSTON WEBBER II
320 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 279035-32
RICHARD D. SPARKMAN & ASSOC., P.A.
ATTN: RICHARD D. SPARKMAN
BOARD CERTIFIED SPECIALIST
PO BOX 1687
ANGIER NC 27501

CREDITOR ID: 278803-99
RICHARD W WARD ESQ
2527 FAIRMOUNT ST
DALLAS TX 75201

CREDITOR ID: 785-03
RICHMOND WATER GAS & SEWAGE
PO BOX 700
RICHMOND KY 40476

CREDITOR ID: 279273-35
RICH-SEAPAK CORP
ATTN: TOM MCBRIDE
127 MCKINNON AIRPORT RD
PO BOX 20670
ST SIMONS ISLAND GA 31522

CREDITOR ID: 278942-30
RICHTER & COMPANY INC
1712 EAST BOULEVARD
CHARLOTTE NC 28203

CREDITOR ID: 787-03
RIDGE FUEL
PO BOX 10
AVON PARK FL 33825

CREDITOR ID: 279036-32
RIVER CITY TRADERS, INC.
ATTN: SCOTT OLSON
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC.
ATTN: SCOTT OLSON
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCE MS 38654

CREDITOR ID: 278943-30
RIVERDALE FARMS
P O BOX 861093
ORLANDO FL 32886-3356

CREDITOR ID: 278709-99
RIVERDALE FARMS
ATTN VANESSA FERNANDEZ CONTROLLER
PO BOX 861093
ORLANDO FL 32886-3356

CREDITOR ID: 278985-99
RIVIANA FOODS INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN W STEVEN BRYANT ESQ
600 TRAVIS ST
3400 CHASE TOWER
HOUSTON TX 77002

CREDITOR ID: 278984-99
RIVIANA FOODS INC.
C/O LOCKE LIDDELL & SAPP LLP
ATTN THOMAS H GRACE ESQ
600 TRAVIS ST
3400 CHASE TOWER
HOUSTON TX 77002

CREDITOR ID: 279327-35
RIVIANA FOODS, INC
ATTN: THOMAS H GRACE
LOCKE LIDDELL & SAPP LLP
3400 CHASE TOWER
600 TRAVIS ST
HOUSTON TX 77002-3095

CREDITOR ID: 792-03
ROANOKE GAS CO.
PO BOX 13007
ROANOKE VA 24030-3007

CREDITOR ID: 793-03
ROANOKE RAPIDS SANITARY DISTRICT
1000 JACKSON STREET
ROANOKE RAPIDS NC 27870

CREDITOR ID: 240873-10
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE AL 36274-1478

CREDITOR ID: 797-03
ROCKDALE CO. WATER & SEWERAGE
PO BOX 1378
CONYERS GA 30012-1378

Service List

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 278944-30
ROSEMONT FARMS
2700 NORTH MILITARY TRAIL
SUITE 410
BOCA RATON FL 33431

CREDITOR ID: 278705-99
ROSS LABORATORIES
ATTN PHIL POLK, CONTROLLER
DEPT L-281
COLUMBUS OH 43260-0001

CREDITOR ID: 802-03
ROYAL CONSOLIDATED PROPERTIES
802 NW FIRST STREET
SOUTH BAY FL 33493

CREDITOR ID: 279275-35
ROYAL OAK SALES, INC
ATTN: STEVEN W DAILEY
1 ROYAL OAK AVE
ROSWELL GA 30076

CREDITOR ID: 2761-04
RSI
2803 HIGHWAY 9 EAST
LITTLE RIVER SC 29566

CREDITOR ID: 278945-30
RUIZ SALES
PO BOX 3421
EDINBURG TX 78540

CREDITOR ID: 2939-04
RUMPKE
PO BOX 538708
CINCINNATI OH 45253

CREDITOR ID: 2762-04
RURAL SANITATION
1331 E. MAIN ST.
DILLON SC 29536

CREDITOR ID: 279163-33
RUSSELL MCCALL'S INC.
D/B/A ATLATA FOODS INTERNATIONAL
C/O TROUTMAN SANDERS LLP
600 PEACHTREE STREET, NE, STE 5200
ATLANTA GA 30308-2216

CREDITOR ID: 279328-35
RUSSELL OIL COMPANY
ATTN: CHARLES N PARNELL
PARNELL & CRUM PA
641 S LAWRENCE ST
MONTGOMERY AL 36104

CREDITOR ID: 279433-99
RYNN & JANOWSKY LLP
ATTN: PATRICIA RYNN
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 279434-99
RYNN & JANOWSKY LLP
ATTN: PRISCILLA GRANNIS
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 279038-32
S.C. JOHNSON & SON, INC.
ATTN: GERRY BACCASH
SR. MANAGER, CREDIT & COLLECTIONS
1525 HOWE STREET
RACINE WI 53403

CREDITOR ID: 278711-99
SAFE HARBOR SEAFOOD
ATTN JACK JONES, CFO
4371 OCEAN STREET
MAYPORT FL 32233-2417

CREDITOR ID: 279387-36
SAFE HARBOR SEAFOOD
C/O GERALD PACK
4371 OCEAN STREET
MAYPORT  FL 32233

CREDITOR ID: 279277-35
SAF-T-GARD INTERNATIONAL
ATTN: SHERRY CARLIN
205 HUEHL RD
NORTHBROOK IL 60062

CREDITOR ID: 279388-36
SAMPCO, INC.
C/O MARKS, MARKS AND KAPLAN, LTD.
55 WEST MONROE STREET, SUITE 3300
CHICAGO  IL 60603

CREDITOR ID: 807-03
SAMPSON BLADEN OIL
932 US 421 NORTH
CLINTON NC 28329

CREDITOR ID: 808-03
SAMS GAS CO.
PO BOX 593641
ORLANDO FL 32859-3641

CREDITOR ID: 809-03
SAN ANGELO WATER UTILITIES
PO BOX 5820
SAN ANGELO TX 76902

CREDITOR ID: 810-03
SAND MOUNTAIN ELECTRIC COOP
PO BOX 277
RAINSVILLE AL 35986

CREDITOR ID: 811-03
SANDEFUR INVESTMENTS INC.
806 E. 25TH STREET
SANDFORD FL 32771

CREDITOR ID: 278718-99
SANDERSON FARMS
ATTN NEAL MORGAN, DIRECTOR OF SALES
PO BOX 988
LAUREL MS 39441-0988

CREDITOR ID: 279181-34
SANDERSON FARMS INC
POST OFFICE BOX 988
LAUREL MS 39411

CREDITOR ID: 815-03
SANITATION DISTRICT 1
1045 EATON DRIVE
COVINGTON KY 41017

CREDITOR ID: 816-03
SANITATION DISTRICT NO 1
PO BOX 17600
COVINGTON KY 41017

CREDITOR ID: 278946-30
SANTA SWEETS
PO BOX 1166
BONITA SPRINGS FL 34133-1166

CREDITOR ID: 817-03
SANTEE COOPER
PO BOX 188
MONCKS CORNER SC 29461

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
ATTN: JERRI SPONIK
111 CORPORATE OFFICE DR
SUITE 200
EARTH CITY MO 63045

CREDITOR ID: 279279-35
SARA LEE CORPORATION
ATTN: CURTIS MARSHALL
10151 CARVER ROAD
CINCINNATI OH 45242

**DEBTOR:   WINN-DIXIE STORES, INC.**                                           **CASE:   05-11063 (RDD)**

CREDITOR ID: 278691-99
SARA LEE FOODS
ATTN JOEL CARTRIGHT,
CREDIT MANAGER
PO BOX 905466
CHARLOTTE NC 28290

CREDITOR ID: 279037-32
SARGENTO FOODS INC.
ATTN: STU STURZL, CR. MGR.
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073-3547

CREDITOR ID: 820-03
SAVANNAH VALLEY UTILITY DISTRICT
PO BOX 1
GEORGETOWN TN 37336

CREDITOR ID: 278947-30
SAVEN CORP
PO BOX 1763
CHARLESTON WV 25326

CREDITOR ID: 821-03
SAWNEE ELECTRIC MEMBER CORP.
543 ATLANTA HIGHWAY
PO BOX 266
CUMMING GA 30028

CREDITOR ID: 822-03
SAWYER GAS
21 SOUTH ORANGE AVENUE
GREEN COVE SPRINGS FL 32043-1386

CREDITOR ID: 823-03
SAWYER GAS/TECO PROPANE
SAWYER GAS OF JACKSONVILLE
7162 PHILLIPS HIGHWAY
JACKSONVILLE FL 32256

CREDITOR ID: 240876-10
SBC
PO BOX 630047
DALLAS TX 75263-0047

CREDITOR ID: 240875-10
SBC
BILL PAYMENT CENTER
CHICAGO IL 60663-0001

CREDITOR ID: 240874-10
SBC
60663 SBC DRIVE
CHICAGO IL 60663-0001

CREDITOR ID: 824-03
SCANA ENERGY
PO BOX 751684
CHARLOTTE NC 28275

CREDITOR ID: 825-03
SCANA PROPANE
509 S. FIFTH STREET
HARTSVILLE SC 29551-1837

CREDITOR ID: 278820-99
SCARELLA ROSEN & SLOME
ATTN ADAM L ROSEN ESQ
333 EARLE OVINGTON BLVD STE 901
UNIONDALE NY 11553

CREDITOR ID: 278773-99
SCHERING PLOUGH HEALTH CARE
ATTN: JOHN GLYNN - DIRECTOR, TRADE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 278720-99
SCHERING PLOUGH HEALTH CARE
ATTN: JOHN GLYNN
PO BOX 100373
ATLANTA GA 30384

CREDITOR ID: 279280-35
SCHERING-PLOUGH HEALTHCARE PRODUCTS
ATTN: BOB HARMON
3030 JACKSON AVE
PO BOX 377
MEMPHIS TN 38151

CREDITOR ID: 278702-99
SCHREIBER FOODS, INC.
ATTN KRIS SKUPAS, CREDIT MANAGER
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 279052-32
SCHWAN FOOD COMPANY, THE
ATTN:  JEAN COSBEY, CREDIT MANAGER
2855 ROLLING PIN LANE
SUWANEE GA 30024

CREDITOR ID: 279039-32
SCHWAN'S CONSUMER BRANDS NORTH
AMERICA, INC.
ATTN: JILL E. HAAN - SUITE 2000
NORMANDALE LAKE OFFICE PARK
8500 NORMANDALE LAKE BLVD.
BLOOMINGTON MN 55437

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN: RACHEL LISK
1063 MCGAW AVE
SUITE 100
IRVINE CA 92614

CREDITOR ID: 240877-10
SCOTT R PRESTON
5 SPRING GLEN COURT
DURHAM NC 27703-6618

CREDITOR ID: 2943-04
SCOTT WASTE MANAGEMENT
PO BOX 9001794
LOUISVILLE KY 40290

CREDITOR ID: 279389-36
SCUNCI INTERNATIONAL, INC.
C/O WILDMAN, HARROLD, ALLEN & DIXON LLP
225 WEST WACKER DRIVE
CHICAGO  IL 60606-1229

CREDITOR ID: 827-03
SEACOAST UTILITY AUTHORITY
4200 HOOD ROAD
PALM BEACH GARDENS FL 33410-9602

CREDITOR ID: 278948-30
SEALD SWEET LLC
PO BOX 116689
ATLANTA GA 30368-6689

CREDITOR ID: 2946-04
SEASIDE SANITATION
8608 ARCOLA AVE.
HUDSON FL 34667

CREDITOR ID: 2945-04
SEASIDE SANITATION
8608 ARCOLA AVENUE
HUDSON FL 34667

CREDITOR ID: 828-03
SEBRING GAS SYSTEM INC.
3515 US HIGHWAY 27 SOUTH
SEBRING FL 33870-5452

CREDITOR ID: 269678-99
SEC BOSTON DISTRICT OFFICE
ATTN WALTER G RICCIARDI, DIST ADMIN
73 TREMONT STREET, SUITE 600
BOSTON MA 02108-3912

CREDITOR ID: 269676-99
SEC HEADQUARTERS
450 FIFTH STREET NW
WASHINGTON DC 20549

Service List

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 269677-99
SEC NORTHEAST REGIONAL OFFICE
ATTN JOHN MURRAY
THE WOOLWORTH BUILDING
233 BROADWAY
NEW YORK NY 10279

CREDITOR ID: 269679-99
SEC PHILADELPHIA DISTRICT OFFICE
ATTN ARTHUR S GABINET, DIST ADMIN
THE MELLON INDEPENDENCE CENTER
701 MARKET STREET
PHILADELPHIA PA 19106-1532

CREDITOR ID: 278728-27
SECURITIES MANAGEMENT AND
RESEARCH, INC.
ATTN SHERRY BAKER
24500 SOUTH SHORE BLVD SUITE 400
LEAGUE CITY TX 77573

CREDITOR ID: 830-03
SELIG ENTERPRISES,  INC.
1100 SPRING STREET, SUITE 550
ATLANTA GA 30309-2848

CREDITOR ID: 831-03
SELMA WATER & SEWER BOARD
PO BOX 326
SELMA AL 36702

CREDITOR ID: 832-03
SELMA WATER WORKS
1600 SELMA AVENUE
SELMA AL 36702-0326

CREDITOR ID: 833-03
SEMINOLE COUNTY WATER & SEWER
PO BOX 2649
SANFORD FL 32772

CREDITOR ID: 834-03
SEMINOLE IMPROVEMENT DISTRICT
4001 SEMINOLE PRATT WHITNEY ROAD
LOXAHATCHEE FL 33470

CREDITOR ID: 2947-04
SEMINOLE SANITATION
PO BOX 612
MILLEDGEVILLE GA 31059

CREDITOR ID: 835-03
SENECA LIGHT & WATER PLANT
PO BOX 4773
SENECA SC 29679

CREDITOR ID: 279390-36
SERGEANT'S PET CARE PRODUCTS
C/O EDWINA
2637 S 158TH PLAZA, SUITE 100
OMAHA  NE 68130

CREDITOR ID: 837-03
SEWERAGE & WATER BOARD OF NE
625 ST. JOSEPH STREET
NEW ORLEANS LA 70165

CREDITOR ID: 279391-36
SHAPIRO PACKING COMPANY, INC.
C/O HUGHES HUBBARD & REED LLP
ATTN: DANIEL S. LUBELL
ONE BATTERY PARK PLAZA
NEW  YORK  NY 10004-1482

CREDITOR ID: 278805-99
SHEARMAN & STERLING LLP
ATTN: ANDREW TENZER
599 LEXINGTON AVE
NEW YORK NY 10022-6069

CREDITOR ID: 838-03
SHEFFIELD UTILITIES
PO BOX 580
SHEFFIELD AL 35660

CREDITOR ID: 839-03
SHELBY COUNTY COMMISSION
PO BOX 381114
BIRMINGHAM AL 35238-1114

CREDITOR ID: 841-03
SHELBYVILLE MUNICIPAL WATER
PO BOX 608
SHELBYVILLE KY 40066

CREDITOR ID: 842-03
SHELL ENERGY SERVICES
PO BOX 659583
SAN ANTONIO TX 78265

CREDITOR ID: 843-03
SHEPHERDSVILLE WATER & SEWER
PO BOX 400
SHEPHERDSVILLE KY 40165-0400

CREDITOR ID: 279040-32
SHOOK, HARDY & BACON LLP
ATTN: TODD W. RUSKAMP
2555 GRAND BOULEVARD
KANSAS CITY MO 64108-2813

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
ATTN: ROBERT E MUNN
PO BOX 279
OCALA FL 34478

CREDITOR ID: 279392-36
SIMMONS ALLIED PET FOODS, INC
C/O TERRI DILL CHADICK
CONNER & WINTERS
100 WEST CENTER STREET, SUITE 200
FAYETTEVILLE  AK 72701

CREDITOR ID: 279329-35
SIMMONS ALLIED PET FOODS, INC
ATTN: TERRI CHADICK
CONNER & WINTERS
100 WEST CENTER STREET
SUITE 200
FAYETTEVILLE AR 72701

CREDITOR ID: 844-03
SIMON PROPERTY GROUP
PO BOX 2004
INDIANAPOLIS IN 46255

CREDITOR ID: 274942-04
SINCLAIR DISPOSAL SERVICE
PO BOX 9001771
LOUISVILLE KY 40290

CREDITOR ID: 2948-04
SINCLAIR DISPOSAL SERVICE
PO BOX 612
MILLEDGEVILLE GA 31059

CREDITOR ID: 845-03
SINGING RIVER ELECTRIC POWER ASSN.
11187 HIGHWAY 63 SOUTH
PO BOX 767
LUCEDALE MS 39452

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX SMITH MATTHEWS INC
ATTN PATRICK L HUFFSTICKLER ESQ
112 E PECAN STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 846-03
SJWD WATER DISTRICT
PO BOX 607
LYMAN SC 29365

CREDITOR ID: 279304-99
SKADDEN ARPS SLATE MEAGHER & FLOM
ATTN: D J BAKER
FOUR TIMES SQUARE
NEW YORK NY 10036

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279429-99
SMITH HULSEY & BUSEY
ATTN: JAMES H POST
225 WATER ST STE 1800
JACKSONVILLE FL 32202

CREDITOR ID: 279046-32
SMITH HULSEY & BUSEY
ATTN:  JAMES H. POST
1800 WACHOVIA BANK TOWER
225 WATER STREET
PO BOX 53315
JACKSONVILLE FL 32201-3316

CREDITOR ID: 279043-32
SMITH, GILLIAM, WILLIAMS & MILES PA
ATTN:  BARD J. PATTEN
PO BOX 1095
GAINESVILLE GA 30503

CREDITOR ID: 279285-35
SMITHFIELD FOODS, INC
ATTN: DANIEL G STEVENS
200 COMMERCE ST
SMITHFIELD VA 23430

CREDITOR ID: 849-03
SNAPPING SHOALS EL MEMBER CORP.
PO BOX 509
COVINGTON GA 30015

CREDITOR ID: 850-03
SODDY DAISY FALLING WATER
PO BOX 575
SODDY DAISY TN 37384

CREDITOR ID: 278949-30
SOL GROUP MARKETING
1751 SOUTH WEST 8TH STREET
SUITE 208
POMPANO BEACH FL 33069

CREDITOR ID: 852-03
SONAT PUBLIC SERVICE
1422 BURTONWOOD DRIVE
GASTONIA NC 28053-0698

CREDITOR ID: 854-03
SOUTH ALABAMA UTILITIES
PO BOX 428
CITRONELLE AL 36522

CREDITOR ID: 855-03
SOUTH CAROLINA ELECTRIC & GAS
440 KNOX ABBOT DRIVE
CAYCE SC 29033

CREDITOR ID: 856-03
SOUTH COAST GAS CO.
PO BOX 470
RACELAND LA 70394-0470

CREDITOR ID: 857-03
SOUTH MARTIN REGIONAL UTILITY
6568 S.E. FEDERAL HIGHWAY
STUART FL 34997-8383

CREDITOR ID: 858-03
SOUTH WALTON UTILITY CO.
79 OLD HIGHWAY 98
DESTIN FL 32541-4938

CREDITOR ID: 859-03
SOUTHEAST ALABAMA GAS DISTRICT
PO BOX 1338
ANDALUSIA AL 36420-1338

CREDITOR ID: 279096-32
SOUTHEAST PROVISIONS LLC
ATTN:  RUDI R. GRUENEBERG, ESQ.
11 TASK INDUSTRIAL COURT
GREENVILLE SC 29607

CREDITOR ID: 279286-35
SOUTHERN EAGLE DISTRIBUTING
ATTN: JERRY CURRAN
5300 GLADES CUTOFF ROAD
FORT PIERCE FL 34981

CREDITOR ID: 240879-10
SOUTHERN LINC
P O BOX 931581
ATLANTA GA 31193

CREDITOR ID: 240878-10
SOUTHERN LINC
P O BOX 740531
ATLANTA GA 30374-0531

CREDITOR ID: 278950-30
SOUTHERN SPECIALITIES
PO BOX 651548
CHARLOTTE NC 28265-1548

CREDITOR ID: 860-03
SOUTHERN WATER MANAGEMENT
PO BOX 14067
ST PETERSBURG FL 33733-4067

CREDITOR ID: 279184-34
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O JOSEPH T MOLDOVAN
MORRISON COHEN LLP
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 861-03
SOUTHLAKE UTILITIES, INC.
PO BOX 6209
TALLAHASEE FL 32314-6209

CREDITOR ID: 3096-04
SOUTHLAND WASTE
PO BOX 9001810
LOUISVILLE KY 40290

CREDITOR ID: 3095-04
SOUTHLAND WASTE
126 PERRY LANE ROAD
BRUNSWICK GA 31525-1632

CREDITOR ID: 862-03
SOUTHWESTERN VIRGINIA GAS CO.
208 LESTER STREET
MARTINSVILLE VA 24112-2821

CREDITOR ID: 863-03
SPARTANBURG SANITARY SEWER DISTRICT
PO BOX 5404
SPARTANBURG SC 29304-5404

CREDITOR ID: 864-03
SPARTANBURG WATER SYSTEM
PO BOX 251
SPARTANBURG SC 29304

CREDITOR ID: 279047-32
SPECIALTY BRANDS, LP
ATTN:  MAMIEL MARTINEZ, CFO
4200 EAST CONCOURSE DRIVE
ONZARZO CA 91764

CREDITOR ID: 865-03
SPENCER BROTHERS PROPANE
PO BOX 1674
CHESTERFIELD VA 23832

CREDITOR ID: 278951-30
SPICE WORLD INC
8101 PRESIDENTS DR
ORLANDO FL 32809-7624

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                                                 **CASE:   05-11063 (RDD)**

CREDITOR ID: 240884-10
SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

CREDITOR ID: 240883-10
SPRINT
PAID THREW P CARD
PO BOX 88026
CHICAGO IL 60680-1206

CREDITOR ID: 240882-10
SPRINT
P O BOX 96064
CHARLOTTE NC 28296-0064

CREDITOR ID: 240881-10
SPRINT
P O BOX 740463
CINCINNATI OH 45274-0463

CREDITOR ID: 240880-10
SPRINT
P O BOX 30723
TAMPA FL 33630-3723

CREDITOR ID: 279435-99
SQUIRE SANDERS & DEMPSEY LLP
ATTN: KRISTIN E RICHNER
1300 HUNTINGTON CTR
41 S HIGH STREET
COLUMBUS OH 43215-6197

CREDITOR ID: 867-03
ST AUGUSTINE GAS
254 RIBERIA STREET
ST AUGUSTINE FL 32085

CREDITOR ID: 868-03
ST BERNARD PARISH WATER & SEWER
PO BOX 1278
CHALMETTE LA 70044-1278

CREDITOR ID: 869-03
ST CHARLES PARISH WATER WORKS
PO BOX 108
LULING LA 70070

CREDITOR ID: 870-03
ST CLOUD, CITY OF (FL)
PO BOX 701445
ST CLOUD FL 34770-1445

CREDITOR ID: 871-03
ST JOHN THE BAPTIST PARISH
PO BOX C
GARYVILLE LA 70051-0843

CREDITOR ID: 872-03
ST JOHNS COUNTY UTILITY DEPT
PO DRAWER 3006
ST AUGUSTINE FL 32085

CREDITOR ID: 873-03
ST JOHNS SERVICE CO.
248 SOLANA ROAD
PONTE VEDRA FL 32082

CREDITOR ID: 875-03
ST. LUCIE COUNTY UTILITIES
PO DRAWER 728
2300 VIRGINIA AVENUE
FORT PIERCE FL 34954-0728

CREDITOR ID: 240885-10
STANLEY A PALUSZEWSKI
10333 SPRINGSTONE ROAD
MCCORDSVILLE IN 46055

CREDITOR ID: 878-03
STARKVILLE ELECTRIC & WATER DEPT.
PO BOX 927
STARKVILLE MS 39760

CREDITOR ID: 279306-99
STATE OF NEW YORK ATTORNEY GENERAL
ATTN: ELIOT SPITZER
120 BROADWAY
NEW YORK NY 10271

CREDITOR ID: 279393-36
STEFCO INDUSTRIES, INC.
C/O DREW M. DILLWORTH, ESQ.
STEARNSWEAVER MILLER WEISSLER ALHADEFF &
SITTERSON
150 WEST FLAGLER STREET, SUITE 2200
MIAMI  FL 33130

CREDITOR ID: 881-03
STEPHENVILLE CITY WATER DEPT.
298 W. WASHINGTON
STEPHENVILLE TX 76401

CREDITOR ID: 278952-30
STOVEL-SIEMON LIMITED
R R #5
MITCHELL ON N0K 1N0
CANADA

CREDITOR ID: 279095-32
STRADLEY RONON STEVENS & YOUNG LLP
ATTN:  MARK J. DORVAL, ESQ.
2600 ONCE COMMERCE SQUARE
PHILADELPHIA PA 18103-7098

CREDITOR ID: 278953-30
STUART FINANCIAL CORPA
630 WOODLAND AVENUE
CHELTENHAM PA 19012

CREDITOR ID: 883-03
SUBURBAN PROPANE
BRUDIES ROAD
BRATTLEBORO VT 05304

CREDITOR ID: 278954-30
SUGAR FOODS CORPORATION
PO BOX CS198372
ATLANTA GA 30384-0001

CREDITOR ID: 2949-04
SULLIVAN SERVICES
425 GEORGIA HIGHWAY 252
VAIDALIA GA

CREDITOR ID: 884-03
SUMMERVILLE COMM. OF PUBLIC  WORKS
PO BOX 817
SUMMERVILLE SC 29484-0817

CREDITOR ID: 885-03
SUMTER ELECTRIC COOP INC.
PO BOX 301
SUMTERVILLE FL 33585

CREDITOR ID: 278955-30
SUN CITY PRODUCE CO
75 NW 13TH AVENUE
POMPANO BEACH FL 33069

CREDITOR ID: 279288-35
SUNBEAM
ATTN: DAVID BROWN
2381 EXECUTIVE CENTER DR
BOCA RATON FL 33431

CREDITOR ID: 2950-04
SUNBURST SANITATION
786 PIKE RD.
WEST PALM BEACH FL 33411

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 2951-04
SUNFLOWER
ATTN: SHERRY OR SUE
PO BOX 781150
TALLASSEE AL 36078-1150

CREDITOR ID: 278956-30
SUNKIST GROWERS INC
P O BOX 406546
ATLANTA GA 30384-6546

CREDITOR ID: 279287-35
SUN-MAID GROWERS OF CALIFORNIA
ATTN: RICHARD EMDE
13525 S BETHEL AVE
KINGSBURG CA 93631-9232

CREDITOR ID: 887-03
SUNRISE PROPANE
10105 HUDSON AVENUE
HUDSON FL 34669

CREDITOR ID: 889-03
SUNSET PLAZA UTILITIES, INC.
1817  U.S. HIGHWAY 19
HOLIDAY FL 34691

CREDITOR ID: 278957-30
SUNSHINE BOUQUET
PO BOX 34625
NEWARK NJ 07189-4625

CREDITOR ID: 279330-35
SUNSHINE MILLS, INC
ATTN: STUART M MAPLES
JOHNSTON, MOORE, MAPLES & THOMPSON
400 MERIDIAN ST
SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC.
901 N. WALTON
YUBA CITY CA 95993

CREDITOR ID: 890-03
SUPER FLAME GAS
315 WEST RIDGE STREET
ROCKY MOUNT NC 27804

CREDITOR ID: 2952-04
SUPERIOR
S.W. MARTIN LUTHER KING BLVD.
OCALA FL 34474

CREDITOR ID: 279394-36
SUSAN L. DAWSON
MARKS, MARKS, AND KAPLAN, LTD.
55 WEST MONROE STREET, SUITE 3300
CHICAGO  IL 60603

CREDITOR ID: 278958-30
SUTTON FERNERIES
PO BOX 226800
MIAMI FL 33122-6800

CREDITOR ID: 279395-36
SWIFT & COMPANY
C/O MICHAEL HAJOST
1770 PROMONTORY CIRCLE
GREELEY  CO 80634

CREDITOR ID: 279141-33
SWISHER INTERNATIONAL, INC.
C/O BUSH ROSS GARDNER WARREN & RUDY
PO BOX 3913
TAMPA  FL 33601-3913

CREDITOR ID: 891-03
SYNERGY GAS
5316 CALHOUN MEMORIAL HIGHWAY
EASLEY SC 29640

CREDITOR ID: 278959-30
T MARZETTI CO
DEPT L-818
COLUMBUS OH 43260-0001

CREDITOR ID: 279050-32
T MARZETTI COMPANY
ATTN:  DOUGLAS A. FELL
V.P. OF FINANCE & ADMINISTRATION
1105 SCHROCK ROAD
PO BOX 29163
COLUMBUS OH 43229-0163

CREDITOR ID: 892-03
T.R. LEE OIL
400 WEST MAIN STREET
CLAYTON NC 27520

CREDITOR ID: 279396-36
T.W. GARNER FOOD CO
C/O HAROLD GARNER
PO BOX 4329
WINSTON-SALEM  NC 27115

CREDITOR ID: 279078-32
TAI FOONG USA, INC.
C/O PRESTON, GATES & ELLIS LLP
925 FOURTH AVENUE, STE 2900
SEATTLE  WA 98104

CREDITOR ID: 893-03
TALLADEGA WATER & SEWER
100 COURT STREET N
TALLADEGA AL 35160-2014

CREDITOR ID: 896-03
TALQUIN ELECTRIC COOPERATIVE
PO BOX 1679
QUINCY FL 32353

CREDITOR ID: 898-03
TAMPA ELECTRIC CO.
PO BOX 111
TAMPA FL 33601

CREDITOR ID: 901-03
TART GAS
ROUTE 5
DUNN NC 28334

CREDITOR ID: 279397-36
TATE & LYLE SUCRALOSE, INC
C/O MIKE HOPKINS
2200 EAST ELDORADO ST
DECATUR  IL 62525

CREDITOR ID: 2954-04
TAYLORS
ATTN: GROVER LONG, BOBBY TAYLOR
1616 EUFAULA AVE.
EUFAULA AL 36027

CREDITOR ID: 240888-10
TDS TELECOM
PO BOX 1016
MONROE WI 53566-8116

CREDITOR ID: 240887-10
TDS TELECOM
P O BOX 1028
MONROE WI 53566-8128

CREDITOR ID: 240886-10
TDS TELECOM
P O BOX 1025
MONROE WI 53566-8125

CREDITOR ID: 278960-30
TEAM PRODUCE
P O BOX 227578
MIAMI FL 33122-7578

**DEBTOR:    WINN-DIXIE STORES, INC.**                                             **CASE:   05-11063 (RDD)**

CREDITOR ID: 903-03
TECO PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

CREDITOR ID: 904-03
TECO PROPANE
1400 CHANNELSIDE DRIVE
TAMPA FL 33605

CREDITOR ID: 905-03
TENANT SERVICES INC.
PO BOX 5807
DENVER CO 80217

CREDITOR ID: 906-03
TENNESSEE AMERICAN WATER CO.
1101 BROAD STREET
CHATTANOOGA TN 37402

CREDITOR ID: 907-03
TERREBONNE PARISH CONSOL GOVERNMENT
PO BOX 6097
HOUMA LA 70361

CREDITOR ID: 908-03
TEXAS-OHIO GAS INC.
DEPT #745
DENVER CO 80291

CREDITOR ID: 279290-35
THE FATHER'S TABLE COMPANY
ATTN: C/O BARRY J. VOODRE
2100 COUNTRY CLUB RD.
SANFORD, FL FL 32771

CREDITOR ID: 279398-36
THE JEL SERT COMPANY
RONALD L. MOTSINGER
P.O. BOX 261
WEST CHICAGO  IL 60186-0261

CREDITOR ID: 279291-35
THE JM SMUCKER COMPANY
ATTN: BRUCE JONES
STRAWBERRY LANE
ORRVILLE OH 44667-0280

CREDITOR ID: 279292-35
THE MENTHOLATUM CO, INC
ATTN: BRYAN J DONOHUE
707 STERLING DR
ORCHARD PARK NY 14127

CREDITOR ID: 279399-36
THE MINUTE MAID COMPANY
RUBY WATTS
JOHN LEWIS JR., ESQ.
P.O. BOX 2079
HOUSTON  TX 77252-2079

CREDITOR ID: 279293-35
THE SCOTTS COMPANY & SUBSIDIARIES
ATTN: JEFF MARSH
14111 SCOTTLAWN RD
MARYSVILLE OH 43041

CREDITOR ID: 279294-35
THE WE BASSETT COMPANY, INC
ATTN: BEVERLY KAMAITIS
100 TRAP FALLS ROAD EXTENSION
SHELTON CT 06484

CREDITOR ID: 910-03
THOMASVILLE UTILITIES
PO BOX 1397
THOMASVILLE GA 31799-1397

CREDITOR ID: 278961-30
TIM EDMONDSON FARM
P O BOX 85
VARDAMAN MS 38878

CREDITOR ID: 914-03
TIOGA WATER WORKS DISTRICT
PO BOX 580
TIOGA LA 71477

CREDITOR ID: 78-03
TOWN OF AMITE CITY
212 E. OAK STREET
AMITE LA 70422-2818

CREDITOR ID: 82-03
TOWN OF APEX
PO BOX 250
APEX NC 27502

CREDITOR ID: 106-03
TOWN OF BALDWIN
10 US 90 WEST
BALDWIN FL 32234

CREDITOR ID: 139-03
TOWN OF BOONE
PO BOX 192
BOONE NC 28607

CREDITOR ID: 160-03
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN FL 32011

CREDITOR ID: 180-03
TOWN OF CHAPIN
PO BOX 183
CHAPIN SC 29036

CREDITOR ID: 201-03
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 3077-04
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 206-03
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 243-03
TOWN OF CORYDON
113 N. OAK STREET
CORYDON IN 47112

CREDITOR ID: 259-03
TOWN OF DALLAS
131 NORTH GASTON STREET
DALLAS NC 28034

CREDITOR ID: 265-03
TOWN OF DAVIE
PO BOX 5917
DAVIE FL 33310

CREDITOR ID: 298-03
TOWN OF DUNDEE
PO BOX 1000
DUNDEE FL 33838

CREDITOR ID: 311-03
TOWN OF EDENTON
PO BOX 300
EDENTON NC 27932

**DEBTOR:    WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 317-03<br>TOWN OF ELIZABETHTOWN<br>PO BOX 716<br>ELIZABETHTOWN NC 28337 | CREDITOR ID: 318-03<br>TOWN OF ELKIN<br>226 N. BRIDGE STREET<br>ELKIN NC 28621 | CREDITOR ID: 334-03<br>TOWN OF FARMVILLE<br>DRAWER 368<br>FARMVILLE VA 23901 |
| CREDITOR ID: 355-03<br>TOWN OF FLOWER MOUND<br>2121 CROS TIMBERS ROAD<br>FLOWER MOUND TX 75028 | CREDITOR ID: 358-03<br>TOWN OF FOREST CITY<br>128 N. POWELL STREET<br>FOREST CITY NC 28043 | CREDITOR ID: 365-03<br>TOWN OF FORT MILL<br>PO BOX 159<br>FT MILL SC 29716 |
| CREDITOR ID: 375-03<br>TOWN OF FRANKLIN<br>188 W. MAIN STREET<br>FRANKLIN NC 28734 | CREDITOR ID: 376-03<br>TOWN OF FRANKLINTON<br>301 11TH AVENUE<br>FRANKLINTON LA 70438 | CREDITOR ID: 382-03<br>TOWN OF FUQUAY-VARINA<br>1300 E. ACADEMY STREET<br>FUQUAY-VARINA NC 27526 |
| CREDITOR ID: 405-03<br>TOWN OF GRANITE FALLS<br>PO DRAWER 10<br>GRANITE FALLS NC 28630 | CREDITOR ID: 3079-04<br>TOWN OF GREENVILLE<br>ATTN: BOE BIRD<br>708 WEST SUMMER STREET<br>GREENVILLE TN 37743 | CREDITOR ID: 438-03<br>TOWN OF HAMPTON<br>608 FIRST STREET WEST<br>HAMPTON SC 29924 |
| CREDITOR ID: 464-03<br>TOWN OF HILDEBRAN<br>PO BOX 87<br>HILDEBRAN NC 28637 | CREDITOR ID: 465-03<br>TOWN OF HILLIARD<br>PO BOX 249<br>HILLIARD FL 32046 | CREDITOR ID: 476-03<br>TOWN OF HOPE MILLS<br>3701 SOUTH MAIN STREET<br>HOPE MILLS NC 28348 |
| CREDITOR ID: 489-03<br>TOWN OF HURT<br>PO BOX 26543<br>HURT VA 24563-0760 | CREDITOR ID: 518-03<br>TOWN OF JUPITER<br>PO BOX 8900<br>JUPITER FL 33468 | CREDITOR ID: 527-03<br>TOWN OF KILMARNOCK<br>PO BOX 1357<br>KILMARNOCK VA 22482 |
| CREDITOR ID: 535-03<br>TOWN OF KNIGHTDALE<br>PO BOX 640<br>KNIGHTDALE NC 27545-0640 | CREDITOR ID: 539-03<br>TOWN OF LADY LAKE<br>225 WEST GUAVA STREET<br>LADY LAKE FL 32159 | CREDITOR ID: 545-03<br>TOWN OF LAKE PLACID<br>51 PARK DRIVE<br>LAKE PLACID FL 33852 |
| CREDITOR ID: 548-03<br>TOWN OF LANDIS<br>ATTN:  DEBBIE GOODMAN<br>PO BOX 8165<br>LANDIS NC 28088 | CREDITOR ID: 574-03<br>TOWN OF LOUISBURG<br>110 W. NASH STREET<br>LOUISBURG NC 27549 | CREDITOR ID: 589-03<br>TOWN OF MADISON<br>120 N. MARKET STREET<br>MADISON NC 27025 |
| CREDITOR ID: 645-03<br>TOWN OF NORTH WILKESBORO<br>801 MAIN STREET<br>NORTH WILKESBORO NC 28659 | CREDITOR ID: 3080-04<br>TOWN OF NORTH WILKESBORO<br>ATTN: MR. BAUGESS<br>TOWN HALL<br>NORTH WILKESBORO NC 28656 | CREDITOR ID: 694-03<br>TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 800-03<br>TOWN OF ROCKY MOUNT<br>345 DONALD AVENUE<br>ROCKY MOUNT VA 24151 | CREDITOR ID: 3081-04<br>TOWN OF SOUTH HILL<br>117 W ATLANTIC ST.<br>SOUTH HILL VA 23970 | CREDITOR ID: 876-03<br>TOWN OF STANLEY<br>PO BOX 279<br>STANLEY NC 28164 |

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 939-03
TOWN OF VILLE PLATTE
PO BOX 390
VILLE PLATTE LA 70586-0390

CREDITOR ID: 940-03
TOWN OF VINTON
311 S POLLARD STREET
VINTON VA 24179

CREDITOR ID: 3082-04
TOWN OF WAKE FOREST
401 ELM ST.
WAKE FOREST NC 27587

CREDITOR ID: 948-03
TOWN OF WAKE FOREST
400 EAST ELM STREET
WAKE FOREST NC 27587

CREDITOR ID: 950-03
TOWN OF WALKER
PO BOX 217
WALKER LA 70785

CREDITOR ID: 961-03
TOWN OF WAYNESVILLE
106 S. MAIN STREET
WAYNESVILLE NC 28786

CREDITOR ID: 974-03
TOWN OF WILLIAMSTON
12 W. MAIN STREET
WILLIAMSTON SC 29697

CREDITOR ID: 973-03
TOWN OF WILLIAMSTON
PO BOX 506
WILLIAMSTON NC 27892

CREDITOR ID: 991-03
TOWN OF ZEBULON
100 N. ARENDELL AVENUE
ZEBULON NC 27597

CREDITOR ID: 490-03
TOWNSHIP OF ICARD
PO BOX 436
HILDEBRAN NC 28637-0436

CREDITOR ID: 916-03
TRACTEBEL ENERGY SERVICES
PO BOX 25225
LEIGH VALLEY PA 18002-5225

CREDITOR ID: 2955-04
TREASURE COAST REFUSE
3905 OSLO ROAD
VERO BEACH FL 32968

CREDITOR ID: 918-03
TRI-COUNTY ELECTRIC MEMBER CORP.
HIGHWAY 117 SOUTH
PO BOX 130
DUDLEY NC 28333

CREDITOR ID: 919-03
TRI-COUNTY SQUARE
6200 CRESTWOOD STATION
CRESTWOOD KY 40014

CREDITOR ID: 279077-32
TRIDENT SEAFOODS CORPORATION
5303 SHILSHOLE AVE NW
SEATTLE WA 98107

CREDITOR ID: 279182-34
TRI-EAGLE SALES
3420 W THARPE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 279133-32
TRI-EAGLE SALES
ATTN: MICHAEL SMERENOFF,
FINANCE DIRECTOR
3420 WEST THARPE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 279400-36
TRINIDAD BENHAM CORP
RONALD WEINER
2650 S YOSEMITE, SUITE 300
DENVER  CO 80237

CREDITOR ID: 279004-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN DARRYL S LADDIN ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

CREDITOR ID: 279001-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN J HAYDEN KEPNER ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

CREDITOR ID: 279054-32
TURTLE WAX
ATTN: MAUREEN ASENCIO
CREDIT SUPERVISOR
5655 WEST 73RD STREET
CHICAGO IL 60638-6211

CREDITOR ID: 923-03
TWIN OAKS SERVICE CORP.
PO BOX 655
RACELAND LA 70394

CREDITOR ID: 924-03
TXU ENERGY SERVICES
PO BOX 360151
PITTSBURGH PA 15251

CREDITOR ID: 925-03
TXU GAS
PO BOX 650654
DALLAS TX 75265

CREDITOR ID: 279401-36
TYSON FOODS, INC
NATHAN HODNE LEGAL DEPARTMENT
2210 WEST OAKLAWN DR
SPRINGDALE  AR 72762

CREDITOR ID: 279402-36
U.S. SMOKELESS TOBACCO BRANDS, INC
TRACY RICCIO
100 WEST PUTNAM AVE
GREENWICH  CT 06830

CREDITOR ID: 279159-33
UNARCO INDUSTRIES, INC.
C/O FAGELHABER LLC
ATTN: CLINTON P. HANSEN
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 279403-36
UNICO HOLDINGS, INC
CARL TSANG
1830 SECOND AVE NORTH
LAKE WORTH  FL 33461

CREDITOR ID: 278962-30
UNIFRUTTI OF AMERICA
3460 N DELAWARE AVENUE
SUITE 302
PHILADELPHIA PA 19134

CREDITOR ID: 279318-99
UNILEVER (HPC USA & BEST FOODS)
ATTN: RICHARD BELLIS
1 JOHNS ST
CLINTON CT 06413

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 278686-99
UNILEVER (HPC USA & BEST FOODS)
ATTN RICHARD BELLIS,
CREDIT MANAGER
1 JOHNS STREET
CLINTON CT 06413

CREDITOR ID: 279055-32
UNILEVER HPC
ATTN:  BARBARA JACOBOWITZ, REV. MGR
75 MERRITT BOULEVARD
TRUMBULL CT 06611

CREDITOR ID: 927-03
UNION LIGHT HEAT & POWER CO.
1000 EAST MAIN STREET
PLAINFIELD IN 46168

CREDITOR ID: 928-03
UNION POWER COOPERATIVE
PO BOX 5014
MONROE NC 28111-5014

CREDITOR ID: 2956-04
UNITED
PO BOX 9001810
LOUISVILLE KY 40290

CREDITOR ID: 278797-99
UNITED STATES TRUSTEE
ATTN: DEIRDRE A. MARTINI, ESQ.
33 WHITEHALL STREET 21ST FL
NEW YORK NY 10004

CREDITOR ID: 279076-32
UNITED SUGARS CORPORATION
C/O LENARD, STREET AND DEINARD
150 SOUTH FIFTH STREET, STE 2300
MINNEAPOLIS MN 55402

CREDITOR ID: 2957-04
UNITED WASTE
PO BOX 9001169
LOUISVILLE KY 40290

CREDITOR ID: 930-03
UNITED WATER FLORIDA
PO BOX 911055
ORLANDO FL 32891-1055

CREDITOR ID: 278692-99
US BANK CORPORATION
ATTN ANGELA TRUDEAU VP
RELATIONSHIP MANAGEMENT
PO BOX 790428
ST LOUIS MO 63179-0428

CREDITOR ID: 279169-33
US CAP SYSTEMS CORPORATION
ATTN: DONALD R COBLENTZ, ESQ.
WORCESTER PLAZA
446 MAIN STREET
WORCESTER MA 01608

CREDITOR ID: 279150-33
US FOODSERVICE, INC.
1125 WEEMS STREET
PEARL MS 39208

CREDITOR ID: 240890-10
US LEC CORP
PO BOX 601310
CHARLOTTE NC 28260-1310

CREDITOR ID: 2958-04
USA WASTE
PO BOX 307
ABBEVILLE LA 70511

CREDITOR ID: 2959-04
USA WASTE OF VA
100 NORTH PARK LANE
HAMPTON VA 23666

CREDITOR ID: 2960-04
VALLEY PROTEINS
9300 JOHNSON ROAD
STRAWBERRY PLAINS TN 37871

CREDITOR ID: 278963-30
VALLEY SHORE FARMS
PO BOX 862
MOULTRIE GA 31776

CREDITOR ID: 932-03
VALRICO SQUARE
PO BOX 5666
CLEARWATER FL 33758-5666

CREDITOR ID: 278964-30
VAN HOEKELEN INC
PO BOX 88
RT 309
GREENHOUSES INC
MCADOO PA 18237-0088

CREDITOR ID: 278965-30
VAN WINGERDEN INTERNATIONAL
1856 JEFFRESS ROAD
FLETCHER NC 28732

CREDITOR ID: 278723-27
VANGUARD GROUP INCORPORATED
THE VANGUARD GROUP
ATTN EARL E MCEVOY
PO BOX 2600
VALLEY FORGE PA 19482

CREDITOR ID: 279057-32
VANGUARD PLASTICS INC.
4555 LANGLAND ROAD
FARMERS BRANCH TX 75244

CREDITOR ID: 279058-32
VARNUM RIDDERING SCHMIDT HOWLETT LL
ATTN:  TIMOTHY J. CURTIN
BRIDGWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-0352

CREDITOR ID: 933-03
VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

CREDITOR ID: 240893-10
VERIZON
PO BOX 790406
ST LOUIS MO 63179-0406

CREDITOR ID: 240892-10
VERIZON
PO BOX 30001
INGLEWOOD CA 90313

CREDITOR ID: 240891-10
VERIZON
P O BOX 17577
BALTIMORE MD 21297-0513

CREDITOR ID: 240894-10
VERIZON FLORIDA INC
P O BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240895-10
VERIZON NORTH
PO BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240896-10
VERIZON SELECT SERVICES INC
P O BOX 101956
ATLANTA GA 30392

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 240897-10
VERIZON SOUTH
P O BOX 920041
DALLAS TX 75392-0041

CREDITOR ID: 240898-10
VERIZON WIRELESS
PAID THREW P CARD
P O BOX 660108
DALLAS TX 75266-0108

CREDITOR ID: 240899-10
VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15110
ALBANY NY 12212-5110

CREDITOR ID: 2961-04
VERMILLION PARISH
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 279295-35
VERTIS, INC
ATTN: LUKE BRANDONISIO
250 W PRATT ST
SUITE 1800
BALTIMORE MD 21202

CREDITOR ID: 279296-35
VICTORY WHOLESALE GROCERS
ATTN: JAMES OFFICE
400 VICTORY DR
PO BOX 216
SPRINGBORO OH 45066-0216

CREDITOR ID: 938-03
VILLAGE CENTER CDD
PO BOX 430
LADY LAKE FL 32158-0430

CREDITOR ID: 709-03
VILLAGE OF PALM SPRINGS
226 CYPRESS LANE
PALM SPRINGS FL 33461

CREDITOR ID: 803-03
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD.
ROYAL PALM BEACH FL 33411-1605

CREDITOR ID: 962-03
VILLAGE OF WELLINGTON
PO BOX 889
LOXAHATCHEE FL 33470-0889

CREDITOR ID: 941-03
VIRGINIA AMERICAN WATER CO.
PO BOX 75030
BALTIMORE MD 21275

CREDITOR ID: 942-03
VIRGINIA NATURAL GAS INC.
5100 E. VA BEACH BLVD.
NORFOLK VA 23502-3413

CREDITOR ID: 278966-30
VITASOY USA INC
PO BOX 3485
BOSTON MA 02241-3485

CREDITOR ID: 943-03
VITERRA ENERGY SERVICES
5400 NEWPORT DRIVE
ROLLING MEADOWS IL 60008-3731

CREDITOR ID: 944-03
VOLUNTEER ELECTRIC COOP
PO BOX 277
DECATUR TN 37322

CREDITOR ID: 945-03
VOLUSIA COUNTY WATER & SEWER
123 W. INDIANA AVENUE
DELAND FL 32720-4602

CREDITOR ID: 278968-30
W P PRODUCE CORP
1471 NW 21ST STREET
MIAMI FL 33142

CREDITOR ID: 278967-30
W P PRODUCE CORP
1471 NW 21ST STREET
MIAMI FL 33142

CREDITOR ID: 2703-04
W/M OF GRENADA, MS
PO BOX 890492
CHARLOTTE NC 28289

CREDITOR ID: 278818-99
WACKENHUT CORPORATION
C/O COZEN O'CONNOR
ATTN DAVID J LIEBMAN ESQ
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278817-99
WACKENHUT CORPORATION
C/O COZEN O'CONNOR
ATTN NEAL D COLTON ESQ
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 949-03
WAKULLA LP GAS
PO BOX 194
CRAWFORDVILLE FL 32326

CREDITOR ID: 952-03
WALTON ELECTRIC MEMBER CORP.
PO BOX 260
MONROE GA 30655

CREDITOR ID: 278715-99
WARNER LAMBERT CONSUMER GROUP
ATTN ANDY HELVESTON
400 WEST LINCOLN AVENUE
LITITZ PA 17543

CREDITOR ID: 278813-99
WARNER STEVENS LLP
ATTN: MICHAEL D WARNER
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 279059-32
WARNER STEVENS LLP
ATTN:  RACHEL R. OBALDO
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH  TX 76102

CREDITOR ID: 2972-04
WASTE INDUSTRIES
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2971-04
WASTE INDUSTRIES
PO BOX 999
CONWAY SC 29526

CREDITOR ID: 2970-04
WASTE INDUSTRIES
PO BOX 532
HOPE MILLS NC 28348

CREDITOR ID: 2969-04
WASTE INDUSTRIES
PO BOX 526
HENDERSON NC 27536

**DEBTOR:   WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 2968-04
WASTE INDUSTRIES
PO BOX 470
GOLDSBORO NC 27533

CREDITOR ID: 2967-04
WASTE INDUSTRIES
PO BOX 1142
ELIZABETH CITY NC 27909

CREDITOR ID: 2966-04
WASTE INDUSTRIES
3741 CONQUEST RD.
GARNER NC 28529

CREDITOR ID: 2965-04
WASTE INDUSTRIES
3741 CONQUEST RD.
GARNER NC 27529

CREDITOR ID: 2964-04
WASTE INDUSTRIES
ATTN: DALE MANGUM
3741 CONQUEST RD.
GARNER NC 27529

CREDITOR ID: 2963-04
WASTE INDUSTRIES
3010 HIGHWAY 378
CONWAY SC 29526

CREDITOR ID: 2962-04
WASTE INDUSTRIES
1119 INSTRUMENT DR.
ROCKY MOUNT NC 27804

CREDITOR ID: 2736-04
WASTE MANAGEMENT
ATTN: STEVE CANNON
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2735-04
WASTE MANAGEMENT
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2734-04
WASTE MANAGEMENT
PO BOX 930580
ATLANTA GA 31193

CREDITOR ID: 2733-04
WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE KY 40290-1054

CREDITOR ID: 2732-04
WASTE MANAGEMENT
PO BOX 830003
BALTIMORE MD 21283-0003

CREDITOR ID: 2731-04
WASTE MANAGEMENT
PO BOX 606
SANFORD NC 27331

CREDITOR ID: 2730-04
WASTE MANAGEMENT
PO BOX 4730
WILMINGTON NC 28406

CREDITOR ID: 2729-04
WASTE MANAGEMENT
PO BOX 4417
BEAUFORT SC 29903

CREDITOR ID: 2728-04
WASTE MANAGEMENT
PO BOX 389
STONEVILLE NC 27048

CREDITOR ID: 2727-04
WASTE MANAGEMENT
PO BOX 297
WHITEVILLE NC 28472

CREDITOR ID: 2726-04
WASTE MANAGEMENT
PO BOX 25787
LUMBERTON NC 28359

CREDITOR ID: 2724-04
WASTE MANAGEMENT
PO BOX 16148
WINSTON-SALEM NC 27115

CREDITOR ID: 2723-04
WASTE MANAGEMENT
PO BOX 1387
CHERAW SC 29520

CREDITOR ID: 2722-04
WASTE MANAGEMENT
PO BOX 1147
KINSTON NC 28501

CREDITOR ID: 2721-04
WASTE MANAGEMENT
PO BOX 102397
ATLANTA GA 30368

CREDITOR ID: 2720-04
WASTE MANAGEMENT
6501 GREENLAND ROAD
JACKSONVILLE FL 32258

CREDITOR ID: 2719-04
WASTE MANAGEMENT
ATTN: ALICE REGAN
6501 GREENLAND ROAD
JACKSONVILLE FL 32258

CREDITOR ID: 2718-04
WASTE MANAGEMENT
4201 DISTRIBUTION
FAYETTEVILLE NC 28301

CREDITOR ID: 2717-04
WASTE MANAGEMENT
ATTN: MIKE MEECE
390 INNOVATION WAY
WELLFORD SC 29385

CREDITOR ID: 2716-04
WASTE MANAGEMENT
3016 YADKIN ROAD
CHESAPEAKE VA 23323

CREDITOR ID: 2715-04
WASTE MANAGEMENT
ATTN: SHERRY THOMAS
2810 DAY ST.
MONTGOMERY AL 36108

CREDITOR ID: 2714-04
WASTE MANAGEMENT
2712 LOWELL ROAD
GASTONIA NC 28054

CREDITOR ID: 2713-04
WASTE MANAGEMENT
2620 ST. BEULAH RD.
FLORENCE SC 29506

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 2712-04
WASTE MANAGEMENT
209 EAST HUNTER
MADISON NC 27025

CREDITOR ID: 2711-04
WASTE MANAGEMENT
208 PREP PHILLIPS DR.
AUGUSTA GA 30904

CREDITOR ID: 2710-04
WASTE MANAGEMENT
208 PREP PHILLIPS DR.
AUGUSTA GA 30901

CREDITOR ID: 2709-04
WASTE MANAGEMENT
ATTN: BETTY
204 BALFOUR ROAD
GRANITE QUARRY NC 28072

CREDITOR ID: 2708-04
WASTE MANAGEMENT
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2707-04
WASTE MANAGEMENT
ATTN: PETER ROUSSEAU
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2706-04
WASTE MANAGEMENT
ATTN: JOR PHILBIN
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2705-04
WASTE MANAGEMENT
ATTN: CARMELITA
1405 GORDON AVE.
RICHMOND VA 23224

CREDITOR ID: 2704-04
WASTE MANAGEMENT
10411 GLOBE RD.
MORRISVILLE NC 27560

CREDITOR ID: 954-03
WATAUGA WATER UTILITY SERVICE
PO BOX 48310
WATAUGA TX 76148-0310

CREDITOR ID: 955-03
WATER & WASTEWATER BD MADISON
PO BOX 197
MADISON AL 35758

CREDITOR ID: 278969-30
WAYMOUTH FARMS INC
P O BOX 581279
MINNEAPOLIS MN 55458-1279

CREDITOR ID: 960-03
WAYNESVILLE GAS
PO BOX 64
WAYNESVILLE NC 28786

CREDITOR ID: 279099-32
WEBB, THOMAS L.
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 279297-35
WELCH FOODS, INC
ATTN: GERARD LEBLANC
575 VIRGINA ROAD
PO BOX 9101
CONCORD MA 01742-9101

CREDITOR ID: 278727-27
WELLINGTON MANAGEMENT CO. LLP
GATEWAY CENTER THREE
ATTN EARL E MCEVOY
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 279155-33
WENNER BREAD PRODUCTS, INC.
33 RAJON ROAD
BAYPORT NY 11705

CREDITOR ID: 278970-30
WEST PAK
42322 AVENIDA ALVARADO
TEMECULA CA 92590

CREDITOR ID: 964-03
WEST UNION WATER DEPARTMENT
PO BOX 129
W. UNION SC 29696-0129

CREDITOR ID: 965-03
WESTERN CAROLINA REG. SEWAGE AUTH.
561 MAULDIN ROAD
GREENVILLE SC 29607

CREDITOR ID: 966-03
WESTERN NATURAL
2960 STRICKLAND STREET
JACKSONVILLE FL 32254

CREDITOR ID: 279421-99
WHEELIS & ROZANSKI
ATTN: STEPHEN D WHEELIS
PO BOX 13199
ALEXANDRIA LA 71315-3199

CREDITOR ID: 279298-35
WHINK PRODUCTS COMPANY
ATTN: CLARK LAWLER
1901 15TH AVENUE
BOX 230
ELDORA IA 50627

CREDITOR ID: 279299-35
WHITE WAVE, INC
ATTN: JOHN ROGERS
1990 N 57TH COURT
BOULDER CO 80301

CREDITOR ID: 972-03
WILHOIT GAS
102 COURT SQUARE
WARRENTON GA 30828

CREDITOR ID: 976-03
WILLMUT GAS CO.
315 S. MAIN STREET
HATTIESBURG MS 39401-2242

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
ATTN STEVEN M CIMALORE
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 278995-99
WILMINGTON TRUST COMPANY
C/O CURTIS MALLET-PREVOST ET AL
ATTN STEVEN J REISMAN ESQ
101 PARK AVE
NEW YORK NY 10178-0061

CREDITOR ID: 278721-27
WILMINGTON TRUST COMPANY AS
INDENTURE TRUSTEE
ATTN CORPORATE TRUST DEPARTMENT
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 278971-30
WILSON & SON SALES
2811 AIRPORT RD
PLANT CITY FL 33563-1145

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                        **CASE:   05-11063 (RDD)**

CREDITOR ID: 279303-99
WINN-DIXIE STORES INC
ATTN: LAURENCE B APPEL
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 278972-30
WISHNATZKI & NATHEL INC
100 STEARNS AVENUE
PLANT CITY  FL 33563

CREDITOR ID: 278973-30
WISHNATZKI FARMS
PO BOX 1839
PLANT CITY FL 33564

CREDITOR ID: 983-03
WITHLACOOCHEE RIVER ELECTRIC COOP
PO BOX 278
DADE CITY FL 33525

CREDITOR ID: 240901-10
WORLDCOM/MCI
PO BOX 371392
PITTSBURGH PA 15250-7392

CREDITOR ID: 984-03
WTU RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

CREDITOR ID: 279102-32
WYATT, TARRANT & COMBS LLP
ATTN:  JOHN P. BRICE
250 WEST MAIN STREET, STE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 279300-35
WYETH CONSUMER HEALTHCARE
ATTN: CHARLOTTE FOX
PO BOX 26609
RICHMOND VA 23261-6609

CREDITOR ID: 278714-99
WYETH CONSUMER HEALTHCARE
ATTN LARRY SANDERS, VP GLOBAL FINAN
PO BOX 75296
CHARLOTTE NC 28275-5296

CREDITOR ID: 279408-99
XROADS SOLUTIONS GROUP LLC
ATTN: DENNIS SIMON
9 EXECUTIVE CIRCLE STE 190
IRVINE  CA 92614

CREDITOR ID: 278974-30
YAKIMA ROCHE FRUIT SALES LLC
P O BOX 1707
YAKIMA WA 98907

CREDITOR ID: 985-03
YARBOROUGH GAS
102 EAST U.S. 90
GLEN ST MARY FL 32040

CREDITOR ID: 278975-30
YARBROUGH PRODUCE CO
624 16TH AVE W
BIRMINGHAM AL 35204-1421

CREDITOR ID: 986-03
YAZOO CITY PUBLIC SERVICE COMMISSION
PO BOX 660
YAZOO CITY MS 39194

CREDITOR ID: 278989-32
YOUNG WILLIAMS P.A.
ATTN: ROBERT L. HOLLADAY, JR.
2000 AM SOUTH PLAZA
JACKSON MS 39201

CREDITOR ID: 278976-30
YVES FINE FOODS
PO BOX 93557
CHICAGO IL 60673-3557

CREDITOR ID: 279301-35
ZATARAIN'S PARTNERSHIP, LP
ATTN: REGINA TEMPLET
82 FIRST ST
PO BOX 347
GRETNA LA 70053

**Total:   1,907**

**EXHIBIT B**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:  (212) 735-2000
D.J. Baker (DB 0085)

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------x
In re                                             :
                                                  :          **Chapter 11**
                                                  :
**WINN-DIXIE STORES, INC., et al.,**              :          **Case No. 05-11063 (RDD)**
                                                  :
                    **Debtors.**                  :          **(Jointly Administered)**
                                                  :
--------------------------------------------------------------x

**NOTICE OF CONTINUED HEARING ON**
**CERTAIN FIRST DAY APPLICATIONS AND MOTIONS**

TO PARTIES IN INTEREST:

        PLEASE TAKE NOTICE:

        1.        The hearing to consider the Debtors'[1] Motion for Order (A) Deeming

Utilities Adequately Assured of Payment, (B) Prohibiting Utilities from Altering, Refusing, or

Discontinuing Services, and (C) Establishing Procedures for Resolving Requests for Additional

Assurance previously scheduled for March 4, 2005, has been continued to and will be held on

---

[1]        The "Debtors" consist of Winn-Dixie Stores, Inc., Astor Products, Inc., Crackin' Good,
Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-
Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy
Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt
Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co.,
Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc.,
Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and
Winn-Dixie Supermarkets, Inc.

**March 9, 2005, at 10:00 a.m. prevailing Eastern time**, before the Honorable Robert D. Drain,

United States Bankruptcy Judge, in Room 610 of the United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, New York, New York.

2.      A final hearing has been scheduled for **March 15, 2005, at 10:00 a.m.**

**prevailing Eastern time**, before the Honorable Robert D. Drain, United States Bankruptcy

Judge, in Room 610 of the United States Bankruptcy Court for the Southern District of New

York, One Bowling Green, New York, New York, to consider the following first day requests

for relief made by the Debtors:

> Application for Authority to Retain Skadden, Arps, Slate, Meagher & Flom LLP as Lead Restructuring and Bankruptcy Counsel to the Debtors
>
> Application for Authority to Retain King & Spalding LLP as Bankruptcy Co-Counsel and General Corporate Counsel to the Debtors
>
> Emergency Motion Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 for Interim and Final Financing Orders (I) Authorizing Debtors to Obtain Post-Petition Financing and Utilize Cash Collateral, (II) Granting Adequate Protection to Pre-Petition Lenders, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c)
>
> Motion for Authority (A) to Maintain Existing Bank Accounts and Cash Management System, (B) to Continue Use of Existing Checks, and (C) to Continue Use of Current Investment Policy
>
> Motion for Authority to Pay (A) Pre-Petition Compensation, Payroll Taxes, Employee Benefits, and Related Expenses, (B) Expenses Related to Independent Contractors, and (C) Retiree Benefits
>
> Motion for Authority to Honor Certain Pre-Petition Customer Obligations
>
> Motion for Authority to Turn Over Certain Funds Held in Trust and to Continue Performance and Honor Obligations Under Consignment Arrangements
>
> Motion for Authority to Continue Pre-Petition Insurance and Workers' Compensation Programs and to Pay Pre-Petition Premiums, Related Obligations, and Premium Financing Payments
>
> Motion for Order (A) Granting Administrative Expense Status to Debtors' Undisputed Obligations Arising from the Post-Petition Delivery of Goods Ordered in the Pre-Petition Period and Authorizing the Debtors to Pay Such Obligations in the Ordinary Course of Business; and (B) Authorizing Payment of Pre-Petition Common Carrier and Warehouse Charges
>
> Motion for Authority to Pay Pre-Petition Claims Arising Under the Perishable Agricultural Commodities Act
>
> Motion for Order (A) Authorizing Return of Goods Pursuant to 11 U.S.C. § 546(g), (B) Establishing Procedures for Treatment of Reclamation Claims, and (C) Prohibiting Third Parties from Interfering with Delivery of Goods

> Motion for Authority to Pay Certain Work-in-Progress Claims of On-Site Providers as Necessary to Avoid Disruption to Operations
>
> Application for Authority to Retain The Blackstone Group, L.P. as Financial Advisors
>
> Application for Authority to Employ XRoads Solutions Group LLC as Financial and Operations Restructuring Consultants
>
> Application for Authority to Retain Kirschner & Legler, P.A. as Special Corporate Finance Counsel to the Debtors
>
> Application for Authority to Retain Smith, Gambrell & Russell, LLP as Special Real Estate Counsel to the Debtors

3.     The deadlines and procedures for objecting to the Applications and Motions identified herein have not changed from the deadlines and procedures set forth in prior notices of hearing filed by the Debtors.  Accordingly, except as provided in paragraph 4, any objections to the Applications and Motions referenced herein were to have been served on the parties required to receive such service, so as to be <u>actually</u> <u>received</u> no later than **March 3, 2005, at 4:00 p.m. prevailing Eastern time**.

4.     Objections to the relief requested in the Emergency Motion Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 for Interim and Final Financing Orders (I) Authorizing Debtors to Obtain Post-Petition Financing and Utilize Cash Collateral, (II) Granting Adequate Protection to Pre-Petition Lenders, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) shall be served on the parties required to receive such service, so as to be <u>actually</u> <u>received</u> no later than **March 11, 2005, at 4:00 p.m. prevailing Eastern time**.  Only objections made in writing and timely filed and received will be considered by the Bankruptcy Court at the hearing.

5.     Copies of the Applications and Motions referenced herein have been previously served by the Debtors.  Additional copies of the Applications and Motions may be obtained upon written request to Luisa Bonachea, Skadden, Arps, Slate, Meagher & Flom LLP,

-3-

Four Times Square, New York, New York, 10036, Telephone: 212-735-4065, E-mail:

lbonache@skadden.com.

Dated:  March 3, 2005
        New York, New York

                                        /s/      D. J. Baker
                                        D. J. Baker (DB 0085)
                                        Sally McDonald Henry (SH 0839)
                                        Rosalie Walker Gray
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP
                                        Four Times Square
                                        New York, New York 10036
                                        Telephone:  (212) 735-3000
                                        Facsimile:   (917) 777-2150

                                        PROPOSED ATTORNEYS FOR THE DEBTORS

975858-New York Server 7A - MSW