## Schedule 6

### Debtors' Property

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the premises owned, leased or held under other arrangement from which the Debtors operate their businesses.

#### Owned Property

| Entity Name | Store | Property Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | Pompano Warehouse | 1141 S. W. 12th Avenue | Fl | Broward |
| Winn-Dixie Logistics, Inc | New Orleans Warehouse (Closed 3/2004) | 600 Edwards Avenue | La | Jefferson |
| Winn-Dixie Logistics, Inc. | Louisville Warehouse (Closed 10/04) | | | |
| Winn-Dixie Stores, Inc. | Baldwin Warehouse | 720 Locust Lane | Ky | Jefferson |
| Dixon Realty Trust 1999-1 | Baldwin Warehouse | 15500 Beaver Street | Fl | Duval |
| Winn-Dixie Stores, Inc. | Baldwin Warehouse Excess Land | 15500 Beaver Street | Fl | Duval |
| Winn-Dixie Stores, Inc. | Tampa Dairy Total | 3304 Sydney Rd | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | Tampa Ice Cream Total | 3304 Sydney Rd | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | Outparcel 100' X 150' | McDuff and Post St. | Fl | Duval |
| Winn-Dixie Stores, Inc. | Outparcel Purch Ste#250 - 1,532 Ac. | 17101 Miramar Pkwy | Fl | Broward |
| Winn-Dixie Stores, Inc. | Outparcels Purch Ste#0388 - 2,318 Ac | 18300 SW 137th Avenue | Fl | Dade |
| Winn-Dixie Raleigh, Inc. | Outparcel Purchase Ste#0945 - 1,356 Ac. | 1013 Virginia Ave | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | Outparcels Purchase Ste#1 829 - 5,054 Ac. | 2400 Hiram Acworth Highway | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | Outparcels Purchase Ste#1 701 1.48 Ac. | 6920 SR 18 | Ky | Boone |
| Winn-Dixie Stores, Inc. | Edgewd Proprty Bet Edgewd Ct&Rr - Gore Of Land Requiring Wd Ownership To Connect | Edgewood Court | Fl | Duval |

- 18 -

| Entity Name | Store | Property Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | Sewer Line To City's Sewer Line | | | |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Land | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Pompano Print Shop | 1141 S. W. 12th Avenue | Fl | Broward |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Sewer Treatment Plant St#267 | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Marathon, Fl - Building | 5585 Overseas Hwy | Fl | Monroe |
| Winn-Dixie Stores, Inc. | Parcel 6.1 Acres +/- | Griffin Rd And 441 | Fl | Broward |
| Winn-Dixie Stores, Inc. | Outparcel Ste #2347 - 362 Ac | 1103 West North Boulevard | Fl | Lake |
| Winn-Dixie Stores, Inc. | Outparcel Ste#198 - .989 Ac. | Pinewood Street And Lynn Ave. | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | Store #103 Building | 1545 County Road 220 | Fl | Clay |
| Winn-Dixie Stores, Inc. | Store # 25 Land | 1625 West Tharpe Street | Fl | Leon |
| Winn-Dixie Stores, Inc. | Store # 25 Building | 1625 West Tharpe Street | Fl | Leon |
| Winn-Dixie Stores, Inc. | Store #0129 Land | 3905 A1 A South | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | Store #0129 Building | 3905 A1 A South | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | Store #0130 Building | 3905 A1 A South | Fl | St. Johns |
| Winn-Dixie Raleigh, Inc. | Store #2701 Land | 3701 Walt Stephens Rd. | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | Store #2701 Building | 3701 Walt Stephens Rd. | Ga | Henry |
| Winn-Dixie Montgomery, Inc. | Store #1577 Land | 13002 Coursey Blvd | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | Store #1577 Building | 13002 Coursey Blvd | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | Store #1591 Land | 28145 Walker South Blvd | La | Livingston |
| Winn-Dixie Montgomery, Inc. | Store #1591 Building | 28145 Walker South Blvd | La | Livingston |
| Winn-Dixie Stores, Inc. | Store #2375 Land | 1680 E. Mcculoch | Fl | Seminole |
| Winn-Dixie Stores, Inc. | Store #2375 Building | 1680 E. Mcculoch | Fl | Seminole |
| Winn-Dixie Stores, Inc. | Store #2379 Building | 7840 W. Irlo Bronson Hwy | Fl | Osceola |
| Winn-Dixie Stores, Inc. | Store #0247 Land | 1155 NW 11th St. | Fl | Dade |
| Winn-Dixie Stores, Inc. | Store #0247 Building | 1155 NW 11th St. | Fl | Dade |
| Winn-Dixie Stores, Inc. | Fuel Center #2604 Land | 1012 Edgewood Ave. | Fl | Duval |
| Winn-Dixie Stores, Inc. | Vacant Land 7.84 Acres | SR 115 & 5th Ave & US 1 | Fl | Nassau |

- 19 -

Leased Property

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2 | 2220 County Rd 210 W Ste 200, Jacksonville, Fl 32259 | Fl | St Johns |
| Winn-Dixie Stores, Inc. | 3 | 1245 S. Jefferson St., Monticello, Fl 32344 | Fl | Jefferson |
| Winn-Dixie Stores, Inc. | 5 | 290 Solano Road, Ponte Vedra Beach, Fl 32082 | Fl | St Johns |
| Winn-Dixie Stores, Inc. | 6 | 10915 Baymeadows Rd, Unit 1 2, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 7 | 3425 Thomasville Rd., Tallahassee, Fl 32308 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 8 | 1339 Blanding Blvd., Orange Park, Fl, 32065 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 10 | 403 N. Duval St., Claxton, Ga, 30417 | Ga | Evans |
| Winn-Dixie Stores, Inc. | 12 | 1233 Sago Ave. W., Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 14 | 440 W. Cherry St., Jesup, Ga, 31545 | Ga | Wayne |
| Winn-Dixie Stores, Inc. | 18 | 1209 Atlantic Blvd., Neptune Beach, Fl, 32266 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 19 | 220 Retreat Road, St Simons Island, Ga, 31522 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 20 | 3503 Archer Road, Gainesville, Fl 32608 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 22 | 2800 Old Dawson Rd, Albany, Ga, 31707 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 25 | 8775 Old Kings Road, Jacksonville, Fl, 32219 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 28 | 1219 W. Base Street, Madison, Fl, 32340 | Fl | Madison |
| Winn-Dixie Stores, Inc. | 30 | 1080 NW Santa Fe Blvd, High Springs, Fl, 32643 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 32 | 1060 Lakes Blvd., Lake Park, Ga, 31636 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 37 | 777 Market Street, Jacksonville, Fl, 32202 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 40 | 1900-1 Park Ave., Orange Park, Fl, 32073 | Fl | Clay |
| Winn-Dixie Raleigh, Inc. | 42 | 830 E. Oak Street, Mcrae, Ga, 31055 | Ga | Telfair |
| Winn-Dixie Stores, Inc. | 51 | 6060-10 Ft Caroline Road, Jacksonville, Fl, 32277 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 52 | 3813-10 N. Monroe St., Tallahassee, Fl, 32303 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 54 | 1531 Monument Road, Jacksonville, Fl, 32211 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 55 | 312 E. 1 St Street, Vidalia, Ga, 30474 | Ga | Toombs |
| Winn-Dixie Stores, Inc. | 57 | 2830 East Pinetree Blvd, Thomasville, Ga, 31792 | Ga | Thomas |
| Winn-Dixie Stores, Inc. | 60 | 1941 Glynn Ave., Brunswick, Ga, 31520 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 62 | 541 530 US Hwy 1, Hilliard, Fl, 32046 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 71 | 412 N Virginia Avenue, Tifton, Ga, 31794 | Ga | Tift |
| Winn-Dixie Stores, Inc. | 72 | 7534 Beach Blvd, Jacksonville, Fl, 32216 | Fl | Duval |

- 20 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 73 | 934 Dunn Avenue, Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 77 | 1010 Ponce De Leon Blvd S., St Augustine, Fl, 32084 | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | 80 | 9866 Baymeadows Road, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 81 | 800 S. Marion Street, Lake City, Fl, 32055 | Fl | Columbia |
| Winn-Dixie Stores, Inc. | 84 | 1722 S. 8th Street, Fernandina Beach, Fl, 32034 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 85 | 470 W. Madison Street, Starke, Fl, 32091 | Fl | Bradford |
| Winn-Dixie Stores, Inc. | 86 | 111-39 S. Magnolia Drive, Tallahassee, Fl, 32301 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 89 | 2261 Edgewood Ave., W., Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 93 | 2720 Blanding Blvd, Middleburg, Fl, 32068 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 97 | 4404 Altama Avenue, Brunswick, Ga, 31520 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 101 | 103 Talmadge Drive, Moultrie, Ga, 31768 | Ga | Colquitt |
| Winn-Dixie Stores, Inc. | 104 | 2057 W Byron Butler Pkwy, Perry, Fl, 32347 | Fl | Taylor |
| Winn-Dixie Stores, Inc. | 107 | 5909 University Blvd. W., Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 110 | 1553 US 19 South, Leesburg, Ga, 31763 | Ga | Lee |
| Winn-Dixie Stores, Inc. | 116 | 110 Paul Russell Road, Tallahassee, Fl, 32301 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 120 | 2418 Sylvester Road, Albany, Ga, 31705 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 123 | 5647 Roosevelt Blvd, Jacksonville, Fl, 32244 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 124 | 2910 Kerry Forest Pkwy, Tallahassee, Fl, 32308 | Fl | Leon |
| Winn-Dixie Stores, Inc. | 126 | 162 Ocilla Highway, Fitzgerald, Ga, 31750 | Ga | Ben Hill |
| Winn-Dixie Stores, Inc. | 133 | 106 East Parker St., Baxley, Ga, 31513 | Ga | Appling |
| Winn-Dixie Stores, Inc. | 135 | 2851 Henley Road Ste. 200, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 136 | 2851 Henley Rd., Ste. 108, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 138 | 3260 Highway 17, Green Cove Springs, Fl, 32043 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 140 | 3200 North Ashley St., Valdosta, Ga, 31602 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 141 | 11701-10 San Jose Blvd, Jacksonville, Fl, 32223 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 142 | 541 494 US Hwy 1, Hilliard, Fl, 32046 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 144 | 1436 SR 121 & I-10, Macclenny, Fl, 32063 | Fl | Baker |
| Winn-Dixie Stores, Inc. | 145 | 248 Blanding Blvd., Orange Park, Fl, 32073 | Fl | Clay |
| Winn-Dixie Stores, Inc. | 146 | 843 Pinewood Way, Live Oak, Fl, 32060 | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | 147 | 602 Brannen Street, Statesboro, Ga, 30458 | Ga | Bulloch |
| Winn-Dixie Stores, Inc. | 149 | 1101 16th Avenue East, Cordele, Ga, 31015 | Ga | Crisp |
| Winn-Dixie Stores, Inc. | 151 | 450078 SR 200, Callahan, Fl, 32011 | Fl | Nassau |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 153 | 7921 Normandy Blvd, Jacksonville, Fl, 32221 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 155 | 5633 Highway 21 South, Rincon, Ga, 31326 | Ga | Effingham |
| Winn-Dixie Stores, Inc. | 158 | 147 W. Hendry Street, Hinesville, Ga, 31313 | Ga | Liberty |
| Winn-Dixie Stores, Inc. | 159 | 5420 New Jesup Hwy, Brunswick, Ga, 31525 | Ga | Glynn |
| Winn-Dixie Stores, Inc. | 160 | 2500 N. Main Street, Gainesville, Fl, 32601 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 161 | 49 Arlington Road South, Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 162 | 14286 Beach Blvd, Jacksonville, Fl, 32250 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 163 | 901 Hwy 19 South, Palatka, Fl, 32177 | Fl | Putnam |
| Winn-Dixie Stores, Inc. | 166 | 1351 E. Boone Ave, Kingsland, Ga, 31548 | Ga | Camden |
| Winn-Dixie Stores, Inc. | 167 | 3000 Dunn Avenue, Jacksonville, Fl, 32218 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 168 | 2200 N. Young Blvd., Chiefland, Fl, 32626 | Fl | Levy |
| Winn-Dixie Stores, Inc. | 169 | 915 Shotwell Street, Bainbridge, Ga, 39819 | Ga | Decatur |
| Winn-Dixie Stores, Inc. | 170 | 7303 N.W. 4th Blvd., Gainesville, Fl, 32607 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 171 | 727 W. Noble Avenue, Williston, Fl, 32696 | Fl | Levy |
| Winn-Dixie Stores, Inc. | 172 | 200 E. Oakridge Dr, Albany, Ga, 31701 | Ga | Dougherty |
| Winn-Dixie Stores, Inc. | 173 | 1105 Madison Highway, Valdosta, Ga, 31601 | Ga | Lowndes |
| Winn-Dixie Stores, Inc. | 174 | 12777 Atlantic Blvd, Jacksonville, Fl, 32225 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 175 | 129 US Hwy 19 North, Camilla, Ga, 31730 | Ga | Mitchell |
| Winn-Dixie Stores, Inc. | 176 | 8650 Argyle Forest Blvd, Jacksonville, Fl, 32244 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 177 | 3538 Blanding Blvd., Jacksonville, Fl, 32210 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 178 | 1312 S. Madison Ave., Douglas, Ga, 31533 | Ga | Coffee |
| Winn-Dixie Stores, Inc. | 179 | 11101 Old St Augustine Rd, Jacksonville, Fl, 32257 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 180 | 22 Lofton Square Blvd., Fernandina Beach, Fl, 32034 | Fl | Nassau |
| Winn-Dixie Stores, Inc. | 181 | 714 4th Street, Adel, Ga, 31620 | Ga | Cook |
| Winn-Dixie Stores, Inc. | 182 | 3551 N. Ponce De Leon Blvd, St.Augustine, Fl, 32086 | Fl | St. Johns |
| Winn-Dixie Stores, Inc. | 184 | 1632 W Jeffersonst, Quincy, Fl, 32351 | Fl | Gadsden |
| Winn-Dixie Stores, Inc. | 185 | 999 N University Blvd., Jacksonville, Fl, 32211 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 186 | 2629 Crawfordville Highway, Crawfordville, Fl, 32327 | Fl | Wakulla |
| Winn-Dixie Stores, Inc. | 188 | 1912 Memorial Dr., Waycross, Ga, 31501 | Ga | Ware |
| Winn-Dixie Stores, Inc. | 190 | 1520 W University Blvd, Jacksonville, Fl, 32217 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 191 | 5207 Normandy Boulevard, Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 192 | 1000 First Avenue NE, Cairo, Ga, 39828 | Ga | Grady |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 194 | 5250 Moncrief Road, Jacksonville, Fl, 32219 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 195 | 11380-8 Beach Blvd, Jacksonville, Fl, 32216 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 196 | 1115 North Summit Street, Crescent City, Fl, 32112 | Fl | Putnam |
| Winn-Dixie Stores, Inc. | 197 | 300 S.W. 16th Avenue, Gainesville, Fl, 32601 | Fl | Alachua |
| Winn-Dixie Stores, Inc. | 198 | 911 Pinewood Street, Live Oak, Fl, 32060 | Fl | Suwannee |
| Winn-Dixie Stores, Inc. | 199 | 703 Chaffee Rd., Jacksonville, Fl, 32221 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 201 | 6500 W 4th Ave, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 202 | 13841 Wellington Trace, West Palm Beach, Fl, 33414 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 203 | 1055 Hallandale Beach Blvd, Hallandale, Fl, 33009 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 204 | 1035 NW 9th Ave, Ft Lauderdale, Fl, 33311 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 205 | 18350 NW 7th Avenue, Miami, Fl, 33169 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 206 | 10635 W Atlantic Blvd., Coral Springs, Fl, 33071 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 207 | 3435 N Federal Hwy, Pompano Bch Fl, 33064 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 208 | 5335 Military Trail, Bay 60, West Palm Beach, Fl, 33407 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 209 | 701 NW 99th Ave, Pembroke Pines, Fl, 33024 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 210 | 3116 W Commercial Blvd, Tamarac, Fl, 33309 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 211 | 1885 N Pine Island Road, Plantation, Fl, 33322 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 212 | 1135 Royal Palm Beach Blvd, Royal Palm Beach, Fl, 33411 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 214 | 1150 NW 54th Street, Miami, Fl, 33127 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 215 | 2145 NE 164th St, N Miami Beach, Fl, 33162 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 216 | 19995 State Rd 7, Boca Raton, Fl, 33434 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 217 | 1199 S Federal Hwy, Pompano Beach, Fl, 33062 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 218 | 2581 North Hiatus Road, Cooper City, Fl, 33026 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 221 | 2675 S. Military Trail, West Palm Beach, Fl, 33415 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 222 | 901 North Nob Hill Road, Plantation, Fl, 33324 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 223 | 6901 W. Okeechobee Blvd., West Palm Beach, Fl, 33411 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 226 | 1625 Cordova Road, Ft Lauderdale, Fl, 33316 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 227 | 18455 Pines Blvd, Pembroke Pines, Fl, 33029 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 228 | 277 S Pompano Parkway, Pompano Beach, Fl, 33069 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 229 | 4650 University Drive, Coral Springs, Fl, 33067 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 230 | 2420 North Federal Hwy, Ft Lauderdale, Fl, 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 231 | 5850 N.W. 183rd Street, Miami, Fl, 33015 | Fl | Dade |

- 23 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 233 | 11030 N.W. 7th Ave., Miami, Fl, 33168 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 235 | 3401 N.W. 18th Avenue, Miami, Fl, 33142 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 236 | 941 SW 24th Street, Ft. Lauderdale, Fl, 33315 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 237 | 12254 SW 8th Street, Miami, Fl, 33184 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 238 | 6707 Indiantown Road, Jupiter, Fl, 33458 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 239 | 14555 SW 42nd Street, Miami, Fl, 33175 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 240 | 3890 West 18th Ave, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 242 | 1201 E. 10th Avenue, Hialeah, Fl, 33010 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 243 | 541 West 49th Street, Hialeah, Fl, 33011 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 244 | 6301 County Line Rd., Miramar, Fl, 33023 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 246 | 17221 NW 27th Avenue, Opa Locka, Fl, 33056 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 248 | 2450 N. State Rd 7, Margate, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 249 | 6770 Bird Road, Miami, Fl, 33155 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 250 | 17101 Miramar Pkwy, Miramar, Fl, 33027 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 251 | 3275 S.W 22nd Street, Miami, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 252 | 1525 Coral Way, Coral Gables, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 254 | 11241 S.W. 40th Street, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 255 | 14595 S. Military Trail, Delray Beach, Fl, 33445 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 256 | 4770 N. Congress Avenue, Boynton Beach, Fl, 33426 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 257 | 9840 Military Trail, Boynton Beach, Fl, 33436 | Fl | Palm Beach |
| WD Supermarkets | 258 | 17101 Miramar Pkwy, Miramar, Fl 33027 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 259 | 1620 S Federal Highway, Boynton Beach, Fl, 33435 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 260 | 6600 Hypoluxo Road, Lake Worth, Fl, 33462 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 262 | 15450 NW 77 Court, Hialeah, Fl, 33014 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 263 | 291 W. Camino Real, Boca Raton, Fl, 33432 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 264 | 334 N. Congress Avenue, Boynton Beach, Fl, 33435 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 265 | 1101 S. Military Trail, Deerfield Beach, Fl, 33442 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 268 | 1565 S. Congress Avenue, Delray Beach, Fl, 33445 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 270 | 2750 W. 68th St., Ste. 201, Hialeah, Fl, 33016 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 271 | 1491 S. Dixie Highway, Lantana, Fl, 33460 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 272 | 3757 Military Trail, Jupiter, Fl, 33458 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 274 | 6775 Taft Street, Hollywood, Fl, 33024 | Fl | Broward |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 276 | 2120 SW 32nd Avenue, Miami, Fl, 33145 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 278 | 15859 Pines Blvd, Pembroke Pines, Fl, 33027 | Fl | Broward |
| WD Supermarkets | 279 | Federal Hwy & NE 6th Street, Ft. Lauderdale, Fl 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 280 | 10505 NW 41st Street, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 281 | 4105 State Road 7, Lake Worth, Fl, 33467 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 282 | 4115 State Road 7, Lake Worth, Fl, 33467 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 283 | 8855 Coral Way, Miami, Fl, 33165 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 285 | 5850 SW 73rd Street, South Miami, Fl, 33143 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 286 | 948 SW 67th Avenue, Miami, Fl, 33144 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 287 | 14655 SW 104th St, Miami, Fl, 33186 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 288 | 5060 Seminole Pratt-Whitney Rd, Loxahatchee, Fl, 33470 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 289 | 20417 Biscayne Boulevard, N. Miami Beach, Fl, 33180 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 290 | Federal Hwy & NE 6th St, Fort Lauderdale, Fl, 33301 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 291 | 20417 Biscayne Boulevard, N. Miami Beach, Fl, 33180 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 292 | West 49th St. & 16th, Hialeah, Fl, 33012 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 295 | 1225 West 45th Street, Mangonia Park, Fl, 33407 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 296 | 3500 N. Andrews Ave., Oakland Park, Fl, 33309 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 297 | 7930 SW 104th Street, Miami, Fl, 33156 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 298 | 8040 West Mcnab Road, North Lauderdale, Fl, 33068 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 299 | 4360 Okeechobee Blvd., West Palm Beach, Fl, 33409 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 301 | 1707 E. Commercial Blvd., Ft. Lauderdale, Fl, 33334 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 302 | 240 NE 8th Street, Homestead, Fl, 33030 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 304 | 1531 NW 40th Avenue, Lauderhill, Fl, 33313 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 305 | 8867 S.E. Bridge Road, Hobe Sound, Fl, 33455 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 306 | 1515 East Hallandale Bch Blvd., Hallandale, Fl, 33009 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 307 | 2160 S. Federal Highway, Stuart, Fl, 34994 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 308 | 1105 NE Jensen Beach Blvd., Jensen Beach, Fl, 34957 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 309 | 7915 S. Dixie Highway, West Palm Beach, Fl, 33405 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 310 | 4460 Weston Road, Davie, Fl, 33331 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 311 | 11290 State Road 84, Davie, Fl, 33325 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 317 | 2778 N. Roosevelt Blvd., Key West, Fl, 33040 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 318 | 604 Crandon Blvd., Key Biscayne, Fl, 33149 | Fl | Dade |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 319 | 30346 Old Dixie Highway, Homestead, Fl, 33030 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 320 | 11241 US Hwy 1, North Palm Beach, Fl, 33408 | Fl | Palm Beach |
| WD Supermarkets | 324 | 2760 N Roosevelt Blvd, Key West, Fl 33040 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 326 | 7015 N. University Drive, Tamarac, Fl, 33321 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 328 | 92100 Overseas Highway, Tavernier, Fl, 33070 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 330 | 3260 Davie Boulevard, Ft. Lauderdale, Fl, 33312 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 331 | 3246 Highway 441 South, Okeechobee, Fl, 34974 | Fl | Okeechobee |
| Winn-Dixie Stores, Inc. | 332 | 4645-B Gun Club Road, West Palm Beach, Fl, 33406 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 333 | 8924 North Military Trail, Palm Beach Gardens, Fl, 33410 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 335 | 7208 Southgate Blvd, N Lauderdale, Fl, 33068 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 336 | 3850 North 46th Ave, Hollywood, Fl, 33021 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 337 | 6406 W Lake Worth Rd, Lake Worth, Fl, 33463 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 338 | 4301 Hillsboro Blvd, Coconut Creek, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 339 | 6431 Stirling Rd, Davie, Fl, 33314 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 343 | 14900 NW 7th Ave, Miami, Fl, 33168 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 345 | 1019 S Federal Hwy, Deerfield Beach, Fl, 33441 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 348 | 7139 W Broward Blvd, Plantation, Fl, 33317 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 352 | 105300 Overseas Hwy, Key Largo, Fl, 33037 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 353 | 9565 W Flagler St, Miami, Fl, 33174 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 354 | 308 E Dania Bch Blvd, Dania, Fl, 33004 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 355 | 7024 Beracasa Way, Boca Raton, Fl, 33433 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 356 | 6356 Forest Hill Blvd, Greenacres, Fl, 33415 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 357 | 980 Ives Dairy Rd, Miami, Fl, 33179 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 358 | 251 Key Deer Blvd, Big Pine Key, Fl, 33043 | Fl | Monroe |
| Winn-Dixie Stores, Inc. | 359 | 7480 SW 117 Ave, Miami, Fl, 33183 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 360 | 23072 Sandalfoot Plaza Dr, Boca Raton, Fl, 33433 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 361 | 15050 SW 72nd St, Miami, Fl, 33193 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 362 | 12190 Biscayne Blvd, N. Miami, Fl, 33406 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 364 | 3320 S.E. Salerno Rd, Stuart, Fl, 34997 | Fl | Martin |
| WD Supermarkets | 365 | 3320 SE Salerno Road, Stuart, Fl 34997 | Fl | Martin |
| Winn-Dixie Stores, Inc. | 366 | 3701 NW 7th St, Miami, Fl, 33126 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 367 | 3108 S University Dr, Miramar, Fl, 33025 | Fl | Broward |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 368 | 500 Belvedere Rd, West Palm Beach, Fl, 33405 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 370 | 8710 Sunset Dr, Miami, Fl, 33173 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 371 | 19167 S Dixie Hwy, Miami, Fl, 33157 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 372 | 15900 West State Rd 84, Sunrise, Fl, 33325 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 375 | 3131 Forest Hill Blvd, West Palm Beach, Fl, 33406 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 376 | 6177 Jog Rd, Bay D, Lake Worth, Fl, 33462 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 377 | 4201 NW 88th Ave, Sunrise, Fl, 33321 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 378 | 3805 NE 163rd St, N Miami Beach, Fl, 33160 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 380 | 12141 Pembroke Road, Pembroke Pines, Fl, 33025 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 381 | 900 South Main Street, Belle Glade, Fl, 33430 | Fl | Palm Beach |
| Winn-Dixie Stores, Inc. | 382 | 5301 West Atlantic Blvd, Margate, Fl, 33063 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 384 | 12107 SW 152nd Street, Miami, Fl, 33186 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 385 | 27359 S. Dixie Highway, Homestead, Fl, 33032 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 386 | 3800 N. Ocean Boulevard, Ft. Lauderdale, Fl, 33308 | Fl | Broward |
| Winn-Dixie Stores, Inc. | 387 | 18801 SW 117th Ave, Miami, Fl, 33177 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 388 | 18300 SW 137th Avenue, Miami, Fl, 33177 | Fl | Dade |
| Winn-Dixie Stores, Inc. | 390 | 3700 Broadway, Riviera Beach, Fl, 33404 | Fl | Palm Beach |
| Winn-Dixie Montgomery, Inc. | 400 | 33404 US Hwy 280, Childersburg, Al, 35044 | Al | Talladega |
| Winn-Dixie Montgomery, Inc. | 403 | 1734 Second Ave SW, Cullman, Al, 35055 | Al | Cullman |
| Winn-Dixie Raleigh, Inc. | 404 | 2010 US Hwy 280, Phenix City, Al, 36867 | Al | Russell |
| Winn-Dixie Montgomery, Inc. | 405 | 2220 Bessemer Road, Birmingham, Al, 35208 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 407 | 4201 Universityblvd, Tuscaloosa, Al, 35404 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 408 | 648-S Harris St, Sandersville, Ga, 31082 | Ga | Washington |
| Winn-Dixie Montgomery, Inc. | 409 | 2440 Pepperell Pky, Opelika, Al, 36801 | Al | Lee |
| Winn-Dixie Montgomery, Inc. | 410 | 1009 Martin St., Pell City, Al, 35125 | Al | St. Clair |
| Winn-Dixie Montgomery, Inc. | 411 | 640 Ollie Avenue, Clanton, Al, 35045 | Al | Chilton |
| Winn-Dixie Montgomery, Inc. | 412 | 3355 Gulf Breeze Parkway, Gulf Breeze, Fl, 32561 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 414 | 9120 Parkway East, Birmingham, Al, 35206 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 415 | 6730 Deerfoot Pkwy, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 416 | 4496 Centerpoint Road, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 417 | 5201 Highway 280 South, Birmingham, Al, 35242 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 420 | 2920 20th Avenue, Shawmut, Al, 36876 | Al | Chambers |

- 27 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 421 | 312 Palasides Boulevard, Birmingham, Al, 35209 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 422 | 3850 W. Main Street, Dothan, AL 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 423 | 1225 Franklin, Troy, AL, 36081 | Al | Pike |
| Winn-Dixie Montgomery, Inc. | 426 | 1571 Westgate Pkwy, Dothan, Al, 36303 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 427 | 613 Bessemer Super Highway, Midfield, AL, 35228 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 428 | 5326 Hwy 231 South, Wetumpka, AL, 36092 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 429 | 800 Noble Street, Anniston, AL 36201 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 430 | Walker Chapel Road, Fultondale, AL, 35068 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 432 | 1206 South Highway 231, Ozark, AL 36360 | Al | Dale |
| Winn-Dixie Raleigh, Inc. | 433 | 3952 US Hwy 80, Phenix City, AL, 36867 | Al | Russell |
| Winn-Dixie Montgomery, Inc. | 434 | 2495 Hwy 431, Anniston, AL, 36206 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 435 | 4476 Montevallo Road, Birmingham, Al, 35213 | Al | Jefferson |
| Winn-Dixie Stores, Inc. | 436 | 1812 Hwy 77 South Suite 119, Lynn Haven, Fl, 32444 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 437 | 1441 Foxrun Parkway, Opelika, AL 36801 | Al | Lee |
| Winn-Dixie Raleigh, Inc. | 438 | 1627 S Lumpkin Road, Columbus, Ga, 31903 | Ga | Muscogee |
| Winn-Dixie Raleigh, Inc. | 439 | 6770 Veterans Parkway, Columbus, Ga, 31909 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 442 | 3331 Rainbow Drive, Rainbow City, AL 35906 | Al | Etowah |
| Winn-Dixie Raleigh, Inc. | 443 | 4231 Macon Road, Columbus, Ga, 31904 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 444 | 15160 Hwy 43 Bypass, N.E., Russelville, AL 35654 | Al | Franklin |
| Winn-Dixie Montgomery, Inc. | 446 | 4724 Mobile Hwy, Montgomery, AL, 36108 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 447 | 1408 Golden Springs Road, Anniston, AL, 36207 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 448 | 7946 Vaughn Road, Montgomery, AL 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 449 | 2272 South Boulevard, Montgomery, AL 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 450 | 511 East Cummings Ave., Opp, AL, 36467 | Al | Covington |
| Winn-Dixie Montgomery, Inc. | 451 | 3625 Highway 14, Millbrook, AL, 36054 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 452 | 100 Johnson Ave. N Unit 102, Talladega, AL 35160 | Al | Talladega |
| Winn-Dixie Montgomery, Inc. | 453 | 1503 Culver Road, Tuscaloosa, AL 35401 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 454 | 2131 Ross Clark Circle, Dothan, AL 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 456 | 1061 U.S. Hwy, 280 East, Alexander City, AL, 35010 | Al | Tallapoosa |
| Winn-Dixie Montgomery, Inc. | 457 | 1151 Ross Clark Cr, Dothan, AL, 36301 | Al | Houston |
| Winn-Dixie Montgomery, Inc. | 458 | 1721 Hwy 31 N, Fultondale, AL 35068 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 460 | 5841 Atlanta Highway, Montgomery, AL, 36117 | Al | Montgomery |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 461 | 465 Main Street, Trussville, Al, 35173 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 462 | 4920 Hwy 78 West, Oxford, Al, 36203 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 463 | 2730 Eastern Boulevard, Montgomery, Al, 36117 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 464 | 1740 Carter Hill Road, Montgomery, Al, 36106 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 465 | 528 Patton Avenue, Montgomery, Al, 36111 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 468 | 2252 Mt. Meigs Road, Montgomery, Al, 36107 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 469 | 335 Helena Market Place, Helena, Al, 35080 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 470 | 1625 E University Drive, Auburn, Al, 36830 | Al | Lee |
| Winn-Dixie Montgomery, Inc. | 471 | 1130 By Pass, Andalusia, Al, 36420 | Al | Covington |
| Winn-Dixie Montgomery, Inc. | 472 | 2014 Highway #45 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 473 | 9082 Moffett Road, Semmes, Al, 36575 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 476 | 705 84 By Pass, Enterprise, Al, 36330 | Al | Coffee |
| Winn-Dixie Montgomery, Inc. | 477 | 6477 Hamilton Road, Columbus, Ga, 31904 | Ga | Muscogee |
| Winn-Dixie Montgomery, Inc. | 478 | 1037 S. Eufaula Ave., Eufaula, Al, 36027 | Al | Barbour |
| Winn-Dixie Montgomery, Inc. | 479 | 9750 Highway 69 South, Tuscaloosa, Al, 35405 | Al | Tuscaloosa |
| Winn-Dixie Raleigh, Inc. | 480 | 5750 Milgen Road, Columbus, Ga, 31907 | Ga | Muscogee |
| Winn-Dixie Stores, Inc. | 481 | 3621 US 231 North, Panama City, Fl, 32404 | Fl | Bay |
| Winn-Dixie Raleigh, Inc. | 482 | 1100 Hunt Avenue, Columbus, Ga, 31907 | Ga | Muscogee |
| Winn-Dixie Raleigh, Inc. | 483 | 13109 Sorrento Road, Pensacola, Fl 32507 | Fl | Escambia |
| Winn-Dixie Stores, Inc. | 487 | 3157 West 23rd Street, Panama City, Fl, 32405 | Fl | Bay |
| Winn-Dixie Stores, Inc. | 488 | 23200 Front Beach Road, Panama City, Fl, 32413 | Fl | Bay |
| Winn-Dixie Stores, Inc. | 489 | 5428 Dogwood Drive, Milton, Fl, 32570 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 490 | 25405 Perdido Blvd, Orange Beach, Al, 36561 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 493 | 13019 Sorrento Rd, Pensacola, Fl, 32507 | Fl | Escambia |
| Winn-Dixie Stores, Inc. | 494 | 17184 Front Beach Road, Panama City Beach, Fl, 32413 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 495 | 5975 Mobile Hwy, Pensacola, Fl, 32526 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 496 | 2601 Hwy 78 East, Jasper, Al, 35501 | Al | Walker |
| Winn-Dixie Montgomery, Inc. | 498 | 155 S. Hwy 29, Cantonment, Fl, 32533 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 499 | 470 S. Highway 29, Cantonment, Fl, 32533 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 500 | 4701 Centerpoint Rd, Pinson, Al, 35126 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 501 | 8674 Navarre Parkway, Navarre, Fl, 32566 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 503 | 2055 Coliseum Blvd, Montgomery, Al, 36110 | Al | Montgomery |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 504 | 7135 North Ninth Avenue, Pensacola, Fl, 32504 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 506 | 312 East Nine Mile Road, Pensacola, Fl, 32514 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 507 | 4224 Highway 90, Pace, Fl, 32571 | Fl | Santa Rosa |
| Winn-Dixie Montgomery, Inc. | 508 | 1610 Main Street, Chipley, Fl, 32428 | Fl | Washington |
| Winn-Dixie Montgomery, Inc. | 509 | 150 Chelsea Corners, Chelsea, Al, 35043 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 510 | 765 Hwy 98 East, Destin, Fl, 32541 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 511 | 1303 South Washington Street, Marion, Al, 36756 | Al | Perry |
| Winn-Dixie Montgomery, Inc. | 512 | 600 E. Church St., Atmore, Al, 36502 | Al | Escambia |
| Winn-Dixie Montgomery, Inc. | 514 | 2653 Valleydale Road, Birmingham, Al, 35243 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 516 | 125 Hwy 25, Brent, Al, 35034 | Al | Bibb |
| Winn-Dixie Montgomery, Inc. | 517 | 3925 Crosshaven Drive, Birmingham, Al, 35243 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 518 | 1740 Douglas Ave., Brewton, Al, 36426 | Al | Escambia |
| Winn-Dixie Montgomery, Inc. | 519 | 145 Interstate Dr., Greenville, Al, 36037 | Al | Butler |
| Winn-Dixie Montgomery, Inc. | 520 | 1352 Highland Avenue, Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Montgomery, Inc. | 521 | 3881 Atlanta Highway, Montgomery, Al, 36109 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 522 | 3791 Hwy 14, Millbrook, Al, 36054 | Al | Elmore |
| Winn-Dixie Montgomery, Inc. | 523 | 6523 Aaron Arnovo Drive, Fairfield, Al, 35064 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 524 | 939 Alabama Street, Columbus, Ms, 39702 | Ms | Lowndes |
| Winn-Dixie Montgomery, Inc. | 525 | 815 So. Pelham Road, Jacksonville, Al, 36265 | Al | Calhoun |
| Winn-Dixie Montgomery, Inc. | 526 | 13620 Hwy 43 North, Northport, Al, 35475 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 527 | 701 East Main Street, Prattville, Al, 36067 | Al | Autauga |
| Winn-Dixie Montgomery, Inc. | 528 | 10 McFarland Blvd., Northport, Al, 35476 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 529 | 124 Market Center Drive, Alabaster, Al, 35007 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 530 | 1500 Skyland Blvd E, Tuscaloosa, Al, 35405 | Al | Tuscaloosa |
| Winn-Dixie Montgomery, Inc. | 531 | 4035 Eastern Blvd Parkway, Montgomery, Al, 36116 | Al | Montgomery |
| Winn-Dixie Montgomery, Inc. | 532 | 1300 Montgomery Hwy, Vestavia, Al, 35216 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 533 | 5100 Hwy 39 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 534 | 2471 Highway 150, Hoover, Al, 35244 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 535 | 50 S. Blue Angel Parkway, Pensacola, Fl, 32506 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 536 | 2120 Hwy 19 North, Meridian, Ms, 39305 | Ms | Lauderdale |
| Winn-Dixie Stores, Inc. | 538 | 132 South Tyndall Parkway, Panama City, Fl, 32404 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 539 | 52nd Poplar Springs, Meridian, Ms, 39301 | Ms | Lauderdale |

- 30 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 540 | 1801 West Dallas Avenue, Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Montgomery, Inc. | 541 | 798 Beal Parkway, Ft.Walton Beach, Fl, 32547 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 543 | 1952 West Dallas Ave., Selma, Al, 36701 | Al | Dallas |
| Winn-Dixie Stores, Inc. | 545 | 1206 Crawford St., Americus, Ga, 31709 | Ga | Sumter |
| Winn-Dixie Raleigh, Inc. | 547 | 2244 Hwy 31 South, Pelham, Al, 35124 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 549 | 740 N. Schillinger, Mobile, Al, 36608 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 550 | 104 River Square Plaza, Hueytown, Al, 35023 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 551 | 4512 Hwy 20, Niceville, Fl, 32578 | Fl | Okaloosa |
| Winn-Dixie Stores, Inc. | 552 | 2533 Thomas Drive, Panama City, Fl, 32408 | Fl | Bay |
| Winn-Dixie Montgomery, Inc. | 553 | 1300 Gilmer Avenue, Tallassee, Al, 36078 | Al | Elmore |
| Winn-Dixie Stores, Inc. | 555 | 4478 Market Street, Marianna, Fl, 32446 | Fl | Jackson |
| Winn-Dixie Montgomery, Inc. | 556 | 4751 Bayou Blvd, Pensacola, Fl, 32503 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 558 | 1326 Ferdon Blvd, Crestview, Fl, 32536 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 559 | Hwy 90 & Lloyd Street, Crestview, Fl, 32536 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 560 | 981 US Hwy 98, Destin, Fl, 32541 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 561 | 130 Old Highway 98, Destin, Fl, 32550 | Fl | Walton |
| Winn-Dixie Montgomery, Inc. | 562 | 106 Grubb Cir., Livingston, Al, 35470 | Al | Sumter |
| Winn-Dixie Montgomery, Inc. | 563 | 106 Grubb Cir., Livingston, Al, 35470 | Al | Sumter |
| Winn-Dixie Montgomery, Inc. | 564 | 2502 Schillinger Rd S, Mobile, Al, 36695 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 565 | 400 North Navy Blvd, Pensacola, Fl, 32507 | Fl | Escambia |
| Winn-Dixie Montgomery, Inc. | 566 | 99 Eglin Parkway N.W., Ft. Walton Beach, Fl, 32548 | Fl | Okaloosa |
| Winn-Dixie Montgomery, Inc. | 569 | 1134 South Alabama Ave., Monroeville, Al, 36460 | Al | Monroe |
| Winn-Dixie Montgomery, Inc. | 570 | 1235 South Mckenzie St., Foley, Al, 36535 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 571 | 710 Mcmeans Ave., Bay Minette, Al, 36507 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 572 | 5440 Hwy. 90 West, Mobile, Al, 36619 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 573 | 3501 Denny Ave, Pascagoula, Ms, 39581 | Ms | Jackson |
| Winn-Dixie Montgomery, Inc. | 574 | 2402 Old Springville Road, Birmingham, Al, 35215 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 575 | 2200 Village Drive, Moody, Al, 35004 | Al | St. Clair |
| Winn-Dixie Montgomery, Inc. | 576 | 2312 US Highway 45n, Columbus, Ms, 39701 | Ms | Lowndes |
| Winn-Dixie Stores, Inc. | 577 | 1030 Hwy 331 South, Defuniak Springs, Fl, 32433 | Fl | Walton |
| Winn-Dixie Montgomery, Inc. | 578 | 5651-A Moffat Road, Mobile, Al, 36618 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 579 | 1617 South College Street, Auburn, Al, 36830 | Al | Lee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 580 | 5827d Hwy 90 West, Theodore, Al, 36582 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 581 | 2312 St. Stephens Road, Mobile, Al, 36617 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 582 | 719 Hwy 43 South, Saraland, Al, 36571 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 583 | 915 Hwy 19 North, Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 586 | Hwy 59 And 16th Street, Gulf Shores, Al, 36542 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 590 | 6300 Grelotroad, Mobile, Al, 36695 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 591 | 9948 Airport Road, Mobile, Al, 36608 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 592 | 102 Mcmeans Avenue, Bay Minette, Al, 36507 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 593 | 5711 Veterans Pkwy, Adamsville, Al, 35005 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 594 | 710 Academy Drive, Bessemer, Al, 35022 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 595 | 2910 Morgan Rd, Suite 128, Bessemer, Al, 35022 | Al | Jefferson |
| Winn-Dixie Montgomery, Inc. | 596 | 3075 US Hwy 98, Daphne, Al, 36526 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 597 | 275 Columbiana Square, Columbiana, Al, 35051 | Al | Shelby |
| Winn-Dixie Montgomery, Inc. | 599 | 187 Baldwin Square, Fairhope, Al, 36532 | Al | Baldwin |
| Winn-Dixie Stores, Inc. | 602 | 1050 N. Wilson Avenue, Bartow, Fl, 33830 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 603 | 2514 Mcmullen Booth, Clearwater, Fl, 33761 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 604 | 1800 US 301 N, Palmetto, Fl, 34221 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 605 | 1199 East Bay Drive, Largo, Fl, 33771 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 606 | 8740 Park Blvd, Largo, Fl, 33777 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 607 | 12975 Park Blvd., Seminole, Fl, 33776 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 608 | 12649 Hwy. 301, Dade City, Fl, 33525 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 609 | 802 US Highway 27/s, Avon Park, Fl, 33825 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 611 | 18407 US Hwy 41, Lutz, Fl, 33549 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 612 | 345 Havendale Blvd, Auburndale, Fl, 33823 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 613 | 4502 E SR 64, Bradenton, Fl, 34208 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 615 | 1945 West Lumsden, Brandon, Fl, 33511 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 618 | 1330 E Oak Street, Arcadia, Fl, 34266 | Fl | Desoto |
| Winn-Dixie Stores, Inc. | 619 | 4445 Sun City Cntr Blvd, Sun City Center, Fl, 33573 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 620 | 850 3rd Ave S., St. Petersburg, Fl, 33701 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 622 | 11912 Seminole Boulevard, Largo, Fl, 33778 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 624 | 955 S Pinellas Avenue, Tarpon Springs, Fl, 34689 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 625 | 4536 Highway 70, Bradenton, Fl, 34203 | Fl | Manatee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 627 | 2540 Bearss Avenue, Tampa, Fl, 33612 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 629 | 2630 US Hwy 92, Lakeland, Fl, 33801 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 630 | 1010 53rd Avenue E, Bradenton, Fl, 34203 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 631 | 2900 Highland Road, Lakeland, Fl, 33803 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 632 | 6902 South Florida Ave, Lakeland, Fl, 33813 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 634 | 5715 Gunn Hwy, Tampa, Fl, 33625 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 636 | 8702 Hunter Lake Drive, Tampa, Fl, 33647 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 637 | 7851 Palm River Road, Tampa, Fl, 33619 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 639 | 8438 N Armenia Ave, Tampa, Fl, 33604 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 640 | 1296 County Road No 1, Dunedin, Fl, 34698 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 642 | 5015 Gulfport Blvd, Gulfport, Fl, 33707 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 643 | 4479 Gandy Blvd, Tampa, Fl, 33611 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 644 | 1640 U.S. Highway 19, Holiday, Fl, 34691 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 647 | 725 Martin Luther King Blvd, W, Seffner, Fl, 33584 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 649 | 11100 4th Street North, St Petersburg, Fl, 33702 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 651 | 2126 Collier Parkway, Land O' Lakes, Fl, 34639 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 652 | 31100 Cortez Blvd, Brooksville, Fl, 34601 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 654 | 3301 17th Street, Sarasota, Fl, 34235 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 655 | 6033 County Road 54, New Port Richey, Fl, 34653 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 656 | 7400 44 Ave West, Bradenton, Fl, 34210 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 657 | 5400 Fruitville Rd, Sarasota, Fl, 34232 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 658 | 15200 Municipal Drive, Madeira Beach, Fl, 33708 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 659 | 5400 Clark Rd., Sarasota, Fl, 34233 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 660 | 3500 53rd Ave. West, Bradenton, Fl, 34201 | Fl | Manatee |
| Winn-Dixie Stores, Inc. | 662 | 14483 S Tamiami Trail, North Port, Fl, 34287 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 663 | 2700 Recker Highway, Winter Haven, Fl, 33880 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 664 | 6600 North Socrum Loop, Lakeland, Fl, 33809 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 667 | 1510 U.S. Hwy. 17 North, Wauchula, Fl, 33873 | Fl | Hardee |
| Winn-Dixie Stores, Inc. | 668 | 3500 N Tamimal Trail, Sarasota, Fl, 34234 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 671 | 1050 58 Street North, St Petersburg, Fl, 33710 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 672 | 12120 Moon Lake Road, New Port Richey, Fl, 34654 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 673 | 6188 US Highway 41 N, Apollo Beach, Fl, 33572 | Fl | Hillsborough |

- 33 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 676 | 179 Bloomingdale Ave, Brandon, Fl, 33511 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 678 | 9802 South US 301, Riverview, Fl, 33569 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 681 | 6501 102 Ave North, Pinellas Park, Fl, 33782 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 683 | 36348 State Road 54, Zephyrhills, Fl, 33541 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 684 | 5802 54th Avenue, St Petersburg, Fl, 33709 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 686 | 1803 N Highlands Ave, Clearwater, Fl, 33755 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 687 | 600 Sebring Square, Sebring, Fl, 33870 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 692 | 2870 US Alt 19 North, Palm Harbor, Fl, 34683 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 695 | 33650 US Hwy 19 North, Palm Harbor, Fl, 34683 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 697 | 8424 Sheldon Road, Tampa, Fl, 33615 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 698 | 1049 62 Ave North, St Petersburg, Fl, 33702 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 699 | 2020 34th Street North, St Petersburg, Fl, 33713 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 700 | 425 South Indiana Ave, Englewood, Fl, 34223 | Fl | Sarasota |
| Winn-Dixie Stores, Inc. | 701 | 1860 State Road 60 East, Lake Wales, Fl, 33853 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 702 | 1230 S Broad Street, Brooksville, Fl, 34601 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 703 | 3705 Tampa Rd., Oldsmar, Fl, 34677 | Fl | Pinellas |
| Winn-Dixie Stores, Inc. | 704 | 18906 US Hwy 19, Hudson, Fl, 34667 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 705 | 1151 U.S 27 North, Haines City, Fl, 33844 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 706 | 1305 Ariana Street West, Lakeland, Fl, 33803 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 708 | 11092 Spring Hill Drive, Spring Hill, Fl, 34608 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 710 | 14134 US 19 North, Hudson, Fl, 34667 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 711 | 2240 Commercial Way, Spring Hill, Fl, 34606 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 713 | 28047 Hwy 27, Dundee, Fl, 33838 | Fl | Polk |
| Winn-Dixie Stores, Inc. | 714 | 27251 Bay Landing, Bonita Springs, Fl, 34135 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 716 | 1971 SR 60, Valrico, Fl, 33594 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 717 | 17105 San Carlos Blvd, Ft Myers Beach, Fl, 33931 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 719 | 2301 Del Prado Blvd, Cape Coral, Fl, 33990 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 720 | 4100 Mccall Road, Englewood, Fl, 34224 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 721 | 906 S. Main Street, La Belle, Fl, 33935 | Fl | Hendry |
| Winn-Dixie Stores, Inc. | 723 | 1850 N Tamiami Trail, N Ft Myers, Fl, 33917 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 725 | 4151 Hancock Bridge Parkway, Ft Myers, Fl, 33903 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 726 | 9706 Stringfellow Road, St James City, Fl, 33956 | Fl | Lee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 728 | 14600 Palm Beach Blvd, Fort Myers, Fl, 33905 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 729 | 625 North Collier Blvd, Marco Island, Fl, 34145 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 731 | 4929 Rattlesnake Hammock Rd., Naples, Fl, 34113 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 734 | 3236 Lithia Pinecrest Rd, Valrico, Fl, 33594 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 735 | 12628 East Tamiami Trail, Naples, Fl, 34113 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 736 | 3280 Tamiami Trail, Port Charlotte, Fl, 33952 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 737 | 2000 Kings Highway, Port Charlotte, Fl, 33980 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 738 | 4015 Santa Barbara Blvd., Naples, Fl, 34104 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 739 | 5010 Airport Road North, Naples, Fl, 34105 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 740 | 18011 S. Tamiami Trail, Ft Myers, Fl, 33912 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 741 | 27680 Bermont Road, Punta Gorda, Fl, 33982 | Fl | Charlotte |
| Winn-Dixie Stores, Inc. | 743 | 4849 Golden Gate Parkway, Naples, Fl, 34116 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 744 | 13300 South Cleveland Ave, Ft Myers, Fl, 33907 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 745 | 1145 Homestead Road North, Lehigh Acres, Fl, 33936 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 746 | 70 Plaza Ave, Lake Placid, Fl, 33852 | Fl | Highlands |
| Winn-Dixie Stores, Inc. | 748 | 5351 Village Market, Wesley Chapel, Fl, 33543 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 750 | 6270 Commercial Way, Brooksville, Fl, 34613 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 751 | 1602 Lake Trafford Road, Immokalee, Fl, 34142 | Fl | Collier |
| Winn-Dixie Stores, Inc. | 752 | 8615 Little Road, New Port Richey, Fl, 34654 | Fl | Pasco |
| Winn-Dixie Stores, Inc. | 763 | 1755 Boyscout Drive, Ft Myers, Fl, 33907 | Fl | Lee |
| Winn-Dixie Stores, Inc. | 777 | 9535 E Fowler Ave, Thonotosassa, Fl, 33592 | Fl | Hillsborough |
| Winn-Dixie Raleigh, Inc. | 803 | 1393 Kildaire Farm Road, Cary, NC, 27511 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 804 | 1520 Dabney Drive, Henderson, NC, 27536 | NC | Vance |
| Winn-Dixie Raleigh, Inc. | 805 | 8100 Brier Creek Parkway, Raleigh, NC, 27617 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 807 | 115 S. Bickett Blvd, Louisburg, NC, 27549 | NC | Franklin |
| Winn-Dixie Raleigh, Inc. | 808 | 506 W Gannon Ave, Zebulon, NC, 27597 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 809 | 1210 Laura Village Drive, Apex, NC, 27502 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 811 | 931 Durham Road, Wake Forest, NC, 27587 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 817 | 5531 Carolina Beach Road, Wilmington, NC, 28401 | NC | New Hanover |
| Winn-Dixie Raleigh, Inc. | 825 | 3501 Hope Mills Road, Hope Mills, NC, 28348 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 826 | 2509 N. Heritage Street, Kinston, NC, 28501 | NC | Lenoir |
| Winn-Dixie Raleigh, Inc. | 827 | 2412 S Horner Blvd, Sanford, NC, 27330 | NC | Lee |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 832 | 112 Western Blvd, Jacksonville, NC, 28540 | NC | Onslow |
| Winn-Dixie Raleigh, Inc. | 837 | 609 Greenville Blvd., Greenville, NC, 27858 | NC | Pitt |
| Winn-Dixie Raleigh, Inc. | 841 | 1202 W. Broad Street, Elizabethtown, NC, 28337 | NC | Bladen |
| Winn-Dixie Raleigh, Inc. | 847 | 1133 Spring Lane, Sanford, NC, 27330 | NC | Lee |
| Winn-Dixie Raleigh, Inc. | 851 | 6024 Falls Of Neuse Road, Raleigh, NC, 27619 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 862 | 2116 E New Bern Ave., Raleigh, NC, 27610 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 865 | US 70 West, Havelock, NC, 28532 | NC | Craven |
| Winn-Dixie Raleigh, Inc. | 868 | 750 N Madison Boulevard, Roxboro, NC, 27573 | NC | Person |
| Winn-Dixie Raleigh, Inc. | 869 | US Hwy 301 & Fikewood St., Wilson, NC, 27893 | NC | Wilson |
| Winn-Dixie Raleigh, Inc. | 870 | 2799 Raleigh Road, Wilson, NC, 27893 | NC | Wilson |
| Winn-Dixie Raleigh, Inc. | 875 | 1222 North Wesleyan Boulevard, Rocky Mount, NC, 27804 | NC | Nash |
| Winn-Dixie Raleigh, Inc. | 880 | 1790 Owen Drive C., Fayetteville, NC, 28304 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 882 | 690 Reily Road, Fayetteville, NC, 28304 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 883 | 5701 Yadkin Rd., Fayetteville, NC, 28303 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 884 | 600 Cedar Creek Road, Fayetteville, NC, 28301 | NC | Cumberland |
| Winn-Dixie Raleigh, Inc. | 886 | 813 E Blvd, Williamston, NC, 27892 | NC | Martin |
| Winn-Dixie Raleigh, Inc. | 888 | 1120 E. Tenth Street, Roanoke Rapids, NC, 27870 | NC | Halifax |
| Winn-Dixie Raleigh, Inc. | 889 | Hwy 64, Plymouth, NC, 27962 | NC | Washington |
| Winn-Dixie Raleigh, Inc. | 890 | 7132 US Highway 64, East, Knightdale, NC, 27545 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 893 | 851 Washington Square Mall, Washington, NC, 27889 | NC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 896 | 1727 W. Cumberland St, Dunn, NC, 28334 | NC | Harnett |
| Winn-Dixie Raleigh, Inc. | 899 | 300-C Virginia Road, Edenton, NC, 27932 | NC | Chowan |
| Winn-Dixie Raleigh, Inc. | 901 | 3024 Sunset Avenue, Rocky Mount, NC, 27804 | NC | Nash |
| Winn-Dixie Raleigh, Inc. | 903 | 1514 Garner Station Blvd, Raleigh, NC, 27603 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 908 | 1352 N Main Street, Fuquay-Varina, NC, 27526 | NC | Wake |
| Winn-Dixie Raleigh, Inc. | 910 | 830 Halstead Blvd., Elizabeth City, NC, 27909 | NC | Pasquatank |
| Winn-Dixie Raleigh, Inc. | 911 | 1805 Wayne Memorial Drive, Goldsboro, NC, 27534 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 912 | 2441 US 117 So., Goldsboro, NC, 27530 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 915 | 2000 Avondale Dr., Durham, NC, 27704 | NC | Durham |
| Winn-Dixie Raleigh, Inc. | 918 | 211 N. Berkeley Blvd., Goldsboro, NC, 27530 | NC | Wayne |
| Winn-Dixie Raleigh, Inc. | 923 | 1 1407 US 70 West, Clayton, NC, 27520 | NC | Johnston |
| Winn-Dixie Raleigh, Inc. | 925 | 401 E. Lakewood Avenue, Durham, NC, 27704 | NC | Durham |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 940 | 6569 Market Drive, Gloucester, Va, 23061 | Va | Gloucester |
| Winn-Dixie Raleigh, Inc. | 941 | US Hiway 58 & Sr15, Clarksville, Va, 23927 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 942 | 12450 Gayton Road, Richmond, Va, 23233 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 943 | 951 Fairystone Park Highway, Stanleytown, Va, 24168 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 944 | 1461 S Boston Road, Danville, Va, 24540 | Va | Danville(Ind City) |
| Winn-Dixie Raleigh, Inc. | 945 | 1013 Virginia Ave, Clarksville, Va, 23927 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 946 | 4950 Plantation Road, Roanoke, Va, 24019 | Va | Roanoke |
| Winn-Dixie Raleigh, Inc. | 949 | 3808 Mechanicsville Turnpike, Richmond, Va, 23223 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 950 | 351 North College Drive, Franklin, Va, 23851 | Va | Franklin(Ind City) |
| Winn-Dixie Raleigh, Inc. | 954 | 13530 Genito Rd, Midlothian, Va, 23112 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 955 | 463 N. Main Street, Kilmarnock, Va, 22482 | Va | Lancaster |
| Winn-Dixie Raleigh, Inc. | 956 | 50 South Airport Dr, Highland Springs, Va, 23075 | Va | Henrico |
| Winn-Dixie Raleigh, Inc. | 958 | 4211 Beulah Rd, Richmond, Va, 23237 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 959 | 5260 Oaklawn Blvd, Hopewell, Va, 23860 | Va | Prince George |
| Winn-Dixie Raleigh, Inc. | 961 | 4511 John Tyler Hwy., Williamsburg, Va, 23185 | Va | James City |
| Winn-Dixie Raleigh, Inc. | 962 | 715 East Atlantic Street, South Hill, Va, 23970 | Va | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 963 | 4920 Greensboro Road, Ridgeway, Va, 24148 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 964 | 8500 Phillpott Highway, Ridgeway, Va, 24148 | Va | Henry |
| Winn-Dixie Raleigh, Inc. | 965 | 2098 Nickerson Blvd., Hampton, Va, 23663 | Va | Hampton(Ind City) |
| Winn-Dixie Raleigh, Inc. | 967 | 7300 Marketplace Drive, Quinton, Va, 23141 | Va | New Kent |
| Winn-Dixie Raleigh, Inc. | 969 | 6601 Lake Harbor Road, Midlothian, Va, 23112 | Va | Chesterfield |
| Winn-Dixie Raleigh, Inc. | 970 | 285 Nordan Drive, Danville, Va, 24541 | Va | Danville(Ind City) |
| Winn-Dixie Raleigh, Inc. | 972 | 2301 Salem Chch Rd, Fredericksburg, Va, 22407 | Va | Spotsylvania |
| Winn-Dixie Raleigh, Inc. | 977 | 3300 Broadrock Blvd, Richmond, Va, 23224 | Va | Richmond(Ind City) |
| Winn-Dixie Raleigh, Inc. | 978 | 1479 South Main Street, Farmville, Va, 23901 | Va | Prince Edward |
| Winn-Dixie Raleigh, Inc. | 979 | 1720 E. Little Creek Road, Norfolk, Va, 23510 | Va | Norfolk(Ind City) |
| Winn-Dixie Raleigh, Inc. | 980 | 1092 Bypass Road, Vinton, Va, 24179 | Va | Roanoke |
| Winn-Dixie Raleigh, Inc. | 983 | 1255 Franklin Street, Rocky Mount, Va, 24151 | Va | Franklin |
| Winn-Dixie Raleigh, Inc. | 984 | US 29 Business, Hurt, Va, 24563 | Va | Pittsylvania |
| Winn-Dixie Raleigh, Inc. | 985 | 6500-C G.W. Memorial Hwy., Yorktown, Va, 23692 | Va | York |
| Winn-Dixie Raleigh, Inc. | 987 | 596 Blue Ridge Avenue, Bedford, Va, 24523 | Va | Bedford(Ind City) |
| Winn-Dixie Raleigh, Inc. | 988 | 3225 Old Forest Road, Lynchburg, Va, 24501 | Va | Lynchburgh   Ind |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| | | | | (City) |
| Winn-Dixie Raleigh, Inc. | 989 | 7701 Timberlake Road, Lynchburg, Va, 24502 | Va | Lynchburg(Ind City) |
| Winn-Dixie Raleigh, Inc. | 990 | 301 Oyster Point Road, Newport News, Va, 23607 | Va | Newport News |
| Winn-Dixie Raleigh, Inc. | 992 | 3344 Halifax Road, South Boston, Va, 24592 | Va | Halifax |
| Winn-Dixie Raleigh, Inc. | 994 | 30 Towne Centre Way, Hampton, Va, 23666 | Va | Hampton(Ind City) |
| Winn-Dixie Raleigh, Inc. | 997 | 215 Las Gaviotas Blvd, Chesapeake, Va, 23320 | Va | Chesapeake (Ind City) |
| Winn-Dixie Raleigh, Inc. | 1003 | 401 W Martintown Rd, N Augusta, SC, 29841 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1004 | 512 Robertson Blvd, Walterboro, SC, 29488 | SC | Colleton |
| Winn-Dixie Raleigh, Inc. | 1005 | 135 Market Plaza Drive, N. Augusta, SC, 29841 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1006 | 2215 Tobacco Rd, Augusta, Ga, 30906 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1007 | 1763 Gordon Hwy, Augusta, Ga, 30904 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1008 | 1048 York Street N, Aiken, SC, 29801 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1009 | 248 W Columbia Ave, Batesburg, SC, 29006 | SC | Aiken |
| Winn-Dixie Raleigh, Inc. | 1010 | 1419 Chapin Rd, Chapin, SC, 29036 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1014 | 1070 A South Lake Dr, Lexington, SC, 29073 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1015 | 1475 Pearman Dairy Road, Anderson, SC, 29621 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1016 | 605 S. Main Street Unit6, Belton, SC, 29627 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1017 | 935 Hwy 29 S, Anderson, SC, 29624 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1018 | 21 Pelzer Ave, Williamston, SC, 29697 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1020 | 207 Robert C Daniel Pkwy, Augusta, Ga, 30901 | Ga | Richmond |
| Winn-Dixie Raleigh, Inc. | 1023 | 1000 East Franklin Street, Hartwell, Ga, 30643 | Ga | Hart |
| Winn-Dixie Raleigh, Inc. | 1024 | 667 SE Main St, Simpsonville, SC, 29681 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1034 | 245 Rosman Hwy, Brevard, NC, 28712 | NC | Transylvania |
| Winn-Dixie Raleigh, Inc. | 1036 | 507 N Caroline St, Laurens, SC, 29360 | SC | Laurens |
| Winn-Dixie Raleigh, Inc. | 1049 | 1561 W Hwy 123, Seneca, SC, 29678 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1055 | 805 W. Wade Hampton Blvd, Greer, SC, 29651 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1057 | 21 Roe Road, Travelers Rest, SC, 29690 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1059 | 5000 Old Spartanburg Rd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Raleigh, Inc. | 1076 | 1481 Chestnut Drive, Orangeburg, SC, 29115 | SC | Orangeburg |
| Winn-Dixie Raleigh, Inc. | 1077 | 1820 Wilson Road, Newberry, SC, 29108 | SC | Newberry |
| Winn-Dixie Raleigh, Inc. | 1084 | 951 Grove Road, Greenville, SC, 29605 | SC | Greenville |

- 38 -