| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1086 | 320 Robert Smalls Parkway, Beaufort, SC, 29901 | SC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 1092 | 3655 Rivers Ave, Charleston, SC, 29405 | SC | Charleston |
| Winn-Dixie Raleigh, Inc. | 1095 | 136 Sea Island Parkway, Beaufort, SC, 29902 | SC | Beaufort |
| Winn-Dixie Raleigh, Inc. | 1096 | 214 St. James Avenue Suite 12, Goose Creek, SC, 29445 | SC | Berkeley |
| Winn-Dixie Raleigh, Inc. | 1098 | 134 Foothills Drive, West Union, SC, 29696 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1203 | 1520 East Greenville St, Anderson, SC, 29621 | SC | Anderson |
| Winn-Dixie Raleigh, Inc. | 1207 | 115 Four Seasons Blvd, Hendersonville, NC, 28739 | NC | Henderson |
| Winn-Dixie Raleigh, Inc. | 1220 | 1049 East Main Street, Westminster, SC, 29693 | SC | Oconee |
| Winn-Dixie Raleigh, Inc. | 1223 | 6101 Calhoun Memorial Hewy, Easley, SC, 29640 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1225 | 700 Main Street, Duncan, SC, 29334 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1232 | 1407 North Main St, Abbeville, SC, 29620 | SC | Abbeville |
| Winn-Dixie Raleigh, Inc. | 1233 | 3230 Augusta Rd, West Columbia, SC, 29169 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1234 | 300 Knox Abbott Drive, Cayce, SC, 29033 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1235 | 675 Main Street, West Columbia, SC, 29170 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1238 | 2768 Decker Blvd, Columbia, SC, 29206 | SC | Richland |
| Winn-Dixie Raleigh, Inc. | 1242 | 500-1 Old Greenville Hwy, Clemson, SC, 29631 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1243 | 1014 Augusta Road SE, Thomson, Ga, 30824 | Ga | McDuffie |
| Winn-Dixie Raleigh, Inc. | 1244 | 529 Hampton Avenue, Pickens, SC, 29671 | SC | Pickens |
| Winn-Dixie Raleigh, Inc. | 1248 | 1703 Elm Street W, Hampton, SC, 29924 | SC | Hampton |
| Winn-Dixie Raleigh, Inc. | 1249 | 99 Waynesville Plaza, Waynesville, NC, 28786 | NC | Haywood |
| Winn-Dixie Raleigh, Inc. | 1255 | 441 N Duncan Bypass, Union, SC, 29379 | SC | Union |
| Winn-Dixie Raleigh, Inc. | 1256 | 895 Springfield Road, Spartanburg, SC, 29303 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1257 | 254 Cedar Springs Road, Spartanburg, SC, 29302 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1258 | 315 Bypass 72, Greenwood, SC, 29646 | SC | Greenwood |
| Winn-Dixie Raleigh, Inc. | 1259 | 2551 US 25 South, Greenwood, SC, 29646 | SC | Greenwood |
| Winn-Dixie Raleigh, Inc. | 1261 | 1645 Old Trolly Road, Summerville, SC, 29485 | SC | Dorchester |
| Winn-Dixie Raleigh, Inc. | 1264 | 1529 Reidville Road, Spartanburg, SC, 29301 | SC | Spartanburg |
| Winn-Dixie Raleigh, Inc. | 1269 | 110 Wilkinsville Hwy, Gaffney, SC, 29340 | SC | Cherokee |
| Winn-Dixie Raleigh, Inc. | 1270 | 1215 North Main Street, Summerville, SC, 29483 | SC | Berkeley |
| Winn-Dixie Raleigh, Inc. | 1272 | 2245 Charleston Hwy, Cayce, SC, 29033 | SC | Lexington |
| Winn-Dixie Raleigh, Inc. | 1284 | 4487 Columbia Rd, Martinez, Ga, 30907 | Ga | Columbia |
| Winn-Dixie Raleigh, Inc. | 1289 | 366 Fury's Ferry Rd, Martinez, Ga, 30907 | Ga | Columbia |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1290 | 273 Franklin Plaza Dr, Franklin, NC, 28734 | NC | Macon |
| Winn-Dixie Raleigh, Inc. | 1297 | 642 Sulphur Springs Rd, Greenville (Berea), SC, 29611 | SC | Greenville |
| Winn-Dixie Montgomery, Inc. | 1301 | 5777 Terry Rd, Jackson, Ms, 39212 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1303 | 212 E. Government St., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1305 | 2526 Robinson Rd., Jackson, Ms, 39209 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1306 | 5653 Hwy 25, Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1307 | 653 Duling St., Jackson, Ms, 39216 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1310 | 822 Northside Dr., Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1312 | 1204-10 W. Capitol St., Jackson, Ms, 39203 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1313 | 1004 Central St., Water Valley, Ms, 38965 | Ms | Yalobusha |
| Winn-Dixie Montgomery, Inc. | 1314 | 902 1/2-912 E. Fortification, Jackson, Ms, 39202 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1317 | 301 E. Broadway St., Yazoo City, Ms, 39194 | Ms | Yazoo |
| Winn-Dixie Montgomery, Inc. | 1319 | 2875 Mcdowell Square, Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1323 | 134 Marketplace, Hazlehurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1325 | 12120 Hwy 63 S, Lucedale, Ms, 39452 | Ms | George |
| Winn-Dixie Montgomery, Inc. | 1327 | 116 South Main St., Petal, Ms, 39465 | Ms | Forrest |
| Winn-Dixie Montgomery, Inc. | 1328 | 1206 Grand Ave, Yazoo City, Ms, 39194 | Ms | Yazoo |
| Winn-Dixie Montgomery, Inc. | 1329 | 211 Veterans Memorial Blvd., Metairie, La., 70005 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1330 | 2150 West Jackson, Oxford, Ms, 38655 | Ms | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1331 | 2339 Hwy 15 North, Laurel, Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 1333 | 1550 Government Blvd., Mobile, Al, 36604 | Al | Mobile |
| Winn-Dixie Montgomery, Inc. | 1334 | 2800 Lincoln Rd., Hattiesburg, Ms, 39401 | Ms | Forrest |
| Winn-Dixie Montgomery, Inc. | 1335 | 295 Hwy 90-#5, Bay St Louis, Ms, 39520 | Ms | Hancock |
| Winn-Dixie Montgomery, Inc. | 1337 | 1209 Delaware Ave, Mccomb, Ms, 39648 | Ms | Pike |
| Winn-Dixie Montgomery, Inc. | 1339 | 105 Hwy 45 North, Aberdeen, Ms, 39730 | Ms | Monroe |
| Winn-Dixie Montgomery, Inc. | 1340 | 210 Hwy 9 North, Eupora, Ms, 39744 | Ms | Webster |
| Winn-Dixie Montgomery, Inc. | 1341 | 628 Hwy 12 E., Starkville, Ms, 39759 | Ms | Oktibbeha |
| Winn-Dixie Montgomery, Inc. | 1342 | 510 East Russell, Calhoun City, Ms, 38916 | Ms | Calhoun |
| Winn-Dixie Montgomery, Inc. | 1343 | 108 Hwy 15 North, Pontotoc, Ms, 38863 | Ms | Pontotoc |
| Winn-Dixie Montgomery, Inc. | 1344 | 122 Port Gibson St., Raymond, Ms, 39154 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1345 | 21951 Hwy 59 South, Suite F, Robertsdale, Al, 36567 | Al | Baldwin |
| Winn-Dixie Montgomery, Inc. | 1346 | 476 W. 3rd Street, Forest, Ms, 39074 | Ms | Scott |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1347 | 1925 Spillway Rd., Brandon, Ms, 39047 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1349 | 481 Military St., Hamilton, Al, 35570 | Al | Marion |
| Winn-Dixie Montgomery, Inc. | 1350 | 6240 Old Canton Road, Jackson, Ms, 39211 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1352 | 658 E. Madison, Houston, Ms, 38851 | Ms | Chickasaw |
| Winn-Dixie Montgomery, Inc. | 1353 | 851 Brownswitch Road, Slidell, La, 70458 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1354 | 11th Ave, Hwy 78 E, Guin, Al, 35563 | Al | Marion |
| Winn-Dixie Montgomery, Inc. | 1357 | 2384 Pass Rd., Biloxi, Ms, 39531 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1358 | 420 West Beach Blvd., Pass Christian, Ms, 39571 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1360 | 705 Hwy 49 Bypass, Magee, Ms, 39111 | Ms | Simpson |
| Winn-Dixie Montgomery, Inc. | 1361 | 808 West Park Ave, Greenwood, Ms, 38930 | Ms | Leflore |
| Winn-Dixie Montgomery, Inc. | 1362 | 398 Hwy 51 North, Ridgeland, Ms, 39157 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1364 | 1321 W. Government St., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1365 | 5777 Terry Rd., Jackson, Ms, 39212 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1366 | 1201 US 49 S, Suite 16, Richland, Ms, 39218 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1367 | 901 Commerce Plaza, Clarksdale, Ms, 38614 | Ms | Coahoma |
| Winn-Dixie Montgomery, Inc. | 1369 | 822 Northside Dr., Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1370 | 200 Clinton Blvd., Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1371 | 207 N. Davis Ave Shop L, Cleveland, Ms, 38732 | Ms | Bolivar |
| Winn-Dixie Montgomery, Inc. | 1372 | 1022 Hwy 51 North, Madison, Ms, 39110 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1375 | 134 Marketplace, Hazlehurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1381 | 1925 Spillway Rd., Brandon, Ms, 39042 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1384 | 705 Hwy 49 Bypass, Magee , Ms, 39111 | Ms | Simpson |
| Winn-Dixie Montgomery, Inc. | 1385 | 808 West Park Ave, Greenwood, Ms, 38930 | Ms | Leflore |
| Winn-Dixie Montgomery, Inc. | 1389 | 207 N. Davis Ave Shop L, Cleveland, Ms, 38732 | Ms | Bolivar |
| Winn-Dixie Montgomery, Inc. | 1390 | 1022 Hwy 51 North , Madison , Ms, 39110 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 1391 | 2150 West Jackson, Oxford, Ms 38655 | Ms | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1401 | Hwy. 90 & Jamie Blvd., Avondale, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1402 | 107 Hwy 80 East, Clinton, Ms, 39056 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 1403 | 1841 Almonaster St., New Orleans, La, 70117 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1404 | 8601 Jefferson Highway, River Ridge, La, 70123 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1405 | 2112 Belle Chasse Hwy., Gretna, La., 70056 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1406 | 4041 Williams Blvd., Kenner, La, 70065 | La | Jefferson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1408 | 4600 Chef Menteur, New Orleans, La, 70126 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1409 | 1501 Saint Louis St., New Orleans, La, 70112 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1411 | 5901 Airline Highway, Metairie, La, 70003 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1412 | 2104 Williams Blvd, Kenner, La, 70065 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1413 | 1070 Spillway Circle, Brandon, Ms, 39047 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 1416 | 5969 Lapalco Blvd., Marrero, La, 70072 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1417 | 7135 Bundy Road, New Orleans, La, 70127 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1418 | 3001 Highway 90, Avondale, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1419 | 500 N. Carrollton Ave., New Orleans, La, 70119 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1420 | 1123 Paul Maillard Road, Luling, La, 70070 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1424 | 3407 Lapalco Blvd., Harvey, La, 70058 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1425 | 3645 Lapalco Blvd, Harvey, La, 70058 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1426 | 3008 Holiday Drive, New Orleans, La, 70131 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1428 | 3623 Jefferson Hwy., Jefferson, La, 70121 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1430 | 5400 Tchoupitoulas, New Orleans, La, 70115 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1431 | 1070 Westbank Expressway, Westwego, La, 70094 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1432 | 3300 Paris Road, Chalmette, La, 70043 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1434 | 7330 West Judge Perez, Arabi, La, 70032 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1437 | 2841 S. Claiborne Avenue, New Orleans, La, 70125 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1438 | 4700 East Judge Perez, Meraux, La, 70075 | La | St. Bernard |
| Winn-Dixie Montgomery, Inc. | 1439 | 9701 Chef Menteur Highway, New Orleans, La, 70127 | La | Orleans |
| Winn-Dixie Montgomery, Inc. | 1440 | 4627 Ws Expressway, Marrero, La, 70072 | La | Jefferson |
| Winn-Dixie Montgomery, Inc. | 1442 | 3439 Hwy. 1 South, Donaldsonville, La, 70346 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1444 | 12125 Highway 90, Luling, La, 70070 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1446 | 619 N. Causeway Blvd, Mandeville, La, 70448 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1448 | 1001 Hwy 190 Ste. 132, Covington, La, 70433 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1449 | 804 W. Oak Street, Amite, La, 70422 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1452 | 400 Georgia Ave., Bogalusa, La, 70427 | La | Washington |
| Winn-Dixie Montgomery, Inc. | 1453 | 6800 Greenwell Springs, Baton Rouge, La, 70805 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1454 | 5555 Burbank Drive, Baton Rouge, La, 70806 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1455 | 1150 West St. Peter St., New Iberia, La, 70560 | La | Iberia |
| Winn-Dixie Montgomery, Inc. | 1456 | 1104 East Main Street, New Iberia, La, 70560 | La | Iberia |

- 42 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1458 | 5963 Plank Road, Baton Rouge, La, 70805 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1459 | 1411 The Boulevard, Rayne, La, 70578 | La | Acadia |
| Winn-Dixie Montgomery, Inc. | 1461 | 8601 Siegen Lane, Baton Rouge, La, 70810 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1462 | W. Main & Pine, Gramercy, La, 70052 | La | St. James |
| Winn-Dixie Montgomery, Inc. | 1463 | 1803 La Hwy 3125, Gramercy, La, 70052 | La | St. James |
| Winn-Dixie Montgomery, Inc. | 1465 | 29762 Walker South Road, Walker, La, 70785 | La | Livingston |
| Winn-Dixie Montgomery, Inc. | 1466 | 280 Main Street, Baker, La, 70714 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1467 | 13555 Old Hammond Hwy., Baton Rouge, La, 70816 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1468 | 1218 St. Charles, Houma, La, 70360 | La | Terrebonne |
| Winn-Dixie Montgomery, Inc. | 1469 | 815 Prospect Street, Houma, La, 70364 | La | Terrebonne |
| Winn-Dixie Montgomery, Inc. | 1471 | 2418 South Union, Opelousas, La, 70570 | La | St. Landry |
| Winn-Dixie Montgomery, Inc. | 1473 | 1215 Elton Road, Jennings, La, 70546 | La | Jefferson Davis |
| Winn-Dixie Montgomery, Inc. | 1477 | 1701 Sycamore Blvd, Picayune, Ms, 39466 | Ms | Pearl River |
| Winn-Dixie Montgomery, Inc. | 1478 | 1515 Bienville Blvd, Ocean Springs, Ms, 39564 | Ms | Jackson |
| Winn-Dixie Montgomery, Inc. | 1479 | 109 North Cleveland Ave., Long Beach, Ms, 39560 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1483 | 801 Hwy. 11 South, Picayune, Ms, 39466 | Ms | Pearl River |
| Winn-Dixie Montgomery, Inc. | 1486 | 212 US Hwy. 51 North, Brookhaven, Ms, 39601 | Ms | Lincoln |
| Winn-Dixie Montgomery, Inc. | 1487 | 668 N. Extension Street, Hazelhurst, Ms, 39083 | Ms | Copiah |
| Winn-Dixie Montgomery, Inc. | 1490 | 2004 North Parkerson Ave, Crowley, La, 70526 | La | Acadia |
| Winn-Dixie Montgomery, Inc. | 1500 | 4100 Highway 59, Mandeville, La, 70471 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1501 | 731 Washington Street, Franklinton, La, 70438 | La | Washington |
| Winn-Dixie Montgomery, Inc. | 1502 | 2985 Gause Blvd., Slidell, La, 70461 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1504 | 3030 Ponchartrain Drive, Slidell, La, 70461 | La | St. Tammany |
| Winn-Dixie Montgomery, Inc. | 1511 | 11312 H Hwy 49, Gulfport, Ms, 39503 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1512 | 1444 East Pass Road, Gulfport, Ms, 39501 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1513 | 10511 D'Iberville Blvd, D'Iberville, Ms, 39540 | Ms | Harrison |
| Winn-Dixie Montgomery, Inc. | 1534 | 771 US. Hwy. 98, Columbia, Ms, 39429 | Ms | Marion |
| Winn-Dixie Montgomery, Inc. | 1537 | 2302 W. Thomas Street, Hammond, La, 70401 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1540 | 145 Beryland Shopping Center, Ponchatoula, La, 70454 | La | Tangipahoa |
| Winn-Dixie Montgomery, Inc. | 1541 | 241 Tunica Village SC, Marksville, La, 71351 | La | Avoyelles |
| Winn-Dixie Montgomery, Inc. | 1544 | 805 Shirley Road, Bunkie, La, 71322 | La | Avoyelles |
| Winn-Dixie Montgomery, Inc. | 1547 | 3123 Hwy. 28 East, Pineville, La, 71360 | La | Rapides |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 1549 | 924 Rees Street, Breaux Bridge, La, 70517 | La | St. Martin |
| Winn-Dixie Montgomery, Inc. | 1550 | 5525 Cameron St., Scott, La, 70583 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1551 | 2723 West Pinhook, Lafayette, La, 70506 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1555 | 3803-F Moss Street, Lafayette, La, 70507 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1556 | 375 Canal Blvd., Thibodaux, La, 70301 | La | Lafourche |
| Winn-Dixie Montgomery, Inc. | 1557 | 4560 Hwy 1 - Suite 7, Raceland, La, 70394 | La | Lafourche |
| Winn-Dixie Montgomery, Inc. | 1558 | 2210 Veterans Memorial Dr, Abbeville, La, 70510 | La | Vermillion |
| Winn-Dixie Montgomery, Inc. | 1559 | 204 Northwest Blvd, Franklin, La, 70538 | La | St. Mary |
| Winn-Dixie Montgomery, Inc. | 1560 | 4510 Ambassador Caffery Pkwy, Lafayette, La, 70508 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1561 | 2240 Amb Caffery, Lafayette, La, 70506 | La | Lafayette |
| Winn-Dixie Montgomery, Inc. | 1563 | 2214 North Ee Wallace, Ferriday, La, 71334 | La | Concordia |
| Winn-Dixie Montgomery, Inc. | 1564 | 1181 Hwy 165 South, Oakdale, La, 71463 | La | Allen |
| Winn-Dixie Montgomery, Inc. | 1565 | La Hwy 1, Natchitoches, La, 71457 | La | Natchitoches |
| Winn-Dixie Montgomery, Inc. | 1566 | 4617 Shreveport Hwy., Pineville, La, 71360 | La | Rapides |
| Winn-Dixie Montgomery, Inc. | 1570 | 1800 W. Laurel, Eunice, La, 70535 | La | St. Landry |
| Winn-Dixie Montgomery, Inc. | 1571 | 811 E Lasalle, Ville Platte, La, 70586 | La | Evangeline |
| Winn-Dixie Montgomery, Inc. | 1572 | 420 Hospital Road, New Roads, La, 70760 | La | Pointe Coupee |
| Winn-Dixie Montgomery, Inc. | 1576 | 10974 Joor Rd., Baton Rouge, La, 70818 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1578 | 12250 Plank Road, Baton Rouge, La, 70811 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1579 | 58045 Belleview Road, Plaquemine, La, 70765 | La | Iberville |
| Winn-Dixie Montgomery, Inc. | 1580 | 2160 Hwy, 64, Zachary, La, 70791 | La | ast Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1581 | 5005 Church Street, Zachary, La, 70791 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1583 | 1830 West Airline Hwy, Laplace, La, 70068 | La | St. John The Baptist |
| Winn-Dixie Montgomery, Inc. | 1585 | 5355 Government Street, Baton Rouge, La, 70806 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1586 | 9708 Greenwell Springs Rd., Baton Rouge, La, 70814 | La | East Baton Rouge |
| Winn-Dixie Montgomery, Inc. | 1587 | 209 S. Airline Hwy., Gonzales, La, 70737 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1588 | 12519 Airline Hwy, Suite A, Destrehan, La, 70047 | La | St. Charles |
| Winn-Dixie Montgomery, Inc. | 1589 | 402 S. Range Ave., Denham Springs, La, 70726 | La | Livingston |
| Winn-Dixie Montgomery, Inc. | 1590 | 17682 Airline Hgwy, Prairieville, La, 70769 | La | Ascension |
| Winn-Dixie Montgomery, Inc. | 1591 | 28145 Walker South Road, Walker, La, 70785 | La | Livingston |
| Winn-Dixie Montgomery, Inc. | 1602 | 181 South Hwy 27, Somerset, Ky, 42501 | Ky | Pulaski |
| Winn-Dixie Raleigh, Inc. | 1605 | 4620 Taylorsville Rd, Louisville, Ky, 40220 | Ky | Jefferson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1606 | 225 Kentucky Home Square, Bardstown, Ky, 40004 | Ky | Nelson |
| Winn-Dixie Raleigh, Inc. | 1607 | 10968 Dixie Highway, Valley Station, Ky, 40272 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1609 | U S Highway 127 & Hospital, Frankfort, Ky, 40601 | Ky | Franklin |
| Winn-Dixie Raleigh, Inc. | 1610 | 135 East Lincoln Trail, Radcliff, Ky, 40160 | Ky | Hardin |
| Winn-Dixie Raleigh, Inc. | 1611 | 1651 Paris Pike, Georgetown, Ky, 40324 | Ky | Scott |
| Winn-Dixie Raleigh, Inc. | 1612 | 5252 Bardstown Road, Louisville, Ky, 40291 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1613 | 3150 Richmond Road, Lexington, Ky, 40509 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1614 | 4230 Saron Drive, Lexington, Ky, 40515 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1615 | 205 Oakbrooke Drive, Mount Washington, Ky, 40047 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1617 | 1002 Mill Street, Leitchfield, Ky, 42754 | Ky | Grayson |
| Winn-Dixie Raleigh, Inc. | 1618 | 201 Blankenbaker Pkwy, Louisville, Ky, 40243 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1621 | 5364 Dixie Highway, Louisville, Ky, 40216 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1630 | 2626 Ft. Campbell Blvd, Hopkinsville, Ky, 42240 | Ky | Christian |
| Winn-Dixie Raleigh, Inc. | 1632 | 1030 South Broadway, Suite 4, Lexington, Ky, 40504 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1633 | 1600 Leestown Pike, Lexington, Ky, 40508 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1636 | 4830 Outer Loop, Louisville, Ky, 40219 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1638 | 1250 Bardstown Road, Louisville, Ky, 40204 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1640 | 1265 Goss Avenue, Louisville, Ky, 40217 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1643 | 1710 E 10th St Hwy 62, Jeffersonville, In, 47130 | In | Clark |
| Winn-Dixie Raleigh, Inc. | 1645 | 2809 W. Broadway, Louisville, Ky, 40211 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1647 | Route 4 Manchester Sq, Box 600, Manchester, Ky, 40962 | Ky | Clay |
| Winn-Dixie Raleigh, Inc. | 1652 | 3725 Harrodsburg Road, Lexington, Ky, 40503 | Ky | Fayette |
| Winn-Dixie Raleigh, Inc. | 1653 | 2511 Frederica Street, Owensboro, Ky, 42303 | Ky | Daviess |
| Winn-Dixie Raleigh, Inc. | 1657 | 376 Nl Rogers Well, Glasgow, Ky, 42141 | Ky | Barren |
| Winn-Dixie Raleigh, Inc. | 1659 | 968 Breckinridge Lane, St. Matthews, Ky, 40207 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1665 | 550 US Highway 62 W., Princeton, Ky, 42445 | Ky | Caldwell |
| Winn-Dixie Raleigh, Inc. | 1669 | 175 Marketplace Drive, Hillview, Ky, 40229 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1670 | Hwy 44, Shepherdsville, Ky, 40165 | Ky | Bullitt |
| Winn-Dixie Raleigh, Inc. | 1673 | 120 Midland Blvd, Shelbyville, Ky, 40065 | Ky | Shelby |
| Winn-Dixie Raleigh, Inc. | 1675 | 690 University Drive, Richmond, Ky, 40475 | Ky | Madison |
| Winn-Dixie Raleigh, Inc. | 1676 | 1148 South 4th Street, Louisville, Ky, 40203 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1679 | 1340 Lyndon Lane, Louisville, Ky, 40222 | Ky | Jefferson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1681 | State Highway 15, Jackson, Ky, 41339 | Ky | Breathitt |
| Winn-Dixie Raleigh, Inc. | 1682 | 200 Cassady Blvd, Pikeville, Ky, 41501 | Ky | Pike |
| Winn-Dixie Raleigh, Inc. | 1683 | 550 US 23s - Hwy 114, Prestonsburg, Ky, 41653 | Ky | Floyd |
| Winn-Dixie Raleigh, Inc. | 1684 | US Hwy 25e, Barbourville, Ky, 40906 | Ky | Knox |
| Winn-Dixie Raleigh, Inc. | 1685 | 410 Village Lane, Hazard, Ky, 41701 | Ky | Perry |
| Winn-Dixie Raleigh, Inc. | 1686 | 3450 Taylor Blvd, Louisville, Ky, 40215 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1690 | 200 St John Road, Elizabethtown, Ky, 42701 | Ky | Hardin |
| Winn-Dixie Raleigh, Inc. | 1691 | 1885 Old State Road, Corydon, In, 47112 | In | Harrison |
| Winn-Dixie Raleigh, Inc. | 1696 | 5733 Preston Highway, Louisville, Ky, 40219 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1697 | 3220 Crums Lane, Louisville, Ky, 40216 | Ky | Jefferson |
| Winn-Dixie Raleigh, Inc. | 1698 | 1640 Scottsville Road, Bowling Green, Ky, 42104 | Ky | Warren |
| Winn-Dixie Raleigh, Inc. | 1701 | 6920 SR 18, Florence, Ky, 41042 | Ky | Boone |
| Winn-Dixie Raleigh, Inc. | 1702 | 20 West 6th, Newport, Ky, 41071 | Ky | Campbell |
| Winn-Dixie Raleigh, Inc. | 1703 | 7850 Alexandria Pike, Alexandria, Ky, 41001 | Ky | Campbell |
| Winn-Dixie Raleigh, Inc. | 1704 | 1065 Reading Road, Mason, Oh, 45040 | Oh | Warren |
| Winn-Dixie Raleigh, Inc. | 1705 | 550 Old State Route 74, Cincinnati, Oh, 45244 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1706 | 9950 Berberich Drive, Florence, Ky, 41042 | Ky | Boone |
| Winn-Dixie Raleigh, Inc. | 1707 | 7172 Cincinnati - Dayton Rd, Westchester, Oh, 45069 | Oh | Butler |
| Winn-Dixie Raleigh, Inc. | 1708 | 6725 Dick Flynn Blvd, Goshen, Oh, 45122 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1753 | 4500 Montgomery Road, Cincinnati, Oh, 45212 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1758 | 1535 West Galbraith Road, Cincinnati, Oh, 45231 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1763 | 848 Molly Lane, Milford, Oh, 45150 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1764 | 2220 Waycross Road, Cincinnati, Oh, 45240 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1765 | 4900 Hunt Road, Cincinnati, Oh, 45242 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1766 | 6825 Burlington Pike, Florence, Ky, 41042 | Ky | Boone |
| Thriftway, Inc. | 1767 | 3491 North Bend Road, Cincinnati, Oh, 45239 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1768 | 5291 Delhi Pike, Cincinnati, Oh, 45238 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1770 | 11390 Montgomery Road, Cincinnati, Oh, 45249 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1771 | 5150 Glencrossing Way, Cincinnati, Oh, 45238 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1772 | 10180 Colerain Avenue, Cincinnati, Oh, 45251 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1773 | 409 West Kemper Road, Cincinnati, Oh, 45246 | Oh | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1774 | 3872 Paxton Avenue, Cincinnati, Oh, 45209 | Oh | Hamilton |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 1775 | 4605 Dixie Highway, Fairfield, Oh, 45014 | Oh | Butler |
| Winn-Dixie Raleigh, Inc. | 1776 | 1967 Dixie Highway, Ft. Wright, Ky, 41011 | Ky | Kenton |
| Winn-Dixie Raleigh, Inc. | 1777 | 1260 Ohio Pike, Amelia, Oh, 45102 | Oh | Clermont |
| Winn-Dixie Raleigh, Inc. | 1806 | 2500 Limestone Pky, Gainesville, Ga, 30501 | Ga | Hall |
| Winn-Dixie Raleigh, Inc. | 1807 | 1750 Vernon St.Suite K, Lagrange, Ga, 30240 | Ga | Troup |
| Winn-Dixie Raleigh, Inc. | 1811 | 655 N Expressway, Griffin, Ga, 30223 | Ga | Spalding |
| Winn-Dixie Raleigh, Inc. | 1812 | 2101 Veterans Blvd., Dublin, Ga, 31021 | Ga | Laurens |
| Winn-Dixie Montgomery, Inc. | 1816 | 647 Highway 53., Calhoun, Ga, 30703 | Ga | Gordan |
| Winn-Dixie Raleigh, Inc. | 1826 | 1850 North Columbia Street, Milledgeville, Ga, 31061 | Ga | Baldwin |
| Winn-Dixie Raleigh, Inc. | 1827 | 2415 Jefferson Road, Athens, Ga, 30607 | Ga | Clarke |
| Winn-Dixie Montgomery, Inc. | 1829 | 2400 Hiram Acworth Highway, Dallas, Ga, 30157 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 1834 | 4066 Lexington Highway, Athens, Ga, 30605 | Ga | Clarke |
| Winn-Dixie Raleigh, Inc. | 1838 | 8560 Holcomb Bridge Rd, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 1851 | 1145 Highway 441 North, Cornelia, Ga, 30531 | Ga | Habersham |
| Winn-Dixie Raleigh, Inc. | 1852 | 175 Haynes Bridge, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Atlanta, Inc. | 1854 | 785 Hwy 96, Bonaire, Ga, 31005 | Ga | Houston |
| Winn-Dixie Raleigh, Inc. | 1857 | 2518 East Walnut Ave, Dalton, Ga, 30721 | Ga | Whitfield |
| Winn-Dixie Montgomery, Inc. | 1860 | 2518 Cleveland Hwy, Dalton, Ga, 30721 | Ga | Whitfield |
| Winn-Dixie Raleigh, Inc. | 1865 | 12160 County Line Road, Fayetteville, Ga, 30214 | Ga | Clayton |
| Winn-Dixie Montgomery, Inc. | 1867 | 1217 W Spring St, Monroe, Ga, 30655 | Ga | Walton |
| Winn-Dixie Raleigh, Inc. | 1872 | 150 Hwy 138, Monroe, Ga, 30655 | Ga | Walton |
| Winn-Dixie Atlanta, Inc. | 1896 | 4200-M Wade Green Rd, Kennesaw, Ga, 30144 | Ga | Cobb |
| Winn-Dixie Montgomery, Inc. | 1902 | 11208 S. Memorial Pkwy, Huntsville, Al, 35803 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1903 | 2000-B Triana Blvd, Huntsville, Al, 35805 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1904 | 200-G Oakwood Ave, Huntsville, Al, 35801 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1906 | 990 Cox Creek Parkway, Florence, Al, 35630 | Al | Lauderdale |
| Winn-Dixie Raleigh, Inc. | 1907 | 114 Bonners Point, Roanoke, Al, 36274 | Al | Randolph |
| Winn-Dixie Montgomery, Inc. | 1908 | 4800 Whitesburg Dr., Huntsville, Al, 35802 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1909 | 1000 Beltline Rdsw, Decatur, Al, 35601 | Al | Morgan |
| Winn-Dixie Montgomery, Inc. | 1910 | 9076 Hwy 20 Ste F, Madison, Al, 35758 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1911 | 6125 University Dr, Huntsville, Al, 35806 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1912 | 1338 Winchester Rd, Huntsville, Al, 35811 | Al | Madison |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Montgomery, Inc. | 1913 | 100 Suite H Hwy 31 North, Athens, Al, 35611 | Al | Limestone |
| Winn-Dixie Montgomery, Inc. | 1914 | 7950 Highway 72 West, Madison, Al, 35758 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1915 | 12290 US Highway 231/431, Meridianville, Al, 35759 | Al | Madison |
| Winn-Dixie Montgomery, Inc. | 1916 | 240 Mccurdy Ave N, Rainsville, Al, 35986 | Al | Dekalb |
| Winn-Dixie Montgomery, Inc. | 1917 | 1161 Highway 72, Killen, Al, 35645 | Al | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 1918 | 4103 Sportplex Drive, Muscle Shoals, Al, 35661 | Al | Colbert |
| Winn-Dixie Raleigh, Inc. | 1933 | 11150 Dayton Pike, Soddy Daisy, Tn, 37379 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1935 | 9408 Apison Pike, Collegdale, Tn, 37315 | Tn | Hamilton |
| Winn-Dixie Montgomery, Inc. | 1936 | 8644 East Brainerd, Chattanooga, Tn, 37403 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1938 | 3801 Tennessee Ave., Chattanooga, Tn, 37409 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1940 | 5450 Hwy153, Chattanooga, Tn, 37409 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1942 | 8530 Hixon Pike, Hixson, Tn, 37343 | Tn | Hamilton |
| Winn-Dixie Raleigh, Inc. | 1944 | 8634 Hwy 58, Harrison, Tn, 37341 | Tn | Hamilton |
| Winn-Dixie Montgomery, Inc. | 1987 | 1355 Cobb East/West Connector, Austell, Ga, 30001 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 1991 | 1502 Pleasant Hill Rd, Duluth, Ga, 30096 | Ga | Gwinnett |
| Winn-Dixie Montgomery, Inc. | 1996 | 2800 Canton Hwy, Marietta, Ga, 30066 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 1998 | 908 Hoganville Rd, Lagrange, Ga, 30240 | Ga | Troup |
| Winn-Dixie Raleigh, Inc. | 1999 | 10599 Jonesbridge Rd, Alpharetta, Ga, 30201 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2001 | 5300 Sunset Road, Charlotte, NC, 28269 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2002 | 3122 Eastway Drive, Charlotte, NC, 28205 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2003 | 3112 Milton Road, Charlotte, NC, 28215 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2004 | 525 Little Rock Road, Charlotte, NC, 28214 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2006 | 1526 Alleghany Road, Charlotte, NC, 28208 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2008 | 818 E. Arrowood Road, Charlotte, NC, 28217 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2014 | 13659 Providence Road, Matthews, NC, 28105 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2015 | US Hwy 29-64 Lexington Shp Ctr, Lexington, NC, 27292 | NC | Union |
| Winn-Dixie Raleigh, Inc. | 2017 | 802 East Center Street, Lexington, NC, 27292 | NC | Davidson |
| Winn-Dixie Raleigh, Inc. | 2019 | 1033 Randolph Street, Thomasville, NC, 27360 | NC | Davidson |
| Winn-Dixie Raleigh, Inc. | 2020 | 4709 Lawndale-Cottage, Greensboro, NC, 27405 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2022 | 265 Eastchester Drive, High Point, NC, 27262 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2024 | 10215 University City Blvd, Charlotte, NC, 28213 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2025 | 189 Hickory Tree Road, Winston Salem, NC, 27107 | NC | Davidson |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2029 | 1650 East Broad Street, Statesville, NC, 28677 | NC | Iredell |
| Winn-Dixie Raleigh, Inc. | 2031 | 2620 South Main Street, High Point, NC, 27263 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2032 | 710 Jake Alexander Blvd., Salisbury, NC, 28145 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2036 | 908 N. Salisbury G.Q Avenue, Salisbury, NC, 28146 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2037 | 900 West Boulevard, Laurinburg, NC, 28352 | NC | Scotland |
| Winn-Dixie Raleigh, Inc. | 2038 | 1460 South Main St., China Grove, NC, 28023 | NC | Rowan |
| Winn-Dixie Raleigh, Inc. | 2039 | 1605 New Garden Road, Greensboro, NC, 27410 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2040 | 5322 Liberty Road, Greensboro, NC, 27406 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2045 | 1206 Rockingham Road, Rockingham, NC, 28379 | NC | Richmond |
| Winn-Dixie Raleigh, Inc. | 2047 | Mebane Oaks Rd/Peartree Road, Mebane, NC, 27302 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2048 | 950 South Cannon Blvd., Kannapolis, NC, 28083 | NC | Cabarrus |
| Winn-Dixie Raleigh, Inc. | 2049 | 1421 E. Cone Blvd., Greensboro, NC, 27405 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2051 | 742 West Highway 27, Lincolnton, NC, 28092 | NC | Lincoln |
| Winn-Dixie Raleigh, Inc. | 2052 | 301 Earl Road, Shelby, NC, 28150 | NC | Cleveland |
| Winn-Dixie Raleigh, Inc. | 2055 | 6404 Wilkinson Blvd., Belmont, NC, 28012 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2056 | 3146 Dallas Highway, Dallas, NC, 28034 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2061 | 2727s. Church Street, Burlington, NC, 27215 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2062 | 1020 Mebane Oak Rd, Mebane, NC, 27302 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2063 | 2557 W. Franklin Ave., Gastonia, NC, 28052 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2064 | 3712 South Holden Road, Greensboro, NC, 27406 | NC | Guilford |
| Winn-Dixie Raleigh, Inc. | 2066 | 1003 West Main Street, Haw River, NC, 27258 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2067 | Railroad Avenue, Rutherfordton, NC, 28139 | NC | Rutherford |
| Winn-Dixie Raleigh, Inc. | 2068 | 668 South Broadway, Forest City, NC, 28043 | NC | Rutherford |
| Winn-Dixie Raleigh, Inc. | 2069 | 807 S Main St, Graham, NC, 27253 | NC | Alamance |
| Winn-Dixie Raleigh, Inc. | 2070 | 2449 North Center Street, Hickory, NC, 28601 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2073 | 640 S. Vanburen Rd. Ste W, Eden, NC, 27288 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2076 | US Hwy 70/Main St., Hildebran, NC, 28637 | NC | Burke |
| Winn-Dixie Raleigh, Inc. | 2079 | 425 W.A. Street, Newton, NC, 28658 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2081 | US 74/Spring Street, Kings Mountain, NC, 28086 | NC | Cleveland |
| Winn-Dixie Raleigh, Inc. | 2082 | 315 N. Main Street, Marion, NC, 28752 | NC | Mcdowell |
| Winn-Dixie Raleigh, Inc. | 2083 | 2515 12th Avenue N.E., Hickory, NC, 28601 | NC | Catawba |
| Winn-Dixie Raleigh, Inc. | 2084 | 2970 S. New Hope Road, Gastonia, NC, 28056 | NC | Gaston |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2087 | 109 E Dallas Rd, Stanley, NC, 28164 | NC | Gaston |
| Winn-Dixie Raleigh, Inc. | 2090 | 2575 Hwy 105, Boone, NC, 28607 | NC | Watauga |
| Winn-Dixie Raleigh, Inc. | 2091 | 1606 Way St., Reidsville, NC, 27320 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2093 | 31 Pinewood Road, Granite Falls, NC, 28630 | NC | Caldwell |
| Winn-Dixie Raleigh, Inc. | 2095 | 111 Independence Blvd, Morganton, NC, 28655 | NC | Burke |
| Winn-Dixie Raleigh, Inc. | 2096 | 124 New Market Madison, Madison, NC, 27025 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2099 | 2620 East Main Street, Lincolnton, NC, 28092 | NC | Lincoln |
| Winn-Dixie Raleigh, Inc. | 2101 | 1108 S Tryon St., Charlotte, NC, 28273 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2103 | 7720 NC 770, Eden, NC, 27288 | NC | Rockingham |
| Winn-Dixie Raleigh, Inc. | 2104 | 9759 Sam Furr Road, Huntersville, NC, 28078 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2105 | 1643 N Bridge Street, Elkin, NC, 28621 | NC | Surry |
| Winn-Dixie Raleigh, Inc. | 2106 | 8322 Pineville Mathews Road, Charlotte, NC, 28226 | NC | Mecklenburg |
| Winn-Dixie Raleigh, Inc. | 2108 | 4400 Potter Road, Stallings, NC, 28104 | NC | Union |
| Winn-Dixie Raleigh, Inc. | 2109 | 3501 N Kings Hwy, Myrtle Beach, SC, 29577 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2111 | 710 Hwy 17 South, N. Myrtle Beach, SC, 29582 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2112 | 3008 Old Hollow Road, Walkertown, NC, 27051 | NC | Forsyth |
| Winn-Dixie Raleigh, Inc. | 2115 | 124 S Cashua Drive, Florence, SC, 29501 | SC | Florence |
| Winn-Dixie Raleigh, Inc. | 2116 | 1611 S. Irby Street, Florence, SC, 29505 | SC | Florence |
| Winn-Dixie Raleigh, Inc. | 2117 | 2712 Highway 17 S., Garden City, SC, 29576 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2124 | Hwy 501 16th Ave, Conway, SC, 29526 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2126 | US Hwy 701 & N Street, Georgetown, SC, 29440 | SC | Georgetown |
| Winn-Dixie Raleigh, Inc. | 2130 | 1120 Oakwood Street, Bennetsville, SC, 29512 | SC | Marlboro |
| Winn-Dixie Raleigh, Inc. | 2146 | 139 Westfield Dr., Hartsville, SC, 29550 | SC | Darlington |
| Winn-Dixie Raleigh, Inc. | 2150 | 1329 West Hwy 160, Fort Mill, SC, 29715 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2151 | 1401 E Main Street, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2155 | 1787 Cherry Road, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2156 | 158 Hwy 274, Lake Wylie, SC, 29710 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2157 | 933 Heckle Blvd, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2159 | 4124 Celanese Road, Rock Hill, SC, 29730 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2160 | 1131 North Hwy 321, York, SC, 29745 | SC | York |
| Winn-Dixie Raleigh, Inc. | 2165 | 325 W. Wesmark Blvd., Sumter, SC, 29153 | SC | Sumter |
| Winn-Dixie Raleigh, Inc. | 2168 | 348 Pinewood Road, Sumter, SC, 29154 | SC | Sumter |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2172 | 5033 Dick Pond Road, Socastee, SC, 29577 | SC | Horry |
| Winn-Dixie Raleigh, Inc. | 2174 | 1671 Springdale Drive, Camden, SC, 29020 | SC | Kershaw |
| Winn-Dixie Raleigh, Inc. | 2177 | 599 Lancaster Road, Chester, SC, 29706 | SC | Chester |
| Winn-Dixie Raleigh, Inc. | 2180 | 2025 Morganton Blvd, Lenoir, NC, 28645 | NC | Caldwell |
| Winn-Dixie Raleigh, Inc. | 2188 | 4320 W. Stone Drive, Kingsport, Tn, 37660 | Tn | Hawkins |
| Winn-Dixie Raleigh, Inc. | 2189 | 2450 Memorial Boulevard, Kingsport, Tn, 37664 | Tn | Sullivan |
| Winn-Dixie Raleigh, Inc. | 2190 | 151 Hudson Drive, Elizabethton, Tn, 37643 | Tn | Carter |
| Winn-Dixie Raleigh, Inc. | 2193 | 1729 Highway 19e, Elizabethton, Tn, 37643 | Tn | Carter |
| Winn-Dixie Raleigh, Inc. | 2196 | 421-A Bypass, N. Wilkesboro, NC, 28659 | NC | Wilkes |
| Winn-Dixie Raleigh, Inc. | 2197 | 2517 Knob Creek Road, Johnson City, Tn, 37601 | Tn | Washington |
| Winn-Dixie Raleigh, Inc. | 2198 | Hwy 36 & Oakland Ave, Johnson City, Tn, 37601 | Tn | Washington |
| Winn-Dixie Stores, Inc. | 2200 | 4008 Winter Garden Vineland Rd., Winter Garden, Fl, 34787 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2202 | 2675 E Gulf To Lake Hwy, Inverness, Fl, 34453 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2203 | 1838 S Ridgewood Ave, Edgewater, Fl, 32141 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2205 | 10393-97 SE Hwy 441-27, Belleview, Fl, 34420 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2206 | 1591 2 E SR 40, Silver Springs, Fl, 34488 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2207 | 3318 Canoe Creek Rd., St Cloud, Fl, 34772 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2209 | 700 Cheney Hwy, Titusville, Fl, 32780 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2210 | 333 Highland Ave Space 600, Inverness, Fl, 34452 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2211 | 2640 NE 14th St, Ocala, Fl, 34470 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2213 | 4417 NW Blicthon Road, Ocala, Fl, 34482 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2215 | 11957 South Appplka Vineland Rd, Orlando, Fl, 32836 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2216 | 2001 Americana Blvd, Orlando, Fl, 32809 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2217 | 6405 W Gulf To Lake Hwy, Crystal River, Fl, 34429 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2219 | 10051 So. U.S. Hwy 41, Dunnellon, Fl, 34431 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2220 | 3565 N Lecanto Hwy 491, Beverly Hills, Fl, 34465 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2223 | 3792 S Suncoast Blvd, Homosassa, Fl, 34448 | Fl | Citrus |
| Winn-Dixie Stores, Inc. | 2225 | 684 East Hwy 50, Clermont, Fl, 34711 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2228 | 3435 N. Pine Avenue, Ocala, Fl, 34475 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2229 | 184 Marion Oaks Blvd, Ocala, Fl, 34473 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2230 | 190 Malabar Rd SW, Palm Bay, Fl, 32907 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2231 | 1560 S Nova Rd, Daytona Beach, Fl, 32018 | Fl | Volusia |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2233 | 951 West State Road 434, Longwood, Fl, 32750 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2235 | 2415 E Colonial Dr, Orlando, Fl, 32803 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2237 | 2 North US Hwy 17-92, Debary, Fl, 32713 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2238 | 4855 Irlo Bronson Hwy., St. Cloud, Fl, 34771 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2240 | 4058 13th St, St Cloud, Fl, 34769 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2241 | 1200 Deltona Blvd, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2244 | 111 Flagler Plaza Dr, Palm Coast, Fl, 32137 | Fl | Flagler |
| Winn-Dixie Stores, Inc. | 2246 | 1565 US 441 N, Apopka, Fl, 32703 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2247 | 1260 W Palm Coast Parkway, Palm Coast, Fl, 32137 | Fl | Flagler |
| Winn-Dixie Stores, Inc. | 2249 | 1229 A Providence Blvd, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2250 | 1531 East Silver Star Road, Ocoee, Fl, 34761 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2254 | 2618 Boggy Creek Road, Kissimmee, Fl, 34744 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2257 | 695 S Semoran Blvd, Orlando, Fl, 32807 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2258 | 1541 Nova Rd, Holly Hill, Fl, 32117 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2260 | 1347 E Vine St, Kissimmee, Fl, 34744 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2261 | 450 E Burleigh Blvd, Tavares, Fl, 32778 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2262 | 18840 New US Hwy 441, Mt Dora, Fl, 32757 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2263 | 2200 S Atlantic, Daytona Beach, Fl, 32118 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2265 | 900 Cypress Pkwy, Poinciana, Fl, 34759 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2266 | 7800 S Hwy 17-92unit 160, Fern Park, Fl, 32730 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2267 | 7382 E. Cury Ford Rd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2268 | 3170 W New Haven, W Melbourne, Fl, 32904 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2269 | 13200 E Colonial, Orlando, Fl, 32826 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2270 | 12500 Lake Underhill Rd., Orlando, Fl, 32828 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2271 | 1021 Lockwood Blvd, Oviedo, Fl, 32765 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2273 | 1750 Sunshadow Dr #100, Casselberry, Fl, 32707 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2275 | 3345 US Hwy 441, Fruitland Park, Fl, 34731 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2276 | 4686 E Michigan Street, Orlando, Fl, 32812 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2278 | 1401 South Hiawassee Rd., Orlando, Fl, 32835 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2280 | 700 Goldenrod Rd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2281 | 4400 Hoffner Road, Orlando, Fl, 32812 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2282 | 12351 S Orange Blsm Tr., Orlando, Fl, 32824 | Fl | Orange |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2286 | 3535 SE Maricamp Rd Ste 400, Ocala, Fl, 34471 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2287 | 6851 S.E. Maricamp Road, Ocala, Fl, 34472 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2288 | 2960 Curry Ford Rd, Orlando, Fl, 32806 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2289 | 8445 SW Hwy 200, Ste #31, Ocala, Fl, 34476 | Fl | Marion |
| Winn-Dixie Stores, Inc. | 2290 | 7174 W Colonial, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2293 | 5465 Lake Howell Road, Winter Park, Fl, 32792 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2294 | 3053 Aloma Avenue, Oviedo, Fl, 32765 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2295 | 4195 Lake Mary Blvd West, Lake Mary, Fl, 32746 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2298 | 6300 N. Wickham Rd, Unit 132, Melbourne, Fl, 32940 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2301 | 2722 N. Pine Hills Rd, Orlando, Fl, 32808 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2304 | 1835 State Road 44, New Smyrna Beach, Fl, 32168 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2306 | 1514 S French Ave, Sanford, Fl, 32771 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2308 | 2820 Doyle Road, Deltona, Fl, 32738 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2309 | 352 West Granada Blvd, Ormond Beach, Fl, 32174 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2311 | 4025 S Nova Road, Port Orange, Fl, 32127 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2312 | 1415 South Nova Road, Daytona Beach, Fl, 32114 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2313 | 2880 Howland Boulevard, Deltona, Fl, 32725 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2314 | 1066 Clear Lake Road, Cocoa, Fl, 32922 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2316 | 624 Barnes Blvd., Rockledge, Fl, 32955 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2320 | 1122 N Main St, Bushnell, Fl, 33513 | Fl | Sumter |
| Winn-Dixie Stores, Inc. | 2321 | 440 West Gulf To Atlantic Hwy, Wildwood, Fl, 34785 | Fl | Sumter |
| Winn-Dixie Stores, Inc. | 2323 | 5739 Edgewater Dr, Orlando, Fl, 32810 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2324 | 2300 State Road 524, Cocoa, Fl, 32926 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2325 | 100 Canaveral Plaza Blvd, Cocoa Beach, Fl, 32931 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2326 | 1564 Harrison St, Titusville, Fl, 32780 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2327 | 1535 N Singleton Ave, Titusville, Fl, 32796 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2328 | 961 E Eau Gallie Blvd, Melbourne, Fl, 32937 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2329 | 6257 US Hwy 1, Port St John, Fl, 32927 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2330 | 1450 N Courtenay Pkwy, Merritt Island, Fl, 32953 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2333 | 5270 Babcock St Units 29 & 30, Palm Bay, Fl, 32905 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2334 | 1100 US Hwy 27, Clermont, Fl, 34711 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2335 | 1955 North S.R. 19, Eustis, Fl, 32726 | Fl | Lake |

- 53 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2336 | 27405 US Hwy 27 Suite 119, Leesburg, Fl, 34748 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2337 | 944 Bichara Blvd., Lady Lake, Fl, 32159 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2341 | 2701 S. Woodland Blvd., Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2342 | 3120 N Woodland Blvd, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2343 | 1050 W New York Avenue, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2344 | 346 E. New York Avenue, Deland, Fl, 32720 | Fl | Volusia |
| Winn-Dixie Stores, Inc. | 2347 | 1103 W North Blvd, Leesburg, Fl, 34748 | Fl | Lake |
| Winn-Dixie Stores, Inc. | 2348 | 281 SW Port St Lucie Blvd, Pt St Lucie, Fl, 34984 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2349 | 4870 N Kings Hwy, Ft Pierce, Fl, 34951 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2354 | 995 Sebastian Blvd, Sebastian, Fl, 32958 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2355 | 4967 S US 1, Ft Pierce, Fl, 34982 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2357 | 415 21st Street, Vero Beach, Fl, 32960 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2358 | 2009 South US 1, Ft Pierce, Fl, 34950 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2361 | 10330 South Federal Hwy., Port St. Lucie, Fl, 34952 | Fl | St. Lucie |
| Winn-Dixie Stores, Inc. | 2366 | 2950 9th Street SW, Vero Beach, Fl, 32968 | Fl | Indian River |
| Winn-Dixie Stores, Inc. | 2367 | 7960 US Hwy #1, Micco, Fl, 32976 | Fl | Brevard |
| Winn-Dixie Stores, Inc. | 2380 | 120 International Parkway, Lake Mary, Fl, 32746 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2382 | 155 South Orlando Avenue, Maitland, Fl, 32751 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2383 | 7580 University Blvd, Winter Park, Fl, 32792 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2384 | 1074 Montgomery Road, Altamonte Springs, Fl, 32714 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2386 | 7600 Dr. Phillips Drive, Orlando, Fl, 32819 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2387 | 1024 E Highway 436, Casselberry, Fl, 32707 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2388 | 340 South Sr 434 Suite 1034, Altamonte Springs, Fl, 32714 | Fl | Seminole |
| Winn-Dixie Stores, Inc. | 2390 | 5732 N Hiawassee, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2391 | 4161 Town Center Blvd, Orlando, Fl, 32837 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2392 | 7053 South Orange Blossom Trail, Orlando, Fl, 32806 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2393 | 2231 E Semoran Blvd, Apopka, Fl, 32703 | Fl | Orange |
| Winn-Dixie Montgomery, Inc. | 2401 | 3220 N. Main Street, Fort Worth, Tx, 76106 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2402 | 501 East Broadway, Sweetwater, Tx, 79556 | Tx | Nolan |
| Winn-Dixie Montgomery, Inc. | 2403 | 1580 E Price, Keller, Tx, 76248 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2405 | 511 N Steward Road, Azle, Tx, 76020 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2406 | 305 W. Euless Hwy. 10, Euless, Tx, 76040 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|--------|--------------|---------|-------|--------|
| Winn-Dixie Montgomery, Inc. | 2407 | 7201 Grapevine Highway, North Richland Hills, Tx, 76054 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2408 | 143 Harwood, Hurst, Tx, 76054 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2409 | 2632 Frankford Road, Dallas, Tx, 75287 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2411 | 3320 Mansfield Highway, Forest Hill, Tx, 76119 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2412 | 555 E 6th Street, San Angelo, Tx, 76903 | Tx | Tom Green |
| Winn-Dixie Montgomery, Inc. | 2414 | 4501 North I-35& E-Loop 340, Lacy-Lakeview, Tx, 76705 | Tx | Mclenan |
| Winn-Dixie Montgomery, Inc. | 2415 | 1101 Walnut Creek, Mansfield, Tx, 76063 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2416 | 10325 Lake June Road, Dallas, Tx, 75277 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2417 | 2525 West I-20, Grand Prairie, Tx, 75052 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2418 | 5434 I-20 West, Willow Park, Tx, 76087 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2420 | 1050 North Westmoreland, Dallas, Tx, 75211 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2421 | 6601 Watauga Road, Watauga, Tx, 76148 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2422 | 2700 8th Avenue, Fort Worth, Tx, 76110 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2426 | 808 S.W. Green Oaks Blvd., Arlington, Tx, 76017 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2431 | 205 N. Commerce, Ardmore, Ok, 73401 | Ok | Carter |
| Winn-Dixie Montgomery, Inc. | 2432 | 3050 Clarksville Street, Paris, Tx, 75460 | Tx | Lamar |
| Winn-Dixie Montgomery, Inc. | 2434 | 5651 Westcreek Drive, Fort Worth, Tx, 76133 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2435 | 601 W. Palo Pinto, Weatherford, Tx, 76086 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2437 | 800 N. Kilgore Street, Kilgore, Tx, 75662 | Tx | Gregg |
| Winn-Dixie Montgomery, Inc. | 2438 | 1824 South Jackson, Jacksonville, Tx, 75766 | Tx | Cherokee |
| Winn-Dixie Montgomery, Inc. | 2440 | 6479 Camp Bowie Blvd, Fort Worth, Tx, 76116 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2441 | 1320 North 25th Street, Waco, Tx, 76707 | Tx | Mclenan |
| Winn-Dixie Montgomery, Inc. | 2442 | 1701 Randol Mill Road, Arlington, Tx, 76012 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2443 | 7501 Davis Boulevard, North Richland Hills, Tx, 76180 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2444 | 708 E. Pipeline Rd, Hurst, Tx, 76053 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2448 | 500 Highway 199 East, Springtown, Tx, 76082 | Tx | Parker |
| Winn-Dixie Montgomery, Inc. | 2450 | 320 East Main, Crowley, Tx, 76036 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2451 | 2210 S. Fielder Rd, Arlington, Tx, 76013 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2452 | 719 North Hampton Road, Desoto, Tx, 75115 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2454 | 1301 South Morgan, Granbury, Tx, 76048 | Tx | Hood |
| Winn-Dixie Montgomery, Inc. | 2457 | 4601 Denton Highway, Haltom City, Tx, 76117 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2459 | 1300 East Pioneer Parkway, Arlington, Tx, 76014 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Montgomery, Inc. | 2460 | 6513 Meadowbrook, Fort Worth, Tx, 76112 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2462 | 714 South Fort Hood Street, Killeen, Tx, 76541 | Tx | Bell |
| Winn-Dixie Montgomery, Inc. | 2467 | 719 I-35 East South, Denton, Tx, 76205 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2470 | 3770 Beltline Road, Addison, Tx, 75001 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2472 | 100 Southwest Parkway, College Station, Tx, 77840 | Tx | Brazos |
| Winn-Dixie Montgomery, Inc. | 2477 | 219 South Palestine Street, Athens, Tx, 75751 | Tx | Henderson |
| Winn-Dixie Montgomery, Inc. | 2478 | 194 Garret Morris Parkway, Mineral Wells, Tx, 76067 | Tx | Palo Pinto |
| Winn-Dixie Montgomery, Inc. | 2479 | 6805 North Main, The Colony, Tx, 75056 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2480 | 1020 West Main Street, Gun Barrel City, Tx, 75751 | Tx | Henderson |
| Winn-Dixie Montgomery, Inc. | 2481 | 6708 Lake Worth Blvd., Lake Worth, Tx, 76135 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2482 | 6750 Forest Hills Drive, Forest Hill, Tx, 76140 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2483 | 4457 South 1st Street, Abilene, Tx, 79605 | Tx | Taylor |
| Winn-Dixie Montgomery, Inc. | 2484 | 2334 Buckingham, Garland, Tx, 75042 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2485 | 1950 Ephriham, Fort Worth, Tx, 76106 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2487 | 4609 Southwest Parkway, Wichita Falls, Tx, 76310 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2488 | 3164 Fifth Street, Wichita Falls, Tx, 76301 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2489 | 3801 Jacksboro Highway, Wichita Falls, Tx, 76302 | Tx | Wichita |
| Winn-Dixie Montgomery, Inc. | 2490 | 2301 Cross Tembers Road, Flower Mound, Tx, 75028 | Tx | Denton |
| Winn-Dixie Montgomery, Inc. | 2491 | 5325 William Tate, Grapevine, Tx, 76051 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2492 | 4309 Basswood Blvd., Fort Worth, Tx, 76137 | Tx | Tarrant |
| Winn-Dixie Montgomery, Inc. | 2493 | 1919 Faribon Lucas, Mesquite, Tx, 75181 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2495 | 4445 Saturn, Garland, Tx, 75041 | Tx | Dallas |
| Winn-Dixie Montgomery, Inc. | 2515 | 1231 Washington, Durant, Ok, 74701 | Ok | Bryan |
| Winn-Dixie Montgomery, Inc. | 2523 | 710 Edwards Drive, Harker Heights, Tx, 76543 | Tx | Bell |
| Winn-Dixie Montgomery, Inc. | 2535 | 7351 Spring Hill Drive, Spring Hill, Fl, 34606 | Fl | Hernando |
| Winn-Dixie Stores, Inc. | 2536 | 4028 Little Road, New Port Richey, Fl, 34655 | Fl | Pasco |
| Winn-Dixie Montgomery, Inc. | 2537 | 944 East State Road 436, Casselberry, Fl, 32730 | Fl | Seminole |
| Winn-Dixie Montgomery, Inc. | 2574 | 905 South First Street, Madill, Ok, 73446 | Ok | Marshall |
| Winn-Dixie Montgomery, Inc. | 2575 | US Highway 70 East, Hugo, Ok, 74743 | Ok | Choctaw |
| Winn-Dixie Montgomery, Inc. | 2576 | 201 Colston Drive, Marietta, Ok, 73448 | Ok | Love |
| Winn-Dixie Montgomery, Inc. | 2577 | 420 George Nigh Expressway, Mcalester, Ok, 74501 | Ok | Pittsburg |
| Winn-Dixie Montgomery, Inc. | 2598 | 9461 Highway 377 South, Benbrook, Tx, 76126 | Tx | Tarrant |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 2601 | 1012 Edgewood Ave., Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 2602 | 5134 Firestone Road, Jacksonville, Fl, 32210 | Fl | Duval |
| Winn-Dixie Stores, Inc. | 2603 | 201 W. 48th Street, Jacksonville, Fl, 32208 | Fl | Duval |
| Winn-Dixie Montgomery, Inc. | 2620 | 1770 Ellis Ave, Suite 100, Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2621 | 1700 North Frontage Rd., Meridian, Ms, 39301 | Ms | Lauderdale |
| Winn-Dixie Montgomery, Inc. | 2622 | 364 Monticello St, Brookhaven, Ms, 39601 | Ms | Lincoln |
| Winn-Dixie Montgomery, Inc. | 2623 | 3111 Hwy 80 East, Pearl, Ms, 39208 | Ms | Rankin |
| Winn-Dixie Montgomery, Inc. | 2624 | 2080 South Frontage Rd., Vicksburg, Ms, 39180 | Ms | Warren |
| Winn-Dixie Raleigh, Inc. | 2625 | 800 Hwy 1 South, Greenville, Ms, 38701 | Ms | Washington |
| Winn-Dixie Raleigh, Inc. | 2625 | 800 Hwy 1 South, Greenville, Ms, 38701 | Ms | Washington |
| Winn-Dixie Montgomery, Inc. | 2626 | 4400 Hardy St, Hattiesburg, Ms, 39402 | Ms | Lamar |
| Winn-Dixie Montgomery, Inc. | 2627 | 3188 W. Northside Dr., Jackson, Ms, 39213 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2628 | I 70 Beacon Street, Laurel, Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 2629 | 5320 I-55 North, Jackson, Ms, 39211 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2630 | 1770 Ellis Ave, Suite 100, Jackson, Ms, 39204 | Ms | Hinds |
| Winn-Dixie Montgomery, Inc. | 2635 | 800 Hwy 1 South, Greenville, Ms, 38701 | Ms | Washington |
| Winn-Dixie Montgomery, Inc. | 2638 | I 70 Beacon Street, Laurel, Ms, 39440 | Ms | Jones |
| Winn-Dixie Montgomery, Inc. | 2640 | 1150 East Peace Street, Canton, Ms, 39046 | Ms | Madison |
| Winn-Dixie Montgomery, Inc. | 2641 | 1150 East Peace Street, Canton, Ms, 39046 | Ms | Madison |
| Winn-Dixie Stores, Inc. | 2650 | 7149 W. Colonial Drive, Orlando, Fl, 32818 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2652 | 4520 S. Semoran Blvd, Orlando, Fl, 32822 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2654 | 10537 E Colonial Dr., Orlando, Fl, 32817 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2656 | 3201 W Colonial, Orlando, Fl, 32804 | Fl | Orange |
| Winn-Dixie Stores, Inc. | 2659 | 2525 E. Hillsboro Avenue, Tampa, Fl, 33610 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 2660 | 1532 W. Vine Street, Kissimmee, Fl, 34741 | Fl | Osceola |
| Winn-Dixie Stores, Inc. | 2661 | 1601 W Kennedy Blvd., Tampa, Fl, 33606 | Fl | Hillsborough |
| Winn-Dixie Stores, Inc. | 2663 | 1270-39 Wickham Road, Melbourne, Fl, 32935 | Fl | Brevard |
| Winn-Dixie Raleigh, Inc. | 2702 | 4100 Redan Road, Stone Mountain, Ga, 30083 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2703 | 3050th Martin Luther King Jr Dr, Atlanta, Ga, 30311 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2704 | 4489 Ga. Hwy 20 South, Conyers, Ga, 30013 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2705 | 8777 Tara Blvd, Jonesboro, Ga, 30236 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2706 | 4331 Brownsville Road, Powder Springs, Ga, 30127 | Ga | Cobb |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2707 | 110 South Cedar Street, McDonough, Ga, 30253 | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | 2708 | 2350 Spring Rd, Smyrna, Ga, 30080 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2709 | 3121 Highway 34 East, Newnan, Ga, 30263 | Ga | Coweta |
| Winn-Dixie Raleigh, Inc. | 2710 | 2300 Salem Road, Conyers, Ga, 30013 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2711 | 6335 Hwy 85, Riverdale, Ga, 30274 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2712 | 931 Monroe Drive, Atlanta, Ga, 30308 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2713 | 4801 Lawrenceville Highway, Lilburn, Ga, 30047 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2714 | 6625 Hiram-Douglasville Hwy, Douglasville, Ga, 30134 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 2715 | 1404 Lawrenceville Suwanee Rd, Lawrenceville, Ga, 30043 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2716 | 64 W. Bankhead Hwy, Villa Rica, Ga, 30180 | Ga | Carroll |
| Winn-Dixie Raleigh, Inc. | 2717 | 3030 Bankhead Highway, Austell, Ga, 30168 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2718 | 5528 Peachtree Ind. Blvd., Chamblee, Ga, 30341 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2719 | 2985 Villa Rica Hwy Suite A, Dallas, Ga, 30132 | Ga | Paulding |
| Winn-Dixie Raleigh, Inc. | 2720 | 2055 Beaver Ruin, Norcross, Ga, 30071 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2721 | 9105 Hickory Flat Highway, Woodstock, Ga, 30188 | Ga | Cherokee |
| Winn-Dixie Raleigh, Inc. | 2722 | 1200 Barrett Parkway, Kennesaw, Ga, 30144 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2723 | 5755 Rockbridge Rd, Stone Mountain, Ga, 30087 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2724 | 1591 Ga Hwy 20 North, Conyers, Ga, 30012 | Ga | Rockdale |
| Winn-Dixie Raleigh, Inc. | 2725 | 2849 Candler Rd, Decatur, Ga, 30034 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2726 | 2020 Howell Mill Rd, Atlanta, Ga, 30318 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2727 | 3696 Highway 5, Douglasville, Ga, 30135 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2728 | 2600 Ga Hwy 138, Stockbridge, Ga, 30281 | Ga | Henry |
| Winn-Dixie Raleigh, Inc. | 2729 | 3101 Roswell Rd, Marietta, Ga, 30062 | Ga | Cobb |
| Winn-Dixie Raleigh, Inc. | 2730 | 2020 Headland Dr, East Point, Ga, 30344 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2731 | 1496 Church St, Decatur, Ga, 30033 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2732 | 929 Joe Frank Harris Parkway, Cartersville, Ga, 30120 | Ga | Bartow |
| Winn-Dixie Raleigh, Inc. | 2733 | 3435 Roosevelt Hwy, Red Oak, Ga, 30272 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2734 | 1575 Lawrenceville Hwy, Lawrenceville, Ga, 30044 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2735 | 850 Dogwood Rd, Lawrenceville, Ga, 30044 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2736 | 6459 Hwy 42, Rex, Ga, 30273 | Ga | Clayton |
| Winn-Dixie Raleigh, Inc. | 2737 | 2116 Fairburn Rd, Douglasville, Ga, 30135 | Ga | Douglas |
| Winn-Dixie Raleigh, Inc. | 2738 | 3590 Panola Road, Lithonia, Ga, 30058 | Ga | Dekalb |

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Raleigh, Inc. | 2739 | 10800 Alpharetta Hwy, Roswell, Ga, 30076 | Ga | Fulton |
| Winn-Dixie Raleigh, Inc. | 2740 | 4770 Britt Road, Norcross, Ga, 30093 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2741 | 5450 Peachtree Parkway, Norcross, Ga, 30092 | Ga | Gwinnett |
| Winn-Dixie Raleigh, Inc. | 2742 | 8000 Rockbridge Rd, Lithonia, Ga, 30058 | Ga | Dekalb |
| Winn-Dixie Raleigh, Inc. | 2743 | 6169 Highway 278 NW, Covington, Ga, 30014 | Ga | Newton |
| Winn-Dixie Logistics, Inc | 9001 | 7595 Centurion Pkwy, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 1105 Nevada Blvd, Charlotte, NC, 28231 | NC | Mecklenburg |
| Winn-Dixie Logistics, Inc | 9001 | 2401 Nevada Blvd, Charlotte, NC, 28273 | NC | Mecklenburg |
| Winn-Dixie Logistics, Inc | 9001 | 833 Shotwell Road, Clayton, NC, 27520 | NC | Johnston |
| Winn-Dixie Logistics, Inc | 9001 | 833 Shotwell Road , Clayton , NC, 27520 | NC | Johnston |
| Winn-Dixie Logistics, Inc | 9001 | 5233 Commonwealth Avenue, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 5244 Edgewood Court, Jacksonville , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | Jax International Airport, Jacksonville, Fl, 32229 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 6080 Mobile Hwy, Montgomery, Al, 36105 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9001 | 5244 Edgewood Court, Jacksonville , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 3300 NW 123 St , Miami , Fl, 33167 | Fl | Dade |
| Winn-Dixie Logistics, Inc | 9001 | 3015 Coastline Drive , Orlando , Fl, 32808 | Fl | Orange |
| Winn-Dixie Logistics, Inc | 9001 | 5436 Blanding Blvd, Jacksonville, Fl, 32204 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 8649 Bay Pine Rd Ste 300 Bld#7, Jacksonville, Fl, 32256 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 150 S Edgewood Ave, Jacksonville, Fl, 32203 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9001 | 750 Cassat Ave , Jacksonville, Fl, 32205 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9012 | 5244 Edgewood Court, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9012 | 2819 Wade Hampton Blvd, Taylors , SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9020 | 5244 Edgewood Court , Jacksonville , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court, Jacksonville, Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9033 | 5244 Edgewood Court, Jacksonville , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9034 | 5244 Edgewood Court, Jacksonville , Fl, 32254 | Fl | Duval |
| Winn-Dixie Logistics, Inc | 9038 | 720 Locust Lane, Louisville , Ky, 40217 | Ky | Jefferson |
| Winn-Dixie Logistics, Inc | 9038 | 6100 S Mcintosh , Sarasota, Fl, 34238 | Fl | Sarasota |
| Winn-Dixie Logistics, Inc | 9038 | 5400 Fulton Industrial Blvd, Atlanta, Ga, 30336 | Ga | Fulton |
| Winn-Dixie Logistics, Inc | 9048 | 2819 Wade Hampton Blvd, Taylors , SC, 29687 | SC | Greenville |

- 59 -

| Debtor | Store Number | Address | State | County |
|---|---|---|---|---|
| Winn-Dixie Logistics, Inc | 9048 | 2819 Wade Hampton Blvd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9048 | Hwy. 190 West, Hammond, La, 70401 | La | Tangipahoa |
| Winn-Dixie Logistics, Inc | 9065 | 3000 N. W. 123rd Street, Miami , Fl, 33167 | Fl | Dade |
| Winn-Dixie Logistics, Inc | 9065 | 2819 Wade Hampton Blvd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9065 | 1350 W Fairfield Road, High Point, NC, 27264 | NC | Guilford |
| Winn-Dixie Logistics, Inc | 9065 | Hwy. 190 West, Hammond, La, 70401 | La | Tangipahoa |
| Winn-Dixie Logistics, Inc | 9065 | 1550 Jackson Ferry Road, Montgomery, Al, 36102 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9065 | 2740 Gunter Industrial Park, Montgomery, Al, 36109 | Al | Montgomery |
| Winn-Dixie Logistics, Inc | 9068 | 2819 Wade Hampton Blvd, Taylors, SC, 29687 | SC | Greenville |
| Winn-Dixie Logistics, Inc | 9070 | 255 Jacksonville Highway , Fitzgerald, Ga, 31750 | Ga | Ben Hill |
| Winn-Dixie Logistics, Inc | 9093 | 5400 Fulton Industrial Blvd, Atlanta, Ga, 30336 | Ga | Fulton |
| Winn-Dixie Logistics, Inc | 9093 | 210 Century Drive, Bartow, Fl, 33830 | Fl | Polk |

Note: (1) Stores 9, 802, 1400 are not constructed yet and have no address assigned.

- 60 -