## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK (MANHATTAN)

| | | |
|---|---|---|
| IN RE: | : | **CHAPTER 11** |
| | : | |
| **WINN-DIXIE STORES, Inc., et al.,** | : | **CASE NUMBER 05-11063-RDD** |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

### CLAIM FOR RECLAMATION OF GOODS BY L & R FARMS, INC.

L & R Farms, Inc., a creditor and party in interest in this proceeding, hereby gives notice of its claim for reclamation pursuant to 11 U.S.C. §546(c), O.C.G.A. §11-2-702, and §2-702 of any applicable Uniform Commercial Code. This claim for reclamation is for L & R Farms, Inc.'s eggs and including the goods identified on the attached invoices for a total reclamation claim of $443,662.65. L & R Farms, Inc. demands return of said goods or protection of its claim as provided by 11 U.S.C. §546(c).

By making this demand for reclamation, L & R Farms, Inc. does not intend to waive any rights with respect to its claim against the Debtors, including, without limitation, the right to assert that certain eggs and other goods were delivered post-petition and that L & R Farms, Inc. is thus entitled to payment in the ordinary course of business.

This 25th day of February 2005.

Respectfully submitted,

_____
Brad J. Patten
Georgia Bar Number 566210
Smith, Gilliam, Williams & Miles, P.A.
Attorneys for L & R Farms, Inc.
P.O. Box 1098
Gainesville, GA 30503
(770) 536-3381

| DATE | INV # | DIV | AMT |
|---|---|---|---|
| 1/24/05 | D5767 | MONT | 11979.75 |
| 2/8/05 | D5827 | CHARL | 14825.70 |
| 2/10/05 | D5829 | MONT | 14294.30 |
| 2/10/05 | D5831 | MONT | 14815.80 |
| 2/10/05 | D5833 | MONT | 14484.90 |
| 2/10/05 | D5835 | ATL | 12045.00 |
| 2/10/05 | D5837 | ATL | 12549.00 |
| 2/11/05 | D5839 | MONT | 14486.40 |
| 2/11/05 | D5841 | MONT | 14523.30 |
| 2/11/05 | D5843 | MONT | 14688.00 |
| 2/11/05 | D5845 | CHARL | 14871.00 |
| 2/11/05 | D5847 | CHARL | 14625.00 |
| 2/11/05 | D5849 | ATL | 12132.90 |
| 2/12/05 | D5851 | MONT | 14625.00 |
| 2/12/05 | D5853 | MONT | 14625.00 |
| 2/12/05 | D5855 | MONT | 14625.00 |
| 2/12/05 | D5857 | MONT | 14625.00 |
| 2/14/05 | D5859 | MONT | 14625.00 |
| 2/14/05 | D5861 | MONT | 14625.00 |
| 2/14/05 | D5863 | MONT | 14625.00 |
| 2/14/05 | D5865 | CHARL | 14785.20 |
| 2/14/05 | D5867 | CHARL | 14625.00 |
| 2/15/05 | D5869 | CHARL | 14625.00 |
| 2/15/05 | D5871 | ATL | 12870.00 |
| 2/16/05 | D5873 | CHARL | 14625.00 |
| 2/16/05 | D5875 | ATL | 12870.00 |
| 2/7/05 | D5876 | MONT | -402.50 |
| 2/11/05 | D5877 | ATL | -2655.00 |
| 2/17/05 | D5879 | MONT | 12166.95 |
| 2/17/05 | D5881 | ATL | 9108.00 |
| 2/17/05 | D5883 | ATL | 11132.10 |
| 2/18/05 | D5885 | MONT | 12398.85 |
| 2/18/05 | D5887 | ATL | 10049.70 |
| 2/19/05 | D5889 | MONT | 12334.65 |
| 2/21/05 | D5891 | MONT | 12433.65 |

443662.65

LAW OFFICES

# SMITH, GILLIAM, WILLIAMS & MILES, P.A.

JOHN H. SMITH
STEVEN P  GILLIAM
JERRY A. WILLIAMS
KELLY ANNE MILES
BRAD J  PATTEN
M. TYLER SMITH
R. BRENT HATCHER, JR.

(770) 506 - 3381
(770) 531 - 1481 (FAX)

E. WILSON SMITH, JR.
(1906 - 1983)

200 OLD COCA · COLA BUILDING
301 GREEN STREET, N. W.
GAINESVILLE, GEORGIA 30501

MAILING ADDRESS
P. O. BOX 1098
GAINESVILLE, GEORGIA 30503

February 22, 2005

VIA UPS OVERNIGHT MAIL AND FACSIMILE 917-777-2150


Mr. David J. Baker
Skadden, Arps, Slate, Meagher & Flom, LLP
Four Times Square
New York, NY 10036

**Re:** **Winn-Dixie Stores, Inc., Chapter 11 Case Number 05-11063-rdd**
**Deep South Products, Inc., Chapter 11 Case Number 05-11067-rdd**
**U.S. Bankruptcy Court, Southern District of New York, Manhattan Division**

Dear Mr. Baker:

• This firm represents L & R Farms, Inc. As you would expect, L & R Farms, Inc. is deeply concerned by the above-referenced bankruptcy filings and any indication that payments may not be promptly forthcoming for its egg deliveries. Pursuant to O.C.G.A. Section 11-2-702 and 11 U.S.C. Section 546(c), L & R Farms, Inc. hereby provides notice of its right of reclamation and demands a return of its eggs and any other products as described in the enclosed invoices. The invoice total for egg deliveries from February 12, 2005, to February 21, 2005, is $266,399.10. L & R Farms, Inc. also asserts all available rights under the Packers and Stockyards Act, the Perishable Agricultural Act, and any other statutory provision which provides that all eggs sold to Deep South Products, Inc. and any proceeds received by your clients from the sale of any such eggs are to be held in trust for the benefit of the cash balance due.

With cordial regards, I remain

Sincerely,

Brad J. Patten

BJP/kb
Enclosures
c:    David Lathem

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5767

PHONE   706-693-4336
FAX     706-693-4589

DATE    January 24, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   605525 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
|       | 12 | D | GRADE A JUMBO | 0.605 | 0.00 |
|       | 15 | 0 | USDA GRADE A EXTRA LRGE | 0.575 | 0.00 |
|       | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.590 | 0.00 |
| 1440 | 15 | 21600 | USDA GRADE A LARGE | 0.535 | 11556.00 |
|       | 15 | 0 | USDA GRADE A LARGE BROWN | 0.715 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.625 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.550 | 0.00 |
| 30 | 25 | 750 | GRADE A LARGE SLEEVES | 0.565 | 423.75 |
|       | 15 | 0 | USDA GRADE A MEDIUM | 0.420 | 0.00 |
|       | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.450 | 0.00 |
|       |    |   | SAVE RITE |  |  |
|       | 15 | 0 | USDA GRADE A LARGE | 0.535 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.550 | 0.00 |
|       |    |   | TOTAL UNITS DELIVERED |  |  |
|       |    |   |  | TOTAL | 11979.75 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5827

PHONE    706-693-4336
FAX       706-693-4589

DATE    February 9, 2005

SOLD TO DEEP SOUTH PRODUCTS, INC.
ADDRESS 3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   621183 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 120 | 12 | 1440 | GRADE A JUMBO | 0.730 | 1051.20 |
| 180 | 15 | 2700 | USDA GRADE A EXTRA LARGE | 0.700 | 1890.00 |
| 360 | 15 | 5400 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.715 | 3861.00 |
| | 15 | 0 | USDA GRADE A LARGE | 0.660 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.840 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.750 | 675.00 |
| 420 | 15 | 6300 | USDA GRADE A LARGE FAMILY PK | 0.875 | 4252.50 |
| 120 | 25 | 3000 | GRADE A LARGE SLEEVES | 0.690 | 2070.00 |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.570 | 1026.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES ' | 0.600 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.660 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.675 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14825.70 |

# L & R FARMS, INC.

### PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5829

| | |
|---|---|
| PHONE | 706-693-4336 |
| FAX | 706-693-4589 |

DATE    February 10, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O. #   624312 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 120 | 12 | 1440 | GRADE A JUMBO | 0.720 | 1036.80 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.690 | 621.00 |
| 420 | 15 | 6300 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 4441.50 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A LARGE | 0.650 | 1170.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE  1/2 DOZEN | 0.740 | 0.00 |
| 360 | 15 | 5400 | USDA GRADE A LARGE FAMILY PK | 0.665 | 3591.00 |
| 202 | 25 | 5050 | GRADE A LARGE SLEEVES | 0.680 | 3434.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | C | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 14234.30 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5831

PHONE   706-693-4336
FAX   706-693-4589

DATE   February 10, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O.*   624313 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 120 | 12 | 1440 | GRADE A JUMBO | 0.720 | 1036.80 |
|  |  |  |  |  |  |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE | 0.690 | 1242.00 |
| 120 | 15 | 1809 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1269.00 |
|  |  |  |  |  |  |
| 480 | 15 | 7200 | USDA GRADE A LARGE | 0.650 | 4680.00 |
| 120 | 15 | 1800 | USDA GRADE A LARGE BROWN | 0.830 | 1494.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 666.00 |
| 240 | 15 | 3600 | USDA GRADE A LARGE FAMILY PK | 0.665 | 2394.00 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.680 | 1530.00 |
|  |  |  |  |  |  |
| 60 | 15 | 900 | USDA GRADE A MEDIUM | 0.560 | 504.00 |
|  | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|  |  |  |  |  |  |
|  |  |  | SAVE RITE |  |  |
|  | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|  |  |  | TOTAL UNITS DELIVERED |  |  |
|  |  |  |  | TOTAL | 14815.80 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1238 WAYNE POULTRY ROAD
PENDERGRASS, GA 30587

INV# D 5833

PHONE   706-693-4336
FAX     706-693-4589

DATE   February 10, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624314 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 60 | 12 | 720 | GRADE A JUMBO | 0.720 | 51840 |
|  |  |  |  |  |  |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.690 | 621.00 |
| 180 | 15 | 2700 | USDA GRADE A EXTRA LARGE FAMILY PK. | 0.705 | 1903.50 |
|  |  |  |  |  |  |
| 720 | 15 | 10800 | USDA GRADE A LARGE | 0.650 | 7020.00 |
|  | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE  1/2 DOZEN | 0.740 | 0.00 |
| 240 | 15 | 3600 | USDA GRADE A LARGE FAMILY PK | 0.665 | 2394.00 |
| 60 | 25 | 1500 | GRADE A LARGE SLEEVES | 0.680 | 1020.00 |
|  |  |  |  |  |  |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.560 | 1008.00 |
|  | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|  |  |  |  |  |  |
|  |  |  | SAVE RITE |  |  |
|  | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|  |  |  |  |  |  |
|  |  |  | TOTAL UNITS DELIVERED |  |  |
|  |  |  |  | TOTAL | 14484.90 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5835

| PHONE | 706-693-4336 |
|---|---|
| PAX | 706-693-4589 |

DATE   February 10, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
PLANT CITY, PL  33567
P.O. #   624417 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1269.00 |
| 600 | 15 | 9000 | USDA GRADE A LARGE | 0.650 | 5850.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE FAMILY PK | 0.665 | 598.50 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.680 | 1530.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| 150 | 25 | 3750 | GRADE A MEDIUM SLEEVES ' | 0.590 | 2212.50 |
| | | | SAVE RITE | | |
| 60 | 15 | 900 | USDA GRADE A LARGE | 0.650 | 585.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL. UNITS DELIVERED | | |
| | | | | TOTAL | 12045.00 |

# L £ R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5837

| PHONE | 706-693-4338 |
| FAX | 706-693-4589 |

DATE    February 10, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
PLANT CITY, FL   33567
P.O. #    624418 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | P | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
|  | 12 | 0 | GRADE A JUMBO |  | 0.720 | 0.00 |
|  |  |  |  |  |  |  |
|  | 15 | 0 | USDA GRADE A EXTRA LARGE |  | 0.690 | 0.00 |
|  | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK |  | 0.705 | 0.00 |
|  |  |  |  |  |  |  |
| 720 | 15 | 10800 | USDA GRADE A LARGE |  | 0.650 | 7020.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE BROWN |  | 0.830 | 747.00 |
| 120 | 15 | 1800 | USDA GRADE A LARGE 1/2 DOZEN |  | 0.740 | 1332.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE FAMILY PK |  | 0.665 | 598.50 |
| 60 | 25 | 1500 | GRADE A LARGE SLEEVES |  | 0.680 | 1020.00 |
|  |  |  |  |  |  |  |
| 60 | 15 | 900 | USDA GRADE A MEDIUM |  | 0.560 | 504.00 |
| 90 | 25 | 2250 | GRADE A MEDIUM SLEEVES |  | 0.590 | 1327.50 |
|  |  |  |  |  |  |  |
|  |  |  | SAVE RITE |  |  |  |
|  | 15 | 0 | USDA GRADE A LARGE |  | 0.650 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK |  | 0.665 | 0.00 |
|  |  |  |  |  |  |  |
|  |  |  | TOTAL UNITS DELIVERED |  |  |  |
|  |  |  |  |  | TOTAL | 12549.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5839

PHONE   706-693-4336
FAX     706-693-4589

DATE   February 11, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. #    624315 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 60 | 12 | 720 | GRADE A JUMBO | 0.720 | 518.40 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1269.00 |
| 780 | 15 | 11700 | USDA GRADE A LARGE | 0.650 | 7605.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 666.00 |
| 240 | 15 | 3600 | USDA GRADE A LARGE FAMILY PK | 0.665 | 2394.00 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.680 | 1530.00 |
| 60 | 15 | 900 | USDA GRADE A MEDIUM | 0.560 | 504.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14486.40 |

# L & R FARMS, INC

PRODUCERS & PACKERS   FRESH GEORGIA EGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS, GA 30567

INV# D 5841

PHONE   706-693-4336

FAX      706-693-4589

DATE   February 11, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.

ADDRESS   3304 SYDNEY ROAD

PLANT CITY, FL  33567

P.O. #   624316 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 12G | 12 | 1440 | GRADE A JUMBO | 0.720 | 1036.80 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.690 | 621.00 |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1269.00 |
| | | | | | |
| 720 | 15 | 10800 | USDA GRADE A LARGE | 0.650 | 7020.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE BROWN | 0.G30 | 747.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| 180 | 15 | 2700 | USDA GRADE A LARGE FAMILY PK | 0.665 | 1795.50 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.680 | 1530.00 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A MEDIUM | 0.560 | 504.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.630 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | TOTAL | | 14523.30 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS, GA 30567

INV# D 5843

PHONE   706-693-4336
FAX      706-693-4589

DATE   February 11, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #    624317 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
|  | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
|  | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 634.50 |
| 1380 | 15 | 20700 | USDA GRADE A LARGE | 0.650 | 13455.00 |
|  | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE FAMILY PK | 0.685 | 596.50 |
|  | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
|  | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
|  | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|  |  |  | SAVE RITE |  |  |
|  | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|  |  |  | TOTAL UNITS DELIVERED |  |  |
|  |  |  | TOTAL |  | 14688.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5845

PHONE    706-693-4336
FAX      706-693-4589

DATE    February 11, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624566 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE | 0.690 | 1242.00 |
| 180 | 15 | 2700 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1903.50 |
| | | | | | |
| 840 | 15 | 12600 | USDA GRADE A LARGE | 0.650 | 8190.00 |
| 60 | 15 | 800 | USDA GRADE A LARGE BROWN | 0.830 | 747.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 666.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE FAMILY PK | 0.665 | 598.50 |
| 60 | 25 | 1500 | GRADE A LARGE SLEEVES | 0.680 | 1020.00 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A MEDIUM | 0.560 | 504.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | G | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14871.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5847

| PHONE | 706-693-4336 |
| FAX | 706-693-4589 |

DATE    February 11, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624580 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0,00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/7 DOZEN | 0.74G | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.6SO | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL  UNITS  DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC,

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5849

| | |
|---|---|
| PHONE | 706-693-4336 |
| FAX | 706-693-4569 |

DATE   February 11, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS "3304 SYDNEY ROAD
        PLANT CITY, FL  33567
P.O. #   624419 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 60 | 12 | 720 | GRADE A JUMBO | 0.720 | 518.40 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.690 | 621.00 |
| 180 | 15 | 2700 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 1903.50 |
| | | | | | |
| 300 | 15 | 4500 | USDA GRADE A LARGE | 0.650 | 2925.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| 120 | 15 | 1800 | USDA GRADE A LARGE FAMFLY PK | 0.665 | 1197.00 |
| 60 | 25 | 1500 | GRADE A LARGE SLEEVES | 0.680 | 1020.00 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.560 | 1008.00 |
| 120 | 25 | 3000 | GRADE A MEDIUM SLEEVES | 0.590 | 1770.00 |
| | | | | | |
| | | | SAVE RITE | | |
| 120 | 15 | 1800 | USDA GRADE A LARGE | 0.650 | 1170.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 12132.90 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5851

PHONE    706-693-4336
FAX      706-693-4589

DATE    February 12, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. #    624318 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| | | | | | |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USOA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5853

PHONE   706-693-4336
FAX   706-693-4589

DATE   February 12, 2005

SOLD TO DEEP SOUTH PRODUCTS, INC.
ADDRESS 3304 SYDNEY ROAD
PLANT CITY, FL 33567
P.O. # 624319 - MONTGOMERY

| UNITS | QTY/UNIT | NO DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | -0.00 |
| | | | | | |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.880 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |

TOTAL   14625.00

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS. GA 30567

INV# D 5855

PHONE    706-693-4336
FAX       706-693-4589

DATE    February 12, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304  SYDNEY  ROAD
PLANT  CITY,  FL    33567
P.O. #    624320 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
|       | 12       | 0       | GRADE A JUMBO | 0.720 | 0.00 |
|       | 15       | 0       | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
|       | 15       | 0       | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500  | 15       | 22500   | USDA GRADE A LARGE | 0.650 | 14625.00 |
|       | 15       | 0       | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
|       | 15       | 0       | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
|       | 15       | 0       | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|       | 25       | 0       | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
|       | 15       | 0       | USDA GRADE A MEDIUM | 0.560 | 0.00 |
|       | 25       | 0       | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|       |          |         | SAVE RITE |  |  |
|       | 15       | 0       | USDA GRADE A LARGE | 0.650 | 0.00 |
|       | 15       | 0       | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|       |          |         | TOTAL UNITS DELIVERED |  |  |
|       |          |         | TOTAL |  | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5857

PHONE    706-693-4336
FAX        706-693-4589

DATE    February 12, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O. #    624321 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |

TOTAL    14625.00

# L & R FARMS, INC.

### PRODUCERS & PACKERS  FRESH GEORGIA EGGS
### 1236 WAYNE POULTRY ROAD
### PENDERGRASS, GA 30567

INV# D 5359

PHONE   706-693-4336
FAX       706-693-4589

DATE    February 14, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624322 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
|       | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
|       | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
|       | 15 | D . | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
|       | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE FAMILY PIC | 0.665 | 0.00 |
|       | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
|       | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
|       | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|       |    |   | SAVE RITE |  |  |
|       | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
|       | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|       |    |   | TOTAL UNITS DELIVERED |  |  |
|       |    |   |  | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5861

PHONE    706-693-4336
FAX      706-693-4589

DATE    February 14, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624323 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| | | | | | |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5363

PHONE   706-693-4336
FAX     706-693-4589

DATE    February 14, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624324 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS, GA 30567

INV# 0 5865

PHONE  706-693-4336
FAX    706-693-4589

DATE   February 14, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624567 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 180 | 12 | 2160 | GRADE A JUMBO | 0.720 | 155520 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE | 0.690 | 1242.00 |
| 540 | 15 | 8100 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 5710.50 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE BROWN | 0.830 | 747.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| 300 | 15 | 4500 | USDA GRADE A LARGE FAMILY PK | 0.665 | 2992.50 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.680 | 1530.00 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.560 | 1008.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 14785.20 |

# L & R FARMS, INC.

### PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5867

PHONE   706-693-4336
FAX      706-693-4589

DATE   February 14, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #    624582 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | D | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS    FRESH GEORGIA EGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS, GA 30567

INV# D 5869

PHONE     706-693-4336
FAX       706-693-4589

DATE    February 15, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   624583 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| | | | | | |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES  ' | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 14625.00 |

# L & R **FARMS**, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5871

PHONE   706-693-4336
FAX   706-693-4589

DATE   February 15, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O. #   628050 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| | | | | | |
| 1320 | 15 | 19800 | USDA GRADE A LARGE | 0.650 | 12870.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | O | USDA GRADE A LARGE FAMILY PK | 0.885 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |

TOTAL   12870.00

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5873

| | |
|---|---|
| PHONE | 706-693-4336 |
| FAX | 706-693-4589 |

DATE   February 16, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC,
ADDRESS   3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O. #   624584 - CHARLOTTE

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| 1500 | 15 | 22500 | USDA GRADE A LARGE | 0.650 | 14625.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | D | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 14625.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5875

| PHONE | 706-693-4336 |
|-------|--------------|
| FAX   | 706-693-4589 |

DATE   February 16, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. #    630544 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
|  | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
|  |  |  |  |  |  |
|  | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
|  | 15 | i 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
|  |  |  |  |  |  |
| 1320 | 15 | 19800 | USDA GRADE A LARGE | 0.650 | 12870.00 |
|  | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|  | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
|  |  |  |  |  |  |
|  | 15 | g | USDA GRADE A MEDIUM | 0.560 | 0.00 |
|  | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.590 | 0.00 |
|  |  |  |  |  |  |
|  |  |  | SAVE RITE |  |  |
|  | 15 | G | USDA GRADE A LARGE | 0.650 | 0.00 |
|  | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
|  |  |  | TOTAL UNITS DELIVERED |  |  |
|  |  |  |  | TOTAL | 12870.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

CREDIT INV# D 5876

PHONE   706-693-4336
FAX     706-693-4589

DATE   February 7, 2005

SOLD TO DEEP SOUTH PRODUCTS, INC.
ADDRESS 3304 SYDNEY ROAD
PLANT CITY, FL  33567
P.O. #   611396 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.705 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.675 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0690 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE | 0.635 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.815 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0725 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.650 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.665 | 0.00 |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.545 | 0.00 |
| -28 | 25 | -700 | GRADE A MEDIUM SLEEVES | 0.575 | -402.50 |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.635 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.650 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |

CREDIT FOR EGGS RETURNED WITH WRONG DATES

TOTAL    -402.50

# L & R FARMS, INC.

### PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

CREDIT INV# D 5877

PHONE   706-693-4336
FAX      706-693-4589

DATE   February 11, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD "
         PLANT CITY, FL  33567
P.O. #   624119 - ATLANTA

| UMTS | QTY/UNIT | NO. DQZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.720 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.690 | 0.00 |
| | 15 | 0 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.705 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.830 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.740 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PIC | 0.665 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.680 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.560 | 0.00 |
| -180 | 25 | -4500 | GRADE A MEDIUM SLEEVES ' | 0.590 | -2655.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.650 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.665 | 0.00 |
| | | | TOTAL UNITS DELIVERED | | |

CREDIT FOR EGGS RETURNED WITH WRONG DATES

TOTAL   -2655.00

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5879

PHONE    706-693-4336
FAX       706-693-4589

DATE    February 17, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   632084 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 60 | 12 | 720 | GRADE A JUMBO | 0.635 | 457.20 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE | 0.605 | 1089.00 |
| 300 | 15 | 4500 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 2790.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.745 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 0.00 |
| 360 | 15 | 5400 | USDA GRADE A LARGE FAMILY PK | 0.580 | 3132.00 |
| 210 | 25 | 5250 | GRADE A LARGE SLEEVES | 0.595 | 3123.75 |
| | | | | | |
| 180 | 15 | 2700 | USDA GRADE A MEDIUM | 0.450 | 1215.00 |
| 30 | 25 | 750 | GRADE A MEDIUM SLEEVES | 0.480 | 360.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0365 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | TOTAL | | 12166.95 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5881

PHONE    706-693-4336
FAX      706-693-4589

DATE    February 17, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O. #   631983 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 12 | 0 | GRADE A JUMBO | 0.635 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A EXTRA LARGE | 0.605 | 0.00 |
| | 15 | 0. | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.745 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | 25 | 0 | GRADE A LARGE SLEEVES | 0.595 | 0.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A MEDIUM | 0.450 | 0.00 |
| 420 | 25 | 10500 | GRADE A MEDIUM SLEEVES | 0.480 | 5040.00 |
| | | | | | |
| | | | SAVE RITE | | |
| 480 | 15 | 7200 | USDA GRADE A LARGE | 0.565 | 4068.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 9108.00 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5883

PHONE   706-693-4336
FAX     706-693-4589

DATE   February 17, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. £    631984 - ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 180 | 12 | 2160 | GRADE A JUMBO | 0.635 | 1371.60 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.605 | 544.50 |
| 240 | 15 | 3600 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 2232.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| 120 | 15 | 1800 | USDA GRADE A LARGE BROWN | 0.745 | 134100 |
| 60 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 589.50 |
| 180 | 15 | 2700 | USDA GRADE A LARGE FAMILY PK | 0.580 | 1566.00 |
| 180 | 25 | 4500 | GRADE A LARGE SLEEVES | 0.595 | 2677.50 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.450 | 810.00 |
| | 25 | 0 | GRADE A MEDIUM SLEEVES | 0.480 | 0.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 11132,10 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5885

| PHONE | 706-693-4336 |
| FAX | 706-693-4589 |

DATE    February 18, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. #    632085 - MONTGOMERY

| UNITS | QTY/UNIT | NO, DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
| 180 | 12 | 2160 | GRADE A JUMBO | 0.635 | 1371.60 |
| | | | | | |
| 130 | 15 | 2700 | USDA GRADE A EXTRA LARGE | 0.605 | 1633.50 |
| 180 | 15 | 2700 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 1674.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE BROWN | 0.745 | 670.50 |
| 120 | 15 | 1800 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 1179.00 |
| 240 | 15 | 3600 | USDA GRADE A LARGE FAMILY PK | 0.580 | 2088.00 |
| 90 | 25 | 2250 | GRADE A LARGE SLEEVES | 0.595 | 1338.75 |
| | | | | | |
| 180 | 15 | 2700 | USDA GRADE A MEDIUM | 0.450 | 1215.00 |
| 60 | 25 | 1500 | GRADE A MEDIUM SLEEVES | 0.480 | 720.00 |
| | | | | | |
| | | | SAVE RITE | | |
| 60 | 15 | 800 | USDA GRADE A LARGE | 0.565 | 508.50 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 12398.85 |

# L & R FARMS', INC

PRODUCERS & PACKERS   FRESH GEORGIA fcGGS

1236 WAYNE POULTRY ROAD

PENDERGRASS, GA 30567

INV# D 5887

PHONE   706-693-4336

FAX       706-693-4589

DATE    February 18, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC.

ADDRESS "3304 SYDNEY ROAD

PLANT CITY, FL 33567

P.O.*    631985 · ATLANTA

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 60 | 12 | 720 | GRADE A JUMBO | 0.635 | 457.20 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.605 | 544.50 |
| 240 | 15 | 3600 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 2232.00 |
| | | | | | |
| | 15 | 0 | LJSDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE BROWN | 0.745 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 0.00 |
| 120 | 15 | 1800 | USDA GRADE A LARGE FAMILY PK | 0.580 | 1044.00 |
| 120 | 25 | 3000 | GRADE A LARGE SLEEVES | 0.595 | 1785.00 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.450 | 810.00 |
| 180 | 25 | 4500 | GRADE A MEDIUM SLEEVES | 0.480 | 2160.00 |
| | | | | | |
| | | | SAVE RITE | | |
| 120 | 15 | 1800 | USDA GRADE A LARGE | 0.565 | 1017.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 10049.70 |

# L & R FARMS, INC.

PRODUCERS & PACKERS   FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5889

| PHONE | 706-693-4336 |
|-------|--------------|
| FAX   | 706-693-4589 |

DATE    February 19, 2005

SOLD TO   DEEP SOUTH PRODUCTS, INC,
ADDRESS   3304 SYDNEY ROAD
          PLANT CITY, FL  33567
P.O. #    632086 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|-------|----------|---------|-------------|-------|--------|
| 120 | 12 | 1440 | GRADE A JUMBO | 0.635 | 914.40 |
| | | | | | |
| 60 | 15 | 900 | USDA GRADE A EXTRA LARGE | 0.605 | 544.50 |
| 300 | 15 | 4500 | USDA GRADE A EXTRA LARGE FAMILY PK | 0.620 | 2790.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| 60 | 15 | 800 | USDA GRADE A LARGE BROWN | 0.745 | 670.50 |
| | 15 | 0 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 0.00 |
| 420 | 15 | 6300 | USDA GRADE A LARGE FAMILY PK | 0.580 | 3654.00 |
| 150 | 25 | 3750 | GRADE A LARGE SLEEVES | 0.595 | 2231.25 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A MEDIUM | 0.450 | 810.00 |
| 60 | 25 | 1500 | GRADE A MEDIUM SLEEVES | 0.480 | 720.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | TOTAL  UNITS DELIVERED | | |
| | | | | | |
| | | | | TOTAL | 12334.65 |

# L & R FARMS, INC.

PRODUCERS & PACKERS  FRESH GEORGIA EGGS
1236 WAYNE POULTRY ROAD
PENDERGRASS, GA 30567

INV# D 5891

PHONE    706-693-4336
FAX      706-693-4589

DATE    February 21, 2005

SOLD TO  DEEP SOUTH PRODUCTS, INC.
ADDRESS  3304 SYDNEY ROAD
         PLANT CITY, FL  33567
P.O.#    632087 - MONTGOMERY

| UNITS | QTY/UNIT | NO. DOZ | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 120 | 12 | 1440 | GRADE A JUMBO | 0.635 | 914.40 |
| | | | | | |
| 120 | 15 | 1800 | USDA GRADE A EXTRA LARGE | 0.605 | 1089.00 |
| 240 | 15 | 3600 | USDA GRADE A EXTRA LARGE FAMILY PK | 9.620 | 2232.00 |
| | | | | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| 60 | 15 | 900 | USDA GRADE A LARGE BROWN | 0.745 | 670.50 |
| 80 | 15 | 900 | USDA GRADE A LARGE 1/2 DOZEN | 0.655 | 539.50 |
| 360 | 15 | 5400 | USDA GRADE A LARGE FAMILY PK | 0.580 | 3132.00 |
| 150 | 25 | 3750 | GRADE A LARGE SLEEVES | 0.595 | 2231.25 |
| | | | | | |
| 180 | 15 | 2700 | USDA GRADE A MEDIUM | 0.450 | 1215.00 |
| 30 | 25 | 750 | GRADE A MEDIUM SLEEVES | 0.480 | 360.00 |
| | | | | | |
| | | | SAVE RITE | | |
| | 15 | 0 | USDA GRADE A LARGE | 0.565 | 0.00 |
| | 15 | 0 | USDA GRADE A LARGE FAMILY PK | 0.580 | 0.00 |
| | | | | | |
| | | | TOTAL UNITS DELIVERED | | |
| | | | | TOTAL | 12433.65 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK (MANHATTAN)**

| | | |
|---|---|---|
| IN RE: | : | **CHAPTER 11** |
| | : | |
| **WINN-DIXIE STORES, Inc., et al.,** | : | **CASE NUMBER 05-11063-RDD** |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

### CERTIFICATE OF SERVICE

The undersigned Brad J. Patten, Attorney for L & R Farms, Inc. in the above styled

bankruptcy certifies that I am and at all times hereinafter mentioned was more than eighteen (18)

years of age, and that on the _____25 th_____ day of _____February_____ , 2005, I served a copy of the

Claim for Reclamation of Goods by L & R Farms, Inc. in the above-captioned proceedings to the

below by sending a copy of same by facsimile and by United States Mail in an envelope properly

addressed with adequate postage thereon to ensure delivery to:

David J. Baker                                         Winn-Dixie Stores, Inc.
Skadden, Arps, Slate, Meagher & Flom, LLP    5050 Edgewood Court
Four Times Square                                 Jacksonville, FL 32254-3699
New York, NY 10036

This _____25 th_____ day of _____February_____ ,         2005.


_____
Brad J. Patten
Georgia Bar Number 566210