## UNITED STATES BANKRUPTY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:

**WINN-DIXIE STORES, INC., et al.,**

       **Debtors.**

**Chapter 11**

**Case No. 05-11063 (RDD)**

**(Jointly Administered)**

### AFFIDAVIT OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Noticing and Claims Agent for the above-captioned Debtors.

3. On or about March 25, 2005, I caused copies of:

- **the Notice of Settlement of Final Order (A) Establishing Procedures For Treatment of Reclamation Claims, and (B) Prohibiting Third Parties From Interfering With Delivery of Goods [D.I. 526]**

 to be inserted in first class, postage pre-paid and pre-addressed envelopes and delivered to the U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: March 28, 2005

            _____
             Kathleen M. Logan

Code: RC

# EXHIBIT A
# SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                   **CASE:   05-11063 (RDD)**

CREDITOR ID: 279178-99
40/86 ADVISORS INC
ATTN FRANK BERG
535 N COLLEGE AVE
CARMEL IN 46032

CREDITOR ID: 279418-99
40/86 ADVISORS INC
ATTN: GREGORY J SEKETA
535 N COLLEGE DRIVE
CARMEL IN 46032

CREDITOR ID: 279331-36
A MARTINEZ PRODUCT
ATTN: MR. MARTINEZ
8181 NW SOUTH RIVER DR  #D443
MEDLEY  FL 33166

CREDITOR ID: 279332-36
A. DUDA & SONS, INC.
P.O. BOX 620257
OVIEDO  FL 32762-0257

CREDITOR ID: 381978-36
ACADIANA BOTTLING CO., INC.
JIM ANGERS
700 KAL SALOOM
LAFAYETTE LA 70508

CREDITOR ID: 279333-36
ACCO BRANDS, INC.
C/O JOEL C. PASCHKE
WILDMAN, HARROLD, ALLEN & DIXON LLP
225 WEST WACKER DRIVE
CHICAGO  IL 60606-1229

CREDITOR ID: 279202-35
ACH FOOD COMPANIES
ATTN: MICHAEL HUGHES
7171 GOODLEFT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 279334-36
ACME MCCRARY CORPORATION
C/O GENE SIMPSON
P.O. BOX 1287
ASHEBORO  NC 27204

CREDITOR ID: 381868-99
ADELMAN LAW OFFICES PC
ATTN: DAVID A ADELMAN
1320 TOWER ROAD, STE 114
SCHAUMBURG IL 60173

CREDITOR ID: 279135-33
ADMIRALTY ISLAND FISHERIES
D/B/A AQUA STAR
2025 FIRST AVENUE SUITE 200
SEATTLE WA 98121

CREDITOR ID: 279082-32
ADS SEAFOOD, INC.
D/B/A ATLANTIC FISHERIES
C/O MORREL & WATSON, PA
187 LAKE MORTON DRIVE
LAKELAND FL 33801-5306

CREDITOR ID: 279335-36
AEP INDUSTRIES, INC.
ATTN ERWIN F STORZ, CR MGR
125 PHILLIPS AVENUE
SOUTH HACKENSACK  NJ 07606

CREDITOR ID: 315709-36
AGPRO TROPICALS INC
6405 NW 36TH ST, STE 202
VIRGINIA GARDENS FL 33166

CREDITOR ID: 279021-99
AIRGAS INC
ATTN DAVID BOYLE
259 RADNOR-CHESTER RD STE 100
PO BOX 6675
RADNOR PA 19087-8675

CREDITOR ID: 278977-32
AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: SARAH LINK SCHULTZ
1700 PACIFIC AVENUE, SUITE 4100
DALLAS  TX 75201-4675

CREDITOR ID: 381968-36
ALBERTO CULVER USA INC
ATTN: JAMES W VAREY
2525 ARMITAGE AVE
MELORSE PARK IL 60160-1163

CREDITOR ID: 381979-36
ALBERTVILLE QUALITY FOODS, INC
STEVE WILLIAMS
130 QUALITY DR
PO BOX 756
ALBERTVILLE AL 35950

CREDITOR ID: 381980-36
ALCOA CONSUMER PRODUCTS
WILLIAM E BUTLER
6603 W BROAD ST
RICHMOND VA 23230

CREDITOR ID: 381981-36
ALCON LABORATORIES, INC
KC MILLER
6201 SOUTH FREEWAY
FORT WORTH TX 76134-2099

CREDITOR ID: 381982-36
ALLEGRO MFG INC
GARY DOSHAY
7250 E OXFORD WAY
COMMERCE CA 90040

CREDITOR ID: 381983-36
ALLEN BEVERAGES, INC.
D/B/A PEPSI COLA BOTTLING CO. OF GULFPORT
H. GREY WALKER, JR.
P.O. BOX 2037
GULFPORT MS 39505

CREDITOR ID: 381984-36
ALLEN BEVERAGES, INC.
H. GREY WALKER
PO BOX 2037
GULFPORT
GULFPORT MS 39505

CREDITOR ID: 315665-36
ALLEN FLAVORS INC
C/O SILLER WILK LLP
ATTN: ERIC J SNYDER
675 THIRD AVENUE
NEW YORK NY 10017

CREDITOR ID: 381914-99
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN: GREGORY A CROSS, ESQ
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 381914-99
ALLIED CAPITAL CORPORATION
C/O LISA BITTLE TANCREDIT, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 381914-99
ALLIED CAPITAL CORPORATION
C/O HEATHER DEANS FOLEY, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BDLG
TWO HOPKINS PLAZA
BALTIMORE MD 20201

CREDITOR ID: 278834-99
ALLMAN SPRY LEGGETT & CRUMPLER
ATTN LEGGETT R BRADFORD ESQ
380 KNOLLWOOD ST STE 700
WINSTON-SALEM NC 27113-5129

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                            **CASE:   05-11063 (RDD)**

CREDITOR ID: 381985-36
ALTADIS USA INC
JOSEPH CLARK
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309-2369

CREDITOR ID: 279138-33
AMERICAN FOOD DISTRIBUTORS
MACCO & STERN LLP
135 PINELAWN ROAD
SUITE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 381986-36
AMERICAN FOODS GROUP
DANIEL URFER
544 ACME ST
GREEN BAY WI 54302

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPAN
ATTN: CARA VANDEL
4100 N. MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 381987-36
AMERICAN RICE, INC
C BRONSON SCHULTZ
PO BOX 2587
HOUSTON TX 77252

CREDITOR ID: 279336-36
AMERICAN SAFETY RAZOR COMPANY
C/O BERNARD A. MCGOUGH
ONE RAZOR BLADE LANE
VERONA  VA 24482

CREDITOR ID: 315664-99
AMSOUTH BANK
ATTN: WILLIAM R HOOG
13535 FEATHER SOUND DR
BLDG 1, STE 525
CLEARWATER FL 34762

CREDITOR ID: 278978-32
AMSTAR FOODS
ATTN: JOHN A. LINDSAY, PRESIDENT
PO BOX 9239
GREENVILLE, SC 29604

CREDITOR ID: 269280-99
ANDERLINI FINKELSTEIN EMERICK ET AL
DAVID G. FINKELSTEIN
400 SOUTH EL CAMINO REAL
SUITE 700
SAN MATEO CA 94402

CREDITOR ID: 279420-99
ANDERSON KILL & OLICK
ATTN: LARRY D HENIN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 279070-32
ANDERSON NEWS COMPANY
6016 BROOKVALE LANE, STE 151
KNOXVILLE TN 37919

CREDITOR ID: 278979-32
ANDERSON NEWS COMPANY
ATTN: JENNIFER VOSS
6016 BROOKVALE LANE, SUITE 151
KNOXVILLE TN 37919

CREDITOR ID: 278710-99
ANDERSON NEWS LLC
ATTN JENNIFER VOSS, VP ACCOUNTING
PO BOX 52570
KNOXVILLE, TN 37950-2570

CREDITOR ID: 278836-99
ANGEL & FRANKEL PC
ATTN LAURENCE MAY
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 278840-99
ANGEL & FRANKEL PC
ATTN RICK A STEINBERG
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 279422-99
ANGELO GORDON & CO
ATTN: JAMES M MALLEY
245 PARK AVE 26TH FL
NEW YORK NY 10167

CREDITOR ID: 279337-36
ANSELL HEALTHCARE
C/O JAMES N. ALBETTA
200 SCHULTZ DRIVE
RED  BANK  NJ 07701

CREDITOR ID: 381988-36
APPLES & EVE
JONATHAN ALPERT
2 SEAVIEW BLVD
PORT WASHINGTON NY 11050

CREDITOR ID: 381967-36
AQUA SOFT WATER SYSTEMS INC
ATTN: MARGARET RICE
220 BUSINESS PARK WAY
ROYAL PALM BEACH FL 33411

CREDITOR ID: 315666-36
ARIZONA BEVERAGE CO
C/O SILLER WILK LLP
ATTN: ERIC J SNYDER
675 THIRD AVENUE
NEW YORK NY 10017

CREDITOR ID: 279497-99
ARNALL GOLDEN GREGORY LLP
ATTN: JAMES SMITH
171 W 17TH ST, STE 2100
ATLANTA GA 30363

CREDITOR ID: 279001-99
ARNALL GOLDEN GREGORY LLP
ATTN J HAYDEN KEPNER ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

CREDITOR ID: 279004-99
ARNALL GOLDEN GREGORY LLP
ATTN DARRYL S LADDIN ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

CREDITOR ID: 279111-32
ARNSTEIN & LEHR LLP
ATTN:  KONSTANTINOS ARMIROS
120 SOUTH RIVERSIDE PLAZA
SUITE 1200
CHICAGO IL 60606

CREDITOR ID: 279068-32
ARQUEST, INC.
C/O FOX ROTHSCHILD
ATTN:  HAL L. BAUME
PO BOX 5231
PRINCETON NJ 08543-5231

CREDITOR ID: 279338-36
ASSOCIATED BRANDS
C/O BECKY L. RATH
P.O. BOX 788
MEDINA  NY 14103

CREDITOR ID: 279083-32
ATKINS NUTRITIONALS, INC.
6790 CENTURY AVENUE, SUITE 301
MISSISSUAGA ON L5N 2V8
CANADA

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing**
**Procedures For Treatment of Reclamation**
**Claims, and (B) Prohibiting Third Parties From**
**Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                          **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 381989-36<br>AZALEA GUMBO<br>C/O SILVER, VOIT & THOMPSON,<br>ATTN: W ALEXANDER GRAY, JR<br>4317-A MIDMOST DR<br>MOBILE AL 36609-5589 | CREDITOR ID: 279204-35<br>BAKER & TAYLOR<br>ATTN: ROGER LEE<br>2550 WEST TYVOLA RD<br>CHARLOTTE NC 28217 | CREDITOR ID: 381871-99<br>BAKST, MICHAEL R<br>222 LAKEVIEW AVE, STE 1330<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 278835-99<br>BALCH & BINGHAM LLP<br>ATTN W CLARK WATSON ESQ<br>1901 SIXTH AVE N STE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 279198-99<br>BALCH& BINGHAM LLP<br>ATTN ERIC RAY ESQ<br>1901 SIXTH AVE STE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 381990-36<br>BALLARD PETROLEUM, INC<br>JEFFREY J GUIDRY<br>POWERS, WILLARD & HIGHTOWER, LLP<br>7967 OFFICE PARK BLVD<br>BATON ROUGE LA 70895 |
| CREDITOR ID: 278795-99<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>ATTN JEFFREY MEYERS ESQ<br>51ST FLR MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 278796-99<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>ATTN DEAN C WALDT ESQ<br>51ST FLR MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 278786-99<br>BALLARD SPAHR ANDREWS & INGERSOLL<br>ATTN DAVID L POLLACK ESQ<br>51ST FLR MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 381992-36<br>BARBER ICE CREAM/MAYFIELD ICE CREAM<br>A DEAN'S FOODS COMPANY<br>ALEX D. MADRAZO<br>2515 MCKENNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 381993-36<br>BARBER MILK, INC, A DEAN'S FOODS COMPANY<br>ALEX D. MADRAZO<br>2515 MCKENNEY AVENUE<br>SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 381994-36<br>BARILLA AMERICA, INC<br>JIM ALLEN<br>1200 LAKESIDE DR<br>BANNOCKBURN IL 60015-1243 |
| CREDITOR ID: 381991-36<br>BAR-S FOODS CO<br>MIKE SURIANO<br>3838 N CENTRAL AVE<br>SUITE 1900<br>PHOENIX AZ 85012-9049 | CREDITOR ID: 315667-36<br>BAY CITY PRODUCE<br>C/O BIANCHI MACRON LLP<br>ATTN: GERARD DICONZA<br>390 OLD COUNTRY ROAD<br>GARDEN CITY NY 11530 | CREDITOR ID: 381969-36<br>BAYER CORPORATE & BUSINESS SRVS LLC<br>ATTN; LISA DOLAN<br>1884 MILES AVENUE<br>ELKHART IN 46514 |
| CREDITOR ID: 279461-99<br>BEAR STEARNS INVESTMENT PRODUCTS IN<br>ATTN NOAH CHARNEY<br>383 MADISON AVE<br>NEW YORK NY 10179 | CREDITOR ID: 279071-32<br>BEAVER STREET FISHERIES, INC.<br>PO BOX 41430<br>JACKSONVILLE FL 32203-1430 | CREDITOR ID: 279339-36<br>BEECHNUT NUTRITION CORPORATION<br>C/O STEVEN M. WALLACE<br>BLACKWELL SANDERS PEPER MARTIN LLP<br>720 OLIVE STREET, SUITE 2400<br>ST.  LOUIS  MO 63101 |
| CREDITOR ID: 315661-99<br>BEGNAUD & MARSHALL LLP<br>ATTN: DARREL BEGNAUD<br>250 N MILLEDGE AVE<br>PO BOX 8085<br>ATHENS GA 30603 | CREDITOR ID: 279205-35<br>BEIERSDORF INC<br>ATTN: PAT CERONE<br>187 DANBURY RD<br>5232 EAST PROVIDENT DRIVE<br>WILTON CT 06897 | CREDITOR ID: 279118-99<br>BELLSOUTH<br>ATTN REGINALD A GREENE ESQ<br>675 W PEACHTREE ST NE STE 4300<br>ATLANTA GA 30375 |
| CREDITOR ID: 279340-36<br>BEMIS COMPANY, INC<br>C/O JAMES MCDERMOTT<br>POLYETHYLENE PACKING DIVISON<br>PO BOX 905<br>TERRE  HAUTE  IN 47808 | CREDITOR ID: 315701-36<br>BEN-ARNOLD SUNBELT BEVERAG CO OF<br>SOUTH CAROLINA LP<br>C/O MIKE SISK<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | CREDITOR ID: 279073-32<br>BENSON'S INC.<br>PO BOX 429<br>134 ELDER STREET<br>BOGART GA 30622-0429 |
| CREDITOR ID: 279185-34<br>BERNIE LITTLE DISTRIBUTORS INC<br>ATTN RICHARD MQUISTON<br>PO BOX 1128<br>4105 MAINE AVENUE<br>EATON PARK FL 33840 | CREDITOR ID: 279341-36<br>BERRY PLASTICS CORPORATION<br>C/O RONDA HALE<br>101 OAKLEY STREET, P.O. BOX 959<br>EVANSVILLE  IN 47706 | CREDITOR ID: 279459-99<br>BIANCHI MACRON LLP<br>ATTN GERARD DICONZA ESQ<br>390 OLD COUNTRY RD<br>GARDEN CITY NY 11530 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 315668-36
BIANCHI MACRON LLP
ATTN: GERARD DICONZA
390 OLD COUNTRY ROAD
GARDEN CITY NY 11530

CREDITOR ID: 279342-36
BIC USA INC.
C/O PAUL FLORIDIA
500 BIC DRIVE
MILFORD  CT 06460

CREDITOR ID: 383162-99
BINGHAM MCCUTCHEN LLP
ATTN: ANTHONY SMITS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 381970-36
BINNEY & SMITH INC
ATTN: EUGENE A FUSCSICK
100 CHURCH LANE
PO BOX 431
EASTON PA 18044-0431

CREDITOR ID: 279206-35
BIRCHWOOD FOODS - KENOSHA
ATTN: DENNIS STIENSTRA
CORPORATE HEADQUARTERS
KENOSHA WI 53141

CREDITOR ID: 279207-35
BIRDS EYE FOODS
ATTN: CHERYL L. RANALLETTA
P.O. BOX 20670
ROCHESTER NY 14602

CREDITOR ID: 381995-36
BISSELL HOMECARE, INC
JAMES M RACINOWSKI
2345 WALKER - NW
GRAND RAPIDS MI 49544-2516

CREDITOR ID: 279407-99
BLACKSTONE GROUP LP
ATTN: FLIP HUFFARD
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 381851-99
BLANK ROME LLP
ATTN: JASON W STAIB
CHASE MANHATTAN CENTRE
102 MARKET ST, STE 800
WILMINGTON DE 19801

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES LP
ATTN: PAUL KRUSE
PO BOX 1807
BRENHAM TX 77834

CREDITOR ID: 279343-36
BLUE DIAMOND GROWERS
C/O JENNIFER STO. BOMINGO
P.O. BOX 1768
SACRAMENTO  CA 95812

CREDITOR ID: 381834-99
BODOFF & SLAVITT LLP
ATTN JOSEPH BODOFF
225 FRIEND ST
BOSTON MA 02114

CREDITOR ID: 279114-99
BOULT CUMMINGS CONNERS & BERRY
ATTN AUSTIN L MCMULLERN ESQ
1600 DIVISION ST STE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS
ATTN: JOHN A VOGEL
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 279427-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: PATRICK DARBY
ONE FEDERAL PL
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 279426-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: JOHN WHITTINGTON
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 279129-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN:  DANIELLE K. GRECO
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 279425-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: DANIELLE K GRECO
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35222

CREDITOR ID: 381972-36
BRISTOL MEYERS CONSUMER PRODUCTS
ATTN: ANDREW CHERRY
2400 W LLOYD EXPRESSWAY
EVANSVILLE IN 47721-0001

CREDITOR ID: 279419-99
BROAD & CASSEL
ATTN: C CRAIG ELLER
ONE NORTH CLEMATIS ST STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 383156-99
BROWARD COUNTY REVENUE COLLECTION
COLLECTION DIVISION LITIGATION
ATTN: HOLLIE HAWN
GOVERNMENT CENTER ANNEX
115 S ANDREWS AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 279134-33
BROWN BOTTLING GROUP, INC.
C/O WATKINS LUDHAM WINTER & STENNIS
ATTN:  KRISTINA M. JOHNSON
633 NORTH STATE STREET
PO BOX 427
JACKSON  MS 39205

CREDITOR ID: 383155-99
BROWN RAYSMAN MILLSTEIN ETAL
ATTN: GERARD CATALANELLO
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279066-32
BRUNINI, GRANTHAM, GROWER
& HEWES  PLLC
1400 TRUSTMARK BUILDING
248 EAST CAPITAL STREET
JACKSON MS 39201

CREDITOR ID: 279508-99
BUCKEYE CAPITAL PARTNERS LP
ATTN: PHILIP BROWN
230 PARK AVE, STE 1542
NEW YORK NY 10169

CREDITOR ID: 279154-33
BUDWEISER
SILVER EAGLE DISTRIBUTORS LTD
1000 PARK OF COMMERCE BLVD
HOMESTEAD  FL 33035

CREDITOR ID: 279087-32
BUDWEISER
GOLD COAST EAGLE DISTRIBUTING
2150 47TH STREET
SARASOTA FL 34234

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:  05-11063 (RDD)**

CREDITOR ID: 279344-36
BUDWEISER KING OF BEERS
C/O JOHN SAPUTO
2150 47TH STREET
SARASOTA  FL 34234

CREDITOR ID: 279144-33
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
420 NORTH TWENTIETH STREET
SUITE 3100
BIRMINGHAM AL 35203-5206

CREDITOR ID: 279130-32
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN:  ROBERT B. RUBIN
3100 SOUTH TRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 279345-36
BUNGE NORTH AMERICA
11720 BORMAN DRIVE
P.O. BOX 28500
ST.  LOUIS  MO 63146-1000

CREDITOR ID: 279104-32
BURKHARDT SALES AND SERVICE
ATTN:  JORGE VEGA
3735 INMAN ROAD
SAINT AUGUSTINE FL 32084

CREDITOR ID: 279170-99
BURR & FORMAN LLP
ATTN DEREK F MEEK ESQ
3100 SOUTHTRUST TOWER
420 NORTH 20TH ST
BIRMINGHAM AL 35203

CREDITOR ID: 279105-32
BURR & FORMAN LLP
ATTN:  BOB RUBIN
3100 SOUTHTRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 279172-99
BURR & FORMAN LLP
ATTN ROBERT D RUBIN ESQ
420 N 20TH ST
BIRMINGHAM AL 35203

CREDITOR ID: 279145-33
C&M FOOD DISTRIBUTING,  INC.
C/O BAKER DONELSON
ATTN:   JAMES H. WHITE IV
SOUTHTRUST TOWER
420 TWENTIETH ST N. STE 1600
BIRMINGHAM AL 35203

CREDITOR ID: 279346-36
C.B. FLEET COMPANY
C/O RAY VENCKUS
PO BOX 11349
LYNCHBURG  VA 24506

CREDITOR ID: 279209-35
C.F. SAUER CO
ATTN: MICHELLE RADER
2000 WEST BROAD ST
RICHMOND VA VA 23220

CREDITOR ID: 279475-99
CADBURY ADAMS LLC
ATTN RICHARD W WARD ESQ
25427 FAIRMOUNT ST
DALLAS TX 75201

CREDITOR ID: 315669-36
CADBURY ADAMS USA LLC
C/O RICHARD W WARD
2527 FAIRMOUNT STREET
DALLAS  TX 75201

CREDITOR ID: 279065-32
CAL-MAINE FOODS, INC.
PO BOX 2960
JACKSON MS 39207

CREDITOR ID: 381996-36
CAMERICAN INTERNATIONAL, INC
DIANE LENAHAN
45 EISENHOWER DR
PARAMUS NJ 07652

CREDITOR ID: 278703-99
CAMPBELL SOUP CO.
ATTN MAUREEN HART, SR. CREDIT MGR
PO BOX 101407
ATLANTA GA 30392-1407

CREDITOR ID: 279210-35
CAMPBELL SOUP COMPANY
ATTN: MAUREEN HART
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 279494-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ABNER D GOLDSTINE
AMERICAN FUNDS
333 SOUTH HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279313-99
CAPITAL RESEARCH & MGMT COMPANY
ATTN: ELLEN CARR
AMERICAN FUNDS
333 S HOPE STREET
LOS ANGELES CA 90071

CREDITOR ID: 279085-32
CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN OH 43017

CREDITOR ID: 381964-36
CARGILL INCORPORATED'S SWEETNERS
ATTN: JENNIFER HENDERSON
PO BOX 5624
MINNEAPOLIS MN 55440-5624

CREDITOR ID: 279211-35
CARGILL MEAT SOLUTIONS CORPORATION
ATTN: JENNIFER HENDERSON
PO BOX 5624
MINNEAPOLIS MN 55440-5624

CREDITOR ID: 279160-33
CARTHAGE CUP
505 E. COTTON
CARTHAGE TX 75633

CREDITOR ID: 279127-32
CARTHAGE CUP, LP
C/O DRINKER BIDDLE & REATH LLP
ATTN:  ANDREW C. KASSNER
140 BROADWAY, 39TH FLOOR
NEW YORK NY 10005-1116

CREDITOR ID: 279212-35
CASCADES TISSUE GROUP
ATTN: JEAN P BREAULT
1200 FOREST ST
EAU CLAIRE WI 54703

CREDITOR ID: 279320-35
CERTIFIED FOODS CORP
ATTN: RANDALL A RIOS
MUNSCH HARDT KOPF & HARR PC
700 LOUISIANA ST, STE 4600
HOUSTON TX 77002-2732

CREDITOR ID: 279213-35
CERTIFIED FOODS CORP
ATTN RANDALL A RIOS
HOUSTON TX 77002-2732

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                      **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279347-36<br>CH ROBINSON COMPANY<br>DEL MONTE FRESH PRODUCE, NA<br>C/O MARTYN AND ASSOCIATES<br>820 SUPERIOR AVENUE, NW, TENTH FL<br>CLEVELAND  OH 44113 | CREDITOR ID: 278696-99<br>CH ROBINSON WORLDWIDE, INC.<br>ATTN TERESA BELLMAN, CONTROLLER<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 | CREDITOR ID: 315705-36<br>CHAMBERS BOTTLING COMPANY LLC<br>ATTN: PAUL FOWLER<br>PO BOX 2708<br>2700 MERIDIAN STREET<br>HUNSTVILLE AL 35804 |
| CREDITOR ID: 279161-33<br>CHATTEM, INC.<br>1715 WEST 38TH STREET<br>CHATTANOOGA TN 37409 | CREDITOR ID: 381998-36<br>CHECKPOINT SYSTEMS, INC<br>JANINE TREWIN<br>101 WOLF DR<br>PO BOX 188<br>THOROFARE NJ 08086 | CREDITOR ID: 279348-36<br>CHESTER DIX CORP.<br>C/O ROETZEL & ANDRESS<br>ATTN: DIANA M. THIMMIG<br>1375 EAST NINTH ST.<br>ONE CLEVELAND CENTER, 9TH FL.<br>CLEVELAND  OH 44115 |
| CREDITOR ID: 381973-36<br>CHEVRON PHILLIPS CHEMICAL CO LP<br>ATTN: DARYL A VANCE<br>10001 SIX PINES DR<br>THE WOODLANDS  TX 77380 | CREDITOR ID: 381966-36<br>CHEVRON PHILLIPS CHEMICAL COMPANY L<br>C/O MCCLAIN LEPPERT & MANEY PC<br>ATTN: J CASEY ROY<br>711 LOUISIANA ST, STE 3100<br>HOUSTON TX 77002 | CREDITOR ID: 381965-36<br>CHEVRON PHILLIPS CHEMICAL COMPANY L<br>C/O MCCLAIN LEPPERT & MANEY PC<br>ATTN: MIKE LEPPERT<br>711 LOUISIANA ST, STE 3100<br>HOUSTON TX 77002 |
| CREDITOR ID: 381999-36<br>CHEVRON PHILLIPS CHEMICAL COMPANY, LP<br>DARYL A VANCE<br>10001 SIX PINES DR<br>THE WOODLANDS  TX 77380 | CREDITOR ID: 381974-36<br>CHIQUITA BRANDS INTERNATIONAL<br>ATTN: DOUGLAS R LIPSKI<br>250 EAST FIFTH ST<br>CINCINNATI OH 45202 | CREDITOR ID: 278980-32<br>CHLOE FOODS<br>ATTN: MITCH ROSENBERG,  (A/R)<br>3301 ATLANTIC AVENUE<br>BROOKLYN NY 11208 |
| CREDITOR ID: 278999-32<br>CHRISTIAN/BARTON, LLP<br>ATTN: J. MCLEMORE<br>909 EAST MAIN STREET, SUITE 1200<br>RICHMOND VA 23219-3095 | CREDITOR ID: 381975-36<br>CHURCH & DWIGHT CO INC<br>ATTN: GERALD J STEPIEN<br>469 N HARRISON ST<br>PRINCETON NJ 08543-5297 | CREDITOR ID: 382000-36<br>CITGO PETROLEUM CORP<br>STUART A RAINS<br>MCQUEEN RAINS & TRESCH, PLLC<br>6100 S YALE AVE, SUITE 618<br>TULSA OK 74136 |
| CREDITOR ID: 282712-99<br>CITRUS COUNTY TAX COLLECTOR<br>ATTN: JANICE A WARREN<br>210 N APOPKA AVE, STE 100<br>INVERNESS FL 34450 | CREDITOR ID: 279349-36<br>CLAXTON POULTRY FARMS<br>C/O GREG TATUM<br>PO BOX 428<br>CLAXTON  GA 30417 | CREDITOR ID: 279480-99<br>CLECO CORPORATION<br>C/O WHEELIS & ROZANSKI<br>ATTN STEPHEN D WHEELIS ESQ<br>PO BOX 13199<br>ALEXANDRIA LA 71315-3199 |
| CREDITOR ID: 278706-99<br>CLOROX SALES CO - KPD<br>ATTN SYBIL SHAW, CREDIT MANAGER<br>PO BOX 66123<br>CHARLOTTE NC 28275-1754 | CREDITOR ID: 381776-36<br>CLOROX SALES COMPANY, THE<br>ATTN: SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | CREDITOR ID: 279152-33<br>CNS, INC.<br>C/O LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS MN 55402-2205 |
| CREDITOR ID: 278774-99<br>COCA-COLA BOTTLING CO. CONSOLIDATED<br>ATTN: JOYCE ROPER, CBA<br>MANAGER, CREDIT COLLECTIONS<br>300 COCA-COLA ROAD<br>CHARLOTTE NC 28275 | CREDITOR ID: 279350-36<br>COCA-COLA BOTTLING COMPANY UNITED<br>C/O ERIC STEADMAN<br>4600 EAST LAKE BLVD<br>PO BOX 2006<br>BIRMINGHAM  AL 35201 | CREDITOR ID: 278701-99<br>COCA-COLA BOTTLING WORKS<br>ATTN DICK STITELER,<br>DIRECTOR OF CUSTOMER FINANCIAL SVCS<br>300 COCA-COLA ROAD<br>CHARLOTTE NC 28275 |
| CREDITOR ID: 279124-32<br>COCA-COLA ENTERPRISES<br>ATTN:  DICK STITELER<br>521 LAKE KATHY DRIVE<br>BRANDON FL 33510 | CREDITOR ID: 279115-99<br>COCA-COLA ENTERPRISES INC<br>C/O MILLER & MARTIN PLLC<br>ATTN SHELLEY D RUCKER ESQ<br>832 GEORGIA AVE STE 1000<br>CHATTANOOGA TN 37402-2289 | CREDITOR ID: 279444-99<br>COHEN TODD KITE & STANFORD<br>ATTN: MONICA V KINDT<br>250 E FIFTH STREET, STE 1200<br>CINCINNATI OH 45202 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS, INC.
C/O VARNUM RIDDERING
SCHMIDT HOWLETT LLP
ATTN: TIMOTHY J. CURTIN
PO BOX 352
GRAND  RAPIDS  MI 49501-0352

CREDITOR ID: 279214-35
COLGATE-PALMOLIVE CO
ATTN: CYNTHIA SMITH
2233 LAKE PARK DRIVE
SUITE 300
SMYRNA GA 30080

CREDITOR ID: 315710-36
COLORADO BOXED BEEF COMPANY
ATTN: JAMES W MARTIN
ONE SECURITIES CENTRE, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 279352-36
COMBE INC
C/O CAROL PIRONE
1101 WESTCHESTER AVENUE
WHITE  PLAINS  NY 10604

CREDITOR ID: 315670-36
COMMONWEALTH BRANDS INC
C/O WYATT TARRANT & COMBS LLP
ATTN: ROBET J BROWN
250 WEST MAIN ST, STE 1600
LEXINGTON KY 40507

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN:  DAVID S. RUBIN
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 279146-33
COMMUNITY COFFEE COMPANY, LLC
PO BOX 791
BATON ROUGE LA 70821

CREDITOR ID: 278688-99
CONAGRA GROCERY PRODUCTS CO.
ATTN ROBERT ELLIS,
CORP CREDIT ANALYSIS MGR
PO BOX 409626
ATLANTA GA 30384

CREDITOR ID: 381976-36
CONAIR CORPORATION
ATTN: JATINDER DEOL
150 MILFORD RD
EAST WINDSOR NJ 08520

CREDITOR ID: 279353-36
CONECUH SAUSAGE COMPANY, INC.
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 381788-99
CONNOLLY BOVE LODGE & HUTZ
ATTN: KAREN BIFFERATO
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 381790-99
CONNOLLY BOVE LODGE & HUTZ
ATTN: CHRISTINA THOMPSON
1007 NORTH ORANGE ST
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 279000-32
CONSOLIDATED BISCUIT CO.
ATTN: KENNETH C. BAKER, ATTY.
312 RADER ROAD
MCCOMB OH 45858

CREDITOR ID: 279354-36
CONTINENTAL MILLS, INC
C/O MARK HARRIS
18125 ANDOVER PARK WEST
TUKWILA WA 98188-4704

CREDITOR ID: 278788-99
CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN JANICE STANTON
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

CREDITOR ID: 279355-36
CONWOOD COMPANY, L.P.
C/O EDWARD J. FOSTER
813 RIDGE LAKE BOULEVARD
P.O. BOX 217
MEMPHIS  TN 38101-0217

CREDITOR ID: 279165-33
COSTAL BEVERAGE LTD
4747 PROGRESS AVENUE
NAPLES FL 34104

CREDITOR ID: 279215-35
COTY LLC
ATTN: PAM GUNTER
PO BOX 1026
SANFORD NC 27330

CREDITOR ID: 382001-36
COUNTRY GARDEN SILKS
WENDELL FINNER
206A 15TH AVE., SOUTH
JACKSONVILLE BEACH FL 32250-6324

CREDITOR ID: 279064-99
COX SMITH MATTHEWS INC
ATTN PATRICK L HUFFSTICKLER ESQ
112 E PECAN STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279413-99
COX SMITH MATTHEWS INC
ATTN: PATRICK L HUFFSTICKLER
112 E PECAN STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279412-99
COZEN O'CONNOR
ATTN: DAVID J LIEBMAN
1900 MARKET ST
PHILADELPHIA PA 19103

CREDITOR ID: 278818-99
COZEN O'CONNOR
ATTN DAVID J LIEBMAN ESQ
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278817-99
COZEN O'CONNOR
ATTN NEAL D COLTON ESQ
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 279411-99
COZEN O'CONNOR
ATTN: NEAL D COLTON
1900 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 381913-99
CRIIMI MAE SERVICES LIMITED PRTN
C/O LISA BITTLE TANCREDIT, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 381913-99
CRIIMI MAE SERVICES LIMITED PRTN
C/O VENABLE LLP
ATTN: GREGORY A CROSS, ESQ
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:    05-11063 (RDD)**

CREDITOR ID: 381913-99
CRIIMI MAE SERVICES LIMITED PRTN
C/O HEATHER DEANS FOLEY, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BDLG
TWO HOPKINS PLAZA
BALTIMORE MD 20201

CREDITOR ID: 382002-36
CROWLEY FOODS, LLC
JAMES F JULIAN
95 COURT ST
PO BOX 549
BINGHAMTON NY 13901

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
ATTN: GARY S SHEARER
ONE CROWN WAY
PHILADELPHIA PA 19154-4599

CREDITOR ID: 382003-36
CROWN HOLDINGS, INC.
GARY S. SHEARER
ONE CROWN WAY
PHILADELPHIA PA 19154

CREDITOR ID: 382004-36
CUMBERLAND SWAN HOLDINGS, INC
WILLIAM LOWE
ONE SWAN DRIVE
SMYRNA TN 37167

CREDITOR ID: 278995-99
CURTIS MALLET-PREVOST ET AL
ATTN STEVEN J REISMAN ESQ
101 PARK AVE
NEW YORK NY 10178-0061

CREDITOR ID: 315713-36
D L LEE & SONS INC
ATTN: JANICE B GRUBIN
825 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279321-35
DAIRY FARMERS OF AMERICA
ATTN: STEPHEN B SUTTON
LATHROP & GAGE LLC
2345 GRAND BLVD
KANSAS CITY MO 64108-2684

CREDITOR ID: 382005-36
DALE'S SAUCES. INC
MICHAEL LEVINE
PO BOX 130684
BIRMINGHAM AL 35213

CREDITOR ID: 279217-35
DANNON COMPANY, INC
ATTN: NEAL BRYCE
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 279218-35
DART CONTAINER CORPORATION
ATTN: PAUL
500 HOGSBACK RD
MASON MI 48854

CREDITOR ID: 382006-36
DAWN FOOD PRODUCTS
WENDY D BREWER
BARNES & THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46204-3535

CREDITOR ID: 279219-35
DEAN FOODS
ATTN: ALEX D. MADRAZO
2515 MCKENNEY AVENUE
SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279220-35
DEAN SPECIALTY FOODS GROUP
ATTN: BRAD CROSSMAN
PO BOX 19057
GREEN BAY WI 54307-9057

CREDITOR ID: 279356-36
DEEP SOUTH PRODUCTS, INC.
C/O ROSE FLETCHER
P.O. BOX 1448
FITZGERALD  GA 31750

CREDITOR ID: 279157-33
DEGUSSA CORPORATION
23700 CHAGRIN BLVD
BEACHWOOD OH 44122-5554

CREDITOR ID: 279221-35
DEL LABORATORIES, INC
ATTN: RUSSELL L DENTON
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 278697-99
DEL MONTE FOODS USA
ATTN FRANK BUCKSTEIN,
MANAGER CREDIT & COLLECTIONS
1336 SOLUTIONS CENTER
CHICAGO, IL 60677-1003

CREDITOR ID: 382007-36
DEL PHARMACEUTICALS, INC
RUSSELL L DENTON
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 279222-35
DELIZZA, INC
ATTN: BRIAN K HILL
2985 GORDY PARKWAY
SUITE 116
MARIETTA GA 30066

CREDITOR ID: 381865-99
DEUTSCHE BANK TRUST COMPANY
ATTN: JOHN ROSENTHAL
437 MADISON AVE
NEW YORK NY 10022

CREDITOR ID: 381864-99
DEUTSCHE BANK TRUST COMPANY
ATTN: DENNIS DREBSKY
437 MADISON AVE
NEW YORK NY 10022

CREDITOR ID: 279308-99
DEUTSCHE BANK TRUST COMPANY AMERICA
ATTN: S BERG
60 WALL STREET
NEW YORK NY 10005-2858

CREDITOR ID: 279200-99
DEVELOPERS DIVERSIFIED REALTY CORP
ATTN ERIC C COTTON ESQ
3300 ENTERPRISE PARKWAY
PO BOX 227042
BEACHWOOD OH 44122

CREDITOR ID: 279223-35
DIAL CORPORATION
ATTN: NANCY JANASIAK
15501 N DIAL BLVD
SCOTTSDALE AZ 85260-1619

CREDITOR ID: 279445-99
DIAZ WHOLESALE & MFG CO., INC
ATTN: M ERIC NEWBERG
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

CREDITOR ID: 279168-33
DIAZ WHOLESALE & MFG CO., INC.
D/B/A DIAZ FOODS
5501 FULTON INDUSTRIAL
ATLANTA GA 30336

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                                    **CASE:    05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279010-99<br>DISCOVER FINANCIAL SERVICES INC<br>ATTN FRANK VYDRA ESQ<br>2500 LAKE COOK RD<br>RIVERWOODS IL 60015 | CREDITOR ID: 381787-99<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE DUBAN<br>204 N LASALLE ST, STE 1900<br>CHICGO IL 60601 | CREDITOR ID: 381786-99<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: DANIEL CARRIGAN<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 |
| CREDITOR ID: 279069-99<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: MARK J. FRIEDMAN DLA<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 381785-99<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: SUSAN MAHER<br>6225 SMITH AVE<br>BALTIMORE MD 21209 | CREDITOR ID: 278719-99<br>DLJ PRODUCE, INC.<br>ATTN ALAN YOSHIDONE, CONTROLLER<br>PO BOX 2398<br>WEST COVINA CA 91793 |
| CREDITOR ID: 279357-36<br>DOANE PET CARE COMPANY<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>ATT AUSTIN L MCMULLEN<br>1600 DIVISION STREET, SUITE 700<br>PO BOX 340025<br>NASHVILLE  TN 37203 | CREDITOR ID: 279100-32<br>DOLCO PACKAGING<br>ATTN:  GREGORY MEYER<br>2110 PATTERSON STREET<br>PO BOX 1005<br>DECATEUR IN 46733 | CREDITOR ID: 279167-33<br>DOLCO PACKAGING<br>2110 PATTERSON STREET<br>PO BOX 1005<br>DECATUR IN 46733-5005 |
| CREDITOR ID: 279224-35<br>DOLE PACKAGED FOODS COMPANY<br>ATTN: CRAIG COMBS<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE CA 91362 | CREDITOR ID: 315714-36<br>DOMINO FOODS INC<br>ATTN: GENE B TARR<br>PO BOX 25008<br>WINSTON-SALEM NC 27114 | CREDITOR ID: 279225-35<br>DOMINO FOODS, INC<br>ATTN: JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 |
| CREDITOR ID: 279002-32<br>DORSEY & WHITNEY LLP<br>ATTN: CHRIS LENHART<br>50 SOUTH SIXTH STREET, SUITE 1500<br>MINNEAPOLIS  MN 55402 | CREDITOR ID: 279003-32<br>DOUBLE EAGLE DISTRIBUTING, INC.<br>ATTN: JOSEPH E. HORSFALL<br>50 LOCK ROAD<br>DEERFIELD BEACH FL 33442-1580 | CREDITOR ID: 279226-35<br>DREYER'S GRAND ICE CREAM HLDNGS CO<br>ATTN: ROBERT HOLLOWAY<br>555 12TH ST, STE 300<br>OAKLAND CA 94607 |
| CREDITOR ID: 279119-99<br>DRINKER BIDDLE & REATH LLP<br>ATTN ANDREW J FLAME ESQ<br>1100 N MARKET ST STE 1000<br>WILMINGTON DE 19801 | CREDITOR ID: 279005-32<br>DSC SALES, INC.<br>DIVERSIFIED SALES COMPANY<br>ATTN: LESLIE R. LIPSEY, PRESIDENT<br>PO BOX 2123<br>OLDSMAR FL 34677 | CREDITOR ID: 315671-36<br>DURHAM COCA-COLA BOTTLING COMPANY<br>C/O LLEANA CORREA<br>3214 HILLSBOROUGH ROAD<br>PO BOX 2627<br>DURHAM NC 27705 |
| CREDITOR ID: 279441-99<br>DYKEMA GOSSETT PLLC<br>ATTN: BRENDAN G BEST<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243-1668 | CREDITOR ID: 279322-35<br>EAS<br>ATTN: MATTHEW J. STICKEL<br>KOHNER MANN & KAILAS<br>BAMABAS BUSINESS CENTER<br>4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 | CREDITOR ID: 382008-36<br>EAST PENN MFG CO, INC<br>ROBERT A BASHORE<br>PO BOX 147<br>LYON STATION PA 19536-0147 |
| CREDITOR ID: 279228-35<br>EASTMAN KODAK COMPANY<br>ATTN: KATHY SEDORE<br>343 STATE ST<br>ROCHESTER NY 14650 | CREDITOR ID: 278713-99<br>EDY'S GRAND ICE CREAM<br>ATTN FRED POMERANTZ, CREDIT MANAGER<br>PO BOX 406247<br>ATLANTA GA 30384-6247 | CREDITOR ID: 382009-36<br>EMPRESS INTERNATIONAL LTD<br>10 HARBOR PARK DR<br>PORT WASHINGTON NY 11050 |
| CREDITOR ID: 279056-99<br>ERMAN TEICHER MILLER ET AL<br>ATTN EARLE I ERMAN ESQ<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD MI 48034 | CREDITOR ID: 279472-99<br>ERNST PROPERTIES INC<br>C/O MILLING BENSON WOODWARD LLP<br>ATTN DAVID CONROY ESQ<br>909 POYDRAS ST STE 2300<br>NEW ORLEANS LA 70112-1010 | CREDITOR ID: 279471-99<br>ERNST PROPERTIES INC<br>C/O HERRICK FEINSTEIN LLP<br>ATTN PAUL RUBIN ESQ<br>2 PARK AVE<br>NEW YORK NY 10016 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                      **CASE:    05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279229-35<br>EVERCARE<br>ATTN: THOMAS MANNION<br>3440 PRESTON RIDGE ROAD<br>SUITE 650<br>ALPHARETTA GA 30005-3820 | CREDITOR ID: 279358-36<br>EXXONMOBIL CHEMICAL COMPANY<br>C/O DENNIS H. MOON<br>13501 KATY FREEWAY<br>HOUSTON  TX 77079-1398 | CREDITOR ID: 279359-36<br>FABRI-KAL<br>C/O HOWARD W. LYNCH<br>PLASTICS PLACE<br>KALAMAZOO  MI 49001 |
| CREDITOR ID: 279431-99<br>FAGEL HABER LLC<br>ATTN: DENNIS E QUAID<br>55 EAST MONROE 40TH FL<br>CHICAGO IL 60603 | CREDITOR ID: 279430-99<br>FAGEL HABER LLC<br>ATTN: CLINTON P HANSEN<br>55 EAST MONROE 40TH FL<br>CHICAGO IL 60603 | CREDITOR ID: 279360-36<br>FALCON FARMS<br>C/O JAIRO RENGIFO<br>1401 N.W. 78TH AVENUE<br>MIAMI  FL 33152 |
| CREDITOR ID: 279230-35<br>FASTENERS FOR RETAIL, INC.<br>ATTN: C/O AMY L. BATES<br>28900 FOUNTAIN PARKWAY<br>CLEVELAND OH 44139-4337 | CREDITOR ID: 279290-35<br>FATHER'S TABLE COMPANY, THE<br>C/O BARRY J. VOODRE<br>2100 COUNTRY CLUB RD.<br>SANFORD FL FL 32771 | CREDITOR ID: 382010-36<br>FERRERO USA, INC<br>JOHN GIFFORD<br>600 COTTONTAIL LANE<br>SOMERSET NJ 08873 |
| CREDITOR ID: 279361-36<br>FIELDALE FARM CORPORATION<br>C/O SUSAN RUSHING<br>P.O. BOX 558<br>BALDWIN  GA 30511 | CREDITOR ID: 279231-35<br>FILIPPO BERIO<br>ATTN: BRIAN W. DUFFY<br>255 ROUTE 17 SOUTH<br>HACKENSACK NJ 07601 | CREDITOR ID: 278698-99<br>FIN TECH<br>ATTN DOUG WILHELM<br>4720 W CYPRESS STREET<br>TAMPA FL 33607 |
| CREDITOR ID: 315672-36<br>FIRST COAST PALLET INC<br>C/O RICHARD K JONES & ERIC L HEARN<br>501 WEST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 279139-33<br>FIRST QUALITY HYGIENIC, INC.<br>CLINTON COUNTY INDUSTRIAL PARK<br>PO BOX 330<br>MCELHATTAN PA 17748 | CREDITOR ID: 279232-35<br>FISKARS BRANDS<br>ATTN: KYLE HODEL<br>2537 DANIELS STREET<br>MADISON WI 53718 |
| CREDITOR ID: 315687-36<br>FLAVOR-PIC TOMATO CO INC & YAKIMA-<br>ROCHE FRUIT SALES INC<br>C/O KEATON'S & ASSOCIATES PC<br>ATTN: MARY E GARDNER<br>1278 W NORTHWEST HWY, STE 903<br>PALATINE IL 60067 | CREDITOR ID: 278687-99<br>FLORIDA COCA-COLA<br>ATTN DICK STITELER<br>DIRECTOR OF CUSTOMER FINANCIAL SVCS<br>PO BOX 30000<br>ORLANDO FL 32891-0001 | CREDITOR ID: 279233-35<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN: ERIK J. BLOMQVIST<br>ONE NORTH CLEMATIS STREET<br>SUITE 200<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 279006-32<br>FLORIDA'S NATURAL GROWERS<br>A DIVISION OF CITRUS WORLD, INC.<br>ATTN: FAYE HARRIS<br>20205 U.S. HIGHWAY 27 NORTH<br>PO BOX 1111<br>LAKE WALES FL 33859 | CREDITOR ID: 279166-33<br>FLOWERS, INC. BALLOONS<br>325 CLEVELAND ROAD<br>BOGART GA 30622 | CREDITOR ID: 279008-32<br>FLOWERSFOODS<br>ATTN: MISSY WILSON<br>SHARED SERVICES CENTER<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792-8132 |
| CREDITOR ID: 383149-99<br>FORD BOWLES DUSS MORGAN ETAL<br>ATTN: MICHAEL BOWLUS<br>10110 SAN JOSE BLVD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 383150-99<br>FORD BOWLES DUSS MORGAN ETAL<br>ATTN: KATHERINE SCHNAUSS<br>10110 SAN JOSE BLVD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 279405-99<br>FORTIS BENEFIT INSURANCE COMPANY<br>ATTN: CATHERINE JANIK<br>LEGAL DEPARTMENT<br>PO BOX 3050<br>MILWAUKEE WI 53201 |
| CREDITOR ID: 381801-99<br>FOSTER & LINDEMAN PA<br>ATTN: WILLIAM LINDEMAN<br>PO BOX 3108<br>ORLANDO FL 32802-3108 | CREDITOR ID: 315688-36<br>FOSTER POULTRY FARMS<br>C/O SUZANNE KOCH<br>PO BOX 198<br>LIVINGSTON CA 95334 | CREDITOR ID: 279490-99<br>FOX ROTHSCHILD LLP<br>ATTN JOSHUA T KLEIN ESQ<br>2000 MARKET ST TENTH FLR<br>PHILADELPHIA PA 19103 |

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279509-99
FPL LAW DEPARTMENT
ATTN: RACHEL S BUDKE
700 UNIVERSE BLVD
JUNO BEACH FL 33408

CREDITOR ID: 383148-99
FRANK WEINBERG & BLACK, PL
ATTN: DAVID BLACK
7805 SW 6TH COURT
PLANTATION FL 33324

CREDITOR ID: 278779-99
FRANK/GECKER LLP
ATTN MICAH KROHN ESQ
325 N LASALLE ST STE 625
CHICAGO IL 60610

CREDITOR ID: 279171-99
FRANK/GECKER LLP
ATTN JOSEPH D FRANK ESQ
325 N LASALLE ST STE 625
CHICAGO IL 60610

CREDITOR ID: 383144-99
FREDRIC BURESH, PA
ATTN: FREDRIC BURESH
800 SE THIRD AVENUE, 4THFL
FT LAUDERDALE FL 33316

CREDITOR ID: 315658-99
FREDRIKSON & BYRON PA
ATTN: JOHN M KONECK, ESQ
200 SOUTH SIXTH ST, STE 4000
MINNEAPOLIS MN 55402-1425

CREDITOR ID: 279362-36
FREEZER QUEEN
C/O HARRIS BEACH, LLP
ATTN WENDY KINSELLA
ONE PARK PLACE, 4TH FLOOR
300 S STATE STREET
SYRACUSE  NY 13202

CREDITOR ID: 382011-36
FRIEDA'S INC
TOM KIERAN
4465 CORPORATE CENTER DR
LOS ALAMITOS CA 90720-2561

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
ATTN: JOSEPH MURGOLO
ONE JERICHO PLAZA
JERICHO NY 11753-1668

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
C/O HAYNES AND BOONE, LLP
901 MAIN STREET, STE 3100
DALLAS TX 75202-3789

CREDITOR ID: 279009-32
FROZEN SPECIALTIES, INC.
ATTN: KENNETH C. DIPPMAN
1465 TIMBERWOLF DRIVE
PO BOX 220
HOLLAND OH 43528

CREDITOR ID: 278814-99
FTI CONSULTING
ATTN: MICHAEL EISENBAND
3 TIMES SQUARE 11TH FL
NEW YORK NY 10036

CREDITOR ID: 279164-33
FUTURE FOODS, INC.
1420 VALWOOD PKWY, SUITE 164
CARROLLTON TX 75006

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
GE CONSUMER & INDUSTRIAL
C/O DEHAAN & BACH
11256 CORNELL PARK DRIVE STE 500
CINCINNATI OH 45242

CREDITOR ID: 279317-99
GENERAL MILLS INC
ATTN: TERRI JOHNSON
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 278685-99
GENERAL MILLS, INC.
ATTN: TERRI JOHNSON
ACCT OPERATION DEVELOPMENT MGR
PO BOX 101412
ATLANTA GA 30392-0001

CREDITOR ID: 279363-36
GEORGE WESTON BAKERIES, INC.
C/O CHRIS DEMETRIOU
930 NORTH RIVERVIEW DRIVE
SUITE 100
TOTOWA  NJ 07512

CREDITOR ID: 382013-36
GEORGIA CROWN
C/O PAGE, SCRANTOM, SPROUSE, TUCKER & FORD, P.C.,
ATTN: LEE CHAMPION
1111 BAY AVE, 3RD FLOOR, POST OFFICE BOX 1199
COLUMBUS GA 31902-1199

CREDITOR ID: 278704-99
GEORGIA PACIFIC CORP.
ATTN BOB MOON, CREDIT MANAGER
PO BOX 102487
ATLANTA GA 30368-2487

CREDITOR ID: 382014-36
GEORGIA-PACIFIC CORP
CHRIS M GILMARTIN
133 PEACHTREE NE
PO BOX 105605
ATLANTA GA 30348-5605

CREDITOR ID: 279364-36
GERBER PRODUCTS COMPANY
C/O JEFFREY J. KIPPE
445 STATE STREET
FREEMONT  MI 49413-0001

CREDITOR ID: 278716-99
GERBER PRODUCTS COMPANY
ATTN JEFF RIPPE, FINANCE MANAGER
445 STATE STREET
FREEMONT, MI 49413

CREDITOR ID: 279365-36
GFA BRANDS, INC.
C/O ROBERT M. HARRIS
P.O. BOX 397
CRESSKILL  NJ 07626-0397

CREDITOR ID: 279470-99
GIBBONS DEL DEO DOLAN ET AL
ATTN DAVID N CRAPO ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5497

CREDITOR ID: 279456-99
GIBBONS DEL DEO DOLAN ET AL
ATTN GERALDINE E PONTO ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5497

CREDITOR ID: 278700-99
GILLETTE COMPANY
ATTN MARY TRAHAN, CREDIT MANAGER
PO BOX 100800
ATLANTA, GA 30384-0800

CREDITOR ID: 381866-99
GINNIE VAN KESTEREN PA
ATTN: GINNIE VAN KESTEREN
111 SECOND AVE NE, STE 706
ST PETERSBURGH FL 33701

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 382015-36
GLAXOSMITHKLINE
GREGORY AJ CREIGHAN
PO BOX 1467
PITTSBURG PA 15230

CREDITOR ID: 315689-36
GLAZER WHOLESALE DRUG CO-NEW ORLEAN
C/O PRAGER & MILLER PC
ATTN: ROBERT A MILLER
14911 QUORUM DR, STE 320
DALLAS TX 75254

CREDITOR ID: 315690-36
GLAZER WHOLESALE DRUG CO-SHREVEPORT
C/O PRAGER & MILLER PC
ATTN: ROBERT A MILLER
14911 QUORUM DR, STE 320
DALLAS TX 75254

CREDITOR ID: 279011-32
GOLD COAST EAGLE DISTRIBUTING
ATTN: JOHN W. SAPUTO
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 279012-32
GOLD KIST INC.
ATTN: BARBARA M. GOETZ, ATTY.
244 PERIMETER CENTER PARKWAY, N.E.
ATLANTA GA 30346-2397

CREDITOR ID: 382016-36
GOLDEN FLAKE SNACK FOODS, INC
FREEDA ELLIOTT
ONE GOLDEN FLAKE DR
BIRMINGHAM AL 35205

CREDITOR ID: 279366-36
GONNELLA FROZEN PRODUCTS
C/O RONALD LUCCHESI
1117 E. WILEY ROAD
SCHAUMBERG IL 60173

CREDITOR ID: 278694-99
GOOD HUMOR BREYERS ICE CREAM
ATTN CRAIG STARGARDT,
CREDIT MANAGER
PO BOX 75604
CHARLOTTE, NC 28275-5604

CREDITOR ID: 382018-36
GORTON'S INC
DIANE J AMERO
128 ROGERS ST
GLOUCHESTER MA 01930

CREDITOR ID: 278693-99
GOURMET AWARD FOODS MID ATLANTIC
ATTN MARK KELLUM,
NATIONAL ACCOUNT MANAGER
4055 DEERPARK BOULEVARD
ELKTON, FL 32033

CREDITOR ID: 279367-36
GOYA FOODS, INC.
C/O TONY SANCHEZ
100 SEAVIEW DRIVE
SECAUCUS NJ 07096-1592

CREDITOR ID: 315711-36
GREAT FISH COMPANY LLC, THE
ATTN: JAMES W MARTIN
ONE SECURITIES CENTER, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 279013-32
GREEN MOUNTAIN WOOD PRODUCTS
ATTN: CHIP ADAMS
44 HULL STREET
PO BOX 99
RANDOLPH VT 05060

CREDITOR ID: 278981-99
GREENBERG TRAURIG LLP
ATTN RICHARD S MILLER ESQ
200 PARK AVE
NEW YORK NY 10166

CREDITOR ID: 278982-99
GREENBERG TRAURIG PA
ATTN MARK D BLOOM ESQ
1221 BRICKELL AVE
MIAMI FL 33131

CREDITOR ID: 279016-32
GRONEK & LATHAM, LLP
ATTN: JIMMY D. PARRISH
PO BOX 3353
ORLANDO FL 32802

CREDITOR ID: 279015-32
GRONEK & LATHAM, LLP
ATTN: JIMMY D. PARRISH
390 NORTH ORANGE AVE., SUITE 600
ORLANDO FL 32801

CREDITOR ID: 279017-32
GRUENBERG LAW GROUP, LLC
ATTN: RUDI R. GRUENBERG
MANAGING MEMBER
BUILDING E
704 EAST MAIN STREET
MOORESTOWN NJ 08057

CREDITOR ID: 279113-99
GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG ESQ
704 E MAIN ST BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 279018-32
GRUMA CORPORATION
ATTN: SALVADOR ELIAS
1159 COTTONWOOD LANE, SUITE 200
IRVING TX 75038

CREDITOR ID: 382019-36
GUSTAFSON'S , LLC
JIMMY PARRISH
GRONEK & LATHAM LLP
390 NORTH ORANGE AVE, SUITE 600
ORLANDO FL 32801

CREDITOR ID: 315673-36
GWALTNEY OF SMITHFIELD LTD
C/O JEAN D MOODY
501 NORTH CHURCH STREET
PO BOX 447
SMITHFIELD VA 23430

CREDITOR ID: 382020-36
HALLMARK CARDS
DOUG ALDERMAN
2501 MCGEE
BOX 419580
KANSAS CITY MO 64141-6580

CREDITOR ID: 279423-99
HAMILTON BEACH/PROCTOR SILEX INC
ATTN: WILLIAM RAY
4421 WATERFRONT DR
GLEN ALLEN VA 23060

CREDITOR ID: 279368-36
HAMILTON BEACH/PROCTOR-SILEX INC.
ATTN: WILLIAM RAY
4421 WATERFRONT DRIVE
GLEN ALLEN VA 23060

CREDITOR ID: 381844-99
HANCE SCARBOROUGH WRIGHT ET AL
ATTN: ASHLEY ELLIS
6000 SIGNATURE PLACE
14755 PRESTON ROAD
DALLAS TX 75254

CREDITOR ID: 381843-99
HANCE SCARBOROUGH WRIGHT ET AL
ATTN: FRANK WRIGHT
6000 SIGNATURE PLACE
14755 PRESTON ROAD
DALLAS TX 75254

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                        **CASE:    05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279369-36<br>HANOVER FOODS CORPORATION<br>C/O STEVEN E. ROBERTSON<br>P.O. BOX 334<br>HANOVER PA 17331 | CREDITOR ID: 279370-36<br>HARTZ MOUNTAIN CORPORATION, THE<br>ATTN JOHN RUSSAK CR MGR<br>400 PLAZA DRIVE<br>SECAUCUS NJ 07094-3688 | CREDITOR ID: 315691-36<br>HARVARD DRUG GROUP LLC<br>C/O BARRIS SOTT DENN & DRIKER PLLC<br>ATTN: STEPHEN E GLAZEK<br>211 WEST FORT ST, 15TH FL<br>DETROIT MI 48226 |
| CREDITOR ID: 279371-36<br>HASBRO, INC.<br>C/O JUDITH A. SMITH<br>200 NARRAGANSETT PARK DR.<br>PAWTUCKET RI 02862-0200 | CREDITOR ID: 279502-99<br>HAYNES AND BOONE LLP<br>ATTN: MARK ELMORE<br>901 MAIN ST, STE 3100<br>DALLAS TX 75202-3789 | CREDITOR ID: 279500-99<br>HAYNES AND BOONE LLP<br>ATTN: JUDITH ELKIN<br>399 PARK AVENUE<br>NEW YORK NY 10002-4614 |
| CREDITOR ID: 278993-99<br>HAYNES AND BOONE, LLP<br>ATTN: STACEY JERNIGAN<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202 | CREDITOR ID: 279137-33<br>HEINEMANNS, INC.<br>C/O ARNSTEIN & LEHR LLP<br>ATTN: KONSTANTINOS ARMIROS<br>120 SOUTH RIVERSIDE PLAZA, STE 1200<br>CHICAGO IL 60606-3910 | CREDITOR ID: 279174-99<br>HELD & ISRAEL<br>ATTN EDWIN W HELD JR ESQ<br>1301 RIVERPLACE BLVD STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 382021-36<br>HELUVA GOOD LLC<br>JOHN A MORRISEY, JR<br>6551 PRATT RD<br>PO BOX 410<br>SODUS NY 14551 | CREDITOR ID: 279372-36<br>HENKEL CONSUMER ADHESIVES<br>C/O DAVE WIENGANDT<br>32160 JUST IMAGINE DR.<br>AVON OH 44011 | CREDITOR ID: 315692-36<br>HENSCHEL-STEINAU INC<br>C/O SHAPIRO & CROLAND<br>ATTN: ROBERT P SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE<br>HACKENSACK NJ 07601 |
| CREDITOR ID: 315674-36<br>HERITAGE MINT LTD<br>C/O JEFF WRIGHT<br>PO BOX 13760<br>SCOTTSDALE AZ 85267 | CREDITOR ID: 279414-99<br>HERRICK FEINSTEIN LLP<br>ATTN: PAUL RUBIN<br>2 PARK AVENUE<br>NEW YORK NY 10016 | CREDITOR ID: 279373-36<br>HERSHEY FOODS CORPORATION<br>C/O KLEHR, HARRISON, HARVEY, ET AL<br>ATTN: M R. BRANZBURG, C HOCHSTADTER<br>260 SOUTH BROAD STREET<br>PHILADELPHIA PA 19102-5003 |
| CREDITOR ID: 279234-35<br>HICO HELIUM & BALLOONS<br>ATTN: C/O NORMAN THIEM<br>3230 HOPELAND INDUSTRIAL DRIVE<br>POWDER SPRINGS GA 30127 | CREDITOR ID: 279440-99<br>HIERSCHE HAYWARD DRAKELEY & URBACH<br>ATTN: KRISTA P BATES<br>15303 DALLAS PKWY, STE 700<br>ADDISON TX 75001 | CREDITOR ID: 279438-99<br>HIERSCHE HAYWARD DRAKELEY & URBACH<br>ATTN: RUSSELL W MILLS<br>15303 DALLAS PKWY, STE 700<br>ADDISON TX 75001 |
| CREDITOR ID: 279186-34<br>HILL, ALAN<br>437 MADISON AVENUE<br>34TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 279151-33<br>HOBART CORPORATION<br>C/O CATHY L. BICE<br>701 S. RIDGE AVENUE<br>TROY OH 45374-0001 | CREDITOR ID: 279020-32<br>HOBART CORPORATION<br>ATTN: CATHY BICE<br>701 RIDGE AVENUE<br>TROY OH 45374 |
| CREDITOR ID: 279014-99<br>HOGAN & HARTSON LLP<br>ATTN IRA S GREEN ESQ<br>875 THIRD AVE<br>NEW YORK NY 10022 | CREDITOR ID: 382022-36<br>HORIZON ORGANIC DAIRY, INC<br>SUSANNE WILLEY<br>6311 HORIZON LANE<br>LONGMONT CO 80503 | CREDITOR ID: 279374-36<br>HORMEL FOODS CORP. FORD SYMONDS<br>C/O FORD SYMONDS<br>1 HORMEL PLACE<br>AUSTIN MN 55912-3680 |
| CREDITOR ID: 315675-36<br>HORNELL BREWING CO INC<br>C/O SILLER WILK LLP<br>ATTN: ERIC J SNYDER<br>675 THIRD AVENUE<br>NEW YORK NY 10017 | CREDITOR ID: 279436-99<br>HOROWITZ, RONALD<br>14 TINDALL ROAD<br>TINDALL PROFESSIONAL PLAZA<br>MIDDLETOWN NJ 07748 | CREDITOR ID: 315704-36<br>HOWARD & HOWARD ATTORNEY'S PC<br>ATTN: LISA S GRETCHKO<br>39400 WOODWARD AVE, STE 101<br>BLOOMFIELD HILLS MI 48304 |

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                            **CASE:   05-11063 (RDD)**

CREDITOR ID: 279177-99
HOWARD SOLOCHEK & WEBER SC
ATTN BRYAN M BECKER ESQ
324 E WISCONSIN AVE STE 1100
MILWAUKEE WI 53202

CREDITOR ID: 382023-36
HP HOOD LLC
DAVID E HOWES
1250 EAST STREET SOUTH
SUFFIELD CT 06078

CREDITOR ID: 381842-99
HUGHES & LUCE
ATTN: SABRINA STREUSAND
111 CONGRESS AVE, STE 900
AUSTIN TX 78701

CREDITOR ID: 279107-32
HUGHES & LUCE, LLP
ATTN: SABRINA L. STREUSAND
111 CONGRESS AVENUE, SUITE 900
AUSTIN TX 78701

CREDITOR ID: 279022-32
HUHTAMAKI AMERICAS INC
ATTN: JONATHAN BEALS, CR. MGR.
9201 PACKAGING DRIVE
DE SOTO KS 66018

CREDITOR ID: 279375-36
HUHTAMAKI AMERICAS, INC.
C/O JONATHAN BEALS
9201 PACKAGING DRIVE
DESOTO  KS 66018

CREDITOR ID: 279424-99
HUNTON & WILLIAMS LLP
ATTN: CRAIG V RASILE
1111 BRICKELL AVE STE 2500
MIAMI FL 33131

CREDITOR ID: 279023-32
IBERIA WORLD FOODS CORPORATION
ATTN: LYDIA GREENSTEIN, CR. MGR.
12300 NW 32ND AVENUE
MIAMI FL 33167

CREDITOR ID: 279049-99
ICE MILLER
ATTN MARK A BOGDANOWICZ ESQ
ONE AMERICAN SQ BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 279048-99
ICE MILLER
ATTN HENRY A EFROYMSON ESQ
ONE AMERICAN SQ BOX 82001
INDIANAPOLIS IN 46282-0002

CREDITOR ID: 279024-32
ICEMILLER
LEGAL AND BUSINESS ADVISORS
ATTN: BEN CAUGHEY
ONE AMERICAN SQUARE
BOX 82001
INDIANAPOLIS IN 46282-0200

CREDITOR ID: 315693-36
ICICLE SEAFOODS INC
C/O GRAHAM & DUNN PC
ATTN: MARK D NORTHRUP
2801 ALASKAN WAY, STE 300
SEATTLE WA 98121

CREDITOR ID: 279376-36
IFCO SYSTEMS, NA
ATTN MARIO PRATTS CREDIT MGR
6829 FLINTLOCK ROAD
HOUSTON  TX 77040

CREDITOR ID: 381799-99
INLAND REAL ESTATE GROUP, THE
ATTN: BERT K BITTOURNA
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 382024-36
INSIGHT PHARMACEUTICALS/HERITAGE BRANDS
IRENE T MORRIS
550 TOWNSHIP LINE ROAD
SUITE 300
BLUE BELL PA 19422-2726

CREDITOR ID: 315712-36
INTEPLAST GROUP LTD
ATTN: MITCHELL A FRIED
9 PEACH TREE ROAD
LIVINGSTON NJ 07039

CREDITOR ID: 315706-36
INTEPLAST GROUP LTD
C/O HOLLAND & KNIGHT
ATTN: BARBRA PARLIN
195 BROADWAY
NEW YORK NY 10007

CREDITOR ID: 274941-99
INTERNAL REVENUE SERVICE
DISTRICT DIRECTOR
290 BROADWAY 7TH FLOOR
NEW YORK NY 10007-1867

CREDITOR ID: 278991-32
J. J. KELLER & ASSOCIATES, INC.
ATTN: SCOTT C. BURMEISTER
3003 W. BREEZEWOOD LANE
PO BOX 368
NEENAH WI 54957-0368

CREDITOR ID: 315676-36
JADE DRUG COMPANY
C/O WILLIAM F HARMEYER & ASSOCIATES
ATTN: WILLIAM F HARMEYER
475 ARENA TOWER ONE
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CREDITOR ID: 279142-33
JA-RU, INC.
C/O HELD & ISRAEL
SUITE 1916 RIVERPLACE TOWER
1301 RIVERPLACE BLVD.
JACKSONVILLE FL 32207-9073

CREDITOR ID: 279398-36
JEL SERT COMPANY, THE
RONALD L. MOTSINGER
P.O. BOX 261
WEST  CHICAGO  IL 60186-0261

CREDITOR ID: 279063-99
JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD ESQ
1445 ROSS AVE STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 382025-36
JENNIE-O TURKEY STORE
FORD SYMONDS
1 HORMEL PLACE
AUSTIN MN 55912-3680

CREDITOR ID: 279098-32
JENNIS & BOWEN PL
ATTN:  DAVID S. JENNIS
400 N ASHLEY DRIVE, STE 2540
TAMPA FL 33602

CREDITOR ID: 279291-35
JM SMUCKER COMPANY, THE
ATTN: BRUCE JONES
STRAWBERRY LANE
ORRVILLE OH 44667-0280

CREDITOR ID: 279377-36
JOHN B. STANFILIPPO & SON, INC.
C/O PUNI NAGPAL
2299 BUSSE ROAD
ELK  GROVE  VILLAGE  IL 60007

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 315677-36<br>JOHN COPE'S FOOD PRODUCTS INC<br>C/O LEISAWITZ HELLER ET AL<br>ATTN: EDEN R BUCHER<br>BERKSHIRE COMMONS, STE 400<br>2201 RIDGEWOOD ROAD<br>WYOMISSING PA 19610 | CREDITOR ID: 279025-32<br>JOHN MIDDLETON INC.<br>ATTN: DAN ZIEGLER, CONTROLLER<br>418 WEST CHURCH ROAD<br>KING OF PRUSSIA PA 19406-3150 | CREDITOR ID: 278708-99<br>JOHNSON & JOHNSON<br>ATTN JOHN WERNICKI,<br>NATIONAL SALES DIRECTOR<br>PO BOX 751059<br>CHARLOTTE NC 28275 |
| CREDITOR ID: 382026-36<br>JOHNSON & JOHNSON SALES AND LOGISTICS CO<br>TONI-MARIE MCLEAN<br>199 GRANDVIEW ROAD<br>SKILLMAN NJ 08558-9418 | CREDITOR ID: 279428-99<br>JOHNSON HEARN VINEGAR ET AL<br>ATTN: JEAN WINBORNE BOYLES<br>PO BOX 1776<br>RALEIGH NC 27602 | CREDITOR ID: 383158-99<br>JOHNSON POPE BOKOR RUPPEL & BURNS<br>ATTN: MICHAEL MARKHAM<br>PO BOX 1368<br>CLEARWATER FL 33757 |
| CREDITOR ID: 279501-99<br>JOHNSON, RUSSELL R<br>3734 BYFIELD PLACE<br>RICHMOND VA 23233 | CREDITOR ID: 315694-36<br>JOHNSVILLE SAUSAGE LLC<br>C/O JOY KRUGEL<br>PO BOX 786<br>SHEBOYGAN WI 53082 | CREDITOR ID: 382027-36<br>JONES DAIRY FARM<br>MATTHEW J. STICKEL<br>KOHNER MANN & KAILAS<br>4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 |
| CREDITOR ID: 279026-32<br>JUST BORN<br>ATTN: SUSAN SZILAGYI<br>SENIOR FINANCIAL ANALYST<br>1300 STEFKO BOULEVARD<br>BETHLEHEM PA 18017-6672 | CREDITOR ID: 279116-99<br>KANTROW SPAHT WEAVER & BLITZER<br>ATTN DAVID S RUBIN<br>445 N BOULEVARD STE 300<br>PO BOX 2997<br>BATON ROUGE LA 70821-2997 | CREDITOR ID: 279235-35<br>KAO BRANDS COMPANY<br>ATTN: RONALD P LYNCH<br>2535 SPRING GROVE AVENUE<br>CINCINNATI OH 45214 |
| CREDITOR ID: 315663-99<br>KAPLAN AND FREEDMAN PA<br>ATTN: MATHEW E KAPLAN, ESQ<br>9410 SOUTHWEST 77TH AVE<br>MIAMI FL 33156-7903 | CREDITOR ID: 315659-99<br>KASS SHULER SOLOMON ET AL<br>ATTN: LARRY FOYLE<br>1505 N FLORIDA AVE<br>PO BOX 800<br>TAMPA FL 33601 | CREDITOR ID: 278986-99<br>KATTEN MUCHIN ZAVIS ROSENMAN<br>ATTN THOMAS J LEANSE<br>2029 CENTURY PARK E STE 2600<br>LOS ANGELES CA 90067-3012 |
| CREDITOR ID: 278987-99<br>KATTEN MUCHIN ZAVIS ROSENMAN<br>ATTN DUSTIN P BRANCH ESQ<br>2029 CENTURY PARK E STE 2600<br>LOS ANGELES CA 90067-3012 | CREDITOR ID: 381850-99<br>KAUFMAN & CANOLES<br>ATTN: PAUL CAMPSEN<br>150 WEST MAIN ST<br>PO BOX 3037<br>NORFOLK VA 23514 | CREDITOR ID: 278838-99<br>KAYE SCHOLER LLP<br>ATTN KEITH MURPHY ESQ<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 |
| CREDITOR ID: 278837-99<br>KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV  ESQ<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 | CREDITOR ID: 279027-32<br>KEATON & ASSOCIATES, P.C.<br>ATTN MICHAEL J KEATON, SUITE 903<br>1278 WEST NORTHWEST HIGHWAY<br>PALATINE IL 60067 | CREDITOR ID: 278695-99<br>KEEBLER COMPANY<br>ATTN DAN GILROY<br>PO BOX 73451<br>CHICAGO, IL 60673-7451 |
| CREDITOR ID: 383161-99<br>KEGLER BROWN HILL & RITTER<br>ATTN: STEWART CUPPS<br>CAPITOL SQUARE, STE 1800<br>65 EAST STATE ST<br>COLUMBUS OH 43215-4294 | CREDITOR ID: 381858-99<br>KELIEN & SOLOMON LLP<br>ATTN: SOLOMON J JSAKIEL<br>275 MADISON AVE, 11TH FLR<br>NEW YORK NY 10016 | CREDITOR ID: 278775-99<br>KELLEY DRYE & WARREN LLP<br>ATTN: JAMES S CARR<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 278776-99<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT LEHANE<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 382028-36<br>KELLOGG COMPANY<br>MICHAEL D WARNER<br>WARNER STEVENS LLP<br>1700 CITY CENTER TOWER II, 301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 278707-99<br>KELLOGG SALES COMPANY<br>ATTN JUAN MOSPEK, CREDIT MANAGER<br>PO BOX 905193<br>CHARLOTTE, NC 28290-9051 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 382029-36
KEMPS LLC
STEVE CARLSON
2929 UNIVERSITY AVE SE
PO BOX 9481
MINNEAPOLIS MN 55440-9481

CREDITOR ID: 383151-99
KENNEDY COVINGTON LOBDELL & HICKMAN
ATTN: AMY PRITCHARD WILLIAMS
HEARST TOWER, 47TH FL
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 381867-99
KENNEDY COVINGTON LOBDELL ET AL
ATTN: MARGARET WESTBROOK
TWO HANOVER SQUARE, STE 1900
434 LAFAYETTE STREET MALL
PO BOX 1070
RALEIGH NC 27602-1070

CREDITOR ID: 382030-36
KENNESAW FRUIT & JUICE
LISA
1300 SW FIRST COURT
PAMPANO BEACH FL 33069

CREDITOR ID: 381841-99
KILPATRICK STOCKTON LLP
ATTN: TODD C MEYERS
1100 PEACHTREE ST, NE, STE 2800
ATLANTA GA 30309-4530

CREDITOR ID: 278689-99
KIMBERLY CLARK
ATTN TED C. BANKER,  SR.
CREDIT MANAGER
PO BOX 915003
DALLAS, TX 75391-5003

CREDITOR ID: 382031-36
KIMBERLY-CLARK CORP
TED C BANKER
520 W SUMMITT HILL DR
KNOXVILLE TN 37902

CREDITOR ID: 279305-99
KING & SPALDING
ATTN: SARAH ROBINSON BORDERS
191 PEACHTREE STREET
ATLANTA GA 30303

CREDITOR ID: 315695-36
KING'S FOOD PRODUCTS
C/O DONALD M SAMSON
226 WEST MAIN STREET
BELLEVILLE IL 62220

CREDITOR ID: 279194-99
KLEHR HARRISON HARVEY ET AL
ATTN MORTON R BRANZBURG ESQ
260 S BROAD ST 5TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 381846-99
KLEHR HARRISON HARVEY ET AL
ATTN: CAROL ANN SLOCUM
475 HADDONFIELD R, STE 510
CHERRY HILL NJ 08002

CREDITOR ID: 279195-99
KLEHR HARRISON HARVEY ET AL
ATTN CAROLYN HOCHSTADTER DICKER ESQ
260 S BROAD ST 4TH FLR
PHILADELPHIA PA 19102

CREDITOR ID: 315678-99
KLEINPETER FARMS DAIRY LLC
C/O SCHANEVILLE & BARINGER
ATTN: DALE R BARINGER
918 GOVERNMENT STREET
BATON ROUGE LA 70802

CREDITOR ID: 279179-34
KLEMENT SAUSAGE COMPANY INC
C/O RONALD SCOTT KANIUK, ESQ
TAPLIN & ASSOCIATES
350 FIFTH AVE, STE 2418
NEW YORK NY 10118

CREDITOR ID: 279180-34
KLEMENT SAUSAGE COMPANY INC
C/O BRYAN M BECKER, ESQ
HOWARD SOLOCHEK & WEBER SC
324 EAST WISCONSIN AVE, STE 1100
MILWAUKEE WI 53202

CREDITOR ID: 279236-35
KNOUSE FOODS, INC
ATTN: KELLIE RAUB
800 PEACH GLEN - IDAVILLE RD
PEACH GLEN PA 17375-0001

CREDITOR ID: 382032-36
KONICA MINOLTA IMAGING, INC..
C/O FOX ROTHSCHILD LLP, ATTN: JOSHUA KLEIN
2000 MARKET ST., 10TH FL.
PHILADELPHIA PA 19103-3291

CREDITOR ID: 382033-36
KOZY SHACK ENTERPRISES, INC
SUZANNE CRUSE
83 LUDY ST
PO BOX 9011
HICKSVILLE NY 11802-9011

CREDITOR ID: 381838-99
KOZYAK TROPIN & THROCKMORTON PA
ATTN: LAUREL ISICOFF
2525 PONCE DE LEON, 9TH FL
CORAL GABLES  FL 33134

CREDITOR ID: 381832-99
KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN KOZYAK
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 278681-99
KRAFT (KRAFT FOODS, KRAFT PIZZA,
NABISCO)
ATTN SANDRA SCHIRMANG
DIRECTOR OF CREDIT
22541 NETWORK PLACE
CHICAGO IL 60673-1225

CREDITOR ID: 279237-35
KRISPY KREME DOUGHNUT CORP
ATTN: JOHN BURDETTE
PO BOX 83
WINSTON-SALEM NC 27102

CREDITOR ID: 279493-99
KUPELIAN ORMOND & MAGY PC
ATTN MATTHEW E THOMPSON ESQ
25800 NORTHWESTERN HWY STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 279492-99
KUPELIAN ORMOND & MAGY PC
ATTN TERRANCE A HILLER JR ESQ
25800 NORTHWESTERN HWY STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 279491-99
KUPELIAN ORMOND & MAGY PC
ATTN PAUL S MAGY ESQ
25800 NORTHWESTERN HWY STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 279101-32
LAMSON, DUGAN AND MURRAY LLP
19306 REGENCY PARKWAY DRIVE
OMAHA NE 68314-3743

CREDITOR ID: 315679-36
LANCE INC
C/O SHUMAKER LOOP KENDRICK LLP
ATTN: DAVID M GROGAN
128 SOUTH TRYON ST, STE 1800
CHARLOTTE NC 28202

SERVICE LIST
Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods

**DEBTOR:   WINN-DIXIE STORES, INC.**                                              **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279028-32<br>LAND O'LAKES, INC.<br>DAIRY FOODS CREDIT DEPARTMENT<br>ATTN: SIMON SANCHEZ<br>SENIOR CREDIT ANALYST<br>PO BOX 64101<br>ST. PAUL MN 55164-0101 | CREDITOR ID: 279239-35<br>LANE LIMITED<br>ATTN: RE JONES<br>2280 MOUNTAIN INDUSTRIAL BLVD<br>TUCKER GA 30084 | CREDITOR ID: 279201-99<br>LATHROP & GAGE LC<br>ATTN STEPHEN B SUTTON ESQ<br>2345 GRAND BLVD STE 2800<br>KANSAS CITY MO 64108 |
| CREDITOR ID: 279190-99<br>LAW OFFICES OF AVRUM J ROSEN<br>ATTN AVRUM J ROSEN ESQ<br>38 NEW STREET<br>HUNTINGTON NY 11743 | CREDITOR ID: 279240-35<br>LEA & PERRINS, INC<br>ATTN: DENISE SCHRADIN<br>15-01 POLLITT DR<br>FAIR LAWN NJ 07410-2795 | CREDITOR ID: 381835-99<br>LEONARD STREET AND DEINARD<br>ATTN LARRY RICKE<br>150 SOUTH FIFTH STREET, STE 2300<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 383154-99<br>LEVENFELD PEARLSTEIN, LLC<br>ATTN: WILLIAM S SCHWARTZ<br>211 WAUKEGAN ROAD<br>SUITE 300<br>NORTHFIELD IL 60093 | CREDITOR ID: 278784-99<br>LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN: HOWARD LEVI<br>STEVEN FEIGENBAUM<br>845 THIRD AVE 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 278783-99<br>LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN: STEVEN FEIGENBAUM<br>845 THIRD AVE 21ST FL<br>NEW YORK NY 10022 |
| CREDITOR ID: 278827-99<br>LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD B LEVI ESQ<br>845 THIRD AVE 21ST FLR<br>NEW YORK NY 10022 | CREDITOR ID: 381862-99<br>LEVY & DRONEY PC<br>ATTN: ROSS G FINGOLD<br>74 BATTERSON PARK RD<br>FARMINGTON CT 06032 | CREDITOR ID: 382034-36<br>LIBBEY<br>JAYSON A ZIELINSKI<br>PO BOX 10060<br>300 MADISON AVE<br>TOLEDO OH 43699-0060 |
| CREDITOR ID: 279437-99<br>LIEBMANN CONWAY OLEJNICZAK JERRY<br>ATTN: JEROME E SMYTH<br>231 S ADAMS ST<br>PO BOX 23200<br>GREEN BAY WI 54305-3200 | CREDITOR ID: 279110-32<br>LOCKE LIDDELL & SAPP LLP<br>ATTN:  THOMAS H. GRACE<br>3400 JP MORGAN CHASE TOWER<br>600 TRAVIS STREET<br>HOUSTON TX 77002 | CREDITOR ID: 278985-99<br>LOCKE LIDDELL & SAPP LLP<br>ATTN W STEVEN BRYANT ESQ<br>600 TRAVIS ST<br>3400 CHASE TOWER<br>HOUSTON TX 77002 |
| CREDITOR ID: 278984-99<br>LOCKE LIDDELL & SAPP LLP<br>ATTN THOMAS H GRACE ESQ<br>600 TRAVIS ST<br>3400 CHASE TOWER<br>HOUSTON TX 77002 | CREDITOR ID: 278824-99<br>LOCKE LIDDELL & SAPP LLP<br>ATTN C DAVIN BOLDISSAR ESQ<br>601 POLYDRAS ST STE 2400<br>NEW ORLEANS LA 70130-6036 | CREDITOR ID: 278822-99<br>LOCKE LIDDELL & SAPP LLP<br>ATTN OMER KUEBEL III ESQ<br>601 POYDRAS ST STE 2400<br>NEW ORLEANS LA 70130-6036 |
| CREDITOR ID: 279029-32<br>LOCKE LIDDELL & SAPP LLP<br>ATTN: THOMAS H. GRACE<br>3400 CHASE TOWER<br>600 TRAVIS STREET<br>HOUSTON TX 77002-3095 | CREDITOR ID: 279378-36<br>LONG WHOLESALE, INC.<br>C/O THOMAS L. WEBB<br>613 22ND AVENUE<br>MERIDIAN  MS 39301 | CREDITOR ID: 279238-35<br>L'OREAL PARIS<br>ATTN: PATRICK ACKERMAN<br>575 5TH AVENUE<br>NEW YORK NY 10017 |
| CREDITOR ID: 382035-36<br>LORILLARD TOBACCO COMPANY<br>KENNETH CHERRY<br>714 GREEN VALLEY RD<br>GREENSBORO NC 27408 | CREDITOR ID: 278712-99<br>LOUISIANA COA-COLA<br>ATTN DICK STITELER,<br>DIRECTOR OF CUSTOMER FINANCIAL SVCS<br>1314 ERASTE LANDRY ROAD<br>LAFAYETTE LA 70506 | CREDITOR ID: 279131-32<br>LOWENSTEIN SANDLER PC<br>ATTN:  B. NATHAN & A. L. GAYER<br>1251 AVENUE OF THE AMERICAS<br>18TH FLOOR<br>NEW YORK NY 10020 |
| CREDITOR ID: 279121-99<br>LOWENSTEIN SANDLER PC<br>ATTN ANUSIA L GAYER ESQ<br>1251 AVENUE OF THE AMERICAS 18TH FL<br>NEW YORK NY 10020 | CREDITOR ID: 279120-99<br>LOWENSTEIN SANDLER PC<br>ATTN BRUCE S NATHAN ESQ<br>1251 AVENUE OF THE AMERICAS 18TH FL<br>NEW YORK NY 10020 | CREDITOR ID: 279460-99<br>LOWENSTEIN SANDLER PC<br>ATTN SHARON L LEVINE ESQ<br>65 LIVINGSTON AVE<br>ROSELAND NJ 07068 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                                                      **CASE:   05-11063 (RDD)**

CREDITOR ID: 279510-99
LOWNDES DROSDICK ET AL
ATTN: ZACHARY J BANCROFT
450 S ORANGE AVE, STE 800 (32801)
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 382036-36
LUIGINO'S INC
THOMAS W KNUESEL
525 LAKE AVENUE SOUTH
PO BOX 16630
DULUTH MN 55816

CREDITOR ID: 279379-36
LUVEL
C/O CHARLES R. TERRY
P.O. BOX 1229
KOSCIUSKO  MS 39090

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN: ALAN J SCHWARTZ
JACOB & WEINGARTEN
2301 W BIG BEAVER RD
777 SOMERSET PLACE
TROY MI 48084-3300

CREDITOR ID: 279242-35
M JACOBS & SONS
30375 NORTHWESTERN HWY
FARMINGTON HILLS MI 48334-3233

CREDITOR ID: 279132-32
MACCO & STERN LLP
ATTN:  RICHARD L. STERN
135 PINELAWN ROAD
SUITE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 279173-99
MACCO & STERN LLP
ATTN RICHARD L STERN ESQ
135 PINELAWN RD STE 120 S
MELVILLE NY 11747

CREDITOR ID: 279106-32
MACCO & STERN, LLP
ATTN:  RICHARD L. STERN
135 PINELAWN ROAD, STE 120 SOUTH
MELVILLE NY 11747

CREDITOR ID: 279487-99
MACEY WILENSKY COHEN T AL
ATTN LOUIS G MCBRYAN ESQ
600 MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE
ATLANTA GA 30303-1229

CREDITOR ID: 279243-35
MADIX STORE FIXTURES
ATTN: DAVID PAYNE
500 AIRPORT RD
TERRELL TX 75160

CREDITOR ID: 382037-36
MALT-O-MEAL COMPANY
NANCY M JOHNSON
2700 IDS TOWER
80 SOUTH 8TH ST
MINNEAPOLIS MN 55402-2297

CREDITOR ID: 279406-99
MANAGEMENT CO LLP
ATTN: EARL E MCEVOY
GATEWAY CENTER THREE
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 381839-99
MANATEE CNTY TAX COLLECTOR
KEN BURTON JR
C/O SUSAN D PROFANT
PO BOX 25300
819 US 301 BLVD WEST
RADENTON FL 34206-5300

CREDITOR ID: 279062-99
MANIER & HEROD
ATTN J MICHAEL FRANKS ESQ
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279053-99
MANIER & HEROD
ATTN THOMAS T PENNINGTON ESQ
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279061-99
MANIER & HEROD
ATTN MICHAEL E COLLINS
150 FOURTH AVE N STE 2200
NASHVILLE TN 37219-2494

CREDITOR ID: 279244-35
MAPLEHURST BAKERIES, INC
ATTN: JANICE CONN
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 279380-36
MARCAL PAPER MILLS, INC.
C/O BARBARA A. MAHONEY
1 MARKET STREET
ELMWOOD  PARK  NJ 07407-1451

CREDITOR ID: 279381-36
MARITIME PRODUCTS INTERNATIONL INC
C/O TROUTMAN SANDERS LLP
ATTN THOMAS R WALKER
600 PEACHTREE STREET, NE, STE 5200
ATLANTA  GA 30308-2216

CREDITOR ID: 383146-99
MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN: JERYY MARKOWITZ
9130 S DADELAND BLVD
SUITE 1225
MIAMI  FL 33156

CREDITOR ID: 383147-99
MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN: RACHEL RUBIO
9130 S DADELAND BLVD
SUITE 1225
MIAMI FL 33156

CREDITOR ID: 279443-99
MARRERO LAND & IMPROVEMENT ASSOC
ATTN: VINCENT A VASTOLA
5201 WESTBANK EXPRESSWAY
SUITE 400
MARRERO LA 70072

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 279324-35
MARYLAND & VIRGINIA
C/O REED SMITH LLP
ATTN: JOHN J SABOURIN, JR
3110 FAIRVIEW PARK DR, STE 1400
FALLS CHURCH VA 22042-4503

CREDITOR ID: 278988-32
MASTER FOODS
A DIVISION OF MARS, INC.
ATTN: ALTHEA GEORGES
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 279458-99
MATEER & HARBERT PA
ATTN DAVID LANDIS ESQ
225 W ROBINSON ST STE 600
PO BOX 2854
ORLANDO FL 32802-2854

CREDITOR ID: 315696-36
MATRANA'S PRODUCE INC
ATTN CAMILE MATRANA JR VP
201 LOUISIANA STREET
WESTWEGO LA 70094

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

CREDITOR ID: 382038-36
MAXELL CORP OF AMERICA
JOSEPH DE FEO
22-08 ROUTE 208
FAIR LAWN NJ 07410

CREDITOR ID: 382039-36
MAYBELLINE-GARNIER
OCTAVIA FULLER
PO BOX 8805
LITTLE ROCK AR 72231

CREDITOR ID: 382040-36
MAYFIELD DAIRY FARMS, INC, A DEAN'S FOODS COMPANY
ALEX D. MADRAZO
2515 MCKENNEY AVENUE
SUITE 1200
DALLAS TX 75201

CREDITOR ID: 382041-36
MCARTHUR DAIRY, INC, A DEAN'S FOODS COMPANY
ALEX D. MADRAZO
2515 MCKENNEY AVENUE
SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279484-99
MCCARTER & ENGLISH LLP
ATTN WILLIAM D WALLACH ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

CREDITOR ID: 279503-99
MCCARTHY & WHITE PLLC
ATTN: WILLIAM D WHITE
8180 GREENSBORO DR, STE 875
MCLEAN VA 22102

CREDITOR ID: 382042-36
MCCORMICK & COMPANY, INC
AUSTIN NOONEY
211 SCHILLING CIRCLE
HUNT VALLEY MD 21031-1100

CREDITOR ID: 279175-99
MCGRATH NORTH MULLIN & KRATZ PC
ATTN JAMES J NIEMEIER ESQ
FIRST NATIONAL TOWER STE 3700
1601 DODGE ST
OMAHA NE 68102-1327

CREDITOR ID: 279030-32
MCGRATH NORTH MULLIN & KRATZ PC LLO
ATTN: JAMES NIEMEIER
FIRST NATIONAL TOWER - SUITE 3700
1601 DODGE STREET
OMAHA NE 68102

CREDITOR ID: 279109-32
MCGUIRE WOODS LLP
ATTN:  SHAWN R. FOX
1345 AVENUE OF THE AMERICAS
7TH FLOOR
NEW YORK NY 10105

CREDITOR ID: 381859-99
MCGUIREWOODS LLP
ATTN: ROBERT A COX
BANK OF AMERICA CORP CENTER
100 N TRYON ST, STE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 279246-35
MCKEE FOODS CORP
ATTN: VALERIE PHILLIPS
PO BOX 2118
COLLEGEDALE TN 37315-2118

CREDITOR ID: 278690-99
MCKEE FOODS CORPORATION
ATTN VALERIE PHILLIPS,
SR CREDIT MANAGER
PO BOX 2118
COLLEGEDALE, TN 37315-2118

CREDITOR ID: 279074-32
MEAD JOHNSON & COMPANY
BRISTOL MYERS CONSUMER MEDS
DIVISIONS OF BRISTOL MYERS SQUIBB
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721-0001

CREDITOR ID: 382043-36
MEDTECH PRODUCTS, INC
A DIVISION OF PRESTIGE BRANDS HOLDINGS, INC
HARRIS T SEMEGRAM
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 279292-35
MENTHOLATUM CO INC, THE
ATTN: BRYAN J DONOHUE
707 STERLING DR
ORCHARD PARK NY 14127

CREDITOR ID: 315702-36
MEOW MIX COMPANY, THE
C/O STEPHEN MACCIAVEMA
400 PLAZA DR, 1ST FL
SECAUCUS NJ 07094

CREDITOR ID: 279247-35
MERCAM, INC
ATTN: PETER G SMITH
34 STERLING PLACE
FLETCHER NC 28732

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING COMPANY
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 279123-99
MERRILL LYNCH PIERCE FENNER & SMITH
ATTN NICHOLAS GRIFFITHS
4 WORLD FINANCIAL CENTER
NEW YORK NY 10080

CREDITOR ID: 279248-35
METRO WHOLESALE GROCERS OF NEW YORK
ATTN: C/O NOEL W. HAUSER
415 MADISON AVENUE, 22ND FLOOR
NEW YORK NY 10017

CREDITOR ID: 383143-99
MEUERS LAW FIRM PL
ATTN: LAWRENCE H MEUERS
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 279060-32
MEYER'S BAKERIES, INC.
C/O WRIGHT, LINDSEY & JENNINGS LLP
ATTN:  JAMES J. GLOVER, ESQ.
200 WEST CAPITOL AVENUE, STE 2300
LITTLE ROCK AR 72201-3699

CREDITOR ID: 315681-36
MICHAEL FOODS INC
C/O LARRY B RICKE
150 SOUTH FIFTH ST, STE 2500
MINNEAPOLIS MN 55402

CREDITOR ID: 279249-35
MICHAEL FOODS, INC
ATTN: MIKE WOLCOTT
301 CARLSON PARKWAY
SUITE 400
MINNETONKA MN 55305

CREDITOR ID: 382044-36
MID-GULF BAKERY LLC
CHRIS DEMETRIOU
850 MID FLORIDA
ORLANDO FL 32824

CREDITOR ID: 278810-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS C O'DONNELL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

SERVICE LIST
**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                                        **CASE:   05-11063 (RDD)**

CREDITOR ID: 278809-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: LENA MANDEL
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 278808-99
MILBANK TWEED HADLEY & MCCLOY LLP
ATTN: DENNIS F DUNNE
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 382045-36
MILK PRODUCTS, LP (DBA BORDEN)
WAYNE TUCKER
PO BOX 60333
LAFAYETTE LA 70596

CREDITOR ID: 279483-99
MILLBANK TWEED HADLEY & MCCLOY LLP
ATTN MATTHEW S BARR ESQ
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 279482-99
MILLBANK TWEED HADLEY & MCCLOY LLP
ATTN DENNIS F DUNNE ESQ
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

CREDITOR ID: 279415-99
MILLING BENSON WOODWARD LLP
ATTN: DAVID CONROY
909 POYDRAS STREET
SUITE 2300
NEW ORLEANS LA 70112-1010

CREDITOR ID: 279432-99
MIMMS ENTERPRISES INC
ATTN: THOMAS B MIMMS JR
85A MILL STREET
ROSWELL  GA 30075-4952

CREDITOR ID: 279399-36
MINUTE MAID COMPANY, THE
RUBY WATTS
JOHN LEWIS JR., ESQ.
P.O. BOX 2079
HOUSTON  TX 77252-2079

CREDITOR ID: 279108-99
MISS BECKY SEAFOOD
C/O MOSELEY PRICHARD PARRISH ET AL
ATTN:  RICHARD K. JONESQ
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 279469-99
MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER ESQ
40 CALHOUN ST STE 300
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 278832-99
MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN ESQ
101 PARK AVE
NEW YORK NY 10178-0600

CREDITOR ID: 278811-99
MORGAN LEWIS & BROCKIUS LLP
ATTN: RICHARD S TODER
101 PARK AVENUE
NEW YORK NY 10178-0060

CREDITOR ID: 278831-99
MORGAN, LEWIS & BOCKIUS LLP
ATTN: NEIL E. HERMAN, ESQ.
101 PARK AVENUE
NEW YORK NY 10178-0600

CREDITOR ID: 381794-99
MORITT HOCK HAMROFF ET AL
ATTN: LESLIE BERKOFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 381792-99
MORITT HOCK HAMROFF ET AL
ATTN: MARC HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 382046-36
MORNING FOODS/NATURAL FROZEN DIVISIONS,
A KELLOGG COMPANY
MICHAEL D WARNER, WARNER STEVENS LLP
1700 CITY CENTER TOWER II, 301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 382047-36
MORNINGSTAR, A DEAN'S FOODS COMPANY
ALEX D. MADRAZO
2515 MCKENNEY AVENUE
SUITE 1200
DALLAS TX 75201

CREDITOR ID: 279511-99
MORRIS JAMES HITCHENS ET AL
ATTN: STEPHEN M MILLER
222 DELAWARE AVE, 19TH FL
PO BOX 2306
WILMINGTON DE 19899

CREDITOR ID: 279045-99
MORRIS NICHOLS ARSHT & TUNNEL
ATTN ROBERT J DEHNEY ESQ
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 279044-99
MORRIS NICHOLS ARSHT & TUNNELL
ATTN ERIC D SCHWARTZ ESQ
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347

CREDITOR ID: 279122-99
MORRISON & FOERSTER LLP
ATTN JASON C DIBATTISTA ESQ
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

CREDITOR ID: 279468-99
MORRISON COHEN LLP
ATTN MICHAEL R DAL LAGO ESQ
909 THIRD AVE
NEW YORK NY 10022

CREDITOR ID: 279467-99
MORRISON COHEN LLP
ATTN JOSEPH T MOLDOVAN ESQ
909 THIRD AVE
NEW YORK NY 10022

CREDITOR ID: 382049-36
MORTON SALT
RS DEXHEIMER
123 N WACKER DR
CHICAGO IL 60606-1743

CREDITOR ID: 279143-33
MOSBY'S PACKING COMPANY, INC.
C/O THOMAS L. WEBB
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 381800-99
MOSELEY PRICHARD PARRISH ET AL
ATTN: RICHARD K JONES
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 279504-99
MOSELEY PRICHARD PARRISH ET AL
ATTTN: ERIC L HEARN
501 WEST BAY STREET
JACKSONVILLE FL 32202

SERVICE LIST
**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**

**CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 315682-36<br>MOTT'S LLP<br>C/O RICHARD W WARD<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 | CREDITOR ID: 315683-36<br>MOUNT OLIVE PICKLE CO<br>C/O WHARTON ALDHIZER & WEAVER PLC<br>ATTN: STEPHAN W MILO<br>THE AMERICAN HOTEL<br>125 SOUTH AUGUSTA ST, STE 2000<br>STAUNTON VA 24401 | CREDITOR ID: 382050-36<br>MRS STRATTON'S SALADS, INC<br>KELLY O PARRISH<br>380 INDUSTRIAL LANE<br>PO BOX 190187<br>BIRMINGHAM AL 35219-0187 |
| CREDITOR ID: 279072-32<br>MT. OLIVE PICKLE COMPANY, INC.<br>PO BOX 609<br>MT. OLIVE NC 28365 | CREDITOR ID: 382051-36<br>MULTIFOODS<br>JODY D ANDERSON<br>111 CHESHIRE LANE<br>SUITE 100<br>MINNETONKA MN 55305 | CREDITOR ID: 279499-99<br>MUNSCH HARDT KOPF & HARR PC<br>ATTN: SCOTT ELLIS<br>1445 ROSS AVE, STE 4000<br>DALLAS TX 75202 |
| CREDITOR ID: 279498-99<br>MUNSCH HARDT KOPF & HARR PC<br>ATTN: RAYMOND URBANIK<br>1445 ROSS AVE, STE 4000<br>DALLAS TX 75202 | CREDITOR ID: 382052-36<br>MURRAY BISCUIT DIVISION, A KELLOGG COMPANY<br>MICHAEL D WARNER<br>WARNER STEVENS LLP<br>1700 CITY CENTER TOWER II, 301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 279489-99<br>MURRAY FRANK & SAILER LLP<br>ATTN AARON D PATTON ESQ<br>275 MADISON AVE 8TH FLR<br>NEW YORK NY 10016 |
| CREDITOR ID: 279488-99<br>MURRAY FRANK & SAILER LLP<br>ATTN JACQUELINE SAILER ESQ<br>275 MADISON AVE 8TH FLR<br>NEW YORK NY 10016 | CREDITOR ID: 279383-36<br>NATIONAL DISTRIBUTING CO INC.<br>C/O ALSTON & BIRD LLP<br>ATTN: DENNIS J CONNOLLY<br>ONE ATLANTIC CENTER<br>1201 WEST PEACHTREE ST<br>ATLANTA  GA 30309-3424 | CREDITOR ID: 382053-36<br>NATIONAL TOBACCO<br>EDWARD L HICKERSON<br>3029 MULHAMMAD ALI BLVD<br>PO BOX 32980<br>LOUISVILLE KY 40232-2980 |
| CREDITOR ID: 315707-36<br>NATURALLY FRESH<br>C/O ROBERT C DOTSON<br>1000 NATURALLY FRESH BLVD<br>ATLANTA GA 30349 | CREDITOR ID: 279250-35<br>NATURALLY FRESH INC<br>ATTN: ROBERT C DOTSON<br>1000 NATURALLY FRESH BLVD<br>ATLANTA GA 30349 | CREDITOR ID: 382054-36<br>NATURE'S CURE<br>GENE BAKER<br>5560 GOLDEN GATE AVE<br>OAKLAND CA 94618 |
| CREDITOR ID: 279384-36<br>NCR CORPORATION<br>ROBERT WELTNER, ESQ.<br>EDWARD W. MAYER<br>1700 S. PATTERSON BLVD. SDC-3<br>DAYTON  OH 45479 | CREDITOR ID: 381852-99<br>NEAL & HARWELL PLC<br>ATTN: MARC MCNAMEE<br>150 FOURTH AVE, NORTH, STE 2000<br>NASHVILLE TN 37219 | CREDITOR ID: 279031-32<br>NEAL & HARWELL, PLC<br>ATTN: MARC T. MCNAMEE<br>150 FOURTH AVENUE, N. - STE. 2000<br>NASHVILLE TN 37219-2498 |
| CREDITOR ID: 279136-33<br>NEBRASKA BEEF LTD<br>C/O LAMSON DUGAN AND MURRAY LLP<br>10306 REGENCY PARKWAY DRIVE<br>OMAHA NE 68114-3743 | CREDITOR ID: 279097-32<br>NEIMAN GINSBURG & MAIRANZ PC<br>ATTN:  GARY GINSBURG, ESQ.<br>39 BROADWAY - 25TH FLOOR<br>NEW YORK NY 10006 | CREDITOR ID: 279007-99<br>NEIMAN GINSBURG & MAIRANZ PC<br>ATTN GARY GINSBURG ESQ<br>39 BROADWAY 25TH FLR<br>NEW YORK NY 10006 |
| CREDITOR ID: 279316-99<br>NESTLE<br>ATTN: PETER B KNOX<br>PO BOX 277817<br>ATLANTA GA 30384-7817 | CREDITOR ID: 278684-99<br>NESTLE (NESTLE USA, NESTLE PURINA,<br>NESTLE WATER)<br>ATTN: PETER B KNOX<br>DIRECTOR OF CREDIT & COLLECTIONS<br>PO BOX 277817<br>ATLANTA GA 30384-7817 | CREDITOR ID: 279251-35<br>NESTLE USA<br>ATTN: PETER B KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 |
| CREDITOR ID: 382055-36<br>NEW ORLEANS CUISINE ENTERPRISES, INC<br>DONALD BARKEMEYER<br>14854 HAYNE BLVD<br>NEW ORLEANS LA 70128 | CREDITOR ID: 279309-99<br>NEW PLAN EXCEL REALTY TRUST INC<br>420 LEXINGTON AVE<br>NEW YORK NY 10170 | CREDITOR ID: 279252-35<br>NEW WORLD PASTA COMPANY<br>ATTN: DEBORAH A CALLAHAN<br>85 SHANNON ROAD<br>HARRISBURG PA 17112 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279183-34
NEW YORK VALUE CLUB LTD
D/B/A BELCO DISTRIBUTORS INC
C/O AVRUM J ROSEN
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 382056-36
NEWELL RUBBERMAID INC
GARY POPP
29 E STEPHENSON ST
FREEPORT IL 61032

CREDITOR ID: 279325-35
NORTH AMERICAN PERFUMES, INC
ATTN: GLENN R LEMAY
DICECCO, FANT & BURMAN
1900 WEST LOOP SOUTH
SUITE 1100
HOUSTON TX 77027

CREDITOR ID: 382057-36
NORTH COAST PROCESSING, INC
(AND/OR ED SMITH USA, INC), MARK G CLAYPOOL
KNOX MCLAUGHLIN GORNALL & SENNETT, PC
120 W TENTH ST
ERIE PA 16501-1461

CREDITOR ID: 279254-35
NORTH COAST PROCESSING, INC.
C/O WILLIAM LEWIS
PO BOX 472
11160 PARKWAY DRIVE
NORTH EAST PA 16428

CREDITOR ID: 279075-32
NORTHPOINT TRADING, INC.
C/O NEIMAN GINSBURG & MAIRANZ PC
39 BROADWAY 25TH FLOOR
NEW YORK NY 10006-3003

CREDITOR ID: 279255-35
NOVARTIS CONSUMER HEALTH, INC
ATTN: JEFFREY J KIPPE
445 STATE ST
FREMONT MI 49413-0001

CREDITOR ID: 279312-99
OAKTREE CAPITAL MGMT LLC
ATTN: ALAN S ADLER
333 S GRAND AVE, 28TH FLR
LOS ANGELES CA 90071

CREDITOR ID: 279454-99
OCM OPPORTUNITIES FUND V LP
C/O OAKTREE CAPITAL MANAGEMENT LLC
ATTN ALAN S ADLER
333 S GRAND AVE 28TH FLR
LOS ANGELES CA 90071

CREDITOR ID: 279256-35
ODOM'S TENNESSEE PRIDE SAUSAGE, INC
ATTN: RONNIE REEVES
1201 NEEL'S BEND ROAD
PO BOX 1187
MADISON TN 37116-1187

CREDITOR ID: 279302-99
OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD C MORRISSEY ESQ
33 WHITEHALL ST STE 2100
NEW YORK NY 10004

CREDITOR ID: 269393-99
OFFICE OF THE US ATTORNEY, SDNY
ATTN DAVID N KELLEY, ESQ
1 SAINT ANDREWS PLAZA, ROOM 619
NEW YORK NY 10007

CREDITOR ID: 382058-36
ON-COR FROZEN FOODS, LLC
BILL SHEREOS
627 LANDWEHR RD
NORTHBROOK IL 60062

CREDITOR ID: 381915-99
ORIX CAPITAL MARKETS LLC
C/O HEATHER DEANS FOLEY, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BDLG
TWO HOPKINS PLAZA
BALTIMORE MD 20201

CREDITOR ID: 381915-99
ORIX CAPITAL MARKETS LLC
C/O LISA BITTLE TANCREDIT, ESQ
VENABLE LLP
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 381915-99
ORIX CAPITAL MARKETS LLC
C/O VENABLE LLP
ATTN: GREGORY A CROSS, ESQ
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 382059-36
OTIS SPUNKMEYER INC
TED COMITO
14490 CATALINA ST
SAN LEANDRO CA 94577

CREDITOR ID: 278807-99
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: JONATHAN N HELFAT
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 278806-99
OTTERBOURG STEINDLER HOUSTON ROSEN
ATTN: DAN FIORELLO
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 382060-36
PACIFIC COAST PRODUCERS
STEWART EASTON
631 N CLUFF AVE
LODI CA 95240

CREDITOR ID: 279257-35
PACTIV CORPORATION
ATTN: STAN GALINGER
1900 W FIELD COURT
LAKE FOREST IL 60045

CREDITOR ID: 279041-99
PAGE SCRANTOM SPROUSE ET AL
ATTN LEE CHAMPION ESQ
1111 BAY AVE 3RD FLR
PO BOX 1199
COLUMBUS GA 31902-1199

CREDITOR ID: 279147-33
PARAMOUNT FARMS, INC.
C/O BARBARA VELASCO
11444 OLYMPIC BLVD., STE 250
LOS ANGELES CA 90064-1544

CREDITOR ID: 279112-32
PARAMOUNT FARMS, INC.
11444 WEST OLYMPIC BLVD, 10TH FL
PO BOX 30119
LOS ANGELES CA 90030-0119

CREDITOR ID: 382061-36
PASKERT DISTRIBUTING, INC
LARRY M FOYLE
KASS, SHULER, SOLOMON, SPECTOR, FOYLE & SINGER PA
1505 N FLORIDA AVE
TAMPA FL 33602-2613

CREDITOR ID: 279258-35
PASKERT DISTRIBUTING, INC.
KASS SCHULER SOLOMON SPECTOR ET AL
ATTN LARRY M FOYLE
1505 N FLORIDA AVENUE
TAMPA FL 33602-2613

CREDITOR ID: 278816-99
PATTERSON BELKNAP WEBB & TYLER
ATTN MICHAEL HANDLER ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

SERVICE LIST
Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                     **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 278815-99<br>PATTERSON BELKNAP WEBB & TYLER<br>ATTN DAVID W DYKEHOUSE ESQ<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 | CREDITOR ID: 279410-99<br>PATTERSON BELKNAP WEBB TYLER<br>ATTN: MICHAEL HANDLER<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 | CREDITOR ID: 279409-99<br>PATTERSON BELKNAP WEBB TYLER<br>ATTN: DAVID DYKEHOUSE<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 |
| CREDITOR ID: 279032-32<br>PAUL MUELLER COMPANY<br>ATTN: BRAD REYNOLDS, CR. MGR.<br>PO BOX 828<br>SPRINGFIELD MO 65801-0828 | CREDITOR ID: 279453-99<br>PAUL WEISS RIFKIND ET AL<br>ATTN ALAN W KORNBERG ESQ<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | CREDITOR ID: 279259-35<br>PAXAR AMERICAS INC.<br>ATTN: LAWRENCE T. BURICK<br>2000 COURTHOUSE PLAZA, N.E.<br>P.O. BOX 8801<br>DAYTON OH 45401 |
| CREDITOR ID: 279033-32<br>PEACE RIVER CITRUS PRODUCTS<br>ATTN: ANDREW TAYLOR, VP OF FINANCE<br>382 BEACHLAND BLVD., SUITE 300<br>VERO BEACH FL 32963 | CREDITOR ID: 279034-32<br>PEACE RIVER DISTRIBUTING, INC.<br>ATTN: JEANETTE DEPTULA, VP<br>9400 PIPER ROAD<br>PUNTA GORDA FL 33982 | CREDITOR ID: 382062-36<br>PENNINGTON SEED, INC<br>JOE JEFFERSON<br>PO BOX 290<br>MADISON GA 30650 |
| CREDITOR ID: 279192-99<br>PEPE & HAZARD LLP<br>ATTN CHARLES J FILARDI JR<br>30 JELIFF LANE<br>SOUTHPORT CT 06890-1436 | CREDITOR ID: 381857-99<br>PEPPER HAMILTON LLP<br>ATTN: LINDA CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH & ARCH STREETS<br>PHILADELPHIA PA 19103-2799 | CREDITOR ID: 381856-99<br>PEPPER HAMILTON LLP<br>ATTN: ALAN SABLE<br>500 GRANT ST, 50TH FLR<br>PITTSBURGH PA 15219-2502 |
| CREDITOR ID: 381855-99<br>PEPPER HAMILTON LLP<br>ATTN: JAMES C CARIGNAN<br>HERCULES PLAZA, STE 5100<br>1313 MARKET ST, PO BOX 1709<br>WILMINGTON DE 19899-1709 | CREDITOR ID: 278812-99<br>PEPPER HAMILTON LLP<br>ATTN: I WILLIAM COHEN<br>100 RENAISSANCE CENTER 36TH FL<br>DETROIT MI 48243-1157 | CREDITOR ID: 382063-36<br>PEPPERIDGE FARM<br>MAUREEN HART<br>595 WESTPORT AVE<br>NORWALK CT 06851-4482 |
| CREDITOR ID: 279126-32<br>PEPSI BOTTLING VENTURES LLC<br>C/O SMITH ANDERSON BLOUNT  E TAL<br>ATTN: AMOS U PRIESTER, IV<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | CREDITOR ID: 279153-33<br>PEPSI BOTTLING VENTURES, LLC<br>C/O SMITH ANDERSON BLOUNT<br>DORSETT, MITCHELL & JERNIGAN LLP<br>PO BOX 2611<br>RALEIGH  NC 27602-2611 | CREDITOR ID: 279086-32<br>PEPSIAMERICAS, INC.<br>3501 ALGONQUIN ROAD<br>ROLLING MEADOWS IL 60008-3103 |
| CREDITOR ID: 279314-99<br>PEPSICO<br>ATTN: MARTY SCAMINACI<br>PO BOX 844700<br>DALLAS TX 75284-4700 | CREDITOR ID: 279311-99<br>PEPSICO<br>ATTN: SCOTT JOHNSON<br>7701 LEGACY DR 38-109<br>PLANO TX 75024 | CREDITOR ID: 278682-99<br>PEPSICO & SUBSIDIARIES<br>ATTN: MARTY SCAMINACI<br>DIRECTOR FINANCIAL SERVICES<br>PO BOX 844700<br>DALLAS TX 75284-4700 |
| CREDITOR ID: 382064-36<br>PEPSI-COLA BOTTLING CO OF HICKORY, NC, INC.<br>C/O MICHAEL WINGLER<br>2401 14TH AVE. CIRCLE NW<br>HICKORY NC 28601 | CREDITOR ID: 382065-36<br>PEPSI-COLA BOTTLING COMPANY<br>PEPSI-COLA DECATUR, LLC<br>RODGER SHABEL<br>P.O. BOX 2389<br>DECATUR AL 35602 | CREDITOR ID: 279260-35<br>PEPSI-COLA BOTTLING COMPANY OF<br>CHARLOTTE, INC<br>ATTN: DARRELL M KIGGANS<br>PO BOX 241167<br>CHARLOTTE NC 28224-1167 |
| CREDITOR ID: 279140-33<br>PERDUE FARMS INCORPORATED<br>PO BOX 1537<br>SALISBURY MD 21802-1537 | CREDITOR ID: 382066-36<br>PERFETTI VAN MELLE USA INC<br>CHRISTINE TURNER<br>3645 TURFWAY RD<br>ERLANGER KY 41018 | CREDITOR ID: 381863-99<br>PERKINS COIE LLP<br>ATTN: BRUCE MACINTYRE<br>1201 THIRD AVE, 40TH FL<br>SEATTLE WA 98101-3099 |

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 382067-36
PERRIGO
DAN CULLINAN
515 EASTERN AVE
ALLEGAN MI 49010

CREDITOR ID: 279261-35
PETER PAN SEAFOODS, INC
ATTN: MARK R ADAMS
2200 SIXTH AVENUE
SEATTLE WA 98121-1820

CREDITOR ID: 279148-33
PETERSON FARMS, INC.
C/O RYNN & JANOWSKY LLP
6017 PINE RIDGE ROAD NO. 341
NAPLES FL 34119

CREDITOR ID: 279262-35
PFIZER CONSUMER GROUP
ATTN: KAREN SANDT
400 W LINCOLN AVE
LITITZ PA 17543

CREDITOR ID: 279080-32
PHARMACARE HEALTH SERVICES, INC.
C/O HURLEY PARTIN WHITAKER, PA
500 N. HARBOR CITY BLVD., SUITE D
MELBOURNE FL 32935

CREDITOR ID: 279103-32
PHILLLIPS LYTLE LLP
ATTN:  ALLAN L. HILL
437 MADISON AVENUE, 34TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 278990-32
PHOENIX BRANDS, INC.
ROBINSON & COLE LLP
ATTN: MICHAEL R. ENRIGHT
280 TRUMBULL STREET
HARTFORD CT 06103-3597

CREDITOR ID: 382068-36
PILGRIM'S PRIDE CORP
KIM LAWRENCE
PO BOX 93
DEPT 24
PITTSBURG TX 75686-0093

CREDITOR ID: 279263-35
PINNACLE FOODS CORP
ATTN: CHRISTOPHER W STAUB
SIX EXECUTIVE CAMPUS
CHERRY HILL NJ 08002

CREDITOR ID: 382069-36
PIONEER PAPER & PLASTICS, INC
PHYLLIS FAYE PHALEN
1030 N ELLIS RD
JACKSONVILLE FL 32254

CREDITOR ID: 278789-99
PITNEY HARDIN LLP
ATTN SCOTT A ZUBER ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 383141-99
PITNEY HARDIN LLP
ATTN: RICHARD METH
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 279051-99
PITNEY HARDIN LLP
ATTN CONRAD K CHIU ESQ
7 TIMES SQUARE
NEW YORK NY 10036

CREDITOR ID: 279496-99
PITNEY HARDIN LLP
ATTN: PETER A FORGOSH
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 279264-35
PLAYTEX
ATTN: JAIME G PALANCA
50 N DUPONT HWY
PO BOX 7016
DOVER DE 19903-1516

CREDITOR ID: 279088-99
PODVEY, SACHS, MEANOR, ET AL.
ATTN:  ROBERT K. SCHEINBAUM
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

CREDITOR ID: 279125-32
POM WONDERFUL LLC
ATTN:  BARBARA VELACO, ESQ.
PO BOX 30119
LOS ANGELES CA 90030-0119

CREDITOR ID: 279417-99
PORZIO BROMBERG & NEWMAN PC
ATTN: BRETT S MOORE
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962-1997

CREDITOR ID: 279416-99
PORZIO BROMBERG & NEWMAN PC
ATTN: WARREN J MARTIN
100 SOUTHGATE PKWY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 278699-99
POWERHOUSE PRODUCE LLC
ATTN JAMES BANKS, ACCOUNT MANAGER
PO BOX 368
RIVERHEAD NY 11901

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY
ATTN: GEORGE F. GRAU
9801 PREMIER PARKWAY
MIRAMAR  FL 33025

CREDITOR ID: 279265-35
PRESTIGE BRANDS HOLDINGS, INC
ATTN: HARRIS T SEMEGRAM
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 279266-35
PROCTER & GAMBLE
ATTN: JAY JONES
6500 GOVERNOR'S HILL DR
CINCINNATI OH 45249

CREDITOR ID: 279315-99
PROCTOR & GAMBLE DIST CO
ATTN: JAY JONES
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 278683-99
PROCTOR & GAMBLE DISTRIBUTING CO.
ATTN: JAY JONES, CR. MGR.
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 382071-36
PROMOTIONS UNLIMITED CORPORATION
PAUL DRDAK
7601 DURAND AVE
RACINE WI 53408-7601

CREDITOR ID: 382070-36
PRO'S CHOICE BEAUTY CARE, INC
JOSEPH GEWOLB
2060 NINTH AVENUE
RONKONKOMA NY 11779

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                        **CASE:   05-11063 (RDD)**

CREDITOR ID: 382072-36
PROVINI VEAL CORP
AMY DAANEN
W2103 COUNTRY RD VV
SEYMOUR WI 54165

CREDITOR ID: 315684-36
PURCELL INTERNATIONAL INC
C/O WILLIAM E PURCELL
2499 NORTH MAIN STREET
PO BOX 5043
WALNUT CREEK CA 94596

CREDITOR ID: 279081-32
PURITY WHOLESALE GROCERS, INC.
ATTN:  BRUCE KRICHMAR, VP OF ACCT
5400 BROKEN SOUND BLVD NW
SUITE 100
BOCA RATON FL 33487

CREDITOR ID: 279386-36
PYA MONARCH LLC.
D/B/A US FOOD SERVICE INC.
CHRISTINE UNDERWOOD
2850 SELMA HIGHWAY
P.O. BOX 117
MONTGOMERY  AL 36108-5068

CREDITOR ID: 315657-99
QUADRANGLE GROUP LLC
ATTN: ANDREW HERENSTEIN
375 PARK AVE, 14TH FL
NEW YORK NY 10152

CREDITOR ID: 315656-99
QUADRANGLE GROUP LLC
ATTN: PATRICK BARTEL
375 PARK AVE, 14TH FL
NEW YORK NY 10152

CREDITOR ID: 382073-36
QUAKER SALES & DISTRIBUTION
DAVID E PILAT
555 W MONROE ST
CHICAGO IL 60661-3716

CREDITOR ID: 382074-36
QUALITY KING DISTRIBUTORS INC
VINCENT ROTOLO
2060 NINTH AVENUE
RONKONKOMA NY 11779

CREDITOR ID: 315697-36
R L ZIEGLER CO INC
C/O PHELPS JENKINS GIBSON ET AL
ATTN: J RUSSELL GIBSON III
1201 GREENSBORO AVENUE
TUSCALOOSA AL 35401

CREDITOR ID: 279307-99
R2 INVESTMENTS LDC
C/O AMALGAMATED GADGET LP
ATTN: DAVE GILLESPIE
301 COMMERCE ST STE 3200
FORT WORTH TX 76102

CREDITOR ID: 279267-35
RALCORP HOLDINGS, INC
ATTN: GLENDA F GRIMES
PO BOX 618
ST LOUIS MO 63188-0618

CREDITOR ID: 382075-36
RALCORP HOLDINGS, INC.
C/O GLENDA F. GRIMES
P.O. BOX 618
ST. LOUIS MO 63188

CREDITOR ID: 382076-36
RANIR CORPORATION
CAROL L NESBITT
4701 EAST PARIS AVENUE SE
GRAND RAPIDS MI 49512

CREDITOR ID: 382077-36
RC2 BRANDS, INC
KRISTIN GOEDKEN
HIGHWAYS 136 & 20
PO BOX 500
DYERSVILLE IA 52040-0500

CREDITOR ID: 279268-35
RECKITT BENKISER, INC
ATTN: HEIDI BESOLD
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY NJ 07054-0225

CREDITOR ID: 279269-35
RED GOLD, LLC
ATTN: JOHN PAFFEN
PO BOX 83
ELWOOD NJ 46036

CREDITOR ID: 279084-32
REDDY ICE CORPORATION
8750 N CENTRAL EXPRESSWAY
DALLAS TX 75231

CREDITOR ID: 381791-99
REED & REED
ATTN: DIANE REED
501 N COLLEGE ST
WAXAHACHIE TX 75165

CREDITOR ID: 381849-99
REED SMITH LLP
ATTN: KURT F GWYNNE, ESQ
1201 N MARKET ST
WILMINGTON DE 19801

CREDITOR ID: 381848-99
REED SMITH LLP
ATTN: ANDREW MORRISON
599 LEXINGTON AVE, 27TH FLR
NEW YORK NY 10022

CREDITOR ID: 381847-99
REED SMITH LLP
ATTN: ELENA LAZAROU
599 LEXINGTON AVE, 28TH FL
NEW YORK NY 10022

CREDITOR ID: 381840-99
REED SMITH LLP
ATTN: ROBERT M MARINO
1301 K STREET NW
STE 1100 EAST TOWER
WASHINGTON DC 20005-3317

CREDITOR ID: 279158-33
REFRON, INC.
C/O PLATZER, SWERGOLD, KARLIN
LEVINE, GOLDBERG & JASLOW, LLP
1065 AVENUE OF THE AMERICAS
NEW YORK NY 10018

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN: LEE ALBRIGHT
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 279442-99
REISMAN, GLENN M
TWO CORPORATE DRIVE, STE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 279404-99
RELIANCE STANDARD LIFE INSURANCE CO
ATTN: EARL E MCEVOY
2001 MARKET ST STE 1500
PHILADELPHIA PA 19103

CREDITOR ID: 279271-35
REPUBLIC PLASTICS, LTD
THOMPSON COE, COUSINS & IRONS, LLP
ATTN JAMES V HOEFFNER
AUSTIN CENTRE
701 BRAZOS STREET, SUITE 1500
AUSTIN TX 78701-3293

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                              **CASE:   05-11063 (RDD)**

CREDITOR ID: 382078-36
REPUBLIC PLASTICS, LTD
JAMES V HOEFFNER
THOMPSON, COE, COUSINS, & IRONS, LLP
701 BRAZOS, SUITE 1500, AUSTIN CENTRE
AUSTIN TX 78701

CREDITOR ID: 279079-32
REPUBLIC TOBACCO, LP
2301 RAVINE WAY
GLENVIEW IL 60025

CREDITOR ID: 315698-36
RESER'S FINE FOODS INC
C/O CHIMENE GOWEN-HOUTSAGER
15570 SW JENKINS ROAD
BEAVERTON OR 97006

CREDITOR ID: 279272-35
REVLON
ATTN: SHERRIE C HOLTZMAN
1501 WILLIAMSBORO ST
OXFORD NC 27565

CREDITOR ID: 382079-36
REXAM BEVERAGE CAN COMPANY
BRUCE M BIALY
8770 W BRYN MAWR AVE
SUITE 175
CHICAGO IL 60631-3655

CREDITOR ID: 382080-36
RICH PRODUCTS CORPORATION
DAVID J CARERE
1150 NIAGARA ST
BUFFALO NY 14213

CREDITOR ID: 279439-99
RICHARD BLACKSTONE WEBBER II PA
ATTN: RICHARD BLACKSTON WEBBER II
320 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 279035-32
RICHARD D. SPARKMAN & ASSOC., P.A.
ATTN: RICHARD D. SPARKMAN
BOARD CERTIFIED SPECIALIST
PO BOX 1687
ANGIER NC 27501

CREDITOR ID: 278803-99
RICHARD W WARD ESQ
2527 FAIRMOUNT ST
DALLAS TX 75201

CREDITOR ID: 279273-35
RICH-SEAPAK CORP
ATTN: TOM MCBRIDE
127 MCKINNON AIRPORT RD
PO BOX 20670
ST SIMONS ISLAND GA 31522

CREDITOR ID: 382081-36
RICH-SEAPAK CORPORATION
C/O ARNALL GOLDEN GREGORY LLP, ATTN: DARRYL LADDIN
201 SECOND ST., STE 1000
MACON GA 31201

CREDITOR ID: 279465-99
RICH-SEAPAK CORPORATION
C/O ARNALL GOLDEN GREGORY LLP
ATTN JAMES P SMITH ESQ
201 SECOND ST STE 1000
MACON GA 31201

CREDITOR ID: 279464-99
RICH-SEAPAK CORPORATION
C/O ARNALL GOLDEN GREGORY LLP
ATTN DARRYL S LADDIN ESQ
201 SECOND ST STE 1000
MACON GA 31201

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC.
ATTN: SCOTT OLSON
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCE MS 38654

CREDITOR ID: 279036-32
RIVER CITY TRADERS, INC.
ATTN: SCOTT OLSON
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 278709-99
RIVERDALE FARMS
ATTN VANESSA FERNANDEZ CONTROLLER
PO BOX 861093
ORLANDO FL 32886-3356

CREDITOR ID: 279478-99
RIVERDALE FARMS INC
C/O BROAD AND CASSEL
ATTN C CRAIG ELLER ESQ
ONE N CLEMATIS ST STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 279477-99
RIVERDALE FARMS INC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN BRETT S MOORE ESQ
100 SOUTHGATE PKWY
MORRISTOWN NJ 07962

CREDITOR ID: 279476-99
RIVERDALE FARMS INC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN WARREN J MARTIN JR ESQ
100 SOUTHGATE PARKWAY
PO BOX 1997
MORRISTOWN NJ 07962

CREDITOR ID: 279327-35
RIVIANA FOODS INC
ATTN: THOMAS H GRACE
LOCKE LIDDELL & SAPP LLP
3400 CHASE TOWER
600 TRAVIS ST
HOUSTON TX 77002-3095

CREDITOR ID: 279042-99
ROBINSON BROG ET AL
ATTN FRED B RINGEL ESQ
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

CREDITOR ID: 382082-36
ROCKLINE INDUSTRIES
JENNY WELSCH
1113 MARYLAND AVE
SHEBOYGAN WI 53081

CREDITOR ID: 279196-99
ROETZEL & ANDRESS
ATTN DIANA M THIMMIG ESQ
1375 E NINTH ST
ONE CLEVELAND CTR 9TH FLR
CLEVELAND OH 44115

CREDITOR ID: 278705-99
ROSS LABORATORIES
ATTN PHIL POLK, CONTROLLER
DEPT L-281
COLUMBUS , OH 43260-0001

CREDITOR ID: 382083-36
ROSS PRODUCTS DIVISION, ABBOTT LABORATORIES, INC
MATTHEW J. STICKEL
KOHNER MANN & KAILAS
4650 N. PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 279275-35
ROYAL OAK SALES, INC
ATTN: STEVEN W DAILEY
1 ROYAL OAK AVE
ROSWELL GA 30076

CREDITOR ID: 279163-33
RUSSELL MCCALL'S INC.
D/B/A ATLATA FOODS INTERNATIONAL
C/O TROUTMAN SANDERS LLP
600 PEACHTREE STREET, NE, STE 5200
ATLANTA GA 30308-2216

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279328-35
RUSSELL OIL COMPANY
ATTN: CHARLES N PARNELL
PARNELL & CRUM PA
641 S LAWRENCE ST
MONTGOMERY AL 36104

CREDITOR ID: 279434-99
RYNN & JANOWSKY LLP
ATTN: PRISCILLA GRANNIS
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 279433-99
RYNN & JANOWSKY LLP
ATTN: PATRICIA RYNN
4100 NEWPORT PLACE DRIVE
SUITE 700
NEWPORT BEACH CA 92660

CREDITOR ID: 279038-32
S.C. JOHNSON & SON, INC.
ATTN: GERRY BACCASH
SR. MANAGER, CREDIT & COLLECTIONS
1525 HOWE STREET
RACINE WI 53403

CREDITOR ID: 279387-36
SAFE HARBOR SEAFOOD
C/O GERALD PACK
4371 OCEAN STREET
MAYPORT  FL 32233

CREDITOR ID: 278711-99
SAFE HARBOR SEAFOOD
ATTN JACK JONES, CFO
4371 OCEAN STREET
MAYPORT, FL 32233-2417

CREDITOR ID: 279277-35
SAF-T-GARD INTERNATIONAL
ATTN: SHERRY CARLIN
205 HUEHL RD
NORTHBROOK IL 60062

CREDITOR ID: 279388-36
SAMPCO, INC.
C/O MARKS, MARKS AND KAPLAN, LTD.
55 WEST MONROE STREET, SUITE 3300
CHICAGO  IL 60603

CREDITOR ID: 278718-99
SANDERSON FARMS
ATTN NEAL MORGAN, DIRECTOR OF SALES
PO BOX 988
LAUREL, MS 39441-0988

CREDITOR ID: 279181-34
SANDERSON FARMS INC
POST OFFICE BOX 988
LAUREL MS 39411

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
ATTN: JERRI SPONIK
111 CORPORATE OFFICE DR
SUITE 200
EARTH CITY MO 63045

CREDITOR ID: 279279-35
SARA LEE CORPORATION
ATTN: CURTIS MARSHALL
10151 CARVER ROAD
CINCINNATI OH 45242

CREDITOR ID: 278691-99
SARA LEE FOODS
ATTN JOEL CARTRIGHT,
CREDIT MANAGER
PO BOX 905466
CHARLOTTE, NC 28290

CREDITOR ID: 279037-32
SARGENTO FOODS INC.
ATTN: STU STURZL, CR. MGR.
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073-3547

CREDITOR ID: 278820-99
SCARELLA ROSEN & SLOME
ATTN ADAM L ROSEN ESQ
333 EARLE OVINGTON BLVD STE 901
UNIONDALE NY 11553

CREDITOR ID: 279495-99
SCARELLA ROSEN & SLOME
ATTN: THOMAS SLOME
333 EARLE OVINGTON BLVD, STE 901
UNIONDALE NY 11553

CREDITOR ID: 278773-99
SCHERING PLOUGH HEALTH CARE
ATTN: JOHN GLYNN - DIRECTOR, TRADE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 278720-99
SCHERING PLOUGH HEALTH CARE
ATTN: JOHN GLYNN
PO BOX 100373
ATLANTA, GA 30384

CREDITOR ID: 279280-35
SCHERING-PLOUGH HEALTHCARE PRODUCTS
ATTN: BOB HARMON
3030 JACKSON AVE
PO BOX 377
MEMPHIS TN 38151

CREDITOR ID: 382084-36
SCHICHK WILKINSON SWORD, DIVISION OF ENERGIZER
KEVIN R CARTER
533 MARYVILLE UNIVERSITY DR
ST LOUIS MO 63141

CREDITOR ID: 278702-99
SCHREIBER FOODS, INC.
ATTN KRIS SKUPAS, CREDIT MANAGER
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 315699-36
SCHUSTER MARKETING CORPORATION
C/O HEIDI SCHUSTER
6223 W FOREST HOME AVE
MILWAUKEE WI 53220

CREDITOR ID: 279052-32
SCHWAN FOOD COMPANY, THE
ATTN:  JEAN COSBEY, CREDIT MANAGER
2855 ROLLING PIN LANE
SUWANEE GA 30024

CREDITOR ID: 279039-32
SCHWAN'S CONSUMER BRANDS NORTH
AMERICA, INC.
ATTN: JILL E. HAAN - SUITE 2000
NORMANDALE LAKE OFFICE PARK
8500 NORMANDALE LAKE BLVD.
BLOOMINGTON MN 55437

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN: RACHEL LISK
1063 MCGAW AVE
SUITE 100
IRVINE CA 92614

CREDITOR ID: 279293-35
SCOTTS COMPANY & SUBSIDIARIES, THE
ATTN: JEFF MARSH
14111 SCOTTLAWN RD
MARYSVILLE OH 43041

CREDITOR ID: 279389-36
SCUNCI INTERNATIONAL, INC.
C/O WILDMAN HARROLD ALLEN&DIXON LLP
225 WEST WACKER DRIVE
CHICAGO  IL 60606-1229

Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                    **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 269678-99<br>SEC BOSTON DISTRICT OFFICE<br>ATTN WALTER G RICCIARDI, DIST ADMIN<br>73 TREMONT STREET, SUITE 600<br>BOSTON MA 02108-3912 | CREDITOR ID: 269676-99<br>SEC HEADQUARTERS<br>450 FIFTH STREET NW<br>WASHINGTON DC 20549 | CREDITOR ID: 269677-99<br>SEC NORTHEAST REGIONAL OFFICE<br>ATTN JOHN MURRAY<br>THE WOOLWORTH BUILDING<br>233 BROADWAY<br>NEW YORK NY 10279 |
| CREDITOR ID: 269679-99<br>SEC PHILADELPHIA DISTRICT OFFICE<br>ATTN ARTHUR S GABINET, DIST ADMIN<br>THE MELLON INDEPENDENCE CENTER<br>701 MARKET STREET<br>PHILADELPHIA PA 19106-1532 | CREDITOR ID: 382085-36<br>SENECA FOODS CORP<br>JANE E SLOAN<br>3736 S MAIN ST<br>MARION NY 14505 | CREDITOR ID: 279390-36<br>SERGEANT'S PET CARE PRODUCTS<br>ATTN: JOE CONNEALY<br>2637 S 158TH PLAZA, SUITE 100<br>OMAHA  NE 68130 |
| CREDITOR ID: 383152-99<br>SESSIONS FISHMAN & NATHAN LP<br>ATTN: J DAVID FORSYTH<br>201 ST CHARLES AVENUE, 35TH FL<br>NEW ORLEANS LA 70170-3500 | CREDITOR ID: 381854-99<br>SHAPIRO & CROLAND<br>ATTN: ROBERT SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE, 6TH FLR<br>HACKENSACK NJ 07601 | CREDITOR ID: 381853-99<br>SHAPIRO & CROLAND<br>ATTN: ALEXANDER BENISATTO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE, 6TH FLR<br>HACKENSACK NJ 07601 |
| CREDITOR ID: 279391-36<br>SHAPIRO PACKING COMPANY, INC.<br>C/O HUGHES HUBBARD & REED LLP<br>ATTN: DANIEL S. LUBELL<br>ONE BATTERY PARK PLAZA<br>NEW  YORK  NY 10004-1482 | CREDITOR ID: 278805-99<br>SHEARMAN & STERLING LLP<br>ATTN: ANDREW TENZER<br>599 LEXINGTON AVE<br>NEW YORK NY 10022-6069 | CREDITOR ID: 279040-32<br>SHOOK, HARDY & BACON LLP<br>ATTN:  TODD W. RUSKAMP<br>2555 GRAND BOULEVARD<br>KANSAS CITY MO 64108-2813 |
| CREDITOR ID: 279283-35<br>SIGNATURE BRANDS, LLC<br>ATTN: ROBERT E MUNN<br>PO BOX 279<br>OCALA FL 34478 | CREDITOR ID: 279199-99<br>SILLS CUMMIS EPSTEIN & GROSS<br>ATTN ANDREW SHERMAN ESQ<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102-5400 | CREDITOR ID: 279392-36<br>SIMMONS ALLIED PET FOODS, INC<br>C/O TERRI DILL CHADICK<br>CONNER & WINTERS<br>100 WEST CENTER STREET, SUITE 200<br>FAYETTEVILLE  AK 72701 |
| CREDITOR ID: 279329-35<br>SIMMONS ALLIED PET FOODS, INC<br>ATTN: TERRI CHADICK<br>CONNER & WINTERS<br>100 WEST CENTER STREET<br>SUITE 200<br>FAYETTEVILLE AR 72701 | CREDITOR ID: 383145-99<br>SIMPSON LAW OFFICE<br>ATTN: JAMES W MARTIN<br>ONE SECURITIES CENTER<br>SUITE 300<br>3490 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 279304-99<br>SKADDEN ARPS SLATE MEAGHER & FLOM<br>ATTN: D. J. BAKER<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036 |
| CREDITOR ID: 315662-99<br>SMITH DEBNAM NARRON ET AL<br>ATTN: BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611 | CREDITOR ID: 279046-32<br>SMITH HULSEY & BUSEY<br>ATTN:  JAMES H. POST<br>1800 WACHOVIA BANK TOWER<br>225 WATER STREET<br>PO BOX 53315<br>JACKSONVILLE FL 32201-3316 | CREDITOR ID: 279429-99<br>SMITH HULSEY & BUSEY<br>ATTN: JAMES H POST<br>225 WATER ST STE 1800<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 279019-99<br>SMITH KATZENSTEIN & FURLOW<br>ATTN KATHLEEN M MILLER ESQ<br>800 DELAWARE AVE 7TH FLR<br>PO BOX 410<br>WILMINGTON DE 19899 | CREDITOR ID: 279043-32<br>SMITH, GILLIAM, WILLIAMS & MILES PA<br>ATTN:  BARD J. PATTEN<br>PO BOX 1095<br>GAINESVILLE GA 30503 | CREDITOR ID: 279285-35<br>SMITHFIELD FOODS, INC<br>ATTN: DANIEL G STEVENS<br>200 COMMERCE ST<br>SMITHFIELD VA 23430 |
| CREDITOR ID: 315686-36<br>SMITHFIELD PACKING COMPANY INC, THE<br>C/O JEAN D MOODY<br>501 NORTH CHURCH STREET<br>PO BOX 447<br>SMITHFIELD VA 23430 | CREDITOR ID: 381797-99<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: JO CHRISTINE REED<br>1221 AVENUE OF THE AMERICAS, 24TH<br>NEW YORK NY 10020 | CREDITOR ID: 381795-99<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: CAROLE NEVILLE<br>1221 AVENUE OF THE AMERICAS, 24TH<br>NEW YORK NY 10020 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:    WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 377843-36
SORRENTO LACTALIS INC
ATTN: ANN AMICO
2376 SOUTH PARK AVE
BUFFALO NY 14220

CREDITOR ID: 279096-32
SOUTHEAST PROVISIONS LLC
ATTN: RUDI R. GRUENEBERG, ESQ.
11 TASK INDUSTRIAL COURT
GREENVILLE, SC 29607

CREDITOR ID: 279479-99
SOUTHERN CLEANING SERVICES INC
C/O ANDERSON KILL & OLICK PC
ATTN LARRY D HENIN ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 279286-35
SOUTHERN EAGLE DISTRIBUTING
ATTN: JERRY CURRAN
5300 GLADES CUTOFF ROAD
FORT PIERCE FL 34981

CREDITOR ID: 315708-36
SOUTHERN PRIDE CATFISH
D/B/A AMERICAN PRIDE SEAFOODS
C/O DAVID N CRAPO
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

CREDITOR ID: 279184-34
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O JOSEPH T MOLDOVAN
MORRISON COHEN LLP
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279047-32
SPECIALTY BRANDS, LP
C/O STEPHEN M MILLER
MORRIS JAMES HITCHENS & WILLIAMS
222 DELAWARE AVE/PO BOX 2306
WILMINGTON DE 19899

CREDITOR ID: 279047-32
SPECIALTY BRANDS, LP
ATTN: MAMUEL MARTINEZ, CFO
4200 EAST CONCOURSE DRIVE
ONZARZO CA 91764

CREDITOR ID: 279435-99
SQUIRE SANDERS & DEMPSEY LLP
ATTN: KRISTIN E RICHNER
1300 HUNTINGTON CTR
41 S HIGH STREET
COLUMBUS OH 43215-6197

CREDITOR ID: 382086-36
ST JOHNS BEVERAGE COMPANY, INC
ROBIN H CONNER
1221 SE VEITCH ST
GAINESVILLE FL 32601

CREDITOR ID: 279306-99
STATE OF NEW YORK ATTORNEY GENERAL
ATTN: ELIOT SPITZER
120 BROADWAY
NEW YORK NY 10271

CREDITOR ID: 279393-36
STEFCO INDUSTRIES, INC.
C/O STEARNS WEAVER MILLER ET AL
ATTN DREW M DILLWORTH, ESQ
150 WEST FLAGLER STREET, SUITE 2200
MIAMI  FL 33130

CREDITOR ID: 381870-99
STICHTER RIEDEL BLAIN ET AL
ATTN: DON M STICHTER
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 279095-32
STRADLEY RONON STEVENS & YOUNG LLP
ATTN: MARK J. DORVAL, ESQ.
2600 ONCE COMMERCE SQUARE
PHILADELPHIA PA 18103-7098

CREDITOR ID: 279462-99
STUTSMAN & THAMES PA
ATTN NINA M LAFLEUR ESQ
121 W FORSYTH ST STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 315685-36
SUN GLASS PRODUCTS INC
D/B/A PERSONAL OPTICS
C/O RACHEL SANCHEZ
1331 S STATE COLLEGE BLVD
FULLERTON CA 92831

CREDITOR ID: 279288-35
SUNBEAM
ATTN: DAVID BROWN
2381 EXECUTIVE CENTER DR
BOCA RATON FL 33431

CREDITOR ID: 279287-35
SUN-MAID GROWERS OF CALIFORNIA
ATTN: RICHARD EMDE
13525 S BETHEL AVE
KINGSBURG CA 93631-9232

CREDITOR ID: 279330-35
SUNSHINE MILLS, INC
ATTN: STUART M MAPLES
JOHNSTON, MOORE, MAPLES & THOMPSON
400 MERIDIAN ST
SUITE 301
HUNTSVILLE AL 35801

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC.
901 N. WALTON
YUBA CITY CA 95993

CREDITOR ID: 315700-36
SUPREME DISTRIBUTIONS COMPANY
C/O BURCE KRICHMAR
5400 BROKEN SOUND BLVD, NW
STE 100
BOCA RATON FL 33487

CREDITOR ID: 279394-99
SUSAN L. DAWSON
MARKS, MARKS, AND KAPLAN, LTD.
55 WEST MONROE STREET, SUITE 3300
CHICAGO  IL 60603

CREDITOR ID: 382087-36
SW (RED) SMITH, INC
CARL A SPATZ
GELB & SPATZ
3400 SOUTHWEST THIRD AVE
MIAMI FL 33145

CREDITOR ID: 279395-36
SWIFT & COMPANY
C/O MICHAEL HAJOST
1770 PROMONTORY CIRCLE
GREELEY  CO 80634

CREDITOR ID: 279141-33
SWISHER INTERNATIONAL, INC.
C/O BUSH ROSS GARDNER WARREN & RUDY
PO BOX 3913
TAMPA  FL 33601-3913

CREDITOR ID: 382088-36
SYSCO FOOD SVC SOUTH OF FLORIDA
LOUIS W DIESS, III
MCCARRON & DIESS
4900 MASSACHUSETTS AVE, NW
WASHINGTON DC 20016

CREDITOR ID: 382089-36
SYSCO FOOD SVCS OF CENTRAL ALABAMA
LOUIS W DIESS, III
MCCARRON & DIESS
4900 MASSACHUSETTS AVE, NW
WASHINGTON DC 20016

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                          **CASE:   05-11063 (RDD)**

CREDITOR ID: 279050-32
T MARZETTI COMPANY
ATTN:  DOUGLAS A. FELL
V.P. OF FINANCE & ADMINISTRATION
1105 SCHROCK ROAD
PO BOX 29163
COLUMBUS OH 43229-0163

CREDITOR ID: 279396-36
T.W. GARNER FOOD CO
C/O HAROLD GARNER
PO BOX 4329
WINSTON-SALEM NC 27115

CREDITOR ID: 279078-32
TAI FOONG USA, INC.
C/O PRESTON, GATES & ELLIS LLP
925 FOURTH AVENUE, STE 2900
SEATTLE  WA 98104

CREDITOR ID: 279176-99
TAPLIN ASSOCIATES PA
ATTN RONALD SCOTT KANIUK ESQ
350 FIFTH AVE STE 2418
NEW YORK NY 10118

CREDITOR ID: 279397-36
TATE & LYLE SUCRALOSE, INC
C/O MIKE HOPKINS
2200 EAST ELDORADO ST
DECATUR IL 62525

CREDITOR ID: 382090-36
TEMPLE-INLAND
CLAUDIA TYMES
1300 MOPAC EXPRESSWAY
AUSTIN TX 78746

CREDITOR ID: 381837-99
THE HT HACKNEY CO
ATTN KYLE DUGGER
502 S GAY ST, STE 300
KNOXVILLE TN 37902

CREDITOR ID: 382091-36
TIP TOP CANNING CO., INC.
STEWART H. CUPPS
CAPITAL SQUARE, SUITE 1800, 65 EAST STATE STREET
COLUMBUS OH 43215

CREDITOR ID: 381845-99
TODTMAN NACHAMIE ET AL
ATTN: ALEX SPIZZ
425 PARK AVE
NEW YORK NY 10022

CREDITOR ID: 278839-99
TRAUB BONACQUIST & FOX LLP
ATTN WENDY MARCARI ESQ
655 THIRD AVE 21ST FL
NEW YORK NY 10017

CREDITOR ID: 278833-99
TRAUB BONACQUIST & FOX LLP
ATTN PAUL TRAUB ESQ
655 THIRD AVE 21ST FLR
NEW YORK NY 10017

CREDITOR ID: 377844-36
TREE OF LIFE INC
ATTN: SHEILA SAGAER
405 GOLFWAY WEST DR
ST AUGUSTINE FL 32095

CREDITOR ID: 279466-99
TRENAM KEMKER SCHARF ET AL
ATTN RICHARD J MCINTYRE ESQ
2700 BANK OF AMERICA PLAZA
101 E KENNEDY BLVD
TAMPA FL 33601

CREDITOR ID: 279077-32
TRIDENT SEAFOODS CORPORATION
5303 SHILSHOLE AVE NW
SEATTLE WA 98107

CREDITOR ID: 279133-32
TRI-EAGLE SALES
ATTN:  MICHAEL SMERENOFF,
FINANCE DIRECTOR
3420 WEST THARPE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 279182-34
TRI-EAGLE SALES
3420 W THARPE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 279400-36
TRINIDAD BENHAM CORP
ATTN RONALD J WEIMER, CONTROLLER
3650 S YOSEMITE, SUITE 300
PO BOX 378007
DENVER  CO 80237

CREDITOR ID: 383157-99
TRUTT & FRANSON PA
ATTN: ALBERT FRANSON
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 279054-32
TURTLE WAX
ATTN:  MAUREEN ASENCIO
CREDIT SUPERVISOR
5655 WEST 73RD STREET
CHICAGO IL 60638-6211

CREDITOR ID: 279401-36
TYSON FOODS, INC
NATHAN HODNE - LEGAL DEPARTMENT
2210 WEST OAKLAWN DR
SPRINGDALE  AR 72762

CREDITOR ID: 279402-36
U.S. SMOKELESS TOBACCO BRANDS, INC
TRACY RICCIO
100 WEST PUTNAM AVE
GREENWICH  CT 06830

CREDITOR ID: 279159-33
UNARCO INDUSTRIES, INC.
C/O FAGELHABER LLC
ATTN:  CLINTON P. HANSEN
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 279403-36
UNICO HOLDINGS, INC
CARL TSANG
1830 SECOND AVE NORTH
LAKE  WORTH  FL 33461

CREDITOR ID: 278686-99
UNILEVER (HPC USA & BEST FOODS)
ATTN RICHARD BELLIS,
CREDIT MANAGER
1 JOHNS STREET
CLINTON CT 06413

CREDITOR ID: 279318-99
UNILEVER (HPC USA & BEST FOODS)
ATTN: RICHARD BELLIS
1 JOHNS ST
CLINTON CT 06413

CREDITOR ID: 279055-32
UNILEVER HPC
ATTN: BARBARA JACOBOWITZ, REV. MGR
75 MERRITT BOULEVARD
TRUMBULL CT 06611

CREDITOR ID: 278797-99
UNITED STATES TRUSTEE
ATTN: DEIRDRE A. MARTINI, ESQ.
33 WHITEHALL STREET 21ST FL
NEW YORK NY 10004

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                                                          **CASE:   05-11063 (RDD)**

| | | |
|---|---|---|
| CREDITOR ID: 279076-32<br>UNITED SUGARS CORPORATION<br>C/O LENARD, STREET AND DEINARD<br>150 SOUTH FIFTH STREET, STE 2300<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 382092-36<br>UNIVAR USA INC<br>JOHN P CANINI<br>6100 CARILLON POINT<br>KIRKLAND WA 98033-7357 | CREDITOR ID: 382093-36<br>UPPER CRUST, LTD.<br>FRANKLIN WARREN<br>150 MILESTONE WAY, STE A<br>GREENVILLE SC 29615 |
| CREDITOR ID: 278692-99<br>US BANK CORPORATION<br>ATTN ANGELA TRUDEAU VP<br>RELATIONSHIP MANAGEMENT<br>PO BOX 790428<br>ST LOUIS MO 63179-0428 | CREDITOR ID: 279169-33<br>US CAP SYSTEMS CORPORATION<br>ATTN: DONALD R COBLENTZ, ESQ.<br>WORCESTER PLAZA<br>446 MAIN STREET<br>WORCESTER MA 01608 | CREDITOR ID: 279150-33<br>US FOODSERVICE, INC.<br>1125 WEEMS STREET<br>PEARL MS 39208 |
| CREDITOR ID: 279057-32<br>VANGUARD PLASTICS INC.<br>4555 LANGLAND ROAD<br>FARMERS BRANCH TX 75244 | CREDITOR ID: 279197-99<br>VARNUM RIDDERING SCHMIDT ET AL<br>ATTN TIMOTHY J CURTIN ESQ<br>BRIDGEWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-3052 | CREDITOR ID: 279058-32<br>VARNUM RIDDERING SCHMIDT HOWLETT LL<br>ATTN:  TIMOTHY J. CURTIN<br>BRIDGWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-0352 |
| CREDITOR ID: 383140-99<br>VENABLE LLP<br>ATTN: HEATHER DEANS FOLEY<br>1800 MERCANTILE BANK & TRUST BLDG<br>2 HOPKINS PLAZA<br>BALTIMORE MD 21201 | CREDITOR ID: 383139-99<br>VENABLE LLP<br>ATTN: GREGORY CROSS<br>1800 MERCANTILE BANK & TRUST BLDG<br>2 HOPKINS PLAZA<br>BALTIMORE MD 21201 | CREDITOR ID: 383138-99<br>VENABLE LLP<br>ATTN: LISA BITTLE TANCREDI<br>1800 MERCANTILE BANK & TRUST BLDG<br>2 HOPKINS PLAZA<br>BALTIMORE MD 21201 |
| CREDITOR ID: 279295-35<br>VERTIS, INC<br>ATTN: LUKE BRANDONISIO<br>250 W PRATT ST<br>SUITE 1800<br>BALTIMORE MD 21202 | CREDITOR ID: 315680-36<br>VESTCOM NEW CENTURY LLC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: SHARON L LEVINE, ESQ<br>65 LIVINGSTON AVE<br>ROSELAND NJ 07068 | CREDITOR ID: 279296-35<br>VICTORY WHOLESALE GROCERS<br>ATTN: JAMES OFFICE<br>400 VICTORY DR<br>PO BOX 216<br>SPRINGBORO OH 45066-0216 |
| CREDITOR ID: 382094-36<br>WACKENHUT CORPORATION, THE<br>C/O COZEN O'CONNOR,<br>ATTN: NEAL D. COLTON, DAVID J. LIEBMAN<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 381861-99<br>WALLER LANSDEN DORTCH ET AL<br>ATTN: ROBERT WELHOELTER<br>511 UNION ST, STE 2700<br>NASHVILLE TN 37219 | CREDITOR ID: 381860-99<br>WALLER LANSDEN DORTCH ET AL<br>ATTN: DAVID E LEMKE<br>511 UNION ST, STE 2700<br>NASHVILLE TN 37219 |
| CREDITOR ID: 383142-99<br>WANDER & ASSOCIATES<br>ATTN: DAVID H WANDER<br>641 LEXINGTON AVENUE, 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 278715-99<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN ANDY HELVESTON<br>400 WEST LINCOLN AVENUE<br>LITITZ PA 17543 | CREDITOR ID: 279059-32<br>WARNER STEVENS LLP<br>ATTN:  RACHEL R. OBALDO<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH  TX 76102 |
| CREDITOR ID: 278813-99<br>WARNER STEVENS LLP<br>ATTN: MICHAEL D WANNER<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 279474-99<br>WARNER STEVENS LLP<br>ATTN DAVID T COHEN ESQ<br>1700 CITY CENTER TOWER II<br>301 COMMERCE ST<br>FORT WORTH TX 76102 | CREDITOR ID: 279473-99<br>WARNER STEVENS LLP<br>ATTN MICHAEL D WARNER ESQ<br>1700 CITY CENTER TOWER II<br>301 COMMERCE ST<br>FORT WORTH TX 76102 |
| CREDITOR ID: 381833-99<br>WATKINS LUDLAM WINTER & STENNIS PA<br>ATTN KRISTINA M JOHNSON<br>633 N STATE STEET<br>PO BOX 427<br>JACKSON MS 39205-0427 | CREDITOR ID: 382095-36<br>WAYNE, DIVISION OF DRESSER, INC<br>DAVID C KILPATRICK<br>15455 DALLAS PARKWAY<br>SUITE 1100<br>ADDISON TX 75001 | CREDITOR ID: 279294-35<br>WE BASSETT COMPANY, INC, THE<br>ATTN: BEVERLY KAMAITIS<br>100 TRAP FALLS ROAD EXTENSION<br>SHELTON CT 06484 |

SERVICE LIST

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:   WINN-DIXIE STORES, INC.**                                    **CASE:   05-11063 (RDD)**

CREDITOR ID: 279099-32
WEBB, THOMAS L.
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 383153-99
WEISS SEROTA HELFMAN PASTORIZA ETAL
ATTN: DOUGLAS GONZALES
3107 STIRLING ROAD, STE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 279297-35
WELCH FOODS, INC
ATTN: GERARD LEBLANC
575 VIRGINA ROAD
PO BOX 9101
CONCORD MA 01742-9101

CREDITOR ID: 279155-33
WENNER BREAD PRODUCTS, INC.
33 RAJON ROAD
BAYPORT NY 11705

CREDITOR ID: 279481-99
WHARTON ALDHIZER & WEAVER PLC
ATTN STEPHAN W MILO ESQ
THE AMERICAN HOTEL
125 S AUGUSTA ST STE 2000
STAUNTON VA 24401

CREDITOR ID: 279421-99
WHEELIS & ROZANSKI
ATTN: STEPHEN D WHEELIS
PO BOX 13199
ALEXANDRIA LA 71315-3199

CREDITOR ID: 279298-35
WHINK PRODUCTS COMPANY
ATTN: CLARK LAWLER
1901 15TH AVENUE
BOX 230
ELDORA IA 50627

CREDITOR ID: 279299-35
WHITE WAVE, INC
ATTN: JOHN ROGERS
1990 N 57TH COURT
BOULDER CO 80301

CREDITOR ID: 382096-36
WILLERT HOME PRODUCTS, INC
JEANNE SUMNER
4044 PARK AVE
ST LOUIS MO 63110

CREDITOR ID: 381869-99
WILLIAM F HARMEYER & ASSOC
ATTN: WILLIAM F HARMEYER
7322 SHOUTHWEST FREEWAY, STE 475
HOUSTON TX 77074

CREDITOR ID: 381836-99
WILLIAM P WESSLER
1624 24TH AVE
GULFPORT MS 39501

CREDITOR ID: 383160-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: PAUL BLILEY
1021 EAST GARY ST
PO BOX 1320
RICHMOND VA 23218-1320

CREDITOR ID: 383159-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: DAVID GREER
999 WATERSIDE DR. STE 1700
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 279452-99
WILLKIE FARR & GALLAGHER LLP
ATTN ROBIN SPIGEL ESQ
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 279451-99
WILLKIE FARR & GALLAGHER LLP
ATTN ALAN J LIPKIN ESQ
787 SEVENTH AVE
NEW YORK NY 10019

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
ATTN STEVEN M CIMALORE
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 279303-99
WINN-DIXIE STORES INC
ATTN: LAURENCE B APPEL
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 382097-36
WORLDWIDE MERCHANDISE RESOURCES CORP
ROBERT KOWAL
55 E GRASSY SPRAIN RD
SUITE 200
YONKERS NY 10710

CREDITOR ID: 279486-99
WORMSER KIELY GALEF & JACOBS
ATTN GARY R VON STANGE ESQ
825 THIRD AVE
NEW YORK NY 10022-7519

CREDITOR ID: 279485-99
WORMSER KIELY GALEF & JACOBS
ATTN JANICE B GRUBIN ESQ
825 THIRD AVE
NEW YORK NY 10022-7519

CREDITOR ID: 315703-36
WORMSER KIELY GALEF ET AL
ATTN: J B GRUBIN & G R VON STANGE
825 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 382099-36
WOW DINNERWARE
MARY GRANT
PO BOX 13750
SCOTTSDALE AZ 85267-3750

CREDITOR ID: 382098-36
WOW DINNERWARE
JEFF WRIGHT
PO BOX 13750
SCOTTSDALE AZ 85267-3750

CREDITOR ID: 278992-99
WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE ESQ
250 W MAIN ST STE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 279102-32
WYATT TARRANT & COMBS LLP
ATTN: JOHN P. BRICE
250 WEST MAIN STREET, STE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 279300-35
WYETH CONSUMER HEALTHCARE
ATTN CHARLOTTE T FOX, SR MGR
PO BOX 26609
RICHMOND VA 23261-6609

CREDITOR ID: 278714-99
WYETH CONSUMER HEALTHCARE
ATTN LARRY SANDERS, VP GLOBAL FINAN
PO BOX 75296
CHARLOTTE, NC 28275-5296

**SERVICE LIST**

**Notice of Settlement of Final Order (A) Establishing
Procedures For Treatment of Reclamation
Claims, and (B) Prohibiting Third Parties From
Interfering With Delivery of Goods**

**DEBTOR:      WINN-DIXIE STORES, INC.**                                                              **CASE:   05-11063 (RDD)**

CREDITOR ID: 279408-99
XROADS SOLUTIONS GROUP LLC
ATTN: DENNIS SIMON
9 EXECUTIVE CIRCLE, SUITE 190
IRVINE, CA 92614

CREDITOR ID: 278989-32
YOUNG WILLIAMS P.A.
ATTN: ROBERT L. HOLLADAY, JR.
2000 AM SOUTH PLAZA
JACKSON MS 39201

CREDITOR ID: 279117-99
YOUNG WILLIAMS PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 279301-35
ZATARAIN'S PARTNERSHIP, LP
ATTN: REGINA TEMPLET
82 FIRST ST
PO BOX 347
GRETNA LA 70053

CREDITOR ID: 279457-99
ZEICHNER ELLMAN & KRAUSE LLP
ATTN STUART KRAUSE ESQ
575 LEXINGTON AVE
NEW YORK NY 10022

        **Total:   869**

# EXHIBIT B

Presentment Date and Time:
April 4, 2005 at 12:00 noon

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:  (212) 735-2000
D. J. Baker (DB 0085)

Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
**In re**                                    :

                                             :        **Chapter 11**

                                             :

**WINN-DIXIE STORES, INC., et al.,**          :        **Case No. 05-11063 (RDD)**

                                             :

          **Debtors.** [1]                     :        **(Jointly Administered)**

                                             :

-------------------------------------------------------------x

NOTICE OF SETTLEMENT OF FINAL ORDER (A) ESTABLISHING PROCEDURES
FOR TREATMENT OF RECLAMATION CLAIMS, AND (B) PROHIBITING THIRD
PARTIES FROM INTERFERING WITH DELIVERY OF GOODS

          PLEASE TAKE NOTICE that the undersigned will present the attached proposed order

(the "Proposed Order") establishing procedures for treatment of reclamation claims and

prohibiting third parties from interfering with delivery of goods to the Honorable Robert D.

Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District

---

[1]          In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related
cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South
Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie
Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc.,
Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food
Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie
Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie
Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York

10004, for signature on Tuesday, April 4, 2005, at 12:00 noon.

PLEASE TAKE FURTHER NOTICE that a proposed counter-order, if any, consistent

with the Court's ruling on March 18, 2005, must be submitted in writing and received in the

chambers of the Honorable Robert D. Drain and by the undersigned no later than 11:30 a.m. on

April 4, 2005.  Unless a counter-proposed order is submitted and received by that time, the

Proposed Order may be signed.

Dated: March 25, 2005
      New York, New York

 

/s/    *D. J. Baker*
D. J. Baker (DB 0085)
Sally McDonald Henry (SH 0839)
Rosalie Walker Gray
SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:    (212) 735-2000

Eric M. Davis
SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
One Rodney Square
Wilmington, Delaware 19801
Telephone:  (302) 651-3000
Facsimile:    (302) 651-3001

Attorneys for Debtors

To:  Reclamation Claimants
     Master Service List

526621-New York Server 6A - MSW

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re                                           :

WINN-DIXIE STORES, INC., <u>et</u> <u>al.</u>,      :

Debtors.  :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**Chapter 11**

**05-11063 (RDD)**

**(Jointly Administered)**

## FINAL ORDER (A) ESTABLISHING PROCEDURES FOR TREATMENT OF RECLAMATION CLAIMS, AND (B) PROHIBITING <u>THIRD PARTIES FROM INTERFERING WITH DELIVERY OF GOODS</u>

Upon the Motion dated February 21, 2005 (the "Motion") of Winn-Dixie

Stores, Inc. and its debtor affiliates (collectively, the "Debtors") for entry of an order

authorizing the Debtors to return goods to vendors, providing administrative claim status

for valid reclamation claims and establishing procedures for the treatment of reclamation

claims, and prohibiting third parties from interfering with delivery of goods; all as more

fully set forth in the Motion; and upon consideration of the Declaration of Bennett L.

Nussbaum Pursuant to Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of

First-Day Motions and Applications sworn to on the 21st day of February, 2005; and the

Court having jurisdiction to consider the Motion and the relief requested therein pursuant

to 28 U.S.C. § § 157 and 1334 and the Standing Order of Referral of Cases to Bankruptcy

Court Judges of the District Court for the Southern District of New York, dated July 19,

1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and due and proper

notice of the Motion having been provided to (i) the Office of the United States Trustee,

(ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, (iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50) largest unsecured creditors, and no other or further notice being required; and the relief requested in the Motion being in the best interests of the Debtors, their estates, and creditors; and the Court having reviewed the Motion; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted to the extent provided below (subject to modification to the extent a consensual arrangement is reached by the Debtors and Vendors asserting Reclamation Claims for a further resolution of certain issues not resolved by the provisions of this Order); and it is further

ORDERED that if a vendor (a "Vendor") of goods ("Goods") has asserted a reclamation demand in accordance with Section 546(c)(1) of the Bankruptcy Code and/or with any statutory or common law right of a seller of goods that has sold goods to the Debtor, in the ordinary course of such Vendor's business to reclaim such goods if the Debtor has received such goods while insolvent, e.g. UCC § 2-702 (together, "Applicable Law"), and not offered by the Debtors for pick-up by the Vendor in accordance with ordinary pre-petition practices and procedures for return of goods applicable between the Vendor and the Debtors (a "Reclamation Claim"), then the following defenses to such Vendor's Reclamation Claim are hereby waived:  (a) the failure of the Vendor to take any or all possible "self-help" measures with respect to such Goods; (b) the failure of the Vendor to institute an adversary proceeding against the Debtors seeking to (i) enjoin

2

them from using or selling such Goods, (ii) compel the Debtors to segregate and/or

account for the proceeds of such goods, or (iii) any other similar relief; (c) any

requirement that the Vendor must identify or trace the Goods or the proceeds from a sale

of the Goods that were delivered on or after the receipt of the notice of reclamation or

entry of the interim order regarding reclamation procedures that was entered in this case

(the "Interim Order Date"); and (d) all defenses based upon the sale or commingling of

Goods to the extent that such a defense is based on a sale or commingling of proceeds

from the sale of Goods that occurred on or after the receipt of the notice of reclamation or

Interim Order Date, or other defense related to the passage of time and/or the delay

resulting from the procedures adopted herein; and it is further

     ORDERED notwithstanding any other provision of this Order, within 60

days after the entry of this Order, the Debtors, and/or any other party in interest, must file

a notice (to be served on each Vendor asserting a Reclamation Claim) (the "Notice")

asserting against Reclamation Claims any defense to the value of a Reclamation Claim

based upon (a) the existence of a prior perfected lien on the Goods or (b) the disposition

of proceeds from the sale of Goods (collectively, the "Specific Reclamation Defenses").

The failure of the Debtors and/or any other party in interest to file a Notice shall bar the

Debtors and/or all other parties in interest from the assertion of any Specific Reclamation

Defenses to Reclamation Claims at any subsequent time notwithstanding, inter alia, the

conversion of any of these bankruptcy cases to Chapter 7 or the subsequent appointment

in any of the cases of a trustee.  In the event that a Notice is filed, at the next omnibus

hearing date that is held no less than three (3) business days after the filing of the Notice

and in any event within three (3) weeks after the filing of the Notice (or at such earliest

available time as this Court's schedule permits) a scheduling conference shall be held to consider procedures (including discovery) and dates for a determination as to Reclamation Claims of the Specific Reclamation Defenses as set forth in the Notice.  The Vendors and any party asserting the Specific Reclamation Defenses reserve all rights to seek, and shall be entitled to pursue,  reasonable discovery in connection with the assertion of any Specific Reclamation Defenses set forth in the Notice in conjunction with and incorporated into the procedures set forth below (the "Reclamation Procedures"); and it is further

ORDERED, notwithstanding the preceding decretal paragraph, the Debtors are authorized to implement the Reclamation Procedures; and it is further

ORDERED, that none of (i) the entry of the Financing Orders (as defined in paragraph 29 of the Final Order Pursuant to Sections 105, 361, 362, 363, 364(c) and 364(d) of the Bankruptcy Code and Rules 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (I) Authorizing Debtors to Obtain Secured Post-Petition Financing on a Superpriority Priming Lien Basis and Modifying the Automatic Stay, (II) Authorizing Debtors to Use Pre-Petition Secured Lenders' Cash Collateral and Granting Adequate Protection, and (III) Authorizing the Repayment in Full of All Claims of Debtors' Pre-Petition Secured Lenders, dated March 23, 2005), (ii) the provisions of and the relief granted in the Financing Orders, and/or (iii) any action taken (or not taken) pursuant to the Financing Orders, shall in any way affect the treatment or allowance of any Reclamation Claim.  For purposes of the determination of Reclamation Claims, the entry of the Financing Orders does not effect an exercise of foreclosure rights in any respect and no party in interest may assert that the Financing Orders or any assignment of

any pre-petition lien thereunder is in any way equivalent to, or an exercise of, foreclosure rights. The two preceding sentences shall be referred to as the "Waiver Provisions." In the event that a Debtor or any party in interest files the Notice alleging that any Reclamation Claim is reduced or eliminated by a Specific Reclamation Defense, no later than the date of the Scheduling Conference with respect to such Specific Reclamation Defense, a Reclamation Creditor may serve a written notice (a "Waiver Notice") on Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York 10036, Attention: Sally McDonald Henry, and Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Attention: Dennis F. Dunne, stating that the Reclamation Creditor elects that the Waiver Provisions shall not apply to the determination of its Reclamation Claim. In the event that a Reclamation Creditor that has been sent a Notice does not serve a timely Waiver Notice in the manner set forth above, then the Waiver Provisions shall apply to the determination of its Reclamation Claim; and it is further

ORDERED that with respect of any Reclamation Claim asserted in connection with the Reclamation Procedures set forth below, the Debtors shall bear the burden of proof on whether the Goods remained in possession of the Debtors on the reclamation demand date and may satisfy that burden by means of a statistical analysis based upon historical consumption data, provided such statistical analysis is agreed to by the Vendor or is otherwise approved by the Court, the amount and method of payment of such Reclamation Claims to be determined pursuant to the procedures set forth herein below; and it is further

ORDERED that the Debtors are authorized to implement the following

Reclamation Procedures, without need of further order of the Court, to resolve the

Reclamation Claims asserted in these cases:

**(a)    *Reclamation Demands***

(i)     All Vendors seeking to reclaim Goods from the Debtors shall be required to submit a demand (a "Reclamation Demand") in accordance with Applicable Law.

(ii)    Any Vendor who fails to timely submit a Reclamation Demand in accordance with Applicable Law shall be deemed to have waived its right to payment on any purported Reclamation Claim, provided, however, that nothing herein otherwise waives or diminishes any of the Vendor's rights, defenses or assertion of any claim (other than Reclamation Claims).

**(b)    *The Statement of Reclamation***

(i)     Within ninety (90) days after the Petition Date, or such later date as may be established by the Court upon motion of the Debtors, the Debtors shall serve the Vendor with a copy of this Order (the "Reclamation Order") and a statement of reclamation (the "Statement of Reclamation" or the "Statement").  A collated collection of all the statements of Reclamation served upon Vendors shall be filed with the Clerk of the Court.

(ii)    The Statement of Reclamation shall set forth the extent and basis, if any, upon which the Debtors believe the underlying Reclamation Claim is not factually or legally valid (other than the Specific Reclamation Defenses) and/or the amount that shall be considered valid (the "Reconciled Reclamation Claim"). In addition, the Statement of Reclamation shall identify with specificity any defenses that are not Specific Reclamation Defenses that the Debtors choose to reserve, notwithstanding any payment of the Reconciled Reclamation Claim (the "Reserved Defenses").  Notwithstanding anything else to the contrary herein, the Reserved Defenses may not include defenses that arise under Applicable Law.

(iii)   Vendors who agree with the Reconciled Reclamation Claim as contained in the Statement of Reclamation may indicate such assent on the Statement of Reclamation and return the Statement within seventy-five (75) days after the date of the Statement of Reclamation (the "Reconciliation Deadline") to the Debtors' representative as set forth in such statement, with copies to Skadden, Arps, Slate, Meagher & Flom LLP, attorneys for the Debtors, Four Times Square, New York, New York, 10036, Attn:  Sally McDonald Henry, Esq.  The Reconciliation Deadline may be extended by further order of the Court to allow for the resolution of defenses to a Reclamation Claim.  Notwithstanding the foregoing, in the event a Notice of the assertion of Specific Reclamation Defenses

6

is filed, the Reconciliation Deadline shall not occur until sixty (60) days after a final order is issued by this Court, or any Court of competent jurisdiction, with respect to resolving the Specific Reclamation Defenses.

(iv)    Vendors who disagree with the Reconciled Reclamation Claim as contained in the Statement of Reclamation (the "Dissenting Vendors") must indicate such dissent on the Statement of Reclamation and return the Statement by the Reconciliation Deadline to the entities and at the addresses identified in subparagraph (iii) of these Reclamation Procedures.  A Statement of Reclamation returned under this subparagraph must be accompanied by:

(1)    a copy of the Reclamation Demand, together with any evidence that such Reclamation Demand was in accordance with Applicable Law;

(2)    the identity of the Debtor that ordered the products and the identity of the Vendor from whom the Goods were ordered;

(3)    copies of the respective Debtor's and Vendor's purchase orders and invoices, together with a description of the Goods shipped; and

(4)    a statement identifying which information on the Debtors' Statement of Reclamation is incorrect, specifying the correct information and stating any basis for the objection.

The information referred to in sections (b) (iv)(1) through (b) (iv)(4) above is referred to herein as the "Detailed Back-Up."  A Dissenting Vendor may request from the Debtors the Detailed Back-Up (including access to all of the records the Debtors relied upon in their Statement of Reclamation), which shall be made available to the Vendors, by the Debtor, such Detailed Back-up within 60 days of receipt of such request.

(v)    The failure of a Dissenting Vendor to materially comply with subparagraph (iv) above shall constitute a waiver of such Dissenting Vendor's right to object to the proposed treatment and allowed amount of such Reconciled Reclamation Claim, as set forth in the Statement of Reclamation, unless the Court orders otherwise.

(vi)    Any Vendor who fails to return the Statement of Reclamation by the Reconciliation Deadline or who returns the Statement of Reclamation by the Reconciliation Deadline but fails to indicate assent or dissent shall be deemed to have assented to the Reconciled Reclamation Claim, unless the Court orders otherwise.

*(c)*     ***Fixing the Reclamation Claim***

(i)    The Reclamation Claim of (1) any Vendor who returns the Statement of Reclamation by the Reconciliation Deadline and indicates its assent to the Reconciled Reclamation Claim as contained in the Statement of

Reclamation, (2) any Vendor who fails to return the Statement of Reclamation by the Reconciliation Deadline, and (3) any Vendor who returns the Statement of Reclamation by the Reconciliation Deadline but who fails to indicate either assent or dissent, shall be deemed an Allowed Reclamation Claim in the amount of the Reconciled Reclamation Claim, unless the Court orders otherwise.

(ii)    The Debtors are authorized to negotiate with all Dissenting Vendors and to adjust the Reconciled Reclamation Claim either upward or downward to reach an agreement regarding the Dissenting Vendor's Reclamation Claim.  The Debtors are also authorized to settle any Reserved Defenses as part of any such agreement.  In the event the Debtors and a Dissenting Vendor are able to settle on the amount and/or treatment of the Dissenting Vendor's Reclamation Claim, the Reclamation Claim shall be deemed an Allowed Reclamation Claim in the settled amount.

(iii)    In the event that no consensual resolution of the Dissenting Vendor's Reclamation Demand is reached, the Debtors or a Dissenting Vendor may file a motion for determination of the Dissenting Vendor's Reclamation Claim and set such motion for scheduling at the next regularly scheduled omnibus hearing occurring more than twenty (20) days after the filing of the motion for determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing").  In addition to filing the Motion referenced in the preceding sentence, the Debtor may request any reasonable records of the Vendor, which the Vendor will make available to the Debtor within 20 days of the receipt of such request.  The Dissenting Vendor's Reclamation Claim, if any, shall be deemed an Allowed Reclamation Claim as fixed by the Court in the Determination Hearing or as agreed to by the Debtors and the Dissenting Vendor before a determination by the Court in the Determination Hearing.

### (d)    *Treatment of Allowed Reclamation Claims*

(i)    The Debtors may at any point in these Reclamation Procedures satisfy in full any Reclamation Claim or Allowed Reclamation Claim by making the Goods at issue available for pick-up by the Vendor or Dissenting Vendor to the extent allowed under Applicable Law, in accordance with ordinary pre-petition practices and procedures for return of goods applicable between the Vendor and the Debtors.

(ii)    All Allowed Reclamation Claims for which the Debtors choose not to make the Goods available for pick-up shall be treated as administrative expense or shall be secured by a lien;

and it is further

ORDERED that in the event an Allowed, in whole or in part, Reclamation Claim is paid earlier than the effective date of a confirmed plan of reorganization, any such payments may be subject to any Reserved Defenses of the Debtors which the Debtors specifically reserved in the Statement of Reclamation and not otherwise. Reserved Defenses shall be deemed waived by the Debtors on (a) the earlier of (i) such effective date; or (ii) the date that is one year following the last payment of an Allowed Reclamation Claim, or (b) as extended by agreement of the parties or by this Court, on request of the Debtors pursuant to good cause (the latter of "a" or "b" being the "Satisfaction Date"); and it is further

ORDERED that as of the Satisfaction Date, payment of an Allowed Reclamation Claim pursuant to the Reclamation Procedures shall constitute a waiver, release, discharge, and satisfaction of any and all rights and claims that the holder of the Allowed Reclamation Claim has ever had, or hereafter, can, shall or may have, against the Debtors, arising from its rights to repossess, reclaim or be paid for the Goods and of any other reclamation rights for the same Goods that the holder of the Allowed Reclamation Claim has or may assert against the Debtors; and it is further

ORDERED that, except with respect to the Reserved Defenses, the Debtors do not in any way waive any claims they may have against any Vendor relating to preferential or fraudulent transfers, or other potential claims, counterclaims, or offsets with respect to said Vendors.  The Debtors' rights to pursue such claims, and any and all other claims they may seek to advance against any Vendor in the future other than those arising specifically in connection with the Allowed Reclamation Claim, are hereby reserved, including the right to object on any grounds to any claim filed by the Vendors;

and provided further, that nothing herein shall limit a Vendors' right to claim that Goods provided to the Debtor can be utilized for any purpose in connection with any defense to a claim under 11 U.S.C. § 547; and it is further

ORDERED that by accepting payment in accordance with the Reclamation Procedures, the holder of an Allowed Reclamation Claim shall be deemed to warrant that it has not assigned any of its rights to its Reclamation Claim; and it is further

ORDERED that nothing contained in the Motion or in this Order shall be deemed an admission as to the solvency or insolvency of the Debtors as of the Petition Date or any other date or shall prejudice the Debtors' rights to return unacceptable Goods or Goods delivered but not ordered by the Debtors in accordance with ordinary pre-petition practices and procedures for return of Goods applicable between the Vendor and the Debtors in the ordinary course of business; and it is further

ORDERED that the Reclamation Procedures and the other provisions of this Order are the sole and exclusive method permitted with respect to the resolution and payment of Reclamation Claims asserted against the Debtors without first obtaining relief from this Order.  Vendors are prohibited from seeking any other treatment for their Reclamation Claims than is permitted by the Reclamation Procedures, and all parties are prohibited from commencing adversary proceedings against the Debtors in respect of Reclamation Claims without first obtaining relief from this Order; and it is further

ORDERED that the Debtors and the Creditors' Committee may object on any grounds to any claims filed by the Vendors, other than with respect to Reclamation Claims, which must be consistent with these Reclamation Procedures; and it is further

ORDERED that, in accordance with Sections 105 and 362 of the Bankruptcy Code, Vendors and all other third parties are prohibited from reclaiming Goods shipped pre-petition to the Debtors that have already been delivered or interfering with the delivery of Goods in transit on the petition date without first obtaining relief from this Order; and it is further

ORDERED that, except as provided herein, nothing contained in this Order shall create any rights in favor of, or enhance the status of any claim held by, any Debtor, Vendor or any other third party; and it is further

ORDERED, that nothing herein shall be construed to determine when any Reclamation Claim shall be paid, and all parties' rights with respect to the timing of payment are preserved; and it is further

ORDERED that nothing in this Order, nor any action taken by the Debtors in furtherance of the implementation of this Order, shall be deemed an assumption or rejection of any executory contract or unexpired lease; and it is further

ORDERED that, notwithstanding Federal Rule of Bankruptcy Procedure 6004(g), this Order shall be effective immediately upon its entry; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Motion is hereby waived.

Dated:  March ___, 2005
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

550723.02-New York Server 4A - MSW