**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Case No.   05-11063 (RDD)** |
| **Winn-Dixie Stores, Inc.** | **Chapter 11** |
| **Debtor.** | |

## SCHEDULES OF ASSETS AND LIABILITIES AND
## SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Winn-Dixie Stores, Inc. (the "Debtor") hereby submits its Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has used its best efforts to compile the information contained in the Schedules, based on its books and records maintained in the ordinary course of its business.

The Schedules remain subject to further review and verification by the Debtor.  Subsequent information may result in material changes in financial or other data contained in the Schedules.  The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

### Declaration

I, Bennett L. Nussbaum, declare under penalty of perjury that I have read the answers contained in this Statement and that they are true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated: April 7, 2005

/s/  *Bennett L. Nussbaum*
Signature

Bennett L. Nussbaum
Name

Senior Vice President & Chief Financial Office
Title

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: WINN-DIXIE STORES, INC.                                     Case No.: 05-11063 (RDD)

## NOTES TO SCHEDULES

The following notes are incorporated by reference in, and comprise an integral part of,

the Schedules, and should be referred to in connection with any review of the Schedules.

1.  Description of the Cases.  On February 21, 2005, the Debtor and certain of its
affiliates (collectively, the "Debtors") filed voluntary petitions in this Court under chapter 11 of
the Bankruptcy Code.  Their cases have been consolidated for procedural purposes only and are
being jointly administered under Case No. 05-11063 (RDD).  The Debtors currently are
operating their businesses and managing their properties as debtors-in-possession pursuant to the
Bankruptcy Code.

2.  Basis of Presentation.  For financial reporting purposes, the Debtors generally prepare
consolidated financial statements, which include financial information for the parent and all
subsidiaries and which in the past have been filed with the Securities and Exchange Commission
(the "SEC") and audited annually.  Unlike the consolidated financial information used for the
Debtors' financial reporting purposes, the Schedules reflect the assets and liabilities of each
Debtor on the basis of such Debtor's accounting records.  Each Debtor generally maintains its
accounting records in accordance with the generally accepted accounting principles used in the
United States.

3.  Accuracy.  Although every effort has been made to file complete and accurate
Schedules, inadvertent errors or omissions may exist.  The Debtor reserves the right to amend the
Schedules as necessary or appropriate.  The financial information disclosed herein has not been
required to be prepared in accordance with federal or state securities laws or other applicable
non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.
Persons or entities trading in or otherwise purchasing, selling or transferring the claims against or
equity interests in the Debtor should evaluate this financial information in light of the purposes
for which it was prepared.  The Debtor is not liable for and undertakes no responsibility to
indicate variations between any information and reports prepared for securities law disclosure
purposes or for any evaluations of the Debtor based on this financial information or any other
information.

4.  Reporting Date.  The Schedules have been prepared as of the close of business on
February 21, 2005.  In some instances, the Debtor has used data as of February 9, 2005 where
actual data as of February 21, 2005 was not available.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: WINN-DIXIE STORES, INC.                          Case No.: 05-11063 (RDD)

5.   Book Value.  Each asset and liability of each Debtor is shown on the basis of the book value of the asset or liability in the Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books (including value of investments in subsidiaries), rather than the current market values, of the Debtor's interests in property is reflected on the Schedules. All intercompany balances are shown at the book values set forth in the books and records of the Debtor.

6.   Property and Equipment - Owned.  Unless otherwise noted, owned property and equipment are stated at net book value.  Depreciation and amortization are provided principally on the straight-line method over a period of five to ten years for furniture, fixtures and equipment and 30 years for buildings.  Leasehold improvements are depreciated over the lesser of the life of the asset or the real estate lease term.  Although accelerated depreciation methods are used for tax reporting purposes, the Schedules reflect straight-line methods.

7.   Property and Equipment - Leased.  In the ordinary course of its business, the Debtor may lease equipment from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth in Schedule G.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor.  Neither is the property subject to any such leases reflected in the Debtor's Statement of Financial Affairs as property or assets of third-parties within the control of the Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues.

8.   Disputed, Contingent and/or Unliquidated Claims.  Certain claims listed in the Schedules may be designated as contingent, unliquidated and/or disputed.  A failure to designate a claim on the Schedules as contingent, unliquidated and/or disputed does not constitute an admission that such claim is not subject to objection.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to nature, amount, liability or status.

9.   Schedule-Specific Notes.  Each of Schedules A, B, D, E, F and G contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those schedule-specific notes are incorporated herein by reference.

10.  Notes Control.  In the event that the Schedules differ from any of the foregoing Notes, the Notes shall control.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add  the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $131,530,139.10 | |
| B.  Personal Property | Yes | $1,593,163,542.18 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims * | Yes | | $444,505,438.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $598,928,667.59 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS **** | | **$1,724,693,681.28** | **$1,043,434,105.59** |

*Obligations owing to Wachovia Bank, N.A. as of the Petition Date were subsequently satisfied with the proceeds of the Debtor's Court-approved Debtor in Possession financing facility.

**Liability amounts on this summary page do not include amounts associated with contingent, unliquidated or disputed claims.  Thus, actual liability may exceed the amounts stated herein.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

---

**In re:   WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

---

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

### SCHEDULE A NOTE

**IT WOULD BE PROHIBITIVELY EXPENSIVE AND UNDULY BURDENSOME TO OBTAIN CURRENT MARKET VALUATIONS OF THE DEBTOR'S PROPERTY INTERESTS.  ACCORDINGLY, CURRENT BOOK VALUES AS OF FEBRUARY 21, 2005, OF THE DEBTOR'S INTERESTS IN PROPERTIES, WHICH MAY NOT EQUATE TO CURRENT MARKET VALUES, ARE REFLECTED ON THE DEBTOR'S SCHEDULES.**

**See Attached**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

</div>

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   6**<br>STORE LOCATION<br>1012 EDGEWOOD AVENUE<br>JACKSONVILLE, FLORIDA | FEE SIMPLE<br>LAND ONLY | $489,763.16 | UNKNOWN |
| **ID No:   12**<br>WAREHOUSE LOCATION<br>10900 NW 36TH AVENUE<br>MIAMI, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $676,484.16 | UNKNOWN |
| **ID No:   9**<br>STORE LOCATION<br>1103 WEST NORTH BOULEVARD<br>LEESBURG, FLORIDA | FEE SIMPLE<br>LAND ONLY | $124,539.00 | UNKNOWN |
| **ID No:   18**<br>WAREHOUSE LOCATION<br>1141 SW 12TH AVENUE<br>POMPANO BEACH, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $5,540,398.78 | UNKNOWN |
| **ID No:   13**<br>STORE LOCATION<br>1155 NW 11TH STREET<br>MIAMI, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $11,216,183.23 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   **05-11063 (RDD)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   15**<br>STORE LOCATION<br>1545 COUNTY ROAD 220<br>ORANGE PARK, FLORIDA | FEE SIMPLE<br>BUILDING ONLY | $3,194,994.85 | UNKNOWN |
| **ID No:   7**<br>WAREHOUSE LOCATION<br>15500 WEST BEAVER STREET<br>JACKSONVILLE, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING<br><br>TITLE TO THE PROPERTY IS HELD BY DIXON REALTY TRUST 1999-1.  WINN-DIXIE STORES, INC. IS AN OWNER TRUSTEE OF THE DIXON REALTY TRUST 1999-1 WITH BENEFICIAL OWNERSHIP OF 100% OF THE TRUST'S ESTATE. | $78,480,924.28 | UNKNOWN |
| **ID No:   23**<br>STORE LOCATION<br>1625 WEST THARPE STREET<br>TALLAHASSEE, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $4,483,329.72 | UNKNOWN |
| **ID No:   16**<br>STORE LOCATION<br>1680 E. MCCULOCH<br>OVIEDO, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $5,427,403.87 | UNKNOWN |
| **ID No:   17**<br>WAREHOUSE LOCATION<br>3304 SYDNEY ROAD<br>PLANT CITY, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $1,399,670.89 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   **05-11063 (RDD)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   20**<br>STORE LOCATION<br>3905 A1A SOUTH<br>ST. AUGUSTINE BEACH, FLORIDA | FEE SIMPLE<br>BUILDING ONLY | $242,188.82 | UNKNOWN |
| **ID No:   21**<br>STORE LOCATION<br>3905 A1A SOUTH<br>ST. AUGUSTINE BEACH, FLORIDA | FEE SIMPLE<br>LAND AND BUILDING | $4,353,792.64 | UNKNOWN |
| **ID No:   11**<br>STORE LOCATION<br>5585 OVERSEAS HIGHWAY<br>MARATHON, FLORIDA | FEE SIMPLE<br>BUILDING ONLY | $217,849.05 | UNKNOWN |
| **ID No:   19**<br>WAREHOUSE LOCATION<br>6100 S MCINTOSH<br>SARASOTA, FLORIDA | FEE SIMPLE<br>LAND ONLY | $132,415.70 | UNKNOWN |
| **ID No:   8**<br>STORE LOCATION<br>7840 W IRLO BRONSON HIGHWAY<br>KISSIMMEE, FLORIDA | FEE SIMPLE<br>BUILDING ONLY | $2,630,769.15 | $672,888.00 |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   5**<br>STORE LOCATION<br>EDGEWD PROPTY BET EDGEWD CT&RR<br>JACKSONVILLE, FLORIDA | FEE SIMPLE<br>LAND ONLY - PARKING LOT | $110,693.06 | UNKNOWN |
| **ID No:   4**<br>STORE LOCATION<br>GRIFFIN ROAD<br>HOLLYWOOD, FLORIDA | FEE SIMPLE<br>LAND ONLY | $2,887,159.57 | UNKNOWN |
| **ID No:   26**<br>STORE LOCATION<br>MARATHON, FLORIDA - BUILDING | FEE SIMPLE<br>BUILDING ONLY | $3,387,706.43 | UNKNOWN |
| **ID No:   27**<br>STORE LOCATION<br>MARATHON, FLORIDA - LAND | FEE SIMPLE<br>LAND ONLY | $2,705,000.00 | UNKNOWN |
| **ID No:   29**<br>STORE LOCATION<br>OUTPARCEL PURCHASE<br>STORE NO.: 0388 | FEE SIMPLE<br>LAND ONLY | $468,000.00 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   30**<br>STORE LOCATION<br>OUTPARCEL PURCHASE<br>STORE NO.: 250 | FEE SIMPLE<br>LAND ONLY | $750,000.00 | UNKNOWN |
| **ID No:   32**<br>WAREHOUSE LOCATION<br>TAMPA ICE CREAM | FEE SIMPLE<br>LAND AND BUILDING | $2,610,872.74 | UNKNOWN |
| | **TOTAL SCHEDULE A:** | **$131,530,139.10** | **UNKNOWN** |
| | **TOTAL DEBTOR:** | **$131,530,139.10** | **UNKNOWN** |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

**<u>SCHEDULE B NOTE</u>**

**IT WOULD BE PROHIBITIVELY EXPENSIVE AND UNDULY BURDENSOME TO OBTAIN CURRENT MARKET VALUATIONS OF THE DEBTOR'S PROPERTY INTERESTS.  ACCORDINGLY, CURRENT BOOK VALUES AS OF FEBRUARY 21, 2005, OF THE DEBTOR'S INTERESTS IN PROPERTIES, WHICH MAY NOT EQUATE TO CURRENT MARKET VALUES, ARE REFLECTED ON THE DEBTOR'S SCHEDULES WITH THE EXCEPTION OF CASH ON HAND AND BANK BALANCES WHICH ARE ACTUAL BALANCES AS OF FEBRUARY 21, 2005.  IN SOME INSTANCES, THE DEBTOR HAS USED DATA AS OF FEBRUARY 9, 2005 WHERE ACTUAL DATA AS OF FEBRUARY 21, 2005 WAS NOT AVAILABLE.**

<u>See Attached</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1.  Cash on hand. | | SEE EXHIBIT-B1 | $5,753,615.16 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $185,843,753.71 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $10,270,957.07 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | NONE | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | NONE | $0.00 |
| 6.  Wearing apparel. | X | NONE | $0.00 |
| 7.  Furs and jewelry. | X | NONE | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | NONE | $0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $3,639,654.00 |
| 10.  Annuities. Itemize and name each issuer. | X | NONE | $0.00 |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | NONE | $0.00 |
| 12.  Stock and interests in incorporated and unincorporated businesses. | | SEE EXHIBIT-B12 | $0.00 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13.  Interests in partnerships or joint ventures. | | SEE EXHIBIT-B13 | $0.00 |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | NONE | $0.00 |
| 15.  Accounts receivable. | | SEE EXHIBIT-B15 | $364,250,394.78 |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. | X | NONE | $0.00 |
| 17.  Other liquidated debts owing debtor including tax refunds. | X | NONE | $0.00 |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | NONE | $0.00 |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | NONE | $0.00 |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | SEE EXHIBIT-B20 | $0.00 |
| 21.  Patents, copyrights, and other intellectual property. | | SEE EXHIBIT-B21 | $0.00 |
| 22.  Licenses, franchises, and other general intangibles. | | SEE EXHIBIT-B22 | $81,272,285.48 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23.  Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE EXHIBIT-B23 | $692,237.74 |
| 24.  Boats, motors, and accessories. | X | NONE | $0.00 |
| 25.  Aircraft and accessories. | | SEE EXHIBIT-B25 | $35,542,872.62 |
| 26.  Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B26 | $11,542,504.35 |
| 27.  Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT-B27 | $176,053,080.30 |
| 28.  Inventory. | | SEE EXHIBIT-B28 | $391,019,543.68 |
| 29.  Animals. | X | NONE | $0.00 |
| 30.  Crop - growing or harvested. | X | NONE | $0.00 |
| 31.  Farm equipment and implements. | X | NONE | $0.00 |
| 32.  Farm supplies, chemicals, and feed. | X | NONE | $0.00 |
| 33.  Other personal property of any kind not already listed. | | SEE EXHIBIT-B33 | $327,282,643.29 |
| | | **TOTAL:** | $1,593,163,542.18 |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 8214 | CASH IN ATMS | VARIOUS FACILITIES | $1,244,620.00 |
| 8215 | CASH ON HAND | VARIOUS FACILITIES | $4,497,075.06 |
| 8213 | PETTY CASH | VARIOUS FACILITIES | $11,920.10 |
| | | **TOTAL:** | $5,753,615.16 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3842 | BANK ACCOUNT<br>MASTER ZBA ACCOUNT - HDQ06 | AMSOUTH<br>10245 CENTURION PARKWAY, SUITE 200<br>JACKSONVILLE, FL 32256 | $4,312,755.46 |
| 3904 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - ORL05 | AMSOUTH<br>10245 CENTURION PARKWAY, SUITE 200<br>JACKSONVILLE, FL 32256 | $0.00 |
| 3858 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX05 | AMSOUTH<br>10245 CENTURION PARKWAY, SUITE 200<br>JACKSONVILLE, FL 32256 | $0.00 |
| 3913 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - SAV05 | AMSOUTH<br>10245 CENTURION PARKWAY, SUITE 200<br>JACKSONVILLE, FL 32256 | $0.00 |
| 3868 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX37 | BB&T<br>PO BOX 996<br>WILSON, NC 27894 | $87,703.87 |
| 3860 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX13 | COLONY BANK OF FITZGERALD<br>PO BOX 1029<br>FITZGERALD, GA 31750 | $93,767.95 |
| 3876 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA62 | FIDELITY FEDERAL BANK & TRUST<br>PO BOX 989<br>WEST PALM BEACH, FL 33402 | $150,498.39 |
| 3827 | BANK ACCOUNT<br>CREDIT CARD WIRING ACCOUNT | FIFTH THIRD BANK<br>38 FOUNTAIN SQUARE PLAZA, MD 10905E<br>CINCINNATI, OH 45263 | $362.91 |
| 3871 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA01 | FIRST BANK<br>PO BOX 1237<br>CLEWISTON, FL 33440 | $193,917.09 |
| 3905 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - ORL38 | FIRST NATIONAL BANK OF WAUCHULA<br>PO BOX 966<br>WAUCHULA, FL 33873 | $36,718.79 |
| 3872 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA05 | FIRST STATE BANK<br>PO BOX 1579<br>KEY WEST, FL 33041 | $409,658.96 |
| 3873 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA14 | IRONSTONE BANK<br>PO BOX 667<br>NORCROSS, GA 30091 | $179,678.76 |
| 3911 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - SAV03 | IRONSTONE BANK<br>10865 HAYNES BRIDGE ROAD<br>ALPHARETTA, GA 30022 | $102,559.04 |
| 3833 | BANK ACCOUNT<br>EBT ACCOUNT | MARKETPLACE FEDERAL CREDIT UNION<br>7020 A.C. SKINNER PKWY, SUITE 100<br>JACKSONVILLE, FL 32256 | $1,000.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3846 | BANK ACCOUNT<br>POS ACCOUNT | MARKETPLACE FEDERAL CREDIT UNION<br>7020 A.C. SKINNER PKWY, SUITE 100<br>JACKSONVILLE, FL 32256 | $1,000.00 |
| 3875 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA61 | OCEAN BANK<br>PO BOX 44-1140<br>MIAMI, FL 33144 | $159,679.67 |
| 3857 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX04 | PEOPLES STATE BANK & TRUST<br>72 EAST PARKER STREET<br>BAXLEY, GA 31513 | $95,702.72 |
| 3843 | BANK ACCOUNT<br>MASTER ZBA ACCOUNT - HDQ07 | REGIONS BANK<br>417 N. 20TH STREET, 8TH FLOOR<br>BIRMINGHAM, AL 35203 | $379,845.68 |
| 3863 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX23 | SECURITY STATE BANK<br>PO BOX 628<br>MCRAE, GA 31055 | $136,920.21 |
| 3862 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX19 | SOUTH GA BANKING CO.<br>PO BOX 1505<br>TIFTON, GA 31793 | $154,547.89 |
| 3841 | BANK ACCOUNT<br>MASTER ZBA ACCOUNT - HDQ05 | SUNTRUST<br>PO BOX 2848, MC FL - ORLANDO 1044<br>ORLANDO, FL 32802 | $701,334.85 |
| 3869 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX39 | SUNTRUST<br>PO BOX 2848, MC FL - ORLANDO 1044<br>ORLANDO, FL 32802 | $0.00 |
| 3859 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX06 | THE HERITAGE BANK<br>PO BOX 1009<br>HINESVILLE, GA 31310 | $281,865.51 |
| 3822 | BANK ACCOUNT<br>CONSOLIDATED RETURNS - HDQ99 | THE PROVIDENT BANK<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45269 | $14,341.29 |
| 3864 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX27 | TIPPINS BANK & TRUST CO.<br>PO BOX 157<br>CLAXTON, GA 30417 | $133,874.99 |
| 3912 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - SAV04 | TRUSTMARK NATIONAL BANK<br>PO BOX 291, ROOM 610<br>JACKSON, MS 39205 | $132,443.89 |
| 3834 | BANK ACCOUNT<br>EFT/EBT/CREDIT IN TRANSIT | VARIOUS BANKS | $60,218,159.98 |
| 6966 | BANK ACCOUNT<br>DEPOSITS IN TRANSIT | VARIOUS BANKS | $36,090,052.00 |
| 3828 | BANK ACCOUNT<br>DEPOSITS IN TRANSIT | VARIOUS BANKS | $0.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                 Case No.: **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3844 | BANK ACCOUNT<br>PAYROLL | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $33,097,507.95 |
| 3840 | BANK ACCOUNT<br>MASTER ZBA ACCOUNT - HDQ01 | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $11,732,368.19 |
| 3838 | BANK ACCOUNT<br>HEADQUARTERS PRINCIPAL | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $8,729,041.36 |
| 3915 | BANK ACCOUNT<br>TAXES HELD IN TRUST | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $7,569,722.34 |
| 3837 | BANK ACCOUNT<br>GEORGIA LOTTERY - JACKSONVILLE | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3835 | BANK ACCOUNT<br>GEORGIA LOTTERY - ATLANTA | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3819 | BANK ACCOUNT<br>ACCOUNTS PAYABLE | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3825 | BANK ACCOUNT<br>CREDIT CARD - FUEL CENTERS | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3910 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - SAV01 | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3830 | BANK ACCOUNT<br>DIVISION PRINCIPAL ACCOUNT - JAX | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3847 | BANK ACCOUNT<br>SPECIAL ACCOUNTS PAYABLE | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3916 | BANK ACCOUNT<br>TENNESSEE LOTTERY | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3845 | BANK ACCOUNT<br>PHARMACY EDS | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3861 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX15 | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---

**In re:  WINN-DIXIE STORES, INC.**                                  **Case No.:  05-11063 (RDD)**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6968 | BANK ACCOUNT | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3906 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - ORL45 | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3874 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - MIA15 | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3836 | BANK ACCOUNT<br>GEORGIA LOTTERY - CHARLOTTE | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3917 | BANK ACCOUNT<br>WACHOVIA CONSOLIDATED RETURNS | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3820 | BANK ACCOUNT<br>ADS - DORMAN | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3826 | BANK ACCOUNT<br>CREDIT CARD - FUEL CENTERS | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3821 | BANK ACCOUNT<br>BEER, WINE, SPIRITS | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3839 | BANK ACCOUNT<br>MANAGEMENT SECURITY PLAN | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3824 | BANK ACCOUNT<br>CREDIT CARD | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3823 | BANK ACCOUNT<br>CREDIT CARD | WACHOVIA<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $0.00 |
| 3867 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX34 | WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326 | $265,957.96 |
| 3870 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX40 | WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326 | $135,034.35 |
| 3866 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX32 | WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326 | $111,686.45 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3865 | BANK ACCOUNT<br>STORE DEPOSITORY ACCOUNT - JAX31 | WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326 | $107,272.81 |
| 8203 | BANK ACCOUNTS<br>EVERGREEN INSTITUTIONAL MONEY MARKET | WACHOVIA BANK<br>214 N. HOGAN STREET<br>JACKSONVILLE, FL 32231 | $20,026,772.40 |
| | | **TOTAL:** | $185,843,753.71 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 8236 | ADVANCE COURT COSTS DEPOSITS | VARIOUS COURTS | $12,540.25 |
| 1431 | METER DEPOSIT | BAY COUNTY PUBLIC UTILITY<br>WATER ACCOUNT NO.: 903<br>STORE NO.: 481 | $1,064.10 |
| 1727 | METER DEPOSIT | BELLE GLADE, CITY OF<br>WATER ACCOUNT NO.: 4061040<br>STORE NO.: 381 | $275.00 |
| 1716 | METER DEPOSIT | BOCA RATON, CITY OF<br>WATER ACCOUNT NO.: 640732003454<br>STORE NO.: 355 | $125.00 |
| 1625 | METER DEPOSIT | BONITA SPRINGS UTIL<br>WATER/SEWER ACCOUNT NO.: 45073<br>STORE NO.: 714 | $500.00 |
| 1678 | METER DEPOSIT | BOYNTON BEACH, CITY OF<br>WATER ACCOUNT NO.: 2341335553<br>STORE NO.: 256 | $400.00 |
| 1682 | METER DEPOSIT | BOYNTON BEACH, CITY OF<br>WATER ACCOUNT NO.: 11655945237<br>STORE NO.: 264 | $200.00 |
| 1658 | METER DEPOSIT | BROWARD CO ENVIRON SVCS<br>WATER ACCOUNT NO.: 450209050000367000<br>STORE NO.: 210 | $200.00 |
| 1638 | METER DEPOSIT | CITY GAS CO OF FLORIDA NUI<br>GAS ACCOUNT NO.: 2210168583011<br>STORE NO.: 2325 | $150.00 |
| 1643 | METER DEPOSIT | CITY GAS CO OF FLORIDA NUI<br>GAS ACCOUNT NO.: 2210231411011<br>STORE NO.: 2329 | $100.00 |
| 1634 | METER DEPOSIT | CITY GAS CO OF FLORIDA NUI<br>GAS ACCOUNT NO.: 2210086197012<br>STORE NO.: 2317 | $100.00 |
| 1677 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110303397012<br>STORE NO.: 254 | $1,086.00 |
| 1729 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110102977012<br>STORE NO.: 384 | $1,000.00 |
| 1722 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110023377012<br>STORE NO.: 371 | $800.00 |
| 1687 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110777305001<br>STORE NO.: 280 | $500.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**       Case No.: **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B3

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1676 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110331310013<br>STORE NO.: 251 | $300.00 |
| 1670 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110612703011<br>STORE NO.: 246 | $275.00 |
| 1666 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110757744001<br>STORE NO.: 242 | $200.00 |
| 1668 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110759415001<br>STORE NO.: 243 | $200.00 |
| 1719 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110697003012<br>STORE NO.: 367 | $100.00 |
| 1674 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110264229011<br>STORE NO.: 249 | $100.00 |
| 1681 | METER DEPOSIT | CITY GAS CO OF FLORIDA-NUI<br>GAS ACCOUNT NO.: 2110494011011<br>STORE NO.: 262 | $100.00 |
| 1651 | METER DEPOSIT | CITY OF ALTAMONTE SPGS<br>WATER ACCOUNT NO.: 270180112340<br>STORE NO.: 2388 | $100.00 |
| 1617 | METER DEPOSIT | CITY OF BRADENTON<br>UTILITY ACCOUNT NO.: 41611018<br>STORE NO.: 613 | $700.00 |
| 1616 | METER DEPOSIT | CITY OF BRADENTON<br>TRASH ACCOUNT NO.: 10086502<br>STORE NO.: 613 | $400.00 |
| 1636 | METER DEPOSIT | CITY OF BUSHNELL<br>WATER ACCOUNT NO.: 111201000<br>STORE NO.: 2320 | $1,000.00 |
| 1619 | METER DEPOSIT | CITY OF CLEARWATER<br>UTILITY ACCOUNT NO.: 4419100500<br>STORE NO.: 624 | $150.00 |
| 1637 | METER DEPOSIT | CITY OF COCOA<br>DUMPSTER ACCOUNT NO.: 136643111394<br>STORE NO.: 2324 | $2,000.00 |
| 1645 | METER DEPOSIT | CITY OF COCOA<br>WATER/SEWER ACCOUNT NO.: 10153195576<br>STORE NO.: 2330 | $400.00 |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                         **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
# EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1639 | METER DEPOSIT | CITY OF COCOA<br>WATER ACCOUNT NO.: 8331578374<br>STORE NO.: 2325 | $100.00 |
| 1644 | METER DEPOSIT | CITY OF COCOA<br>WATER ACCOUNT NO.: 5414550850<br>STORE NO.: 2329 | $100.00 |
| 1407 | METER DEPOSIT | CITY OF CRESCENT CITY<br>WATER ACCOUNT NO.: 3930506004<br>STORE NO.: 196 | $75.00 |
| 1405 | METER DEPOSIT | CITY OF DOUGLAS<br>WATER ACCOUNT NO.: 206478752<br>STORE NO.: 178 | $1,200.00 |
| 1690 | METER DEPOSIT | CITY OF HIALEAH<br>WATER/SEWER ACCOUNT NO.: 1300301214<br>STORE NO.: 292 | $400.00 |
| 1691 | METER DEPOSIT | CITY OF HIALEAH<br>WATER/SEWER ACCOUNT NO.: 1300301315<br>STORE NO.: 292 | $400.00 |
| 1650 | METER DEPOSIT | CITY OF MAITLAND<br>WATER/SEWER ACCOUNT NO.: 200491<br>STORE NO.: 2382 | $75.00 |
| 1649 | METER DEPOSIT | CITY OF MAITLAND<br>WATER/SEWER ACCOUNT NO.: 200511<br>STORE NO.: 2382 | $75.00 |
| 1728 | METER DEPOSIT | CITY OF MARGATE<br>WATER ACCOUNT NO.: 31521228826<br>STORE NO.: 382 | $1,500.00 |
| 1673 | METER DEPOSIT | CITY OF MARGATE<br>WATER ACCOUNT NO.: 32355229670<br>STORE NO.: 248 | $325.00 |
| 1635 | METER DEPOSIT | CITY OF MELBOURNE<br>WATER ACCOUNT NO.: 139151975<br>STORE NO.: 2317 | $4,253.00 |
| 1642 | METER DEPOSIT | CITY OF MELBOURNE<br>WATER/SEWER ACCOUNT NO.: 339161542<br>STORE NO.: 2328 | $2,103.00 |
| 1675 | METER DEPOSIT | CITY OF MIRAMAR<br>WATER ACCOUNT NO.:<br>STORE NO.: 250 | $560.00 |
| 1409 | METER DEPOSIT | CITY OF ORMOND BEACH<br>WATER/SEWER ACCOUNT NO.: 104450155430<br>STORE NO.: 2309 | $800.00 |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1730 | METER DEPOSIT | CITY OF RIVIERA BEACH<br>WATER/SEWER ACCOUNT NO.: 32216<br>STORE NO.: 390 | $1,743.00 |
| 1632 | METER DEPOSIT | CITY OF SANFORD<br>DUMPSTER ACCOUNT NO.: 3499036045<br>STORE NO.: 2306 | $497.92 |
| 1633 | METER DEPOSIT | CITY OF SANFORD<br>WATER ACCOUNT NO.: 3499036045<br>STORE NO.: 2306 | $300.00 |
| 1400 | METER DEPOSIT | CITY OF STARK<br>WATER ACCOUNT NO.: 5510086000<br>STORE NO.: 85 | $21,990.00 |
| 1703 | METER DEPOSIT | CITY OF SUNRISE<br>WATER ACCOUNT NO.: 262419105220<br>STORE NO.: 311 | $2,340.00 |
| 1702 | METER DEPOSIT | CITY OF SUNRISE<br>WATER ACCOUNT NO.: 228933151088<br>STORE NO.: 310 | $2,340.00 |
| 1723 | METER DEPOSIT | CITY OF SUNRISE<br>WATER ACCOUNT NO.: 8726972888<br>STORE NO.: 372 | $640.00 |
| 1724 | METER DEPOSIT | CITY OF SUNRISE<br>WATER ACCOUNT NO.: 9276972892<br>STORE NO.: 377 | $640.00 |
| 1707 | METER DEPOSIT | CITY OF TARAMAC<br>WATER ACCOUNT NO.: 393439997962<br>STORE NO.: 326 | $1,060.00 |
| 1641 | METER DEPOSIT | CITY OF TITUSVILLE<br>WATER/SEWER/TRASH ACCOUNT NO.: 1153375904<br>STORE NO.: 2327 | $955.00 |
| 1640 | METER DEPOSIT | CITY OF TITUSVILLE<br>WATER/SEWER/TRASH ACCOUNT NO.: 1227575982<br>STORE NO.: 2326 | $870.00 |
| 1627 | METER DEPOSIT | CITY OF TITUSVILLE<br>WATER/SEWER/TRASH ACCOUNT NO.: 5853755392<br>STORE NO.: 2209 | $120.00 |
| 1404 | METER DEPOSIT | CITY OF VALDOSTA<br>WATER/ELECTRIC ACCOUNT NO.: 3803901<br>STORE NO.: 173 | $500.00 |
| 1630 | METER DEPOSIT | CITY OF WEST MELBOURNE<br>WATER/SEWER ACCOUNT NO.: 551552000<br>STORE NO.: 2268 | $150.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1701 | METER DEPOSIT | CITY OF WEST PALM BEACH<br>WATER ACCOUNT NO.: 7271100023<br>STORE NO.: 309 | $1,520.00 |
| 1699 | METER DEPOSIT | CITY OF WEST PALM BEACH<br>FIRELINE ACCOUNT NO.: 19900917025<br>STORE NO.: 309 | $130.00 |
| 1700 | METER DEPOSIT | CITY OF WEST PALM BEACH<br>WATER ACCOUNT NO.: 7271095026<br>STORE NO.: 309 | $50.00 |
| 1402 | METER DEPOSIT | CLAY COUNTY UTILITY AUTHORITY<br>WATER/SEWER ACCOUNT NO.: 199606<br>STORE NO.: 135 | $600.00 |
| 1401 | METER DEPOSIT | CLAY COUNTY UTILITY AUTHORITY<br>WATER/SEWER ACCOUNT NO.: 172035<br>STORE NO.: 93 | $600.00 |
| 1662 | METER DEPOSIT | COOPER CITY UTILITIES<br>WATER ACCOUNT NO.: 9253<br>STORE NO.: 218 | $460.00 |
| 1715 | METER DEPOSIT | DANIA WATER & SEWER, CITY OF<br>WATER ACCOUNT NO.: 3150091001<br>STORE NO.: 354 | $150.00 |
| 1711 | METER DEPOSIT | DAVIE, TOWN OF<br>WATER ACCOUNT NO.: 1128037158<br>STORE NO.: 339 | $200.00 |
| 1683 | METER DEPOSIT | DEERFIELD BCH, CITY OF<br>WATER ACCOUNT NO.: 174443617048<br>STORE NO.: 265 | $150.00 |
| 1704 | METER DEPOSIT | FLORIDA KEYS AQUEDUCT COMM<br>WATER ACCOUNT NO.: 130004181210<br>STORE NO.: 317 | $2,000.00 |
| 1713 | METER DEPOSIT | FLORIDA KEYS AQUEDUCT COMM<br>WATER ACCOUNT NO.: 507003560927<br>STORE NO.: 352 | $1,500.00 |
| 1717 | METER DEPOSIT | FLORIDA KEYS AQUEDUCT COMM<br>WATER ACCOUNT NO.: 312003409810<br>STORE NO.: 358 | $1,400.00 |
| 1684 | METER DEPOSIT | FLORIDA KEYS AQUEDUCT COMM<br>WATER ACCOUNT NO.: 341002460145<br>STORE NO.: 267 | $925.00 |
| 1708 | METER DEPOSIT | FLORIDA KEYS AQUEDUCT COMM<br>WATER ACCOUNT NO.: 550002809812<br>STORE NO.: 328 | $200.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1714 | METER DEPOSIT | FLORIDA KEYS ELEC COOP<br>ELECTRIC ACCOUNT NO.: 5100171010<br>STORE NO.: 352 | $31,000.00 |
| 1685 | METER DEPOSIT | FLORIDA KEYS ELEC COOP<br>ELECTRIC ACCOUNT NO.: 1027800012<br>STORE NO.: 267 | $25,850.00 |
| 1709 | METER DEPOSIT | FLORIDA KEYS ELEC COOP<br>ELECTRIC ACCOUNT NO.: 9324700010<br>STORE NO.: 328 | $10,000.00 |
| 1680 | METER DEPOSIT | FLORIDA PUB UTILS/ DELRAY BCH<br>GAS ACCOUNT NO.: 1248582<br>STORE NO.: 259 | $200.00 |
| 1718 | METER DEPOSIT | FLORIDA PUB UTILS/DELRAY BCH<br>GAS ACCOUNT NO.: 721449<br>STORE NO.: 360 | $25.00 |
| 1731 | METER DEPOSIT | FLORIDA PUBLIC UTILITIES<br>GAS ACCOUNT NO.: 2080331<br>STORE NO.: 390 | $200.00 |
| 1410 | METER DEPOSIT | FLORIDA PUBLIC UTILITIES CO.<br>GAS ACCOUNT NO.: 0011622-8<br>STORE NO.: 2341 | $100.00 |
| 1653 | METER DEPOSIT | FLORIDA WATER SERVICES<br>WATER/SEWER ACCOUNT NO.: 7424915<br>STORE NO.: 2535 | $268.40 |
| 1737 | METER DEPOSIT | FPL<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: ALL | $3,463,945.00 |
| 1736 | METER DEPOSIT | FPL<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: ALL | $1,731,972.51 |
| 1735 | METER DEPOSIT | FPL<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: ALL | $1,154,941.62 |
| 1734 | METER DEPOSIT | FPL<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: ALL | $577,324.17 |
| 1648 | METER DEPOSIT | FT.PIERCE UTILITIES<br>WATER/SEWER/GAS/ELEC ACCOUNT NO.:<br>5602014801<br>STORE NO.: 2355 | $100.00 |
| 1464 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 4197570017<br>STORE NO.: 538 | $34,640.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1432 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 9606035008<br>STORE NO.: 481 | $32,335.00 |
| 1421 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 8389039005<br>STORE NO.: 436 | $29,405.00 |
| 1434 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 2746095010<br>STORE NO.: 487 | $29,325.00 |
| 1436 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 5165040009<br>STORE NO.: 488 | $28,335.00 |
| 1443 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 7579037001<br>STORE NO.: 494 | $28,220.00 |
| 1473 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 1212034002<br>STORE NO.: 552 | $27,890.00 |
| 1487 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 7910058004<br>STORE NO.: 577 | $27,055.00 |
| 1486 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 8078058007<br>STORE NO.: 577 | $110.00 |
| 1433 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 603012022<br>STORE NO.: 487 | $65.00 |
| 1435 | METER DEPOSIT | GULF POWER<br>ELECTRIC ACCOUNT NO.: 5186040009<br>STORE NO.: 488 | $40.00 |
| 1695 | METER DEPOSIT | HALLANDALE, CITY OF<br>GARBAGE ACCOUNT NO.: 26930838006<br>STORE NO.: 306 | $3,616.50 |
| 1655 | METER DEPOSIT | HALLANDALE, CITY OF<br>WATER ACCOUNT NO.: 334831126<br>STORE NO.: 203 | $350.00 |
| 1696 | METER DEPOSIT | HALLANDALE, CITY OF<br>WATER ACCOUNT NO.: 26930838006<br>STORE NO.: 306 | $350.00 |
| 1667 | METER DEPOSIT | HIALEAH DEPT OF WAT&SEW<br>WATER ACCOUNT NO.: 850168216<br>STORE NO.: 242 | $400.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1665 | METER DEPOSIT | HIALEAH DEPT OF WAT&SEW<br>WATER ACCOUNT NO.: 1042970110<br>STORE NO.: 240 | $400.00 |
| 1669 | METER DEPOSIT | HIALEAH DEPT OF WAT&SEW<br>WATER ACCOUNT NO.: 1070411215<br>STORE NO.: 243 | $400.00 |
| 1618 | METER DEPOSIT | HILLSBOROUGH CTY WATER<br>WATER ACCOUNT NO.: 2171911300<br>STORE NO.: 619 | $150.00 |
| 1647 | METER DEPOSIT | INDIAN RIVER COUNTY UTILITY<br>WATER/SEWER ACCOUNT NO.: 344793188680<br>STORE NO.: 2354 | $700.00 |
| 1628 | METER DEPOSIT | LAKE APOPKA NATURAL GAS<br>GAS ACCOUNT NO.: 110955120710<br>STORE NO.: 2225 | $100.00 |
| 1733 | METER DEPOSIT | LEE COUNTY UTILITIES<br>UTILITY ACCOUNT NO.: 52233<br>STORE NO.: 728 | $880.00 |
| 1732 | METER DEPOSIT | LEE COUNTY UTILITIES<br>UTILITY ACCOUNT NO.: 312256<br>STORE NO.: 723 | $150.00 |
| 1622 | METER DEPOSIT | MANATEE CO UTIL<br>WATER/SEWER/TRASH ACCOUNT NO.: 50028302011<br>STORE NO.: 630 | $3,480.00 |
| 1621 | METER DEPOSIT | MANATEE CO UTIL<br>WATER/SEWER/TRASH ACCOUNT NO.: 3400633440<br>STORE NO.: 625 | $2,990.00 |
| 1623 | METER DEPOSIT | MANATEE CO UTIL<br>UTILITY ACCOUNT NO.: 7097871010<br>STORE NO.: 656 | $2,075.00 |
| 1624 | METER DEPOSIT | MANATEE CO UTIL<br>WATER ACCOUNT NO.: 104922103910<br>STORE NO.: 660 | $1,200.00 |
| 1620 | METER DEPOSIT | MANATEE CO UTIL<br>TRASH ACCOUNT NO.: GARBAGEDEP625<br>STORE NO.: 625 | $455.00 |
| 1692 | METER DEPOSIT | MANGONIA PK UTILITIES CO<br>WATER ACCOUNT NO.: 3375<br>STORE NO.: 295 | $500.00 |
| 1720 | METER DEPOSIT | MIRAMAR WATER & SEWER<br>WATER ACCOUNT NO.: 2021040000<br>STORE NO.: 367 | $250.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1694 | METER DEPOSIT | NORTH LAUDERDALE, CITY OF<br>WATER ACCOUNT NO.: 157958798<br>STORE NO.: 298 | $2,895.00 |
| 1656 | METER DEPOSIT | NORTH MIAMI BEACH, CITY OF<br>WATER ACCOUNT NO.: 406115102<br>STORE NO.: 205 | $975.00 |
| 1725 | METER DEPOSIT | NORTH MIAMI BEACH, CITY OF<br>WATER ACCOUNT NO.: 426004322<br>STORE NO.: 378 | $600.00 |
| 1671 | METER DEPOSIT | NORTH MIAMI BEACH, CITY OF<br>WATER ACCOUNT NO.: 402024502<br>STORE NO.: 246 | $600.00 |
| 1712 | METER DEPOSIT | NORTH MIAMI BEACH, CITY OF<br>WATER ACCOUNT NO.: 405044502<br>STORE NO.: 343 | $300.00 |
| 1661 | METER DEPOSIT | NORTH MIAMI BEACH, CITY OF<br>WATER ACCOUNT NO.: 420120001<br>STORE NO.: 215 | $135.00 |
| 1693 | METER DEPOSIT | OAKLAND PARK, CITY OF<br>WATER ACCOUNT NO.: 2013162007<br>STORE NO.: 296 | $460.00 |
| 1710 | METER DEPOSIT | OKEECHOBEE UTILITY<br>WATER ACCOUNT NO.: 2710276000<br>STORE NO.: 331 | $2,025.00 |
| 1631 | METER DEPOSIT | ORANGE COUNTY PUBLIC UTILITIES COMMISSION<br>WATER/SEWER ACCOUNT NO.: 20937102<br>STORE NO.: 2281 | $1,096.00 |
| 1652 | METER DEPOSIT | ORANGE COUNTY PUBLIC UTILITIES COMMISSION<br>WATER/SEWER ACCOUNT NO.: 22309101<br>STORE NO.: 2390 | $984.00 |
| 1629 | METER DEPOSIT | ORANGE COUNTY PUBLIC UTILITIES COMMISSION<br>WATER/SEWER ACCOUNT NO.: 4374001<br>STORE NO.: 2267 | $187.00 |
| 1626 | METER DEPOSIT | ORANGE COUNTY PUBLIC UTILITIES COMMISSION<br>WATER/SEWER ACCOUNT NO.: 24499401<br>STORE NO.: 2200 | $32.00 |
| 1646 | METER DEPOSIT | PALM BAY UTILITIES<br>WATER/SEWER ACCOUNT NO.: 26407158936<br>STORE NO.: 2333 | $1,790.00 |
| 1663 | METER DEPOSIT | PALM SPRINGS, VILLAGE OF<br>WATER ACCOUNT NO.: 2131267504<br>STORE NO.: 221 | $750.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1726 | METER DEPOSIT | PEMBROKE PINES, CITY OF<br>WATER ACCOUNT NO.: 3302011000011<br>STORE NO.: 380 | $640.00 |
| 1657 | METER DEPOSIT | PEMBROKE PINES, CITY OF<br>WATER ACCOUNT NO.: 3301060550018<br>STORE NO.: 209 | $160.00 |
| 1615 | METER DEPOSIT | PINELLAS CO. WATER<br>WATER ACCOUNT NO.: 251497621<br>STORE NO.: 606 | $120.00 |
| 1664 | METER DEPOSIT | PLANTATION, CITY OF<br>WATER ACCOUNT NO.: 1473281<br>STORE NO.: 222 | $550.00 |
| 1659 | METER DEPOSIT | PLANTATION, CITY OF<br>WATER ACCOUNT NO.: 1441451<br>STORE NO.: 211 | $538.00 |
| 1738 | METER DEPOSIT | PROGRESS ENERGY FLORIDA<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: ALL | $1,590,585.00 |
| 1757 | METER DEPOSIT | PROGRESS ENERGY-CASH DEPOSIT<br>ELECTRIC ACCOUNT NO.:<br>VARIOUS LOCATIONS | $26,440.00 |
| 1654 | METER DEPOSIT | PROGRESS ENERGY-FLORIDA<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: VARIOUS | $1,017,940.00 |
| 1411 | METER DEPOSIT | PROGRESS ENERGY-FLORIDA<br>ELECTRIC ACCOUNT NO.:<br>STORE NO.: VARIOUS | $277,620.00 |
| 1406 | METER DEPOSIT | QUINCY, CITY OF (FL)<br>ALL ACCOUNT NO.: 1547014<br>STORE NO.: 184 | $3,000.00 |
| 1660 | METER DEPOSIT | ROYAL PALM BCH, VLG UTILS<br>WATER ACCOUNT NO.: 118448327<br>STORE NO.: 212 | $400.00 |
| 1706 | METER DEPOSIT | SEACOAST UTILITY AUTHORITY<br>WATER ACCOUNT NO.: 84402575<br>STORE NO.: 320 | $1,100.00 |
| 1705 | METER DEPOSIT | SEACOAST UTILITY AUTHORITY<br>WATER ACCOUNT NO.: 84402584<br>STORE NO.: 320 | $825.00 |
| 1398 | METER DEPOSIT | ST JOHNS SERVICE COMPANY<br>WATER ACCOUNT NO.: 3330290000<br>STORE NO.: 5 | $400.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1697 | METER DEPOSIT | STUART, CITY OF<br>GARBAGE ACCOUNT NO.: 34009501<br>STORE NO.: 307 | $1,237.60 |
| 1698 | METER DEPOSIT | STUART, CITY OF<br>WATER/SEWER ACCOUNT NO.: 8462003<br>STORE NO.: 307 | $612.00 |
| 1465 | METER DEPOSIT | TECO<br>GAS ACCOUNT NO.: 9999160<br>STORE NO.: 538 | $500.00 |
| 1672 | METER DEPOSIT | TECO PEOPLES GAS<br>GAS ACCOUNT NO.: 8845323<br>STORE NO.: 247 | $250.00 |
| 1399 | METER DEPOSIT | TECO PEOPLES GAS<br>GAS ACCOUNT NO.: 12829123<br>STORE NO.: 6 | $125.00 |
| 1688 | METER DEPOSIT | TECO PEOPLES GAS<br>GAS ACCOUNT NO.: 13349758<br>STORE NO.: 290 | $50.00 |
| 1689 | METER DEPOSIT | TECO PEOPLES GAS<br>GAS ACCOUNT NO.: 13400619<br>STORE NO.: 291 | $40.00 |
| 1686 | METER DEPOSIT | TOWN OF JUPITER<br>FIRE  ACCOUNT NO.: 5257739550<br>STORE NO.: 272 | $300.00 |
| 1408 | METER DEPOSIT | VOLUSIA COUNTY WATER & SEWER<br>WATER/SEWER ACCOUNT NO.: 12961001<br>STORE NO.: 2237 | $440.00 |
| 1721 | METER DEPOSIT | WEST PALM BEACH, CITY OF<br>WATER ACCOUNT NO.: 8314230016<br>STORE NO.: 368 | $1,400.00 |
| | | **TOTAL:** | $10,270,957.07 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B9

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6800 | CASH SURRENDER VALUE<br>LESS LOANS AND ACCRUED INTEREST | AMERICAN HERITAGE LIFE INSURANCE COMPANY<br>C/O CLARK CONSULTING<br>2121 SAN JACINTO, SUITE 2200<br>DALLAS, TX 75201 | $2,835,859.00 |
| 6801 | CASH SURRENDER VALUE | GE LIFE & ANNUITY<br>C/O CLARK CONSULTING<br>2121 SAN JACINTO, SUITE 2200<br>DALLAS, TX 75201 | $684,136.00 |
| 8227 | CASH SURRENDER VALUE | GENERAL AMERICAN<br>C/O CLARK CONSULTING<br>2121 SAN JACINTO, SUITE 2200<br>DALLAS, TX 75201 | $56,660.00 |
| 8228 | CASH SURRENDER VALUE | NATIONAL FARMER UNION LIFE<br>C/O CLARK CONSULTING<br>2121 SAN JACINTO, SUITE 2200<br>DALLAS, TX 75201 | $62,999.00 |
| | | TOTAL: | $3,639,654.00 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
# EXHIBIT   B12

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3792 | INVESTMENT IN SUBSIDIARIES | ASTOR PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3793 | INVESTMENT IN SUBSIDIARIES | CRACKIN GOOD, INC.<br>701 N. FORREST STREET<br>VALDOSTA, GA 31601 | UNKNOWN |
| 3774 | INVESTMENT IN SUBSIDIARIES | DEEP SOUTH PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3775 | INVESTMENT IN SUBSIDIARIES | DIXIE DARLING BAKERS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3794 | INVESTMENT IN SUBSIDIARIES | DIXIE PACKERS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3776 | INVESTMENT IN SUBSIDIARIES | DIXIE-HOME STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3778 | INVESTMENT IN SUBSIDIARIES | ECONOMY WHOLESALE DISTRIBUTORS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3779 | INVESTMENT IN SUBSIDIARIES | KWIK CHEK SUPERMARKETS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3780 | INVESTMENT IN SUBSIDIARIES | SUNBELT PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3781 | INVESTMENT IN SUBSIDIARIES | SUNDOWN SALES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3782 | INVESTMENT IN SUBSIDIARIES | SUPERIOR FOOD COMPANY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3783 | INVESTMENT IN SUBSIDIARIES | TABLE SUPPLY FOOD STORES CO., INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3805 | INVESTMENT IN SUBSIDIARIES | W-D (BAHAMAS) LIMITED<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3784 | INVESTMENT IN SUBSIDIARIES | WD BRAND PRESTIGE STEAKS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B12

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3808 | INVESTMENT IN SUBSIDIARIES | WIN GENERAL INSURANCE, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3785 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE HANDYMAN, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3795 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE LOGISTICS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3796 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE MONTGOMERY, INC.<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY, AL 26104 | UNKNOWN |
| 3797 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE PROCUREMENT, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 3798 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE RALEIGH, INC.<br>833 SHOTWELL ROAD<br>CLAYTON, NC 27520 | UNKNOWN |
| 3799 | INVESTMENT IN SUBSIDIARIES | WINN-DIXIE SUPERMARKETS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 7060 | OWNER TRUSTEE | DIXON REALTY TRUST 1999-1<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| | | **TOTAL:** | $0.00 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B13

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 3812 | INTEREST IN PARTNERSHIPS | ARCLIGHT SYSTEMS, LLC | UNKNOWN |
| | | **TOTAL:** | $0.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B15

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 9 | ACCOUNTS RECEIVABLE | ASSOCIATE RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $37,530.07 |
| 8 | ACCOUNTS RECEIVABLE | CHARGE SALES CUSTOMERS<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $884,416.54 |
| 4 | ACCOUNTS RECEIVABLE | COINSTAR RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $3,446,337.00 |
| 7 | ACCOUNTS RECEIVABLE | LEASE RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $1,665,276.36 |
| 10 | ACCOUNTS RECEIVABLE | MISCELLANEOUS RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $7,044,002.71 |
| 3 | ACCOUNTS RECEIVABLE | PHARMACY RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $19,750,699.54 |
| 6 | ACCOUNTS RECEIVABLE | RETURNED CHECKS<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $2,033,452.00 |
| 5 | ACCOUNTS RECEIVABLE | VENDOR COUPONS<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $2,445,489.00 |
| 6985 | ACCOUNTS RECEIVABLE | VENDOR RECEIVABLES<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $23,675,255.70 |
| 11 | ACCOUNTS RECEIVABLE RESERVE | RESERVE ALLOCATION<br>WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | ($1,582,400.61) |
| 7048 | INTERCOMPANY RECEIVABLE | ASTOR PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $1,824,005.85 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                              Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B15

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7047 | INTERCOMPANY RECEIVABLE | DEEP SOUTH PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $5,138,307.33 |
| 7049 | INTERCOMPANY RECEIVABLE | DIXIE SPIRITS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $118,387.19 |
| 7043 | INTERCOMPANY RECEIVABLE | WINN-DIXIE LOGISTICS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $168,986,682.18 |
| 7044 | INTERCOMPANY RECEIVABLE | WINN-DIXIE MONTGOMERY, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $88,925,278.61 |
| 7045 | INTERCOMPANY RECEIVABLE | WINN-DIXIE PROCUREMENT, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $20,298,144.46 |
| 7046 | INTERCOMPANY RECEIVABLE | WINN-DIXIE SUPERMARKETS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $19,559,530.85 |
| | | TOTAL: | $364,250,394.78 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5536 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: SALVAGE | UNKNOWN |
| 5060 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: RESTITUTION | UNKNOWN |
| 5465 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: WORKERS<br>COMPENSATION/SUBROGATION | UNKNOWN |
| 4977 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: EXCESS INJURY | UNKNOWN |
| 5048 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: OP | UNKNOWN |
| 5163 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: PROPERTY | UNKNOWN |
| 5519 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: GENERAL LIABILITY/TENDER | UNKNOWN |
| 5000 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: SECOND INJURY FUND | UNKNOWN |
| 5556 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: GENERAL LIABILITY/AUTO | UNKNOWN |
| 5091 | CLAIMS OPEN FOR RECOVERY | VARIOUS CLAIMS<br>RECOVERY TYPE: GENERAL<br>LIABILITY/SUBROGATION | UNKNOWN |
| 6933 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION HIGH FRUCTOSE CORN SYRUP ANTITRUST LITIGATION | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN RE HIGH FRUCTOSE CORN SYRUP ANTITRUST LITIGATION, MDL DOCKET NO. 1087 AND MASTER FILE NO. 95-1477, IN THE UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF ILLINOIS, PEORIA DIVISION. | UNKNOWN |
| 6802 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION LINERBOARD ANTITRUST LITIGATION | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN RE LINERBOARD ANTITRUST LITIGATION, MDL DOCKET NO. 1261, IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA. | UNKNOWN |
| 6803 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION MICROSOFT FLORIDA ANTITRUST LITIGATION | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN RE MICROSOFT FLORIDA ANTITRUST LITIGATION, NO. 99-27340 CA, IN THE ELEVENTH JUDICIAL CIRCUIT OF MIAMI-DADE COUNTY, FLORIDA. | UNKNOWN |
| 6804 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION SMOKELESS TOBACCO ANTITRUST LITIGATION | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN RE SMOKELESS TOBACCO ANTITRUST LITIGATION, IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6805 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION VISA CHECK/MASTERMONEY ANTITRUST LITIGATION | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN RE VISA CHECK/MASTERMONEY ANTITRUST LITIGATION, NO. 96-CV-5238, IN THE UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF NEW YORK. | UNKNOWN |
| 6806 | LITIGATION CLAIMS -- ANTITRUST - CLASS ACTION WARMACK-MUSKOGEE LIMITED PARTNERSHIP AND AIRIS NEWARK, LLC V. PRICEWATERHOUSECOOPERS LLP, KPMG LLP, BEARINGPOINT, INC., ERNST & YOUNG, LLP, CAP GEMINI ERNST & YOUNG U.S., LLC, AND DOES 1 THROUGH 3 | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN WARMACK-MUSKOGE LIMITED PARTNERSHIP AND AIRIS NEWARK, LLC V. PRICEWATERHOUSECOOPERS LLP, ET AL., CASE NO. E2001-504-3, IN THE CIRCUIT COURT OF MILLER COUNTY, ARKANSAS | UNKNOWN |
| 6808 | LITIGATION CLAIMS -- BANKRUPTCY AMERICAN CANDY COMPANY | CLAIM FOR ADMINISTRATIVE EXPENSES IN IN RE AMERICAN CANDY COMPANY FILED IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF ALABAMA, BANKRUPTCY PROCEEDING NO. 01-13291, ADVERSARY PROCEEDING NO. 02-01261. | UNKNOWN |
| 6807 | LITIGATION CLAIMS -- BANKRUPTCY ADVANCED TECHNOLOGIES INTERNATIONAL, INC. | CLAIM IN IN RE ADVANCED TECHNOLOGIES INTERNATIONAL, INC., CASE NO. 99-50868, IN THE UNITED STATES BANKRUPTCY COURT, EASTERN DISTRICT OF KENTUCKY, LEXINGTON | UNKNOWN |
| 6809 | LITIGATION CLAIMS -- BANKRUPTCY ASSISTED LIVING CONCEPTS, INC. AND CARRIAGE HOUSE ASSISTED LIVING, INC. | CLAIM IN IN RE ASSISTED LIVING CONCEPTS, INC. AND CARRIAGE HOUSE ASSISTED LIVING, INC., CASE NOS. 01-10670 AND 01-10674, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF DELAWARE | UNKNOWN |
| 6810 | LITIGATION CLAIMS -- BANKRUPTCY BAKE-LINE GROUP, LLC | CLAIM IN IN RE BAKE-LINE GROUP, LLC, CASE NO. 04-10104-MFW, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF DELAWARE | UNKNOWN |
| 6811 | LITIGATION CLAIMS -- BANKRUPTCY BAKE-LINE HOLDINGS, LLC | CLAIM IN IN RE BAKE-LINE HOLDINGS, LLC, CASE NO. 04-10107-MFW, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF DELAWARE | UNKNOWN |
| 6812 | LITIGATION CLAIMS -- BANKRUPTCY BARRETT PRECISION OPTICAL, INC. | CLAIM IN IN RE BARRETT PRECISION OPTICAL, INC., CASE NO. 99-B-20192, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK (WHITE PLAINS) | UNKNOWN |
| 6813 | LITIGATION CLAIMS -- BANKRUPTCY BILL'S DOLLAR STORES, INC. | CLAIM IN IN RE BILL'S DOLLAR STORES, INC., CASE NO. 01-0435, IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6814 | LITIGATION CLAIMS -- BANKRUPTCY CEA HOLDINGS, LLC | CLAIM IN IN RE CEA HOLDINGS, LLC, CASENO. 01-11621, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF OHIO | UNKNOWN |
| 6815 | LITIGATION CLAIMS -- BANKRUPTCY CYCLONES HOCKEY CLUB, LP | CLAIM IN IN RE CYCLONES HOCKEY CLUB, LP, CASE NO. 01-11622, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF OHIO | UNKNOWN |
| 6816 | LITIGATION CLAIMS -- BANKRUPTCY DIAMOND BRANDS, INCORPORATED | CLAIM IN IN RE DIAMOND BRANDS, INCORPORATED, CASE NO. 01-1826 (RJN), IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6817 | LITIGATION CLAIMS -- BANKRUPTCY FALLS CITY ROOFING, INC. | CLAIM IN IN RE FALLS CITY ROOFING, INC., CASE NO. 03-92510-BHL-7, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF INDIANA, NEW ALBANY DIVISION | UNKNOWN |
| 6818 | LITIGATION CLAIMS -- BANKRUPTCY FEDERAL-MOGUL POWERTRAIN, INC. | CLAIM IN IN RE FEDERAL-MOGUL GLOBAL, INC., ET AL., CASE NO. 01-10578, IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6819 | LITIGATION CLAIMS -- BANKRUPTCY FORSTER, INC. | CLAIM IN IN RE FORSTER, INC., CASE NO. 01-1827 (RJN), IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6820 | LITIGATION CLAIMS -- BANKRUPTCY GOLDEN GEM GROWERS, INC. | CLAIM IN IN RE GOLDEN GEM GROWERS, INC., CASE NO. 01-09028-6B1, IN THE UNITED STATES BANKRUPTCY COURT, MIDDLE DISTRICT OF FLORIDA, ORLANDO DIVISION | UNKNOWN |
| 6821 | LITIGATION CLAIMS -- BANKRUPTCY GUARDIAN ANGEL HOLDINGS, INC. | CLAIM IN IN RE GUARDIAN ANGEL HOLDINGS, INC., CASE NO. 03-33314-DM, IN THE UNITED STATES BANKRUPTCY COURT, NORTHERN DISTRICT OF CALIFORNIA | UNKNOWN |
| 6822 | LITIGATION CLAIMS -- BANKRUPTCY HOGIL PHARMACEUTICAL CORP. | CLAIM IN IN RE HOGIL PHARMACEUTICAL CORP., CASE NO. 99-B-11107 (JJC), IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK | UNKNOWN |
| 6823 | LITIGATION CLAIMS -- BANKRUPTCY HOMECARE & HOSPITAL MANAGEMENT, INC. | CLAIM IN IN RE HOMECARE & MANAGEMENT, INC., CASE NO. 98-34276, IN THE UNITED STATES BANKRUPTCY COURT, WESTERN DISTRICT OF KENTUCKY (LOUISVILLE) | UNKNOWN |
| 6825 | LITIGATION CLAIMS -- BANKRUPTCY INFILTRATOR SYSTEMS, INC. | CLAIM IN IN RE INFILTRATOR SYSTEMS, INC., CASE NO. 98-20488, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF CONNECTICUT | UNKNOWN |
| 6826 | LITIGATION CLAIMS -- BANKRUPTCY KELLY FOODS, INC. | CLAIM IN IN RE KELLY FOODS, INC., CASE NO. 03-15605-GHB, IN THE UNITED STATES BANKRUPTCY COURT, WESTERN DISTRICT OF TENNESSEE, EASTERN DIVISION | UNKNOWN |
| 6827 | LITIGATION CLAIMS -- BANKRUPTCY M & R DISTRIBUTORS, INC. | CLAIM IN IN RE M & R DISTRIBUTORS, INC., CASE NO. 02-41084, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF ILLINOIS (BENTON) | UNKNOWN |
| 6828 | LITIGATION CLAIMS -- BANKRUPTCY MARINER HEALTH GROUP, INC. | CLAIM IN IN RE MARINER HEALTH GROUP, INC., CASE NO. 00-00215 (MFW), IN THE UNITED STATES BANKRUTPCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6829 | LITIGATION CLAIMS -- BANKRUPTCY MARINER POST-ACUTE NETWORK, INC. | CLAIM IN IN RE MARINER POST-ACUTE NETWORK, INC., CASE NO. 00-00113 (MFW), IN THE UNITED STATES BANKRUTPCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6830 | LITIGATION CLAIMS -- BANKRUPTCY NATURE'S GIFTS, INC. | CLAIM IN IN RE NATURE'S GIFTS, INC., CASE NO. 6:02-BK-08618-KSJ, IN THE UNITED STATES BANKRUPTCY COURT, MIDDLE DISTRICT OF FLORIDA, ORLANDO DIVISION | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6832 | LITIGATION CLAIMS -- BANKRUPTCY NEWCARE HEALTH CORPORATION, ET AL. | CLAIM IN IN RE NEWCARE HEALTH CORPORATION, ET AL., CASE NOS. 99-44160-44181-HJB, JOINTLY ADMINISTERED UNDER CASE NO. 99-44161-HJB, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF MASSACHUSETTS (WESTERN DIVISION) | UNKNOWN |
| 6833 | LITIGATION CLAIMS -- BANKRUPTCY PANGBURN CANDY COMPANY | CLAIM IN IN RE PANGBURN CANDY COMPANY, CASE NO. 499-40545-MT-11, IN THE UNITED STATES BANKRUPTCY COURT, FOR THE NORTHERN DISTRICT OF TEXAS, FORT WORTH DIVISION | UNKNOWN |
| 6834 | LITIGATION CLAIMS -- BANKRUPTCY PILLOWTEX CORPORATION D/B/A FIELDCREST | CLAIM IN IN RE PILLOWTEX CORPORATION, ET AL., CASE NO. 03-12339, IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6835 | LITIGATION CLAIMS -- BANKRUPTCY POWER TEAM, INC. | CLAIM IN IN RE POWER TEAM, INC., CASE NO. 02-34727-BKC-PGH, IN THE UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF FLORIDA | UNKNOWN |
| 6836 | LITIGATION CLAIMS -- BANKRUPTCY QUALITY ELDERCARE INTERNATIONAL, LLC | CLAIM IN IN RE QUALITY ELDERCARE INTERNATIONAL, LLC, CASE NO. 03-25182-BKC-RBR, IN THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF FLORIDA | UNKNOWN |
| 6837 | LITIGATION CLAIMS -- BANKRUPTCY R & D VENTURES INC. | CLAIM IN IN RE R & D VENTURES INC. FILED IN THE UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA, CASE NO. LA 02-40917-VZ. | UNKNOWN |
| 6838 | LITIGATION CLAIMS -- BANKRUPTCY RENAISSANCE COSMETICS, INC. | CLAIM IN IN RE RENAISSANCE COSMETICS, INC., CASE NO. 99-02136-MFW, IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF DELAWARE | UNKNOWN |
| 6824 | LITIGATION CLAIMS -- BANKRUPTCY IN RE RHODES, INC., ET AL. | CLAIM IN IN RE RHODES, INC., ET AL., IN THE UNITED STATES BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF GEORGIA, ATLANTA, DIVISION | UNKNOWN |
| 6839 | LITIGATION CLAIMS -- BANKRUPTCY SUN HEALTHCARE GROUP, INC., ET AL. | CLAIM IN IN RE SUN HEALTH CARE GROUP, INC., ET AL., CASE NO. 99-3657 (MFW), IN THE UNITED STATES BANKRUPTCY COURT, DISTRICT OF DELAWARE | UNKNOWN |
| 6840 | LITIGATION CLAIMS -- BANKRUPTCY THE BAILEY HOTEL, L.L.C. | CLAIM IN IN RE THE BAILEY HOTEL, L.L.C., CASE NO. 03-80896, IN THE UNITED STATES BANKRUPTCY COURT, WESTERN DISTRICT OF LOUISIANA | UNKNOWN |
| 6841 | LITIGATION CLAIMS -- BANKRUPTCY THOMPSON'S NUTRITIONAL TECHNOLOGY, INC. | CLAIM IN IN RE THOMPSON'S NUTRITIONAL TECHNOLOGY, INC., CASE NO. 00-22833-7-JTF, IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF KANSAS | UNKNOWN |
| 6842 | LITIGATION CLAIMS -- BANKRUPTCY VENCOR INC., ET AL. | CLAIM IN IN RE VENCOR INC., CASE NOS. 99-3199 (MFW) THROUGH 99-3327 (MFW), IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | UNKNOWN |
| 6831 | LITIGATION CLAIMS -- BANKRUPTCY NAYA INC. | CLAIM IN THE MATTER OF THE PROPOSAL OF NAYA INC., ESTATE NO. 41-241809, PROVINCE OF QUEBEC, DISTRICT OF QUEBEC, DIVISION NO. 01-LAVAL, COURT NO. 540-11-001734-997 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6845 | LITIGATION CLAIMS -- COMMERCIAL PENINSULA BRANDS, INC. | CLAIM FILED IN RESPONSE TO NOTICE OF RECEIVER. | UNKNOWN |
| 6847 | LITIGATION CLAIMS -- COMMERCIAL SUPERMARKET EQUIPMENT RESALE | CLAIM FOR PAYMENT OF USED EQUIPMENT SOLD TO VENDOR | UNKNOWN |
| 6843 | LITIGATION CLAIMS -- COMMERCIAL DEPARTMENT OF ENERGY | CLAIM IN CRUDE OIL REFUND PROCEEDINGS | UNKNOWN |
| 6844 | LITIGATION CLAIMS -- COMMERCIAL INFO EXPERTS, INC. | CLAIM IN WINN-DIXIE STORES, INC. V. INFO EXPERTS, INC., CASE NO. 16-2004-CC-001381, COUNTY COURT OF THE FOURTH JUDICIAL CIRCUIT, DUVAL COUNTY, JACKSONVILLE, FLORIDA | UNKNOWN |
| 6846 | LITIGATION CLAIMS -- COMMERCIAL SCHREIBER FOODS, INC. | CLAIM IN WINN-DIXIE STORES, INC. V. SCHREIBER FOODS, INC., CASE NO. 2:04-CV-00794-RTR, UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF WISCONSIN, MILWAUKEE DIVISION | UNKNOWN |
| 6848 | LITIGATION CLAIMS -- COMMERCIAL - CLASS ACTION SYNFUEL TECHNOLOGIES, LLC, INDIVIDUALLY AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. AIRBORNE EXPRESS, INC. | CLAIM AGAINST CLASS ACTION SETTLEMENT PROCEEDS IN SYNFUEL TECHNOLOGIES, LLC, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. AIRBORNE EXPRESS, INC., CASE NO. 02-324-DRH, IN THE UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF ILLINOIS. | UNKNOWN |
| 6849 | LITIGATION CLAIMS -- DECLARATORY ACTION MIAMI-DADE COUNTY | CLAIM IN WINN-DIXIE STORES, INC. V. MIAMI-DADE COUNTY, CASE NO. 04-24536 CA 13, IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT, IN AND FOR MIAMI-DADE COUNTY, FLORIDA | UNKNOWN |
| 6850 | LITIGATION CLAIMS -- EMINENT DOMAIN COMMONWEALTH OF KENTUCKY TRANSPORTATION CABINET DEPARTMENT OF HIGHWAYS | CLAIM IN COMMONWEALTH OF KENTUCKY TRANSPORTATION CABINET DEPARTMENT OF HIGHWAYS V. CHESTER DIX FLORENCE CORP., ET AL., INCLUDING WINN-DIXIE CHARLOTTE, INC., CASE NO. 05-CI-110, BOONE COUNTY CIRCUIT COURT | UNKNOWN |
| 6851 | LITIGATION CLAIMS -- EMINENT DOMAIN COMMONWEALTH OF KENTUCKY TRANSPORTATION CABINET DEPARTMENT OF HIGHWAYS | CLAIM IN COMMONWEALTH OF KENTUCKY TRANSPORTATION CABINET DEPARTMENT OF HIGHWAYS V. WINN-DIXIE CHARLOTTE, INC., ET AL., CASE NO. 05-CI-111, BOONE COUNTY CIRCUIT COURT | UNKNOWN |
| 6852 | LITIGATION CLAIMS -- EMINENT DOMAIN STATE OF FLORIDA, DEPARTMENT OF TRANSPORTATION | CLAIM IN WINN-DIXIE STORES, INC. V. STATE OF FLORIDA, DEPARTMENT OF TRANSPORTATION, CASE NO. 2D01-4222, DISTRICT COURT OF APPEAL FOR THE SECOND DISTRICT, LAKELAND, FLORIDA | UNKNOWN |
| 6853 | LITIGATION CLAIMS -- PHARMACY - CLASS ACTION IMS AMERICA, LTD. N/K/A IMS HEALTH INCORPORATED, ET AL. | CLAIM IN DOUGLAS AND OGDEN PHARMACY, ET AL., V. IMS AMERICA, LTD N/K/A IMS HEALTH INCORPORATED, ET AL., CASE NO. 02 L 884, IN THE CIRCUIT COURT FOR THE TWENTIETH JUDICIAL CIRCUIT, ST. CLAIR COUNTY, ILLINOIS | UNKNOWN |
| 6879 | LITIGATION CLAIMS -- REAL ESTATE FAIRFIELD PARTNERS, LTD., JAKE ARANOV, OWEN ARANOV AND FRED BERMAN | CLAIM FOR AMOUNTS OWING UNDER A SUPPLEMENTAL RENTAL AGREEMENT OF WINN-DIXIE STORE #523, FAIRFIELD, ALABAMA | UNKNOWN |
| 6932 | LITIGATION CLAIMS -- REAL ESTATE ZETTLER-SULLIVAN ENTERPRISES, INC. | CLAIM FOR DEFAULT UNDER ASSIGNMENT AND ASSUMPTION OF LEASE OF WINN-DIXIE STORE #2406, EULESS, TEXAS | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6920 | LITIGATION CLAIMS -- REAL ESTATE<br>SOUTHERN WIRELESS | CLAIM FOR PAST DUE RENTAL PAYMENTS | UNKNOWN |
| 6889 | LITIGATION CLAIMS -- REAL ESTATE<br>JEFFREY AND ELIZABETH HAYSLETT | CLAIM FOR PAST DUE RENTAL PAYMENTS | UNKNOWN |
| 6878 | LITIGATION CLAIMS -- REAL ESTATE<br>FAIRCLOTH DECORATORS | CLAIM FOR REIMBURSEMENT FOR PAYMENTS<br>MISTAKENLY MADE TO FAIRCLOTH DECORATORS | UNKNOWN |
| 6859 | LITIGATION CLAIMS -- REAL ESTATE<br>BFL, INC. | CLAIM FOR UNPAID RENTAL PAYMENTS UNDER A<br>SUBLEASE OF 3407 LAPALCO BOULEVARD, HARVEY,<br>LOUISIANA | UNKNOWN |
| 6895 | LITIGATION CLAIMS -- REAL ESTATE<br>LAWSON & PAGE, INC. D/B/A DISCOUNT FURNITURE<br>CONNECTION | CLAIM FOR UNPAID RENTAL PAYMENTS UNDER A<br>SUBLEASE OF CLOSED WINN-DIXIE STORE #2047,<br>MEBANE, NORTH CAROLINA | UNKNOWN |
| 6867 | LITIGATION CLAIMS -- REAL ESTATE<br>CORNER STONE CHRISTIAN CENTER | CLAIM FOR UNPAID RENTAL PAYMENTS UNDER A<br>SUBLEASE OF CLOSED WINN-DIXIE STORE #997,<br>CHESAPEAKE, VIRGINIA | UNKNOWN |
| 6892 | LITIGATION CLAIMS -- REAL ESTATE<br>LAKELAND PARTNERS AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6924 | LITIGATION CLAIMS -- REAL ESTATE<br>SUNSET STATION PARTNERS, LLC AND FAMILY<br>DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6907 | LITIGATION CLAIMS -- REAL ESTATE<br>NORTHEAST PLAZA ASSOCIATES AND DOLGENCORP,<br>INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6921 | LITIGATION CLAIMS -- REAL ESTATE<br>SPIWACHEE, INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6919 | LITIGATION CLAIMS -- REAL ESTATE<br>SOUTHERN MANAGEMENT & DEVELOPMENT,<br>DOLGENCORP, INC. AND ONE STOP DOLLAR | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6917 | LITIGATION CLAIMS -- REAL ESTATE<br>SEBRING SQUARE LTD. AND FAMILY DOLLAR STORES<br>OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6915 | LITIGATION CLAIMS -- REAL ESTATE<br>RUDCO PROPERTIES INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6913 | LITIGATION CLAIMS -- REAL ESTATE<br>ROYAL COMPANIES AND FAMILY DOLLAR STORES OF<br>FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6914 | LITIGATION CLAIMS -- REAL ESTATE<br>ROYALS O K LUNCH INC., DOLGENCORP, INC. AND<br>FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6911 | LITIGATION CLAIMS -- REAL ESTATE<br>RONALD BENDERSON AND DOLLAR TREE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6928 | LITIGATION CLAIMS -- REAL ESTATE<br>VACHLIA INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO<br>SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re: **WINN-DIXIE STORES, INC.**                    Case No.: **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6893 | LITIGATION CLAIMS -- REAL ESTATE LAUDERHILL MALL AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6926 | LITIGATION CLAIMS -- REAL ESTATE TED GLASRUD ASSOCIATES INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6891 | LITIGATION CLAIMS -- REAL ESTATE KRYSHER DELZER INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6922 | LITIGATION CLAIMS -- REAL ESTATE SPRINGFIELD CROSSING LLC AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6905 | LITIGATION CLAIMS -- REAL ESTATE NOBLE MANAGEMENT COMPANY AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6903 | LITIGATION CLAIMS -- REAL ESTATE NEWTON OLDACRE MCDONALD AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6896 | LITIGATION CLAIMS -- REAL ESTATE LEONARD R. SETZER AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6902 | LITIGATION CLAIMS -- REAL ESTATE NEW PLAN EXCEL REALTY TRUST, INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6912 | LITIGATION CLAIMS -- REAL ESTATE ROYAL & SON AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6910 | LITIGATION CLAIMS -- REAL ESTATE RONALD BENDERSON AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6909 | LITIGATION CLAIMS -- REAL ESTATE PONCE REALTY COMPANY AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6890 | LITIGATION CLAIMS -- REAL ESTATE KPT COMMUNITIES LLC AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6866 | LITIGATION CLAIMS -- REAL ESTATE COMMODORE REALTY INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6906 | LITIGATION CLAIMS -- REAL ESTATE NORTH PORT VILLAGE SHOP AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6904 | LITIGATION CLAIMS -- REAL ESTATE NOBLE MANAGEMENT COMPANY AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6900 | LITIGATION CLAIMS -- REAL ESTATE MIAMI GARDENS SHOPPING CENTER, DOLGENCORP, INC. AND .99 CENT STUFF | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6870 | LITIGATION CLAIMS -- REAL ESTATE DEWARS LAKE DEVELOPMENT, LLC AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6884 | LITIGATION CLAIMS -- REAL ESTATE GAD & ASHER REALTY LTD. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6894 | LITIGATION CLAIMS -- REAL ESTATE LAWRENCE M. HEARD AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6923 | LITIGATION CLAIMS -- REAL ESTATE SRT ACQUISITION CORPORATION AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6925 | LITIGATION CLAIMS -- REAL ESTATE T K HARRIS COMM RE SERV. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6856 | LITIGATION CLAIMS -- REAL ESTATE AZALEA MANAGEMENT AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6875 | LITIGATION CLAIMS -- REAL ESTATE ELFER'S SQUARE SHOPPING CENTER AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6876 | LITIGATION CLAIMS -- REAL ESTATE ELIOT PROPERTIES AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6901 | LITIGATION CLAIMS -- REAL ESTATE NB/85 ASSOCIATES & WAYNE RUBEN AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6887 | LITIGATION CLAIMS -- REAL ESTATE HOBE SOUTH S C COMPANY LTD. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6869 | LITIGATION CLAIMS -- REAL ESTATE DEVELOPERS DIVERSIFIED REALTY GROUP AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6930 | LITIGATION CLAIMS -- REAL ESTATE WATERS & ARMENIA PLAZA AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6888 | LITIGATION CLAIMS -- REAL ESTATE JDN REALTY CORPORATION AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6929 | LITIGATION CLAIMS -- REAL ESTATE W. HALL D/B/A HIGH SPRINGS PLAZA INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6877 | LITIGATION CLAIMS -- REAL ESTATE EQUITY ONE (LANTANA) INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6927 | LITIGATION CLAIMS -- REAL ESTATE THE DOUGLAS GROUP AND DOLLAR TREE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6864 | LITIGATION CLAIMS -- REAL ESTATE<br>CLINTON HOUSE COMPANY AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6899 | LITIGATION CLAIMS -- REAL ESTATE<br>MDG SOUTH WIND LTD. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6898 | LITIGATION CLAIMS -- REAL ESTATE<br>MANATEE VILLAGE INVESTMENT AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6855 | LITIGATION CLAIMS -- REAL ESTATE<br>AMB PROPERTY, LP AND DOLLAR TREE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6881 | LITIGATION CLAIMS -- REAL ESTATE<br>FLAGLER RETAIL ASSOC. LTD. AND DOLLAR TREE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6860 | LITIGATION CLAIMS -- REAL ESTATE<br>BOB ISON AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6858 | LITIGATION CLAIMS -- REAL ESTATE<br>BENDERSON DEVELOPMENT CO., INC., DOLGENCORP, INC. AND DOLLAR TREE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6874 | LITIGATION CLAIMS -- REAL ESTATE<br>EIG HOLLY HILL LLC AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6885 | LITIGATION CLAIMS -- REAL ESTATE<br>GATOR CARRIAGE PARTNERS LTD  AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6857 | LITIGATION CLAIMS -- REAL ESTATE<br>BELMART INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6918 | LITIGATION CLAIMS -- REAL ESTATE<br>SOUTHEAST PARTNERS AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6882 | LITIGATION CLAIMS -- REAL ESTATE<br>FOUR FLORIDA SHOPPING CENTER AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6886 | LITIGATION CLAIMS -- REAL ESTATE<br>HIGHLAND SQUARE SHOPPING CENTER, DOLGENCORP, INC., 99 CENT STUFF AND BIG LOTS | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6861 | LITIGATION CLAIMS -- REAL ESTATE<br>CANPRO INVESTMENTS LTD. AND DOLLAR STORE | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6865 | LITIGATION CLAIMS -- REAL ESTATE<br>CMC REAL ESTATE PROGRAM AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6883 | LITIGATION CLAIMS -- REAL ESTATE<br>FRED D. BENTLEY, SR., DOLGENCORP, INC. AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6868 | LITIGATION CLAIMS -- REAL ESTATE<br>DEM PARTNERSHIP AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

---

In re:   **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

---

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6863 | LITIGATION CLAIMS -- REAL ESTATE CLEVELAND MARKETPLACE LTD. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6854 | LITIGATION CLAIMS -- REAL ESTATE 11010 SEVENTH AVE INVESTMENTS AND FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6873 | LITIGATION CLAIMS -- REAL ESTATE E AND A ACQUISITION TWO LP AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6862 | LITIGATION CLAIMS -- REAL ESTATE CASS REALTY GROUP, INC. AND DOLGENCORP, INC. | CLAIM FOR VIOLATION OF EXCLUSIVE RIGHT TO SELL GROCERIES IN SHOPPING CENTER | UNKNOWN |
| 6916 | LITIGATION CLAIMS -- REAL ESTATE SANDIFER PARTNERSHIP LTD. AND DOLGENCORP, INC. | CLAIM IN SANDIFER PARTNERSHIP, LTD. V. DOLGENCORP., INC.; WINN-DIXIE STORES, INC., PLAINTIFF-IN-INTERVENTION, V. SANDIFER PARTNERSHIP, LTD. AND DOLGENCORP, INC., DEFENDANTS-IN-INTERVENTION, CASE NO. 16-2004 CA 0000341, IN THE UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION | UNKNOWN |
| 6897 | LITIGATION CLAIMS -- REAL ESTATE LONE STAR ANTIQUE MALL, INC., RICKY C. RAESZ AND RONNIE RAESZ | CLAIM IN WINN-DIXIE LOUISIANA, INC. V. LONE STAR ANTIQUE MALL, INC., RICKY C. RAESZ AND RONNIE RAESZ, CASE NO. 236-200145-03, IN THE DISTRICT COURT OF TARRANT COUNTY, TEXAS, 236TH JUDICIAL DISTRICT | UNKNOWN |
| 6871 | LITIGATION CLAIMS -- REAL ESTATE DOLGENCORP, INC. AND CREST  HAVEN, L.L.C. | CLAIM IN WINN-DIXIE STORES, INC. V. DOLGENCORP, INC. AND CREST HAVEN, L.L.C., CASE NO. 50 2004 CA 000994 XXXX MB, IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT, IN AND FOR PALM BEACH COUNTY, FLORIDA | UNKNOWN |
| 6872 | LITIGATION CLAIMS -- REAL ESTATE DOLGENCORP, INC. AND ROYAL OAKS BRANDON, LTD. | CLAIM IN WINN-DIXIE STORES, INC. V. DOLGENCORP, INC. AND ROYAL OAKS BRANDON, LTD., CASE NO, 04-09108, IN THE CIRCUIT COURT OF THE 13TH JUDICIAL CIRCUIT, IN AND FOR HILLSBOROUGH COUNTY, FLORIDA, GENERAL JURISDICTION DIVISION | UNKNOWN |
| 6880 | LITIGATION CLAIMS -- REAL ESTATE FAMILY DOLLAR STORES OF FLORIDA, INC., JBH LIMITED COMPANY, LTD., SUMAR ENTERPRISES, LTD., FIVE STAR DREAM, INC., FFCA ACQUISITION CORPORATION | CLAIM IN WINN-DIXIE STORES, INC. V. FAMILY DOLLAR STORES OF FLORIDA, INC., ET AL., CASE NO. 2004-CA-011924, IN THE CIRCUIT COURT FOR THE 15TH JUDICIAL CIRCUIT, IN AND FOR PALM BEACH COUNTY, FLORIDA | UNKNOWN |
| 6931 | LITIGATION CLAIMS -- REAL ESTATE YBD THREE LAKES, L.C., FAMILY DOLLAR STORES OF FLORIDA, INC. | CLAIM IN WINN-DIXIE STORES, INC. V. YBD THREE LAKES, L.C., FAMILY DOLLAR STORES OF FLORIDA, INC., CASE NO. CACE04019018, IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT, IN AND FOR BROWARD COUNTY, FLORIDA | UNKNOWN |
| 6908 | LITIGATION CLAIMS -- REAL ESTATE NORTHWAY INVESTMENTS, L.L.C. | COUNTERCLAIM IN NORTHWAY INVESTMENTS, L.L.C. V. WINN-DIXIE STORES, INC., CASE NO. 04-4186-CA-21, IN THE CIRCUIT COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6798 | MISCELLANEOUS | RECOVERY OF RELOCATION EXPENSES<br>VARIOUS EMPLOYEES<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 6799 | MISCELLANEOUS | RECOVERY OF SIGN ON BONUS<br>VARIOUS EMPLOYEES<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| | | **TOTAL:** | $0.00 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6795 | LICENSED TRADEMARK | NAME: NEW ZEALAND LAMB FIVE STAR<br>REGISTRATION NO.: 2063717 -- DATE: 11/14/94<br>CLASS 29 | UNKNOWN |
| 6797 | LICENSED TRADEMARK | NAME: TAMPICO<br>REGISTRATION NO.: 1602666 -- DATE: 06/19/90<br>CLASS: 32 | UNKNOWN |
| 6796 | LICENSED TRADEMARK | NAME: TAMPICO<br>REGISTRATION NO.: 2509956 -- DATE: 11/20/01<br>CLASS: 32 | UNKNOWN |
| 6783 | STATE TRADEMARKS | NAME: HICKORY SWEET<br>STATE: INDIANA<br>REGISTRATION NO.: 5010-3405 -- CLASS: 46 | UNKNOWN |
| 6784 | STATE TRADEMARKS | NAME: HICKORY SWEET<br>STATE: ALABAMA<br>REGISTRATION NO.: 104-933 -- CLASS: 29 | UNKNOWN |
| 6785 | STATE TRADEMARKS | NAME: KWIK CHECK & DESIGN<br>STATE: GEORGIA<br>REGISTRATION NO.: T12328 -- CLASS: 46 | UNKNOWN |
| 6786 | STATE TRADEMARKS | NAME: KWIK CHEK<br>STATE: LOUISIANA<br>REGISTRATION NO.: T14-6999 -- CLASS: | UNKNOWN |
| 6782 | STATE TRADEMARKS | NAME: LAND O' SUNSHINE<br>STATE: GEORGIA<br>REGISTRATION NO.: T12329 -- CLASS: 46 | UNKNOWN |
| 6781 | STATE TRADEMARKS | NAME: LAND O' SUNSHINE<br>STATE: INDIANA<br>REGISTRATION NO.: 5010-3406 -- CLASS: 46 | UNKNOWN |
| 6780 | STATE TRADEMARKS | NAME: LAND O' SUNSHINE<br>STATE: FLORIDA<br>REGISTRATION NO.: 905313 -- CLASS: 29 | UNKNOWN |
| 6787 | STATE TRADEMARKS | NAME: PUMP & SAVE GAS<br>STATE: MISSISSIPPI | UNKNOWN |
| 6788 | STATE TRADEMARKS | NAME: PUMP AND SAVE<br>STATE: MISSISSIPPI | UNKNOWN |
| 6791 | STATE TRADEMARKS | NAME: SACK AND SAVE FOODS<br>STATE: TENNESSEE | UNKNOWN |
| 6789 | STATE TRADEMARKS | NAME: SACK AND SAVE FOODS<br>STATE: MISSISSIPPI | UNKNOWN |
| 6790 | STATE TRADEMARKS | NAME: SACK AND SAVE FOODS AND LOGO<br>STATE: LOUISIANA | UNKNOWN |
| 6793 | STATE TRADEMARKS | NAME: TROPICAL<br>STATE: ALABAMA<br>REGISTRATION NO.: 104-923 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6792 | STATE TRADEMARKS | NAME: TROPICAL<br>STATE: FLORIDA<br>REGISTRATION NO.: 928587 | UNKNOWN |
| 6794 | STATE TRADEMARKS | NAME: TROPICAL BRAND LABEL<br>STATE: U.S. COPYRIGHT | UNKNOWN |
| 6779 | STATE TRADEMARKS | NAME: WINN DIXIE AND DESIGN<br>STATE: GEORGIA<br>REGISTRATION NO.: T3076 -- CLASS: 46 | UNKNOWN |
| 1296 | TRADEMARK | NAME: ALTA SPRINGS<br>REGISTRATION NO.: 2284334 -- DATE: 10/12/99<br>CLASS: 32 | UNKNOWN |
| 1297 | TRADEMARK | NAME: AMERICA'S SUPERMARKET<br>REGISTRATION NO.: 1435157 -- DATE: 03/31/87<br>CLASS: 42 | UNKNOWN |
| 1298 | TRADEMARK | NAME: APPLE WHEELS<br>REGISTRATION NO.: 2069264 -- DATE: 06/10/97<br>CLASS: 30 | UNKNOWN |
| 1299 | TRADEMARK | NAME: BUDDIES<br>REGISTRATION NO.: 1027005 -- DATE: 12/09/75<br>CLASS: 42 | UNKNOWN |
| 1292 | TRADEMARK | NAME: CAPTAIN SAVE RITE & DESIGN<br>REGISTRATION NO.: 2702225 -- DATE: 04/01/03<br>CLASS: 35 | UNKNOWN |
| 1300 | TRADEMARK | NAME: CHEK<br>REGISTRATION NO.: 2396931 -- DATE: 10/17/00<br>CLASS: 32 | UNKNOWN |
| 1301 | TRADEMARK | NAME: CHEK MATE<br>REGISTRATION NO.: 2395930 -- DATE: 10/17/00<br>CLASS: 32 | UNKNOWN |
| 1302 | TRADEMARK | NAME: CRACKIN' GOOD<br>REGISTRATION NO.: 2155023 -- DATE: 05/05/98<br>CLASS: 30 | UNKNOWN |
| 1303 | TRADEMARK | NAME: CREOLE DESIGN<br>REGISTRATION NO.: 308792 -- DATE: 12/19/33<br>CLASS: 29 | UNKNOWN |
| 1304 | TRADEMARK | NAME: DANO'S<br>REGISTRATION NO.: 1247238 -- DATE: 08/02/83<br>CLASS: 30 | UNKNOWN |
| 1305 | TRADEMARK | NAME: DART<br>REGISTRATION NO.: 1159633 -- DATE: 07/07/81<br>CLASS: 3 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1306 | TRADEMARK | NAME: DIAMOND OF DREAMS<br>REGISTRATION NO.: 1985075 -- DATE: 07/09/96<br>CLASS: 36 | UNKNOWN |
| 1307 | TRADEMARK | NAME: DIXIANA<br>REGISTRATION NO.: 2079120 -- DATE: 07/15/97<br>CLASS: 29 | UNKNOWN |
| 1308 | TRADEMARK | NAME: DIXIE DARLING & DESIGN<br>REGISTRATION NO.: 625554 -- DATE: 04/17/56<br>CLASS: 30 | UNKNOWN |
| 1309 | TRADEMARK | NAME: DIXIE DARLING DESIGN<br>REGISTRATION NO.: 625557 -- DATE: 04/17/56<br>CLASS: 29 | UNKNOWN |
| 1310 | TRADEMARK | NAME: FEEDIN' TIME<br>REGISTRATION NO.: 1449972 -- DATE: 07/28/87<br>CLASS: 31 | UNKNOWN |
| 1311 | TRADEMARK | NAME: FISHERMAN'S WHARF<br>REGISTRATION NO.: 1312772 -- DATE: 01/01/85<br>CLASS: 42 | UNKNOWN |
| 1312 | TRADEMARK | NAME: FRUIT WHEELS<br>REGISTRATION NO.: 2069265 -- DATE: 06/10/97<br>CLASS: 30 | UNKNOWN |
| 1313 | TRADEMARK | NAME: GROCERY BARGAIN DEPO<br>REGISTRATION NO.: 2888593 -- DATE: 09/28/04<br>CLASS: 35 | UNKNOWN |
| 1314 | TRADEMARK | NAME: HEALTHY BRAND<br>REGISTRATION NO.: 2263803 -- DATE: 07/20/99<br>CLASS: 29 | UNKNOWN |
| 1315 | TRADEMARK | NAME: HICKORY GLEN<br>REGISTRATION NO.: 2576066 -- DATE: 06/04/02<br>CLASS: 29 | UNKNOWN |
| 1316 | TRADEMARK | NAME: INTELLIGENT CHOICE<br>REGISTRATION NO.: 2247778 -- DATE: 05/25/99<br>CLASS: 30 | UNKNOWN |
| 1317 | TRADEMARK | NAME: ISN'T LIFE DELICIOUS?<br>REGISTRATION NO.: 2333159 -- DATE: 03/21/00<br>CLASS: 30 | UNKNOWN |
| 1318 | TRADEMARK | NAME: KIT-T-LOVE<br>REGISTRATION NO.: 1462150 -- DATE: 10/20/87<br>CLASS: 31 | UNKNOWN |
| 1288 | TRADEMARK | NAME: KITTY PLEASE<br>REGISTRATION NO.: 1032464 -- DATE: 02/03/76<br>CLASS: 31 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1319 | TRADEMARK | NAME: KOUNTRY FRESH<br>REGISTRATION NO.: 1989018 -- DATE: 07/23/96<br>CLASS: 30 | UNKNOWN |
| 1320 | TRADEMARK | NAME: KOUNTRY FRESH DESIGN<br>REGISTRATION NO.: 1003441 -- DATE: 01/28/75<br>CLASS: 30 | UNKNOWN |
| 1321 | TRADEMARK | NAME: KWIK CHEK<br>REGISTRATION NO.: 782579 -- DATE: 12/29/64<br>CLASS: 35 | UNKNOWN |
| 1322 | TRADEMARK | NAME: KWIK CHEK & DESIGN<br>REGISTRATION NO.: 782579 -- DATE: 09/04/84<br>CLASS: 35 | UNKNOWN |
| 1324 | TRADEMARK | NAME: MARKETPLACE BANK<br>REGISTRATION NO.: 2553443 -- DATE: 03/26/02<br>CLASS: 36 | UNKNOWN |
| 1323 | TRADEMARK | NAME: MARKETPLACE BANK<br>REGISTRATION NO.: 2707768 -- DATE: 04/15/03<br>CLASS: 36 | UNKNOWN |
| 1325 | TRADEMARK | NAME: MEDIC<br>REGISTRATION NO.: 1033562 -- DATE: 02/17/76<br>CLASS: 5 | UNKNOWN |
| 1326 | TRADEMARK | NAME: NATURITE<br>REGISTRATION NO.: 1372090 -- DATE: 11/26/85<br>CLASS: 5 | UNKNOWN |
| 1327 | TRADEMARK | NAME: PALMETTO FARM DESIGN<br>REGISTRATION NO.: 803495 -- DATE: 02/08/66<br>CLASS: 29 | UNKNOWN |
| 1328 | TRADEMARK | NAME: PINKY PIG & DESIGN<br>REGISTRATION NO.: 666104 -- DATE: 08/19/58<br>CLASS: 29 | UNKNOWN |
| 1329 | TRADEMARK | NAME: POWER CHARGE DESIGN<br>REGISTRATION NO.: 2437779 -- DATE: 03/27/01<br>CLASS: 9 | UNKNOWN |
| 1330 | TRADEMARK | NAME: PRESTIGIO<br>REGISTRATION NO.: 1798004 -- DATE: 10/12/93<br>CLASS: 29 | UNKNOWN |
| 1331 | TRADEMARK | NAME: PUMP AND SAVE & DESIGN<br>REGISTRATION NO.: 1976148 -- DATE: 05/28/96<br>CLASS: 37 | UNKNOWN |
| 1332 | TRADEMARK | NAME: PUMP AND SAVE GAS AND FOOD<br>REGISTRATION NO.: 1965316 -- DATE: 04/02/96<br>CLASS: 37 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1333 | TRADEMARK | NAME: PUMP AND SAVE GAS DESIGN<br>REGISTRATION NO.: 1966550 -- DATE: 04/09/96<br>CLASS: 37 | UNKNOWN |
| 1334 | TRADEMARK | NAME: REAL GOOD FOOD . . .<br>REGISTRATION NO.: 2703149 -- DATE: 04/01/03<br>CLASS: 35 | UNKNOWN |
| 1335 | TRADEMARK | NAME: RED ALERT<br>REGISTRATION NO.: 2757338 -- DATE: 08/26/03<br>CLASS: 32 | UNKNOWN |
| 1336 | TRADEMARK | NAME: RIDGEMOOR PROVISIONS<br>REGISTRATION NO.: 2708611 -- DATE: 04/22/03<br>CLASS: 29 | UNKNOWN |
| 1337 | TRADEMARK | NAME: SATINSKIN<br>REGISTRATION NO.: 725667 -- DATE: 12/26/61<br>CLASS: 25 | UNKNOWN |
| 1338 | TRADEMARK | NAME: SAVE RITE GROCERY WAREHOUSE<br>REGISTRATION NO.: 2702939 -- DATE: 04/01/03<br>CLASS: 35 | UNKNOWN |
| 1339 | TRADEMARK | NAME: SLICK DESIGN<br>REGISTRATION NO.: 637798 -- DATE: 11/27/56<br>CLASS: 31 | UNKNOWN |
| 1340 | TRADEMARK | NAME: SUGAR BARREL DESIGN<br>REGISTRATION NO.: 1051994 -- DATE: 11/02/76<br>CLASS: 30 | UNKNOWN |
| 1341 | TRADEMARK | NAME: SUPERBRAND<br>REGISTRATION NO.: 1915229 -- DATE: 08/29/95<br>CLASS: 29 | UNKNOWN |
| 1342 | TRADEMARK | NAME: THE BEEF PEOPLE<br>REGISTRATION NO.: 1293431 -- DATE: 09/04/84<br>CLASS: 42 | UNKNOWN |
| 1343 | TRADEMARK | NAME: THE MEAT PEOPLE<br>REGISTRATION NO.: 1173469 -- DATE: 10/13/81<br>CLASS: 29 | UNKNOWN |
| 1344 | TRADEMARK | NAME: THRIFTWAY<br>REGISTRATION NO.: 997722 -- DATE: 11/05/74<br>CLASS: 42 | UNKNOWN |
| 1293 | TRADEMARK | NAME: THRIFTWAY DESIGN<br>REGISTRATION NO.: 720094 -- DATE: 08/15/61<br>CLASS: 29 | UNKNOWN |
| 1345 | TRADEMARK | NAME: THRIFTY MAID<br>REGISTRATION NO.: 767937 -- DATE: 04/07/64<br>CLASS: 29,30,32 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1346 | TRADEMARK | NAME: THRIFTY MAID<br>REGISTRATION NO.: 872291 -- DATE: 07/01/69<br>CLASS: 29,30 | UNKNOWN |
| 1347 | TRADEMARK | NAME: THRIFTY MAID & DESIGN<br>REGISTRATION NO.: 1005887 -- DATE: 03/04/75<br>CLASS: 30 | UNKNOWN |
| 1348 | TRADEMARK | NAME: THRIFTY MAID DESIGN<br>REGISTRATION NO.: 626317 -- DATE: 05/01/56<br>CLASS: 29 | UNKNOWN |
| 1294 | TRADEMARK | NAME: TOP O' THE GRADE TW BRAND & DESIGN<br>REGISTRATION NO.: 853736 -- DATE: 07/30/68<br>CLASS: 29 | UNKNOWN |
| 1349 | TRADEMARK | NAME: VELVA<br>REGISTRATION NO.: 210763 -- DATE: 03/23/26<br>CLASS: 29 | UNKNOWN |
| 1350 | TRADEMARK | NAME: VELVA DESIGN<br>REGISTRATION NO.: 606147 -- DATE: 05/17/55<br>CLASS: 29,30 | UNKNOWN |
| 1351 | TRADEMARK | NAME: W D (DESIGN)<br>REGISTRATION NO.: 766018 -- DATE: 03/03/64<br>CLASS: 30 | UNKNOWN |
| 1291 | TRADEMARK | NAME: WE DO EVERYTHING. . .<br>REGISTRATION NO.: 1452656 -- DATE: 08/11/87<br>CLASS: 42 | UNKNOWN |
| 1352 | TRADEMARK | NAME: WINN DIXIE & LOGO<br>REGISTRATION NO.: 1003097 -- DATE: 01/28/75<br>CLASS: 42 | UNKNOWN |
| 1354 | TRADEMARK | NAME: WINN DIXIE LOGO<br>REGISTRATION NO.: 2692848 -- DATE: 03/04/03<br>CLASS: 29 | UNKNOWN |
| 1353 | TRADEMARK | NAME: WINN WD DIXIE<br>REGISTRATION NO.: N/A -- DATE: 08/11/04<br>CLASS: 42 | UNKNOWN |

TOTAL:                 $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 5893 | BEER AND WINE LICENSES STATE LICENSE NO.: 42594 | STORE NO.: 10 403 N. DUVAL ST. CLAXTON, GA 30417 | UNKNOWN |
| 5585 | BEER AND WINE LICENSES CITY LICENSE NO.: 9-2005 | STORE NO.: 10 403 N. DUVAL ST. CLAXTON, GA 30417 | UNKNOWN |
| 5924 | BEER AND WINE LICENSES STATE LICENSE NO.: 34870 | STORE NO.: 101 103 TALMADGE DRIVE MOULTRIE, GA 31768 | UNKNOWN |
| 5594 | BEER AND WINE LICENSES CITY LICENSE NO.: 106/107 | STORE NO.: 101 103 TALMADGE DRIVE MOULTRIE, GA 31768 | UNKNOWN |
| 5925 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2000943 | STORE NO.: 103 1545 COUNTY ROAD 220 ORANGE PARK, FL 32073 | UNKNOWN |
| 5926 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-7200066 | STORE NO.: 104 2057 W BYRON BUTLER PKWY PERRY, FL 32347 | UNKNOWN |
| 5927 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2607293 | STORE NO.: 107 5909 UNIVERSITY BLVD. W. JACKSONVILLE, FL 32216 | UNKNOWN |
| 5928 | BEER AND WINE LICENSES STATE LICENSE NO.: 34224 | STORE NO.: 110 1553 US 19 SOUTH LEESBURG, GA 31763 | UNKNOWN |
| 5796 | BEER AND WINE LICENSES COUNTY LICENSE NO.: 86 | STORE NO.: 110 1553 US 19 SOUTH LEESBURG, GA 31763 | UNKNOWN |
| 5929 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-4703000 | STORE NO.: 116 110 PAUL RUSSELL ROAD TALLAHASSEE, FL 32301 | UNKNOWN |
| 5894 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2600245 | STORE NO.: 12 12333 SAGO AVE W. JACKSONVILLE, FL 32218 | UNKNOWN |
| 5930 | BEER AND WINE LICENSES STATE LICENSE NO.: 0035792 | STORE NO.: 120 2418 SYLVESTER ROAD ALBANY, GA 31705 | UNKNOWN |
| 5595 | BEER AND WINE LICENSES CITY LICENSE NO.: 10984 | STORE NO.: 120 2418 SYLVESTER ROAD ALBANY, GA 31705 | UNKNOWN |
| 5931 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2601286 | STORE NO.: 123 5647 ROOSEVELT BLVD JACKSONVILLE, FL 32244 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5932 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4703011 | STORE NO.: 124<br>2910 KERRY FOREST PKWY<br>TALLAHASSEE, FL 32308 | UNKNOWN |
| 5933 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4703104 | STORE NO.: 125<br>1625 WEST THARPE STREET<br>TALLAHASSEE, FL 32303 | UNKNOWN |
| 5934 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0033867 | STORE NO.: 126<br>162 OCILLA HIGHWAY<br>FITZGERALD, GA 31750 | UNKNOWN |
| 5596 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 8060 | STORE NO.: 126<br>162 OCILLA HIGHWAY<br>FITZGERALD, GA 31750 | UNKNOWN |
| 5935 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6501259 | STORE NO.: 129<br>3905 A1A SOUTH<br>ST. AUGUSTINE  , FL 32084 | UNKNOWN |
| 5597 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: | STORE NO.: 133<br>106 EAST PARKER ST.<br>BAXLEY, GA 31513 | UNKNOWN |
| 5936 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV2001098 | STORE NO.: 135<br>2851 HENLEY ROAD STE. 200<br>GREEN COVE SPRINGS, FL 32043 | UNKNOWN |
| 5937 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2000050 | STORE NO.: 138<br>3260 HIGHWAY 17<br>GREEN COVE SPRINGS, FL 32043 | UNKNOWN |
| 5938 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0040646 | STORE NO.: 140<br>3200 NORTH ASHLEY ST.<br>VALDOSTA, GA 31602 | UNKNOWN |
| 5598 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 6619/6620 | STORE NO.: 140<br>3200 NORTH ASHLEY ST.<br>VALDOSTA, GA 31602 | UNKNOWN |
| 5939 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2606949 | STORE NO.: 141<br>11701-10 SAN JOSE BLVD<br>JACKSONVILLE, FL 32223 | UNKNOWN |
| 5940 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5500239 | STORE NO.: 142<br>541494 US HWY 1<br>HILLIARD, FL 32046 | UNKNOWN |
| 5941 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1200034 | STORE NO.: 144<br>1436 SR 121 & I-10<br>MACCLENNY, FL 32063 | UNKNOWN |
| 5942 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2000031 | STORE NO.: 145<br>248 BLANDING BLVD.<br>ORANGE PARK, FL 32073 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5943 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0002265 | STORE NO.: 147<br>602 BRANNEN STREET<br>STATESBORO, GA 30458 | UNKNOWN |
| 5599 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 5056 | STORE NO.: 147<br>602 BRANNEN STREET<br>STATESBORO, GA 30458 | UNKNOWN |
| 5944 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0035024 | STORE NO.: 149<br>1101 16TH AVENUE EAST<br>CORDELE, GA 31015 | UNKNOWN |
| 5600 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 0456000-045700 | STORE NO.: 149<br>1101 16TH AVENUE EAST<br>CORDELE, GA 31015 | UNKNOWN |
| 5945 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5500093 | STORE NO.: 151<br>450078 SR 200<br>CALLAHAN, FL 32011 | UNKNOWN |
| 5946 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601374 | STORE NO.: 153<br>7921 NORMANDY BLVD.<br>JACKSONVILLE, FL 32221 | UNKNOWN |
| 5947 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0002968 | STORE NO.: 158<br>147 W. HENDRY STREET<br>HINESVILLE, GA 31313 | UNKNOWN |
| 5948 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 2982 | STORE NO.: 159<br>5420 NEW JESUP HWY<br>BRUNSWICK, GA 31525 | UNKNOWN |
| 5797 | BEER AND WINE LICENSES<br>COUNTY LICENSE NO.: 2718 | STORE NO.: 159<br>5420 NEW JESUP HWY<br>BRUNSWICK, GA 31525 | UNKNOWN |
| 5949 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1100108 | STORE NO.: 160<br>2500 N. MAIN STREET<br>GAINESVILLE, FL 32601 | UNKNOWN |
| 5950 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603421 | STORE NO.: 161<br>49 ARLINGTON ROAD SOUTH<br>JACKSONVILLE, FL 32216 | UNKNOWN |
| 5951 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603422 | STORE NO.: 162<br>14286 BEACH BLVD.<br>JACKSONVILLE, FL 32250 | UNKNOWN |
| 5952 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6400383 | STORE NO.: 163<br>901 HWY 19 SOUTH<br>PALATKA, FL 32177 | UNKNOWN |
| 5953 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 2545 | STORE NO.: 166<br>1351 E. BOONE AVE<br>KINGSLAND, GA 31548 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5601 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 0817 | STORE NO.: 166<br>1351 E. BOONE AVE<br>KINGSLAND, GA 31548 | UNKNOWN |
| 5954 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603556 | STORE NO.: 167<br>3000 DUNN AVENUE<br>JACKSONVILLE, FL 32218 | UNKNOWN |
| 5955 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4800230 | STORE NO.: 168<br>2200 N. YOUNG BLVD.<br>CHIEFLAND, FL 32626 | UNKNOWN |
| 6778 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 25371 | STORE NO.: 169<br>915 SHOTWELL STREET<br>BAINBRIDGE, GA 39819 | UNKNOWN |
| 5956 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1101044 | STORE NO.: 170<br>7303 N.W. 4TH BLVD.<br>GAINESVILLE, FL 32607 | UNKNOWN |
| 5957 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4800513 | STORE NO.: 171<br>727 W.NOBLE AVENUE<br>WILLISTON, FL 32696 | UNKNOWN |
| 5958 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 26922 | STORE NO.: 172<br>200 E. OAKRIDGE DR<br>ALBANY, GA 31701 | UNKNOWN |
| 5602 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 751 | STORE NO.: 172<br>200 E. OAKRIDGE DR<br>ALBANY, GA 31701 | UNKNOWN |
| 5959 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 35168 | STORE NO.: 173<br>1105 MADISON HIGHWAY<br>VALDOSTA, GA 31601 | UNKNOWN |
| 5603 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 2085//2088 | STORE NO.: 173<br>1105 MADISON HIGHWAY<br>VALDOSTA, GA 31601 | UNKNOWN |
| 5960 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603815 | STORE NO.: 174<br>12777 ATLANTIC BLVD.<br>JACKSONVILLE, FL 32225 | UNKNOWN |
| 5961 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 27519 | STORE NO.: 175<br>129 US HWY 19 NORTH<br>CAMILLA, GA 31730 | UNKNOWN |
| 5604 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 503/504 | STORE NO.: 175<br>129 US HWY 19 NORTH<br>CAMILLA, GA 31730 | UNKNOWN |
| 5962 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2606767 | STORE NO.: 176<br>8650 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL 32244 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5963 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600305 | STORE NO.: 177<br>3538 BLANDING BLVD.<br>JACKSONVILLE, FL 32210 | UNKNOWN |
| 5964 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0028546 | STORE NO.: 178<br>1312 S. MADISON AVE.<br>DOUGLAS, GA 31533 | UNKNOWN |
| 5605 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 20001193 | STORE NO.: 178<br>1312 S. MADISON AVE.<br>DOUGLAS, GA 31533 | UNKNOWN |
| 5965 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600203 | STORE NO.: 179<br>11101 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL 32257 | UNKNOWN |
| 5895 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600946 | STORE NO.: 18<br>1209 ATLANTIC BLVD.<br>NEPTUNE BEACH  , FL 32266 | UNKNOWN |
| 5966 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5500337 | STORE NO.: 180<br>22 LOFTON SQUARE BLVD.<br>FERNANDINA BEACH, FL 32034 | UNKNOWN |
| 5967 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 30909 | STORE NO.: 181<br>714 4TH STREET<br>ADEL , GA 31620 | UNKNOWN |
| 5606 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 601 | STORE NO.: 181<br>714 4TH STREET<br>ADEL , GA 31620 | UNKNOWN |
| 5968 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6500215 | STORE NO.: 182<br>3551 N. PONCE DE LEON BLVD<br>ST.AUGUSTINE, FL 32086 | UNKNOWN |
| 5969 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3000670 | STORE NO.: 184<br>1632 W JEFFERSONST<br>QUINCY, FL 32351 | UNKNOWN |
| 5970 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2607214 | STORE NO.: 185<br>999 N UNIVERSITY BLVD.<br>JACKSONVILLE, FL 32211 | UNKNOWN |
| 5971 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7500311 | STORE NO.: 186<br>2629 CRAWFORDVILLE HIGHWAY<br>CRAWFORDVILLE  , FL 32327 | UNKNOWN |
| 5972 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 32779 | STORE NO.: 188<br>1912 MEMORIAL DR.<br>WAYCROSS, GA 31501 | UNKNOWN |
| 5607 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 1034 | STORE NO.: 188<br>1912 MEMORIAL DR.<br>WAYCROSS, GA 31501 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5896 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 10368 | STORE NO.: 19<br>220 RETREAT ROAD<br>ST SIMONS ISLAND, GA 31522 | UNKNOWN |
| 5794 | BEER AND WINE LICENSES<br>COUNTY LICENSE NO.: 2720 | STORE NO.: 19<br>220 RETREAT ROAD<br>ST SIMONS ISLAND, GA 31522 | UNKNOWN |
| 5973 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2606989 | STORE NO.: 190<br>1520 W UNIVERSITY BLVD<br>JACKSONVILLE, FL 32217 | UNKNOWN |
| 5974 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601287 | STORE NO.: 191<br>5207 NORMANDY BOULEVARD<br>JACKSONVILLE, FL 32205 | UNKNOWN |
| 5608 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 000844 | STORE NO.: 192<br>1000 FIRST AVENUE NE<br>CAIRO, GA 39828 | UNKNOWN |
| 5975 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0036901 | STORE NO.: 192<br>1000 FIRST AVENUE NE<br>CAIRO, GA 39828 | UNKNOWN |
| 5976 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2607016 | STORE NO.: 194<br>5250 MONCRIEF ROAD<br>JACKSONVILLE, FL 32219 | UNKNOWN |
| 5977 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600325 | STORE NO.: 195<br>11380-8 BEACH BLVD<br>JACKSONVILLE, FL 32216 | UNKNOWN |
| 5978 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6400775 | STORE NO.: 196<br>1115 NORTH SUMMIT STREET<br>CRESCENT CITY  , FL 32112 | UNKNOWN |
| 5979 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1100381 | STORE NO.: 197<br>300 S.W. 16TH AVENUE<br>GAINESVILLE, FL 32601 | UNKNOWN |
| 5980 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7100405 | STORE NO.: 198<br>911 PINEWOOD STREET<br>LIVE OAK, FL 32060 | UNKNOWN |
| 5981 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2607488 | STORE NO.: 199<br>703 CHAFFEE RD.<br>JACKSONVILLE, FL 32221 | UNKNOWN |
| 5888 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2608261 | STORE NO.: 2<br>2220 COUNTY RD 210 W STE 200<br>JACKSONVILLE, FL 32259 | UNKNOWN |
| 5897 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1100042 | STORE NO.: 20<br>3503 ARCHER ROAD<br>GAINESVILLE, FL 32608 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5982 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2303466 | STORE NO.: 201<br>6500 W 4TH AVE<br>HIALEAH, FL 33012 | UNKNOWN |
| 5983 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6005209 | STORE NO.: 202<br>13841 WELLINGTON TRACE<br>WEST PALM BEACH, FL 33414 | UNKNOWN |
| 5789 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 2004/2005-08 | STORE NO.: 203<br>1055 HALLANDALE BEACH BLVD<br>HALLANDALE, FL 33009 | UNKNOWN |
| 5984 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1600825 | STORE NO.: 203<br>1055 HALLANDALE BEACH BLVD<br>HALLANDALE, FL 33009 | UNKNOWN |
| 5985 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1600149 | STORE NO.: 204<br>1035 NW 9TH AVE<br>FT LAUDERDALE  , FL 33311 | UNKNOWN |
| 5986 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2322303 | STORE NO.: 205<br>18350 NW 7TH AVENUE<br>MIAMI, FL 33169 | UNKNOWN |
| 5987 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1606918 | STORE NO.: 206<br>10635 W ATLANTIC BLVD.<br>CORAL SPRINGS  , FL 33071 | UNKNOWN |
| 5988 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615079 | STORE NO.: 207<br>3435 N FEDERAL HWY<br>POMPANO BCH, FL 33064 | UNKNOWN |
| 5989 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6004477 | STORE NO.: 208<br>5335 MILITARY TRAIL, BAY 60<br>WEST PALM BEACH, FL 33407 | UNKNOWN |
| 5990 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1604050 | STORE NO.: 209<br>701 NW 99TH AVE<br>PEMBROKE PINES , FL 33024 | UNKNOWN |
| 5991 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1604024 | STORE NO.: 210<br>3116 W COMMERCIAL BLVD<br>TAMARAC, FL 33309 | UNKNOWN |
| 5992 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1604430 | STORE NO.: 211<br>1885 N PINE ISLAND ROAD<br>PLANTATION, FL 33322 | UNKNOWN |
| 5993 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6003959 | STORE NO.: 212<br>1135 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL 33411 | UNKNOWN |
| 5994 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2306095 | STORE NO.: 214<br>1150 NW 54TH STREET<br>MIAMI, FL 33127 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5995 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2303424 | STORE NO.: 215<br>2145 NE 164TH ST<br>N MIAMI BEACH  , FL 33162 | UNKNOWN |
| 5996 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6003960 | STORE NO.: 216<br>19595 STATE RD 7<br>BOCA RATON, FL 33434 | UNKNOWN |
| 5997 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1607930 | STORE NO.: 217<br>1199 S FEDERAL HWY<br>POMPANO BEACH  , FL 33062 | UNKNOWN |
| 5998 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1607946 | STORE NO.: 218<br>2581 NORTH HIATUS ROAD<br>COOPER CITY, FL 33026 | UNKNOWN |
| 5898 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0018718 | STORE NO.: 22<br>2800 OLD DAWSON RD<br>ALBANY, GA 31707 | UNKNOWN |
| 5586 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 752 | STORE NO.: 22<br>2800 OLD DAWSON RD<br>ALBANY, GA 31707 | UNKNOWN |
| 6605 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5808541 | STORE NO.: 2200<br>4008 WINTER GARDEN VINELAND RD<br>WINTER GARDEN  , FL 34787 | UNKNOWN |
| 6606 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1900601 | STORE NO.: 2202<br>2675 E GULF TO LAKE HWY<br>INVERNESS, FL 34453 | UNKNOWN |
| 6607 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7401555 | STORE NO.: 2203<br>1838 S RIDGEWOOD AVE<br>EDGEWATER, FL 32141 | UNKNOWN |
| 6608 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5202296 | STORE NO.: 2205<br>10393-97 SE HWY 441-27<br>BELLEVIEW, FL 34420 | UNKNOWN |
| 6609 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5200840 | STORE NO.: 2206<br>15912 E SR 40<br>SILVER SPRINGS , FL 34488 | UNKNOWN |
| 6610 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5902398 | STORE NO.: 2207<br>3318 CANOE CREEK RD.<br>ST CLOUD, FL 34772 | UNKNOWN |
| 6611 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1500054 | STORE NO.: 2209<br>700 CHENEY HWY<br>TITUSVILLE, FL 32780 | UNKNOWN |
| 5999 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011464 | STORE NO.: 221<br>2675 S. MILITARY TRAIL<br>WEST PALM BEACH, FL 33415 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6612 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1900569 | STORE NO.: 2210<br>333 HIGHLAND AVE SPACE 600<br>INVERNESS, FL 34452 | UNKNOWN |
| 6613 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5200736 | STORE NO.: 2211<br>2640 NE 14TH ST<br>OCALA, FL 34470 | UNKNOWN |
| 5764 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: AL-218 | STORE NO.: 2211<br>2640 NE 14TH ST<br>OCALA, FL 34470 | UNKNOWN |
| 6614 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5202367 | STORE NO.: 2213<br>4417 NW BLITCHTON ROAD<br>OCALA, FL 34482 | UNKNOWN |
| 6615 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5808395 | STORE NO.: 2215<br>11957 SOUTH APOPKA VINELAND RD<br>ORLANDO, FL 32836 | UNKNOWN |
| 6616 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802570 | STORE NO.: 2216<br>2001 AMERICANA BLVD<br>ORLANDO, FL 32809 | UNKNOWN |
| 6617 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1901226 | STORE NO.: 2217<br>6405 W GULF TO LAKE HWY<br>CRYSTAL RIVER  , FL 34429 | UNKNOWN |
| 6618 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5202326 | STORE NO.: 2219<br>10051 SO. U.S. HWY 41<br>DUNNELLON, FL 34431 | UNKNOWN |
| 6000 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1614229 | STORE NO.: 222<br>901 NORTH NOB HILL ROAD<br>PLANTATION, FL 33324 | UNKNOWN |
| 6619 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1900488 | STORE NO.: 2220<br>3565 N LECANTO HWY 491<br>BEVERLY HILLS  , FL 34465 | UNKNOWN |
| 6620 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1900598 | STORE NO.: 2223<br>3792 S SUNCOAST BLVD<br>HOMOSASSA, FL 34448 | UNKNOWN |
| 6621 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4501753 | STORE NO.: 2225<br>684 EAST HWY 50<br>CLERMONT, FL 34711 | UNKNOWN |
| 5765 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: AL-313 | STORE NO.: 2228<br>3435 N. PINE AVENUE<br>OCALA, FL 34475 | UNKNOWN |
| 6622 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5202109 | STORE NO.: 2228<br>3435 N. PINE AVENUE<br>OCALA, FL 34475 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:  05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6623 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5201219 | STORE NO.: 2229<br>184 MARION OAKS BLVD<br>OCALA, FL 34473 | UNKNOWN |
| 6001 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011281 | STORE NO.: 223<br>6901 W. OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33411 | UNKNOWN |
| 6624 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1502140 | STORE NO.: 2230<br>190 MALABAR RD SW<br>PALM BAY, FL 32907 | UNKNOWN |
| 6625 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6900403 | STORE NO.: 2233<br>951 WEST STATE ROAD 434<br>LONGWOOD, FL 32750 | UNKNOWN |
| 6626 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5800323 | STORE NO.: 2235<br>2415 E COLONIAL DR<br>ORLANDO, FL 32803 | UNKNOWN |
| 6627 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7402298 | STORE NO.: 2237<br>2 NORTH US HWY 17-92<br>DEBARY, FL 32713 | UNKNOWN |
| 6628 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5901887 | STORE NO.: 2238<br>4855 IRLO BRONSON HWY.<br>ST. CLOUD, FL 34771 | UNKNOWN |
| 6629 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5900650 | STORE NO.: 2240<br>4058 13TH ST<br>ST CLOUD, FL 34769 | UNKNOWN |
| 6630 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7400550 | STORE NO.: 2241<br>1200 DELTONA BLVD<br>DELTONA, FL 32725 | UNKNOWN |
| 6631 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2800189 | STORE NO.: 2244<br>111 FLAGLER PLAZA DR<br>PALM COAST, FL 32137 | UNKNOWN |
| 6632 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802546 | STORE NO.: 2246<br>1565 US 441 N<br>APOPKA, FL 32703 | UNKNOWN |
| 6633 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2800322 | STORE NO.: 2247<br>1260 W PALM COAST PARKWAY<br>PALM COAST, FL 32137 | UNKNOWN |
| 6634 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7401720 | STORE NO.: 2249<br>1229 A PROVIDENCE BLVD<br>DELTONA, FL 32725 | UNKNOWN |
| 6635 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5806752 | STORE NO.: 2250<br>1531 EAST SILVER STAR ROAD<br>OCOEE, FL 34761 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6636 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5901923 | STORE NO.: 2254<br>2618 BOGGY CREEK ROAD<br>KISSIMMEE, FL 34744 | UNKNOWN |
| 6637 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5801340 | STORE NO.: 2257<br>695 S SEMORAN BLVD<br>ORLANDO, FL 32807 | UNKNOWN |
| 6638 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7402261 | STORE NO.: 2258<br>1541 NOVA RD<br>HOLLY HILL, FL 32117 | UNKNOWN |
| 6002 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1600267 | STORE NO.: 226<br>1625 CORDOVA ROAD<br>FT LAUDERDALE  , FL 33316 | UNKNOWN |
| 6639 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5900470 | STORE NO.: 2260<br>1347 E VINE ST<br>KISSIMMEE, FL 34744 | UNKNOWN |
| 6640 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4500601 | STORE NO.: 2261<br>450 E BURLEIGH BLVD<br>TAVARES, FL 32778 | UNKNOWN |
| 6641 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4500874 | STORE NO.: 2262<br>18840 NEW US HWY 441<br>MT DORA, FL 32757 | UNKNOWN |
| 6642 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7400614 | STORE NO.: 2263<br>2200 S ATLANTIC<br>DAYTONA BEACH  , FL 32118 | UNKNOWN |
| 6643 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5900805 | STORE NO.: 2265<br>900 CYPRESS PKWY<br>POINCIANA, FL 34759 | UNKNOWN |
| 6644 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6901103 | STORE NO.: 2266<br>7800 S HWY 17-92UNIT 160<br>FERN PARK, FL 32730 | UNKNOWN |
| 6645 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5800150 | STORE NO.: 2267<br>7382 E. CURRY FORD RD<br>ORLANDO, FL 32822 | UNKNOWN |
| 6646 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1500770 | STORE NO.: 2268<br>3170 W NEW HAVEN<br>W MELBOURNE, FL 32904 | UNKNOWN |
| 6647 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807717 | STORE NO.: 2269<br>13200 E COLONIAL<br>ORLANDO, FL 32826 | UNKNOWN |
| 6003 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1613299 | STORE NO.: 227<br>18455 PINES BLVD<br>PEMBROKE PINES , FL 33029 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6648 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5804259 | STORE NO.: 2270<br>12500 LAKE UNDERHILL RD.<br>ORLANDO, FL 32828 | UNKNOWN |
| 6649 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6902474 | STORE NO.: 2271<br>1021 LOCKWOOD BLVD<br>OVIEDO, FL 32765 | UNKNOWN |
| 6650 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6902743 | STORE NO.: 2273<br>1750 SUNSHADOW DR #100<br>CASSELBERRY, FL 32707 | UNKNOWN |
| 6651 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4500409 | STORE NO.: 2275<br>3345 US HWY 441<br>FRUITLAND PARK , FL 34731 | UNKNOWN |
| 6652 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802997 | STORE NO.: 2276<br>4686 E MICHIGAN STREET<br>ORLANDO, FL 32812 | UNKNOWN |
| 6653 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807405 | STORE NO.: 2278<br>1401 SOUTH HIAWASSEE RD.<br>ORLANDO, FL 32835 | UNKNOWN |
| 6004 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1614942 | STORE NO.: 228<br>277 S POMPANO PARKWAY<br>POMPANO BEACH  , FL 33069 | UNKNOWN |
| 6654 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802076 | STORE NO.: 2280<br>700 GOLDENROD RD<br>ORLANDO, FL 32822 | UNKNOWN |
| 6655 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5806521 | STORE NO.: 2281<br>4400 HOFFNER ROAD<br>ORLANDO, FL 32812 | UNKNOWN |
| 6656 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5804356 | STORE NO.: 2282<br>12351 S ORANGE BLSM TR.<br>ORLANDO, FL 32824 | UNKNOWN |
| 5766 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: AL-221 | STORE NO.: 2286<br>3535 SE MARICAMP RD STE 400<br>OCALA, FL 34471 | UNKNOWN |
| 6657 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5200855 | STORE NO.: 2286<br>3535 SE MARICAMP RD STE 400<br>OCALA, FL 34471 | UNKNOWN |
| 6658 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5202295 | STORE NO.: 2287<br>6851 S.E. MARICAMP ROAD<br>OCALA, FL 34472 | UNKNOWN |
| 6659 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802582 | STORE NO.: 2288<br>2960 CURRY FORD RD<br>ORLANDO, FL 32806 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6660 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5201458 | STORE NO.: 2289<br>8445 SW HWY 200, STE #131<br>OCALA, FL 34476 | UNKNOWN |
| 6005 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1614855 | STORE NO.: 229<br>4650 UNIVERSITY DRIVE<br>CORAL SPRINGS  , FL 33067 | UNKNOWN |
| 6661 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6900553 | STORE NO.: 2293<br>5465 LAKE HOWELL ROAD<br>WINTER PARK, FL 32792 | UNKNOWN |
| 6662 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807876 | STORE NO.: 2294<br>3053 ALOMA AVENUE<br>OVIEDO, FL 32765 | UNKNOWN |
| 6663 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6901623 | STORE NO.: 2295<br>4195 LAKE MARY BLVD WEST<br>LAKE MARY, FL 32746 | UNKNOWN |
| 6664 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1502465 | STORE NO.: 2298<br>6300 N. WICKHAM RD, UNIT 132<br>MELBOURNE, FL 32940 | UNKNOWN |
| 6006 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1606901 | STORE NO.: 230<br>2420 NORTH FEDERAL HWY<br>FT LAUDERDALE  , FL 33301 | UNKNOWN |
| 6665 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5806831 | STORE NO.: 2301<br>2722 N. PINE HILLS RD<br>ORLANDO, FL 32808 | UNKNOWN |
| 6666 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7403480 | STORE NO.: 2304<br>1835 STATE ROAD 44<br>NEW SMYRNA BEACH, FL 32168 | UNKNOWN |
| 5767 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 05 13628 | STORE NO.: 2306<br>1514 S FRENCH AVE<br>SANFORD, FL 32771 | UNKNOWN |
| 6667 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6901067 | STORE NO.: 2306<br>1514 S FRENCH AVE<br>SANFORD, FL 32771 | UNKNOWN |
| 6668 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7405165 | STORE NO.: 2308<br>2820 DOYLE ROAD<br>DELTONA, FL 32738 | UNKNOWN |
| 6669 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7404992 | STORE NO.: 2309<br>352 WEST GRANADA BLVD<br>ORMOND BEACH, FL 32174 | UNKNOWN |
| 6007 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2321876 | STORE NO.: 231<br>5850 N.W. 183RD STREET<br>MIAMI, FL 33015 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:  **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6670 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7401620 | STORE NO.: 2311<br>4025 S NOVA ROAD<br>PORT ORANGE, FL 32127 | UNKNOWN |
| 6671 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7402528 | STORE NO.: 2312<br>1415 SOUTH NOVA ROAD<br>DAYTONA BEACH  , FL 32114 | UNKNOWN |
| 6672 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7405105 | STORE NO.: 2313<br>2880 HOWLAND BOULEVARD<br>DELTONA, FL 32725 | UNKNOWN |
| 6673 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1501315 | STORE NO.: 2314<br>1066 CLEAR LAKE ROAD<br>COCOA, FL 32922 | UNKNOWN |
| 6674 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1504424 | STORE NO.: 2316<br>624 BARNES BLVD.<br>ROCKLEDGE, FL 32955 | UNKNOWN |
| 6675 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7000555 | STORE NO.: 2320<br>1122 N MAIN ST<br>BUSHNELL, FL 33513 | UNKNOWN |
| 6676 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7000587 | STORE NO.: 2321<br>440 WEST GULF TO ATLANTIC HWY<br>WILDWOOD, FL 34785 | UNKNOWN |
| 6677 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802077 | STORE NO.: 2323<br>5739 EDGEWATER DR<br>ORLANDO, FL 32810 | UNKNOWN |
| 6678 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1502688 | STORE NO.: 2324<br>2300 STATE ROAD 524<br>COCOA, FL 32926 | UNKNOWN |
| 6679 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1501902 | STORE NO.: 2325<br>100 CANAVERAL PLAZA BLVD<br>COCOA BEACH, FL 32931 | UNKNOWN |
| 6680 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1501940 | STORE NO.: 2326<br>1564 HARRISON ST<br>TITUSVILLE, FL 32780 | UNKNOWN |
| 6681 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1501964 | STORE NO.: 2327<br>1535 N SINGLETON AVE<br>TITUSVILLE, FL 32796 | UNKNOWN |
| 6682 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1504989 | STORE NO.: 2328<br>961 E EAU GALLIE BLVD<br>MELBOURNE, FL 32937 | UNKNOWN |
| 6683 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1501966 | STORE NO.: 2329<br>6257 US HWY 1<br>PORT ST JOHN, FL 32927 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6008 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2322036 | STORE NO.: 233<br>11030 N.W. 7TH AVE.<br>MIAMI, FL 33168 | UNKNOWN |
| 6684 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1502383 | STORE NO.: 2330<br>1450 N COURTENAY PKWY<br>MERRITT ISLAND , FL 32953 | UNKNOWN |
| 6685 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1504887 | STORE NO.: 2333<br>5270 BABCOCK ST UNITS 29 & 30<br>PALM BAY, FL 32905 | UNKNOWN |
| 6686 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4501905 | STORE NO.: 2334<br>1100 US HWY 27<br>CLERMONT, FL 34711 | UNKNOWN |
| 6687 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4501866 | STORE NO.: 2335<br>1955 NORTH S.R. 19<br>EUSTIS, FL 32726 | UNKNOWN |
| 6688 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4501828 | STORE NO.: 2336<br>27405 US HWY 27  SUITE 119<br>LEESBURG, FL 34748 | UNKNOWN |
| 6689 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4500820 | STORE NO.: 2337<br>944 BICHARA BLVD.<br>LADY LAKE, FL 32159 | UNKNOWN |
| 6690 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7405179 | STORE NO.: 2341<br>2701 S. WOODLAND BLVD.<br>DELAND, FL 32720 | UNKNOWN |
| 6691 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7401460 | STORE NO.: 2342<br>3120 N WOODLAND BLVD<br>DELAND, FL 32720 | UNKNOWN |
| 6692 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7402275 | STORE NO.: 2343<br>1050 W NEW YORK AVENUE<br>DELAND, FL 32720 | UNKNOWN |
| 6693 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7401943 | STORE NO.: 2344<br>346 E. NEW YORK AVENUE<br>DELAND, FL 32720 | UNKNOWN |
| 6694 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4500169 | STORE NO.: 2347<br>1103 W NORTH BLVD<br>LEESBURG, FL 34748 | UNKNOWN |
| 6695 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6600849 | STORE NO.: 2348<br>281 SW PORT ST LUCIE BLVD<br>PT ST LUCIE, FL 34984 | UNKNOWN |
| 6696 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6600842 | STORE NO.: 2349<br>4870 N KINGS HWY<br>FT PIERCE, FL 34951 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6009 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2300196 | STORE NO.: 235 3401 N.W. 18TH AVENUE MIAMI, FL 33142 | UNKNOWN |
| 6697 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-4101384 | STORE NO.: 2354 995 SEBASTIAN BLVD SEBASTIAN, FL 32958 | UNKNOWN |
| 6698 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6600600 | STORE NO.: 2355 4967 S US 1 FT PIERCE, FL 34982 | UNKNOWN |
| 6699 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-4101277 | STORE NO.: 2357 415 21ST. STREET VERO BEACH, FL 32960 | UNKNOWN |
| 6700 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6600384 | STORE NO.: 2358 2009 SOUTH US 1 FT PIERCE, FL 34950 | UNKNOWN |
| 6010 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1600754 | STORE NO.: 236 941 SW 24TH STREET FT. LAUDERDALE , FL 33315 | UNKNOWN |
| 6701 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6601992 | STORE NO.: 2361 10330 SOUTH FEDERAL HWY. PORT ST. LUCIE , FL 34952 | UNKNOWN |
| 6702 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-4101452 | STORE NO.: 2366 2950 9TH STREET SW VERO BEACH, FL 32968 | UNKNOWN |
| 6703 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1504886 | STORE NO.: 2367 7960 US HWY #1 MICCO, FL 32976 | UNKNOWN |
| 6011 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2304933 | STORE NO.: 237 12254 SW 8TH STREET MIAMI, FL 33184 | UNKNOWN |
| 6704 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6902835 | STORE NO.: 2375 1680 E. MCCULOCH OVIEDO, FL 32765 | UNKNOWN |
| 6705 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-5901718 | STORE NO.: 2379 7840 W IRLO BRONSON HWY KISSIMMEE, FL 34747 | UNKNOWN |
| 6012 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6005443 | STORE NO.: 238 6707 INDIANTOWN ROAD JUPITER, FL 33458 | UNKNOWN |
| 6706 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6901534 | STORE NO.: 2380 120 INTERNATIONAL PARKWAY LAKE MARY, FL 32746 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6707 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5800021 | STORE NO.: 2382<br>155 SOUTH ORLANDO AVENUE<br>MAITLAND, FL 32751 | UNKNOWN |
| 6708 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5803102 | STORE NO.: 2383<br>7580 UNIVERSITY BLVD<br>WINTER PARK, FL 32792 | UNKNOWN |
| 6709 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6900366 | STORE NO.: 2384<br>1074 MONTGOMERY ROAD<br>ALTAMONTE SPRINGS, FL 32714 | UNKNOWN |
| 6710 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6900651 | STORE NO.: 2387<br>1024 E HIGHWAY 436<br>CASSELBERRY, FL 32707 | UNKNOWN |
| 6711 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6902913 | STORE NO.: 2388<br>340 SOUTH SR 434 SUITE 1034<br>ALTAMONTE SPRINGS, FL 32714 | UNKNOWN |
| 6013 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2311620 | STORE NO.: 239<br>14555 SW 42ND STREET<br>MIAMI, FL 33175 | UNKNOWN |
| 6712 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807700 | STORE NO.: 2390<br>5732 N HIAWASSEE<br>ORLANDO, FL 32818 | UNKNOWN |
| 6713 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807693 | STORE NO.: 2391<br>4161 TOWN CENTER BLVD<br>ORLANDO, FL 32837 | UNKNOWN |
| 6714 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807814 | STORE NO.: 2392<br>7053 SOUTH ORANGE BLOSSOM TRAI<br>ORLANDO, FL 32806 | UNKNOWN |
| 6715 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5807902 | STORE NO.: 2393<br>2231 E SEMORAN BLVD<br>APOPKA, FL 32703 | UNKNOWN |
| 6014 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2319654 | STORE NO.: 240<br>3890 WEST 18TH AVE<br>HIALEAH, FL 33012 | UNKNOWN |
| 6015 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2321058 | STORE NO.: 242<br>1201 E. 10TH AVENUE<br>HIALEAH, FL 33010 | UNKNOWN |
| 6016 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2321438 | STORE NO.: 243<br>541 WEST 49TH STREET<br>HIALEAH, FL 33011 | UNKNOWN |
| 6017 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1613745 | STORE NO.: 244<br>6301 COUNTY LINE RD.<br>MIRAMAR, FL 33023 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6018 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2310950 | STORE NO.: 246 17221 NW 27TH AVENUE OPA LOCKA, FL 33056 | UNKNOWN |
| 6019 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2323683 | STORE NO.: 247 1155 NW 11TH ST MIAMI, FL 33136 | UNKNOWN |
| 6020 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1604887 | STORE NO.: 248 2450 N. STATE RD 7 MARGATE, FL 33063 | UNKNOWN |
| 6021 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2303080 | STORE NO.: 249 6770 BIRD ROAD MIAMI, FL 33155 | UNKNOWN |
| 5899 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2601709 | STORE NO.: 25 8775 OLD KINGS ROAD JACKSONVILLE, FL 32219 | UNKNOWN |
| 6022 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1617012 | STORE NO.: 250 17101 MIRAMAR PKWY MIRAMAR, FL 33027 | UNKNOWN |
| 6023 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2321602 | STORE NO.: 251 3275 S.W 22ND STREET MIAMI, FL 33145 | UNKNOWN |
| 6024 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2300195 | STORE NO.: 252 1525 CORAL WAY CORAL GABLES, FL 33145 | UNKNOWN |
| 6025 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2321605 | STORE NO.: 254 11241 S.W. 40TH STREET MIAMI, FL 33165 | UNKNOWN |
| 6026 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6010940 | STORE NO.: 255 14595 S. MILITARY TRAIL DELRAY BEACH, FL 33445 | UNKNOWN |
| 6027 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6009377 | STORE NO.: 256 4770 N. CONGRESS AVENUE BOYNTON BEACH  , FL 33426 | UNKNOWN |
| 6028 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6004515 | STORE NO.: 257 9840 MILITARY TRAIL BOYNTON BEACH  , FL 33436 | UNKNOWN |
| 6029 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6011554 | STORE NO.: 259 1620 S FEDERAL HIGHWAY BOYNTON BEACH  , FL 33435 | UNKNOWN |
| 6030 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6011505 | STORE NO.: 260 6600 HYPOLUXO ROAD LAKE WORTH, FL 33462 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6716 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600642 | STORE NO.: 2601<br>1012 EDGEWOOD AVE.<br>JACKSONVILLE, FL 32254 | UNKNOWN |
| 6717 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601057 | STORE NO.: 2602<br>5134 FIRESTONE ROAD<br>JACKSONVILLE, FL 32210 | UNKNOWN |
| 6718 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601289 | STORE NO.: 2603<br>201 W. 48TH STREET<br>JACKSONVILLE, FL 32208 | UNKNOWN |
| 6031 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2311599 | STORE NO.: 262<br>15450 NW 77 COURT<br>HIALEAH, FL 33014 | UNKNOWN |
| 6032 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6000831 | STORE NO.: 263<br>291 W. CAMINO REAL<br>BOCA RATON, FL 33432 | UNKNOWN |
| 6033 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1614851 | STORE NO.: 265<br>1101 S. MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442 | UNKNOWN |
| 6729 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5804180 | STORE NO.: 2650<br>7149 W. COLONIAL DRIVE<br>ORLANDO, FL 32818 | UNKNOWN |
| 6730 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5802662 | STORE NO.: 2652<br>4520 S. SEMORAN BLVD<br>ORLANDO, FL 32822 | UNKNOWN |
| 6731 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5808543 | STORE NO.: 2654<br>10537 E COLONIAL DR<br>ORLANDO, FL 32817 | UNKNOWN |
| 6732 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV5802643 | STORE NO.: 2656<br>3201 W COLONIAL<br>ORLANDO, FL 32804 | UNKNOWN |
| 6733 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV 3901871 | STORE NO.: 2659<br>2525 E. HILLSBORO AVENUE<br>TAMPA, FL 33610 | UNKNOWN |
| 6734 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5900217 | STORE NO.: 2660<br>1532 W VINE STREET<br>KISSIMMEE, FL 34741 | UNKNOWN |
| 6735 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3909274 | STORE NO.: 2661<br>1601 W KENNEDY BLVD.<br>TAMPA, FL 33606 | UNKNOWN |
| 6736 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1504907 | STORE NO.: 2663<br>1270-39 WICKHAM ROAD<br>MELBOURNE, FL 32935 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6034 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5402337 | STORE NO.: 267<br>5585 OVERSEAS HWY<br>MARATHON, FL 33050 | UNKNOWN |
| 6035 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6003981 | STORE NO.: 268<br>1565 S. CONGRESS AVENUE<br>DELRAY BEACH, FL 33445 | UNKNOWN |
| 6036 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2313081 | STORE NO.: 270<br>2750 W. 68TH ST., STE. 201<br>HIALEAH, FL 33016 | UNKNOWN |
| 6037 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6000137 | STORE NO.: 271<br>1491 S. DIXIE HIGHWAY<br>LANTANA, FL 33460 | UNKNOWN |
| 6038 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011764 | STORE NO.: 272<br>3757 MILITARY TRAIL<br>JUPITER, FL 33458 | UNKNOWN |
| 6039 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1607924 | STORE NO.: 274<br>6775 TAFT STREET<br>HOLLYWOOD, FL 33024 | UNKNOWN |
| 6040 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615221 | STORE NO.: 278<br>15859 PINES BLVD<br>PEMBROKE PINES , FL 33027 | UNKNOWN |
| 5900 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5000043 | STORE NO.: 28<br>1219 W. BASE STREET<br>MADISON, FL 32340 | UNKNOWN |
| 6041 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2323338 | STORE NO.: 280<br>10505 NW 41ST STREET<br>MIAMI, FL 33165 | UNKNOWN |
| 6042 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6012723 | STORE NO.: 281<br>4105 STATE ROAD 7<br>LAKE WORTH, FL 33467 | UNKNOWN |
| 6043 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2300495 | STORE NO.: 283<br>8855 CORAL WAY<br>MIAMI, FL 33165 | UNKNOWN |
| 6044 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2300183 | STORE NO.: 285<br>5850 SW 73RD STREET<br>SOUTH MIAMI, FL 33143 | UNKNOWN |
| 6045 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2311600 | STORE NO.: 286<br>948 SW 67TH AVENUE<br>MIAMI, FL 33144 | UNKNOWN |
| 6046 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2311656 | STORE NO.: 287<br>14655 SW 104TH ST<br>MIAMI, FL 33186 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6047 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011820 | STORE NO.: 288<br>5060 SEMINOLE PRATT-WHITNEY RD<br>LOXAHATCHEE, FL 33470 | UNKNOWN |
| 6048 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1617081 | STORE NO.: 290<br>FEDERAL HWY & NE 6TH ST<br>FORT LAUDERDALE, FL 33301 | UNKNOWN |
| 6049 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2326318 | STORE NO.: 291<br>20417 BISCAYNE BOULEVARD<br>N. MIAMI BEACH , FL 33180 | UNKNOWN |
| 6050 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2325839 | STORE NO.: 292<br>WEST 49TH ST. & 16TH<br>HIALEAH, FL 33012 | UNKNOWN |
| 6051 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6002721 | STORE NO.: 295<br>1225 WEST 45TH STREET<br>MANGONIA PARK  , FL 33407 | UNKNOWN |
| 6052 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1608282 | STORE NO.: 296<br>3500 N. ANDREWS AVE<br>OAKLAND PARK, FL 33309 | UNKNOWN |
| 6053 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2300199 | STORE NO.: 297<br>7930 SW 104TH STREET<br>MIAMI, FL 33156 | UNKNOWN |
| 6054 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011815 | STORE NO.: 299<br>4360 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33409 | UNKNOWN |
| 5889 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4300011 | STORE NO.: 3<br>1245 S. JEFFERSON ST.<br>MONTICELLO, FL 32344 | UNKNOWN |
| 5901 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1100047 | STORE NO.: 30<br>1080 NW SANTA FE BLVD<br>HIGH SPRINGS, FL 32643 | UNKNOWN |
| 6055 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1608421 | STORE NO.: 301<br>1707 E. COMMERCIAL BLVD.<br>FT. LAUDERDALE , FL 33334 | UNKNOWN |
| 6056 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2313080 | STORE NO.: 302<br>240 NE 8TH STREET<br>HOMESTEAD, FL 33030 | UNKNOWN |
| 6057 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1601655 | STORE NO.: 304<br>1531 NW 40TH AVENUE<br>LAUDERHILL, FL 33313 | UNKNOWN |
| 6058 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5301235 | STORE NO.: 305<br>8867 S.E. BRIDGE ROAD<br>HOBE SOUND, FL 33455 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                            **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6059 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615228 | STORE NO.: 306<br>1515 EAST HALLANDALE BCH BLVD.<br>HALLANDALE, FL 33009 | UNKNOWN |
| 5790 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 2004/2005-09 | STORE NO.: 306<br>1515 EAST HALLANDALE BCH BLVD.<br>HALLANDALE, FL 33009 | UNKNOWN |
| 6060 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5301586 | STORE NO.: 307<br>2160 S. FEDERAL HIGHWAY<br>STUART, FL 34994 | UNKNOWN |
| 6061 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5300169 | STORE NO.: 308<br>1105 NE JENSEN BEACH BLVD.<br>JENSEN BEACH, FL 34957 | UNKNOWN |
| 6062 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011818 | STORE NO.: 309<br>7915 S. DIXIE HIGHWAY<br>WEST PALM BEACH, FL 33405 | UNKNOWN |
| 6063 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615473 | STORE NO.: 310<br>4460 WESTON ROAD<br>DAVIE, FL 33331 | UNKNOWN |
| 6064 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615973 | STORE NO.: 311<br>11290 STATE ROAD 84<br>DAVIE, FL 33325 | UNKNOWN |
| 6065 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5400024 | STORE NO.: 317<br>2778 N. ROOSEVELT BLVD.<br>KEY WEST, FL 33040 | UNKNOWN |
| 6066 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2315968 | STORE NO.: 318<br>604 CRANDON BLVD.<br>KEY BISCAYNE, FL 33149 | UNKNOWN |
| 6067 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2307465 | STORE NO.: 319<br>30346 OLD DIXIE HIGHWAY<br>HOMESTEAD, FL 33030 | UNKNOWN |
| 5902 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 0003108 | STORE NO.: 32<br>1060 LAKES BLVD.<br>LAKE PARK, GA 31636 | UNKNOWN |
| 5795 | BEER AND WINE LICENSES<br>COUNTY LICENSE NO.: 1930 | STORE NO.: 32<br>1060 LAKES BLVD.<br>LAKE PARK, GA 31636 | UNKNOWN |
| 6068 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6011989 | STORE NO.: 320<br>11241 US HWY 1<br>NORTH PALM BEACH, FL 33408 | UNKNOWN |
| 6069 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1615211 | STORE NO.: 326<br>7015 N. UNIVERSITY DRIVE<br>TAMARAC, FL 33321 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6070 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-540115 | STORE NO.: 328<br>92100 OVERSEAS HIGHWAY<br>TAVERNIER, FL 33070 | UNKNOWN |
| 6071 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1601716 | STORE NO.: 330<br>3260 DAVIE BOULEVARD<br>FT. LAUDERDALE , FL 33312 | UNKNOWN |
| 6072 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5700059 | STORE NO.: 331<br>3246 HIGHWAY 441 SOUTH<br>OKEECHOBEE, FL 34974 | UNKNOWN |
| 6073 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6000495 | STORE NO.: 332<br>4645-B GUN CLUB ROAD<br>WEST PALM BEACH, FL 33406 | UNKNOWN |
| 6074 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6001452 | STORE NO.: 333<br>8924 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | UNKNOWN |
| 6075 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1602735 | STORE NO.: 335<br>7208 SOUTHGATE BLVD<br>N LAUDERDALE, FL 33068 | UNKNOWN |
| 6076 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1602358 | STORE NO.: 336<br>3850 NORTH 46TH AVE<br>HOLLYWOOD, FL 33021 | UNKNOWN |
| 6077 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6001461 | STORE NO.: 337<br>6406 W LAKE WORTH RD<br>LAKE WORTH, FL 33463 | UNKNOWN |
| 6078 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1607934 | STORE NO.: 338<br>4301 HILLSBORO BLVD<br>COCONUT CREEK  , FL 33063 | UNKNOWN |
| 6079 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1602739 | STORE NO.: 339<br>6431 STIRLING RD<br>DAVIE, FL 33314 | UNKNOWN |
| 6080 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2304087 | STORE NO.: 343<br>14900 NW 7TH AVE<br>MIAMI, FL 33168 | UNKNOWN |
| 6081 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1603009 | STORE NO.: 345<br>1019 S FEDERAL HWY<br>DEERFIELD BEACH, FL 33441 | UNKNOWN |
| 6082 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1601231 | STORE NO.: 348<br>7139 W BROWARD BLVD<br>PLANTATION, FL 33317 | UNKNOWN |
| 6083 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5400896 | STORE NO.: 352<br>105300 OVERSEAS HWY<br>KEY LARGO, FL 33037 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6084 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2304552 | STORE NO.: 353<br>9565 W FLAGLER ST<br>MIAMI, FL 33174 | UNKNOWN |
| 6085 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1603184 | STORE NO.: 354<br>308 E DANIA BCH BLVD<br>DANIA, FL 33004 | UNKNOWN |
| 6086 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6002250 | STORE NO.: 355<br>7024 BERACASA WAY<br>BOCA RATON, FL 33433 | UNKNOWN |
| 6087 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6002720 | STORE NO.: 356<br>6356 FOREST HILL BLVD<br>GREENACRES, FL 33415 | UNKNOWN |
| 6088 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2304998 | STORE NO.: 357<br>980 IVES DAIRY RD<br>MIAMI, FL 33179 | UNKNOWN |
| 6089 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5400776 | STORE NO.: 358<br>251 KEY DEER BLVD<br>BIG PINE KEY, FL 33043 | UNKNOWN |
| 6090 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2306098 | STORE NO.: 359<br>7480 SW 117 AVE<br>MIAMI, FL 33183 | UNKNOWN |
| 6091 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6003385 | STORE NO.: 360<br>23072 SANDALFOOT PLAZA DR<br>BOCA RATON, FL 33433 | UNKNOWN |
| 6092 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2307342 | STORE NO.: 361<br>15050 SW 72ND ST<br>MIAMI, FL 33193 | UNKNOWN |
| 6093 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5302125 | STORE NO.: 364<br>3320 S.E. SALERNO RD<br>STUART, FL 34997 | UNKNOWN |
| 6094 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2302199 | STORE NO.: 366<br>3701 NW 7TH ST<br>MIAMI, FL 33126 | UNKNOWN |
| 6095 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1600507 | STORE NO.: 367<br>3108 S UNIVERSITY DR<br>MIRAMAR, FL 33025 | UNKNOWN |
| 6096 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6001160 | STORE NO.: 368<br>500 BELVEDERE RD<br>WEST PALM BEACH, FL 33405 | UNKNOWN |
| 5903 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601290 | STORE NO.: 37<br>777 MARKET STREET<br>JACKSONVILLE, FL 32202 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6097 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2301378 | STORE NO.: 370 8710 SUNSET DR MIAMI, FL 33173 | UNKNOWN |
| 6098 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2301376 | STORE NO.: 371 19167 S DIXIE HWY MIAMI, FL 33157 | UNKNOWN |
| 6099 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1604798 | STORE NO.: 372 15900 WEST STATE RD 84 SUNRISE, FL 33325 | UNKNOWN |
| 6100 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6003428 | STORE NO.: 375 3131 FOREST HILL BLVD WEST PALM BEACH, FL 33406 | UNKNOWN |
| 6101 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1605221 | STORE NO.: 377 4201 NW 88TH AVE SUNRISE, FL 33321 | UNKNOWN |
| 6102 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2308523 | STORE NO.: 378 3805 NE 163RD ST N MIAMI BEACH  , FL 33160 | UNKNOWN |
| 6103 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1605226 | STORE NO.: 380 12141 PEMBROKE ROAD PEMBROKE PINES , FL 33025 | UNKNOWN |
| 6104 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6004534 | STORE NO.: 381 900 SOUTH MAIN STREET BELLE GLADE, FL 33430 | UNKNOWN |
| 6105 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2307469 | STORE NO.: 384 12107 SW 152ND STREET MIAMI, FL 33186 | UNKNOWN |
| 6106 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2307593 | STORE NO.: 385 27359 S. DIXIE HIGHWAY HOMESTEAD, FL 33032 | UNKNOWN |
| 6107 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-1608299 | STORE NO.: 386 3800 N. OCEAN BOULEVARD FT. LAUDERDALE , FL 33308 | UNKNOWN |
| 6108 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2321485 | STORE NO.: 387 18801 SW 117TH AVE MIAMI, FL 33177 | UNKNOWN |
| 6109 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-2323037 | STORE NO.: 388 18300 SW 137TH AVENUE MIAMI, FL 33177 | UNKNOWN |
| 6110 | BEER AND WINE LICENSES STATE LICENSE NO.: BEV-6013516 | STORE NO.: 390 3700 BROADWAY RIVIERA BEACH , FL 33404 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5904 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2000064 | STORE NO.: 40<br>1900-1 PARK AVE.<br>ORANGE PARK, FL 32073 | UNKNOWN |
| 6133 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1301303 | STORE NO.: 436<br>1812 HWY 77 SOUTH SUITE 119<br>LYNN HAVEN, FL 32444 | UNKNOWN |
| 6167 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1302901 | STORE NO.: 481<br>3621 US 231 NORTH<br>PANAMA CITY, FL 32404 | UNKNOWN |
| 6169 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1300181 | STORE NO.: 487<br>3157 WEST 23RD STREET<br>PANAMA CITY, FL 32405 | UNKNOWN |
| 6170 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1302272 | STORE NO.: 488<br>23200 FRONT BEACH ROAD<br>PANAMA CITY, FL 32413 | UNKNOWN |
| 6174 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1300898 | STORE NO.: 494<br>17184 FRONT BEACH ROAD<br>PANAMA CITY BEACH, FL 32413 | UNKNOWN |
| 5890 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6501569 | STORE NO.: 5<br>290 SOLANO ROAD<br>PONTE VEDRA BEACH, FL 32082 | UNKNOWN |
| 5906 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2602620 | STORE NO.: 51<br>6060-10 FT CAROLINE ROAD<br>JACKSONVILLE, FL 32277 | UNKNOWN |
| 5907 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4700741 | STORE NO.: 52<br>3813-10 N. MONROE ST.<br>TALLAHASSEE, FL 32303 | UNKNOWN |
| 6205 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1300110 | STORE NO.: 538<br>132 SOUTH TYNDALL PARKWAY<br>PANAMA CITY, FL 32404 | UNKNOWN |
| 5908 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603195 | STORE NO.: 54<br>1531 MONUMENT ROAD<br>JACKSONVILLE, FL 32211 | UNKNOWN |
| 5909 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 20848 | STORE NO.: 55<br>312 E. 1 ST STREET<br>VIDALIA, GA 30474 | UNKNOWN |
| 5588 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 2005-001092 | STORE NO.: 55<br>312 E. 1 ST STREET<br>VIDALIA, GA 30474 | UNKNOWN |
| 6213 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1302625 | STORE NO.: 552<br>2533 THOMAS DRIVE<br>PANAMA CITY, FL 32408 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6215 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4200023 | STORE NO.: 555<br>4478 MARKET STREET<br>MARIANNA, FL 32446 | UNKNOWN |
| 5910 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 22088 | STORE NO.: 57<br>2830 EAST PINETREE BLVD<br>THOMASVILLE, GA 31792 | UNKNOWN |
| 5589 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 744454,744455 | STORE NO.: 57<br>2830 EAST PINETREE BLVD<br>THOMASVILLE, GA 31792 | UNKNOWN |
| 6231 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-7600129 | STORE NO.: 577<br>1030 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32433 | UNKNOWN |
| 5891 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV2608381 | STORE NO.: 6<br>10915 BAYMEADOWS RD. UNIT 12<br>JACKSONVILLE, FL 32256 | UNKNOWN |
| 5911 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 20269 | STORE NO.: 60<br>1941 GLYNN AVE.<br>BRUNSWICK, GA 31520 | UNKNOWN |
| 5590 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 08932 | STORE NO.: 60<br>1941 GLYNN AVE.<br>BRUNSWICK, GA 31520 | UNKNOWN |
| 6246 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6300491 | STORE NO.: 602<br>1050 N. WILSON AVENUE<br>BARTOW, FL 33830 | UNKNOWN |
| 6247 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6201988 | STORE NO.: 603<br>2514 MCMULLEN BOOTH<br>CLEARWATER, FL 33761 | UNKNOWN |
| 6248 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5100119 | STORE NO.: 604<br>1800 US 301 N<br>PALMETTO, FL 34221 | UNKNOWN |
| 6249 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6204665 | STORE NO.: 605<br>1199 EAST BAY DRIVE<br>LARGO, FL 33771 | UNKNOWN |
| 6250 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200837 | STORE NO.: 606<br>8740 PARK BLVD<br>LARGO, FL 33777 | UNKNOWN |
| 6251 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6208952 | STORE NO.: 607<br>12975 PARK BLVD.<br>SEMINOLE, FL 33776 | UNKNOWN |
| 6252 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6100417 | STORE NO.: 608<br>12649 HWY. 301<br>DADE CITY, FL 33525 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:  05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6253 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3800029 | STORE NO.: 609<br>802 US HIGHWAY 27S<br>AVON PARK, FL 33825 | UNKNOWN |
| 6254 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903862 | STORE NO.: 611<br>18407 US HWY 41<br>LUTZ , FL 33549 | UNKNOWN |
| 6255 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6302722 | STORE NO.: 612<br>345 HAVENDALE BLVD<br>AUBURNDALE, FL 33823 | UNKNOWN |
| 6256 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5100873 | STORE NO.: 613<br>4502 E SR 64<br>BRADENTON, FL 34208 | UNKNOWN |
| 6257 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3908665 | STORE NO.: 615<br>1945 WEST LUMSDEN<br>BRANDON, FL 33511 | UNKNOWN |
| 6258 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2400131 | STORE NO.: 618<br>1330 E OAK STREET<br>ARCADIA, FL 34266 | UNKNOWN |
| 6259 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3900788 | STORE NO.: 619<br>4445 SUN CITY CNTR BLVD<br>SUN CITY CENTER, FL 33573 | UNKNOWN |
| 6260 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6204038 | STORE NO.: 620<br>850 3RD AVE S.<br>ST. PETERSBURG , FL 33701 | UNKNOWN |
| 6261 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6201620 | STORE NO.: 622<br>11912 SEMINOLE BOULEVARD<br>LARGO, FL 33778 | UNKNOWN |
| 6262 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6204556 | STORE NO.: 624<br>955 S PINELLAS AVENUE<br>TARPON SPRINGS , FL 34689 | UNKNOWN |
| 6263 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903009 | STORE NO.: 627<br>2540 BEARSS AVENUE<br>TAMPA, FL 33612 | UNKNOWN |
| 6264 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6301012 | STORE NO.: 629<br>2630 US HWY 92<br>LAKELAND, FL 33801 | UNKNOWN |
| 6265 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5100538 | STORE NO.: 630<br>1010 53RD AVENUE E<br>BRADENTON, FL 34203 | UNKNOWN |
| 6266 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6302310 | STORE NO.: 631<br>2900 HIGHLAND ROAD<br>LAKELAND, FL 33803 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                          Case No.:  05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6267 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6301493 | STORE NO.: 632<br>6902 SOUTH FLORIDA AVE<br>LAKELAND, FL 33813 | UNKNOWN |
| 6268 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3906745 | STORE NO.: 634<br>5715 GUNN HWY<br>TAMPA, FL 33625 | UNKNOWN |
| 6269 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3907339 | STORE NO.: 636<br>8702 HUNTER LAKE DRIVE<br>TAMPA, FL 33647 | UNKNOWN |
| 6270 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903522 | STORE NO.: 637<br>7851 PALM RIVER ROAD<br>TAMPA, FL 33619 | UNKNOWN |
| 6271 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903512 | STORE NO.: 639<br>8438 N ARMENIA AVE<br>TAMPA, FL 33604 | UNKNOWN |
| 6272 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6201498 | STORE NO.: 640<br>1296 COUNTY ROAD NO 1<br>DUNEDIN, FL 34698 | UNKNOWN |
| 6273 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200141 | STORE NO.: 642<br>5015 GULFPORT BLVD<br>GULFPORT, FL 33707 | UNKNOWN |
| 6274 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3900461 | STORE NO.: 643<br>4479 GANDY BLVD.<br>TAMPA, FL 33611 | UNKNOWN |
| 6275 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6101273 | STORE NO.: 644<br>1640 U.S. HIGHWAY 19<br>HOLIDAY, FL 34691 | UNKNOWN |
| 6276 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3901665 | STORE NO.: 647<br>725 MARTIN LUTHER KING BLVD, W<br>SEFFNER, FL 33584 | UNKNOWN |
| 6277 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6205075 | STORE NO.: 649<br>11100 4TH STREET NORTH<br>ST PETERSBURG  , FL 33702 | UNKNOWN |
| 6278 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6102701 | STORE NO.: 651<br>2126 COLLIER PARKWAY<br>LAND O' LAKES  , FL 34639 | UNKNOWN |
| 6279 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3700587 | STORE NO.: 652<br>31100 CORTEZ BLVD<br>BROOKSVILLE, FL 34601 | UNKNOWN |
| 6280 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6800866 | STORE NO.: 654<br>3301 17TH STREET<br>SARASOTA, FL 34235 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6281 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6100453 | STORE NO.: 655<br>6033 COUNTY ROAD 54<br>NEW PORT RICHEY, FL 34653 | UNKNOWN |
| 6282 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5100892 | STORE NO.: 656<br>7400 44 AVE WEST<br>BRADENTON, FL 34210 | UNKNOWN |
| 6283 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6803109 | STORE NO.: 657<br>5400 FRUITVILLE RD<br>SARASOTA, FL 34232 | UNKNOWN |
| 6284 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200713 | STORE NO.: 658<br>15200 MUNICIPAL DRIVE<br>MADERIA BEACH  , FL 33708 | UNKNOWN |
| 6285 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6800161 | STORE NO.: 659<br>5400 CLARK RD.<br>SARASOTA, FL 34233 | UNKNOWN |
| 6286 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5102361 | STORE NO.: 660<br>3500 53RD AVE. WEST<br>BRADENTON, FL 34201 | UNKNOWN |
| 6287 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6800477 | STORE NO.: 662<br>14483 S TAMIAMI TRAIL<br>NORTH PORT, FL 34287 | UNKNOWN |
| 6288 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6300776 | STORE NO.: 663<br>2700 RECKER HIGHWAY<br>WINTER HAVEN, FL 33880 | UNKNOWN |
| 6289 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6304629 | STORE NO.: 664<br>6600 NORTH SOCRUM LOOP<br>LAKELAND, FL 33809 | UNKNOWN |
| 6290 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3500036 | STORE NO.: 667<br>1510 U.S. HWY. 17 NORTH<br>WAUCHULA, FL 33873 | UNKNOWN |
| 6291 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6800109 | STORE NO.: 668<br>3500 N TAMIMAI TRAIL<br>SARASOTA, FL 34234 | UNKNOWN |
| 6292 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200470 | STORE NO.: 671<br>1050 58 STREET NORTH<br>ST PETERSBURG  , FL 33710 | UNKNOWN |
| 6293 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6102643 | STORE NO.: 672<br>12120 MOON LAKE ROAD<br>NEW PORT RICHEY, FL 34654 | UNKNOWN |
| 6294 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3902369 | STORE NO.: 673<br>6188 US HIGHWAY 41 N<br>APOLLO BEACH, FL 33572 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

---

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

---

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6295 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903173 | STORE NO.: 676<br>179 BLOOMINGDALE AVE<br>BRANDON, FL 33511 | UNKNOWN |
| 6296 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3902387 | STORE NO.: 678<br>9802 SOUTH US 301<br>RIVERVIEW, FL 33569 | UNKNOWN |
| 6297 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6202772 | STORE NO.: 681<br>6501 102 AVE NORTH<br>PINELLAS PARK  , FL 33782 | UNKNOWN |
| 6298 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6100703 | STORE NO.: 683<br>36348 STATE ROAD 54<br>ZEPHYRHILLS, FL 33541 | UNKNOWN |
| 6299 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200267 | STORE NO.: 684<br>5802 54TH AVENUE<br>ST PETERSBURG  , FL 33709 | UNKNOWN |
| 6300 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3800296 | STORE NO.: 687<br>600 SEBRING SQUARE<br>SEBRING, FL 33870 | UNKNOWN |
| 6301 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6202873 | STORE NO.: 695<br>33650 US HWY 19 NORTH<br>PALM HARBOR, FL 34683 | UNKNOWN |
| 6302 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903016 | STORE NO.: 697<br>8424 SHELDON ROAD<br>TAMPA, FL 33615 | UNKNOWN |
| 6303 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200989 | STORE NO.: 698<br>1049 62 AVE NORTH<br>ST PETERSBURG  , FL 33702 | UNKNOWN |
| 6304 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6200988 | STORE NO.: 699<br>2020 34TH STREET NORTH<br>ST PETERSBURG  , FL 33713 | UNKNOWN |
| 6305 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6800793 | STORE NO.: 700<br>425 SOUTH INDIANA ANE<br>ENGLEWOOD, FL 34223 | UNKNOWN |
| 6306 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6300927 | STORE NO.: 701<br>1860 STATE ROAD 60 EAST<br>LAKE WALES, FL 33853 | UNKNOWN |
| 5633 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 110059 | STORE NO.: 701<br>1860 STATE ROAD 60 EAST<br>LAKE WALES, FL 33853 | UNKNOWN |
| 6307 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3700490 | STORE NO.: 702<br>1230 S BROAD STREET<br>BROOKSVILLE, FL 34601 | UNKNOWN |

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

</div>

---

**In re: WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

---

<div align="center">

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

</div>

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6308 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6203573 | STORE NO.: 703<br>3705 TAMPA RD.<br>OLDSMAR, FL 34677 | UNKNOWN |
| 6309 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6300435 | STORE NO.: 705<br>1151 U.S 27 NORTH<br>HAINES CITY, FL 33844 | UNKNOWN |
| 6310 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6301852 | STORE NO.: 706<br>1305 ARIANA STREET WEST<br>LAKELAND, FL 33803 | UNKNOWN |
| 6311 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3700373 | STORE NO.: 708<br>11092 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | UNKNOWN |
| 5912 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 19387 | STORE NO.: 71<br>412 N VIRGINIA AVENUE<br>TIFTON, GA 31794 | UNKNOWN |
| 5591 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 1493 & 1494 | STORE NO.: 71<br>412 N VIRGINIA AVENUE<br>TIFTON, GA 31794 | UNKNOWN |
| 6312 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6100269 | STORE NO.: 710<br>14134 US 19 NORTH<br>HUDSON, FL 34667 | UNKNOWN |
| 6313 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3700581 | STORE NO.: 711<br>2240 COMMERCIAL WAY<br>SPRING HILL, FL 34606 | UNKNOWN |
| 6314 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6301857 | STORE NO.: 713<br>28047 HWY 27<br>DUNDEE, FL 33838 | UNKNOWN |
| 6315 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903032 | STORE NO.: 716<br>1971 SR 60<br>VALRICO, FL 33594 | UNKNOWN |
| 6316 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4601783 | STORE NO.: 717<br>17105 SAN CARLOS BLVD<br>FT MYERS BEACH , FL 33931 | UNKNOWN |
| 6317 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4600008 | STORE NO.: 719<br>2301 DEL PRADO BLVD<br>CAPE CORAL, FL 33990 | UNKNOWN |
| 5913 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2606572 | STORE NO.: 72<br>7534 BEACH BLVD<br>JACKSONVILLE, FL 32216 | UNKNOWN |
| 6318 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1801023 | STORE NO.: 720<br>4100 MCCALL ROAD<br>ENGLEWOOD, FL 34224 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6319 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3600472 | STORE NO.: 721<br>906 S. MAIN STREET<br>LA BELLE, FL 33935 | UNKNOWN |
| 6320 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4600640 | STORE NO.: 723<br>1850 N TAMIAMI TRAIL<br>N FT MYERS, FL 33917 | UNKNOWN |
| 6321 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4601782 | STORE NO.: 725<br>4151 HANCOCK BRIDGE PARKWAY<br>FT MYERS, FL 33903 | UNKNOWN |
| 6322 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4600769 | STORE NO.: 726<br>9706 STRINGFELLOW ROAD<br>ST JAMES CITY  , FL 33956 | UNKNOWN |
| 6323 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4601188 | STORE NO.: 728<br>14600 PALM BEACH BLVD<br>FORT MYERS, FL 33905 | UNKNOWN |
| 6324 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2100395 | STORE NO.: 729<br>625 NORTH COLLIER BLVD<br>MARCO ISLAND, FL 34145 | UNKNOWN |
| 5914 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2600563 | STORE NO.: 73<br>934 DUNN AVENUE<br>JACKSONVILLE, FL 32218 | UNKNOWN |
| 6325 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2100402 | STORE NO.: 731<br>4929 RATTLESNAKE HAMMOCK RD.<br>NAPLES, FL 34113 | UNKNOWN |
| 6326 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3904031 | STORE NO.: 734<br>3236 LITHIA PINECREST RD<br>VALRICO, FL 33594 | UNKNOWN |
| 6327 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2103039 | STORE NO.: 735<br>12628 EAST TAMIAMI TRAIL<br>NAPLES, FL 34113 | UNKNOWN |
| 6328 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1801243 | STORE NO.: 736<br>3280 TAMIAMI TRAIL<br>PORT CHARLOTTE , FL 33952 | UNKNOWN |
| 6329 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1800603 | STORE NO.: 737<br>2000 KINGS HIGHWAY<br>PORT CHARLOTTE , FL 33980 | UNKNOWN |
| 6330 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2103236 | STORE NO.: 738<br>4015 SANTA BARBARA BLVD.<br>NAPLES, FL 34104 | UNKNOWN |
| 6331 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2100833 | STORE NO.: 739<br>5010 AIRPORT ROAD NORTH<br>NAPLES, FL 34105 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                     **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6332 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4600810 | STORE NO.: 740<br>18011 S. TAMIAMI TRAIL<br>FT. MYERS, FL 33912 | UNKNOWN |
| 6333 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1801167 | STORE NO.: 741<br>27680 BERMONT ROAD<br>PUNTA GORDA, FL 33982 | UNKNOWN |
| 6334 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2101259 | STORE NO.: 743<br>4849 GOLDEN GATE PARKWAY<br>NAPLES, FL 34116 | UNKNOWN |
| 6335 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4601752 | STORE NO.: 745<br>1145 HOMESTEAD ROAD NORTH<br>LEHIGH ACRES, FL 33936 | UNKNOWN |
| 6336 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3800441 | STORE NO.: 746<br>70 PLAZA AVE<br>LAKE PLACID, FL 33852 | UNKNOWN |
| 6337 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6101218 | STORE NO.: 748<br>5351 VILLAGE MARKET<br>WESLEY CHAPEL  , FL 33543 | UNKNOWN |
| 6338 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3700579 | STORE NO.: 750<br>6270 COMMERCIAL WAY<br>BROOKSVILLE, FL 34613 | UNKNOWN |
| 6339 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2101258 | STORE NO.: 751<br>1602 LAKE TRAFFORD ROAD<br>IMMOKALEE, FL 34142 | UNKNOWN |
| 6340 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-6101227 | STORE NO.: 752<br>8615 LITTLE ROAD<br>NEW PORT RICHEY, FL 34654 | UNKNOWN |
| 5915 | BEER AND WINE LICENSES<br>STATE LICENSE S.: BEV-6500311 | STORE NO.: 77<br>1010 PONCE DE LEON BLVD S<br>ST AUGUSTINE, FL 32084 | UNKNOWN |
| 6341 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-3903059 | STORE NO.: 777<br>9535 E FOWLER AVE<br>THONOTOSASSA, FL 33592 | UNKNOWN |
| 5892 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2000137 | STORE NO.: 8<br>1339 BLANDING BLVD.<br>ORANGE PARK, FL 32065 | UNKNOWN |
| 5916 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603004 | STORE NO.: 80<br>9866 BAYMEADOWS ROAD<br>JACKSONVILLE, FL 32256 | UNKNOWN |
| 5917 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2200074 | STORE NO.: 81<br>800 S. MARION STREET<br>LAKE CITY, FL 32055 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT



SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.** **Case No.: 05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5918 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-5500257 | STORE NO.: 84<br>1722 S. 8TH STREET<br>FERNANDINA BEACH, FL 32034 | UNKNOWN |
| 5919 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-1400134 | STORE NO.: 85<br>470 W. MADISON STREET<br>STARKE, FL 32091 | UNKNOWN |
| 5592 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 646 | STORE NO.: 85<br>470 W. MADISON STREET<br>STARKE, FL 32091 | UNKNOWN |
| 5920 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-4700860 | STORE NO.: 86<br>111-39 S. MAGNOLIA DRIVE<br>TALLAHASSEE, FL 32301 | UNKNOWN |
| 5921 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2603113 | STORE NO.: 89<br>2261 EDGEWOOD AVE., W.<br>JACKSONVILLE, FL 32205 | UNKNOWN |
| 6777 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2601290 W/ #37 | STORE NO.: 9001<br>150 S EDGEWOOD AVE<br>JACKSONVILLE, FL 32203 | UNKNOWN |
| 5922 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: BEV-2000277 | STORE NO.: 93<br>2720 BLANDING BLVD.<br>MIDDLEBURG, FL 32068 | UNKNOWN |
| 5923 | BEER AND WINE LICENSES<br>STATE LICENSE NO.: 40542 | STORE NO.: 97<br>4404 ALTAMA AVENUE<br>BRUNSWICK, GA 31520 | UNKNOWN |
| 5593 | BEER AND WINE LICENSES<br>CITY LICENSE NO.: 08931 | STORE NO.: 97<br>4404 ALTAMA AVENUE<br>BRUNSWICK, GA 31520 | UNKNOWN |
| 14 | INTANGIBLE ASSETS<br>NON-COMPETE FEES | WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL 32254 | $703,051.48 |
| 1761 | PHARMACY SCRIPT | VARIOUS LOCATIONS | $80,569,234.00 |
| 22 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO. BW4685155<br>STATE PHARMACY LICENSE NO. 007936 | STORE NO.: 10<br>403 N. DUVAL ST.<br>CLAXTON, GA 30417 | UNKNOWN |
| 48 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO. BW4728234<br>STATE PHARMACY LICENSE NO. 007951 | STORE NO.: 101<br>103 TALMADGE DRIVE<br>MOULTRIE, GA 31768 | UNKNOWN |
| 49 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO. BW6586208<br>STATE PHARMACY LICENSE NO. PH16978 | STORE NO.: 103<br>1545 COUNTY ROAD 220<br>ORANGE PARK, FL 32073 | UNKNOWN |
| 50 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO. BW5040390<br>STATE PHARMACY LICENSE NO. PH14168 | STORE NO.: 104<br>2057 W BYRON BUTLER PKWY<br>PERRY, FL 32347 | UNKNOWN |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                    **Case No.: 05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 51 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5685372<br>STATE PHARMACY LICENSE NO. PH-0015753 | STORE NO.: 107<br>5909 UNIVERSITY BLVD. W.<br>JACKSONVILLE, FL  32216 | UNKNOWN |
| 52 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4517643<br>STATE PHARMACY LICENSE NO. 007885 | STORE NO.: 110<br>1553 US 19 SOUTH<br>LEESBURG, GA  31763 | UNKNOWN |
| 53 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4018809<br>STATE PHARMACY LICENSE NO. PH-0012922 | STORE NO.: 116<br>110 PAUL RUSSELL ROAD<br>TALLAHASSEE, FL  32301 | UNKNOWN |
| 54 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4938493<br>STATE PHARMACY LICENSE NO. 007997 | STORE NO.: 120<br>2418 SYLVESTER ROAD<br>ALBANY, GA  31705 | UNKNOWN |
| 55 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6441353<br>STATE PHARMACY LICENSE NO. PH0016800 | STORE NO.: 123<br>5647 ROOSEVELT BLVD<br>JACKSONVILLE, FL  32244 | UNKNOWN |
| 56 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6073578<br>STATE PHARMACY LICENSE NO. PH-16251 | STORE NO.: 124<br>2910 KERRY FOREST PKWY<br>TALLAHASSEE, FL  32308 | UNKNOWN |
| 57 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7136701<br>STATE PHARMACY LICENSE NO. PH17619 | STORE NO.: 125<br>1625 WEST THARPE STREET<br>TALLAHASSEE, FL  32303 | UNKNOWN |
| 58 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6130431<br>STATE PHARMACY LICENSE NO. PH-16319 | STORE NO.: 129<br>3905 A1A SOUTH<br>ST. AUGUSTINE BEACH, FL  32084 | UNKNOWN |
| 59 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8672861<br>STATE PHARMACY LICENSE NO. PH19778 | STORE NO.: 135<br>2851 HENLEY ROAD , SUITE 200<br>GREEN COVE SPRINGS, FL  32043 | UNKNOWN |
| 60 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5113016<br>STATE PHARMACY LICENSE NO. PH14225 | STORE NO.: 138<br>3260 HIGHWAY 17<br>GREEN COVE SPRINGS, FL  32043 | UNKNOWN |
| 23 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4220389<br>STATE PHARMACY LICENSE NO. 007793 | STORE NO.: 14<br>440 W. CHERRY ST.<br>JESUP, GA  31545 | UNKNOWN |
| 61 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  AW2503375<br>STATE PHARMACY LICENSE NO. 006249 | STORE NO.: 140<br>3200 NORTH ASHLEY ST.<br>VALDOSTA, GA  31602 | UNKNOWN |
| 62 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4650859<br>STATE PHARMACY LICENSE NO. PH-0013652 | STORE NO.: 141<br>11701-10 SAN JOSE BLVD<br>JACKSONVILLE, FL  32223 | UNKNOWN |
| 63 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5335749<br>STATE PHARMACY LICENSE NO. PH15238 | STORE NO.: 142<br>550969 US HWY 1<br>HILLIARD, FL  32046 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 64 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2737609<br>STATE PHARMACY LICENSE NO. PH11591 | STORE NO.: 144<br>1436 STATE ROAD 121 SOUTH<br>MACCLENNY, FL  32063 | UNKNOWN |
| 65 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4857922<br>STATE PHARMACY LICENSE NO. PH13953 | STORE NO.: 145<br>248 BLANDING BLVD.<br>ORANGE PARK, FL  32073 | UNKNOWN |
| 66 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5391735<br>STATE PHARMACY LICENSE NO. 8119 | STORE NO.: 147<br>602 BRANNEN STREET<br>STATESBORO, GA  30458 | UNKNOWN |
| 67 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4763480<br>STATE PHARMACY LICENSE NO. 007968 | STORE NO.: 149<br>1101 16TH AVENUE EAST<br>CORDELE, GA  31015 | UNKNOWN |
| 68 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6686820<br>STATE PHARMACY LICENSE NO. PH17180 | STORE NO.: 153<br>7921 NORMANDY BLVD.<br>JACKSONVILLE, FL  32221 | UNKNOWN |
| 69 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3484158<br>STATE PHARMACY LICENSE NO. PH12264 | STORE NO.: 160<br>2500 N. MAIN STREET<br>GAINESVILLE, FL  32601 | UNKNOWN |
| 70 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4033623<br>STATE PHARMACY LICENSE NO. PH12942 | STORE NO.: 161<br>49 ARLINGTON ROAD SOUTH<br>JACKSONVILLE, FL  32216 | UNKNOWN |
| 71 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3643562<br>STATE PHARMACY LICENSE NO. PH- 12441 | STORE NO.: 162<br>14286 BEACH BLVD.<br>JACKSONVILLE, FL  32250 | UNKNOWN |
| 72 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW1277424<br>STATE PHARMACY LICENSE NO. PH 10208 | STORE NO.: 163<br>901 HWY 19 SOUTH<br>PALATKA, FL  32177 | UNKNOWN |
| 73 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4299485<br>STATE PHARMACY LICENSE NO. 019141 | STORE NO.: 166<br>1351 E. BOONE AVE<br>KINGSLAND, GA  31548 | UNKNOWN |
| 74 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3224045<br>STATE PHARMACY LICENSE NO. PH12059 | STORE NO.: 167<br>3000 DUNN AVENUE<br>JACKSONVILLE, FL  32218 | UNKNOWN |
| 75 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3591143<br>STATE PHARMACY LICENSE NO. PH12388 | STORE NO.: 168<br>2200 N. YOUNG BLVD.<br>CHIEFLAND, FL  32626 | UNKNOWN |
| 76 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3344431<br>STATE PHARMACY LICENSE NO. 007422 | STORE NO.: 169<br>915 SHOTWELL STREET<br>BAINBRIDGE, GA  31717 | UNKNOWN |
| 77 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2124268<br>STATE PHARMACY LICENSE NO. PH10988 | STORE NO.: 170<br>7303 N.W. 4TH BLVD.<br>GAINESVILLE, FL  32607 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 78 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4616655<br>STATE PHARMACY LICENSE NO. PH0013592 | STORE NO.: 171<br>727 W.NOBLE AVENUE<br>WILLISTON, FL  32696 | UNKNOWN |
| 79 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3646784<br>STATE PHARMACY LICENSE NO. 007610 | STORE NO.: 172<br>200 E. OAKRIDGE DR<br>ALBANY, GA  31701 | UNKNOWN |
| 80 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4792380<br>STATE PHARMACY LICENSE NO. 007971 | STORE NO.: 173<br>1105 MADISON HIGHWAY<br>VALDOSTA, GA  31601 | UNKNOWN |
| 81 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3104685<br>STATE PHARMACY LICENSE NO. PH0011944 | STORE NO.: 174<br>12777 ATLANTIC BLVD.<br>JACKSONVILLE, FL  32225 | UNKNOWN |
| 82 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4491560<br>STATE PHARMACY LICENSE NO. PH13462 | STORE NO.: 176<br>8650 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL  32244 | UNKNOWN |
| 83 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3757311<br>STATE PHARMACY LICENSE NO. PH0012541 | STORE NO.: 177<br>3538 BLANDING BLVD.<br>JACKSONVILLE, FL  32210 | UNKNOWN |
| 84 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4051429<br>STATE PHARMACY LICENSE NO. PH0012963 | STORE NO.: 179<br>11101 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL  32257 | UNKNOWN |
| 24 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4449270<br>STATE PHARMACY LICENSE NO. PH0013402 | STORE NO.: 18<br>1209 ATLANTIC BLVD.<br>NEPTUNE BEACH, FL  32266 | UNKNOWN |
| 85 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3396858<br>STATE PHARMACY LICENSE NO.  PH12158 | STORE NO.: 180<br>22 LOFTON SQUARE BLVD.<br>FERNANDINA BEACH, FL  32034 | UNKNOWN |
| 86 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3412107<br>STATE PHARMACY LICENSE NO. 007450 | STORE NO.: 181<br>714 4TH STREET<br>ADEL, GA  31620 | UNKNOWN |
| 87 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3850294<br>STATE PHARMACY LICENSE NO. PH-12643 | STORE NO.: 182<br>3551 N. PONCE DE LEON BLVD<br>ST.AUGUSTINE, FL  32086 | UNKNOWN |
| 88 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4025741<br>STATE PHARMACY LICENSE NO. PH0012933 | STORE NO.: 184<br>1632 W JEFFERSONST<br>QUINCY, FL  32351 | UNKNOWN |
| 89 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5429407<br>STATE PHARMACY LICENSE NO. PH0015477 | STORE NO.: 185<br>999 N UNIVERSITY BLVD.<br>JACKSONVILLE, FL  32211 | UNKNOWN |
| 90 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4468054<br>STATE PHARMACY LICENSE NO. PH13422 | STORE NO.: 186<br>2629 CRAWFORDVILLE HIGHWAY<br>CRAWFORDVILLE, FL  32327 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 91 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4013215<br>STATE PHARMACY LICENSE NO. 007742 | STORE NO.: 188<br>1912 MEMORIAL DR.<br>WAYCROSS, GA  31501 | UNKNOWN |
| 92 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4779077<br>STATE PHARMACY LICENSE NO. PH13843 | STORE NO.: 190<br>1520 W UNIVERSITY BLVD<br>JACKSONVILLE, FL  32217 | UNKNOWN |
| 93 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2728193<br>STATE PHARMACY LICENSE NO. PH11576 | STORE NO.: 191<br>5207 NORMANDY BOULEVARD<br>JACKSONVILLE, FL  32205 | UNKNOWN |
| 94 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5307207<br>STATE PHARMACY LICENSE NO. 008106 | STORE NO.: 192<br>1000 FIRST AVENUE NE<br>CAIRO, GA  31728 | UNKNOWN |
| 95 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4748363<br>STATE PHARMACY LICENSE NO. PH0013775 | STORE NO.: 194<br>5250 MONCRIEF ROAD<br>JACKSONVILLE, FL  32219 | UNKNOWN |
| 96 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5129158<br>STATE PHARMACY LICENSE NO. PH14278 | STORE NO.: 195<br>11380-6 BEACH BLVD<br>JACKSONVILLE, FL  32216 | UNKNOWN |
| 97 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5525766<br>STATE PHARMACY LICENSE NO. PH15546 | STORE NO.: 196<br>1115 NORTH SUMMIT STREET<br>CRESCENT CITY, FL  32112 | UNKNOWN |
| 98 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4889501<br>STATE PHARMACY LICENSE NO. PH13994 | STORE NO.: 197<br>300 S.W. 16TH AVENUE<br>GAINESVILLE, FL  32601 | UNKNOWN |
| 99 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4857934<br>STATE PHARMACY LICENSE NO. PH0013954 | STORE NO.: 198<br>911 PINEWOOD STREET<br>LIVE OAK, FL  32060 | UNKNOWN |
| 100 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6414053<br>STATE PHARMACY LICENSE NO. PH16775 | STORE NO.: 199<br>703 CHAFFEE RD.<br>JACKSONVILLE, FL  32221 | UNKNOWN |
| 17 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8205937<br>STATE PHARMACY LICENSE NO. PH-19096 | STORE NO.: 2<br>2220 COUNTRY RD 210 WEST<br>JACKSONVILLE, FL  32259 | UNKNOWN |
| 101 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2214548<br>STATE PHARMACY LICENSE NO. PH-0011085 | STORE NO.: 202<br>13841 WELLINGTON TRACE<br>WEST PALM BEACH, FL  33414 | UNKNOWN |
| 102 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4645555<br>STATE PHARMACY LICENSE NO. PH0013647 | STORE NO.: 203<br>1055 HALLANDALE BLVD<br>HALLANDALE, FL  33009 | UNKNOWN |
| 103 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6285490<br>STATE PHARMACY LICENSE NO. PH-0016571 | STORE NO.: 204<br>1035 NW 9TH AVE<br>FT LAUDERDALE, FL  33311 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 104 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5400837<br>STATE PHARMACY LICENSE NO. PH15299 | STORE NO.: 205<br>18350 NW 7TH AVENUE<br>MIAMI, FL  33169 | UNKNOWN |
| 105 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6102800<br>STATE PHARMACY LICENSE NO. PH-0016269 | STORE NO.: 207<br>3435 N FEDERAL HWY<br>POMPANO BCH, FL  33064 | UNKNOWN |
| 106 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW1195204<br>STATE PHARMACY LICENSE NO. PH10138 | STORE NO.: 208<br>5335 NORTH MILITARY TRAIL<br>WEST PALM BEACH, FL  33407 | UNKNOWN |
| 107 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6272809<br>STATE PHARMACY LICENSE NO. PH-0016549 | STORE NO.: 210<br>3116 W COMMERCIAL BLVD<br>TAMARAC, FL  33309 | UNKNOWN |
| 108 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5719173<br>STATE PHARMACY LICENSE NO. PH0015791 | STORE NO.: 212<br>1135 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL  33411 | UNKNOWN |
| 109 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6981472<br>STATE PHARMACY LICENSE NO. PH-0017509 | STORE NO.: 214<br>1150 NW 54TH STREET<br>MIAMI, FL  33127 | UNKNOWN |
| 110 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2150085<br>STATE PHARMACY LICENSE NO. PH 0011011 | STORE NO.: 217<br>1199 S FEDERAL HWY<br>POMPANO BEACH, FL  33062 | UNKNOWN |
| 111 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2496568<br>STATE PHARMACY LICENSE NO. PH-0011330 | STORE NO.: 218<br>2581 NORTH HIATUS ROAD<br>COOPER CITY, FL  33026 | UNKNOWN |
| 25 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3736949<br>STATE PHARMACY LICENSE NO. 007636 | STORE NO.: 22<br>2800 OLD DAWSON RD<br>ALBANY, GA  31707 | UNKNOWN |
| 528 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7796292<br>STATE PHARMACY LICENSE NO. PH 18598 | STORE NO.: 2200<br>4008 WINTER GARDEN VINELAND RD<br>WINTER GARDEN, FL  34787 | UNKNOWN |
| 529 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5117230<br>STATE PHARMACY LICENSE NO. PH14257 | STORE NO.: 2202<br>2675 E GULF TO LAKE HWY<br>INVERNESS, FL  34453 | UNKNOWN |
| 530 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5695676<br>STATE PHARMACY LICENSE NO. PH-15760 | STORE NO.: 2203<br>1838 S RIDGEWOOD AVE<br>EDGEWATER, FL  32141 | UNKNOWN |
| 531 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5145001<br>STATE PHARMACY LICENSE NO. PH-14309 | STORE NO.: 2205<br>10393-97 SE HWY 441-27<br>BELLEVIEW, FL  34420 | UNKNOWN |
| 532 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3780372<br>STATE PHARMACY LICENSE NO. PH0012568 | STORE NO.: 2206<br>15912 E SR 40<br>SILVER SPRINGS, FL  34488 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 533 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8423509<br>STATE PHARMACY LICENSE NO. PH19414 | STORE NO.: 2207<br>3318 CANOE CREEK ROAD<br>ST CLOUD , FL  34772 | UNKNOWN |
| 112 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5731179<br>STATE PHARMACY LICENSE NO. PH-0015824 | STORE NO.: 221<br>2675 S. MILITARY TRAIL<br>WEST PALM BEACH, FL 33415 | UNKNOWN |
| 534 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3573640<br>STATE PHARMACY LICENSE NO. PH0012373 | STORE NO.: 2211<br>2640 NE 14TH ST<br>OCALA, FL  34470 | UNKNOWN |
| 535 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6012683<br>STATE PHARMACY LICENSE NO. PH16181 | STORE NO.: 2213<br>4417 NW BLITCHTON ROAD<br>OCALA, FL 34482 | UNKNOWN |
| 536 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7556939<br>STATE PHARMACY LICENSE NO. PH-18231 | STORE NO.: 2215<br>11957 SOUTH APOPKA VINELAND RD<br>ORLANDO, FL  32836 | UNKNOWN |
| 537 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3922879<br>STATE PHARMACY LICENSE NO. PH12757 | STORE NO.: 2216<br>2103 AMERICANA BLVD<br>ORLANDO, FL  32809 | UNKNOWN |
| 538 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3397761<br>STATE PHARMACY LICENSE NO. PH-0012161 | STORE NO.: 2217<br>6405 W GULF TO LAKE HWY<br>CRYSTAL RIVER, FL  34429 | UNKNOWN |
| 539 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5335737<br>STATE PHARMACY LICENSE NO. PH 15254 | STORE NO.: 2219<br>10051 SO. U.S. HWY 41<br>DUNNELLON, FL  34431 | UNKNOWN |
| 113 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4910611<br>STATE PHARMACY LICENSE NO. PH-14006 | STORE NO.: 222<br>901 NORTH NOB HILL ROAD<br>PLANTATION, FL  33324 | UNKNOWN |
| 540 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3129548<br>STATE PHARMACY LICENSE NO. PH-0011958 | STORE NO.: 2220<br>3565 N LECANTO HWY 491<br>BEVERLY HILLS, FL  34465 | UNKNOWN |
| 541 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4831916<br>STATE PHARMACY LICENSE NO. PH13930 | STORE NO.: 2223<br>3792 S SUNCOAST BLVD<br>HOMOSASSA SPRINGS, FL  34446 | UNKNOWN |
| 542 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4706303<br>STATE PHARMACY LICENSE NO. PH-0013727 | STORE NO.: 2225<br>684 EAST HWY 50<br>CLERMONT, FL  34711 | UNKNOWN |
| 543 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4277162<br>STATE PHARMACY LICENSE NO. PH0013171 | STORE NO.: 2228<br>3435 N. PINE AVENUE<br>OCALA, FL  34769 | UNKNOWN |
| 544 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3363140<br>STATE PHARMACY LICENSE NO. PH12135 | STORE NO.: 2229<br>184 MARION OAKS BLVD<br>OCALA, FL  34473 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 114 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5529295<br>STATE PHARMACY LICENSE NO. PH-0015551 | STORE NO.: 223<br>6901 W. OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL  33411 | UNKNOWN |
| 545 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3863532<br>STATE PHARMACY LICENSE NO. PH-0012655 | STORE NO.: 2230<br>190 MALABAR RD SW<br>PALM BAY, FL  32907 | UNKNOWN |
| 546 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7883742<br>STATE PHARMACY LICENSE NO. PH18683 | STORE NO.: 2233<br>951 WEST STATE ROAD 434<br>LONGWOOD, FL  32750 | UNKNOWN |
| 547 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0813813<br>STATE PHARMACY LICENSE NO. PH-9747 | STORE NO.: 2237<br>2 NORTH US HWY 17-92<br>DEBARY, FL  32713 | UNKNOWN |
| 548 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5174608<br>STATE PHARMACY LICENSE NO. PH-14375 | STORE NO.: 2238<br>4855 IRLO BRONSON HWY.<br>ST. CLOUD, FL  34771 | UNKNOWN |
| 549 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4112291<br>STATE PHARMACY LICENSE NO. PH-0013004 | STORE NO.: 2240<br>4058 13TH ST<br>ST CLOUD, FL  34769 | UNKNOWN |
| 550 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5569667<br>STATE PHARMACY LICENSE NO. PH-0015555 | STORE NO.: 2241<br>1200 DELTONA BLVD<br>DELTONA, FL  32725 | UNKNOWN |
| 551 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5701102<br>STATE PHARMACY LICENSE NO. PH-15774 | STORE NO.: 2244<br>111 FLAGLER PLAZA DR<br>PALM COAST, FL  32137 | UNKNOWN |
| 552 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3770030<br>STATE PHARMACY LICENSE NO. PH-0012553 | STORE NO.: 2246<br>1565 US 441 N<br>APOPKA, FL  32703 | UNKNOWN |
| 553 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3830622<br>STATE PHARMACY LICENSE NO. PH-0012625 | STORE NO.: 2247<br>1240 PALM COAST PARKWAY<br>PALM COAST, FL  32137 | UNKNOWN |
| 554 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4396962<br>STATE PHARMACY LICENSE NO. PH13347 | STORE NO.: 2250<br>1531 EAST SILVER STAR ROAD<br>OCOEE, FL  34761 | UNKNOWN |
| 555 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5464615<br>STATE PHARMACY LICENSE NO. PH15511 | STORE NO.: 2254<br>2618 BOGGY CREEK ROAD<br>KISSIMMEE, FL  34744 | UNKNOWN |
| 556 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6061472<br>STATE PHARMACY LICENSE NO. PH16196 | STORE NO.: 2258<br>1541 NOVA RD<br>HOLLY HILL, FL  32117 | UNKNOWN |
| 115 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3974664<br>STATE PHARMACY LICENSE NO. PH12867 | STORE NO.: 226<br>1625 CORDOVA ROAD<br>FT LAUDERDALE, FL  33316 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 557 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3039472<br>STATE PHARMACY LICENSE NO. PH-0011869 | STORE NO.: 2260<br>1347 E VINE ST<br>KISSIMMEE, FL  34744 | UNKNOWN |
| 558 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5306279<br>STATE PHARMACY LICENSE NO. PH15185 | STORE NO.: 2261<br>450 E BURLEIGH BLVD<br>TAVARES, FL  32778 | UNKNOWN |
| 559 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0548707<br>STATE PHARMACY LICENSE NO. PH 0009455 | STORE NO.: 2262<br>18840 NEW US HWY 441<br>MT DORA, FL  32757 | UNKNOWN |
| 560 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3491470<br>STATE PHARMACY LICENSE NO. PH-0012272 | STORE NO.: 2265<br>900 CYPRESS PKWY<br>POINCIANA, FL  34759 | UNKNOWN |
| 561 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3997927<br>STATE PHARMACY LICENSE NO. PH-12884 | STORE NO.: 2266<br>7800 US HIGHWAY 17-92<br>FERN PARK, FL  32730 | UNKNOWN |
| 562 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6120644<br>STATE PHARMACY LICENSE NO. PH-0016310 | STORE NO.: 2269<br>13200 E COLONIAL<br>ORLANDO, FL  32826 | UNKNOWN |
| 116 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4420321<br>STATE PHARMACY LICENSE NO. PH-0013360 | STORE NO.: 227<br>18455 PINES BLVD<br>PEMBROKE, FL  33029 | UNKNOWN |
| 563 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5147067<br>STATE PHARMACY LICENSE NO. PH14318 | STORE NO.: 2270<br>12500 LAKE UNDERHILL RD.<br>ORLANDO, FL  32828 | UNKNOWN |
| 564 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4443735<br>STATE PHARMACY LICENSE NO. PH-13395 | STORE NO.: 2271<br>1021 LOCKWOOD BLVD<br>OVIEDO, FL  32765 | UNKNOWN |
| 565 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6090017<br>STATE PHARMACY LICENSE NO. PH-16245 | STORE NO.: 2273<br>1750 SUNSHADOW DR #100<br>CASSELBERRY, FL  32707 | UNKNOWN |
| 566 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3541403<br>STATE PHARMACY LICENSE NO. PH-12324 | STORE NO.: 2276<br>4686 E MICHIGAN STREET<br>ORLANDO, FL  32812 | UNKNOWN |
| 567 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5342631<br>STATE PHARMACY LICENSE NO. PH 15269 | STORE NO.: 2278<br>1401 SOUTH HIAWASSEE RD.<br>ORLANDO, FL  32835 | UNKNOWN |
| 568 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3808942<br>STATE PHARMACY LICENSE NO. PH-12607 | STORE NO.: 2280<br>700 GOLDENROD RD<br>ORLANDO, FL  32822 | UNKNOWN |
| 569 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4233196<br>STATE PHARMACY LICENSE NO. PH-0013129 | STORE NO.: 2281<br>4400 HOFFNER ROAD<br>ORLANDO, FL  32812 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 570 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3987964<br>STATE PHARMACY LICENSE NO. PH12882 | STORE NO.: 2282<br>12351 S ORANGE BLSM TR.<br>ORLANDO, FL  32824 | UNKNOWN |
| 571 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5124487<br>STATE PHARMACY LICENSE NO. PH14263 | STORE NO.: 2287<br>6851 S.E. MARICAMP ROAD<br>OCALA, FL  34472 | UNKNOWN |
| 572 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3739630<br>DEA PHARMACY LICENSE NO. BW5641522 | STORE NO.: 2289<br>8445 SW HWY 200, STE #131<br>OCALA, FL  34476 | UNKNOWN |
| 117 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5710644<br>STATE PHARMACY LICENSE NO. PH-0015785 | STORE NO.: 229<br>4650 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33067 | UNKNOWN |
| 573 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5641522<br>STATE PHARMACY LICENSE NO. PH 15646 | STORE NO.: 2293<br>5465 LAKE HOWELL ROAD<br>WINTER PARK, FL  32792 | UNKNOWN |
| 574 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6366670<br>STATE PHARMACY LICENSE NO. PH-0016726 | STORE NO.: 2294<br>3053 WEST STATE ROAD 426<br>OVIEDO, FL  32765 | UNKNOWN |
| 575 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5306267<br>STATE PHARMACY LICENSE NO. PH-15186 | STORE NO.: 2295<br>4195 LAKE MARY BLVD WEST<br>LAKE MARY, FL  32746 | UNKNOWN |
| 576 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3052759<br>STATE PHARMACY LICENSE NO. PH0011887 | STORE NO.: 2298<br>6300 N. WICKHAM RD, UNIT 132<br>MELBOURNE, FL  32940 | UNKNOWN |
| 118 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8282646<br>STATE PHARMACY LICENSE NO. PH19231 | STORE NO.: 230<br>2420 NORTH FEDERAL HWY<br>FT LAUDERDALE, FL  33301 | UNKNOWN |
| 577 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4443747<br>STATE PHARMACY LICENSE NO. PH-0013394 | STORE NO.: 2301<br>2722 N. PINE HILLS RD<br>ORLANDO, FL  32808 | UNKNOWN |
| 578 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4660723<br>STATE PHARMACY LICENSE NO. PH-13661 | STORE NO.: 2304<br>1835 STATE ROAD 44<br>NEW SMYRNA, FL  32168 | UNKNOWN |
| 579 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0911013<br>STATE PHARMACY LICENSE NO. PH-17328 | STORE NO.: 2306<br>1514 S FRENCH AVE<br>SANFORD, FL  32771 | UNKNOWN |
| 580 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5815002<br>STATE PHARMACY LICENSE NO. PH-0015944 | STORE NO.: 2308<br>2820 DOYLE ROAD<br>DELTONA, FL  32738 | UNKNOWN |
| 581 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5204158<br>STATE PHARMACY LICENSE NO. PH-14454 | STORE NO.: 2309<br>353 WEST GRANADA BLVD<br>ORMOND BEACH, FL  32174 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 119 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5087526<br>STATE PHARMACY LICENSE NO. PH14219 | STORE NO.: 231<br>5850 N.W. 183RD STREET<br>MIAMI, FL  33015 | UNKNOWN |
| 582 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW1767738<br>STATE PHARMACY LICENSE NO. PH-10691 | STORE NO.: 2312<br>1415 SOUTH NOVA ROAD<br>DAYTONA BEACH, FL  32114 | UNKNOWN |
| 583 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5621924<br>STATE PHARMACY LICENSE NO. PH- 0015637 | STORE NO.: 2313<br>2880 HOWLAND BOULEVARD<br>DELTONA, FL  32725 | UNKNOWN |
| 584 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4703016<br>STATE PHARMACY LICENSE NO. PH-0013723 | STORE NO.: 2316<br>624 BARNES BLVD.<br>ROCKLEDGE, FL  32955 | UNKNOWN |
| 585 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6259053<br>STATE PHARMACY LICENSE NO. PH-0016513 | STORE NO.: 2320<br>1122 N MAIN ST<br>BUSHNELL, FL  33513 | UNKNOWN |
| 586 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7284108<br>STATE PHARMACY LICENSE NO. PH17910 | STORE NO.: 2321<br>440 WEST GULF TO ATLANTIC HWY<br>WILDWOOD, FL  34785 | UNKNOWN |
| 587 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4910750<br>STATE PHARMACY LICENSE NO. PH14008 | STORE NO.: 2323<br>5739 EDGEWATER DR<br>ORLANDO, FL  32810 | UNKNOWN |
| 588 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3854761<br>STATE PHARMACY LICENSE NO. PH-0012647 | STORE NO.: 2324<br>2300 STATE ROAD 524<br>COCOA, FL  32926 | UNKNOWN |
| 589 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6020779<br>STATE PHARMACY LICENSE NO. PH-0016184 | STORE NO.: 2325<br>100 CANAVERAL PLAZA BLVD<br>COCOA BEACH, FL  32931 | UNKNOWN |
| 590 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2658726<br>STATE PHARMACY LICENSE NO. PH-0011490 | STORE NO.: 2327<br>1535 N SINGLETON AVE<br>TITUSVILLE, FL  32796 | UNKNOWN |
| 591 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6366694<br>STATE PHARMACY LICENSE NO. PH-0016727 | STORE NO.: 2328<br>961 E EAU GALLIE BLVD<br>MELBOURNE, FL  32937 | UNKNOWN |
| 592 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3819224<br>STATE PHARMACY LICENSE NO. PH-0012600 | STORE NO.: 2329<br>6257 US HWY 1<br>PORT ST JOHN, FL  32927 | UNKNOWN |
| 120 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5607140<br>STATE PHARMACY LICENSE NO. PH-0015526 | STORE NO.: 233<br>11030 N.W. 7TH STREET<br>MIAMI, FL  33168 | UNKNOWN |
| 593 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3675482<br>STATE PHARMACY LICENSE NO. PH-12487 | STORE NO.: 2330<br>1450 N COURTENAY PKWY<br>MERRITT ISLAND, FL  32953 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 594 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5855791<br>STATE PHARMACY LICENSE NO. PH-16005 | STORE NO.: 2333<br>5270 BABCOCK ST UNITS 29 & 30<br>ALM BAY, FL  32905 | UNKNOWN |
| 595 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5872521<br>STATE PHARMACY LICENSE NO. PH-0016037 | STORE NO.: 2334<br>1100 US HWY 27<br>CLERMONT, FL  34711 | UNKNOWN |
| 596 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5587413<br>STATE PHARMACY LICENSE NO. PH 15585 | STORE NO.: 2335<br>1955 NORTH S.R. 19<br>EUSTIS, FL  32726 | UNKNOWN |
| 597 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5070292<br>STATE PHARMACY LICENSE NO. PH 14202 | STORE NO.: 2336<br>27405 US HWY 27  SUITE 119<br>LEESBURG, FL  34748 | UNKNOWN |
| 598 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3897886<br>STATE PHARMACY LICENSE NO. PH-12709 | STORE NO.: 2337<br>944 BICHARA BLVD.<br>LADY LAKE, FL  32159 | UNKNOWN |
| 599 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5872519<br>STATE PHARMACY LICENSE NO. PH-16049 | STORE NO.: 2341<br>2701 S. WOODLAND BLVD.<br>DELAND, FL  32720 | UNKNOWN |
| 600 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0127589<br>STATE PHARMACY LICENSE NO. PH-9112 | STORE NO.: 2343<br>1050 W NEW YORK AVENUE<br>DELAND, FL  32720 | UNKNOWN |
| 601 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8823723<br>STATE PHARMACY LICENSE NO. PH20088 | STORE NO.: 2344<br>346 EAST NEW YORK AVE<br>DELAND , FL  32720 | UNKNOWN |
| 602 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3995668<br>STATE PHARMACY LICENSE NO. PH 12846 | STORE NO.: 2347<br>1103 W NORTH BLVD<br>LEESBURG, FL  34748 | UNKNOWN |
| 603 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2673766<br>STATE PHARMACY LICENSE NO. PH-0011508 | STORE NO.: 2348<br>281 SW PORT ST LUCIE BLVD<br>PT ST LUCIE, FL  34984 | UNKNOWN |
| 604 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6513267<br>STATE PHARMACY LICENSE NO. PH-0016870 | STORE NO.: 2349<br>4870 N KINGS HWY<br>FT PIERCE, FL  34951 | UNKNOWN |
| 121 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4917259<br>STATE PHARMACY LICENSE NO. PH-0014035 | STORE NO.: 235<br>3451 NW 18TH AVENUE<br>MIAMI, FL  33142 | UNKNOWN |
| 605 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5308982<br>STATE PHARMACY LICENSE NO. PH-0015196 | STORE NO.: 2354<br>995 FELLSMERE RD UNIT B<br>SEBASTIAN, FL  32958 | UNKNOWN |
| 606 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4353342<br>STATE PHARMACY LICENSE NO. PH13286 | STORE NO.: 2357<br>415 21ST. STREET<br>VERO BEACH, FL  32960 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 607 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2728701<br>STATE PHARMACY LICENSE NO. PH-11577 | STORE NO.: 2358<br>2009 SOUTH US 1<br>FT PIERCE, FL  34950 | UNKNOWN |
| 608 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5678149<br>STATE PHARMACY LICENSE NO. PH-15657 | STORE NO.: 2361<br>10330 SOUTH FEDERAL HWY.<br>PORT ST. LUCIE, FL  34952 | UNKNOWN |
| 609 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6222599<br>STATE PHARMACY LICENSE NO. PH-0016459 | STORE NO.: 2366<br>2950 9TH STREET SW<br>VERO BEACH, FL  32968 | UNKNOWN |
| 610 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5872595<br>STATE PHARMACY LICENSE NO. PH16048 | STORE NO.: 2367<br>7960 US HWY #1<br>MICCO, FL  32976 | UNKNOWN |
| 611 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6978968<br>STATE PHARMACY LICENSE NO. PH-17503 | STORE NO.: 2375<br>1680 E. MCCULOCH<br>OVIEDO, FL  32765 | UNKNOWN |
| 612 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7111951<br>STATE PHARMACY LICENSE NO. PH17612 | STORE NO.: 2383<br>7580 UNIVERSITY BLVD<br>WINTER PARK, FL  32792 | UNKNOWN |
| 613 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7042308<br>STATE PHARMACY LICENSE NO. PH-17577 | STORE NO.: 2387<br>1024 E HIGHWAY 436<br>CASSELBERRY, FL  32707 | UNKNOWN |
| 614 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7284110<br>STATE PHARMACY LICENSE NO. PH17906 | STORE NO.: 2388<br>340 SOUTH SR 434 SUITE 1034<br>ALTAMONTE, FL  32714 | UNKNOWN |
| 615 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6051344<br>STATE PHARMACY LICENSE NO. PH-0016206 | STORE NO.: 2390<br>5732 N HIAWASSEE<br>ORLANDO, FL  32818 | UNKNOWN |
| 616 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6036075<br>STATE PHARMACY LICENSE NO. PH-0016191 | STORE NO.: 2391<br>4161 TOWN CENTER BLVD<br>ORLANDO, FL  32837 | UNKNOWN |
| 617 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6276299<br>STATE PHARMACY LICENSE NO. PH-0016552 | STORE NO.: 2392<br>7053 SOUTH ORANGE BLOSSOM TRAI<br>ORLANDO, FL  32806 | UNKNOWN |
| 618 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6438457<br>STATE PHARMACY LICENSE NO. PH-0016792 | STORE NO.: 2393<br>2231 E SEMORAN BLVD<br>APOPKA, FL  32703 | UNKNOWN |
| 122 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4212748<br>STATE PHARMACY LICENSE NO. PH13105 | STORE NO.: 240<br>3890 WEST 18TH AVE<br>HIALEAH, FL  33012 | UNKNOWN |
| 123 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4660711<br>STATE PHARMACY LICENSE NO. PH-0013660 | STORE NO.: 242<br>1201 E. 10TH AVENUE<br>HIALEAH, FL  33010 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 124 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4598338<br>STATE PHARMACY LICENSE NO. PH 0013585 | STORE NO.: 244<br>6301 COUNTY LINE RD.<br>MIRAMAR, FL  33023 | UNKNOWN |
| 125 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW9043681<br>STATE PHARMACY LICENSE NO. PH21016 | STORE NO.: 246<br>17221 NW 27TH AVE<br>OPALOCKA, FL  33056 | UNKNOWN |
| 126 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6586210<br>STATE PHARMACY LICENSE NO. PH-16979 | STORE NO.: 247<br>1155 NW 11TH ST<br>MIAMI, FL  33136 | UNKNOWN |
| 127 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5282683<br>STATE PHARMACY LICENSE NO. PH 15161 | STORE NO.: 248<br>2450 N. STATE RD 7<br>MARGATE, FL  33063 | UNKNOWN |
| 26 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4857960<br>STATE PHARMACY LICENSE NO. PH13956 | STORE NO.: 25<br>8775 OLD KINGS ROAD<br>JACKSONVILLE, FL  32219 | UNKNOWN |
| 128 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8615140<br>STATE PHARMACY LICENSE NO. PH19718 | STORE NO.: 250<br>17101 MIRIMARA  PARKWAY<br>MIRAMAR, FL  33027 | UNKNOWN |
| 129 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6264410<br>STATE PHARMACY LICENSE NO. PH-0016518 | STORE NO.: 251<br>3275 S.W 22ND STREET<br>MIAMI, FL  33145 | UNKNOWN |
| 130 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6387915<br>STATE PHARMACY LICENSE NO. PH-0016747 | STORE NO.: 254<br>11241 S.W. 40TH STREET<br>MIAMI, FL  33165 | UNKNOWN |
| 131 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4968078<br>STATE PHARMACY LICENSE NO. PH-0014079 | STORE NO.: 255<br>14595 S. MILITARY TRAIL<br>DELRAY BEACH, FL  33445 | UNKNOWN |
| 132 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3907461<br>STATE PHARMACY LICENSE NO. PH12733 | STORE NO.: 256<br>4770 N. CONGRESS AVENUE<br>BOYNTON BEACH, FL  33462 | UNKNOWN |
| 133 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5832793<br>STATE PHARMACY LICENSE NO. PH15924 | STORE NO.: 259<br>1620 S FEDERAL HIGHWAY<br>BOYNTON BEACH, FL  33435 | UNKNOWN |
| 134 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5762528<br>STATE PHARMACY LICENSE NO. PH-0015852 | STORE NO.: 260<br>6600 HYPOLUXO ROAD<br>BOYNTON BEACH, FL  33462 | UNKNOWN |
| 619 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS4857958<br>STATE PHARMACY LICENSE NO. PH13955 | STORE NO.: 2601<br>1012 EDGEWOOD AVE.<br>JACKSONVILLE, FL  32254 | UNKNOWN |
| 620 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS4653259<br>STATE PHARMACY LICENSE NO. PH13651 | STORE NO.: 2602<br>5134 FIRESTONE ROAD<br>JACKSONVILLE, FL  32210 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 621 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS4857946<br>STATE PHARMACY LICENSE NO. PH13952 | STORE NO.: 2603<br>201 W. 48TH STREET<br>JACKSONVILLE, FL  32208 | UNKNOWN |
| 135 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8233897<br>STATE PHARMACY LICENSE NO. PH19149 | STORE NO.: 262<br>15450 NW 77 COURT<br>HIALEAH, FL  33014 | UNKNOWN |
| 136 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3651925<br>STATE PHARMACY LICENSE NO. PH0012453 | STORE NO.: 263<br>291 W. CAMINO REAL<br>BOCA RATON, FL  33432 | UNKNOWN |
| 137 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5747677<br>STATE PHARMACY LICENSE NO. PH-0015843 | STORE NO.: 265<br>1101 S. MILITARY TRAIL<br>DEERFIELD BEACH, FL  33442 | UNKNOWN |
| 626 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS7111949<br>STATE PHARMACY LICENSE NO. PH 17613 | STORE NO.: 2652<br>4520 S. SEMORAN BLVD<br>ORLANDO, FL  32822 | UNKNOWN |
| 627 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS2533265<br>STATE PHARMACY LICENSE NO. PH 11368 | STORE NO.: 2656<br>3201 W COLONIAL<br>ORLANDO, FL  32804 | UNKNOWN |
| 628 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS3638852<br>STATE PHARMACY LICENSE NO. PH-0012434 | STORE NO.: 2659<br>2525 E. HILLSBORO AVENUE<br>TAMPA, FL  33610 | UNKNOWN |
| 629 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS4990342<br>STATE PHARMACY LICENSE NO. PH20086 | STORE NO.: 2660<br>1532 WEST VINE STREET<br>KISSIMMEE, FL  34741 | UNKNOWN |
| 630 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BS8790873<br>STATE PHARMACY LICENSE NO. PH20056 | STORE NO.: 2663<br>1270-39 WICKHAM ROAD<br>MELBOURNE, FL  32935 | UNKNOWN |
| 138 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5651612<br>STATE PHARMACY LICENSE NO. PH-0015688 | STORE NO.: 271<br>1491 S. DIXIE HIGHWAY<br>LANTANA, FL  33460 | UNKNOWN |
| 139 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6212788<br>STATE PHARMACY LICENSE NO. PH16446 | STORE NO.: 272<br>3757 MILITARY TRAIL<br>JUPITER, FL  33458 | UNKNOWN |
| 140 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6151271<br>STATE PHARMACY LICENSE NO. PH16344 | STORE NO.: 278<br>15825 PINES BLVD<br>PEMBROKE PINES, FL  33027 | UNKNOWN |
| 27 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5628500<br>STATE PHARMACY LICENSE NO. PH-0015635 | STORE NO.: 28<br>1219 W. BASE STREET<br>MADISON, FL  32340 | UNKNOWN |
| 141 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8487452<br>STATE PHARMACY LICENSE NO. PH19496 | STORE NO.: 280<br>10505 NW 41ST STREE<br>MIAMI, FL  33178 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 142 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7807716<br>STATE PHARMACY LICENSE NO. PH 18616 | STORE NO.: 281<br>4105 STATE ROAD 7<br>LAKE WORTH, FL  33467 | UNKNOWN |
| 143 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3206124<br>STATE PHARMACY LICENSE NO. PH-0012077 | STORE NO.: 283<br>8855 CORAL WAY<br>MIAMI, FL  33165 | UNKNOWN |
| 144 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8498202<br>STATE PHARMACY LICENSE NO. PH-19517 | STORE NO.: 285<br>5850 SW 73RD STREET<br>SOUTH MIAMI , FL  33143 | UNKNOWN |
| 145 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3665203<br>STATE PHARMACY LICENSE NO. PH12470 | STORE NO.: 287<br>14655 SW 104TH ST<br>MIAMI, FL  33186 | UNKNOWN |
| 146 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6264383<br>STATE PHARMACY LICENSE NO. PH16522 | STORE NO.: 288<br>5042 SEMINOLE PRATT WHITNEY<br>LOXAHATCHEE, FL  33470 | UNKNOWN |
| 147 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8641575<br>STATE PHARMACY LICENSE NO. PH19807 | STORE NO.: 290<br>680 NORTH FEDERAL HWY<br>FT. LAUDERDALE, FL  33308 | UNKNOWN |
| 148 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8635065<br>STATE PHARMACY LICENSE NO. PH19801 | STORE NO.: 291<br>20417 BISCAYNE BLVD<br>AVENTURA , FL  33180 | UNKNOWN |
| 149 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8307907<br>STATE PHARMACY LICENSE NO. PH19264 | STORE NO.: 292<br>1630 W. 49TH STREET<br>HILEAH , FL  33012 | UNKNOWN |
| 150 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5104891<br>STATE PHARMACY LICENSE NO. PH14237 | STORE NO.: 295<br>1225 WEST 45TH STREET<br>MANGONIA PARK, FL  33407 | UNKNOWN |
| 151 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6293283<br>STATE PHARMACY LICENSE NO. PH16580 | STORE NO.: 299<br>4360 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL  33409 | UNKNOWN |
| 18 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4727268<br>STATE PHARMACY LICENSE NO. PH-0013754 | STORE NO.: 3<br>1245 S. JEFFERSON ST.<br>MONTICELLO, FL  32344 | UNKNOWN |
| 28 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3632759<br>STATE PHARMACY LICENSE NO. PH0012427 | STORE NO.: 30<br>1080 NW SANTA FE BLVD<br>HIGH SPRINGS, FL  32643 | UNKNOWN |
| 152 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6145824<br>STATE PHARMACY LICENSE NO. PH-0016338 | STORE NO.: 302<br>240 NE 8TH STREET<br>HOMESTEAD, FL  33030 | UNKNOWN |
| 153 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5562132<br>STATE PHARMACY LICENSE NO. PH0015529 | STORE NO.: 305<br>8867 S.E. BRIDGE ROAD<br>HOBE SOUND, FL  33455 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 154 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6264371<br>STATE PHARMACY LICENSE NO. PH-0016523 | STORE NO.: 306<br>1515 EAST HALLANDALE BCH BLVD.<br>HALLANDALE, FL  33009 | UNKNOWN |
| 155 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3981227<br>STATE PHARMACY LICENSE NO. PH12874 | STORE NO.: 307<br>2160 S. FEDERAL HIGHWAY<br>STUART, FL  34994 | UNKNOWN |
| 156 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6293295<br>STATE PHARMACY LICENSE NO. PH 16581 | STORE NO.: 309<br>7915 S. DIXIE HIGHWAY<br>WEST PALM BEACH, FL  33405 | UNKNOWN |
| 157 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6530314<br>STATE PHARMACY LICENSE NO. PH0016900 | STORE NO.: 310<br>4400 WESTON ROAD<br>DAVIE, FL  33331 | UNKNOWN |
| 158 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2601183<br>STATE PHARMACY LICENSE NO. PH-0011416 | STORE NO.: 317<br>2778 N. ROOSEVELT BLVD.<br>KEY WEST, FL  33040 | UNKNOWN |
| 159 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW9053175<br>STATE PHARMACY LICENSE NO. PH21028 | STORE NO.: 318<br>604 CRANDON BLVD<br>KEY BISCAYNE, FL  33149 | UNKNOWN |
| 29 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3171903<br>STATE PHARMACY LICENSE NO. 007394 | STORE NO.: 32<br>1060 LAKES BLVD.<br>LAKE PARK, GA  31636 | UNKNOWN |
| 160 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6601050<br>STATE PHARMACY LICENSE NO. PH-17022 | STORE NO.: 320<br>11241 US HWY 1<br>NORTH PALM BEACH, FL  33408 | UNKNOWN |
| 161 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5950464<br>STATE PHARMACY LICENSE NO. PH-16103 | STORE NO.: 326<br>7015 N. UNIVERSITY DRIVE<br>TAMARAC, FL  33321 | UNKNOWN |
| 162 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5562120<br>STATE PHARMACY LICENSE NO. PH-0015479 | STORE NO.: 328<br>92100 OVERSEAS HIGHWAY<br>TAVERNIER, FL  33070 | UNKNOWN |
| 163 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8262367<br>STATE PHARMACY LICENSE NO. PH-0019193 | STORE NO.: 330<br>3260 DAVIE BLVD<br>FT. LAUDERDALE, FL  33312 | UNKNOWN |
| 164 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4015118<br>STATE PHARMACY LICENSE NO. PH-0012921 | STORE NO.: 331<br>3246 HIGHWAY 441 SOUTH<br>OKEECHOBEE, FL  34957 | UNKNOWN |
| 165 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2456538<br>STATE PHARMACY LICENSE NO. PH-0011299 | STORE NO.: 338<br>4301 HILLSBORO BLVD<br>COCONUT CREEK, FL  33063 | UNKNOWN |
| 166 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8182773<br>STATE PHARMACY LICENSE NO. PH-19074 | STORE NO.: 339<br>6431 STIRLING RD<br>DAVIE, FL  33314 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 167 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0397364<br>STATE PHARMACY LICENSE NO. PH-009352 | STORE NO.: 352<br>105300 OVERSEAS HWY<br>KEY LARGO, FL  33037 | UNKNOWN |
| 168 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8181517<br>STATE PHARMACY LICENSE NO. PH-19067 | STORE NO.: 353<br>9565 W. FLAGLER STREET<br>MIAMI, FL  33174 | UNKNOWN |
| 169 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8672847<br>STATE PHARMACY LICENSE NO. PH19879 | STORE NO.: 364<br>3320 S. E. SALERANO ROAD<br>STUART, FL  34997 | UNKNOWN |
| 170 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5839002<br>STATE PHARMACY LICENSE NO. PH15976 | STORE NO.: 368<br>500 BELVEDERE RD<br>WEST PALM BEACH, FL  33405 | UNKNOWN |
| 30 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3353670<br>STATE PHARMACY LICENSE NO. PH-0012123 | STORE NO.: 37<br>777 MARKET STREET<br>JACKSONVILLE, FL  32202 | UNKNOWN |
| 171 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4127886<br>STATE PHARMACY LICENSE NO. PH-0013018 | STORE NO.: 371<br>19167 S DIXIE HWY<br>MIAMI, FL  33157 | UNKNOWN |
| 172 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5800708<br>STATE PHARMACY LICENSE NO. PH 15917 | STORE NO.: 375<br>3131 FOREST HILL BLVD<br>WEST PALM BEACH, FL  33406 | UNKNOWN |
| 173 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6147094<br>STATE PHARMACY LICENSE NO. PH-0016337 | STORE NO.: 377<br>4201 NW 88TH AVE<br>SUNRISE, FL  33321 | UNKNOWN |
| 174 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0959265<br>STATE PHARMACY LICENSE NO. PH9919 | STORE NO.: 380<br>12141 PEMBROKE ROAD<br>PEMBROKE PINES, FL  33025 | UNKNOWN |
| 175 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5963889<br>STATE PHARMACY LICENSE NO. PH16118 | STORE NO.: 384<br>12107 SW 152ND STREET<br>MIAMI, FL  33186 | UNKNOWN |
| 176 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3206100<br>STATE PHARMACY LICENSE NO. PH12024 | STORE NO.: 386<br>3800 N. OCEAN BOULEVARD<br>FT. LAUDERDALE, FL  33308 | UNKNOWN |
| 177 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5963891<br>STATE PHARMACY LICENSE NO. PH-0016117 | STORE NO.: 388<br>18300 SW 137TH AVENUE<br>MIAMI, FL  33177 | UNKNOWN |
| 178 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8842569<br>STATE PHARMACY LICENSE NO. PH20107 | STORE NO.: 390<br>3700 BROADWAY<br>RIVIERA BEACH , FL  33404 | UNKNOWN |
| 197 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7476991<br>STATE PHARMACY LICENSE NO. PH 18127 | STORE NO.: 436<br>1812 HWY 77 SOUTH SUITE 119<br>LYNN HAVEN, FL  32444 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 221 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5282671<br>STATE PHARMACY LICENSE NO. PH0015160 | STORE NO.: 481<br>3621 US 231 NORTH<br>PANAMA CITY, FL  32404 | UNKNOWN |
| 223 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5637787<br>STATE PHARMACY LICENSE NO. PH0015656 | STORE NO.: 487<br>3151 WEST 23RD STREET<br>PANAMA CITY, FL  32405 | UNKNOWN |
| 224 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4122595<br>STATE PHARMACY LICENSE NO. PH0013014 | STORE NO.: 488<br>23200 FRONT BEACH ROAD<br>PANAMA CITY, FL  32413 | UNKNOWN |
| 19 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8088014<br>STATE PHARMACY LICENSE NO. PH-0018892 | STORE NO.: 5<br>290 SOLANO ROAD<br>PONTE VEDRA BCH, FL  32082 | UNKNOWN |
| 32 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4571635<br>STATE PHARMACY LICENSE NO. PH-13551 | STORE NO.: 51<br>6060-10 FT CAROLINE ROAD<br>JACKSONVILLE, FL  32277 | UNKNOWN |
| 33 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5991698<br>STATE PHARMACY LICENSE NO. PH16155 | STORE NO.: 52<br>3813-10 N. MONROE ST.<br>TALLAHASSEE, FL  32303 | UNKNOWN |
| 253 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5276995<br>STATE PHARMACY LICENSE NO. PH0015159 | STORE NO.: 538<br>132 SOUTH TYNDALL PARKWAY<br>PARKER, FL  32404 | UNKNOWN |
| 34 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4765345<br>STATE PHARMACY LICENSE NO. PH13818 | STORE NO.: 54<br>1531 MONUMENT ROAD<br>JACKSONVILLE, FL  32211 | UNKNOWN |
| 35 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6781238<br>STATE PHARMACY LICENSE NO. 008422 | STORE NO.: 55<br>312 E. 1 ST STREET<br>VIDALIA, GA  30474 | UNKNOWN |
| 261 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4226862<br>STATE PHARMACY LICENSE NO. PH0013124 | STORE NO.: 552<br>2533 THOMAS DRIVE<br>PANAMA CITY, FL  32407 | UNKNOWN |
| 262 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5636533<br>STATE PHARMACY LICENSE NO. PH-0015665 | STORE NO.: 555<br>4478 MARKET STREET<br>MARIANNA, FL  32446 | UNKNOWN |
| 36 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0563812<br>STATE PHARMACY LICENSE NO. 006692 | STORE NO.: 57<br>2830 EAST PINETREE BLVD<br>THOMASVILLE, GA  31792 | UNKNOWN |
| 276 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4493312<br>STATE PHARMACY LICENSE NO. PH0013465 | STORE NO.: 577<br>1030 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL  32433 | UNKNOWN |
| 20 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW854741<br>STATE PHARMACY LICENSE NO. PH19593 | STORE NO.: 6<br>10915 BAYMEADOWS RD<br>JACKSONVILLE, FL  32256 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 288 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5133563<br>STATE PHARMACY LICENSE NO. PH-0014272 | STORE NO.: 602<br>1050 N. WILSON AVENUE<br>BARTOW, FL  33830 | UNKNOWN |
| 289 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6502579<br>STATE PHARMACY LICENSE NO. PH-0016862 | STORE NO.: 605<br>1199 EAST BAY DRIVE<br>LARGO, FL  33771 | UNKNOWN |
| 290 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4672437<br>STATE PHARMACY LICENSE NO. PH-0013676 | STORE NO.: 606<br>8740 PARK BLVD<br>LARGO, FL  33777 | UNKNOWN |
| 291 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5061647<br>STATE PHARMACY LICENSE NO. PH14190 | STORE NO.: 607<br>12975 PARK BLVD.<br>SEMINOLE, FL  33776 | UNKNOWN |
| 292 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4420749<br>STATE PHARMACY LICENSE NO. PH13373 | STORE NO.: 608<br>12649 HWY. 301<br>DADE CITY, FL  33525 | UNKNOWN |
| 293 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4065048<br>STATE PHARMACY LICENSE NO. PH-0012976 | STORE NO.: 609<br>802 US HIGHWAY 27<br>AVON PARK, FL  33825 | UNKNOWN |
| 294 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3052963<br>STATE PHARMACY LICENSE NO. PH0011894 | STORE NO.: 611<br>18407 US HWY 41<br>LUTZ, FL  33549 | UNKNOWN |
| 295 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5961621<br>STATE PHARMACY LICENSE NO. PH-16123 | STORE NO.: 612<br>345 HAVENDALE BLVD<br>AUBURNDALE, FL  33823 | UNKNOWN |
| 296 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6193851<br>STATE PHARMACY LICENSE NO. PH16410 | STORE NO.: 613<br>4502 E SR 64<br>BRADENTON, FL  34208 | UNKNOWN |
| 297 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3176244<br>STATE PHARMACY LICENSE NO. PH 12007 | STORE NO.: 618<br>1330 E OAK STREET<br>ARCADIA, FL  34266 | UNKNOWN |
| 298 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5013684<br>STATE PHARMACY LICENSE NO. PH0014137 | STORE NO.: 619<br>4445 SUN CITY CNTR BLVD<br>SUN CITY CENTER, FL  33573 | UNKNOWN |
| 299 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW1137377<br>STATE PHARMACY LICENSE NO. PH-0010064 | STORE NO.: 620<br>850 3RD AVE S.<br>ST. PETERSBURG, FL  33701 | UNKNOWN |
| 300 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4769569<br>STATE PHARMACY LICENSE NO. PH-13831 | STORE NO.: 627<br>2540 BEARSS AVENUE<br>TAMPA, FL  33612 | UNKNOWN |
| 301 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6590245<br>STATE PHARMACY LICENSE NO. PH-16993 | STORE NO.: 629<br>2630 US HWY 92<br>LAKELAND, FL  33801 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 302 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5988122<br>STATE PHARMACY LICENSE NO. PH0016152 | STORE NO.: 630<br>1010 53RD AVENUE E<br>BRADENTON, FL  34203 | UNKNOWN |
| 303 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5125706<br>STATE PHARMACY LICENSE NO. PH0014259 | STORE NO.: 631<br>2900 HIGHLAND ROAD<br>LAKELAND, FL  33803 | UNKNOWN |
| 304 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW8794718<br>STATE PHARMACY LICENSE NO. PH20068 | STORE NO.: 632<br>6902 SOUTH FLORIDA AVENUE<br>LAKELAND, FL  33813 | UNKNOWN |
| 305 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4426955<br>STATE PHARMACY LICENSE NO. PH13375 | STORE NO.: 636<br>8702 HUNTER LAKE DRIVE<br>TAMPA, FL  33647 | UNKNOWN |
| 306 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5545592<br>STATE PHARMACY LICENSE NO. PH0015490 | STORE NO.: 639<br>8438 N ARMENIA AVE<br>TAMPA, FL  33604 | UNKNOWN |
| 307 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4921145<br>STATE PHARMACY LICENSE NO. PH0014037 | STORE NO.: 643<br>4479 GANDY BLVD.<br>TAMPA, FL  33611 | UNKNOWN |
| 308 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2680127<br>STATE PHARMACY LICENSE NO. PH-0011515 | STORE NO.: 644<br>1640 U.S. HIGHWAY 19<br>HOLIDAY, FL  34691 | UNKNOWN |
| 309 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5036517<br>STATE PHARMACY LICENSE NO. PH-0014159 | STORE NO.: 649<br>11100 4TH STREET NORTH<br>ST PETERSBURG, FL  33702 | UNKNOWN |
| 310 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4622824<br>STATE PHARMACY LICENSE NO. PH0013616 | STORE NO.: 652<br>31100 CORTEZ BLVD<br>BROOKSVILLE, FL  34601 | UNKNOWN |
| 311 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4384183<br>STATE PHARMACY LICENSE NO. PH13330 | STORE NO.: 656<br>7400 44 AVE WEST<br>BRADENTON, FL  34210 | UNKNOWN |
| 312 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5913290<br>STATE PHARMACY LICENSE NO. PH16065 | STORE NO.: 657<br>5400 FRUITVILLE RD<br>SARASOTA, FL  34232 | UNKNOWN |
| 313 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6530299<br>STATE PHARMACY LICENSE NO. PH16901 | STORE NO.: 659<br>5400 CLARK RD.<br>SARASOTA, FL  34223 | UNKNOWN |
| 314 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4219564<br>STATE PHARMACY LICENSE NO. PH13109 | STORE NO.: 663<br>2700 RECKER HIGHWAY<br>WINTER HAVEN, FL  33880 | UNKNOWN |
| 315 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6352304<br>STATE PHARMACY LICENSE NO. PH-0016710 | STORE NO.: 664<br>6600 NORTH SOCRUM LOOP<br>LAKELAND, FL  33809 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 316 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4870502<br>STATE PHARMACY LICENSE NO. PH-0013969 | STORE NO.: 667<br>1510 U.S. HWY. 17 NORTH<br>WAUCHULA, FL  33873 | UNKNOWN |
| 317 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4900660<br>STATE PHARMACY LICENSE NO. PH0013983 | STORE NO.: 668<br>3500 N TAMIMAI TRAIL<br>SARASOTA, FL  34234 | UNKNOWN |
| 318 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5183568<br>STATE PHARMACY LICENSE NO. PH14390 | STORE NO.: 672<br>12120 MOON LAKE ROAD<br>NEW PORT RICHEY, FL  34654 | UNKNOWN |
| 319 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5977028<br>STATE PHARMACY LICENSE NO. PH0016139 | STORE NO.: 673<br>6188 US HIGHWAY 41 N<br>APOLLO BEACH, FL  33572 | UNKNOWN |
| 320 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3045603<br>STATE PHARMACY LICENSE NO. PH0011881 | STORE NO.: 676<br>179 BLOOMINGDALE AVE<br>BRANDON, FL  33511 | UNKNOWN |
| 321 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2996847<br>STATE PHARMACY LICENSE NO. PH-0011826 | STORE NO.: 678<br>9822 SOUTH US 301<br>RIVERVIEW, FL  33569 | UNKNOWN |
| 322 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5442506<br>STATE PHARMACY LICENSE NO. PH0015326 | STORE NO.: 683<br>36348 STATE ROAD 54<br>ZEPHYRHILLS, FL  33541 | UNKNOWN |
| 323 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5442520<br>STATE PHARMACY LICENSE NO. PH-0015469 | STORE NO.: 695<br>33650 US HWY 19 NORTH<br>PALM HARBOR, FL  34683 | UNKNOWN |
| 324 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4331144<br>STATE PHARMACY LICENSE NO. PH0013245 | STORE NO.: 697<br>8424 SHELDON ROAD<br>TAMPA, FL  33615 | UNKNOWN |
| 325 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5874169<br>STATE PHARMACY LICENSE NO. PH-0016050 | STORE NO.: 698<br>1049 62 AVE NORTH<br>ST PETERSBURG, FL  33702 | UNKNOWN |
| 326 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4129955<br>STATE PHARMACY LICENSE NO. PH13021 | STORE NO.: 701<br>1860 STATE ROAD 60 EAST<br>LAKE WALES, FL  33853 | UNKNOWN |
| 327 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3309792<br>STATE PHARMACY LICENSE NO. PH0012094 | STORE NO.: 702<br>1230 S BROAD STREET<br>BROOKSVILLE, FL  34601 | UNKNOWN |
| 328 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4401941<br>STATE PHARMACY LICENSE NO. PH13353 | STORE NO.: 705<br>1151 U.S 27 NORTH<br>HAINES CITY, FL  33844 | UNKNOWN |
| 329 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3523734<br>STATE PHARMACY LICENSE NO. PH-12307 | STORE NO.: 706<br>1305 ARIANA STREET WEST<br>LAKELAND, FL  33803 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 37 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4467456<br>STATE PHARMACY LICENSE NO. 007877 | STORE NO.: 71<br>412 N VIRGINIA AVENUE<br>TIFTON, GA  31794 | UNKNOWN |
| 330 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4236344<br>STATE PHARMACY LICENSE NO. PH0013110 | STORE NO.: 710<br>14134 US 19 NORTH<br>HUDSON, FL  34667 | UNKNOWN |
| 331 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4917312<br>STATE PHARMACY LICENSE NO. PH0014036 | STORE NO.: 711<br>2240 COMMERCIAL WAY<br>SPRING HILL, FL  34606 | UNKNOWN |
| 332 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3948063<br>STATE PHARMACY LICENSE NO. PH-12820 | STORE NO.: 713<br>28047 U.S. 27 S., UNIT 27, BOX 16<br>DUNDEE, FL  33838 | UNKNOWN |
| 333 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3368380<br>STATE PHARMACY LICENSE NO. PH0012139 | STORE NO.: 719<br>2301 DEL PRADO BLVD<br>CAPE CORAL, FL  33990 | UNKNOWN |
| 38 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4333287<br>STATE PHARMACY LICENSE NO. PH-13253 | STORE NO.: 72<br>7534 BEACH BLVD<br>JACKSONVILLE, FL  32216 | UNKNOWN |
| 334 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4472685<br>STATE PHARMACY LICENSE NO. PH-0013432 | STORE NO.: 720<br>4100 MCCALL ROAD<br>ENGLEWOOD, FL  34224 | UNKNOWN |
| 335 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4303816<br>STATE PHARMACY LICENSE NO. PH 13199 | STORE NO.: 721<br>960 S. MAIN STREET<br>LA BELLE, FL  33935 | UNKNOWN |
| 336 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5872583<br>STATE PHARMACY LICENSE NO. PH0016045 | STORE NO.: 725<br>4151 HANCOCK BRIDGE PARKWAY<br>FT MYERS, FL  33903 | UNKNOWN |
| 337 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5779585<br>STATE PHARMACY LICENSE NO. PH 15853 | STORE NO.: 728<br>14600 SR 80<br>FORT MYERS, FL  33905 | UNKNOWN |
| 338 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4428719<br>STATE PHARMACY LICENSE NO. PH-0013378 | STORE NO.: 735<br>12628 EAST TAMIAMI TRAIL<br>NAPLES, FL  34113 | UNKNOWN |
| 339 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW7041306<br>STATE PHARMACY LICENSE NO. PH17570 | STORE NO.: 736<br>3280 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL  33952 | UNKNOWN |
| 340 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5442518<br>STATE PHARMACY LICENSE NO. PH 15306 | STORE NO.: 737<br>2000 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | UNKNOWN |
| 341 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW5307877<br>STATE PHARMACY LICENSE NO. PH-0015188 | STORE NO.: 738<br>4015 SANTA BARBARA BLVD.<br>NAPLES, FL  34104 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 342 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3951060<br>STATE PHARMACY LICENSE NO. PH-0012829 | STORE NO.: 739<br>5010 AIRPORT ROAD NORTH<br>NAPLES, FL  34105 | UNKNOWN |
| 343 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6051368<br>STATE PHARMACY LICENSE NO. PH 16212 | STORE NO.: 741<br>27680 BERMONT ROAD<br>PUNTA GORDA, FL  33982 | UNKNOWN |
| 344 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3454749<br>STATE PHARMACY LICENSE NO. PH 12224 | STORE NO.: 745<br>1145 HOMESTEAD ROAD NORTH<br>LEHIGH ACRES, FL  33936 | UNKNOWN |
| 345 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW1585023<br>STATE PHARMACY LICENSE NO. PH0010468 | STORE NO.: 752<br>8615 LITTLE ROAD<br>NEW PORT RICHEY, FL  34654 | UNKNOWN |
| 39 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4141913<br>STATE PHARMACY LICENSE NO. PH 0013026 | STORE NO.: 77<br>1010 PONCE DE LEON BLVD S<br>ST AUGUSTINE, FL  32084 | UNKNOWN |
| 346 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3638864<br>STATE PHARMACY LICENSE NO. PH12433 | STORE NO.: 777<br>9535 E FOWLER AVE<br>THONOTOSASSA, FL  33592 | UNKNOWN |
| 21 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW2931877<br>STATE PHARMACY LICENSE NO. PH0011766 | STORE NO.: 8<br>1339 BLANDING BLVD.<br>ORANGE PARK, FL  32065 | UNKNOWN |
| 40 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0669107<br>STATE PHARMACY LICENSE NO. PH9562 | STORE NO.: 80<br>9866 BAYMEADOWS ROAD<br>JACKSONVILLE, FL  32256 | UNKNOWN |
| 41 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0830794<br>STATE PHARMACY LICENSE NO. PH9775 | STORE NO.: 81<br>580 S. MARION STREET<br>LAKE CITY, FL  32055 | UNKNOWN |
| 42 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW6660953<br>STATE PHARMACY LICENSE NO. PH17158 | STORE NO.: 84<br>1722 S. 8TH STREET<br>FERNANDINA BEACH, FL  32034 | UNKNOWN |
| 43 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0928258<br>STATE PHARMACY LICENSE NO. PH9891 | STORE NO.: 85<br>470 W. MADISON STREET<br>STARKE, FL  32091 | UNKNOWN |
| 44 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW0900046<br>STATE PHARMACY LICENSE NO. PH-0009847 | STORE NO.: 86<br>111-39 S. MAGNOLIA DRIVE<br>TALLAHASSEE, FL  32301 | UNKNOWN |
| 45 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3824302<br>STATE PHARMACY LICENSE NO. PH12620 | STORE NO.: 89<br>2261 EDGEWOOD AVE., W.<br>JACKSONVILLE, FL  32205 | UNKNOWN |
| 46 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW4014661<br>STATE PHARMACY LICENSE NO. PH0012920 | STORE NO.: 93<br>2720 BLANDING BLVD.<br>MIDDLEBURG, FL  32068 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 47 | STATE PHARMACY LICENSES<br>DEA PHARMACY LICENSE NO.  BW3708964<br>STATE PHARMACY LICENSE NO. 7628 | STORE NO.: 97<br>4404 ALTAMA AVENUE<br>BRUNSWICK, GA  31520 | UNKNOWN |
| | | **TOTAL:** | $81,272,285.48 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                     Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B23

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1827 | AUTOMOBILES | VARIOUS LOCATIONS | $360,457.50 |
| 1864 | STORE MAINTENANCE VEHICLES | VARIOUS LOCATIONS | $241,863.11 |
| 1848 | TRACTORS | VARIOUS LOCATIONS | $65,100.63 |
| 1852 | TRAILERS | VARIOUS LOCATIONS | $24,816.50 |
| | | TOTAL: | $692,237.74 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B25

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 13 | AIRCRAFT - SERIAL ID 072<br>PLANE -- G200 AIRCRAFT | WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $17,738,001.66 |
| 12 | AIRCRAFT - SERIAL ID 074<br>PLANE -- G200 AIRCRAFT | WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD ROAD<br>JACKSONVILLE, FL  32254 | $17,804,870.96 |
| | | **TOTAL:** | $35,542,872.62 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B26

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 1872 | OFFICE FURNITURE & FIXTURES | VARIOUS LOCATIONS | $6,409,761.80 |
| 1882 | OFFICE INFO & DATA HANDLING | VARIOUS LOCATIONS | $5,132,742.55 |
| | | TOTAL: | $11,542,504.35 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                            **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7063 | MACHINERY & EQUIPMENT | COMMONWEALTH SUPPORT CENTER<br>5233 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254 | $81,760.42 |
| 7062 | MACHINERY & EQUIPMENT | HEADQUARTERS<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | $2,106,865.67 |
| 7061 | MACHINERY & EQUIPMENT | POMPANO DAIRY | $1,021,829.62 |
| 7077 | MACHINERY & EQUIPMENT | STORE NO.: 10<br>CLAXTON SQUARE<br>403 N. DUVAL ST.<br>CLAXTON, GA 30417 | $124,958.60 |
| 7064 | MACHINERY & EQUIPMENT | STORE NO.: 101<br>MARKETPLACE SHOPPING CENTER<br>103 TALMADGE DRIVE<br>MOULTRIE, GA 31768 | $86,668.03 |
| 7068 | MACHINERY & EQUIPMENT | STORE NO.: 103<br>EAGLE HARBOR<br>1545 COUNTY ROAD 220<br>ORANGE PARK, FL 32073 | $271,145.62 |
| 7072 | MACHINERY & EQUIPMENT | STORE NO.: 104<br>TAYLOR SQUARE<br>2057 W BYRON BUTLER PKWY<br>PERRY, FL 32347 | $153,492.36 |
| 7079 | MACHINERY & EQUIPMENT | STORE NO.: 107<br>5909 UNIVERSITY BLVD. W.<br>JACKSONVILLE, FL 32216 | $233,660.54 |
| 7069 | MACHINERY & EQUIPMENT | STORE NO.: 110<br>LEE MARKET<br>1553 US 19 SOUTH<br>LEESBURG, GA 31763 | $191,469.14 |
| 7066 | MACHINERY & EQUIPMENT | STORE NO.: 116<br>TALLAHASSEE NEIGHBORHOOD MRKTP<br>110 PAUL RUSSELL ROAD<br>TALLAHASSEE, FL 32301 | $389,100.99 |
| 7067 | MACHINERY & EQUIPMENT | STORE NO.: 12<br>OCEANWAY PLAZA<br>12333 SAGO AVE W.<br>JACKSONVILLE, FL 32218 | $281,388.54 |
| 7074 | MACHINERY & EQUIPMENT | STORE NO.: 120<br>CROSSROADS MARKETPLACE<br>2418 SYLVESTER ROAD<br>ALBANY, GA 31705 | $123,146.45 |
| 7080 | MACHINERY & EQUIPMENT | STORE NO.: 123<br>5647 ROOSEVELT BLVD<br>JACKSONVILLE, FL 32244 | $431,295.94 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7076 | MACHINERY & EQUIPMENT | STORE NO.: 124<br>KERRY FOREST PARKWAY<br>2910 KERRY FOREST PKWY<br>TALLAHASSEE, FL 32308 | $536,847.36 |
| 7071 | MACHINERY & EQUIPMENT | STORE NO.: 125<br>WINN DIXIE #125<br>1625 WEST THARPE STREET<br>TALLAHASSEE, FL 32303 | $671,042.83 |
| 7070 | MACHINERY & EQUIPMENT | STORE NO.: 126<br>VILLAGE PLAZA<br>162 OCILLA HIGHWAY<br>FITZGERALD, GA 31750 | $23,980.94 |
| 7081 | MACHINERY & EQUIPMENT | STORE NO.: 129<br>3905 A1A SOUTH<br>ST. AUGUSTINE, FL 32084 | $503,853.79 |
| 7065 | MACHINERY & EQUIPMENT | STORE NO.: 133<br>BAXLEY SHOPPING CENTER<br>106 EAST PARKER ST.<br>BAXLEY, GA 31513 | $62,097.21 |
| 7075 | MACHINERY & EQUIPMENT | STORE NO.: 135<br>ASBURY COMMONS LTD.<br>2851 HENLEY ROAD STE. 200<br>GREEN COVE SPRINGS, FL 32043 | $1,405,416.74 |
| 7078 | MACHINERY & EQUIPMENT | STORE NO.: 138<br>3260 HIGHWAY 17<br>GREEN COVE SPRINGS, FL 32043 | $191,552.20 |
| 7474 | MACHINERY & EQUIPMENT | STORE NO.: 14<br>CHERRY STREET PLAZA<br>440 W. CHERRY ST.<br>JESUP, GA 31545 | $139,124.39 |
| 7424 | MACHINERY & EQUIPMENT | STORE NO.: 140<br>BAKERS SOUTH<br>3200 NORTH ASHLEY ST.<br>VALDOSTA, GA 31602 | $535,833.09 |
| 7254 | MACHINERY & EQUIPMENT | STORE NO.: 141<br>MEDICAL AND MERCHANTS CENTER<br>11701-10 SAN JOSE BLVD<br>JACKSONVILLE, FL 32223 | $384,865.72 |
| 7618 | MACHINERY & EQUIPMENT | STORE NO.: 142<br>541494 US HWY 1<br>HILLIARD, FL 32046 | $230,107.64 |
| 7294 | MACHINERY & EQUIPMENT | STORE NO.: 144<br>MACCLENNY SHOPPING CENTER<br>1436 SR 121 & I-10<br>MACCLENNY, FL 32063 | $617,799.37 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7636 | MACHINERY & EQUIPMENT | STORE NO.: 145<br>248 BLANDING BLVD.<br>ORANGE PARK, FL 32073 | $209,673.22 |
| 7517 | MACHINERY & EQUIPMENT | STORE NO.: 147<br>GENTILLY PLAZA<br>602 BRANNEN STREET<br>STATESBORO, GA 30458 | $144,216.01 |
| 7236 | MACHINERY & EQUIPMENT | STORE NO.: 149<br>CRISP PLAZA<br>1101 16TH AVENUE EAST<br>CORDELE, GA 31015 | $163,260.76 |
| 7483 | MACHINERY & EQUIPMENT | STORE NO.: 151<br>CALLAHAN SHOPPING CENTER<br>450078 SR 200<br>CALLAHAN, FL 32011 | $181,903.99 |
| 7565 | MACHINERY & EQUIPMENT | STORE NO.: 153<br>NORMANDY SQUARE<br>7921 NORMANDY BLVD.<br>JACKSONVILLE, FL 32221 | $138,012.89 |
| 7301 | MACHINERY & EQUIPMENT | STORE NO.: 158<br>LIBERTY SQUARE<br>147 W. HENDRY STREET<br>HINESVILLE, GA 31313 | $100,301.45 |
| 7509 | MACHINERY & EQUIPMENT | STORE NO.: 159<br>BRUNSWICK WEST SHOPPING CENTER<br>5420 NEW JESUP HWY<br>BRUNSWICK, GA 31525 | $112,154.91 |
| 7382 | MACHINERY & EQUIPMENT | STORE NO.: 160<br>KMART PLAZA<br>2500 N. MAIN STREET<br>GAINESVILLE, FL 32601 | $104,134.52 |
| 7621 | MACHINERY & EQUIPMENT | STORE NO.: 161<br>49 ARLINGTON ROAD SOUTH<br>JACKSONVILLE, FL 32216 | $199,919.95 |
| 7293 | MACHINERY & EQUIPMENT | STORE NO.: 162<br>SAN PABLO FAMILY CENTER<br>14286 BEACH BLVD.<br>JACKSONVILLE, FL 32250 | $777,434.72 |
| 7638 | MACHINERY & EQUIPMENT | STORE NO.: 163<br>901 HWY 19 SOUTH<br>PALATKA, FL 32177 | $253,565.03 |
| 7288 | MACHINERY & EQUIPMENT | STORE NO.: 166<br>CAMDEN CORNERS SHOPPING CENTER<br>1351 E. BOONE AVE<br>KINGSLAND, GA 31548 | $90,390.41 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7412 | MACHINERY & EQUIPMENT | STORE NO.: 167<br>REGIONAL SHOPPING CENTER<br>3000 DUNN AVENUE<br>JACKSONVILLE, FL 32218 | $332,389.97 |
| 7369 | MACHINERY & EQUIPMENT | STORE NO.: 168<br>CHIEFLAND REGIONAL SHOPPING CT<br>2200 N. YOUNG BLVD.<br>CHIEFLAND, FL 32626 | $74,682.68 |
| 7585 | MACHINERY & EQUIPMENT | STORE NO.: 169<br>SHOTWELL STREET PLAZA<br>915 SHOTWELL STREET<br>BAINBRIDGE, GA 39819 | $154,304.18 |
| 7555 | MACHINERY & EQUIPMENT | STORE NO.: 170<br>TOWER CENTER<br>7303 N.W. 4TH BLVD.<br>GAINESVILLE, FL 32607 | $102,888.04 |
| 7554 | MACHINERY & EQUIPMENT | STORE NO.: 171<br>WINN DIXIE #0171<br>727 W.NOBLE AVENUE<br>WILLISTON, FL 32696 | $143,852.30 |
| 7603 | MACHINERY & EQUIPMENT | STORE NO.: 172<br>200 E. OAKRIDGE DR<br>ALBANY, GA 31701 | $163,140.22 |
| 7239 | MACHINERY & EQUIPMENT | STORE NO.: 173<br>SOUTHSIDE CENTER<br>1105 MADISON HIGHWAY<br>VALDOSTA, GA 31601 | $101,447.21 |
| 7277 | MACHINERY & EQUIPMENT | STORE NO.: 174<br>GIRVIN PLAZA<br>12777 ATLANTIC BLVD.<br>JACKSONVILLE, FL 32225 | $220,935.26 |
| 7278 | MACHINERY & EQUIPMENT | STORE NO.: 175<br>CAMILLA MARKETPLACE<br>129 US HWY 19 NORTH<br>CAMILLA, GA 31730 | $71,230.24 |
| 7623 | MACHINERY & EQUIPMENT | STORE NO.: 176<br>8650 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL 32244 | $150,617.18 |
| 7448 | MACHINERY & EQUIPMENT | STORE NO.: 177<br>CEDAR HILLS SHOPPING CENTER<br>3538 BLANDING BLVD.<br>JACKSONVILLE, FL 32210 | $535,160.87 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7282 | MACHINERY & EQUIPMENT | STORE NO.: 178<br>3ERIMETER PLACE<br>1312 S. MADISON AVE.<br>DOUGLAS, GA 31533 | $20,387.89 |
| 7624 | MACHINERY & EQUIPMENT | STORE NO.: 179<br>11101 OLD ST AUGUSTINE RD<br>JACKSONVILLE, FL 32257 | $189,265.64 |
| 7261 | MACHINERY & EQUIPMENT | STORE NO.: 18<br>PENMAN PLAZA<br>1209 ATLANTIC BLVD.<br>NEPTUNE BEACH, FL 32266 | $207,242.82 |
| 7367 | MACHINERY & EQUIPMENT | STORE NO.: 180<br>LOFTON SQUARE<br>22 LOFTON SQUARE BLVD.<br>FERNANDINA BEACH, FL 32034 | $242,334.91 |
| 7550 | MACHINERY & EQUIPMENT | STORE NO.: 181<br>MARKET SQUARE SHOPPING CENTER<br>714 4TH STREET<br>ADEL, GA 31620 | $81,737.99 |
| 7449 | MACHINERY & EQUIPMENT | STORE NO.: 182<br>NORTH TOWNE SHOPPING CENTER<br>3551 N. PONCE DE LEON BLVD<br>ST.AUGUSTINE, FL 32086 | $167,317.06 |
| 7328 | MACHINERY & EQUIPMENT | STORE NO.: 184<br>QUINCY PLAZA<br>1632 W JEFFERSONST<br>QUINCY, FL 32351 | $94,308.37 |
| 7602 | MACHINERY & EQUIPMENT | STORE NO.: 185<br>TOWN & COUNTRY SHOPPING CENTER<br>999 N UNIVERSITY BLVD.<br>JACKSONVILLE, FL 32211 | $204,457.76 |
| 7608 | MACHINERY & EQUIPMENT | STORE NO.: 186<br>2629 CRAWFORDVILLE HIGHWAY<br>CRAWFORDVILLE, FL 32327 | $200,937.67 |
| 7645 | MACHINERY & EQUIPMENT | STORE NO.: 188<br>1912 MEMORIAL DR.<br>WAYCROSS, GA 31501 | $43,684.76 |
| 7606 | MACHINERY & EQUIPMENT | STORE NO.: 189<br>FUEL CENTER STORE<br>CHAFEE ROAD<br>JACKSONVILLE, FL 32221 | $129,876.97 |
| 7368 | MACHINERY & EQUIPMENT | STORE NO.: 19<br>RETREAT VILLAGE<br>220 RETREAT ROAD<br>ST SIMONS ISLAND, GA 31522 | $159,698.28 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7308 | MACHINERY & EQUIPMENT | STORE NO.: 190<br>LAKEWOOD PLAZA<br>1520 W UNIVERSITY BLVD<br>JACKSONVILLE, FL 32217 | $352,241.82 |
| 7501 | MACHINERY & EQUIPMENT | STORE NO.: 191<br>NORMANDY MARKETPLACE<br>5207 NORMANDY BOULEVARD<br>JACKSONVILLE, FL 32205 | $227,973.41 |
| 7210 | MACHINERY & EQUIPMENT | STORE NO.: 192<br>CAIRO CORNERS<br>1000 FIRST AVENUE NE<br>CAIRO, GA 39828 | $115,767.47 |
| 7502 | MACHINERY & EQUIPMENT | STORE NO.: 194<br>BROWN PLAZA<br>5250 MONCRIEF ROAD<br>JACKSONVILLE, FL 32219 | $155,725.76 |
| 7251 | MACHINERY & EQUIPMENT | STORE NO.: 195<br>TOWN CENTER VILLAGE<br>11380-8 BEACH BLVD<br>JACKSONVILLE, FL 32216 | $249,367.57 |
| 7609 | MACHINERY & EQUIPMENT | STORE NO.: 196<br>1115 NORTH SUMMIT STREET<br>CRESCENT CITY, FL 32112 | $183,819.53 |
| 7615 | MACHINERY & EQUIPMENT | STORE NO.: 197<br>300 S.W. 16TH AVENUE<br>GAINESVILLE, FL 32601 | $240,416.52 |
| 7628 | MACHINERY & EQUIPMENT | STORE NO.: 198<br>911 PINEWOOD STREET<br>LIVE OAK, FL 32060 | $432,534.46 |
| 7622 | MACHINERY & EQUIPMENT | STORE NO.: 199<br>703 CHAFFEE RD.<br>JACKSONVILLE, FL 32221 | $589,690.60 |
| 7073 | MACHINERY & EQUIPMENT | STORE NO.: 2<br>ST. JOHNS COMMONS<br>2220 COUNTY RD 210 W STE 200<br>JACKSONVILLE, FL 32259 | $1,306,023.15 |
| 7445 | MACHINERY & EQUIPMENT | STORE NO.: 20<br>ARCHER SQUARE SHOPPING CENTER<br>3503 ARCHER ROAD<br>GAINESVILLE, FL 32608 | $152,540.01 |
| 7531 | MACHINERY & EQUIPMENT | STORE NO.: 201<br>HIALEAH SHOPPING CENTER<br>6500 W 4TH AVE<br>HIALEAH, FL 33012 | $104,835.48 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7289 | MACHINERY & EQUIPMENT | STORE NO.: 202<br>WELLINGTON MARKETPLACE<br>13841 WELLINGTON TRACE<br>WEST PALM BEACH, FL 33414 | $379,679.61 |
| 7228 | MACHINERY & EQUIPMENT | STORE NO.: 203<br>HALLANDALE SHOPPING CENTER<br>1055 HALLANDALE BEACH BLVD<br>HALLANDALE, FL 33009 | $751,846.09 |
| 7219 | MACHINERY & EQUIPMENT | STORE NO.: 204<br>MANOR SHOPPING CENTER<br>1035 NW 9TH AVE<br>FT LAUDERDALE, FL 33311 | $714,841.90 |
| 7342 | MACHINERY & EQUIPMENT | STORE NO.: 205<br>MIAMI GARDENS SHOPPING CENTER<br>18350 NW 7TH AVENUE<br>MIAMI, FL 33169 | $768,088.80 |
| 7230 | MACHINERY & EQUIPMENT | STORE NO.: 206<br>CYPRESS RUN SQUARE<br>10635 W ATLANTIC BLVD.<br>CORAL SPRINGS, FL 33071 | $463,523.33 |
| 7438 | MACHINERY & EQUIPMENT | STORE NO.: 207<br>SHOPPERS HAVEN<br>3435 N FEDERAL HWY<br>POMPANO BCH, FL 33064 | $982,302.57 |
| 7504 | MACHINERY & EQUIPMENT | STORE NO.: 208<br>SOUTH WIND PLAZA<br>5335 MILITARY TRAIL, BAY 60<br>WEST PALM BEACH, FL 33407 | $107,479.57 |
| 7546 | MACHINERY & EQUIPMENT | STORE NO.: 209<br>PALM-JOHNSON PLAZA<br>701 NW 99TH AVE<br>PEMBROKE PINES, FL 33024 | $682,558.88 |
| 7418 | MACHINERY & EQUIPMENT | STORE NO.: 210<br>THREE LAKES PLAZA<br>3116 W COMMERCIAL BLVD<br>TAMARAC, FL 33309 | $350,589.34 |
| 7351 | MACHINERY & EQUIPMENT | STORE NO.: 211<br>JACARANDA SQUARE<br>1885 N PINE ISLAND ROAD<br>PLANTATION, FL 33322 | $430,009.87 |
| 7250 | MACHINERY & EQUIPMENT | STORE NO.: 212<br>VILLAGE ROYALE<br>1135 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL 33411 | $252,369.91 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7253 | MACHINERY & EQUIPMENT | STORE NO.: 214<br>THE SHOPPES OF LIBERTY CITY<br>1150 NW 54TH STREET<br>MIAMI, FL 33127 | $1,014,312.16 |
| 7635 | MACHINERY & EQUIPMENT | STORE NO.: 215<br>2145 NE 164TH ST<br>N MIAMI BEACH, FL 33162 | $330,409.68 |
| 7357 | MACHINERY & EQUIPMENT | STORE NO.: 216<br>BOCA GREENS PLAZA<br>19595 STATE RD 7<br>BOCA RATON, FL 33434 | $39,622.21 |
| 7257 | MACHINERY & EQUIPMENT | STORE NO.: 217<br>POMPANO MARKETPLACE<br>1199 S FEDERAL HWY<br>POMPANO BEACH, FL 33062 | $771,053.01 |
| 7388 | MACHINERY & EQUIPMENT | STORE NO.: 218<br>EMBASSY LAKES SHOPPING CENTER<br>2581 NORTH HIATUS ROAD<br>COOPER CITY, FL 33026 | $619,133.94 |
| 7403 | MACHINERY & EQUIPMENT | STORE NO.: 22<br>CROSS STATION SHOPPING CENTER<br>2800 OLD DAWSON RD<br>ALBANY, GA 31707 | $81,372.30 |
| 7646 | MACHINERY & EQUIPMENT | STORE NO.: 2200<br>4008 WINTER GARDEN VINELAND RD<br>WINTER GARDEN, FL 34787 | $247,527.24 |
| 7392 | MACHINERY & EQUIPMENT | STORE NO.: 2202<br>CITRUS CENTER<br>2675 E GULF TO LAKE HWY<br>INVERNESS, FL 34453 | $123,125.05 |
| 7343 | MACHINERY & EQUIPMENT | STORE NO.: 2203<br>FLORIDA SHORES PLAZA<br>1838 S RIDGEWOOD AVE<br>EDGEWATER, FL 32141 | $289,276.92 |
| 7220 | MACHINERY & EQUIPMENT | STORE NO.: 2205<br>BELLEVIEW REGIONAL SHOPPING CE<br>10393-97 SE HWY 441-27<br>BELLEVIEW, FL 34420 | $142,541.62 |
| 7323 | MACHINERY & EQUIPMENT | STORE NO.: 2206<br>FOREST CENTER<br>15912 E SR 40<br>SILVER SPRINGS, FL 34488 | $91,262.08 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:  05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7433 | MACHINERY & EQUIPMENT | STORE NO.: 2207<br>CANOE CREEK PLAZA<br>3318 CANOE CREEK RD.<br>ST CLOUD, FL 34772 | $1,354,082.91 |
| 7544 | MACHINERY & EQUIPMENT | STORE NO.: 2209<br>INDIAN RIVER PLAZA<br>700 CHENEY HWY<br>TITUSVILLE, FL 32780 | $86,092.28 |
| 7393 | MACHINERY & EQUIPMENT | STORE NO.: 221<br>SHOPPES AT CRESTHAVEN<br>2675 S. MILITARY TRAIL<br>WEST PALM BEACH, FL 33415 | $403,403.64 |
| 7435 | MACHINERY & EQUIPMENT | STORE NO.: 2210<br>HIGHLAND SQUARE<br>333 HIGHLAND AVE SPACE 600<br>INVERNESS, FL 34452 | $86,593.08 |
| 7391 | MACHINERY & EQUIPMENT | STORE NO.: 2211<br>OAKBROOKE PLAZA<br>2640 NE 14TH ST<br>OCALA, FL 34470 | $140,968.34 |
| 7478 | MACHINERY & EQUIPMENT | STORE NO.: 2213<br>MARKETPLACE PLAZA<br>4417 NW BLITCHTON ROAD<br>OCALA, FL 34482 | $314,178.07 |
| 7256 | MACHINERY & EQUIPMENT | STORE NO.: 2215<br>SHOPPES OF LAKE AVENUE<br>11957 SOUTH APOPKA VINELAND RD<br>ORLANDO, FL 32836 | $820,782.56 |
| 7361 | MACHINERY & EQUIPMENT | STORE NO.: 2216<br>AMERICAN PLAZA<br>2001 AMERICANA BLVD<br>ORLANDO, FL 32809 | $214,544.74 |
| 7528 | MACHINERY & EQUIPMENT | STORE NO.: 2217<br>MEADOWCREST VILLAGE<br>6405 W GULF TO LAKE HWY<br>CRYSTAL RIVER, FL 34429 | $147,467.58 |
| 7211 | MACHINERY & EQUIPMENT | STORE NO.: 2219<br>RAINBOW SPRINGS SHOPPING CENTE<br>10051 SO. U.S. HWY 41<br>DUNNELLON, FL 34431 | $141,734.86 |
| 7584 | MACHINERY & EQUIPMENT | STORE NO.: 222<br>VISCAYA SQUARE<br>901 NORTH NOB HILL ROAD<br>PLANTATION, FL 33324 | $460,216.08 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7450 | MACHINERY & EQUIPMENT | STORE NO.: 2220<br>PARK PLAZA<br>3565 N LECANTO HWY 491<br>BEVERLY HILLS, FL 34465 | $268,849.66 |
| 7456 | MACHINERY & EQUIPMENT | STORE NO.: 2223<br>HOMOSASSA REGIONAL SHOPPING CT<br>3792 S SUNCOAST BLVD<br>HOMOSASSA, FL 34448 | $177,096.64 |
| 7538 | MACHINERY & EQUIPMENT | STORE NO.: 2225<br>SOUTHLAKE PLAZA<br>684 EAST HWY 50<br>CLERMONT, FL 34711 | $176,844.67 |
| 7439 | MACHINERY & EQUIPMENT | STORE NO.: 2228<br>OCALA NORTH SHOPPING CENTER<br>3435 N. PINE AVENUE<br>OCALA, FL 34475 | $112,750.19 |
| 7344 | MACHINERY & EQUIPMENT | STORE NO.: 2229<br>MARION OAKS SHOPPING CENTER<br>184 MARION OAKS BLVD<br>OCALA, FL 34473 | $99,654.58 |
| 7540 | MACHINERY & EQUIPMENT | STORE NO.: 223<br>LAKE POINT<br>6901 W. OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33411 | $386,441.20 |
| 7352 | MACHINERY & EQUIPMENT | STORE NO.: 2230<br>PALM BAY WEST<br>190 MALABAR RD SW<br>PALM BAY, FL 32907 | $361,780.71 |
| 7591 | MACHINERY & EQUIPMENT | STORE NO.: 2233<br>434 CENTER<br>951 WEST STATE ROAD 434<br>LONGWOOD, FL 32750 | $272,481.63 |
| 7379 | MACHINERY & EQUIPMENT | STORE NO.: 2235<br>COYTOWN CENTER<br>2415 E COLONIAL DR<br>ORLANDO, FL 32803 | $69,623.86 |
| 7359 | MACHINERY & EQUIPMENT | STORE NO.: 2237<br>DEBARY COMMONS<br>2 NORTH US HWY 17-92<br>DEBARY, FL 32713 | $289,870.22 |
| 7492 | MACHINERY & EQUIPMENT | STORE NO.: 2238<br>ST. CLOUD PLAZA<br>4855 IRLO BRONSON HWY.<br>ST. CLOUD, FL 34771 | $165,889.98 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7464 | MACHINERY & EQUIPMENT | STORE NO.: 2240<br>THE OAKS SHOPPING CENTER<br>4058 13TH ST<br>ST CLOUD, FL 34769 | $49,018.10 |
| 7259 | MACHINERY & EQUIPMENT | STORE NO.: 2241<br>DELTONA PLAZA<br>1200 DELTONA BLVD<br>DELTONA, FL 32725 | $229,744.55 |
| 7242 | MACHINERY & EQUIPMENT | STORE NO.: 2244<br>FLAGLER REGIONAL PLAZA<br>111 FLAGLER PLAZA DR<br>PALM COAST, FL 32137 | $214,483.61 |
| 7320 | MACHINERY & EQUIPMENT | STORE NO.: 2246<br>ERROL PLAZA<br>1565 US 441 N<br>APOPKA, FL 32703 | $325,042.66 |
| 7273 | MACHINERY & EQUIPMENT | STORE NO.: 2247<br>K-MART PLAZA SHOPPING CNTR<br>1260 W PALM COAST PARKWAY<br>PALM COAST, FL 32137 | $194,955.88 |
| 7268 | MACHINERY & EQUIPMENT | STORE NO.: 2249<br>PROVIDENCE PLAZA SHOPPING CNTR<br>1229 A PROVIDENCE BLVD<br>DELTONA, FL 32725 | $128,570.79 |
| 7310 | MACHINERY & EQUIPMENT | STORE NO.: 2250<br>LAKE OLYMPIA SQUARE<br>1531 EAST SILVER STAR ROAD<br>OCOEE, FL 34761 | $141,837.72 |
| 7389 | MACHINERY & EQUIPMENT | STORE NO.: 2254<br>BOGGY CREEK MARKETPLACE<br>2618 BOGGY CREEK ROAD<br>KISSIMMEE, FL 34744 | $235,081.96 |
| 7542 | MACHINERY & EQUIPMENT | STORE NO.: 2257<br>DANUBE PLAZA SHOPPING CENTER<br>695 S SEMORAN BLVD<br>ORLANDO, FL 32807 | $106,909.33 |
| 7315 | MACHINERY & EQUIPMENT | STORE NO.: 2258<br>HOLLY HILL SHOPPING CENTER<br>1541 NOVA RD<br>HOLLY HILL, FL 32117 | $372,562.50 |
| 7327 | MACHINERY & EQUIPMENT | STORE NO.: 226<br>SOUTHPORT PLAZA<br>1625 CORDOVA ROAD<br>FT LAUDERDALE, FL 33316 | $737,112.47 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7287 | MACHINERY & EQUIPMENT | STORE NO.: 2260<br>KISSIMMEE SQUARE<br>1347 E VINE ST<br>KISSIMMEE, FL 34744 | $342,388.07 |
| 7482 | MACHINERY & EQUIPMENT | STORE NO.: 2261<br>TAVARES SHOPPING CENTER<br>450 E BURLEIGH BLVD<br>TAVARES, FL 32778 | $209,266.40 |
| 7350 | MACHINERY & EQUIPMENT | STORE NO.: 2262<br>MOUNT DORA MARKET PLACE<br>18840 NEW US HWY 441<br>MT DORA, FL 32757 | $189,626.93 |
| 7370 | MACHINERY & EQUIPMENT | STORE NO.: 2263<br>W-D PLAZA<br>2200 S ATLANTIC<br>DAYTONA BEACH, FL 32118 | $541,966.31 |
| 7582 | MACHINERY & EQUIPMENT | STORE NO.: 2265<br>MARKETPLACE AT DOVERPLUM<br>900 CYPRESS PKWY<br>POINCIANA, FL 34759 | $192,595.58 |
| 7561 | MACHINERY & EQUIPMENT | STORE NO.: 2266<br>MAIN STREET SQUARE<br>7800 S HWY 17-92UNIT 160<br>FERN PARK, FL 32730 | $209,706.30 |
| 7556 | MACHINERY & EQUIPMENT | STORE NO.: 2267<br>Y FORD PLAZA<br>7382 E. CURRY FORD RD<br>ORLANDO, FL 32822 | $444,315.93 |
| 7423 | MACHINERY & EQUIPMENT | STORE NO.: 2268<br>PLAZA WEST<br>3170 W NEW HAVEN<br>W MELBOURNE, FL 32904 | $97,504.80 |
| 7284 | MACHINERY & EQUIPMENT | STORE NO.: 2269<br>LAKE PICKETT MARKETPLACE<br>13200 E COLONIAL<br>ORLANDO, FL 32826 | $469,678.80 |
| 7346 | MACHINERY & EQUIPMENT | STORE NO.: 227<br>CHAPEL TRAIL PLAZA<br>18455 PINES BLVD<br>PEMBROKE PINES, FL 33029 | $692,351.17 |
| 7272 | MACHINERY & EQUIPMENT | STORE NO.: 2270<br>WATERFORD LAKES VILLAGE CENTER<br>12500 LAKE UNDERHILL RD.<br>ORLANDO, FL 32828 | $241,577.45 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7215 | MACHINERY & EQUIPMENT | STORE NO.: 2271<br>LOCKWOOD SHOPPING CENTER<br>1021 LOCKWOOD BLVD<br>OVIEDO, FL 32765 | $174,973.30 |
| 7336 | MACHINERY & EQUIPMENT | STORE NO.: 2273<br>SUN SHADOW MARKETPLACE<br>1750 SUNSHADOW DR #100<br>CASSELBERRY, FL 32707 | $412,941.30 |
| 7436 | MACHINERY & EQUIPMENT | STORE NO.: 2275<br>FRUITLAND PLAZA<br>3345 US HWY 441<br>FRUITLAND PARK, FL 34731 | $153,225.66 |
| 7488 | MACHINERY & EQUIPMENT | STORE NO.: 2276<br>MARINERS VILLAGE<br>4686 E MICHIGAN STREET<br>ORLANDO, FL 32812 | $211,436.21 |
| 7290 | MACHINERY & EQUIPMENT | STORE NO.: 2278<br>METRO WEST MARKETPLACE<br>1401 SOUTH HIAWASSEE RD.<br>ORLANDO, FL 32835 | $268,847.09 |
| 7402 | MACHINERY & EQUIPMENT | STORE NO.: 228<br>PALM-AIRE PLAZA<br>277 S POMPANO PARKWAY<br>POMPANO BEACH, FL 33069 | $580,422.19 |
| 7545 | MACHINERY & EQUIPMENT | STORE NO.: 2280<br>PINAR PLAZA<br>700 GOLDENROD RD<br>ORLANDO, FL 32822 | $179,088.20 |
| 7476 | MACHINERY & EQUIPMENT | STORE NO.: 2281<br>HOFFNER SHOPPING CENTER<br>4400 HOFFNER ROAD<br>ORLANDO, FL 32812 | $366,724.10 |
| 7270 | MACHINERY & EQUIPMENT | STORE NO.: 2282<br>SOUTHCHASE<br>12351 S ORANGE BLSM TR.<br>ORLANDO, FL 32824 | $68,198.29 |
| 7447 | MACHINERY & EQUIPMENT | STORE NO.: 2286<br>CEDAR SHORES PLAZA<br>3535 SE MARICAMP RD STE 400<br>OCALA, FL 34471 | $254,548.23 |
| 7539 | MACHINERY & EQUIPMENT | STORE NO.: 2287<br>CRYSTAL SQUARE SHOPPING CENTER<br>6851 S.E. MARICAMP ROAD<br>OCALA, FL 34472 | $109,372.20 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7411 | MACHINERY & EQUIPMENT | STORE NO.: 2288<br>CRYSTAL LAKE SHOPPING CENTER<br>2960 CURRY FORD RD<br>ORLANDO, FL 32806 | $551,675.15 |
| 7572 | MACHINERY & EQUIPMENT | STORE NO.: 2289<br>FRIENDSHIP CTR ON TOP OF WORLD<br>8445 SW HWY 200, STE #131<br>OCALA, FL 34476 | $115,613.33 |
| 7487 | MACHINERY & EQUIPMENT | STORE NO.: 229<br>NORTH HILLS SQUARE<br>4650 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33067 | $352,416.16 |
| 7510 | MACHINERY & EQUIPMENT | STORE NO.: 2293<br>LAKE HOWELL SHOPPING CENTER<br>5465 LAKE HOWELL ROAD<br>WINTER PARK, FL 32792 | $141,932.71 |
| 7414 | MACHINERY & EQUIPMENT | STORE NO.: 2294<br>ALOMA BEND PLAZA<br>3053 ALOMA AVENUE<br>OVIEDO, FL 32765 | $247,524.27 |
| 7469 | MACHINERY & EQUIPMENT | STORE NO.: 2295<br>LAKE MARY COLLECTION<br>4195 LAKE MARY BLVD WEST<br>LAKE MARY, FL 32746 | $115,288.28 |
| 7525 | MACHINERY & EQUIPMENT | STORE NO.: 2298<br>THE CENTRE AT SUNTREE<br>6300 N. WICKHAM RD, UNIT 132<br>MELBOURNE, FL 32940 | $92,947.37 |
| 7380 | MACHINERY & EQUIPMENT | STORE NO.: 230<br>CAPITAL BANK PLAZA<br>2420 NORTH FEDERAL HWY<br>FT LAUDERDALE, FL 33301 | $644,969.59 |
| 7397 | MACHINERY & EQUIPMENT | STORE NO.: 2301<br>PINE HILLS SHOPPING CENTER<br>2722 N. PINE HILLS RD<br>ORLANDO, FL 32808 | $176,615.62 |
| 7341 | MACHINERY & EQUIPMENT | STORE NO.: 2304<br>COAST PLAZA SHOPPING CNTR<br>1835 STATE ROAD 44<br>NEW SMYRNA BEACH, FL 32168 | $179,561.49 |
| 7306 | MACHINERY & EQUIPMENT | STORE NO.: 2306<br>SANFORD TOWN SQUARE<br>1514 S FRENCH AVE<br>SANFORD, FL 32771 | $187,439.23 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                                  Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7406 | MACHINERY & EQUIPMENT | STORE NO.: 2308<br>COURTLAND SQUARE SHOPPING CNTR<br>2820 DOYLE ROAD<br>DELTONA, FL 32738 | $322,741.32 |
| 7446 | MACHINERY & EQUIPMENT | STORE NO.: 2309<br>ORMOND BEACH SHOPPING CENTER<br>352 WEST GRANADA BLVD<br>ORMOND BEACH, FL 32174 | $174,797.50 |
| 7515 | MACHINERY & EQUIPMENT | STORE NO.: 231<br>MIAMI GARDENS SHOPPING CENTER<br>5850 N.W. 183RD STREET<br>MIAMI, FL 33015 | $828,460.39 |
| 7463 | MACHINERY & EQUIPMENT | STORE NO.: 2311<br>RIVERWOOD SHOPPING CENTER<br>4025 S NOVA ROAD<br>PORT ORANGE, FL 32127 | $228,978.25 |
| 7292 | MACHINERY & EQUIPMENT | STORE NO.: 2312<br>THE PROMENADES CENTER<br>1415 SOUTH NOVA ROAD<br>DAYTONA BEACH, FL 32114 | $439,558.50 |
| 7610 | MACHINERY & EQUIPMENT | STORE NO.: 2313<br>2880 HOWLAND BOULEVARD<br>DELTONA, FL 32725 | $262,581.68 |
| 7231 | MACHINERY & EQUIPMENT | STORE NO.: 2314<br>CLEAR LAKE PLAZA<br>1066 CLEAR LAKE ROAD<br>COCOA, FL 32922 | $135,795.20 |
| 7521 | MACHINERY & EQUIPMENT | STORE NO.: 2316<br>THREE MEADOWS PLAZA<br>624 BARNES BLVD.<br>ROCKLEDGE, FL 32955 | $126,245.01 |
| 7245 | MACHINERY & EQUIPMENT | STORE NO.: 2319<br>FUEL CENTER STORE<br>1122 N MAIN ST<br>BUSHNELL, FL 33513 | $8,431.40 |
| 7246 | MACHINERY & EQUIPMENT | STORE NO.: 2320<br>THE WALKER RIDGE SQUARE<br>1122 N MAIN ST<br>BUSHNELL, FL 33513 | $587,305.91 |
| 7475 | MACHINERY & EQUIPMENT | STORE NO.: 2321<br>THE SUMTER CROSSING SHOPPING<br>440 WEST GULF TO ATLANTIC HWY<br>WILDWOOD, FL 34785 | $377,978.20 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                           Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7513 | MACHINERY & EQUIPMENT | STORE NO.: 2323<br>FOREST EDGE PLAZA<br>5739 EDGEWATER DR<br>ORLANDO, FL 32810 | $123,077.55 |
| 7374 | MACHINERY & EQUIPMENT | STORE NO.: 2324<br>COCOA NORTH SHOPPING CENTER<br>2300 STATE ROAD 524<br>COCOA, FL 32926 | $389,830.16 |
| 7209 | MACHINERY & EQUIPMENT | STORE NO.: 2325<br>CANAVERAL PLAZA SHOPPING CNTR<br>100 CANAVERAL PLAZA BLVD<br>COCOA BEACH, FL 32931 | $159,785.27 |
| 7318 | MACHINERY & EQUIPMENT | STORE NO.: 2326<br>VILLAGE SQUARE<br>1564 HARRISON ST<br>TITUSVILLE, FL 32780 | $207,444.81 |
| 7314 | MACHINERY & EQUIPMENT | STORE NO.: 2327<br>DAIRY PLAZA<br>1535 N SINGLETON AVE<br>TITUSVILLE, FL 32796 | $220,250.99 |
| 7595 | MACHINERY & EQUIPMENT | STORE NO.: 2328<br>THE OCEAN SPRINGS SHOPPING VIL<br>961 E EAU GALLIE BLVD<br>MELBOURNE, FL 32937 | $633,743.63 |
| 7523 | MACHINERY & EQUIPMENT | STORE NO.: 2329<br>PORT ST JOHN PLAZA<br>6257 US HWY 1<br>PORT ST JOHN, FL 32927 | $226,422.26 |
| 7633 | MACHINERY & EQUIPMENT | STORE NO.: 233<br>11030 N.W. 7TH AVE.<br>MIAMI, FL 33168 | $824,724.36 |
| 7296 | MACHINERY & EQUIPMENT | STORE NO.: 2330<br>SHOPPES OF VICTORIA SQUARE<br>1450 N COURTENAY PKWY<br>MERRITT ISLAND, FL 32953 | $219,176.27 |
| 7503 | MACHINERY & EQUIPMENT | STORE NO.: 2333<br>MARKETPLACE SHOPPING CENTER<br>5270 BABCOCK ST UNITS 29 & 30<br>PALM BAY, FL 32905 | $434,131.24 |
| 7235 | MACHINERY & EQUIPMENT | STORE NO.: 2334<br>WOOD RIDGE PLAZA<br>1100 US HWY 27<br>CLERMONT, FL 34711 | $357,794.10 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

---

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

---

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7612 | MACHINERY & EQUIPMENT | STORE NO.: 2335<br>1955 NORTH S.R. 19<br>EUSTIS, FL 32726 | $240,110.73 |
| 7399 | MACHINERY & EQUIPMENT | STORE NO.: 2336<br>LAKE HARRIS SQUARE<br>27405 US HWY 27  SUITE 119<br>LEESBURG, FL 34748 | $145,209.90 |
| 7589 | MACHINERY & EQUIPMENT | STORE NO.: 2337<br>LA PLAZA GRANDE SOUTH<br>944 BICHARA BLVD.<br>LADY LAKE, FL 32159 | $224,984.09 |
| 7395 | MACHINERY & EQUIPMENT | STORE NO.: 2341<br>TSO  VOLUSIA SHOPPING CENTER<br>2701 S. WOODLAND BLVD.<br>DELAND, FL 32720 | $182,934.59 |
| 7420 | MACHINERY & EQUIPMENT | STORE NO.: 2342<br>BRANDYWINE SHOPPING VILLAGE<br>3120 N WOODLAND BLVD<br>DELAND, FL 32720 | $169,512.42 |
| 7224 | MACHINERY & EQUIPMENT | STORE NO.: 2343<br>MARKET PLACE<br>1050 W NEW YORK AVENUE<br>DELAND, FL 32720 | $279,763.19 |
| 7441 | MACHINERY & EQUIPMENT | STORE NO.: 2344<br>DELAND PLAZA<br>346 E. NEW YORK AVENUE<br>DELAND, FL 32720 | $661,125.43 |
| 7238 | MACHINERY & EQUIPMENT | STORE NO.: 2347<br>LEESBURG MARKET PLACE<br>1103 W NORTH BLVD<br>LEESBURG, FL 34748 | $202,175.13 |
| 7405 | MACHINERY & EQUIPMENT | STORE NO.: 2348<br>SHOPPES OF VICTORIA<br>281 SW PORT ST LUCIE BLVD<br>PT ST LUCIE, FL 34984 | $135,969.76 |
| 7493 | MACHINERY & EQUIPMENT | STORE NO.: 2349<br>INDRIO CROSSINGS PLAZA<br>4870 N KINGS HWY<br>FT PIERCE, FL 34951 | $854,235.63 |
| 7631 | MACHINERY & EQUIPMENT | STORE NO.: 235<br>3401 N.W. 18TH AVENUE<br>MIAMI, FL 33142 | $769,380.93 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7601 | MACHINERY & EQUIPMENT | STORE NO.: 2354<br>SEBASTIAN LAKE SHOPPING CNTR<br>995 SEBASTIAN BLVD<br>SEBASTIAN, FL 32958 | $164,108.03 |
| 7495 | MACHINERY & EQUIPMENT | STORE NO.: 2355<br>TOWNE SOUTH PLAZA<br>4967 S US 1<br>FT PIERCE, FL 34982 | $133,694.07 |
| 7467 | MACHINERY & EQUIPMENT | STORE NO.: 2357<br>TREASURE COAST PLAZA<br>415 21ST. STREET<br>VERO BEACH, FL 32960 | $101,375.83 |
| 7362 | MACHINERY & EQUIPMENT | STORE NO.: 2358<br>K-MART PLAZA<br>2009 SOUTH US 1<br>FT PIERCE, FL 34950 | $142,386.29 |
| 7588 | MACHINERY & EQUIPMENT | STORE NO.: 236<br>SOUTHLAND PLAZA<br>941 SW 24TH STREET<br>FT. LAUDERDALE, FL 33315 | $735,310.08 |
| 7218 | MACHINERY & EQUIPMENT | STORE NO.: 2361<br>MARKETPLACE AT PORT ST LUCIE<br>10330 SOUTH FEDERAL HWY.<br>PORT ST. LUCIE, FL 34952 | $34,403.86 |
| 7644 | MACHINERY & EQUIPMENT | STORE NO.: 2366<br>2950 9TH STREET SW<br>VERO BEACH, FL 32968 | $502,638.07 |
| 7567 | MACHINERY & EQUIPMENT | STORE NO.: 2367<br>INLET MARKETPLACE<br>7960 US HWY #1<br>MICCO, FL 32976 | $204,256.73 |
| 7267 | MACHINERY & EQUIPMENT | STORE NO.: 237<br>INTER PLAZA SHOPPING CENTER<br>12254 SW 8TH STREET<br>MIAMI, FL 33184 | $570,098.59 |
| 7637 | MACHINERY & EQUIPMENT | STORE NO.: 2375<br>1680 E. MCCULOCH<br>OVIEDO, FL 32765 | $277,096.74 |
| 7562 | MACHINERY & EQUIPMENT | STORE NO.: 2379<br>GOODINGS FORMOSA<br>7840 W IRLO BRONSON HWY<br>KISSIMMEE, FL 34747 | $350,339.76 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7535 | MACHINERY & EQUIPMENT | STORE NO.: 238<br>JUPITER WEST PLAZA<br>6707 INDIANTOWN ROAD<br>JUPITER, FL 33458 | $213,882.26 |
| 7258 | MACHINERY & EQUIPMENT | STORE NO.: 2380<br>GOODINGS LAKE MARY<br>120 INTERNATIONAL PARKWAY<br>LAKE MARY, FL 32746 | $820,424.77 |
| 7317 | MACHINERY & EQUIPMENT | STORE NO.: 2382<br>GOODINGS MAITLAND<br>155 SOUTH ORLANDO AVENUE<br>MAITLAND, FL 32751 | $191,558.66 |
| 7560 | MACHINERY & EQUIPMENT | STORE NO.: 2383<br>UNIGOLD SHOPPING CENTER<br>7580 UNIVERSITY BLVD<br>WINTER PARK, FL 32792 | $450,706.97 |
| 7232 | MACHINERY & EQUIPMENT | STORE NO.: 2384<br>GOODING'S ALTAMONTE<br>1074 MONTGOMERY ROAD<br>ALTAMONTE SPRINGS, FL 32714 | $40,005.81 |
| 7216 | MACHINERY & EQUIPMENT | STORE NO.: 2387<br>GOODINGS CASSELBERRY<br>1024 E HIGHWAY 436<br>CASSELBERRY, FL 32707 | $380,607.00 |
| 7437 | MACHINERY & EQUIPMENT | STORE NO.: 2388<br>WEST TOWN SHOPPING CENTER<br>340 SOUTH SR 434 SUITE 1034<br>ALTAMONTE SPRINGS, FL 32714 | $1,136,840.45 |
| 7297 | MACHINERY & EQUIPMENT | STORE NO.: 239<br>BIRD SQUARE PLAZA<br>14555 SW 42ND STREET<br>MIAMI, FL 33175 | $595,815.27 |
| 7512 | MACHINERY & EQUIPMENT | STORE NO.: 2390<br>CLARCONA CORNERS<br>5732 N HIAWASSEE<br>ORLANDO, FL 32818 | $581,033.12 |
| 7468 | MACHINERY & EQUIPMENT | STORE NO.: 2391<br>HUNTER'S CREEK SHOPPING CENTER<br>4161 TOWN CENTER BLVD<br>ORLANDO, FL 32837 | $95,762.61 |
| 7548 | MACHINERY & EQUIPMENT | STORE NO.: 2392<br>THE CROSSINGS SHOPPING CENTER<br>7053 SOUTH ORANGE BLOSSOM TRAI<br>ORLANDO, FL 32806 | $689,941.22 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7371 | MACHINERY & EQUIPMENT | STORE NO.: 2393<br>COLONIAL PLAZA SHOPPING CNTR<br>2231 E SEMORAN BLVD<br>APOPKA, FL 32703 | $535,102.36 |
| 7461 | MACHINERY & EQUIPMENT | STORE NO.: 240<br>WESTLAND PROMENADE CENTER<br>3890 WEST 18TH AVE<br>HIALEAH, FL 33012 | $952,985.20 |
| 7260 | MACHINERY & EQUIPMENT | STORE NO.: 242<br>FLAMINGO PLAZA SHOPPING CENTER<br>1201 E. 10TH AVENUE<br>HIALEAH, FL 33010 | $796,653.83 |
| 7508 | MACHINERY & EQUIPMENT | STORE NO.: 243<br>PALM SPRING MILE SHPG CNTR<br>541 WEST 49TH STREET<br>HIALEAH, FL 33011 | $798,916.73 |
| 7526 | MACHINERY & EQUIPMENT | STORE NO.: 244<br>COUNTY LINE PLAZA<br>6301 COUNTY LINE RD.<br>MIRAMAR, FL 33023 | $626,970.30 |
| 7335 | MACHINERY & EQUIPMENT | STORE NO.: 246<br>DOLPHIN PLAZA<br>17221 NW 27TH AVENUE<br>OPA LOCKA, FL 33056 | $848,226.32 |
| 7630 | MACHINERY & EQUIPMENT | STORE NO.: 247<br>1155 NW 11TH ST<br>MIAMI, FL 33136 | $1,211,506.30 |
| 7381 | MACHINERY & EQUIPMENT | STORE NO.: 248<br>TOWNE SHOPS OF MARGATE<br>2450 N. STATE RD 7<br>MARGATE, FL 33063 | $381,845.96 |
| 7536 | MACHINERY & EQUIPMENT | STORE NO.: 249<br>BIRD LUDLAM SHOPPING CENTER<br>6770 BIRD ROAD<br>MIAMI, FL 33155 | $878,527.16 |
| 7578 | MACHINERY & EQUIPMENT | STORE NO.: 25<br>BRIERWOOD VILLAGE PLAZA<br>8775 OLD KINGS ROAD<br>JACKSONVILLE, FL 32219 | $196,090.53 |
| 7331 | MACHINERY & EQUIPMENT | STORE NO.: 250<br>PARK VIEW SQUARE<br>17101 MIRAMAR PKWY<br>MIRAMAR, FL 33027 | $1,682,881.93 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7632 | MACHINERY & EQUIPMENT | STORE NO.: 251<br>3275 S.W 22ND STREET<br>MIAMI, FL 33145 | $862,249.94 |
| 7607 | MACHINERY & EQUIPMENT | STORE NO.: 252<br>1525 CORAL WAY<br>CORAL GABLES, FL 33145 | $184,184.82 |
| 7247 | MACHINERY & EQUIPMENT | STORE NO.: 254<br>CONCORD SHOPPING MALL<br>11241 S.W. 40TH STREET<br>MIAMI, FL 33165 | $633,578.94 |
| 7298 | MACHINERY & EQUIPMENT | STORE NO.: 255<br>MARKETPLACE OF DELRAY<br>14595 S. MILITARY TRAIL<br>DELRAY BEACH, FL 33445 | $372,813.46 |
| 7490 | MACHINERY & EQUIPMENT | STORE NO.: 256<br>BOYNTON LAKES PLAZA<br>4770 N. CONGRESS AVENUE<br>BOYNTON BEACH, FL 33426 | $451,474.94 |
| 7599 | MACHINERY & EQUIPMENT | STORE NO.: 257<br>BOYNTON TRAIL PLAZA<br>9840 MILITARY TRAIL<br>BOYNTON BEACH, FL 33436 | $295,834.64 |
| 7326 | MACHINERY & EQUIPMENT | STORE NO.: 259<br>RIVERWALK SHOPPING CENTER<br>1620 S FEDERAL HIGHWAY<br>BOYNTON BEACH, FL 33435 | $417,061.44 |
| 7533 | MACHINERY & EQUIPMENT | STORE NO.: 260<br>CHARLESTON SQUARE<br>6600 HYPOLUXO ROAD<br>LAKE WORTH, FL 33462 | $397,144.30 |
| 7213 | MACHINERY & EQUIPMENT | STORE NO.: 2601<br>COMMONWEALTH SHOPPING CENTER<br>1012 EDGEWOOD AVE.<br>JACKSONVILLE, FL 32254 | $478,635.88 |
| 7500 | MACHINERY & EQUIPMENT | STORE NO.: 2602<br>WESTSIDE JUNCTION SHOPPING CTR<br>5134 FIRESTONE ROAD<br>JACKSONVILLE, FL 32210 | $248,384.97 |
| 7620 | MACHINERY & EQUIPMENT | STORE NO.: 2603<br>201 W. 48TH STREET<br>JACKSONVILLE, FL 32208 | $236,893.19 |
| 7316 | MACHINERY & EQUIPMENT | STORE NO.: 262<br>ROYAL OAKS PLAZA<br>15450 NW 77 COURT<br>HIALEAH, FL 33014 | $845,658.39 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7410 | MACHINERY & EQUIPMENT | STORE NO.: 263<br>CAMINO SQUARE<br>291 W. CAMINO REAL<br>BOCA RATON, FL 33432 | $64,796.79 |
| 7208 | MACHINERY & EQUIPMENT | STORE NO.: 264<br>334 N. CONGRESS AVENUE<br>BOYNTON BEACH, FL 33435 | $1,006.50 |
| 7237 | MACHINERY & EQUIPMENT | STORE NO.: 265<br>PALM TRAILS PLAZA<br>1101 S. MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442 | $541,145.94 |
| 7551 | MACHINERY & EQUIPMENT | STORE NO.: 2650<br>GOODINGS HIWASSEE<br>7149 W. COLONIAL DRIVE<br>ORLANDO, FL 32818 | $512,813.71 |
| 7485 | MACHINERY & EQUIPMENT | STORE NO.: 2652<br>GOODING'S PERSHING SQUARE<br>4520 S. SEMORAN BLVD<br>ORLANDO, FL 32822 | $435,737.00 |
| 7227 | MACHINERY & EQUIPMENT | STORE NO.: 2654<br>UNION PARK SHOPPING CENTER<br>10537 E COLONIAL DR<br>ORLANDO, FL 32817 | $277,832.23 |
| 7425 | MACHINERY & EQUIPMENT | STORE NO.: 2656<br>PARKWOOD PLAZA SHOPPING CENTER<br>3201 W COLONIAL<br>ORLANDO, FL 32804 | $678,886.33 |
| 7385 | MACHINERY & EQUIPMENT | STORE NO.: 2659<br>TAMPA FESTIVAL CENTRE<br>2525 E. HILLSBORO AVENUE<br>TAMPA, FL 33610 | $265,951.60 |
| 7313 | MACHINERY & EQUIPMENT | STORE NO.: 2660<br>AMERICAN PLAZA SHOPPING CENTER<br>1532 W VINE STREET<br>KISSIMMEE, FL 34741 | $297,658.02 |
| 7324 | MACHINERY & EQUIPMENT | STORE NO.: 2661<br>GRAND CENTRAL PLAZA<br>1601 W KENNEDY BLVD.<br>TAMPA, FL 33606 | $828,148.97 |
| 7276 | MACHINERY & EQUIPMENT | STORE NO.: 2663<br>MELBOURNE VILLAGE<br>1270-39 WICKHAM ROAD<br>MELBOURNE, FL 32935 | $250,215.09 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                     **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7629 | MACHINERY & EQUIPMENT | STORE NO.: 267<br>5585 OVERSEAS HWY<br>MARATHON, FL 33050 | $542,464.63 |
| 7319 | MACHINERY & EQUIPMENT | STORE NO.: 268<br>LINTON SQUARE<br>1565 S. CONGRESS AVENUE<br>DELRAY BEACH, FL 33445 | $157,331.72 |
| 7400 | MACHINERY & EQUIPMENT | STORE NO.: 270<br>LAGO PLAZA<br>2750 W. 68TH ST., STE. 201<br>HIALEAH, FL 33016 | $772,231.79 |
| 7303 | MACHINERY & EQUIPMENT | STORE NO.: 271<br>LANTANA VILLAGE SHOPPING CTR<br>1491 S. DIXIE HIGHWAY<br>LANTANA, FL 33460 | $116,930.98 |
| 7455 | MACHINERY & EQUIPMENT | STORE NO.: 272<br>ADMIRAL'S CROSSING SHOPNG CTR<br>3757 MILITARY TRAIL<br>JUPITER, FL 33458 | $217,810.40 |
| 7537 | MACHINERY & EQUIPMENT | STORE NO.: 274<br>TAFT STREET CENTER<br>6775 TAFT STREET<br>HOLLYWOOD, FL 33024 | $599,816.03 |
| 7321 | MACHINERY & EQUIPMENT | STORE NO.: 278<br>THE WESTFORK PLAZA<br>15859 PINES BLVD<br>PEMBROKE PINES, FL 33027 | $944,048.33 |
| 7265 | MACHINERY & EQUIPMENT | STORE NO.: 28<br>MADISON SQUARE<br>1219 W. BASE STREET<br>MADISON, FL 32340 | $202,001.74 |
| 7225 | MACHINERY & EQUIPMENT | STORE NO.: 280<br>WINN DIXIE - DORAL AREA<br>10505 NW 41ST STREET<br>MIAMI, FL 33165 | $899,643.63 |
| 7465 | MACHINERY & EQUIPMENT | STORE NO.: 281<br>MARKETPLACE AT WYCLIFFE<br>4105 STATE ROAD 7<br>LAKE WORTH, FL 33467 | $1,002,191.91 |
| 7579 | MACHINERY & EQUIPMENT | STORE NO.: 283<br>CORAL WAY PLAZA<br>8855 CORAL WAY<br>MIAMI, FL 33165 | $805,424.48 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7641 | MACHINERY & EQUIPMENT | STORE NO.: 285<br>5850 SW 73RD STREET<br>SOUTH MIAMI, FL 33143 | $1,132,592.70 |
| 7590 | MACHINERY & EQUIPMENT | STORE NO.: 286<br>TRAIL PLAZA<br>948 SW 67TH AVENUE<br>MIAMI, FL 33144 | $726,573.77 |
| 7300 | MACHINERY & EQUIPMENT | STORE NO.: 287<br>SHOPPES AT 104TH<br>14655 SW 104TH ST<br>MIAMI, FL 33186 | $758,805.91 |
| 7499 | MACHINERY & EQUIPMENT | STORE NO.: 288<br>THE GROVE MARKETPLACE<br>5060 SEMINOLE PRATT-WHITNEY RD<br>LOXAHATCHEE, FL 33470 | $556,356.59 |
| 7613 | MACHINERY & EQUIPMENT | STORE NO.: 290<br>VICTORIA PARK SHOPPES<br>FEDERAL HWY & NE 6TH ST<br>FORT LAUDERDALE, FL 33301 | $1,314,929.04 |
| 7364 | MACHINERY & EQUIPMENT | STORE NO.: 291<br>PROMENADE SHOPPES<br>20417 BISCAYNE BOULEVARD<br>N. MIAMI BEACH, FL 33180 | $1,607,916.98 |
| 7617 | MACHINERY & EQUIPMENT | STORE NO.: 292<br>WEST 49TH ST. & 16TH<br>HIALEAH, FL 33012 | $1,509,814.35 |
| 7266 | MACHINERY & EQUIPMENT | STORE NO.: 295<br>POINCIANA PLAZA<br>1225 WEST 45TH STREET<br>MANGONIA PARK, FL 33407 | $105,893.09 |
| 7444 | MACHINERY & EQUIPMENT | STORE NO.: 296<br>OAKLAND PARK FESTIVAL CENTER<br>3500 N. ANDREWS AVE<br>OAKLAND PARK, FL 33309 | $372,242.82 |
| 7566 | MACHINERY & EQUIPMENT | STORE NO.: 297<br>K-MART SHOPPING CENTER<br>7930 SW 104TH STREET<br>MIAMI, FL 33156 | $1,269,443.81 |
| 7473 | MACHINERY & EQUIPMENT | STORE NO.: 299<br>CROSS COUNTRY MALL<br>4360 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33409 | $724,278.22 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7271 | MACHINERY & EQUIPMENT | STORE NO.: 3<br>JEFFERSON SQUARE<br>1245 S. JEFFERSON ST.<br>MONTICELLO, FL 32344 | $144,384.24 |
| 7233 | MACHINERY & EQUIPMENT | STORE NO.: 30<br>HIGH SPRINGS PLAZA<br>1080 NW SANTA FE BLVD<br>HIGH SPRINGS, FL 32643 | $618,822.69 |
| 7330 | MACHINERY & EQUIPMENT | STORE NO.: 301<br>SHOPPES AT 18TH<br>1707 E. COMMERCIAL BLVD.<br>FT. LAUDERDALE, FL 33334 | $611,604.94 |
| 7378 | MACHINERY & EQUIPMENT | STORE NO.: 302<br>HOMESTEAD PLAZA<br>240 NE 8TH STREET<br>HOMESTEAD, FL 33030 | $494,525.55 |
| 7312 | MACHINERY & EQUIPMENT | STORE NO.: 304<br>LAUDERHILL MALL<br>1531 NW 40TH AVENUE<br>LAUDERHILL, FL 33313 | $689,533.22 |
| 7580 | MACHINERY & EQUIPMENT | STORE NO.: 305<br>THE MARKETPLACE<br>8867 S.E. BRIDGE ROAD<br>HOBE SOUND, FL 33455 | $195,504.02 |
| 7307 | MACHINERY & EQUIPMENT | STORE NO.: 306<br>DIPLOMAT MALL<br>1515 EAST HALLANDALE BCH BLVD.<br>HALLANDALE, FL 33009 | $977,212.14 |
| 7366 | MACHINERY & EQUIPMENT | STORE NO.: 307<br>STUART SQUARE SHOPPING CENTER<br>2160 S. FEDERAL HIGHWAY<br>STUART, FL 34994 | $240,309.03 |
| 7240 | MACHINERY & EQUIPMENT | STORE NO.: 308<br>JENSEN BEACH PLAZA<br>1105 NE JENSEN BEACH BLVD.<br>JENSEN BEACH, FL 34957 | $483,313.64 |
| 7564 | MACHINERY & EQUIPMENT | STORE NO.: 309<br>PALM COAST PLAZA<br>7915 S. DIXIE HIGHWAY<br>WEST PALM BEACH, FL 33405 | $795,363.81 |
| 7479 | MACHINERY & EQUIPMENT | STORE NO.: 310<br>MARTIN SQUARE SHOPPING CENTER<br>4460 WESTON ROAD<br>DAVIE, FL 33331 | $1,073,305.72 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7249 | MACHINERY & EQUIPMENT | STORE NO.: 311<br>THE PLAZA<br>11290 STATE ROAD 84<br>DAVIE, FL 33325 | $1,013,526.66 |
| 7625 | MACHINERY & EQUIPMENT | STORE NO.: 317<br>2778 N. ROOSEVELT BLVD.<br>KEY WEST, FL 33040 | $880,631.08 |
| 7519 | MACHINERY & EQUIPMENT | STORE NO.: 318<br>KEY BISCAYNE SHOPPING CENTER<br>604 CRANDON BLVD.<br>KEY BISCAYNE, FL 33149 | $987,341.99 |
| 7413 | MACHINERY & EQUIPMENT | STORE NO.: 319<br>DIXIE CENTER<br>30346 OLD DIXIE HIGHWAY<br>HOMESTEAD, FL 33030 | $663,095.33 |
| 7229 | MACHINERY & EQUIPMENT | STORE NO.: 32<br>LAKE FRANCES SHOPPING CENTER<br>1060 LAKES BLVD.<br>LAKE PARK, GA 31636 | $106,684.60 |
| 7248 | MACHINERY & EQUIPMENT | STORE NO.: 320<br>NORTH PALM MARKETPLACE<br>11241 US HWY 1<br>NORTH PALM BEACH, FL 33408 | $241,161.94 |
| 7643 | MACHINERY & EQUIPMENT | STORE NO.: 326<br>7015 N. UNIVERSITY DRIVE<br>TAMARAC, FL 33321 | $664,389.37 |
| 7586 | MACHINERY & EQUIPMENT | STORE NO.: 328<br>TAVERNIER TOWN SHOPPING CENTER<br>92100 OVERSEAS HIGHWAY<br>TAVERNIER, FL 33070 | $628,787.50 |
| 7428 | MACHINERY & EQUIPMENT | STORE NO.: 330<br>TWIN OAKS PLAZA<br>3260 DAVIE BOULEVARD<br>FT. LAUDERDALE, FL 33312 | $819,056.61 |
| 7427 | MACHINERY & EQUIPMENT | STORE NO.: 331<br>OKEECHOBEE PLAZA<br>3246 HIGHWAY 441 SOUTH<br>OKEECHOBEE, FL 34974 | $142,643.86 |
| 7486 | MACHINERY & EQUIPMENT | STORE NO.: 332<br>GUN CLUB CENTER<br>4645-B GUN CLUB ROAD<br>WEST PALM BEACH, FL 33406 | $58,827.21 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7581 | MACHINERY & EQUIPMENT | STORE NO.: 333<br>GARDENS PARK PLAZA<br>8924 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | $217,321.44 |
| 7552 | MACHINERY & EQUIPMENT | STORE NO.: 335<br>PRESIDENTIAL PLAZA<br>7208 SOUTHGATE BLVD<br>N LAUDERDALE, FL 33068 | $377,586.82 |
| 7460 | MACHINERY & EQUIPMENT | STORE NO.: 336<br>EMERALD WOODS PLAZA<br>3850 NORTH 46TH AVE<br>HOLLYWOOD, FL 33021 | $384,216.97 |
| 7529 | MACHINERY & EQUIPMENT | STORE NO.: 337<br>LAKE WORTH PLAZA WEST<br>6406 W LAKE WORTH RD<br>LAKE WORTH, FL 33463 | $348,763.98 |
| 7472 | MACHINERY & EQUIPMENT | STORE NO.: 338<br>HILLSBORO BLVD SHOPPING CENTER<br>4301 HILLSBORO BLVD<br>COCONUT CREEK, FL 33063 | $278,719.26 |
| 7530 | MACHINERY & EQUIPMENT | STORE NO.: 339<br>CARRIAGE HILLS PLAZA<br>6431 STIRLING RD<br>DAVIE, FL 33314 | $655,282.31 |
| 7302 | MACHINERY & EQUIPMENT | STORE NO.: 343<br>NORTHWAY SHOPPING CENTER<br>14900 NW 7TH AVE<br>MIAMI, FL 33168 | $662,516.63 |
| 7214 | MACHINERY & EQUIPMENT | STORE NO.: 345<br>RIVERTOWNE SQUARE<br>1019 S FEDERAL HWY<br>DEERFIELD BEACH, FL 33441 | $650,653.74 |
| 7549 | MACHINERY & EQUIPMENT | STORE NO.: 348<br>PLANTATION CENTER<br>7139 W BROWARD BLVD<br>PLANTATION, FL 33317 | $392,430.59 |
| 7226 | MACHINERY & EQUIPMENT | STORE NO.: 352<br>ISLAND PLAZA<br>105300 OVERSEAS HWY<br>KEY LARGO, FL 33037 | $699,877.38 |
| 7594 | MACHINERY & EQUIPMENT | STORE NO.: 353<br>PARKHILL PLAZA<br>9565 W FLAGLER ST<br>MIAMI, FL 33174 | $762,193.59 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7415 | MACHINERY & EQUIPMENT | STORE NO.: 354<br>MEADOWBROOK SQUARE<br>308 E DANIA BCH BLVD<br>DANIA, FL 33004 | $689,442.91 |
| 7547 | MACHINERY & EQUIPMENT | STORE NO.: 355<br>DELMAR SHOPPING PLAZA<br>7024 BERACASA WAY<br>BOCA RATON, FL 33433 | $218,632.25 |
| 7527 | MACHINERY & EQUIPMENT | STORE NO.: 356<br>TRAFALGAR SQUARE<br>6356 FOREST HILL BLVD<br>GREENACRES, FL 33415 | $420,776.33 |
| 7597 | MACHINERY & EQUIPMENT | STORE NO.: 357<br>CALIFORNIA CLUB SHOPPING CTR<br>980 IVES DAIRY RD<br>MIAMI, FL 33179 | $606,500.02 |
| 7383 | MACHINERY & EQUIPMENT | STORE NO.: 358<br>BIG PINE PLAZA<br>251 KEY DEER BLVD<br>BIG PINE KEY, FL 33043 | $767,205.79 |
| 7558 | MACHINERY & EQUIPMENT | STORE NO.: 359<br>T J MAXX PLAZA<br>7480 SW 117 AVE<br>MIAMI, FL 33183 | $648,705.73 |
| 7376 | MACHINERY & EQUIPMENT | STORE NO.: 360<br>SANDALFOOT SQUARE<br>23072 SANDALFOOT PLAZA DR<br>BOCA RATON, FL 33433 | $58,610.95 |
| 7304 | MACHINERY & EQUIPMENT | STORE NO.: 361<br>0ESTLAKES PLAZA<br>15050 SW 72ND ST<br>MIAMI, FL 33193 | $696,161.92 |
| 7434 | MACHINERY & EQUIPMENT | STORE NO.: 364<br>SALERNO VILLAGE<br>3320 S.E. SALERNO RD<br>STUART, FL 34997 | $1,415,111.39 |
| 7453 | MACHINERY & EQUIPMENT | STORE NO.: 366<br>CENTRAL SHOPPING CENTER<br>3701 NW 7TH ST<br>MIAMI, FL 33126 | $1,178,933.95 |
| 7416 | MACHINERY & EQUIPMENT | STORE NO.: 367<br>MIRAMAR PARKWAY PLAZA<br>3108 S UNIVERSITY DR<br>MIRAMAR, FL 33025 | $470,018.13 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7496 | MACHINERY & EQUIPMENT | STORE NO.: 368<br>BELMART SHOPPING CENTER<br>500 BELVEDERE RD<br>WEST PALM BEACH, FL 33405 | $134,875.30 |
| 7619 | MACHINERY & EQUIPMENT | STORE NO.: 37<br>777 MARKET STREET<br>JACKSONVILLE, FL 32202 | $181,229.67 |
| 7576 | MACHINERY & EQUIPMENT | STORE NO.: 370<br>SUNSET PLAZA<br>8710 SUNSET DR<br>MIAMI, FL 33173 | $540,681.49 |
| 7354 | MACHINERY & EQUIPMENT | STORE NO.: 371<br>POINT ROYALE SHOPPING CENTER<br>19167 S DIXIE HWY<br>MIAMI, FL 33157 | $577,725.40 |
| 7322 | MACHINERY & EQUIPMENT | STORE NO.: 372<br>WESTGATE SQUARE<br>15900 WEST STATE RD 84<br>SUNRISE, FL 33325 | $600,947.43 |
| 7421 | MACHINERY & EQUIPMENT | STORE NO.: 375<br>FOREST HILL CENTER<br>3131 FOREST HILL BLVD<br>WEST PALM BEACH, FL 33406 | $452,345.24 |
| 7470 | MACHINERY & EQUIPMENT | STORE NO.: 377<br>PINE PLAZA<br>4201 NW 88TH AVE<br>SUNRISE, FL 33321 | $709,564.32 |
| 7458 | MACHINERY & EQUIPMENT | STORE NO.: 378<br>INTERCOASTAL MALL<br>3805 NE 163RD ST<br>N MIAMI BEACH, FL 33160 | $761,243.81 |
| 7264 | MACHINERY & EQUIPMENT | STORE NO.: 380<br>MARKET PLACE<br>12141 PEMBROKE ROAD<br>PEMBROKE PINES, FL 33025 | $677,184.18 |
| 7583 | MACHINERY & EQUIPMENT | STORE NO.: 381<br>BIG LAKE PLAZA<br>900 SOUTH MAIN STREET<br>BELLE GLADE, FL 33430 | $177,939.96 |
| 7262 | MACHINERY & EQUIPMENT | STORE NO.: 384<br>DEERWOOD TOWN CENTER<br>12107 SW 152ND STREET<br>MIAMI, FL 33186 | $405,859.03 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7398 | MACHINERY & EQUIPMENT | STORE NO.: 385<br>NARANJA LAKES<br>27359 S. DIXIE HIGHWAY<br>HOMESTEAD, FL 33032 | $697,833.94 |
| 7457 | MACHINERY & EQUIPMENT | STORE NO.: 386<br>GALT OCEAN MARKETPLACE<br>3800 N. OCEAN BOULEVARD<br>FT. LAUDERDALE, FL 33308 | $663,566.74 |
| 7349 | MACHINERY & EQUIPMENT | STORE NO.: 387<br>QUAIL HEIGHTS PLAZA<br>18801 SW 117TH AVE<br>MIAMI, FL 33177 | $631,320.13 |
| 7634 | MACHINERY & EQUIPMENT | STORE NO.: 388<br>18300 SW 137TH AVENUE<br>MIAMI, FL 33177 | $932,204.67 |
| 7640 | MACHINERY & EQUIPMENT | STORE NO.: 390<br>3700 BROADWAY<br>RIVIERA BEACH, FL 33404 | $1,517,290.75 |
| 7353 | MACHINERY & EQUIPMENT | STORE NO.: 40<br>LIVE OAK SHOPPING CENTER<br>1900-1 PARK AVE.<br>ORANGE PARK, FL 32073 | $159,647.45 |
| 7340 | MACHINERY & EQUIPMENT | STORE NO.: 436<br>LYNN HAVEN SHOPPING CENTER<br>1812 HWY 77 SOUTH SUITE 119<br>LYNN HAVEN, FL 32444 | $869,303.82 |
| 7451 | MACHINERY & EQUIPMENT | STORE NO.: 481<br>TRANSMITTER CROSSING<br>3621 US 231 NORTH<br>PANAMA CITY, FL 32404 | $399,908.06 |
| 7422 | MACHINERY & EQUIPMENT | STORE NO.: 487<br>PALM COURT<br>3157 WEST 23RD STREET<br>PANAMA CITY, FL 32405 | $268,872.25 |
| 7377 | MACHINERY & EQUIPMENT | STORE NO.: 488<br>PANAMA PLAZA<br>23200 FRONT BEACH ROAD<br>PANAMA CITY, FL 32413 | $698,260.89 |
| 7333 | MACHINERY & EQUIPMENT | STORE NO.: 494<br>WYE SHOPPING CENTER<br>17184 FRONT BEACH ROAD<br>PANAMA CITY BEACH, FL 32413 | $789,441.62 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                      Case No.:  05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7408 | MACHINERY & EQUIPMENT | STORE NO.: 5<br>PONTE VEDRA SQUARE<br>290 SOLANO ROAD<br>PONTE VEDRA BEACH, FL 32082 | $1,083,686.99 |
| 7520 | MACHINERY & EQUIPMENT | STORE NO.: 51<br>FT CAROLINE TRADING POST<br>6060-10 FT CAROLINE ROAD<br>JACKSONVILLE, FL 32277 | $210,278.81 |
| 7459 | MACHINERY & EQUIPMENT | STORE NO.: 52<br>LAKE JACKSON TRADING POST<br>3813-10 N. MONROE ST.<br>TALLAHASSEE, FL 32303 | $166,978.24 |
| 7283 | MACHINERY & EQUIPMENT | STORE NO.: 538<br>PARKER CENTER<br>132 SOUTH TYNDALL PARKWAY<br>PANAMA CITY, FL 32404 | $158,287.27 |
| 7311 | MACHINERY & EQUIPMENT | STORE NO.: 54<br>MONUMENT POINT<br>1531 MONUMENT ROAD<br>JACKSONVILLE, FL 32211 | $264,656.54 |
| 7419 | MACHINERY & EQUIPMENT | STORE NO.: 55<br>SWEET ONION PLAZA<br>312 E. 1 ST STREET<br>VIDALIA, GA 30474 | $26,792.05 |
| 7386 | MACHINERY & EQUIPMENT | STORE NO.: 552<br>BAY POINT MARKETPLACE<br>2533 THOMAS DRIVE<br>PANAMA CITY, FL 32408 | $145,620.40 |
| 7480 | MACHINERY & EQUIPMENT | STORE NO.: 555<br>LAFAYETTE PLAZA<br>4478 MARKET STREET<br>MARIANNA, FL 32446 | $395,866.40 |
| 7407 | MACHINERY & EQUIPMENT | STORE NO.: 57<br>PINE TREE PLAZA<br>2830 EAST PINETREE BLVD<br>THOMASVILLE, GA 31792 | $42,647.17 |
| 7217 | MACHINERY & EQUIPMENT | STORE NO.: 577<br>DEFUNIAK SQUARE<br>1030 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32433 | $122,743.70 |
| 7234 | MACHINERY & EQUIPMENT | STORE NO.: 6<br>POINT MEADOWS SHOPPING CENTER<br>10915 BAYMEADOWS RD. UNIT 12<br>JACKSONVILLE, FL 32256 | $1,296,242.08 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.** Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7355 | MACHINERY & EQUIPMENT | STORE NO.: 60<br>LANIER PLAZA<br>1941 GLYNN AVE.<br>BRUNSWICK, GA 31520 | $140,804.50 |
| 7223 | MACHINERY & EQUIPMENT | STORE NO.: 602<br>BARTOW MARKETPLACE<br>1050 N. WILSON AVENUE<br>BARTOW, FL 33830 | $112,169.42 |
| 7384 | MACHINERY & EQUIPMENT | STORE NO.: 603<br>NORTHWOOD PLAZA<br>2514 MCMULLEN BOOTH<br>CLEARWATER, FL 33761 | $243,500.49 |
| 7338 | MACHINERY & EQUIPMENT | STORE NO.: 604<br>PALMETTO MARKET PLACE<br>1800 US 301 N<br>PALMETTO, FL 34221 | $480,637.66 |
| 7627 | MACHINERY & EQUIPMENT | STORE NO.: 605<br>1199 EAST BAY DRIVE<br>LARGO, FL 33771 | $741,192.23 |
| 7577 | MACHINERY & EQUIPMENT | STORE NO.: 606<br>LARGO MARKETPLACE<br>8740 PARK BLVD<br>LARGO, FL 33777 | $280,420.87 |
| 7280 | MACHINERY & EQUIPMENT | STORE NO.: 607<br>PARK PLACE PLAZA<br>12975 PARK BLVD.<br>SEMINOLE, FL 33776 | $384,866.72 |
| 7275 | MACHINERY & EQUIPMENT | STORE NO.: 608<br>DADE CITY MARKET PLACE<br>12649 HWY. 301<br>DADE CITY, FL 33525 | $139,221.27 |
| 7569 | MACHINERY & EQUIPMENT | STORE NO.: 609<br>AVON PARK SHOPPING CENTER<br>802 US HIGHWAY 27S<br>AVON PARK, FL 33825 | $249,604.14 |
| 7345 | MACHINERY & EQUIPMENT | STORE NO.: 611<br>SUNSET PLAZA<br>18407 US HWY 41<br>LUTZ, FL 33549 | $141,475.47 |
| 7440 | MACHINERY & EQUIPMENT | STORE NO.: 612<br>IMPERIAL PLAZA<br>345 HAVENDALE BLVD<br>AUBURNDALE, FL 33823 | $331,583.77 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7484 | MACHINERY & EQUIPMENT | STORE NO.: 613<br>ALLDEN PLAZA<br>4502 E SR 64<br>BRADENTON, FL 34208 | $409,313.37 |
| 7356 | MACHINERY & EQUIPMENT | STORE NO.: 615<br>BRANDON CENTRE SOUTH<br>1945 WEST LUMSDEN<br>BRANDON, FL 33511 | $224,961.25 |
| 7285 | MACHINERY & EQUIPMENT | STORE NO.: 618<br>ARCADIA MARKET PLACE<br>1330 E OAK STREET<br>ARCADIA, FL 34266 | $168,841.09 |
| 7642 | MACHINERY & EQUIPMENT | STORE NO.: 619<br>4445 SUN CITY CNTR BLVD<br>SUN CITY CENTER, FL 33573 | $98,010.78 |
| 7573 | MACHINERY & EQUIPMENT | STORE NO.: 620<br>WEBB PLAZA<br>850 3RD AVE S.<br>ST. PETERSBURG, FL 33701 | $172,548.09 |
| 7255 | MACHINERY & EQUIPMENT | STORE NO.: 622<br>LARGO VILLAGE<br>11912 SEMINOLE BOULEVARD<br>LARGO, FL 33778 | $141,833.09 |
| 7593 | MACHINERY & EQUIPMENT | STORE NO.: 624<br>MANATEE VILLAGE<br>955 S PINELLAS AVENUE<br>TARPON SPRINGS, FL 34689 | $142,719.68 |
| 7387 | MACHINERY & EQUIPMENT | STORE NO.: 627<br>SKIPPER PALMS<br>2540 BEARSS AVENUE<br>TAMPA, FL 33612 | $138,314.36 |
| 7390 | MACHINERY & EQUIPMENT | STORE NO.: 629<br>EASTSIDE VILLAGE<br>2630 US HWY 92<br>LAKELAND, FL 33801 | $597,944.03 |
| 7605 | MACHINERY & EQUIPMENT | STORE NO.: 630<br>1010 53RD AVENUE E<br>BRADENTON, FL 34203 | $390,774.86 |
| 7409 | MACHINERY & EQUIPMENT | STORE NO.: 631<br>LAKELAND HIGHLAND PLAZA<br>2900 HIGHLAND ROAD<br>LAKELAND, FL 33803 | $185,198.09 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                           Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7541 | MACHINERY & EQUIPMENT | STORE NO.: 632<br>IMPERIAL CHRISTINA<br>6902 SOUTH FLORIDA AVE<br>LAKELAND, FL 33813 | $620,628.43 |
| 7511 | MACHINERY & EQUIPMENT | STORE NO.: 634<br>NORTHWEST PLAZA<br>5715 GUNN HWY<br>TAMPA, FL 33625 | $22,739.39 |
| 7575 | MACHINERY & EQUIPMENT | STORE NO.: 636<br>TAMPA MARKET PLACE<br>8702 HUNTER LAKE DRIVE<br>TAMPA, FL 33647 | $23,538.15 |
| 7563 | MACHINERY & EQUIPMENT | STORE NO.: 637<br>PALM RIVER SQUARE<br>7851 PALM RIVER ROAD<br>TAMPA, FL 33619 | $125,580.42 |
| 7571 | MACHINERY & EQUIPMENT | STORE NO.: 639<br>WATERS & ARMENIA PLAZA<br>8438 N ARMENIA AVE<br>TAMPA, FL 33604 | $280,989.66 |
| 7279 | MACHINERY & EQUIPMENT | STORE NO.: 640<br>INDEPENDENCE SQUARE<br>1296 COUNTY ROAD NO 1<br>DUNEDIN, FL 34698 | $620,491.29 |
| 7498 | MACHINERY & EQUIPMENT | STORE NO.: 642<br>A211PORT SHOPPING CENTER<br>5015 GULFPORT BLVD<br>GULFPORT, FL 33707 | $54,283.46 |
| 7481 | MACHINERY & EQUIPMENT | STORE NO.: 643<br>GANDY PLAZA<br>4479 GANDY BLVD.<br>TAMPA, FL 33611 | $153,239.42 |
| 7329 | MACHINERY & EQUIPMENT | STORE NO.: 644<br>HOLIDAY MARKETPLACE<br>1640 U.S. HIGHWAY 19<br>HOLIDAY, FL 34691 | $148,322.23 |
| 7553 | MACHINERY & EQUIPMENT | STORE NO.: 647<br>NORTH GROVE SHOPPING CENTER<br>725 MARTIN LUTHER KING BLVD, W<br>SEFFNER, FL 33584 | $386,626.77 |
| 7243 | MACHINERY & EQUIPMENT | STORE NO.: 649<br>PARAGON CROSSING<br>11100 4TH STREET NORTH<br>ST PETERSBURG, FL 33702 | $168,324.06 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7365 | MACHINERY & EQUIPMENT | STORE NO.: 651<br>LAND O'LAKES MARKETPLACE<br>2126 COLLIER PARKWAY<br>LAND O' LAKES, FL 34639 | $126,447.13 |
| 7417 | MACHINERY & EQUIPMENT | STORE NO.: 652<br>SUNRISE PLAZA<br>31100 CORTEZ BLVD<br>BROOKSVILLE, FL 34601 | $130,308.47 |
| 7430 | MACHINERY & EQUIPMENT | STORE NO.: 654<br>NORTHEAST SHOPPING CTR<br>3301 17TH STREET<br>SARASOTA, FL 34235 | $425,379.19 |
| 7518 | MACHINERY & EQUIPMENT | STORE NO.: 655<br>ELFERS SQUARE<br>6033 COUNTY ROAD 54<br>NEW PORT RICHEY, FL 34653 | $79,161.97 |
| 7557 | MACHINERY & EQUIPMENT | STORE NO.: 656<br>SHOPPES OF PARADISE BAY<br>7400 44 AVE WEST<br>BRADENTON, FL 34210 | $127,207.57 |
| 7507 | MACHINERY & EQUIPMENT | STORE NO.: 657<br>SARASOTA TOWNE CENTER<br>5400 FRUITVILLE RD<br>SARASOTA, FL 34232 | $482,752.90 |
| 7309 | MACHINERY & EQUIPMENT | STORE NO.: 658<br>CARTER PLAZA<br>15200 MUNICIPAL DRIVE<br>MADERIA BEACH, FL 33708 | $433,006.82 |
| 7506 | MACHINERY & EQUIPMENT | STORE NO.: 659<br>PALMER CROSSING PLAZA<br>5400 CLARK RD.<br>SARASOTA, FL 34233 | $599,866.24 |
| 7442 | MACHINERY & EQUIPMENT | STORE NO.: 660<br>BRADENTON MARKETPLACE<br>3500 53RD AVE. WEST<br>BRADENTON, FL 34201 | $703,510.96 |
| 7295 | MACHINERY & EQUIPMENT | STORE NO.: 662<br>NORTH PORT SHOPPING CTR<br>14483 S TAMIAMI TRAIL<br>NORTH PORT, FL 34287 | $72,991.45 |
| 7394 | MACHINERY & EQUIPMENT | STORE NO.: 663<br>WINTERWOOD PLAZA<br>2700 RECKER HIGHWAY<br>WINTER HAVEN, FL 33880 | $168,377.13 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                         **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7534 | MACHINERY & EQUIPMENT | STORE NO.: 664<br>LAKELAND MARKET PLACE<br>6600 NORTH SOCRUM LOOP<br>LAKELAND, FL 33809 | $611,627.84 |
| 7305 | MACHINERY & EQUIPMENT | STORE NO.: 667<br>WAUCHULA MARKET PLACE<br>1510 U.S. HWY. 17 NORTH<br>WAUCHULA, FL 33873 | $245,198.65 |
| 7443 | MACHINERY & EQUIPMENT | STORE NO.: 668<br>NORTH TRAIL SHOPPING CENTER<br>3500 N TAMIMAI TRAIL<br>SARASOTA, FL 34234 | $46,530.45 |
| 7222 | MACHINERY & EQUIPMENT | STORE NO.: 671<br>TYRONE GARDENS SHOPPING CENTER<br>1050 58 STREET NORTH<br>ST PETERSBURG, FL 33710 | $177,878.59 |
| 7263 | MACHINERY & EQUIPMENT | STORE NO.: 672<br>NEW PORT RICHEY MARKET PLACE<br>12120 MOON LAKE ROAD<br>NEW PORT RICHEY, FL 34654 | $98,091.33 |
| 7604 | MACHINERY & EQUIPMENT | STORE NO.: 673<br>6188 US HIGHWAY 41 N<br>APOLLO BEACH, FL 33572 | $442,613.65 |
| 7337 | MACHINERY & EQUIPMENT | STORE NO.: 676<br>BLOOMINGDALE PLAZA<br>179 BLOOMINGDALE AVE<br>BRANDON, FL 33511 | $103,194.86 |
| 7598 | MACHINERY & EQUIPMENT | STORE NO.: 678<br>RIVER BAY PLAZA<br>9802 SOUTH US 301<br>RIVERVIEW, FL 33569 | $217,835.29 |
| 7532 | MACHINERY & EQUIPMENT | STORE NO.: 681<br>PINELLAS PLACE<br>6501 102 AVE NORTH<br>PINELLAS PARK, FL 33782 | $110,413.31 |
| 7452 | MACHINERY & EQUIPMENT | STORE NO.: 683<br>ZEPHYRHILLS MARKETPLACE<br>36348 STATE ROAD 54<br>ZEPHYRHILLS, FL 33541 | $254,731.28 |
| 7514 | MACHINERY & EQUIPMENT | STORE NO.: 684<br>PETERSBURG MARKET PLACE<br>5802 54TH AVENUE<br>ST PETERSBURG, FL 33709 | $99,628.30 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7207 | MACHINERY & EQUIPMENT | STORE NO.: 686<br>1803 N HIGHLANDS AVE<br>CLEARWATER, FL 33755 | $35,355.59 |
| 7516 | MACHINERY & EQUIPMENT | STORE NO.: 687<br>SEBRING SQUARE<br>600 SEBRING SQUARE<br>SEBRING, FL 33870 | $352,364.62 |
| 7639 | MACHINERY & EQUIPMENT | STORE NO.: 695<br>33650 US HWY 19 NORTH<br>PALM HARBOR, FL 34683 | $249,224.05 |
| 7570 | MACHINERY & EQUIPMENT | STORE NO.: 697<br>WOOD LAKE PLAZA<br>8424 SHELDON ROAD<br>TAMPA, FL 33615 | $159,898.23 |
| 7221 | MACHINERY & EQUIPMENT | STORE NO.: 698<br>AUTLAND PLAZA<br>1049 62 AVE NORTH<br>ST PETERSBURG, FL 33702 | $169,418.78 |
| 7363 | MACHINERY & EQUIPMENT | STORE NO.: 699<br>SUN COAST PLAZA<br>2020 34TH STREET NORTH<br>ST PETERSBURG, FL 33713 | $675,873.73 |
| 7471 | MACHINERY & EQUIPMENT | STORE NO.: 700<br>ENGLEWOOD SQUARE<br>425 SOUTH INDIANA ANE<br>ENGLEWOOD, FL 34223 | $62,980.39 |
| 7348 | MACHINERY & EQUIPMENT | STORE NO.: 701<br>EAST GATE SHOPPING CENTER<br>1860 STATE ROAD 60 EAST<br>LAKE WALES, FL 33853 | $140,464.85 |
| 7269 | MACHINERY & EQUIPMENT | STORE NO.: 702<br>SOUTH PLAZA<br>1230 S BROAD STREET<br>BROOKSVILLE, FL 34601 | $137,390.90 |
| 7454 | MACHINERY & EQUIPMENT | STORE NO.: 703<br>FOREST LAKES PLAZA<br>3705 TAMPA RD.<br>OLDSMAR, FL 34677 | $29,527.06 |
| 7616 | MACHINERY & EQUIPMENT | STORE NO.: 705<br>1151 U.S 27 NORTH<br>HAINES CITY, FL 33844 | $153,664.13 |
| 7281 | MACHINERY & EQUIPMENT | STORE NO.: 706<br>CENTRAL PARK PLAZA<br>1305 ARIANA STREET WEST<br>LAKELAND, FL 33803 | $227,205.58 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7241 | MACHINERY & EQUIPMENT | STORE NO.: 708<br>MARINER VILLAGE<br>11092 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | $123,277.02 |
| 7466 | MACHINERY & EQUIPMENT | STORE NO.: 71<br>TOWN & COUNTRY SHOPPING CTR<br>412 N VIRGINIA AVENUE<br>TIFTON, GA 31794 | $125,971.35 |
| 7291 | MACHINERY & EQUIPMENT | STORE NO.: 710<br>HUDSON PLAZA<br>14134 US 19 NORTH<br>HUDSON, FL 34667 | $120,392.73 |
| 7372 | MACHINERY & EQUIPMENT | STORE NO.: 711<br>TIMBERHILLS PLAZA<br>2240 COMMERCIAL WAY<br>SPRING HILL, FL 34606 | $226,940.45 |
| 7404 | MACHINERY & EQUIPMENT | STORE NO.: 713<br>DUNDEE RIDGE PLAZA<br>28047 HWY 27<br>DUNDEE, FL 33838 | $211,190.85 |
| 7358 | MACHINERY & EQUIPMENT | STORE NO.: 716<br>VALRICO SQUARE<br>1971 SR 60<br>VALRICO, FL 33594 | $43,392.96 |
| 7332 | MACHINERY & EQUIPMENT | STORE NO.: 717<br>SUMMERLIN SQUARE<br>17105 SAN CARLOS BLVD<br>FT MYERS BEACH, FL 33931 | $165,631.83 |
| 7375 | MACHINERY & EQUIPMENT | STORE NO.: 719<br>CORALWOOD MALL<br>2301 DEL PRADO BLVD<br>CAPE CORAL, FL 33990 | $161,225.81 |
| 7559 | MACHINERY & EQUIPMENT | STORE NO.: 72<br>BEACH BLVD SHOPPING CENTER<br>7534 BEACH BLVD<br>JACKSONVILLE, FL 32216 | $226,355.67 |
| 7611 | MACHINERY & EQUIPMENT | STORE NO.: 720<br>4100 MCCALL ROAD<br>ENGLEWOOD, FL 34224 | $251,053.04 |
| 7626 | MACHINERY & EQUIPMENT | STORE NO.: 721<br>906 S. MAIN STREET<br>LA BELLE, FL 33935 | $210,235.09 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7347 | MACHINERY & EQUIPMENT | STORE NO.: 723<br>WEAVERS CORNER<br>1850 N TAMIAMI TRAIL<br>N FT MYERS, FL 33917 | $110,596.49 |
| 7614 | MACHINERY & EQUIPMENT | STORE NO.: 725<br>4151 HANCOCK BRIDGE PARKWAY<br>FT MYERS, FL 33903 | $360,960.63 |
| 7596 | MACHINERY & EQUIPMENT | STORE NO.: 726<br>PINE ISLAND CENTER<br>9706 STRINGFELLOW ROAD<br>ST JAMES CITY, FL 33956 | $174,806.87 |
| 7299 | MACHINERY & EQUIPMENT | STORE NO.: 728<br>EAST GATE SQUARE<br>14600 PALM BEACH BLVD<br>FORT MYERS, FL 33905 | $341,939.32 |
| 7522 | MACHINERY & EQUIPMENT | STORE NO.: 729<br>MARCO ISLAND MARKETPLACE<br>625 NORTH COLLIER BLVD<br>MARCO ISLAND, FL 34145 | $275,587.32 |
| 7587 | MACHINERY & EQUIPMENT | STORE NO.: 73<br>HIGHLAND SQUARE<br>934 DUNN AVENUE<br>JACKSONVILLE, FL 32218 | $132,998.65 |
| 7494 | MACHINERY & EQUIPMENT | STORE NO.: 731<br>NAPLES SOUTH SHOPPING CENTER<br>4929 RATTLESNAKE HAMMOCK RD.<br>NAPLES, FL 34113 | $119,159.17 |
| 7426 | MACHINERY & EQUIPMENT | STORE NO.: 734<br>ROYAL OAKS OF BLOOMINGDALE<br>3236 LITHIA PINECREST RD<br>VALRICO, FL 33594 | $22,969.48 |
| 7274 | MACHINERY & EQUIPMENT | STORE NO.: 735<br>SHOPS AT EAGLE CREEK<br>12628 EAST TAMIAMI TRAIL<br>NAPLES, FL 34113 | $92,630.55 |
| 7429 | MACHINERY & EQUIPMENT | STORE NO.: 736<br>PROMENADES MALL<br>3280 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL 33952 | $743,118.70 |
| 7360 | MACHINERY & EQUIPMENT | STORE NO.: 737<br>KINGS CROSSING SHOPPING CTR<br>2000 KINGS HIGHWAY<br>PORT CHARLOTTE, FL 33980 | $176,358.38 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7462 | MACHINERY & EQUIPMENT | STORE NO.: 738<br>NAPLES MARKET PLACE<br>4015 SANTA BARBARA BLVD.<br>NAPLES, FL 34104 | $113,691.17 |
| 7497 | MACHINERY & EQUIPMENT | STORE NO.: 739<br>CARILLON SHOPPING CENTER<br>5010 AIRPORT ROAD NORTH<br>NAPLES, FL 34105 | $87,631.51 |
| 7339 | MACHINERY & EQUIPMENT | STORE NO.: 740<br>SAN CARLOS PLAZA<br>18011 S. TAMIAMI TRAIL<br>FT. MYERS, FL 33912 | $321,111.33 |
| 7401 | MACHINERY & EQUIPMENT | STORE NO.: 741<br>CLEVELAND MARKETPLACE<br>27680 BERMONT ROAD<br>PUNTA GORDA, FL 33982 | $378,162.23 |
| 7491 | MACHINERY & EQUIPMENT | STORE NO.: 743<br>GOLDEN GATE CENTER<br>4849 GOLDEN GATE PARKWAY<br>NAPLES, FL 34116 | $209,670.47 |
| 7252 | MACHINERY & EQUIPMENT | STORE NO.: 745<br>SUNSHINE PLAZA<br>1145 HOMESTEAD ROAD NORTH<br>LEHIGH ACRES, FL 33936 | $157,202.74 |
| 7543 | MACHINERY & EQUIPMENT | STORE NO.: 746<br>LAKE PLACID SHOPPING CENTER<br>70 PLAZA AVE<br>LAKE PLACID, FL 33852 | $120,658.96 |
| 7505 | MACHINERY & EQUIPMENT | STORE NO.: 748<br>VILLAGE MARKET / WESLEY CHAPEL<br>5351 VILLAGE MARKET<br>WESLEY CHAPEL, FL 33543 | $39,985.70 |
| 7524 | MACHINERY & EQUIPMENT | STORE NO.: 750<br>WEEKI WACHEE VILLAGE<br>6270 COMMERCIAL WAY<br>BROOKSVILLE, FL 34613 | $422,676.94 |
| 7325 | MACHINERY & EQUIPMENT | STORE NO.: 751<br>IMMOKALEE PLAZA<br>1602 LAKE TRAFFORD ROAD<br>IMMOKALEE, FL 34142 | $296,609.60 |
| 7574 | MACHINERY & EQUIPMENT | STORE NO.: 752<br>RIDGE PLAZA<br>8615 LITTLE ROAD<br>NEW PORT RICHEY, FL 34654 | $148,567.00 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7212 | MACHINERY & EQUIPMENT | STORE NO.: 77<br>ST JOHNS PLAZA<br>1010 PONCE DE LEON BLVD S<br>ST AUGUSTINE, FL 32084 | $126,383.93 |
| 7592 | MACHINERY & EQUIPMENT | STORE NO.: 777<br>UNIVERSITY EAST SHOPPING CTR<br>9535 E FOWLER AVE<br>THONOTOSASSA, FL 33592 | $188,184.22 |
| 7286 | MACHINERY & EQUIPMENT | STORE NO.: 8<br>CLAY PLAZA<br>1339 BLANDING BLVD.<br>ORANGE PARK, FL 32065 | $620,154.35 |
| 7600 | MACHINERY & EQUIPMENT | STORE NO.: 80<br>DEERWOOD MARKETPLACE<br>9866 BAYMEADOWS ROAD<br>JACKSONVILLE, FL 32256 | $296,129.08 |
| 7568 | MACHINERY & EQUIPMENT | STORE NO.: 81<br>LAKE CITY SHOPPING CENTER<br>800 S. MARION STREET<br>LAKE CITY, FL 32055 | $215,950.20 |
| 7334 | MACHINERY & EQUIPMENT | STORE NO.: 84<br>AMELIA PLAZA<br>1722 S. 8TH STREET<br>FERNANDINA BEACH, FL 32034 | $300,981.91 |
| 7489 | MACHINERY & EQUIPMENT | STORE NO.: 85<br>STARKE PLAZA<br>470 W. MADISON STREET<br>STARKE, FL 32091 | $272,000.72 |
| 7244 | MACHINERY & EQUIPMENT | STORE NO.: 86<br>MAGNOLIA SQUARE SHOPPING CTR<br>111-39 S. MAGNOLIA DRIVE<br>TALLAHASSEE, FL 32301 | $197,769.32 |
| 7373 | MACHINERY & EQUIPMENT | STORE NO.: 89<br>EDGEWOOD SQUARE SHOPPING CTR<br>2261 EDGEWOOD AVE., W.<br>JACKSONVILLE, FL 32205 | $214,142.14 |
| 7396 | MACHINERY & EQUIPMENT | STORE NO.: 93<br>GRAND OLD PLAZA<br>2720 BLANDING BLVD.<br>MIDDLEBURG, FL 32068 | $356,861.75 |
| 7477 | MACHINERY & EQUIPMENT | STORE NO.: 97<br>CYPRESS MILL SQUARE<br>4404 ALTAMA AVENUE<br>BRUNSWICK, GA 31520 | $645,161.07 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 7432 | MACHINERY & EQUIPMENT | SUPERBRAND DAIRY SUPERBRAND DAIRY 3304 SYDNEY ROAD PLANT CITY, FL 33567 | $2,074,341.54 |
| 7431 | MACHINERY & EQUIPMENT | SUPERBRAND DAIRY SUPERBRAND DAIRY 3304 SYDNEY ROAD PLANT CITY, FL 33567 | $1,563,772.66 |
| | | TOTAL: | $176,053,080.30 |

MACHINERY AND EQUIPMENT LISTED ON THIS SCHEDULE CONSISTS OF, AMONG OTHER ITEMS, COMPRESSORS, FOOD CASES, WALK-IN COOLERS, SHELVING AND CHECK-OUT LANES.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3934 | INVENTORY | SUPERBRAND DAIRY - TAMPA<br>302 FRONTAGE ROAD NORTH<br>PLANT CITY, FL 33567 | $4,297,213.01 |
| 3939 | RETAIL LOCATION INVENTORY AT COST | FUEL CENTER NO.: 0189<br>CHAFEE ROAD<br>JACKSONVILLE, FL 32221 | $20,956.95 |
| 3956 | RETAIL LOCATION INVENTORY AT COST | FUEL CENTER NO.: 2319<br>1122 NORTH MAIN STREET<br>BUSHNELL, FL 33513 | $14,324.46 |
| 4031 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0002<br>ST. JOHNS COMMONS<br>2220 COUNTY ROAD 210 WEST, SUITE 200<br>JACKSONVILLE, FL 32259 | $1,023,436.38 |
| 4032 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0003<br>JEFFERSON SQUARE<br>1245 S. JEFFERSON ST.<br>MONTICELLO, FL 32344 | $884,845.92 |
| 4033 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0005<br>PONTE VEDRA SQUARE<br>290 SOLANO ROAD<br>PONTE VEDRA BEACH, FL 32082 | $1,077,533.41 |
| 4034 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0006<br>POINT MEADOWS SHOPPING CENTER<br>10915 BAYMEADOWS ROAD, UNIT 12<br>JACKSONVILLE, FL 32256 | $1,009,110.69 |
| 4035 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0008<br>CLAY PLAZA<br>1339 BLANDING BLVD.<br>ORANGE PARK, FL 32065 | $1,001,409.64 |
| 4036 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0010<br>CLAXTON SQUARE<br>403 N. DUVAL ST.<br>CLAXTON, GA 30417 | $865,475.72 |
| 4037 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0012<br>OCEANWAY PLAZA<br>12333 SAGO AVENUE WEST<br>JACKSONVILLE, FL 32218 | $832,291.40 |
| 4038 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0014<br>CHERRY STREET PLAZA<br>440 W. CHERRY ST.<br>JESUP, GA 31545 | $861,639.51 |
| 4039 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0018<br>PENMAN PLAZA<br>1209 ATLANTIC BLVD.<br>NEPTUNE BEACH, FL 32266 | $932,470.66 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4040 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0019<br>RETREAT VILLAGE<br>220 RETREAT ROAD<br>ST SIMONS ISLAND, GA 31522 | $906,326.05 |
| 4041 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0020<br>ARCHER SQUARE SHOPPING CENTER<br>3503 ARCHER ROAD<br>GAINESVILLE, FL 32608 | $565,608.65 |
| 4042 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0022<br>CROSS STATION SHOPPING CENTER<br>2800 OLD DAWSON ROAD<br>ALBANY, GA 31707 | $1,019,759.23 |
| 4043 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0025<br>BRIERWOOD VILLAGE PLAZA<br>8775 OLD KINGS ROAD<br>JACKSONVILLE, FL 32219 | $1,011,079.96 |
| 4044 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0028<br>MADISON SQUARE<br>1219 W. BASE STREET<br>MADISON, FL 32340 | $1,124,372.27 |
| 4045 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0030<br>HIGH SPRINGS PLAZA<br>1080 NW SANTA FE BLVD.<br>HIGH SPRINGS, FL 32643 | $940,696.91 |
| 4046 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0032<br>LAKE FRANCES SHOPPING CENTER<br>1060 LAKES BLVD.<br>LAKE PARK, GA 31636 | $853,499.18 |
| 4047 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0037<br>777 MARKET STREET<br>JACKSONVILLE, FL 32202 | $835,188.26 |
| 4048 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0040<br>LIVE OAK SHOPPING CENTER<br>1900-1 PARK AVE.<br>ORANGE PARK, FL 32073 | $858,919.25 |
| 4050 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0051<br>FT CAROLINE TRADING POST<br>6060-10 FT CAROLINE ROAD<br>JACKSONVILLE, FL 32277 | $865,623.41 |
| 4051 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0052<br>LAKE JACKSON TRADING POST<br>3813-10 N. MONROE ST.<br>TALLAHASSEE, FL 32303 | $1,012,171.20 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4052 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0054<br>MONUMENT POINT<br>1531 MONUMENT ROAD<br>JACKSONVILLE, FL 32211 | $1,013,419.39 |
| 4053 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0055<br>SWEET ONION PLAZA<br>312 E. 1ST STREET<br>VIDALIA, GA 30474 | $823,347.94 |
| 4054 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0057<br>PINE TREE PLAZA<br>2830 EAST PINETREE BLVD.<br>THOMASVILLE, GA 31792 | $857,706.91 |
| 4055 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0060<br>LANIER PLAZA<br>1941 GLYNN AVE.<br>BRUNSWICK, GA 31520 | $694,232.18 |
| 4056 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0071<br>TOWN & COUNTRY SHOPPING CENTER<br>412 NORTH VIRGINIA AVENUE<br>TIFTON, GA 31794 | $957,279.00 |
| 4057 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0072<br>BEACH BLVD SHOPPING CENTER<br>7534 BEACH BLVD.<br>JACKSONVILLE, FL 32216 | $871,111.29 |
| 4058 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0073<br>HIGHLAND SQUARE<br>934 DUNN AVENUE<br>JACKSONVILLE, FL 32218 | $818,212.58 |
| 4059 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0077<br>ST JOHNS PLAZA<br>1010 PONCE DE LEON BLVD. SOUTH<br>ST AUGUSTINE, FL 32084 | $797,851.76 |
| 4060 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0080<br>DEERWOOD MARKETPLACE<br>9866 BAYMEADOWS ROAD<br>JACKSONVILLE, FL 32256 | $1,179,516.28 |
| 4061 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0081<br>LAKE CITY SHOPPING CENTER<br>800 S. MARION STREET<br>LAKE CITY, FL 32055 | $1,031,394.93 |
| 4062 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0084<br>AMELIA PLAZA<br>1722 S. 8TH STREET<br>FERNANDINA BEACH, FL 32034 | $935,815.89 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4063 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0085<br>STARKE PLAZA<br>470 W. MADISON STREET<br>STARKE, FL 32091 | $1,045,055.68 |
| 4064 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0086<br>MAGNOLIA SQUARE SHOPPING CENTER<br>111-39 S. MAGNOLIA DRIVE<br>TALLAHASSEE, FL 32301 | $1,049,642.60 |
| 4065 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0089<br>EDGEWOOD SQUARE SHOPPING CENTER<br>2261 EDGEWOOD AVENUE, WEST<br>JACKSONVILLE, FL 32205 | $1,038,664.53 |
| 4066 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0093<br>GRAND OLD PLAZA<br>2720 BLANDING BLVD.<br>MIDDLEBURG, FL 32068 | $1,050,293.95 |
| 4067 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0097<br>CYPRESS MILL SQUARE<br>4404 ALTAMA AVENUE<br>BRUNSWICK, GA 31520 | $1,114,920.35 |
| 4068 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0101<br>MARKETPLACE SHOPPING CENTER<br>103 TALMADGE DRIVE<br>MOULTRIE, GA 31768 | $901,448.76 |
| 4069 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0103<br>EAGLE HARBOR<br>1545 COUNTY ROAD 220<br>ORANGE PARK, FL 32073 | $1,006,850.20 |
| 4070 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0104<br>TAYLOR SQUARE<br>2057 WEST BYRON BUTLER PARKWAY<br>PERRY, FL 32347 | $1,036,700.11 |
| 4071 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0107<br>5909 UNIVERSITY BLVD. W.<br>JACKSONVILLE, FL 32216 | $944,135.74 |
| 4072 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0110<br>LEE MARKET<br>1553 US 19 SOUTH<br>LEESBURG, GA 31763 | $968,266.85 |
| 4073 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0116<br>TALLAHASSEE NEIGHBORHOOD MRKTP<br>110 PAUL RUSSELL ROAD<br>TALLAHASSEE, FL 32301 | $961,292.73 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4074 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0120<br>CROSSROADS MARKETPLACE<br>2418 SYLVESTER ROAD<br>ALBANY, GA 31705 | $831,811.80 |
| 4075 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0123<br>5647 ROOSEVELT BLVD.<br>JACKSONVILLE, FL 32244 | $944,066.03 |
| 4076 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0124<br>KERRY FOREST PARKWAY<br>2910 KERRY FOREST PARKWAY<br>TALLAHASSEE, FL 32308 | $949,765.55 |
| 4077 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0125<br>WINN DIXIE #125<br>1625 WEST THARPE STREET<br>TALLAHASSEE, FL 32303 | $858,405.95 |
| 4078 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0126<br>VILLAGE PLAZA<br>162 OCILLA HIGHWAY<br>FITZGERALD, GA 31750 | $597,039.69 |
| 4079 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0129<br>3905 A1A SOUTH<br>ST. AUGUSTINE, FL 32084 | $1,003,287.11 |
| 4080 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0133<br>BAXLEY SHOPPING CENTER<br>106 EAST PARKER ST.<br>BAXLEY, GA 31513 | $547,942.90 |
| 4081 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0135<br>ASBURY COMMONS LTD.<br>2851 HENLEY ROAD, SUITE. 200<br>GREEN COVE SPRINGS, FL 32043 | $803,081.96 |
| 4082 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0138<br>3260 HIGHWAY 17<br>GREEN COVE SPRINGS, FL 32043 | $1,008,689.07 |
| 4083 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0140<br>BAKERS SOUTH<br>3200 NORTH ASHLEY ST.<br>VALDOSTA, GA 31602 | $1,313,670.58 |
| 4084 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0141<br>MEDICAL AND MERCHANTS CENTER<br>11701-10 SAN JOSE BLVD.<br>JACKSONVILLE, FL 32223 | $1,071,887.56 |
| 4085 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0142<br>541494 US HWY 1<br>HILLIARD, FL 32046 | $949,538.76 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4086 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0144<br>MACCLENNY SHOPPING CENTER<br>1436 SR 121 & I-10<br>MACCLENNY, FL 32063 | $1,229,322.03 |
| 4087 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0145<br>248 BLANDING BLVD.<br>ORANGE PARK, FL 32073 | $1,054,404.28 |
| 4088 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0147<br>GENTILLY PLAZA<br>602 BRANNEN STREET<br>STATESBORO, GA 30458 | $886,258.72 |
| 4089 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0149<br>CRISP PLAZA<br>1101 16TH AVENUE EAST<br>CORDELE, GA 31015 | $831,099.28 |
| 4090 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0151<br>CALLAHAN SHOPPING CENTER<br>450078 SR 200<br>CALLAHAN, FL 32011 | $750,093.37 |
| 4091 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0153<br>NORMANDY SQUARE<br>7921 NORMANDY BLVD.<br>JACKSONVILLE, FL 32221 | $824,399.83 |
| 4092 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0158<br>LIBERTY SQUARE<br>147 W. HENDRY STREET<br>HINESVILLE, GA 31313 | $685,633.21 |
| 4093 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0159<br>BRUNSWICK WEST SHOPPING CENTER<br>5420 NEW JESUP HIGHWAY<br>BRUNSWICK, GA 31525 | $735,753.80 |
| 4094 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0160<br>KMART PLAZA<br>2500 N. MAIN STREET<br>GAINESVILLE, FL 32601 | $812,196.97 |
| 4095 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0161<br>49 ARLINGTON ROAD SOUTH<br>JACKSONVILLE, FL 32216 | $808,077.57 |
| 4096 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0162<br>SAN PABLO FAMILY CENTER<br>14286 BEACH BLVD.<br>JACKSONVILLE, FL 32250 | $843,003.07 |
| 4097 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0163<br>901 HIGHWAY 19 SOUTH<br>PALATKA, FL 32177 | $1,123,009.33 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4098 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0166 CAMDEN CORNERS SHOPPING CENTER 1351 E. BOONE AVENUE KINGSLAND, GA 31548 | $866,477.46 |
| 4099 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0167 REGIONAL SHOPPING CENTER 3000 DUNN AVENUE JACKSONVILLE, FL 32218 | $943,893.21 |
| 4100 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0168 CHIEFLAND REGIONAL SHOPPING CENTER 2200 N. YOUNG BLVD. CHIEFLAND, FL 32626 | $870,264.04 |
| 4101 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0169 SHOTWELL STREET PLAZA 915 SHOTWELL STREET BAINBRIDGE, GA 39819 | $1,010,147.58 |
| 4102 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0170 TOWER CENTER 7303 N.W. 4TH BLVD. GAINESVILLE, FL 32607 | $795,197.66 |
| 4103 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0171 WINN DIXIE #0171 727 W.NOBLE AVENUE WILLISTON, FL 32696 | $959,441.28 |
| 4104 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0172 200 E. OAKRIDGE DRIVE ALBANY, GA 31701 | $876,775.21 |
| 4105 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0173 SOUTHSIDE CENTER 1105 MADISON HIGHWAY VALDOSTA, GA 31601 | $1,016,285.41 |
| 4106 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0174 GIRVIN PLAZA 12777 ATLANTIC BLVD. JACKSONVILLE, FL 32225 | $958,910.02 |
| 4107 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0175 CAMILLA MARKETPLACE 129 US HIGHWAY 19 NORTH CAMILLA, GA 31730 | $501,030.26 |
| 4108 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0176 8650 ARGYLE FOREST BLVD. JACKSONVILLE, FL 32244 | $1,047,992.16 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4109 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0177<br>CEDAR HILLS SHOPPING CENTER<br>3538 BLANDING BLVD.<br>JACKSONVILLE, FL 32210 | $906,307.45 |
| 4110 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0178<br>PERIMETER PLACE<br>1312 S. MADISON AVE.<br>DOUGLAS, GA 31533 | $662,791.43 |
| 4111 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0179<br>11101 OLD ST. AUGUSTINE ROAD<br>JACKSONVILLE, FL 32257 | $940,119.47 |
| 4112 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0180<br>LOFTON SQUARE<br>22 LOFTON SQUARE BLVD.<br>FERNANDINA BEACH, FL 32034 | $941,433.16 |
| 4113 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0181<br>MARKET SQUARE SHOPPING CENTER<br>714 4TH STREET<br>ADEL, GA 31620 | $773,562.55 |
| 4114 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0182<br>NORTH TOWNE SHOPPING CENTER<br>3551 N. PONCE DE LEON BLVD<br>ST.AUGUSTINE, FL 32086 | $1,003,372.75 |
| 4115 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0184<br>QUINCY PLAZA<br>1632 WEST JEFFERSON STREET<br>QUINCY, FL 32351 | $856,641.08 |
| 4116 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0185<br>TOWN & COUNTRY SHOPPING CENTER<br>999 NORTH UNIVERSITY BLVD.<br>JACKSONVILLE, FL 32211 | $1,077,937.05 |
| 4117 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0186<br>2629 CRAWFORDVILLE HIGHWAY<br>CRAWFORDVILLE, FL 32327 | $1,361,783.18 |
| 4118 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0188<br>1912 MEMORIAL DR.<br>WAYCROSS, GA 31501 | $936,550.12 |
| 4119 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0190<br>LAKEWOOD PLAZA<br>1520 WEST UNIVERSITY BLVD.<br>JACKSONVILLE, FL 32217 | $1,074,731.05 |
| 4120 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0191<br>NORMANDY MARKETPLACE<br>5207 NORMANDY BOULEVARD<br>JACKSONVILLE, FL 32205 | $1,104,151.39 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4121 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0192<br>CAIRO CORNERS<br>1000 FIRST AVENUE NE<br>CAIRO, GA 39828 | $849,270.39 |
| 4122 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0194<br>BROWN PLAZA<br>5250 MONCRIEF ROAD<br>JACKSONVILLE, FL 32219 | $925,628.97 |
| 4123 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0195<br>TOWN CENTER VILLAGE<br>11380-8 BEACH BLVD.<br>JACKSONVILLE, FL 32216 | $1,013,328.06 |
| 4124 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0196<br>1115 NORTH SUMMIT STREET<br>CRESCENT CITY, FL 32112 | $1,120,422.87 |
| 4125 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0197<br>300 S.W. 16TH AVENUE<br>GAINESVILLE, FL 32601 | $1,054,099.78 |
| 4126 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0198<br>911 PINEWOOD STREET<br>LIVE OAK, FL 32060 | $959,173.03 |
| 4127 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0199<br>703 CHAFFEE RD.<br>JACKSONVILLE, FL 32221 | $878,802.09 |
| 4128 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0201<br>HIALEAH SHOPPING CENTER<br>6500 WEST 4TH AVENUE<br>HIALEAH, FL 33012 | $559,131.94 |
| 4129 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0202<br>WELLINGTON MARKETPLACE<br>13841 WELLINGTON TRACE<br>WEST PALM BEACH, FL 33414 | $823,178.93 |
| 4130 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0203<br>HALLANDALE SHOPPING CENTER<br>1055 HALLANDALE BEACH BLVD.<br>HALLANDALE, FL 33009 | $926,977.07 |
| 4131 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0204<br>MANOR SHOPPING CENTER<br>1035 NW 9TH AVENUE<br>FT LAUDERDALE, FL 33311 | $707,722.20 |
| 4132 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0205<br>MIAMI GARDENS SHOPPING CENTER<br>18350 NW 7TH AVENUE<br>MIAMI, FL 33169 | $780,060.48 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4133 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0206<br>CYPRESS RUN SQUARE<br>10635 WEST ATLANTIC BLVD.<br>CORAL SPRINGS, FL 33071 | $577,741.67 |
| 4134 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0207<br>SHOPPERS HAVEN<br>3435 NORTH FEDERAL HIGHWAY<br>POMPANO BEACH, FL 33064 | $869,975.66 |
| 4135 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0208<br>SOUTH WIND PLAZA<br>5335 MILITARY TRAIL, BAY 60<br>WEST PALM BEACH, FL 33407 | $738,843.04 |
| 4136 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0209<br>PALM-JOHNSON PLAZA<br>701 NW 99TH AVENUE<br>PEMBROKE PINES, FL 33024 | $546,902.70 |
| 4137 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0210<br>THREE LAKES PLAZA<br>3116 WEST COMMERCIAL BLVD.<br>TAMARAC, FL 33309 | $675,053.67 |
| 4138 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0211<br>JACARANDA SQUARE<br>1885 NORTH PINE ISLAND ROAD<br>PLANTATION, FL 33322 | $717,238.26 |
| 4139 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0212<br>VILLAGE ROYALE<br>1135 ROYAL PALM BEACH BLVD.<br>ROYAL PALM BEACH, FL 33411 | $825,102.04 |
| 4140 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0214<br>THE SHOPPES OF LIBERTY CITY<br>1150 NW 54TH STREET<br>MIAMI, FL 33127 | $875,022.67 |
| 4141 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0215<br>2145 NE 164TH STREET<br>N MIAMI BEACH, FL 33162 | $538,294.70 |
| 4142 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0216<br>BOCA GREENS PLAZA<br>19595 STATE ROAD 7<br>BOCA RATON, FL 33434 | $550,805.91 |
| 4143 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0217<br>POMPANO MARKETPLACE<br>1199 SOUTH FEDERAL HIGHWAY<br>POMPANO BEACH, FL 33062 | $1,069,455.37 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4144 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0218<br>EMBASSY LAKES SHOPPING CENTER<br>2581 NORTH HIATUS ROAD<br>COOPER CITY, FL 33026 | $892,598.30 |
| 4145 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0221<br>SHOPPES AT CRESTHAVEN<br>2675 S. MILITARY TRAIL<br>WEST PALM BEACH, FL 33415 | $974,422.38 |
| 4146 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0222<br>VISCAYA SQUARE<br>901 NORTH NOB HILL ROAD<br>PLANTATION, FL 33324 | $890,569.79 |
| 4147 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0223<br>LAKE POINT<br>6901 W. OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33411 | $916,050.74 |
| 4148 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0226<br>SOUTHPORT PLAZA<br>1625 CORDOVA ROAD<br>FT LAUDERDALE, FL 33316 | $850,702.54 |
| 4149 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0227<br>CHAPEL TRAIL PLAZA<br>18455 PINES BLVD.<br>PEMBROKE PINES, FL 33029 | $963,448.66 |
| 4150 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0228<br>PALM-AIRE PLAZA<br>277 S POMPANO PARKWAY<br>POMPANO BEACH, FL 33069 | $857,905.14 |
| 4151 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0229<br>NORTH HILLS SQUARE<br>4650 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33067 | $856,116.79 |
| 4152 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0230<br>CAPITAL BANK PLAZA<br>2420 NORTH FEDERAL HIGHWAY<br>FT LAUDERDALE, FL 33301 | $771,848.79 |
| 4153 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0231<br>MIAMI GARDENS SHOPPING CENTER<br>5850 N.W. 183RD STREET<br>MIAMI, FL 33015 | $1,218,801.03 |
| 4154 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0233<br>11030 N.W. 7TH AVE.<br>MIAMI, FL 33168 | $997,110.60 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4155 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0235<br>3401 N.W. 18TH AVENUE<br>MIAMI, FL 33142 | $1,038,592.10 |
| 4156 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0236<br>SOUTHLAND PLAZA<br>941 SW 24TH STREET<br>FT. LAUDERDALE, FL 33315 | $600,907.02 |
| 4157 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0237<br>INTER PLAZA SHOPPING CENTER<br>12254 SW 8TH STREET<br>MIAMI, FL 33184 | $651,460.83 |
| 4158 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0238<br>JUPITER WEST PLAZA<br>6707 INDIANTOWN ROAD<br>JUPITER, FL 33458 | $746,940.40 |
| 4159 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0239<br>BIRD SQUARE PLAZA<br>14555 SW 42ND STREET<br>MIAMI, FL 33175 | $825,257.85 |
| 4160 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0240<br>WESTLAND PROMENADE CENTER<br>3890 WEST 18TH AVENUE<br>HIALEAH, FL 33012 | $1,150,571.02 |
| 4161 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0242<br>FLAMINGO PLAZA SHOPPING CENTER<br>1201 E. 10TH AVENUE<br>HIALEAH, FL 33010 | $1,016,673.90 |
| 4162 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0243<br>PALM SPRING MILE SHOPPING CENTER<br>541 WEST 49TH STREET<br>HIALEAH, FL 33011 | $917,612.37 |
| 4163 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0244<br>COUNTY LINE PLAZA<br>6301 COUNTY LINE RD.<br>MIRAMAR, FL 33023 | $930,450.85 |
| 4164 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0246<br>DOLPHIN PLAZA<br>17221 NW 27TH AVENUE<br>OPA LOCKA, FL 33056 | $788,526.10 |
| 4165 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0247<br>1155 NW 11TH STREET<br>MIAMI, FL 33136 | $908,996.78 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4166 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0248<br>TOWNE SHOPS OF MARGATE<br>2450 N. STATE ROAD 7<br>MARGATE, FL 33063 | $907,312.00 |
| 4167 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0249<br>BIRD LUDLAM SHOPPING CENTER<br>6770 BIRD ROAD<br>MIAMI, FL 33155 | $974,232.78 |
| 4168 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0250<br>PARK VIEW SQUARE<br>17101 MIRAMAR PARKWAY<br>MIRAMAR, FL 33027 | $879,418.45 |
| 4169 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0251<br>3275 S.W 22ND STREET<br>MIAMI, FL 33145 | $927,774.24 |
| 4170 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0252<br>1525 CORAL WAY<br>CORAL GABLES, FL 33145 | $494,342.05 |
| 4171 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0254<br>CONCORD SHOPPING MALL<br>11241 S.W. 40TH STREET<br>MIAMI, FL 33165 | $1,035,731.06 |
| 4172 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0255<br>MARKETPLACE OF DELRAY<br>14595 S. MILITARY TRAIL<br>DELRAY BEACH, FL 33445 | $967,121.80 |
| 4173 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0256<br>BOYNTON LAKES PLAZA<br>4770 N. CONGRESS AVENUE<br>BOYNTON BEACH, FL 33426 | $1,071,399.10 |
| 4174 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0257<br>BOYNTON TRAIL PLAZA<br>9840 MILITARY TRAIL<br>BOYNTON BEACH, FL 33436 | $765,535.67 |
| 4175 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0259<br>RIVERWALK SHOPPING CENTER<br>1620 SOUTH FEDERAL HIGHWAY<br>BOYNTON BEACH, FL 33435 | $912,667.97 |
| 4176 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0260<br>CHARLESTON SQUARE<br>6600 HYPOLUXO ROAD<br>LAKE WORTH, FL 33462 | $913,451.38 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4177 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0262<br>ROYAL OAKS PLAZA<br>15450 NW 77 COURT<br>HIALEAH, FL 33014 | $861,043.08 |
| 4178 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0263<br>CAMINO SQUARE<br>291 W. CAMINO REAL<br>BOCA RATON, FL 33432 | $754,263.87 |
| 4179 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0265<br>PALM TRAILS PLAZA<br>1101 S. MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442 | $991,857.56 |
| 4180 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0267<br>5585 OVERSEAS HIGHWAY<br>MARATHON, FL 33050 | $682,620.88 |
| 4181 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0268<br>LINTON SQUARE<br>1565 S. CONGRESS AVENUE<br>DELRAY BEACH, FL 33445 | $560,629.14 |
| 4182 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0270<br>LAGO PLAZA<br>2750 W. 68TH STREET, SUITE. 201<br>HIALEAH, FL 33016 | $653,679.62 |
| 4183 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0271<br>LANTANA VILLAGE SHOPPING CENTER<br>1491 S. DIXIE HIGHWAY<br>LANTANA, FL 33460 | $637,182.58 |
| 4184 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0272<br>ADMIRAL'S CROSSING SHOPNG CENTER<br>3757 MILITARY TRAIL<br>JUPITER, FL 33458 | $875,161.84 |
| 4185 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0274<br>TAFT STREET CENTER<br>6775 TAFT STREET<br>HOLLYWOOD, FL 33024 | $790,476.48 |
| 4186 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0278<br>THE WESTFORK PLAZA<br>15859 PINES BLVD.<br>PEMBROKE PINES, FL 33027 | $1,157,903.26 |
| 4187 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0280<br>WINN DIXIE - DORAL AREA<br>10505 NW 41ST STREET<br>MIAMI, FL 33165 | $990,649.89 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4188 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0281<br>MARKETPLACE AT WYCLIFFE<br>4105 STATE ROAD 7<br>LAKE WORTH, FL 33467 | $842,558.06 |
| 4189 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0283<br>CORAL WAY PLAZA<br>8855 CORAL WAY<br>MIAMI, FL 33165 | $1,197,250.29 |
| 4190 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0285<br>5850 SW 73RD STREET<br>SOUTH MIAMI, FL 33143 | $677,346.05 |
| 4191 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0286<br>TRAIL PLAZA<br>948 SW 67TH AVENUE<br>MIAMI, FL 33144 | $926,231.25 |
| 4192 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0287<br>SHOPPES AT 104TH<br>14655 SW 104TH STREET<br>MIAMI, FL 33186 | $958,215.72 |
| 4193 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0288<br>THE GROVE MARKETPLACE<br>5060 SEMINOLE PRATT-WHITNEY ROAD<br>LOXAHATCHEE, FL 33470 | $936,762.79 |
| 4194 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0290<br>VICTORIA PARK SHOPPES<br>FEDERAL HIGHWAY & NE 6TH STREET<br>FORT LAUDERDALE, FL 33301 | $679,185.63 |
| 4195 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0291<br>PROMENADE SHOPPES<br>20417 BISCAYNE BOULEVARD<br>N. MIAMI BEACH, FL 33180 | $731,081.40 |
| 4196 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0292<br>WEST 49TH ST. & 16TH<br>HIALEAH, FL 33012 | $894,822.19 |
| 4197 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0295<br>POINCIANA PLAZA<br>1225 WEST 45TH STREET<br>MANGONIA PARK, FL 33407 | $692,412.43 |
| 4198 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0296<br>OAKLAND PARK FESTIVAL CENTER<br>3500 N. ANDREWS AVENUE<br>OAKLAND PARK, FL 33309 | $663,474.41 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4199 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0297<br>K-MART SHOPPING CENTER<br>7930 SW 104TH STREET<br>MIAMI, FL 33156 | $635,187.83 |
| 4200 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0299<br>CROSS COUNTRY MALL<br>4360 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33409 | $977,515.47 |
| 4201 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0301<br>SHOPPES AT 18TH<br>1707 E. COMMERCIAL BLVD.<br>FT. LAUDERDALE, FL 33334 | $797,632.88 |
| 4202 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0302<br>HOMESTEAD PLAZA<br>240 NE 8TH STREET<br>HOMESTEAD, FL 33030 | $834,787.47 |
| 4203 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0304<br>LAUDERHILL MALL<br>1531 NW 40TH AVENUE<br>LAUDERHILL, FL 33313 | $874,692.04 |
| 4204 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0305<br>THE MARKETPLACE<br>8867 S.E. BRIDGE ROAD<br>HOBE SOUND, FL 33455 | $975,943.66 |
| 4205 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0306<br>DIPLOMAT MALL<br>1515 EAST HALLANDALE BEACH BLVD.<br>HALLANDALE, FL 33009 | $1,047,556.11 |
| 4206 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0307<br>STUART SQUARE SHOPPING CENTER<br>2160 S. FEDERAL HIGHWAY<br>STUART, FL 34994 | $967,070.25 |
| 4207 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0308<br>JENSEN BEACH PLAZA<br>1105 NE JENSEN BEACH BLVD.<br>JENSEN BEACH, FL 34957 | $529,087.77 |
| 4208 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0309<br>PALM COAST PLAZA<br>7915 S. DIXIE HIGHWAY<br>WEST PALM BEACH, FL 33405 | $984,760.26 |
| 4209 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0310<br>MARTIN SQUARE SHOPPING CENTER<br>4460 WESTON ROAD<br>DAVIE, FL 33331 | $1,089,471.33 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

---

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4210 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0311<br>THE PLAZA<br>11290 STATE ROAD 84<br>DAVIE, FL 33325 | $954,488.42 |
| 4211 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0317<br>2778 N. ROOSEVELT BLVD.<br>KEY WEST, FL 33040 | $1,420,606.47 |
| 4212 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0318<br>KEY BISCAYNE SHOPPING CENTER<br>604 CRANDON BLVD.<br>KEY BISCAYNE, FL 33149 | $963,155.25 |
| 4213 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0319<br>DIXIE CENTER<br>30346 OLD DIXIE HIGHWAY<br>HOMESTEAD, FL 33030 | $862,052.43 |
| 4214 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0320<br>NORTH PALM MARKETPLACE<br>11241 US HWY 1<br>NORTH PALM BEACH, FL 33408 | $860,666.31 |
| 4215 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0326<br>7015 N. UNIVERSITY DRIVE<br>TAMARAC, FL 33321 | $926,045.10 |
| 4216 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0328<br>TAVERNIER TOWN SHOPPING CENTER<br>92100 OVERSEAS HIGHWAY<br>TAVERNIER, FL 33070 | $1,018,267.83 |
| 4217 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0330<br>TWIN OAKS PLAZA<br>3260 DAVIE BOULEVARD<br>FT. LAUDERDALE, FL 33312 | $825,066.00 |
| 4218 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0331<br>OKEECHOBEE PLAZA<br>3246 HIGHWAY 441 SOUTH<br>OKEECHOBEE, FL 34974 | $826,160.96 |
| 4219 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0332<br>GUN CLUB CENTER<br>4645-B GUN CLUB ROAD<br>WEST PALM BEACH, FL 33406 | $586,918.54 |
| 4220 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0333<br>GARDENS PARK PLAZA<br>8924 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | $757,029.72 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4221 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0335<br>PRESIDENTIAL PLAZA<br>7208 SOUTHGATE BLVD.<br>N LAUDERDALE, FL 33068 | $549,537.62 |
| 4222 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0336<br>EMERALD WOODS PLAZA<br>3850 NORTH 46TH AVENUE<br>HOLLYWOOD, FL 33021 | $394,361.09 |
| 4223 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0337<br>LAKE WORTH PLAZA WEST<br>6406 WEST LAKE WORTH ROAD<br>LAKE WORTH, FL 33463 | $727,665.63 |
| 4224 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0338<br>HILLSBORO BLVD SHOPPING CENTER<br>4301 HILLSBORO BLVD.<br>COCONUT CREEK, FL 33063 | $674,929.58 |
| 4225 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0339<br>CARRIAGE HILLS PLAZA<br>6431 STIRLING ROAD<br>DAVIE, FL 33314 | $599,334.33 |
| 4226 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0343<br>NORTHWAY SHOPPING CENTER<br>14900 NW 7TH AVENUE<br>MIAMI, FL 33168 | $826,030.17 |
| 4227 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0345<br>RIVERTOWNE SQUARE<br>1019 S FEDERAL HIGHWAY<br>DEERFIELD BEACH, FL 33441 | $642,030.05 |
| 4228 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0348<br>PLANTATION CENTER<br>7139 WEST BROWARD BLVD.<br>PLANTATION, FL 33317 | $612,368.75 |
| 4229 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0352<br>ISLAND PLAZA<br>105300 OVERSEAS HIGHWAY<br>KEY LARGO, FL 33037 | $808,185.33 |
| 4230 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0353<br>PARKHILL PLAZA<br>9565 WEST FLAGLER STREET<br>MIAMI, FL 33174 | $769,758.00 |
| 4231 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0354<br>MEADOWBROOK SQUARE<br>308 EAST DANIA BEACH BLVD.<br>DANIA, FL 33004 | $737,446.38 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4232 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0355<br>DELMAR SHOPPING PLAZA<br>7024 BERACASA WAY<br>BOCA RATON, FL 33433 | $689,987.13 |
| 4233 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0356<br>TRAFALGAR SQUARE<br>6356 FOREST HILL BLVD.<br>GREENACRES, FL 33415 | $730,922.45 |
| 4234 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0357<br>CALIFORNIA CLUB SHOPPING CENTER<br>980 IVES DAIRY ROAD<br>MIAMI, FL 33179 | $782,725.34 |
| 4235 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0358<br>BIG PINE PLAZA<br>251 KEY DEER BLVD.<br>BIG PINE KEY, FL 33043 | $1,040,616.15 |
| 4236 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0359<br>T J MAXX PLAZA<br>7480 SW 117 AVENUE<br>MIAMI, FL 33183 | $660,377.83 |
| 4237 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0360<br>SANDALFOOT SQUARE<br>23072 SANDALFOOT PLAZA DRIVE<br>BOCA RATON, FL 33433 | $583,233.28 |
| 4238 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0361<br>0ESTLAKES PLAZA<br>15050 SW 72ND STREET<br>MIAMI, FL 33193 | $869,991.99 |
| 4239 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0364<br>SALERNO VILLAGE<br>3320 S.E. SALERNO ROAD<br>STUART, FL 34997 | $899,667.23 |
| 4240 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0366<br>CENTRAL SHOPPING CENTER<br>3701 NW 7TH STREET<br>MIAMI, FL 33126 | $886,549.34 |
| 4241 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0367<br>MIRAMAR PARKWAY PLAZA<br>3108 SOUTH UNIVERSITY DRIVE<br>MIRAMAR, FL 33025 | $638,283.50 |
| 4242 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0368<br>BELMART SHOPPING CENTER<br>500 BELVEDERE ROAD<br>WEST PALM BEACH, FL 33405 | $691,498.63 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4243 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0370<br>SUNSET PLAZA<br>8710 SUNSET DRIVE<br>MIAMI, FL 33173 | $668,308.41 |
| 4244 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0371<br>POINT ROYALE SHOPPING CENTER<br>19167 SOUTH DIXIE HIGHWAY<br>MIAMI, FL 33157 | $934,618.94 |
| 4245 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0372<br>WESTGATE SQUARE<br>15900 WEST STATE ROAD 84<br>SUNRISE, FL 33325 | $606,714.45 |
| 4246 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0375<br>FOREST HILL CENTER<br>3131 FOREST HILL BLVD.<br>WEST PALM BEACH, FL 33406 | $802,782.38 |
| 4247 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0377<br>PINE PLAZA<br>4201 NW 88TH AVENUE<br>SUNRISE, FL 33321 | $941,518.96 |
| 4248 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0378<br>INTERCOASTAL MALL<br>3805 NE 163RD STREET<br>N MIAMI BEACH, FL 33160 | $844,144.62 |
| 4249 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0380<br>MARKET PLACE<br>12141 PEMBROKE ROAD<br>PEMBROKE PINES, FL 33025 | $945,865.44 |
| 4250 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0381<br>BIG LAKE PLAZA<br>900 SOUTH MAIN STREET<br>BELLE GLADE, FL 33430 | $800,545.16 |
| 4251 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0384<br>DEERWOOD TOWN CENTER<br>12107 SW 152ND STREET<br>MIAMI, FL 33186 | $882,472.68 |
| 4252 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0385<br>NARANJA LAKES<br>27359 S. DIXIE HIGHWAY<br>HOMESTEAD, FL 33032 | $797,179.93 |
| 4253 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0386<br>GALT OCEAN MARKETPLACE<br>3800 N. OCEAN BOULEVARD<br>FT. LAUDERDALE, FL 33308 | $908,657.36 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 4254 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0387<br>QUAIL HEIGHTS PLAZA<br>18801 SW 117TH AVENUE<br>MIAMI, FL 33177 | $941,389.43 |
| 4255 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0388<br>18300 SW 137TH AVENUE<br>MIAMI, FL 33177 | $1,090,124.47 |
| 4256 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0390<br>3700 BROADWAY<br>RIVIERA BEACH, FL 33404 | $861,943.31 |
| 4280 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0436<br>LYNN HAVEN SHOPPING CENTER<br>1812 HIGHWAY 77 SOUTH, SUITE 119<br>LYNN HAVEN, FL 32444 | $1,002,946.22 |
| 4314 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0481<br>TRANSMITTER CROSSING<br>3621 US 231 NORTH<br>PANAMA CITY, FL 32404 | $1,073,106.76 |
| 4316 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0487<br>PALM COURT<br>3157 WEST 23RD STREET<br>PANAMA CITY, FL 32405 | $852,860.92 |
| 4317 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0488<br>PANAMA PLAZA<br>23200 FRONT BEACH ROAD<br>PANAMA CITY, FL 32413 | $1,056,781.35 |
| 4321 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0494<br>WYE SHOPPING CENTER<br>17184 FRONT BEACH ROAD<br>PANAMA CITY BEACH, FL 32413 | $789,983.16 |
| 4353 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0538<br>PARKER CENTER<br>132 SOUTH TYNDALL PARKWAY<br>PANAMA CITY, FL 32404 | $966,181.93 |
| 4361 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0552<br>BAY POINT MARKETPLACE<br>2533 THOMAS DRIVE<br>PANAMA CITY, FL 32408 | $1,069,280.47 |
| 4363 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0555<br>LAFAYETTE PLAZA<br>4478 MARKET STREET<br>MARIANNA, FL 32446 | $983,727.36 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4380 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0577<br>DEFUNIAK SQUARE<br>1030 HIGHWAY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32433 | $838,774.17 |
| 4395 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0602<br>BARTOW MARKETPLACE<br>1050 N. WILSON AVENUE<br>BARTOW, FL 33830 | $819,787.81 |
| 4396 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0603<br>NORTHWOOD PLAZA<br>2514 MCMULLEN BOOTH<br>CLEARWATER, FL 33761 | $785,085.04 |
| 4397 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0604<br>PALMETTO MARKET PLACE<br>1800 US 301 NORTH<br>PALMETTO, FL 34221 | $762,168.94 |
| 4398 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0605<br>1199 EAST BAY DRIVE<br>LARGO, FL 33771 | $1,045,939.13 |
| 4399 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0606<br>LARGO MARKETPLACE<br>8740 PARK BLVD.<br>LARGO, FL 33777 | $928,342.24 |
| 4400 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0607<br>PARK PLACE PLAZA<br>12975 PARK BLVD.<br>SEMINOLE, FL 33776 | $1,033,574.86 |
| 4401 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0608<br>DADE CITY MARKET PLACE<br>12649 HIGHWAY 301<br>DADE CITY, FL 33525 | $855,986.19 |
| 4402 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0609<br>AVON PARK SHOPPING CENTER<br>802 US HIGHWAY 27S<br>AVON PARK, FL 33825 | $815,795.25 |
| 4403 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0611<br>SUNSET PLAZA<br>18407 US HIGHWAY 41<br>LUTZ, FL 33549 | $891,374.26 |
| 4404 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0612<br>IMPERIAL PLAZA<br>345 HAVENDALE BLVD.<br>AUBURNDALE, FL 33823 | $939,799.65 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4405 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0613<br>ALLDEN PLAZA<br>4502 E SR 64<br>BRADENTON, FL 34208 | $851,780.74 |
| 4406 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0615<br>BRANDON CENTRE SOUTH<br>1945 WEST LUMSDEN<br>BRANDON, FL 33511 | $609,960.59 |
| 4407 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0618<br>ARCADIA MARKET PLACE<br>1330 EAST OAK STREET<br>ARCADIA, FL 34266 | $998,089.04 |
| 4408 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0619<br>4445 SUN CITY CENTER BLVD.<br>SUN CITY CENTER, FL 33573 | $891,658.80 |
| 4409 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0620<br>WEBB PLAZA<br>850 3RD AVENUE S.<br>ST. PETERSBURG, FL 33701 | $687,872.03 |
| 4410 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0622<br>LARGO VILLAGE<br>11912 SEMINOLE BOULEVARD<br>LARGO, FL 33778 | $664,473.92 |
| 4411 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0624<br>MANATEE VILLAGE<br>955 SOUTH PINELLAS AVENUE<br>TARPON SPRINGS, FL 34689 | $733,158.57 |
| 4412 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0627<br>SKIPPER PALMS<br>2540 BEARSS AVENUE<br>TAMPA, FL 33612 | $882,165.40 |
| 4413 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0629<br>EASTSIDE VILLAGE<br>2630 US HIGHWAY 92<br>LAKELAND, FL 33801 | $809,017.47 |
| 4414 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0630<br>1010 53RD AVENUE E<br>BRADENTON, FL 34203 | $918,724.82 |
| 4415 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0631<br>LAKELAND HIGHLAND PLAZA<br>2900 HIGHLAND ROAD<br>LAKELAND, FL 33803 | $785,050.67 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

---

**In re:  WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4416 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0632<br>IMPERIAL CHRISTINA<br>6902 SOUTH FLORIDA AVENUE<br>LAKELAND, FL 33813 | $755,906.80 |
| 4417 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0634<br>NORTHWEST PLAZA<br>5715 GUNN HIGHWAY<br>TAMPA, FL 33625 | $832,190.45 |
| 4418 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0636<br>TAMPA MARKET PLACE<br>8702 HUNTER LAKE DRIVE<br>TAMPA, FL 33647 | $781,546.58 |
| 4419 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0637<br>PALM RIVER SQUARE<br>7851 PALM RIVER ROAD<br>TAMPA, FL 33619 | $719,007.47 |
| 4420 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0639<br>WATERS & ARMENIA PLAZA<br>8438 N ARMENIA AVENUE<br>TAMPA, FL 33604 | $935,772.19 |
| 4421 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0640<br>INDEPENDENCE SQUARE<br>1296 COUNTY ROAD NO 1<br>DUNEDIN, FL 34698 | $660,010.13 |
| 4422 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0642<br>A211PORT SHOPPING CENTER<br>5015 GULFPORT BLVD.<br>GULFPORT, FL 33707 | $513,773.90 |
| 4423 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0643<br>GANDY PLAZA<br>4479 GANDY BLVD.<br>TAMPA, FL 33611 | $1,008,527.75 |
| 4424 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0644<br>HOLIDAY MARKETPLACE<br>1640 U.S. HIGHWAY 19<br>HOLIDAY, FL 34691 | $905,623.29 |
| 4425 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0647<br>NORTH GROVE SHOPPING CENTER<br>725 MARTIN LUTHER KING BLVD., WEST<br>SEFFNER, FL 33584 | $599,447.71 |
| 4426 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0649<br>PARAGON CROSSING<br>11100 4TH STREET NORTH<br>ST PETERSBURG, FL 33702 | $838,618.80 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4427 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0651<br>LAND O'LAKES MARKETPLACE<br>2126 COLLIER PARKWAY<br>LAND O' LAKES, FL 34639 | $799,902.95 |
| 4428 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0652<br>SUNRISE PLAZA<br>31100 CORTEZ BLVD.<br>BROOKSVILLE, FL 34601 | $902,391.01 |
| 4429 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0654<br>NORTHEAST SHOPPING CTR<br>3301 17TH STREET<br>SARASOTA, FL 34235 | $628,296.37 |
| 4430 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0655<br>ELFERS SQUARE<br>6033 COUNTY ROAD 54<br>NEW PORT RICHEY, FL 34653 | $680,387.35 |
| 4431 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0656<br>SHOPPES OF PARADISE BAY<br>7400 44 AVENUE WEST<br>BRADENTON, FL 34210 | $795,491.54 |
| 4432 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0657<br>SARASOTA TOWNE CENTER<br>5400 FRUITVILLE ROAD<br>SARASOTA, FL 34232 | $916,647.28 |
| 4433 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0658<br>CARTER PLAZA<br>15200 MUNICIPAL DRIVE<br>MADERIA BEACH, FL 33708 | $864,582.84 |
| 4434 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0659<br>PALMER CROSSING PLAZA<br>5400 CLARK RD.<br>SARASOTA, FL 34233 | $899,527.17 |
| 4435 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0660<br>BRADENTON MARKETPLACE<br>3500 53RD AVENUE, WEST<br>BRADENTON, FL 34201 | $765,217.64 |
| 4436 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0662<br>NORTH PORT SHOPPING CENTER<br>14483 SOUTH TAMIAMI TRAIL<br>NORTH PORT, FL 34287 | $736,111.18 |
| 4437 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0663<br>WINTERWOOD PLAZA<br>2700 RECKER HIGHWAY<br>WINTER HAVEN, FL 33880 | $777,820.30 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4438 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0664<br>LAKELAND MARKET PLACE<br>6600 NORTH SOCRUM LOOP<br>LAKELAND, FL 33809 | $788,593.23 |
| 4439 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0667<br>WAUCHULA MARKET PLACE<br>1510 U.S. HWY. 17 NORTH<br>WAUCHULA, FL 33873 | $863,431.38 |
| 4440 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0668<br>NORTH TRAIL SHOPPING CENTER<br>3500 NORTH TAMIMAI TRAIL<br>SARASOTA, FL 34234 | $681,592.21 |
| 4441 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0671<br>TYRONE GARDENS SHOPPING CENTER<br>1050 58 STREET NORTH<br>ST PETERSBURG, FL 33710 | $768,045.34 |
| 4442 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0672<br>NEW PORT RICHEY MARKET PLACE<br>12120 MOON LAKE ROAD<br>NEW PORT RICHEY, FL 34654 | $832,832.18 |
| 4443 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0673<br>6188 US HIGHWAY 41 N<br>APOLLO BEACH, FL 33572 | $1,001,509.82 |
| 4444 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0676<br>BLOOMINGDALE PLAZA<br>179 BLOOMINGDALE AVENUE<br>BRANDON, FL 33511 | $776,286.59 |
| 4445 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0678<br>RIVER BAY PLAZA<br>9802 SOUTH US 301<br>RIVERVIEW, FL 33569 | $855,045.56 |
| 4446 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0681<br>PINELLAS PLACE<br>6501 102 AVENUE, NORTH<br>PINELLAS PARK, FL 33782 | $623,649.03 |
| 4447 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0683<br>ZEPHYRHILLS MARKETPLACE<br>36348 STATE ROAD 54<br>ZEPHYRHILLS, FL 33541 | $857,463.20 |
| 4448 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0684<br>PETERSBURG MARKET PLACE<br>5802 54TH AVENUE<br>ST PETERSBURG, FL 33709 | $649,442.83 |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
# EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4449 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0687<br>SEBRING SQUARE<br>600 SEBRING SQUARE<br>SEBRING, FL 33870 | $669,467.92 |
| 4450 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0695<br>33650 US HIGHWAY 19 NORTH<br>PALM HARBOR, FL 34683 | $1,021,728.31 |
| 4451 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0697<br>WOOD LAKE PLAZA<br>8424 SHELDON ROAD<br>TAMPA, FL 33615 | $877,557.56 |
| 4452 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0698<br>AUTLAND PLAZA<br>1049 62 AVENUE NORTH<br>ST PETERSBURG, FL 33702 | $1,087,103.15 |
| 4453 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0699<br>SUN COAST PLAZA<br>2020 34TH STREET NORTH<br>ST PETERSBURG, FL 33713 | $588,546.53 |
| 4454 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0700<br>ENGLEWOOD SQUARE<br>425 SOUTH INDIANA AVENUE<br>ENGLEWOOD, FL 34223 | $679,331.67 |
| 4455 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0701<br>EAST GATE SHOPPING CENTER<br>1860 STATE ROAD 60 EAST<br>LAKE WALES, FL 33853 | $866,899.92 |
| 4456 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0702<br>SOUTH PLAZA<br>1230 SOUTH BROAD STREET<br>BROOKSVILLE, FL 34601 | $894,787.42 |
| 4457 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0703<br>FOREST LAKES PLAZA<br>3705 TAMPA RD.<br>OLDSMAR, FL 34677 | $704,477.53 |
| 4458 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0705<br>1151 U.S. 27 NORTH<br>HAINES CITY, FL 33844 | $821,131.80 |
| 4459 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0706<br>CENTRAL PARK PLAZA<br>1305 ARIANA STREET WEST<br>LAKELAND, FL 33803 | $894,161.55 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4460 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0708<br>MARINER VILLAGE<br>11092 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | $772,992.82 |
| 4461 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0710<br>HUDSON PLAZA<br>14134 US 19 NORTH<br>HUDSON, FL 34667 | $907,801.22 |
| 4462 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0711<br>TIMBERHILLS PLAZA<br>2240 COMMERCIAL WAY<br>SPRING HILL, FL 34606 | $981,857.04 |
| 4463 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0713<br>DUNDEE RIDGE PLAZA<br>28047 HIGHWAY 27<br>DUNDEE, FL 33838 | $773,936.79 |
| 4464 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0716<br>VALRICO SQUARE<br>1971 SR 60<br>VALRICO, FL 33594 | $721,142.08 |
| 4465 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0717<br>SUMMERLIN SQUARE<br>17105 SAN CARLOS BLVD.<br>FT MYERS BEACH, FL 33931 | $763,229.80 |
| 4466 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0719<br>CORALWOOD MALL<br>2301 DEL PRADO BLVD.<br>CAPE CORAL, FL 33990 | $787,532.08 |
| 4467 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0720<br>4100 MCCALL ROAD<br>ENGLEWOOD, FL 34224 | $961,426.21 |
| 4468 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0721<br>906 S. MAIN STREET<br>LA BELLE, FL 33935 | $1,199,340.80 |
| 4469 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0723<br>WEAVERS CORNER<br>1850 NORTH TAMIAMI TRAIL<br>N FT MYERS, FL 33917 | $669,338.47 |
| 4470 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0725<br>4151 HANCOCK BRIDGE PARKWAY<br>FT MYERS, FL 33903 | $927,360.29 |
| 4471 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0726<br>PINE ISLAND CENTER<br>9706 STRINGFELLOW ROAD<br>ST JAMES CITY, FL 33956 | $740,635.99 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4472 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0728<br>EAST GATE SQUARE<br>14600 PALM BEACH BLVD.<br>FORT MYERS, FL 33905 | $937,660.80 |
| 4473 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0729<br>MARCO ISLAND MARKETPLACE<br>625 NORTH COLLIER BLVD.<br>MARCO ISLAND, FL 34145 | $871,203.65 |
| 4474 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0731<br>NAPLES SOUTH SHOPPING CENTER<br>4929 RATTLESNAKE HAMMOCK RD.<br>NAPLES, FL 34113 | $721,320.56 |
| 4475 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0734<br>ROYAL OAKS OF BLOOMINGDALE<br>3236 LITHIA PINECREST ROAD<br>VALRICO, FL 33594 | $631,685.29 |
| 4476 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0735<br>SHOPS AT EAGLE CREEK<br>12628 EAST TAMIAMI TRAIL<br>NAPLES, FL 34113 | $850,829.35 |
| 4477 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0736<br>PROMENADES MALL<br>3280 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL 33952 | $947,475.15 |
| 4478 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0737<br>KINGS CROSSING SHOPPING CENTER<br>2000 KINGS HIGHWAY<br>PORT CHARLOTTE, FL 33980 | $837,506.46 |
| 4479 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0738<br>NAPLES MARKET PLACE<br>4015 SANTA BARBARA BLVD.<br>NAPLES, FL 34104 | $862,229.64 |
| 4480 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0739<br>CARILLON SHOPPING CENTER<br>5010 AIRPORT ROAD NORTH<br>NAPLES, FL 34105 | $749,586.18 |
| 4481 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0740<br>SAN CARLOS PLAZA<br>18011 S. TAMIAMI TRAIL<br>FT. MYERS, FL 33912 | $827,200.77 |
| 4482 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0741<br>CLEVELAND MARKETPLACE<br>27680 BERMONT ROAD<br>PUNTA GORDA, FL 33982 | $723,333.09 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4483 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0743<br>GOLDEN GATE CENTER<br>4849 GOLDEN GATE PARKWAY<br>NAPLES, FL 34116 | $810,238.99 |
| 4484 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0745<br>SUNSHINE PLAZA<br>1145 HOMESTEAD ROAD NORTH<br>LEHIGH ACRES, FL 33936 | $912,892.23 |
| 4485 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0746<br>LAKE PLACID SHOPPING CENTER<br>70 PLAZA AVENUE<br>LAKE PLACID, FL 33852 | $643,779.73 |
| 4486 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0748<br>VILLAGE MARKET / WESLEY CHAPEL<br>5351 VILLAGE MARKET<br>WESLEY CHAPEL, FL 33543 | $678,752.42 |
| 4487 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0750<br>WEEKI WACHEE VILLAGE<br>6270 COMMERCIAL WAY<br>BROOKSVILLE, FL 34613 | $573,899.75 |
| 4488 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0751<br>IMMOKALEE PLAZA<br>1602 LAKE TRAFFORD ROAD<br>IMMOKALEE, FL 34142 | $673,380.49 |
| 4489 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0752<br>RIDGE PLAZA<br>8615 LITTLE ROAD<br>NEW PORT RICHEY, FL 34654 | $816,801.22 |
| 4490 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 0777<br>UNIVERSITY EAST SHOPPING CENTER<br>9535 EAST FOWLER AVENUE<br>THONOTOSASSA, FL 33592 | $816,734.66 |
| 4787 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2200<br>4008 WINTER GARDEN VINELAND ROAD<br>WINTER GARDEN, FL 34787 | $787,935.20 |
| 4788 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2202<br>CITRUS CENTER<br>2675 EAST GULF TO LAKE HIGHWAY<br>INVERNESS, FL 34453 | $877,285.58 |
| 4789 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2203<br>FLORIDA SHORES PLAZA<br>1838 SOUTH RIDGEWOOD AVENUE<br>EDGEWATER, FL 32141 | $1,014,392.59 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4790 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2205<br>BELLEVIEW REGIONAL SHOPPING CENTER<br>10393-97 SE HIGHWAY 441-27<br>BELLEVIEW, FL 34420 | $787,815.87 |
| 4791 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2206<br>FOREST CENTER<br>15912 E SR 40<br>SILVER SPRINGS, FL 34488 | $931,134.50 |
| 4792 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2207<br>CANOE CREEK PLAZA<br>3318 CANOE CREEK RD.<br>ST CLOUD, FL 34772 | $877,254.61 |
| 4793 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2209<br>INDIAN RIVER PLAZA<br>700 CHENEY HIGHWAY<br>TITUSVILLE, FL 32780 | $537,937.66 |
| 4794 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2210<br>HIGHLAND SQUARE<br>333 HIGHLAND AVENUE, SPACE 600<br>INVERNESS, FL 34452 | $773,384.98 |
| 4795 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2211<br>OAKBROOKE PLAZA<br>2640 NE 14TH STREET<br>OCALA, FL 34470 | $855,875.24 |
| 4796 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2213<br>MARKETPLACE PLAZA<br>4417 NW BLITCHTON ROAD<br>OCALA, FL 34482 | $850,173.86 |
| 4797 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2215<br>SHOPPES OF LAKE AVENUE<br>11957 SOUTH APOPKA VINELAND ROAD<br>ORLANDO, FL 32836 | $1,049,030.88 |
| 4798 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2216<br>AMERICAN PLAZA<br>2001 AMERICANA BLVD.<br>ORLANDO, FL 32809 | $910,976.16 |
| 4799 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2217<br>MEADOWCREST VILLAGE<br>6405 WEST GULF TO LAKE HIGHWAY<br>CRYSTAL RIVER, FL 34429 | $963,131.13 |
| 4800 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2219<br>RAINBOW SPRINGS SHOPPING CENTE<br>10051 SO. U.S. HWY 41<br>DUNNELLON, FL 34431 | $888,145.78 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4801 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2220<br>PARK PLAZA<br>3565 NORTH LECANTO HIGHWAY 491<br>BEVERLY HILLS, FL 34465 | $927,473.36 |
| 4802 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2223<br>HOMOSASSA REGIONAL SHOPPING CENTER<br>3792 SOUTH SUNCOAST BLVD.<br>HOMOSASSA, FL 34448 | $940,367.03 |
| 4803 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2225<br>SOUTHLAKE PLAZA<br>684 EAST HIGHWAY 50<br>CLERMONT, FL 34711 | $993,514.38 |
| 4804 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2228<br>OCALA NORTH SHOPPING CENTER<br>3435 N. PINE AVENUE<br>OCALA, FL 34475 | $832,690.91 |
| 4805 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2229<br>MARION OAKS SHOPPING CENTER<br>184 MARION OAKS BLVD.<br>OCALA, FL 34473 | $854,655.91 |
| 4806 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2230<br>PALM BAY WEST<br>190 MALABAR ROAD SW<br>PALM BAY, FL 32907 | $981,691.63 |
| 4807 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2233<br>434 CENTER<br>951 WEST STATE ROAD 434<br>LONGWOOD, FL 32750 | $907,603.03 |
| 4808 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2235<br>COYTOWN CENTER<br>2415 EAST COLONIAL DRIVE<br>ORLANDO, FL 32803 | $397,169.39 |
| 4809 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2237<br>DEBARY COMMONS<br>2 NORTH US HIGHWAY 17-92<br>DEBARY, FL 32713 | $958,597.91 |
| 4810 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2238<br>ST. CLOUD PLAZA<br>4855 IRLO BRONSON HIGHWAY<br>ST. CLOUD, FL 34771 | $840,029.14 |
| 4811 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2240<br>THE OAKS SHOPPING CENTER<br>4058 13TH STREET<br>ST CLOUD, FL 34769 | $768,279.03 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4812 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2241<br>DELTONA PLAZA<br>1200 DELTONA BLVD.<br>DELTONA, FL 32725 | $835,932.07 |
| 4813 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2244<br>FLAGLER REGIONAL PLAZA<br>111 FLAGLER PLAZA DRIVE<br>PALM COAST, FL 32137 | $966,157.13 |
| 4814 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2246<br>ERROL PLAZA<br>1565 US 441 NORTH<br>APOPKA, FL 32703 | $973,248.90 |
| 4815 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2247<br>K-MART PLAZA SHOPPING CENTER<br>1260 WEST PALM COAST PARKWAY<br>PALM COAST, FL 32137 | $920,017.35 |
| 4816 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2249<br>PROVIDENCE PLAZA SHOPPING CENTER<br>1229 A PROVIDENCE BLVD.<br>DELTONA, FL 32725 | $713,236.46 |
| 4817 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2250<br>LAKE OLYMPIA SQUARE<br>1531 EAST SILVER STAR ROAD<br>OCOEE, FL 34761 | $848,789.85 |
| 4818 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2254<br>BOGGY CREEK MARKETPLACE<br>2618 BOGGY CREEK ROAD<br>KISSIMMEE, FL 34744 | $862,646.60 |
| 4819 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2257<br>DANUBE PLAZA SHOPPING CENTER<br>695 SOUTH SEMORAN BLVD.<br>ORLANDO, FL 32807 | $694,858.53 |
| 4820 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2258<br>HOLLY HILL SHOPPING CENTER<br>1541 NOVA ROAD<br>HOLLY HILL, FL 32117 | $992,948.11 |
| 4821 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2260<br>KISSIMMEE SQUARE<br>1347 EAST VINE STREET<br>KISSIMMEE, FL 34744 | $777,105.89 |
| 4822 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2261<br>TAVARES SHOPPING CENTER<br>450 E. BURLEIGH BLVD.<br>TAVARES, FL 32778 | $866,032.09 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4823 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2262<br>MOUNT DORA MARKET PLACE<br>18840 NEW US HIGHWAY 441<br>MT DORA, FL 32757 | $803,743.57 |
| 4824 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2263<br>W-D PLAZA<br>2200 SOUTH ATLANTIC<br>DAYTONA BEACH, FL 32118 | $644,913.56 |
| 4825 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2265<br>MARKETPLACE AT DOVERPLUM<br>900 CYPRESS PARKWAY<br>POINCIANA, FL 34759 | $1,020,847.06 |
| 4826 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2266<br>MAIN STREET SQUARE<br>7800 SOUTH HIGHWAY 17-92, UNIT 160<br>FERN PARK, FL 32730 | $903,307.22 |
| 4827 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2267<br>Y FORD PLAZA<br>7382 E. CURRY FORD ROAD<br>ORLANDO, FL 32822 | $694,619.12 |
| 4828 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2268<br>PLAZA WEST<br>3170 WEST NEW HAVEN<br>W MELBOURNE, FL 32904 | $589,672.46 |
| 4829 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2269<br>LAKE PICKETT MARKETPLACE<br>13200 EAST COLONIAL<br>ORLANDO, FL 32826 | $906,248.19 |
| 4830 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2270<br>WATERFORD LAKES VILLAGE CENTER<br>12500 LAKE UNDERHILL RD.<br>ORLANDO, FL 32828 | $982,155.43 |
| 4831 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2271<br>LOCKWOOD SHOPPING CENTER<br>1021 LOCKWOOD BLVD.<br>OVIEDO, FL 32765 | $823,115.31 |
| 4832 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2273<br>SUN SHADOW MARKETPLACE<br>1750 SUNSHADOW DRIVE  #100<br>CASSELBERRY, FL 32707 | $885,058.92 |
| 4833 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2275<br>FRUITLAND PLAZA<br>3345 US HIGHWAY 441<br>FRUITLAND PARK, FL 34731 | $578,591.34 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4834 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2276<br>MARINERS VILLAGE<br>4686 EAST MICHIGAN STREET<br>ORLANDO, FL 32812 | $800,656.57 |
| 4835 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2278<br>METRO WEST MARKETPLACE<br>1401 SOUTH HIAWASSEE RD.<br>ORLANDO, FL 32835 | $928,179.22 |
| 4836 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2280<br>PINAR PLAZA<br>700 GOLDENROD ROAD<br>ORLANDO, FL 32822 | $845,574.63 |
| 4837 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2281<br>HOFFNER SHOPPING CENTER<br>4400 HOFFNER ROAD<br>ORLANDO, FL 32812 | $908,360.03 |
| 4838 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2282<br>SOUTHCHASE<br>12351 SOUTH ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32824 | $815,762.51 |
| 4839 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2286<br>CEDAR SHORES PLAZA<br>3535 SE MARICAMP ROAD, SUITE 400<br>OCALA, FL 34471 | $710,938.13 |
| 4840 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2287<br>CRYSTAL SQUARE SHOPPING CENTER<br>6851 S.E. MARICAMP ROAD<br>OCALA, FL 34472 | $875,047.08 |
| 4841 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2288<br>CRYSTAL LAKE SHOPPING CENTER<br>2960 CURRY FORD ROAD<br>ORLANDO, FL 32806 | $638,871.08 |
| 4842 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2289<br>FRIENDSHIP CENTER ON TOP OF WORLD<br>8445 SW HIGHWAY 200, SUITE #131<br>OCALA, FL 34476 | $910,180.34 |
| 4843 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2293<br>LAKE HOWELL SHOPPING CENTER<br>5465 LAKE HOWELL ROAD<br>WINTER PARK, FL 32792 | $713,210.01 |
| 4844 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2294<br>ALOMA BEND PLAZA<br>3053 ALOMA AVENUE<br>OVIEDO, FL 32765 | $812,741.27 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4845 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2295<br>LAKE MARY COLLECTION<br>4195 LAKE MARY BLVD. WEST<br>LAKE MARY, FL 32746 | $810,188.41 |
| 4846 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2298<br>THE CENTRE AT SUNTREE<br>6300 N. WICKHAM ROAD, UNIT 132<br>MELBOURNE, FL 32940 | $826,815.20 |
| 4847 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2301<br>PINE HILLS SHOPPING CENTER<br>2722 N. PINE HILLS ROAD<br>ORLANDO, FL 32808 | $798,149.67 |
| 4848 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2304<br>COAST PLAZA SHOPPING CNTR<br>1835 STATE ROAD 44<br>NEW SMYRNA BEACH, FL 32168 | $1,043,334.02 |
| 4849 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2306<br>SANFORD TOWN SQUARE<br>1514 SOUTH FRENCH AVENUE<br>SANFORD, FL 32771 | $890,458.23 |
| 4850 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2308<br>COURTLAND SQUARE SHOPPING CNTR<br>2820 DOYLE ROAD<br>DELTONA, FL 32738 | $785,111.92 |
| 4851 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2309<br>ORMOND BEACH SHOPPING CENTER<br>352 WEST GRANADA BLVD.<br>ORMOND BEACH, FL 32174 | $1,108,227.13 |
| 4852 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2311<br>RIVERWOOD SHOPPING CENTER<br>4025 SOUTH NOVA ROAD<br>PORT ORANGE, FL 32127 | $859,642.33 |
| 4853 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2312<br>THE PROMENADES CENTER<br>1415 SOUTH NOVA ROAD<br>DAYTONA BEACH, FL 32114 | $876,459.60 |
| 4854 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2313<br>2880 HOWLAND BOULEVARD<br>DELTONA, FL 32725 | $883,517.36 |
| 4855 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2314<br>CLEAR LAKE PLAZA<br>1066 CLEAR LAKE ROAD<br>COCOA, FL 32922 | $728,981.95 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   **05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4856 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2316<br>THREE MEADOWS PLAZA<br>624 BARNES BLVD.<br>ROCKLEDGE, FL 32955 | $832,078.08 |
| 4857 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2320<br>THE WALKER RIDGE SQUARE<br>1122 NORTH MAIN STREET<br>BUSHNELL, FL 33513 | $1,043,897.83 |
| 4858 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2321<br>THE SUMTER CROSSING SHOPPING<br>440 WEST GULF TO ATLANTIC HIGHWAY<br>WILDWOOD, FL 34785 | $899,976.38 |
| 4859 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2323<br>FOREST EDGE PLAZA<br>5739 EDGEWATER DRIVE<br>ORLANDO, FL 32810 | $791,761.57 |
| 4860 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2324<br>COCOA NORTH SHOPPING CENTER<br>2300 STATE ROAD 524<br>COCOA, FL 32926 | $1,005,646.46 |
| 4861 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2325<br>CANAVERAL PLAZA SHOPPING CENTER<br>100 CANAVERAL PLAZA BLVD.<br>COCOA BEACH, FL 32931 | $814,468.00 |
| 4862 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2326<br>VILLAGE SQUARE<br>1564 HARRISON STREET<br>TITUSVILLE, FL 32780 | $681,958.35 |
| 4863 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2327<br>DAIRY PLAZA<br>1535 NORTH SINGLETON AVENUE<br>TITUSVILLE, FL 32796 | $1,082,329.43 |
| 4864 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2328<br>THE OCEAN SPRINGS SHOPPING VILLAGE<br>961 EAST EAU GALLIE BLVD.<br>MELBOURNE, FL 32937 | $1,069,680.91 |
| 4865 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2329<br>PORT ST JOHN PLAZA<br>6257 US HIGHWAY 1<br>PORT ST JOHN, FL 32927 | $905,011.72 |
| 4866 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2330<br>SHOPPES OF VICTORIA SQUARE<br>1450 NORTH COURTENAY PARKWAY<br>MERRITT ISLAND, FL 32953 | $857,904.71 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4867 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2333<br>MARKETPLACE SHOPPING CENTER<br>5270 BABCOCK STREET, UNITS 29 & 30<br>PALM BAY, FL 32905 | $1,005,537.27 |
| 4868 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2334<br>WOOD RIDGE PLAZA<br>1100 US HIGHWAY 27<br>CLERMONT, FL 34711 | $912,603.23 |
| 4869 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2335<br>1955 NORTH S.R. 19<br>EUSTIS, FL 32726 | $930,169.88 |
| 4870 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2336<br>LAKE HARRIS SQUARE<br>27405 US HIGHWAY 27,  SUITE 119<br>LEESBURG, FL 34748 | $844,139.05 |
| 4871 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2337<br>LA PLAZA GRANDE SOUTH<br>944 BICHARA BLVD.<br>LADY LAKE, FL 32159 | $907,729.14 |
| 4872 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2341<br>TSO  VOLUSIA SHOPPING CENTER<br>2701 S. WOODLAND BLVD.<br>DELAND, FL 32720 | $939,917.38 |
| 4873 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2342<br>BRANDYWINE SHOPPING VILLAGE<br>3120 N WOODLAND BLVD.<br>DELAND, FL 32720 | $693,057.59 |
| 4874 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2343<br>MARKET PLACE<br>1050 WEST NEW YORK AVENUE<br>DELAND, FL 32720 | $927,773.66 |
| 4875 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2344<br>DELAND PLAZA<br>346 E. NEW YORK AVENUE<br>DELAND, FL 32720 | $786,435.36 |
| 4876 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2347<br>LEESBURG MARKET PLACE<br>1103 WEST NORTH BLVD.<br>LEESBURG, FL 34748 | $820,838.01 |
| 4877 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2348<br>SHOPPES OF VICTORIA<br>281 SW PORT ST. LUCIE BLVD.<br>PORT ST. LUCIE, FL 34984 | $881,201.95 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4878 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2349<br>INDRIO CROSSINGS PLAZA<br>4870 NORTH KINGS HIGHWAY<br>FT PIERCE, FL 34951 | $981,071.32 |
| 4879 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2354<br>SEBASTIAN LAKE SHOPPING CNTR<br>995 SEBASTIAN BLVD.<br>SEBASTIAN, FL 32958 | $834,447.88 |
| 4880 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2355<br>TOWNE SOUTH PLAZA<br>4967 SOUTH US 1<br>FT PIERCE, FL 34982 | $703,262.01 |
| 4881 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2357<br>TREASURE COAST PLAZA<br>415 21ST. STREET<br>VERO BEACH, FL 32960 | $895,922.89 |
| 4882 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2358<br>K-MART PLAZA<br>2009 SOUTH US 1<br>FT PIERCE, FL 34950 | $792,838.20 |
| 4883 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2361<br>MARKETPLACE AT PORT ST LUCIE<br>10330 SOUTH FEDERAL HWY.<br>PORT ST. LUCIE, FL 34952 | $759,356.65 |
| 4884 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2366<br>2950 9TH STREET SW<br>VERO BEACH, FL 32968 | $823,429.63 |
| 4885 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2367<br>INLET MARKETPLACE<br>7960 US HIGHWAY #1<br>MICCO, FL 32976 | $932,190.34 |
| 4886 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2375<br>1680 E. MCCULOCH<br>OVIEDO, FL 32765 | $801,757.84 |
| 4887 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2379<br>GOODINGS FORMOSA<br>7840 WEST IRLO BRONSON HIGHWAY<br>KISSIMMEE, FL 34747 | $701,573.18 |
| 4888 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2380<br>GOODINGS LAKE MARY<br>120 INTERNATIONAL PARKWAY<br>LAKE MARY, FL 32746 | $653,580.87 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4889 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2382<br>GOODINGS MAITLAND<br>155 SOUTH ORLANDO AVENUE<br>MAITLAND, FL 32751 | $455,837.27 |
| 4890 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2383<br>UNIGOLD SHOPPING CENTER<br>7580 UNIVERSITY BLVD.<br>WINTER PARK, FL 32792 | $901,604.62 |
| 4891 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2384<br>GOODING'S ALTAMONTE<br>1074 MONTGOMERY ROAD<br>ALTAMONTE SPRINGS, FL 32714 | $699,408.21 |
| 4892 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2387<br>GOODINGS CASSELBERRY<br>1024 EAST HIGHWAY 436<br>CASSELBERRY, FL 32707 | $898,799.50 |
| 4893 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2388<br>WEST TOWN SHOPPING CENTER<br>340 SOUTH SR 434, SUITE 1034<br>ALTAMONTE SPRINGS, FL 32714 | $1,020,772.44 |
| 4894 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2390<br>CLARCONA CORNERS<br>5732 NORTH HIAWASSEE<br>ORLANDO, FL 32818 | $964,483.98 |
| 4895 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2391<br>HUNTER'S CREEK SHOPPING CENTER<br>4161 TOWN CENTER BLVD.<br>ORLANDO, FL 32837 | $785,523.20 |
| 4896 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2392<br>THE CROSSINGS SHOPPING CENTER<br>7053 SOUTH ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32806 | $1,009,631.01 |
| 4897 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2393<br>COLONIAL PLAZA SHOPPING CENTER<br>2231 EAST SEMORAN BLVD.<br>APOPKA, FL 32703 | $926,531.77 |
| 4898 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2601<br>COMMONWEALTH SHOPPING CENTER<br>1012 EDGEWOOD AVE.<br>JACKSONVILLE, FL 32254 | $937,203.26 |
| 4899 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2602<br>WESTSIDE JUNCTION SHOPPING CTR<br>5134 FIRESTONE ROAD<br>JACKSONVILLE, FL 32210 | $890,938.74 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4900 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2603<br>201 W. 48TH STREET<br>JACKSONVILLE, FL 32208 | $849,368.48 |
| 4911 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2650<br>GOODINGS HIWASSEE<br>7149 W. COLONIAL DRIVE<br>ORLANDO, FL 32818 | $869,005.23 |
| 4912 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2652<br>GOODING'S PERSHING SQUARE<br>4520 S. SEMORAN BLVD.<br>ORLANDO, FL 32822 | $889,054.58 |
| 4913 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2654<br>UNION PARK SHOPPING CENTER<br>10537 EAST COLONIAL DRIVE<br>ORLANDO, FL 32817 | $709,192.95 |
| 4914 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2656<br>PARKWOOD PLAZA SHOPPING CENTER<br>3201 WEST COLONIAL<br>ORLANDO, FL 32804 | $806,122.84 |
| 4915 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2659<br>TAMPA FESTIVAL CENTRE<br>2525 E. HILLSBORO AVENUE<br>TAMPA, FL 33610 | $823,498.31 |
| 4916 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2660<br>AMERICAN PLAZA SHOPPING CENTER<br>1532 WEST VINE STREET<br>KISSIMMEE, FL 34741 | $817,707.16 |
| 4917 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2661<br>GRAND CENTRAL PLAZA<br>1601 WEST KENNEDY BLVD.<br>TAMPA, FL 33606 | $739,321.46 |
| 4918 | RETAIL LOCATION INVENTORY AT COST | STORE NO.: 2663<br>MELBOURNE VILLAGE<br>1270-39 WICKHAM ROAD<br>MELBOURNE, FL 32935 | $828,494.08 |
| | | **TOTAL:** | $391,019,543.68 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                              Case No.:   05-11063 (RDD)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6986 | OTHER ASSETS | CAPITAL LEASED ASSETS | $2,390,622.16 |
| 7042 | OTHER ASSETS | CAPITALIZED INTEREST ON CIP | $1,289,848.82 |
| 7041 | OTHER ASSETS | CONSTRUCTION IN PROGRESS | $8,220,923.36 |
| 6989 | OTHER ASSETS | DEBT ISSUE COSTS | $9,580,883.08 |
| 6993 | OTHER ASSETS | ESCROW FUNDS | $200,456.34 |
| 6994 | OTHER ASSETS | INSURANCE CLAIMS RECEIVABLE* | $17,057,304.00 |
| 6995 | OTHER ASSETS | INSURANCE DEPOSITS | $1,300,000.00 |
| 6996 | OTHER ASSETS | INTERNAL & EXTERNAL SOFTWARE | $53,824,668.74 |
| 7000 | OTHER ASSETS | INVESTMENTS (AMSOUTH MARKETABLE SECURITIES) | $19,479,292.00 |
| 7001 | OTHER ASSETS | INVESTMENTS (SRP) | $15,801,777.15 |
| 7002 | OTHER ASSETS | LEASEHOLD IMPROVEMENTS | $174,529,618.28 |
| 7011 | OTHER ASSETS | OTHER DEPOSITS | $416,228.54 |
| 7014 | OTHER ASSETS | PREPAID FRANCHISE TAXES | $1,120.79 |
| 7020 | OTHER ASSETS | PREPAID INSURANCE | $2,370,916.91 |
| 7021 | OTHER ASSETS | PREPAID MAINTENANCE | $7,336,079.02 |
| 7027 | OTHER ASSETS | PREPAID MSP PREMIUMS | $3,758,519.85 |
| 7028 | OTHER ASSETS | PREPAID RENT | $8,264,570.32 |
| 7035 | OTHER ASSETS | PREPAID SPONSORSHIPS | $1,024,584.19 |
| 7036 | OTHER ASSETS | PREPAID TAXES & LICENSES | $435,229.74 |
| | | TOTAL: | $327,282,643.29 |

*REPRESENTS RECEIVABLE FOR HURRICANE DAMAGE CLAIMS FOR ALL DEBTORS WITH STORE LOCATIONS.