# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetic order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete  **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

### SCHEDULE D NOTES

**THE DEBTOR HAS NOT LISTED IN THIS SCHEDULE ANY SECURED CLAIMS OF ANY MECHANICS OR MATERIALMEN.  SUCH OMISSION IS WITHOUT PREJUDICE TO THE RIGHT OF THE DEBTOR TO RECOGNIZE A MECHANICS OR MATERIALMEN LIEN.**

**CERTAIN CREDITORS WHO OTHERWISE HAVE UNSECURED CLAIMS HAVE WITHHELD AMOUNTS OWING TO THE DEBTOR AND HAVE ASSERTED RIGHTS OF SETOFF WITH RESPECT TO SUCH AMOUNTS. AS A RESULT, SUCH CREDITORS' CLAIMS MAY BE CONSIDERED TO BE SECURED CLAIMS TO THE EXTENT OF THE AMOUNTS WITHHELD.  THE DEBTOR HAS NOT YET ACKNOWLEDGED THE VALIDITY OF ANY ASSERTED SETOFF RIGHTS AND HAS NOT LISTED ANY OF SUCH CREDITORS AS SECURED CREDITORS ON THIS SCHEDULE.   INSTEAD, SUCH CREDITORS HAVE BEEN LISTED ON SCHEDULE F.  AS INDICATED IN THE NOTES TO SCHEDULE F, THE DEBTOR HAS FACTORED IN THE AMOUNTS OWED BY CERTAIN OF THE CREDITORS AND HAS REDUCED THE SCHEDULED CLAIMS ACCORDINGLY, BUT RESERVES ITS RIGHTS TO CHALLENGE THE VALIDITY OF ANY SETOFF.**

**STATUTORY OR INCHOATE LIEN RIGHTS MAY EXIST IN FAVOR OF CERTAIN CREDITORS.  THE DEBTOR HAS NOT LISTED ON THIS SCHEDULE ANY CREDITORS WHO MAY HAVE SECURED CLAIMS BASED ON ANY SUCH STATUTORY OR INCHOATE LIEN RIGHTS.**

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

### See Attached

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| **Sub Schedule:   SECURED LIABILITIES** | | | | | | |
| AMSOUTH BANK INTERNATIONAL DEPARTMENT AMSOUTH CENTER, NINTH FLOOR NASHVILLE,  TN  37237 Creditor: 278733 - 28 | LETTER OF CREDIT -- CASH ACCOUNT | | | | $17,000,000.00 | UNKNOWN |
| LUTHERAN BROTHERHOOD ATTN: DEAN L. BULSEY ATTN INVESTMENT DIVISION 625 FOURTH AVE SOUTH MINNEAPOLIS,  MN  55415 Creditor: 255143 - 28 Vendor: 0000773430 | TERM LOAN - MORTGAGE FIRST POSITION DEED OF TRUST ON REAL PROPERTY LOCATED AT 7840 W. IRLO BRONSON HIGHWAY, KISSIMMEE, FL | | | | $672,888.00 | UNKNOWN |
| NCR CORPORATION GENERAL COUNSEL 1700 SOUTH PATERSON BLVD. DAYTON,  OH  45479 Creditor: 278763 - 28 | UCC LIENHOLDER -- PURCHASE TRANSACTION | X | | | UNLIQUIDATED | UNKNOWN |
| WACHOVIA BANK, N.A. 1525 WEST W T HARRIS BLVD 3C3 CHARLOTTE,  NC  28288 Creditor: 381873 - 49 | TERM LOAN, REVOLVER AND LETTERS OF CREDIT  OBLIGATIONS OWING TO WACHOVIA BANK, NA AS OF THE PETITION DATE WERE SUBSEQUENTLY SATISFIED WITH THE PROCEEDS OF THE DEBTOR'S COURT-APPROVED DEBTOR IN POSSESSION FINANCING FACILITY. | | | | $426,832,550.00 | UNKNOWN |
| **TOTAL SUB SCHEDULE:  SECURED LIABILITIES** | | | | | **$444,505,438.00** | |
| **TOTAL SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS:** | | | | | **$444,505,438.00** | |

PAGE TOTAL:                    $444,505,438.00

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

---

In re:  **WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

---

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete  **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this **Schedule E** in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the **Summary of Schedules.**

[ ]      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]      **Extensions of Credit in an Involuntary Case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

[ ]      **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925 per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

[ ]      **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

[ ]      **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $4,925 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

[ ]      **Deposits by Individuals**

Claims of individuals up to $2,225 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

[ ]      **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

[X]      **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]      **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

## <u>SCHEDULE E NOTES</u>

**THIS SCHEDULE DOES NOT INCLUDE PRIORITY CLAIMS OWING TO GOVERNMENTAL UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS ENTERED ON MARCH 15, 2005.**

**THIS SCHEDULE DOES NOT INCLUDE PRIORITY EMPLOYEE CLAIMS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE FINAL ORDER AUTHORIZING DEBTORS TO PAY (A) PRE-PETITION COMPENSATION, PAYROLL TAXES, EMPLOYEE BENEFITS, AND RELATED EXPENSES, (B) EXPENSES RELATED TO INDEPENDENT CONTRACTORS, AND (C) CERTAIN RETIREE BENEFITS ENTERED ON MARCH 15, 2005.**

**THE LISTING OF ANY CLAIM ON THIS SCHEDULE E DOES NOT CONSTITUTE AN ADMISSION BY THE DEBTOR THAT SUCH CLAIM IS ENTITLED TO PRIORITY TREATMENT UNDER 11 U.S.C. § 507.  THE DEBTOR RESERVES THE RIGHT TO TAKE THE POSITION THAT THE CLAIM LISTED HEREIN IS A SECURED CLAIM, AN UNSECURED OR A SUBORDINATED CLAIM.**

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

<u>See Attached</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    TAXING AUTHORITIES** | | | | | | | |
| INTERNAL REVENUE SERVICE<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL  32202<br>Creditor: 397259 - 70 | 02/21/2005 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| **TOTAL SUB SCHEDULE:  TAXING AUTHORITIES** | | | | | | **$0.00** | **$0.00** |
| **TOTAL SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$0.00** | **$0.00** |

**PAGE TOTAL:**                **$0.00**        **$0.00**

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in **Schedules D and E.**   If all creditors will not fit on this page, use the continuation sheet provided.  If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete  **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)  Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the **Summary of Schedules.**

**SCHEDULE F NOTES**

**THE DEBTOR PAYS OBLIGATIONS ON BEHALF OF ITS DEBTOR SUBSIDIARIES AND AFFILIATES.  THEREFORE, CERTAIN OBLIGATIONS THAT ARE LISTED AS CLAIMS ON THE SCHEDULE F FILED BY CERTAIN OF SUCH SUBSIDIARIES AND AFFILIATES MAY BE CONSIDERED TO BE OBLIGATIONS OF THE DEBTOR.  THE FACT THAT ANY SUCH OBLIGATIONS ARE NOT LISTED ON THIS SCHEDULE F SHALL NOT CONSTITUTE AN ADMISSION AS TO THE ENTITY THAT IS RESPONSIBLE FOR SUCH OBLIGATIONS.**

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE, OR ASSERT OFFSETS OR DEFENSES TO, ANY CLAIM REFLECTED ON THIS SCHEDULE AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

**THIS SCHEDULE DOES NOT INCLUDE WORKERS' COMPENSATION CLAIMS AUTHORIZED TO BE PAID PURSUANT TO THE FINAL ORDER GRANTING AUTHORITY TO CONTINUE PRE-PETITION INSURANCE AND WORKERS' COMPENSATION PROGRAMS AND TO PAY PRE-PETITION PREMIUMS, RELATED OBLIGATIONS, AND PREMIUM FINANCING PAYMENTS ENTERED MARCH 15, 2005.**

**CERTAIN OTHER CREDITORS WHOSE CLAIMS ARE AUTHORIZED TO BE PAID BY THE FOLLOWING "FIRST DAY" ORDERS ENTERED BY THE COURT MAY NOT BE INCLUDED IN THIS SCHEDULE: (I) FINAL ORDER AUTHORIZING DEBTORS TO PAY (A) PRE-PETITION COMPENSATION, PAYROLL TAXES, EMPLOYEE BENEFITS, AND RELATED EXPENSES, (B) EXPENSES RELATED TO INDEPENDENT CONTRACTORS, AND (C) RETIREE BENEFITS ENTERED MARCH 15, 2005, (II) FINAL ORDER AUTHORIZING DEBTORS TO HONOR CERTAIN PRE-PETITION CUSTOMER OBLIGATIONS ENTERED MARCH 15, 2005, (III) FINAL ORDER AUTHORIZING THE DEBTORS TO TURN OVER CERTAIN FUNDS HELD IN TRUST AND TO CONTINUE PERFORMANCE AND HONOR OBLIGATIONS UNDER CONSIGNMENT ARRANGEMENTS ENTERED MARCH 15, 2005, (IV) FINAL ORDER AUTHORIZING PAYMENT OF PRE-PETITION COMMON CARRIER AND WAREHOUSE CHARGES ENTERED MARCH 15, 2005, (V) FINAL ORDER AUTHORIZING DEBTORS TO PAY CERTAIN WORK-IN-PROGRESS CLAIMS OF ON-SITE PROVIDERS AS NECESSARY TO AVOID DISRUPTION TO OPERATIONS ENTERED MARCH 15, 2005 AND (VI) FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS ENTERED MARCH 15, 2005.**

**CERTAIN CREDITORS OWE AMOUNTS TO THE DEBTOR AND MAY HAVE VALID SETOFF RIGHTS WITH RESPECT TO SUCH AMOUNTS.  THE DEBTOR HAS NOT REVIEWED THE VALIDITY OF THE SETOFF RIGHTS AND HEREBY RESERVES ALL RIGHTS TO CHALLENGE SUCH SETOFF RIGHTS.  NEVERTHELESS, IN SCHEDULING THE CLAIMS OF SUCH CREDITORS, IN PARTICULAR TRADE VENDORS, THE DEBTOR HAS FACTORED IN THE AMOUNTS OWED BY THE CREDITORS TO THE DEBTOR AND HAS REDUCED THE SCHEDULED CLAIMS ACCORDINGLY.  IN OTHER CASES, INCLUDING UTILITIES WITH DEPOSITS, BONDS OR LETTERS OF CREDIT, THE DEBTOR HAS NOT REDUCED THE SCHEDULED CLAIMS TO REFLECT ANY SUCH RIGHT OF SETOFF, ALTHOUGH WHERE PRACTICABLE THE DEBTOR HAS INDICATED THAT THE SCHEDULED CLAIMS ARE CONTINGENT IN RECOGNITION OF A POTENTIAL SETOFF.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED LIABILITIES** | | | | | | |
| WILMINGTON TRUST COMPANY ATTN: TOM MORRIS, SR. FINANCIAL SERVICES OFFICER RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON,  DE  19890-1615 Creditor: 47 - 08 | 02/21/2005 | | | | | $310,500,000.00 |
| **TOTAL SECTION:  UNSECURED LIABILITIES** | | | | | | **$310,500,000.00** |

**PAGE TOTAL:**              $\underline{\textbf{\$310,500,000.00}}$

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| 11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC  28260-1551<br>Creditor: 241233 - 12<br>Vendor: 0000152075 | 02/21/2005 | | | | | $21,853.20 |
| 1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERICAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL  32257<br>Creditor: 241239 - 12<br>Vendor: 0000825956 | 02/21/2005 | | | | | $8,711.30 |
| 2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA  30353-0496<br>Creditor: 241247 - 12<br>Vendor: 0000760761 | 02/21/2005 | | | | | $47,259.71 |
| 5TH DIMENSION SOLUTIONS<br>YEOMANS DRIVE BLAKELANDS<br>MILTON KEYNES, ON  MK14 5LS  CANADA<br>Creditor: 380997 - 47<br>Vendor: 0000833778 | 02/21/2005 | | | | | $18,000.00 |
| A & D AIR CONDITIONING<br>AND REFRIGERATION<br>4670 SW 83RD TERRACE<br>DAVIE, FL  33328<br>Creditor: 397774 - 75<br>Vendor: 0000017621 | 02/21/2005 | | | | | $3,060.00 |
| A A A LOCK SERVICE<br>PO BOX 38429<br>TALLAHASSEE, FL  32315-8429<br>Creditor: 241311 - 12<br>Vendor: 0000010040 | 02/21/2005 | | | | | $84.39 |
| A A FIRE EQUIPMENT CO INC<br>480 NE 159TH ST<br>NORTH MIAMI BEACH, FL  33162<br>Creditor: 241313 - 12<br>Vendor: 0000010043 | 02/21/2005 | | | | | $2,892.89 |
| A C NIELSEN MARKET DECISIONS<br>PO BOX 631659<br>CINCINNATI, OH  45263-1659<br>Creditor: 241322 - 12<br>Vendor: 0000759002 | 02/21/2005 | | | | | $5.28 |

PAGE TOTAL:                    $101,866.77

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| A CUT LAWN & LANDSCAPE<br>2055 HWY 25 NORTH #6<br>TRAVELERSREST, SC  29690<br>Creditor: 241328 - 12<br>Vendor: 0000816284 | 02/21/2005 | | | | | $300.00 |
| A F I MANAGEMENT<br>NEW IBERIA ASSOCIATES<br>1410 VALLEY ROAD<br>WAYNE,  NJ  07470<br>Creditor: 241335 - 12<br>Vendor: 0000011439 | 02/21/2005 | | | | | $23,752.62 |
| A PREFFERED DELIVERY SERVICE<br>3210 TENNESSEE TERRACE<br>ORLANDO, FL  32806<br>Creditor: 241349 - 12<br>Vendor: 0000807242 | 02/21/2005 | | | | | $1,044.00 |
| A&D AIR CONDITIONING<br>AND REFRIGERATION<br>4670 SW 83RD TERRACE<br>DAVIE, FL  33328<br>Creditor: 241294 - 12<br>Vendor: 0000017621 | 02/21/2005 | | | | | $19,546.50 |
| A-1 ORANGE CLEANING SRV CO INC<br>PO BOX 555704<br>ORLANDO, FL  32855-5704<br>Creditor: 241367 - 12<br>Vendor: 0000012604 | 02/21/2005 | | | | | $56.22 |
| A-1 ROOFING COMPANY INC<br>PO BOX 236<br>MONTGOMERY,  AL  36101-0236<br>Creditor: 241369 - 12<br>Vendor: 0000016857 | 02/21/2005 | | | | | $1,428.35 |
| AAA ABOVE ALL SUN GOLD INC<br>PO BOX 924113<br>PRINCETON, FL  33092-4113<br>Creditor: 241391 - 12<br>Vendor: 0000015279 | 02/21/2005 | | | | | $10,681.50 |
| AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL  36302<br>Creditor: 241393 - 12<br>Vendor: 0000010229 | 02/21/2005 | | | | | $118.21 |

**PAGE TOTAL:**          **$56,927.40**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AAA PARKING LOT AND STREET SWEEPING INC PO BOX 3551 SARASOTA,  FL  34230-3551 Creditor: 241398 - 12 Vendor: 0000015052 | 02/21/2005 | | | | | $2,045.00 |
| AAF INTERNATIONAL 1067 SOLUTIONS CENTER CHICAGO,  IL  60677-1000 Creditor: 241405 - 12 Vendor: 0000778714 | 02/21/2005 | | | | | $1,246.75 |
| AALLEN BRYANT & ASSOCIATES, INC. PO BOX 38289 ORLANDO,  FL  32802-3828 Creditor: 394003 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ABBOTT TRUE ELECTRIC INC 635 WILMER AVE ORLANDO,  FL  32808-7635 Creditor: 241430 - 12 Vendor: 0000010269 | 02/21/2005 | | | | | $2,713.12 |
| ABC RESEARCH 3437 SW 24TH AVE GAINESVILLE,  FL  32607 Creditor: 241445 - 12 Vendor: 0000010279 | 02/21/2005 | | | | | $169.00 |
| ABERDEEN EXAMINER PO BOX 279 ABERDEEN,  MS  39730 Creditor: 241449 - 12 Vendor: 0000778736 | 02/21/2005 | | | | | $1,589.00 |
| ABLEST INC PO BOX 116295 ATLANTA,  GA  30368-6295 Creditor: 241458 - 12 Vendor: 0000784047 | 02/21/2005 | | | | | $1,621.68 |
| ABN DISTRIBUTORS INC 13115 S W 122 AVE MIAMI,  FL  33186 Creditor: 241459 - 12 Vendor: 0000500029 | 02/21/2005 | | | | | $35,861.94 |

PAGE TOTAL:                                    <u>$45,246.49</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ABOVE PAR COURIER SERVICE INC<br>2854 STIRLING ROAD<br>SUITE A<br>HOLLYWOOD, FL  33020<br>Creditor: 383955 - 47<br>Vendor: 0000786513 | 02/21/2005 | | | | | $1,155.00 |
| ABREU BOLEN DISTRIBUTORS INC<br>3310 HANSON ST<br>FT MYERS, FL  33916<br>Creditor: 241463 - 12<br>Vendor: 0000800417 | 02/21/2005 | | | | | $0.00 |
| ABSOLUTE DATA PROCESSING INC<br>9155 DYER B - 80<br>EL PASO, TX  79924<br>Creditor: 241465 - 12<br>Vendor: 0000827485 | 02/21/2005 | | | | | $462.15 |
| AC NEILSEN<br>PO BOX 88956<br>CHICAGO, IL  60695-8956<br>Creditor: 393727 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACCENT INDUSTRIES INC<br>9629 58TH PLACE<br>KENOSHA, WI 53144<br>Creditor: 241483 - 12<br>Vendor: 0000795521 | 02/21/2005 | | | | | $1,923.00 |
| ACCURATE INVENTORY & CALCULATING SVC NC<br>7843 SW 40TH ST<br>MIAMI, FL 33155<br>Creditor: 380951 - 47<br>Vendor: 0000760248 | 02/21/2005 | | | | | $82,585.97 |
| ACCURATE INVENTORY AND CALCULATION SERVICES<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI, FL  33155<br>Creditor: 382362 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACE ELECTRICAL SERVICE INC<br>1504 DAMON AVENUE<br>KISSIMMEE, FL  34744<br>Creditor: 241504 - 12<br>Vendor: 0000827947 | 02/21/2005 | | | | | $9,970.23 |

PAGE TOTAL:     $96,096.35

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ACE EXPEDITERS<br>PO BOX 2513<br>ORLANDO,  FL  32802<br>Creditor: 241505 - 12<br>Vendor: 0000013751 | 02/21/2005 | | | | | $951.52 |
| ACE PUTZEL ELECTRIC INC<br>4387 INNER PERIMETER ROAD<br>VALDOSTA,  GA  31602<br>Creditor: 241515 - 12<br>Vendor: 0000816960 | 02/21/2005 | | | | | $557.31 |
| ACEVES, JULIA<br>5879 ADAMS ST A<br>FORT KNOX,  KY  40121-4001<br>Creditor: 253499 - 12<br>Vendor: 0000833293 | 02/21/2005 | | | | | $10.00 |
| ACH FOOD CO INC<br>DEPT 0887<br>COLUMBUS,  OH  43271-0887<br>Creditor: 241520 - 12<br>Vendor: 0000018563 | 02/21/2005 | | | | | $10,000.00 |
| ACI WORLDWIDE INC<br>13594 COLLECTIONS CENTER DRIVE<br>CHICAGO,  IL  60693<br>Creditor: 241523 - 12<br>Vendor: 0000751795 | 02/21/2005 | | | | | $314,916.38 |
| ACL SERVICES LTD<br>BOX 200286<br>PITTSBURGH,  PA  15251-0286<br>Creditor: 383956 - 47<br>Vendor: 0000810311 | 02/21/2005 | | | | | $725.67 |
| ACME PLASTICS INC<br>PO BOX 806<br>WEST PATERSON,  NJ  07424-0806<br>Creditor: 241529 - 12<br>Vendor: 0000013357 | 02/21/2005 | | | | | $1,343.89 |
| ACOUSTA-KLEEN OF CENTRAL FLA<br>PO BOX 181212<br>CASSELBERRY,  FL  32718-1212<br>Creditor: 241538 - 12<br>Vendor: 0000012160 | 02/21/2005 | | | | | $12,913.45 |

**PAGE TOTAL:**                     **$341,418.22**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ACOUSTI ENGINEERING CO OF FLA<br>PO BOX 2147<br>JACKSONVILLE, FL  32203<br>Creditor: 241540 - 12<br>Vendor: 0000013539 | 02/21/2005 | | | | | $714.17 |
| ACOUSTI ENGINEERING OF FLA<br>426 GUS HIPP BLVD<br>ROCKLEDGE, FL  32955<br>Creditor: 241541 - 12<br>Vendor: 0000015179 | 02/21/2005 | | | | | $244.00 |
| ACTION IMAGES<br>7101 NORTH RIDGEWAY AVENUE<br>LINCOLNWOOD, IL  60712<br>Creditor: 241549 - 12<br>Vendor: 0000809186 | 02/21/2005 | | | | | $0.00 |
| ACTION SPORTS MEDIA INC<br>4380 S W MACADAM AVENUE<br>SUITE 540<br>PORTLAND, OR  97239<br>Creditor: 241555 - 12<br>Vendor: 0000831255 | 02/21/2005 | | | | | $45,687.50 |
| ACTION TIME USA INC<br>C/O B&J ACCOUNTING & TAX SERVICE<br>3946 42ND AVE SOUTH<br>ST PETERSBURG, FL  33711<br>Creditor: 241556 - 12<br>Vendor: 0000819543 | 02/21/2005 | | | | | $37,150.25 |
| ADAIR DISTRIBUTING INC<br>PO BOX 7755<br>NAPLES, FL  34101<br>Creditor: 241568 - 12<br>Vendor: 0000827897 | 02/21/2005 | | | | | $2,318.61 |
| ADAMO ASSOCIATES INC<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 241584 - 12<br>Vendor: 0000807527 | 02/21/2005 | | | | | $23,309.00 |
| ADAMS & ADAMS, LLP<br>155 S. MIAMI AVE, 9TH FLOOR<br>MIAMI, FL  33130<br>Creditor: 394052 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$109,423.53</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ADAMS MARK HOTEL<br>225 COASTLINE DRIVE<br>JACKSONVILLE, FL  32202<br>Creditor: 241589 - 12<br>Vendor: 0000825488 | 02/21/2005 | | | | | $794.34 |
| ADMINASTAR FEDERAL INC<br>PCU DMERC IN<br>LOCKBOX 660078<br>INDIANAPOLIS, IN  46266-0078<br>Creditor: 241615 - 12<br>Vendor: 0000828511 | 02/21/2005 | | | | | $30.96 |
| ADORNO & YOSS, LLP<br>2525 PONCE DE LEON BLVD STE 400<br>MIAMI, FL  33134<br>Creditor: 394070 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT SECURITY SYSTEMS, INC<br>PO BOX 371967<br>PITTSBURGH, PA  15250-7967<br>Creditor: 241634 - 12<br>Vendor: 0000010481 | 02/21/2005 | | | | | $200.00 |
| ADVANCE<br>PO BOX 669<br>VIDALIA, GA 30475<br>Creditor: 383957 - 47<br>Vendor: 0000010482 | 02/21/2005 | | | | | $4,030.00 |
| ADVANCE WIRE PRODUCTS<br>7260 WINSTON STREET<br>BURNABY, BC  V5A 4N2  CANADA<br>Creditor: 241642 - 12<br>Vendor: 0000820777 | 02/21/2005 | | | | | $8,061.11 |
| ADVANCE WIRE PRODUCTS LTD<br>788 CALDEW STREET<br>DELTA, BC  V3M 5S2  CANADA<br>Creditor: 380953 - 47<br>Vendor: 0000808584 | 02/21/2005 | | | | | $116,531.92 |
| ADVANCED MEDICAL CENTER<br>2171 PINE RIDGE ROAD<br>NAPLES, FL  34109<br>Creditor: 241660 - 12<br>Vendor: 0000013488 | 02/21/2005 | | | | | $20.00 |

PAGE TOTAL:          $129,668.33

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ADVO INC<br>PO BOX 32036<br>HARTFORD, CT  06150-2036<br>Creditor: 241687 - 12<br>Vendor: 0000779617 | 02/21/2005 | | | | | $106,568.58 |
| AGELITY INC<br>115 BROAD HOLLOW ROAD<br>SUITE 325<br>MELVILLE, NY  11747<br>Creditor: 241723 - 12<br>Vendor: 0000796824 | 02/21/2005 | | | | | $4,527.10 |
| AGRI PROCESSORS SOUTH<br>6851 NW 32ND AVENUE<br>MIAMI, FL  33147<br>Creditor: 241728 - 12<br>Vendor: 0000827099 | 02/21/2005 | | | | | $10,789.46 |
| AIB INTERNATIONAL<br>PO BOX 3999<br>MANHATTAN, KS  66505-3999<br>Creditor: 241733 - 12<br>Vendor: 0000016144 | 02/21/2005 | | | | | $4,494.98 |
| AIR SERVICE INC<br>1964 WEST 9TH STREET<br>WEST PALM BEACH, FL  33404<br>Creditor: 381071 - 47<br>Vendor: 0000017737 | 02/21/2005 | | | | | $2,800.00 |
| AIRGAS DRY ICE<br>PO BOX 120001 DEPT 0822<br>DALLAS, TX  75312-0822<br>Creditor: 241763 - 12<br>Vendor: 0000829502 | 02/21/2005 | | | | | $907.50 |
| AIRGAS SOUTH<br>PO BOX 532609<br>ATLANTA, GA  30353-2609<br>Creditor: 241766 - 12<br>Vendor: 0000756879 | 02/21/2005 | | | | | $450.57 |
| AIRPORT MEDICAL CLINIC INC<br>PO BOX 889<br>LAKE PARK, GA  31636<br>Creditor: 241768 - 12<br>Vendor: 0000775438 | 02/21/2005 | | | | | $240.00 |

PAGE TOTAL:                    $130,778.19

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AIS CONTAINER HANDLING<br>7000 DUTTON INDUSTRIAL DRIVE<br>DUTTON, MI  49316<br>Creditor: 241772 - 12<br>Vendor: 0000013637 | 02/21/2005 | | | | | $549.45 |
| AJILON CONSULTING US<br>DEPT CH 10682<br>PALATINE, IL  60055-0682<br>Creditor: 241777 - 12<br>Vendor: 0000830432 | 02/21/2005 | | | | | $26,249.58 |
| ALABAMA CROWN COMPANY<br>PO BOX 19068<br>BIRMINGHAM, AL  35219-9068<br>Creditor: 383963 - 47<br>Vendor: 0000834108 | 02/21/2005 | | | | | $14,453.26 |
| ALABAMA POWER CO<br>PO BOX 242<br>BIRMINGHAM, AL  35292-0242<br>Creditor: 241838 - 12<br>Vendor: 0000017177 | 02/21/2005 | X | | | | $200.71 |
| ALAFAYA UTILITIES INC<br>PO BOX 160609<br>ALTAMONTE SPRINGS, FL  32716-0609<br>Creditor: 241853 - 12<br>Vendor: 0000017243 | 02/21/2005 | X | | | | $299.08 |
| ALARM CONTROL INC<br>3880 N 28TH TERRACE<br>HOLLYWOOD, FL  33020-1118<br>Creditor: 241865 - 12<br>Vendor: 0000016764 | 02/21/2005 | | | | | $711.19 |
| ALBANY GA WATER, GAS, AND<br>LIGHT COMPANY<br>207 PINE AVENUE<br>ALBANY, GA  31703-7601<br>Creditor: 241869 - 12<br>Vendor: 0000017157 | 02/21/2005 | X | | | | $27,979.14 |
| ALBANY HERALD PUBLISHING<br>PO BOX 48<br>ALBANY, GA  31702-0048<br>Creditor: 241871 - 12<br>Vendor: 0000010680 | 02/21/2005 | | | | | $18,885.17 |

PAGE TOTAL:                   $89,327.58

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ALBANY HERALD, THE<br>PO BOX 48<br>ALBANY, GA 31702<br>Creditor: 262762 - 12<br>Vendor: 0D10100005 | 02/21/2005 | | | | | $1,699.20 |
| ALBANY LOCK & SAFE CO<br>702 N SLAPPEY BLVD<br>ALBANY, GA 31701-1414<br>Creditor: 241872 - 12<br>Vendor: 0000012900 | 02/21/2005 | | | | | $776.10 |
| ALBRIGHT, JUDI<br>153 SW CLOSER GLEN<br>LAKE CITY, FL 32055<br>Creditor: 381708 - 47<br>Vendor: 0000821164 | 02/21/2005 | | | | | $3.98 |
| ALCOTT, RICHARD<br>PO BOX 766<br>QUINCY, FL 32353<br>Creditor: 384319 - 47<br>Vendor: 0000789970 | 02/21/2005 | | | | | $319.84 |
| ALERT TIRE SERVICE INC<br>1505 E BAKER ST<br>PLANT CITY, FL 33563-3999<br>Creditor: 241903 - 12<br>Vendor: 0000767492 | 02/21/2005 | | | | | $736.33 |
| ALL AMERICAN QUALITY FOODS, INC.<br>C/O QUALITY ACCOUNTING<br>100 SOUTH BERRY STREET<br>STOCKBRIDGE, GA 30281<br>Creditor: 393712 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALL BRITE SALES CO INC<br>PO BOX 3359<br>JACKSONVILLE, FL 32206-0360<br>Creditor: 241948 - 12<br>Vendor: 0000010755 | 02/21/2005 | | | | | $204.12 |
| ALL CLEAN SWEEPING SERVICES<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 241950 - 12<br>Vendor: 0000018628 | 02/21/2005 | | | | | $1,950.20 |

**PAGE TOTAL:**                   $5,689.77

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ALL COUNTY LOCKSMITH INC DBA GODBY SAFE 1048 HYPOLUXO RD LANTANA,  FL  33462 Creditor: 381161 - 47 Vendor: 0000770077 | 02/21/2005 | | | | | $1,585.55 |
| ALL PHASE SECURITY INC 114 49TH ST SOUTH ST PETERSBURG,  FL  33707 Creditor: 241955 - 12 Vendor: 0000776056 | 02/21/2005 | | | | | $1,003.53 |
| ALL SERVICE REFUSE 751 N.W. 31ST AVENUE FT. LAUDERDALE,  FL  33311 Creditor: 2886 - 04 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALL SERVICE REFUSE PO BOX 9001191 LOUISVILLE,  KY  40290-1191 Creditor: 241961 - 12 Vendor: 0000774351 | 02/21/2005 | | | | | $13,038.77 |
| AL-LEN LOCK CO. INC. 4550 W COLONIAL DR ORLANDO,  FL  32808-8195 Creditor: 241791 - 12 Vendor: 0000010622 | 02/21/2005 | | | | | $193.31 |
| ALLEGRA PRINT AND IMAGING 8307 PRESTON HWY LOUISVILLE,  KY  40219 Creditor: 241973 - 12 Vendor: 0000016928 | 02/21/2005 | | | | | $170.87 |
| ALLIED COMPRESSOR EXCHANGE 2605 CLARK STREET SUITE 105 APOPKA,  FL  32703 Creditor: 242020 - 12 Vendor: 0000017268 | 02/21/2005 | | | | | $6,328.20 |
| ALLIED PURCHASING BOX 1249 MASON CITY,  IA  50402 Creditor: 242031 - 12 Vendor: 0000012519 | 02/21/2005 | | | | | $50,388.28 |

PAGE TOTAL:                <u>$72,708.51</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ALLSHARP<br>PO BOX 850<br>GENEVA, FL  32732<br>Creditor: 242039 - 12<br>Vendor: 0000831226 | 02/21/2005 | | | | | $12,999.93 |
| ALLTEL<br>PO BOX 530533<br>ATLANTA, GA  30353-0533<br>Creditor: 242044 - 12<br>Vendor: 0000798951 | 02/21/2005 | | | | | $3,633.44 |
| ALLTEL<br>PO BOX 9001908<br>LOUISVILLE, KY  40290-1908<br>Creditor: 242045 - 12<br>Vendor: 0000800987 | 02/21/2005 | | | | | $44.63 |
| ALLWIN DATA SERVICES<br>ONE WEST PACK SQUARE<br>SUITE 1400<br>ASHEVILLE, NC  28801<br>Creditor: 242049 - 12<br> Vendor: 0000770294 | 02/21/2005 | | | | | $2,042.20 |
| ALPHA COMMUNICATIONS<br>PO BOX 37071<br>JACKSONVILLE, FL  32236-7071<br>Creditor: 242057 - 12<br>Vendor: 0000752811 | 02/21/2005 | | | | | $5,931.72 |
| ALPHA LOCK COMPANY<br>915 MOUNT VERNON RD<br>VIDALIA, GA  30474-3105<br>Creditor: 242059 - 12<br> Vendor: 0000010861 | 02/21/2005 | | | | | $386.64 |
| ALSDORF, RUSSELL E<br>710 HIBISCUS AVENUE<br>STUART, FL  34996<br>Creditor: 260173 - 12<br> Vendor: 0000833154 | 02/21/2005 | | | | | $41.77 |
| ALTAMONTE SSG INC<br>27001 US HWY 19 N  STE 2095<br>CLEARWATER, FL  33761<br>Creditor: 242077 - 12<br> Vendor: 0000773230 | 02/21/2005 | | | | | $62,897.52 |

PAGE TOTAL:                    $87,977.85

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ALTECH CONTROLS<br>PO BOX 3385<br>BRYAN, TX 77805<br>Creditor: 242079 - 12<br>Vendor: 0000010878 | 02/21/2005 | | | | | $47,370.93 |
| ALTERNATIVE COMPUTER PRODUCTS CORP<br>1120 HOLLAND DR STE 5<br>BOCA RATON, FL 33487<br>Creditor: 242081 - 12<br>Vendor: 0000774505 | 02/21/2005 | | | | | $2,124.96 |
| ALVAREZ, ANTONIO L<br>1655 W 44 PLACE<br>APT# 519<br>HIALEAH, FL 33012<br>Creditor: 381604 - 47<br>Vendor: 0000824246 | 02/21/2005 | | | | | $42.69 |
| ALVEY LAW OFFICES<br>PO BOX 1675<br>OWENSBORO, KY 42302<br>Creditor: 242092 - 12<br>Vendor: 0000833287 | 02/21/2005 | | | | | $800.00 |
| ALVIN WYNN ELECTRIC CO<br>PO BOX 1002<br>FITZGERALD, GA 31750-1002<br>Creditor: 242095 - 12<br>Vendor: 0000010896 | 02/21/2005 | | | | | $6,091.45 |
| AM SOUTH BANK<br>COMMERCIAL ACCOUNT ANALYSIS<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0118<br>Creditor: 242104 - 12<br>Vendor: 0000010899 | 02/21/2005 | | | | | $65,558.17 |
| AMELIA ISLAND IMAGES<br>PO BOX 1945<br>YULEE, FL 32041-1945<br>Creditor: 242118 - 12<br>Vendor: 0000500099 | 02/21/2005 | | | | | $378.00 |
| AMERICAN COMMUNICATIONS<br>8436 DUSKIN COURT<br>JACKSONVILLE, FL 32216<br>Creditor: 242155 - 12<br>Vendor: 0000811849 | 02/21/2005 | | | | | $5,296.20 |

                                                                        PAGE TOTAL:     $127,662.40

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AMERICAN ELECTRIC POWER<br>PO BOX 24401<br>CANTON, OH  47701<br>Creditor: 383970 - 47<br>Vendor: 0000017099 | 02/21/2005 | X | | | | $2,319.20 |
| AMERICAN FIREWORKS<br>4511 HELTON DRIVE, INDUSTRIAL PARK<br>PO BOX 1318<br>FLORENCE, AL  35630<br>Creditor: 393701 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| AMERICAN HERMETICS<br>7478 NW 55TH STREET<br>MIAMI, FL  33166<br>Creditor: 242192 - 12<br>Vendor: 0000010983 | 02/21/2005 | | | | | $5,893.60 |
| AMERICAN INSURANCE SERVICES GROUP<br>GENERAL POST OFFICE<br>PO BOX 27508<br>NEW YORK, NY  10087-7508<br>Creditor: 242197 - 12<br>Vendor: 0000017507 | 02/21/2005 | | | | | $17,950.00 |
| AMERICAN MAP CORP<br>45-35 54TH ROAD<br>MASPETH, NY  11378<br>Creditor: 242206 - 12<br>Vendor: 0000832392 | 02/21/2005 | | | | | $16,416.78 |
| AMERICAN MERCHANDISING SYSTEMS<br>5540 KETCH RD<br>PRINCE FREDERICK, MD  20678<br>Creditor: 242208 - 12<br>Vendor: 0000793701 | 02/21/2005 | | | | | $4,753.76 |
| AMERICAN NATURAVITE<br>7274 NW 66TH STREET<br>MIAMI, FL  33166<br>Creditor: 242213 - 12<br>Vendor: 0000500113 | 02/21/2005 | | | | | $1,352.71 |
| AMERICAN POWER & WATER CORPORATION<br>PROCESSING CENTER<br>PO BOX 727<br>OLDSMAR, FL  34677-0727<br>Creditor: 242222 - 12<br>Vendor: 0000827957 | 02/21/2005 | | | | | $553.93 |

PAGE TOTAL:                    <u>$49,239.98</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AMERICAN PREMIUM BEVERAGE<br>5241 NATIONAL CENTER DRIVE<br>COLFAX,  NC  27235<br>Creditor: 383972 - 47<br>Vendor: 0000500114 | 02/21/2005 | | | | | $192.00 |
| AMERICAN PROMOTIONAL EVENTS<br>PO BOX 1318<br>FLORENCE,  AL  35630<br>Creditor: 242225 - 12<br>Vendor: 0000016850 | 02/21/2005 | | | | | $160,722.25 |
| AMERICAN ROLL UP DOOR COMPANY<br>10501 ROCKET BLVD<br>ORLANDO,  FL  32824-8513<br>Creditor: 242237 - 12<br>Vendor: 0000012235 | 02/21/2005 | | | | | $943.96 |
| AMERICAN ROLL UP DOOR COMPANY<br>5291 SHADOWLAWN AVE E<br>TAMPA,  FL  33610<br>Creditor: 242238 - 12<br>Vendor: 0000781131 | 02/21/2005 | | | | | $467.00 |
| AMERICAN ROLL-UP DOOR CO<br>600-2 SUEMAC RD<br>JACKSONVILLE,  FL  32254<br>Creditor: 242239 - 12<br>Vendor: 0000012006 | 02/21/2005 | | | | | $1,286.65 |
| AMERICAN SECURITY PRODUCTS<br>PO BOX 5040<br>FONTANA,  CA  92334<br>Creditor: 242243 - 12<br>Vendor: 0000018097 | 02/21/2005 | | | | | $873.62 |
| AMERICAN STAR PLASTICS<br>440 WEST 20 STREET<br>HIALEAH,  FL  33010<br>Creditor: 383974 - 47<br>Vendor: 0000500117 | 02/21/2005 | | | | | $4,132.29 |
| AMERICARE AMBULANCE SERVICE<br>11301 US HWY 92 E.<br>SEFFNER,  FL  33584<br>Creditor: 393996 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:     <u>$168,617.77</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| AMERICAS CALL CENTER<br>7901 BAYMEADOWS WAY SUITE 14<br>JACKSONVILLE, FL  32256<br>Creditor: 242276 - 12<br>Vendor: 0000016365 | 02/21/2005 | | | | | $1,182.60 |
| AMERIGAS<br>1101 OVERSEAS HWY<br>MARATHON, FL  33050-2013<br>Creditor: 242288 - 12<br>Vendor: 0000800605 | 02/21/2005 | X | | | | $252.56 |
| AMERIGAS<br>1425 S DIXIE FWY<br>NEW SMYRNA BEACH, FL  32168<br>Creditor: 242290 - 12<br>Vendor: 0000792554 | 02/21/2005 | | | | | $145.06 |
| AMERIGAS<br>1832 EAST 3RD STREET<br>PANAMA CITY, FL  32401-4800<br>Creditor: 242292 - 12<br>Vendor: 0000165104 | 02/21/2005 | X | | | | $12.89 |
| AMERIGAS<br>2511 HIGHWAY 44 W<br>INVERNESS, FL  32650<br>Creditor: 383975 - 47<br>Vendor: 0000014574 | 02/21/2005 | | | | | $108.47 |
| AMERIGAS<br>PO BOX 105018<br>ATLANTA, GA  30348-5018<br>Creditor: 242301 - 12<br>Vendor: 0000828607 | 02/21/2005 | X | | | | $124.48 |
| AMERIGAS<br>PO BOX 371473<br>PITTSBURGH, PA  15250-7473<br>Creditor: 242303 - 12<br>Vendor: 0000819311 | 02/21/2005 | X | | | | $4,668.79 |
| AMERIGAS<br>PO BOX 3718<br>OCALA, FL  34478-3718<br>Creditor: 242304 - 12<br>Vendor: 0000794170 | 02/21/2005 | X | | | | $35.14 |

PAGE TOTAL:                    $6,529.99

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| AMERIGAS - NAPLES<br>6387 AIRPORT PULLIN<br>NAPLES,  FL  34109-2099<br>Creditor: 242311 - 12<br>Vendor: 0000017225 | 02/21/2005 | | | | | $214.92 |
| AMERIGAS - ROCKLEDGE<br>4190 US HWY 1 S<br>ROCKLEDGE,  FL  32955-5309<br>Creditor: 242315 - 12<br>Vendor: 0000017273 | 02/21/2005 | X | | | | $275.96 |
| AMERIGAS - WEST PALM BEACH<br>7171 INTERPACE RD<br>WEST PALM BEACH,  FL  33407<br>Creditor: 242317 - 12<br>Vendor: 0000017226 | 02/21/2005 | X | | | | $230.03 |
| AMERIGAS WILLISTON<br>218 E NOBLE AVENUE<br>WILLISTON,  FL  32696-2236<br>Creditor: 242320 - 12<br>Vendor: 0000816242 | 02/21/2005 | X | | | | $27.52 |
| AMIGO MOBILITY INTERNATIONAL INC<br>P O BOX 633728<br>CINCINNATI,  OH  45263-3728<br>Creditor: 381382 - 47<br>Vendor: 0000816693 | 02/21/2005 | | | | | $176.00 |
| AMSOIL INC<br>ATTN DEENAH L PETERSON, ACCTG MGR<br>AMSOIL BUILDING<br>925 TOWER AVENUE<br>SUPERIOR,  WI  54880<br>Creditor: 242341 - 12<br>Vendor: 0000015681 | 02/21/2005 | | | | | $38.93 |
| AMSW INC<br>ATTN: SHIRLEY ALLEN<br>6102 W RIDGEWOOD AVE<br>ORLANDO,  FL  32835<br>Creditor: 242344 - 12<br>Vendor: 0000814632 | 02/21/2005 | | | | | $47,876.09 |
| ANDA GENERIC INC<br>PO BOX 930219<br>ATLANTA,  GA  31193-0219<br>Creditor: 242356 - 12<br>Vendor: 0000500126 | 02/21/2005 | | | | | $0.00 |

PAGE TOTAL:   <u>**$48,839.45**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA  31702<br>Creditor: 242377 - 12<br>Vendor: 0000018621 | 02/21/2005 | | | | | $3,192.00 |
| ANDERSON SECURITY<br>742 16TH STREET NORTH<br>ST PETERSBURG, FL  33705<br>Creditor: 242379 - 12<br>Vendor: 0000790901 | 02/21/2005 | | | | | $822.27 |
| ANDRIOTIS, BONNIE R<br>10671 PARIS STREET<br>COOPER CITY, FL  33026<br>Creditor: 381105 - 47<br>Vendor: 0000833327 | 02/21/2005 | | | | | $1,490.00 |
| ANGEL GRAFICS<br>903 WEST BROADWAY<br>FAIRFIELD, IA  52556<br>Creditor: 242389 - 12<br>Vendor: 0000827769 | 02/21/2005 | | | | | $0.00 |
| ANITA BAKERY<br>9761 NW 91 COURT<br>MEDLEY, FL  33178<br>Creditor: 381072 - 47<br>Vendor: 0000500139 | 02/21/2005 | | | | | $2,724.84 |
| ANIXTER BROS INC<br>P O BOX 847428<br>DALLAS, TX  75284-7428<br>Creditor: 383977 - 47<br>Vendor: 0000014762 | 02/21/2005 | | | | | $3,099.21 |
| ANSERCOMM<br>PO BOX 1<br>MOORESTOWN, NJ  08057<br>Creditor: 242422 - 12<br>Vendor: 0000012684 | 02/21/2005 | | | | | $1,857.04 |
| ANTHONY INTERNATIONAL<br>BANK OF AMERICA LOCKBOX FILE #2388<br>2388 COLLECTIONS CTR DR<br>CHICAGO, IL  60693<br>Creditor: 242427 - 12<br>Vendor: 0000017992 | 02/21/2005 | | | | | $973.31 |

**PAGE TOTAL:**                **$14,158.67**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ANTIGA AND COMPANY INC<br>P O BOX 262814<br>TAMPA, FL 33685<br>Creditor: 383978 - 47<br>Vendor: 0000016819 | 02/21/2005 | | | | | $4,671.82 |
| ANTILLES FOOD DIST INC<br>PO BOX 151536<br>TAMPA, FL 33684-1536<br>Creditor: 242430 - 12<br>Vendor: 0000500141 | 02/21/2005 | | | | | $183.96 |
| APEX OFFICE PRODUCTS<br>5209 N HOWARD AVE<br>TAMPA, FL 33603<br>Creditor: 242440 - 12<br>Vendor: 0000014071 | 02/21/2005 | | | | | $481.47 |
| APM<br>545 E JOHN CARPENTER FREEWAY<br>SUITE 1900<br>IRVING, TX 75062<br>Creditor: 242444 - 12<br>Vendor: 0000827160 | 02/21/2005 | | | | | $280.49 |
| APOPKA CHIEF, THE<br>439 W ORANGE BLOSSOM TRL<br>APOPKA, FL 32712<br>Creditor: 262765 - 12<br>Vendor: 0D11200781 | 02/21/2005 | | | | | $36.30 |
| APPALACHIAN UNIVERSITY<br>504 DUPHBLAN STREET<br>BOONE, NC 28608<br>Creditor: 242450 - 12<br>Vendor: 0000827734 | 02/21/2005 | | | | | $14.91 |
| APPLE & EVE INC<br>ATTN: JON ALPERT<br>PO BOX 27111<br>NEW YORK, NY 10087-7111<br>Creditor: 242452 - 12<br>Vendor: 0000013941 | 02/21/2005 | | | | | $0.00 |
| APPLICATIONS ENGINEERING GROUP, INC.<br>1200 MAYPORT RD.<br>ATLANTIC BEACH, FL 32233<br>Creditor: 394016 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $5,668.95

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| APV NORTH AMERICA INC<br>PO BOX 223272<br>PITTSBURGH, PA  15251-2272<br>Creditor: 242476 - 12<br>Vendor: 0000016571 | 02/21/2005 | | | | | $8,825.31 |
| AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL  33411<br>Creditor: 242479 - 12<br>Vendor: 0000500145 | 02/21/2005 | | | | | $5,177.80 |
| AQUA UTILITIES FLORIDA INC<br>PO BOX 8010<br>PHILADELPHIA, PA  19101-8010<br>Creditor: 242480 - 12<br>Vendor: 0000828305 | 02/21/2005 | X | | | | $1,701.84 |
| ARAMARK<br>2321 WILKINSON BLVD<br>CHARLOTTE, NC  28208<br>Creditor: 242489 - 12<br>Vendor: 0000773603 | 02/21/2005 | | | | | $1,436.26 |
| ARAMARK SERVICES<br>PO BOX 224<br>OPA LOCKA, FL  33054<br>Creditor: 242492 - 12<br>Vendor: 0000016961 | 02/21/2005 | | | | | $930.89 |
| ARAMARK UNIFORM NATIONAL ACCOUNTS<br>PO BOX 828441<br>PHILADELPHIA, PA  19182-8441<br>Creditor: 242493 - 12<br>Vendor: 0000795125 | 02/21/2005 | | | | | $804.93 |
| ARAMARK UNIFORM SERVICES<br>PO BOX 10722<br>BIRMINGHAM, AL  35202-0722<br>Creditor: 242494 - 12<br>Vendor: 0000015017 | 02/21/2005 | | | | | $1,844.57 |
| ARAMARK UNIFORM SERVICES<br>PO BOX 37005<br>JACKSONVILLE, FL  32236-7005<br>Creditor: 242495 - 12<br>Vendor: 0000014805 | 02/21/2005 | | | | | $284.20 |

PAGE TOTAL:                     $21,005.80

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ARAMARK UNIFORM SERVICES INC<br>160 ALI BABA AVENUE<br>OPA LOCKA, FL  33054<br>Creditor: 242499 - 12<br>Vendor: 0000018424 | 02/21/2005 | | | | | $28,327.92 |
| ARAMARK UNIFORM SERVICES INC<br>2741 S DIVISION AVENUE<br>ORLANDO, FL  32805<br>Creditor: 242500 - 12<br>Vendor: 0000014859 | 02/21/2005 | | | | | $37,588.17 |
| ARBON EQUIPMENT CORPORATION<br>BOX 78196<br>MILWAUKEE, WI  53278-0196<br>Creditor: 242504 - 12<br>Vendor: 0000011305 | 02/21/2005 | | | | | $1,101.80 |
| ARC ELECTRIC<br>PO BOX 26581<br>JACKSONVILLE, FL  32218-6581<br>Creditor: 242505 - 12<br>Vendor: 0000011307 | 02/21/2005 | | | | | $17,794.46 |
| ARCHBOLD CORPORATE SALES<br>ATTN ANNA HEATH PFS<br>920 HWY 84 W<br>THOMASVILLE, GA  31792<br>Creditor: 242516 - 12<br>Vendor: 0000017553 | 02/21/2005 | | | | | $108.00 |
| ARCHWAY COOKIES INC<br>C/O PARMALAT BAKERY SHARED SERVICE<br>231291 MOMENTUM PLACE<br>CHICAGO, IL  60689-5311<br>Creditor: 242522 - 12<br>Vendor: 0000016851 | 02/21/2005 | | | | | $95,981.23 |
| ARLINGTON WATER UTILITIES<br>PO BOX 90020<br>ARLINGTON, TX  76004-3020<br>Creditor: 242547 - 12<br>Vendor: 0000017134 | 02/21/2005 | | | | | $86.33 |
| ARMOR HOLDINGS<br>PO BOX 18421<br>JACKSONVILLE, FL  32229-8421<br>Creditor: 381085 - 47<br>Vendor: 0000806493 | 02/21/2005 | | | | | $2,039.40 |

                                                                                     **PAGE TOTAL:**        <u>**$183,027.31**</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ARMSTRONG, DANIEL S<br>1219 WOODSAGE DRIVE<br>SODDY-DAISY, TN 37379<br>Creditor: 381553 - 47<br>Vendor: 0000823505 | 02/21/2005 | | | | | $64.40 |
| ARNEG INC<br>4243 LONAT DRIVE<br>NAZARETH, PA 18064<br>Creditor: 242558 - 12<br>Vendor: 0000821874 | 02/21/2005 | | | | | $4,083.67 |
| ARNOLD FOODS CO INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>Creditor: 242561 - 12<br>Vendor: 0000500155 | 02/21/2005 | | | | | $319,386.96 |
| ARTIC TEMP INC<br>9699 OVERSEAS HIGHWAY<br>MARATHON, FL 33050<br>Creditor: 242588 - 12<br>Vendor: 0000758116 | 02/21/2005 | | | | | $675.00 |
| ASAP AUTOMATIC SPRINKLERS AND PIPING INC<br>PO BOX 20968<br>ST PETERSBURG, FL 33742-0968<br>Creditor: 381302 - 47<br>Vendor: 0000785820 | 02/21/2005 | | | | | $558.31 |
| ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO, MA 01581<br>Creditor: 382392 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASCENTIAL SOFTWARE<br>FILE NUMBER 92127<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160-2127<br>Creditor: 242610 - 12<br>Vendor: 0000832797 | 02/21/2005 | | | | | $35,117.48 |
| ASG<br>135 S LASALLE STREET, DEPT 4304<br>CHICAGO, IL 60674-4304<br>Creditor: 393752 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          <u>$359,885.82</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ASHBERRY WATER CONDITIONING INC<br>2405 4TH AVENUE EAST<br>TAMPA, FL 33605<br>Creditor: 242613 - 12<br>Vendor: 0000786427 | 02/21/2005 | | | | | $68.16 |
| ASKER DISTRIBUTING<br>PO BOX 13152<br>TALLAHASSEE, FL 32317-3152<br>Creditor: 242637 - 12<br>Vendor: 0000500162 | 02/21/2005 | | | | | $24,798.45 |
| ASSEMBLED PRODUCTS CORP<br>115 E LINDEN<br>ROGERS, AR 72756<br>Creditor: 242649 - 12<br>Vendor: 0000014934 | 02/21/2005 | | | | | $6,350.86 |
| AT & T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522<br>Creditor: 383983 - 47<br>Vendor: 0000017330 | 02/21/2005 | | | | | $54.22 |
| AT & T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522<br>Creditor: 242679 - 12<br>Vendor: 0000015431 | 02/21/2005 | | | | | $22.95 |
| AT SYSTEMS CENTRAL INC<br>PO BOX 15005<br>LOS ANGELES, CA 90015-0060<br>Creditor: 242686 - 12<br>Vendor: 0000793973 | 02/21/2005 | | | | | $8,238.66 |
| AT&T GLOBAL NETWORK SERVICES<br>PO BOX 91222<br>CHICAGO, IL 60693-1222<br>Creditor: 393753 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ATEB INC<br>4501 ATLANTIC AVENUE<br>SUITE 110<br>RALEIGH, NC 27604<br>Creditor: 383985 - 47<br>Vendor: 0000832752 | 02/21/2005 | | | | | $7,250.00 |

PAGE TOTAL:          $46,783.30

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ATHENS DAILY NEWS<br>PO BOX 912<br>ATHENS, GA  30603<br>Creditor: 242705 - 12<br>Vendor: 0000829756 | 02/21/2005 | | | | | $85.04 |
| ATLANTA BREAD COMPANY<br>13634 BROMLEY POINT DRIVE<br>JACKSONVILLE, FL  32225<br>Creditor: 242716 - 12<br>Vendor: 0000807519 | 02/21/2005 | | | | | $6,065.99 |
| ATLANTA JOURNAL CONSTITUTION<br>ATTN JOYCE BELL<br>1204  TOLEDO DRIVE<br>SUITE C<br>ALBANY, GA  31705<br>Creditor: 242733 - 12<br>Vendor: 0000824703 | 02/21/2005 | | | | | $271.72 |
| ATLANTA JOURNAL CONSTITUTION<br>PO BOX 4689<br>ATLANTA, GA  30302<br>Creditor: 242732 - 12<br>Vendor: 0000500178 | 02/21/2005 | | | | | $40.56 |
| ATLANTIC DOMINION DISTRIBUTORS<br>PO BOX 61539<br>VIRGINIA BEACH, VA  23466<br>Creditor: 242745 - 12<br>Vendor: 0000809721 | 02/21/2005 | | | | | $1,874.50 |
| ATLANTIC SIGNS INC<br>107 MOTT STREET<br>JACKSONVILLE, FL  32254<br>Creditor: 242754 - 12<br>Vendor: 0000017613 | 02/21/2005 | | | | | $3,829.17 |
| ATLAS SIGNS<br>2290 AVENUE L<br>RIVIERA BEACH, FL  33404<br>Creditor: 242765 - 12<br>Vendor: 0000764461 | 02/21/2005 | | | | | $3,655.66 |
| ATMOS ENERGY<br>PO BOX 9001949<br>LOUISVILLE, KY  40290-1949<br>Creditor: 242771 - 12<br>Vendor: 0000789102 | 02/21/2005 | X | | | | $92.32 |

PAGE TOTAL:                    $15,914.96

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ATTAWAY ELECTRIC INC<br>3350 BURRIS ROAD STE B<br>FT LAUDERDALE,  FL  33314<br>Creditor: 242778 - 12<br>Vendor: 0000012808 | 02/21/2005 | | | | | $301,315.73 |
| ATTAWAY ELECTRIC INC<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 242779 - 12<br>Vendor: 0000011626 | 02/21/2005 | | | | | $48,244.84 |
| AUGUSTA COCA COLA<br>PO BOX 11407<br>BIRMINGHAM,  AL  35246<br>Creditor: 242804 - 12<br>Vendor: 0000500189 | 02/21/2005 | | | | | $29,037.09 |
| AUGUSTA UTILITIES<br>530 GREENE STREET, ROOM 118<br>AUGUSTA,  GA  30911<br>Creditor: 242809 - 12<br>Vendor: 0000016889 | 02/21/2005 | X | | | | $190.35 |
| AUTRY BAR-B-Q<br>1811 SOUTH PATTERSON STREET<br>VALDOSTA,  GA  31601<br>Creditor: 242839 - 12<br>Vendor: 0000016853 | 02/21/2005 | | | | | $53.00 |
| AVAYA FINANCIAL SERVICES<br>24009 NETWORK PLACE<br>CHICAGO,  IL  60673-1240<br>Creditor: 242843 - 12<br>Vendor: 0000785333 | 02/21/2005 | | | | | $124.66 |
| AVAYA INC<br>PAID THREW P CARD<br>PO BOX 5125<br>CAROL STREAM,  IL  60197-5125<br>Creditor: 242846 - 12<br>Vendor: 0000827065 | 02/21/2005 | | | | | $3,650.13 |
| AVAYA INC<br>PO BOX 5332<br>NEW YORK,  NY  10087-5332<br>Creditor: 242847 - 12<br>Vendor: 0000776197 | 02/21/2005 | | | | | $13,177.54 |

PAGE TOTAL:                    **$395,793.34**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AVCARD<br>PO BOX 79682<br>BALTIMORE,  MD  21279-0682<br>Creditor: 242848 - 12<br>Vendor: 0000012745 | 02/21/2005 | | | | | $14,843.74 |
| AVNET INC<br>PO BOX 28420<br>TEMPE, AZ  85285-8420<br>Creditor: 380943 - 47<br>Vendor: 0000833492 | 02/21/2005 | | | | | $397,442.94 |
| AVON SQUARE LTD<br>PO BOX 5252<br>LOAN# 015 802 347<br>LAKELAND, FL  33807-5252<br>Creditor: 242861 - 12<br>Vendor: 0000805807 | 02/21/2005 | | | | | $31,896.22 |
| AXSA DOCUMENT SOLUTIONS<br>5806 BRECKENRIDGE PARKWAY<br>TAMPA, FL  33610<br>Creditor: 242878 - 12<br>Vendor: 0000805269 | 02/21/2005 | | | | | $183.43 |
| AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC  28815<br>Creditor: 242886 - 12<br>Vendor: 0000017298 | 02/21/2005 | | | | | $12,223.58 |
| AZALEA MGT & LEASING INC<br>PO BOX 9527<br>ASHVILLE, NC  28815<br>Creditor: 242887 - 12<br>Vendor: 0000017261 | 02/21/2005 | | | | | $904.02 |
| B & H DISTRIBUTING<br>%HARRY WARNICK<br>3401 PRANCER LN<br>ORMOND BEACH, FL  32174<br>Creditor: 242905 - 12<br>Vendor: 0000500205 | 02/21/2005 | | | | | $180.75 |
| B B & T<br>OF NORTH CAROLINA<br>PO BOX 890018<br>CHARLOTTE, NC  28289-0018<br>Creditor: 242912 - 12<br>Vendor: 0000020063 | 02/21/2005 | | | | | $2,431.57 |

PAGE TOTAL:                    $460,106.25

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| B NOSRAT - MEGA VIDEO   (BLOCKBUSTER)<br>3000 REDBUD BOULEVARD<br>MCKINNEY,  TX  75069<br>Creditor: 393696 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAKER COUNTY MEDICAL SERVICES<br>159 NORTH THIRD STREET<br>PO BOX 484<br>MACCLENNY,  FL  32063<br>Creditor: 242947 - 12<br>Vendor: 0000785702 | 02/21/2005 | | | | | $400.00 |
| BAKER COUNTY PRESS<br>PO BOX 598<br>MACCLENNY,  FL  32063-0598<br>Creditor: 242948 - 12<br>Vendor: 0000020151 | 02/21/2005 | | | | | $900.00 |
| BAKER COUNTY PRESS, THE<br>PO BOX 598<br>MACCLENNY,  FL  32063<br>Creditor: 262769 - 12<br>Vendor: 0D10100036 | 02/21/2005 | | | | | $233.20 |
| BAKER COUNTY STANDARD<br>2 E MACCLENNY AVE<br>MACCLENNY,  FL  32063<br>Creditor: 242949 - 12<br>Vendor: 0000500212 | 02/21/2005 | | | | | $180.00 |
| BAKER DISTRIBUTING COMPANY<br>PO BOX 861765<br>ORLANDO,  FL  32886-1765<br>Creditor: 383992 - 47<br>Vendor: 0000816175 | 02/21/2005 | | | | | $142,240.66 |
| BAKER DONELSOM BERMAN CALDWELL<br>& BERKOWITZ PC<br>211 COMMERCE STREET<br>SUITE # 1000<br>NASHVILLE,  TN  37201<br>Creditor: 242953 - 12<br>Vendor: 0000833051 | 02/21/2005 | | | | | $9,158.77 |
| BAKER DONELSON BEARMAN CALDWELL<br>BERKOWITZ BIRMINGHAM SOUTH TRUST TO<br>420 N TWENTIETH STREET<br>SUITE 1600<br>BIRMINGHAM,  AL  35203<br>Creditor: 242954 - 12<br>Vendor: 0000826707 | 02/21/2005 | | | | | $575.00 |

PAGE TOTAL:      <u>$153,687.63</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BAKERY CRAFT PO BOX 37 WEST CHESTER, OH  45071 Creditor: 242964 - 12 Vendor: 0000026746 | 02/21/2005 | | | | | $529.42 |
| BAKKAR, WADIE 3628 SILVERY LANE JACKSONVILLE, FL  32217 Creditor: 264322 - 12 Vendor: 0000232947 | 02/21/2005 | | | | | $14,301.33 |
| BALGAS-NAPLES 3506 PROSPECT AVENUE NAPLES, FL  34104 Creditor: 242976 - 12 Vendor: 0000025117 | 02/21/2005 | X | | | | $580.59 |
| BALLARD PETROLEUM INC PO BOX 769 ROSELAND, LA  70456 Creditor: 242977 - 12 Vendor: 0000819382 | 02/21/2005 | | | | | $1,865.47 |
| BALLOONS EVERYWHERE 16474 GREENO RD FAIRHOPE, AL  36532-5528 Creditor: 242982 - 12 Vendor: 0000102736 | 02/21/2005 | | | | | $41,118.06 |
| BANE DRUGS #2622-4 360 WEST MONTICELLO BROOKHAVEN, MS  39601 Creditor: 393677 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARBER DAIRY BOX 60498 CHARLOTTE, NC  28260-0498 Creditor: 243062 - 12 Vendor: 0000028304 | 02/21/2005 | | | | | $15,812.68 |
| BAREFOOT BAY WATER & SEWER DIST 931 BAREFOOT BLVD  STE#2 BAREFOOT BAY, FL  32976-7619 Creditor: 243071 - 12 Vendor: 0000759888 | 02/21/2005 | | | | | $1,387.97 |

PAGE TOTAL:                $75,595.52

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BARKER CO<br>PO BOX 642<br>DES MOINES, IA  50303-0642<br>Creditor: 243077 - 12<br>Vendor: 0000025899 | 02/21/2005 | | | | | $23,875.60 |
| BARLOWORLD HANDLING LP<br>PO BOX 402473<br>ATLANTA, GA  30384-2473<br>Creditor: 243080 - 12<br>Vendor: 0000775160 | 02/21/2005 | | | | | $227.00 |
| BARNARD NUT COMPANY<br>PO BOX 453636<br>MIAMI, FL  33245<br>Creditor: 243081 - 12<br>Vendor: 0000805370 | 02/21/2005 | | | | | $118,549.37 |
| BASSETTS DAIRY<br>PO BOX 540<br>PERRY, FL  32348<br>Creditor: 383998 - 47<br>Vendor: 0000026631 | 02/21/2005 | | | | | $6,275.83 |
| BAY COUNTY WATER SYSTEM<br>PO BOX 1230<br>PANAMA CITY, FL  32402<br>Creditor: 243145 - 12<br>Vendor: 0000026827 | 02/21/2005 | | | | | $1,070.65 |
| BAY LAUREL CENTER CCD<br>8700 SOUTH WEST 99TH STREET<br>OCALA, FL  34481<br>Creditor: 243148 - 12<br>Vendor: 0000807662 | 02/21/2005 | | | | | $1,051.72 |
| BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH<br>P O BOX 861911<br>ORLANDO, FL  32886-1911<br>Creditor: 383999 - 47<br>Vendor: 0000759930 | 02/21/2005 | | | | | $116.00 |
| BAYFORCE STAFFING SOLUTIONS<br>146 2ND STREET N SUITE 107<br>ST PETERSBURG, FL  33701<br>Creditor: 243157 - 12<br>Vendor: 0000816868 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:        $151,166.17

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BAYFORCE TECHNOLOGY SOLUTIONS 146 2ND STREET N SUITE 107 ST PETERSBURG, FL 33701 Creditor: 243158 - 12 Vendor: 0000826297 | 02/21/2005 | | | | | $70,274.75 |
| BAYFRONT CONV CARE CLINICS 7601 SEMINOLE BLVD SEMINOLE, FL 33772 Creditor: 243159 - 12 Vendor: 0000795017 | 02/21/2005 | | | | | $50.00 |
| BAYLANDING INC %BARRON COLLIER COMMERCIAL 2600 GOLDENGATE PKWY  STE #200 NAPLES, FL 34105 Creditor: 243160 - 12 Vendor: 0000758402 | 02/21/2005 | | | | | $41,250.00 |
| BCBS OF FLORIDA 4800 DEERWOOD CAMPUS PARKWAY CLAIM & MISC DEPT BLDG 100 3RD FLR JACKSONVILLE, FL 32246 Creditor: 243177 - 12 Vendor: 0000830902 | 02/21/2005 | | | | | $15.41 |
| BCG COMMUNICATIONS INC 13876 67TH STREET NORTH WEST PALM BEACH, FL 33412 Creditor: 397778 - 75 Vendor: 0000813530 | 02/21/2005 | | | | | $881.25 |
| BEA SYSTEMS INC 7074 COLLECTION CENTER DRIVE CHICAGO, IL 60693 Creditor: 243183 - 12 Vendor: 0000027252 | 02/21/2005 | | | | | $29,907.30 |
| BEACHES LEADER, THE 1114 BEACH BLVD JACKSONVILLE BEACH, FL 32250 Creditor: 262772 - 12 Vendor: 0D10100034 | 02/21/2005 | | | | | $77.20 |
| BEAUFORT GAZETTE P O BOX 399 BEAUFORT, SC 29901-0399 Creditor: 381357 - 47 Vendor: 0000020447 | 02/21/2005 | | | | | $210.80 |

PAGE TOTAL:                    $142,666.71

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BEAUFORT GAZETTE, THE<br>PO BOX 2291<br>RALEIGH, NC 27602-2291<br>Creditor: 381039 - 47<br>Vendor: 0000833457 | 02/21/2005 | | | | | $5,817.50 |
| BEAUFORT GLASS CO INC<br>PO BOX 4329<br>BEAUFORT, SC 29903-4329<br>Creditor: 384002 - 47<br>Vendor: 0000020448 | 02/21/2005 | | | | | $393.00 |
| BEDFORD BULLETIN<br>PO BOX 1118<br>LANDMARK COMM NEWSPAPERS<br>SHELBYVILLE, KY 40066-1118<br>Creditor: 243222 - 12<br>Vendor: 0000797493 | 02/21/2005 | | | | | $3,991.50 |
| BELAVO SALES COMPANY<br>ATTN: GUS C ROBAYNA<br>2802 NW 112TH AVENUE<br>MIAMI, FL 33172<br>Creditor: 243241 - 12<br>Vendor: 0000820419 | 02/21/2005 | | | | | $1,677.88 |
| BELL COMPANY INC<br>PO BOX 92<br>TRUSSVILLE, AL 35173<br>Creditor: 243252 - 12<br>Vendor: 0000026097 | 02/21/2005 | | | | | $5,623.58 |
| BELL SIGNS INC<br>ATTN LOCKBOX MANAGER DEPT 3039<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-3039<br>Creditor: 384006 - 47<br>Vendor: 0000026765 | 02/21/2005 | | | | | $49,397.46 |
| BELLSOUTH<br>PO BOX 105262<br>ATLANTA, GA 30348-5262<br>Creditor: 243267 - 12<br>Vendor: 0000818376 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BELLSOUTH<br>PO BOX 70529<br>CHARLOTTE, NC 28272-0529<br>Creditor: 243268 - 12<br>Vendor: 0000819053 | 02/21/2005 | | | | | $158.89 |

PAGE TOTAL:     $67,059.81

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BELLSOUTH COMMUNICATION SYSTEMS<br>PO BOX 79045<br>BALTIMORE,  MD  21279-0045<br>Creditor: 243269 - 12<br>Vendor: 0000759240 | 02/21/2005 | | | | | $12,136.80 |
| BELLSOUTH LONG DISTANCE<br>PO BOX 856178<br>LOUISVILLE,  KY  40285-6178<br>Creditor: 243270 - 12<br>Vendor: 0000833149 | 02/21/2005 | | | | | $65,097.38 |
| BELLSOUTH PRO CABS<br>PO BOX 105373<br>ATLANTA,  GA  30348<br>Creditor: 243271 - 12<br>Vendor: 0000804065 | 02/21/2005 | | | | | $297,423.63 |
| BELMART INC<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>3194SFLW0111/LWINNNDI00<br>NEW HYDE PARK,  NY  11042-0020<br>Creditor: 243273 - 12<br>Vendor: 0000020502 | 02/21/2005 | | | | | $60,051.33 |
| BEN ARNOLD-SUNBELT BEV<br>101 BEVERAGE BLVD<br>PO BOX 480<br>RIDGEWAY,  SC  29130<br>Creditor: 243280 - 12<br>Vendor: 0000500456 | 02/21/2005 | | | | | $1,078.44 |
| BEN HILL IRWIN WILCOX SHOPPER INC<br>602 SOUTH GRANT STREET<br>FITZGERALD,  GA  31750<br>Creditor: 243283 - 12<br>Vendor: 0000026852 | 02/21/2005 | | | | | $2,794.50 |
| BENCHMARK RECRUITING<br>PO BOX 627<br>COTTONWOOD,  AZ  86326<br>Creditor: 243291 - 12<br>Vendor: 0000800476 | 02/21/2005 | | | | | $14,000.00 |
| BENDERSON TRUST & WAYNE RUBEN<br>BRADEN RIVER POST OFFICE<br>PO BOX 21199<br>LEASE NO 45280 TN#4786<br>BRADENTON,  FL  34204-1199<br>Creditor: 243295 - 12<br>Vendor: 0000023882 | 02/21/2005 | | | | | $500.00 |

PAGE TOTAL:        <u>$453,082.08</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 243312 - 12<br>Vendor: 0000023685 | 02/21/2005 | | | | | $8,586.68 |
| BENNETTS LEASING INC<br>PO BOX 61856<br>JACKSONVILLE, FL  32236-1856<br>Creditor: 243314 - 12<br>Vendor: 0000020544 | 02/21/2005 | | | | | $7,467.86 |
| BENNETTSVILLE ELEC WATER & GAS<br>PO BOX 1036<br>BENNETTSVILLE, SC  29512-1036<br>Creditor: 243315 - 12<br>Vendor: 0000020546 | 02/21/2005 | X | | | | $868.88 |
| BENNINGTON, CHRISTRINE<br>926 EAST LAKE LANDING<br>MARIETTA, GA  30062<br>Creditor: 381403 - 47<br>Vendor: 0000821924 | 02/21/2005 | | | | | $157.90 |
| BENNYS SOLID ROCK<br>PO BOX 533112<br>ORLANDO, FL  32853-3112<br>Creditor: 243322 - 12<br>Vendor: 0000772365 | 02/21/2005 | | | | | $897.60 |
| BERNIE LITTLE DISTRIBUTING<br>PO BOX 1128<br>EATON PARK, FL  33840-1128<br>Creditor: 384008 - 47<br>Vendor: 0000834109 | 02/21/2005 | | | | | $76.30 |
| BERNIE LITTLE DISTRIBUTOR<br>1314 SW 17TH STREET<br>OCALA, FL  34474<br>Creditor: 384009 - 47<br>Vendor: 0000834110 | 02/21/2005 | | | | | $51.90 |
| BERNIES TOOL & FASTENER SERVICE<br>4211 HIGHWAY AVE<br>JACKSONVILLE, FL  32254-4177<br>Creditor: 243355 - 12<br>Vendor: 0000020574 | 02/21/2005 | | | | | $1,043.15 |

PAGE TOTAL:  $19,150.27

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BERRY PLASTICS CORPORATION<br>PO BOX 633485<br>CINCINNATI, OH 45263-3485<br>Creditor: 243356 - 12<br>Vendor: 0000026756 | 02/21/2005 | | | | | $82,032.55 |
| BEST ACCESS SYSTEMS<br>DEPT CH 14210<br>PALATINE, IL 60055-4210<br>Creditor: 243366 - 12<br>Vendor: 0000816751 | 02/21/2005 | | | | | $0.00 |
| BEST FOODS BAKING<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>Creditor: 384011 - 47<br>Vendor: 0000026534 | 02/21/2005 | | | | | $871,060.41 |
| BEST MANUFACTURING GROUP LLC<br>PO BOX 827144<br>PHILADELPHIA, PA 19182-7144<br>Creditor: 243373 - 12<br>Vendor: 0000022386 | 02/21/2005 | | | | | $44,084.06 |
| BEST WESTERN HOTEL JTB SOUTHPOINT<br>4660 SALISBURY ROAD<br>JACKSONVILLE, FL 32256<br>Creditor: 243382 - 12<br>Vendor: 0000808549 | 02/21/2005 | | | | | $66.67 |
| BEVERAGE MARKETING INCORPORATED<br>7750 ARCHER ROAD<br>JUSTICE, IL 60458-1146<br>Creditor: 243440 - 12<br>Vendor: 0000816500 | 02/21/2005 | | | | | $729.26 |
| BFI<br>75 CURIS RD<br>LAWRENCEVILLE, GA 30245<br>Creditor: 382419 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFL BUY FOR LESS BUDGET OUTLET<br>8701 1-10 SERVICE ROAD<br>NEW ORLEANS, LA 70127<br>Creditor: 393710 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $997,972.95

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH  44193<br>Creditor: 243461 - 12<br>Vendor: 0000828166 | 02/21/2005 | | | | | $16,109.79 |
| BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC  27536<br>Creditor: 243464 - 12<br>Vendor: 0000023646 | 02/21/2005 | | | | | $4,828.11 |
| BIB MANAGEMENT CORPORATION<br>7850 NORTHWEST 99 STREET<br>HIALEAH GARDENS, FL  33016-2414<br>Creditor: 243473 - 12<br>Vendor: 0000500043 | 02/21/2005 | | | | | $260.00 |
| BIG LAND BAKERY, INC<br>2700 WEST 3RD COURT<br>HIALEAH, FL  33010<br>Creditor: 243489 - 12<br>Vendor: 0D10300697 | 02/21/2005 | | | | | $31,445.36 |
| BIG SANDY RURAL ELECTRIC<br>504 11TH STREET<br>PAINTSVILLE, KY  41240-1422<br>Creditor: 243495 - 12<br>Vendor: 0000026801 | 02/21/2005 | X | | | | $854.98 |
| BILL DORAN COMPANY<br>3020 GATEWAY DRIVE<br>POMPANO BEACH, FL  33069<br>Creditor: 243506 - 12<br>Vendor: 0000807522 | 02/21/2005 | | | | | $756.43 |
| BILLINGS PUMPING & SEPTIC SERVICE<br>203 W CANAL DRIVE<br>PALM HARBOR, FL  34684<br>Creditor: 381102 - 47<br>Vendor: 0000020724 | 02/21/2005 | | | | | $1,500.00 |
| BILLS SIGNS & SERVICE INC<br>5765 MANDY LN<br>TALLAHASSEE, FL  32304<br>Creditor: 243527 - 12<br>Vendor: 0000020731 | 02/21/2005 | | | | | $344.54 |

PAGE TOTAL:                    $56,099.21

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BINGO BAKERY INC<br>2125 N.W. 8TH AVE<br>MIAMI, FL  33128<br>Creditor: 243543 - 12<br>Vendor: 0D10300121 | 02/21/2005 | | | | | $11,780.41 |
| BIRMINGHAM HIDE & TALLOW CO INC<br>PO BOX 1596<br>BIRMINGHAM, AL  35201<br>Creditor: 243562 - 12<br>Vendor: 0000028637 | 02/21/2005 | | | | | $68.90 |
| BIRMINGHAM MANUFACTURING INC<br>PO BOX 70<br>BIRMINGHAM, IA  52535<br>Creditor: 243563 - 12<br>Vendor: 0000801657 | 02/21/2005 | | | | | $215.62 |
| BIRMINGHAM WATER WORKS<br>PO BOX 830269<br>BIRMINGHAM, AL  35283-0269<br>Creditor: 243569 - 12<br>Vendor: 0000026759 | 02/21/2005 | X | | | | $84.96 |
| BLACKSHEAR TIMES<br>PO BOX 410<br>BLACKSHEAR, GA  31516-0410<br>Creditor: 243595 - 12<br>Vendor: 0000020798 | 02/21/2005 | | | | | $517.50 |
| BLANC INDUSTRIES<br>88 KING STREET<br>DOVER, NJ  07801<br>Creditor: 243608 - 12<br>Vendor: 0000788910 | 02/21/2005 | | | | | $1,416.77 |
| BLUE BELL CREAMERIES<br>PO BOX 973601<br>DALLAS, TX  75397-3601<br>Creditor: 243635 - 12<br>Vendor: 0000020842 | 02/21/2005 | | | | | $169,277.82 |
| BLUE RHINO CORPORATION<br>PO BOX 281956<br>ATLANTA, GA  30384-1956<br>Creditor: 243651 - 12<br>Vendor: 0000027104 | 02/21/2005 | | | | | $99,489.75 |

PAGE TOTAL:                    $282,851.73

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BMK INC CENTRAL<br>135 SOUTH LASALLE<br>DEPT 2963<br>CHICAGO, IL 60674-2963<br>Creditor: 243667 - 12<br>Vendor: 0000789717 | 02/21/2005 | | | | | $400,630.80 |
| BOB DEAN SUPPLY INC<br>2624 HANSON ST<br>FT MYERS, FL 33901-7488<br>Creditor: 243689 - 12<br>Vendor: 0000022646 | 02/21/2005 | | | | | $0.00 |
| BOLIVAR COMMERCIAL<br>PO BOX 1050<br>CLEVELAND, MS 38732<br>Creditor: 243728 - 12<br>Vendor: 0000778733 | 02/21/2005 | | | | | $4,008.71 |
| BORGES DISTRIBUTORS INC<br>7860 NW 62ND STREET<br>MIAMI, FL 33166<br>Creditor: 243756 - 12<br>Vendor: 0000830102 | 02/21/2005 | | | | | $59,278.92 |
| BOSQUE RIVER ASSOCIATES<br>PO BOX 6401<br>METAIRIE, LA 70009-6401<br>Creditor: 243758 - 12<br>Vendor: 0000021571 | 02/21/2005 | | | | | $30,579.12 |
| BOWD -SCI PROMOTION GROUP<br>5746 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 393741 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BOWEN, JENNIFER<br>1141 SOUTHWEST 12TH AVENUE<br>POMPANO BEACH, FL 33069<br>Creditor: 381469 - 47<br>Vendor: 0000803677 | 02/21/2005 | | | | | $100.00 |
| BOWERS ELECTRIC INC<br>120 BOWERS LANE<br>EASLEY, SC 29640-8928<br>Creditor: 243790 - 12<br>Vendor: 0000021010 | 02/21/2005 | | | | | $1,431.77 |

**PAGE TOTAL:**                                    **$496,029.32**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BOX USA<br>BANK OF AMERICA LOCKBOX SVC<br>FED DISTRICT #7<br>5847 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 243797 - 12<br>Vendor: 0000025987 | 02/21/2005 | | | | | $24,044.55 |
| BOYDEN GLOBAL EXECUTIVE SEARCH<br>2859 PACES FERRY ROAD<br>SUITE 2100<br>ATLANTA, GA 30339<br>Creditor: 243807 - 12<br>Vendor: 0000827739 | 02/21/2005 | | | | | $135.50 |
| BOYDS PRODUCE<br>495 N WHITE CEDAR RD<br>SANFORD, FL 32771<br>Creditor: 278854 - 30<br>Vendor: 0000028077 | 02/21/2005 | | | | | $1,620.00 |
| BRADFORD COUNTY TELEGRAPH INC<br>PO BOX A<br>STARKE, FL 32091-1285<br>Creditor: 243836 - 12<br>Vendor: 0000021050 | 02/21/2005 | | | | | $5,125.52 |
| BRADS GLASS CO<br>10330 CHEDOAK COURT<br>BLDG 300<br>JACKSONVILLE, FL 32218<br>Creditor: 384014 - 47<br>Vendor: 0000026259 | 02/21/2005 | | | | | $247.57 |
| BRAN LUEBBE INC<br>2678 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br>Creditor: 243845 - 12<br>Vendor: 0000023275 | 02/21/2005 | | | | | $429.64 |
| BRAND, JAMES H<br>6453 ZERO ROAD<br>MERIDIAN, MS 39301<br>Creditor: 252642 - 12<br>Vendor: 0000824404 | 02/21/2005 | | | | | $82.90 |
| BRANDON WESTMORELAND<br>4950 KUDZU LANE<br>MORGANTON, NC 28655<br>Creditor: 243861 - 12<br>Vendor: 0000824384 | 02/21/2005 | | | | | $9.44 |

PAGE TOTAL:            $31,695.12

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BRANNAN LANDSCAPE<br>4044 SOUTH BRYANT BLVD<br>SAN ANGELO, TX  76903<br>Creditor: 243866 - 12<br>Vendor: 0000781911 | 02/21/2005 | | | | | $189.44 |
| BRASS MONKEY<br>345 55TH STREET OCEAN<br>MARATHON, FL  33050<br>Creditor: 393692 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BREATHITT COUNTY BOARD OF EDUCATION<br>PO BOX 750<br>JACKSON, KY  41339<br>Creditor: 381641 - 47<br>Vendor: 0000833473 | 02/21/2005 | | | | | $27.50 |
| BRIDGECOM WIRELESS GULFCOAST, LLC<br>2395 EAST GAUSE BLVD.,STE. 3<br>SLIDELL, LA  70461<br>Creditor: 393683 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRIDGFORD FOODS OF ILLINOIS<br>2036 COLLECTION CENTER DR<br>CHICAGO, IL  60693<br>Creditor: 243989 - 12<br>Vendor: 0000028681 | 02/21/2005 | | | | | $117,079.42 |
| BRIGHT HOUSE NETWORKS<br>PO BOX 628070<br>ORLANDO, FL  32862-8070<br>Creditor: 243994 - 12<br>Vendor: 0000814534 | 02/21/2005 | | | | | $50.85 |
| BRINKS INCORPORATED<br>5575 N W 87TH AVE<br>ATTN MAYRA PAYAN<br>MIAMI, FL  33178<br>Creditor: 244006 - 12<br>Vendor: 0000796637 | 02/21/2005 | | | | | $161,001.38 |
| BRINTON'S PAINT CO<br>200 PARK ST<br>JACKSONVILLE, FL  32204<br>Creditor: 244007 - 12<br>Vendor: 0000022567 | 02/21/2005 | | | | | $193.57 |

PAGE TOTAL:        **$278,542.16**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BRITE LITE SERV CO INC<br>3633 SAINT AUGUSTINE RD<br>JACKSONVILLE, FL  32207-9205<br>Creditor: 244010 - 12<br>Vendor: 0000021154 | 02/21/2005 | | | | | $63,987.86 |
| BROADWING COMMUNICATIONS<br>PO BOX 790036<br>ST LOUIS, MO  63179-0036<br>Creditor: 244026 - 12<br>Vendor: 0000819346 | 02/21/2005 | | | | | $11,043.06 |
| BROOKS A SOUTHERLAND<br>920 SORRENTO ROAD<br>JACKSONVILLE, FL  32207-1234<br>Creditor: 244032 - 12<br>Vendor: 0000825089 | 02/21/2005 | | | | | $84.23 |
| BROOKSVILLE AMERIGAS<br>401 PONCE DE LEON<br>BROOKSVILLE, FL  34601-1904<br>Creditor: 244040 - 12<br>Vendor: 0000026685 | 02/21/2005 | | | | | $38.81 |
| BROWARD CO ENVIRON SVCS<br>PO BOX 619002<br>POMPANO BEACH, FL  33061-9002<br>Creditor: 244046 - 12<br>Vendor: 0000026769 | 02/21/2005 | X | | | | $1,829.76 |
| BROWN BAG CO<br>PO BOX 5384<br>JACKSONVILLE, FL  32247-5384<br>Creditor: 244054 - 12<br>Vendor: 0000021219 | 02/21/2005 | | | | | $138.37 |
| BROWN DISTRIBUTING<br>PO BOX 056667<br>WEST PALM BEACH, FL  33405<br>Creditor: 384015 - 47<br>Vendor: 0000834111 | 02/21/2005 | | | | | $4,816.20 |
| BROWN DISTRIBUTING CO INC<br>2921 BYRDHILL ROAD<br>RICHMOND, VA  23228<br>Creditor: 384016 - 47<br>Vendor: 0000834112 | 02/21/2005 | | | | | $551.24 |

**PAGE TOTAL:**                     $82,489.53

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BROWNING FERRIS INDUSTRIES NATL ACCTS SERVICE CENTER PO BOX 99917 CHICAGO, IL 60696-7717 Creditor: 244078 - 12 Vendor: 0000762974 | 02/21/2005 | | | | | $1,259.50 |
| BRUCE STRUMPF INC 314 S MISSOURI AVE STE 305 CLEARWATER, FL 33756 Creditor: 244098 - 12 Vendor: 0000021258 | 02/21/2005 | | | | | $25,938.71 |
| BRUNSWICK NEWS PO BOX 1557 3011 ALTAMA AVE BRUNSWICK, GA 31521 Creditor: 244107 - 12 Vendor: 0000021275 | 02/21/2005 | | | | | $6,283.90 |
| BUCCANEERS SHEET METAL EQUIPMENT & FABRICATORS 5811 EAST 10TH TAMPA, FL 33619 Creditor: 384018 - 47 Vendor: 0000832904 | 02/21/2005 | | | | | $715.83 |
| BUCHANAN SIGN & FLAG CENTER 6755 BEACH BLVD JACKSONVILLE, FL 32216 Creditor: 244126 - 12 Vendor: 0000025426 | 02/21/2005 | | | | | $156.97 |
| BUCKEYE CABLING SYSTEM INC PO BOX 78558 CHARLOTTE, NC 28271 Creditor: 244128 - 12 Vendor: 0000824053 | 02/21/2005 | | | | | $34,275.00 |
| BUDGET RENT A CAR SYSTEM INC PO BOX 95035 CHICAGO, IL 60694-5035 Creditor: 244136 - 12 Vendor: 0000814969 | 02/21/2005 | | | | | $9,883.30 |
| BUEHLERS PHARMACY 1550 S VANN AVENUE EVANSVILLE, IN 47714 Creditor: 244139 - 12 Vendor: 0000831658 | 02/21/2005 | | | | | $15,688.57 |

PAGE TOTAL:   $94,201.78

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**   **ACCOUNTS PAYABLE** | | | | | | |
| BUFFALO ROCK COMPANY<br>PO BOX 3218<br>COLUMBUS, OH 31903<br>Creditor: 384020 - 47<br>Vendor: 0000828017 | 02/21/2005 | | | | | $92,040.48 |
| BUFFALO ROCK COMPANY<br>PO BOX 6599<br>DOTHAN, AL 36302<br>Creditor: 244144 - 12<br>Vendor: 0000770513 | 02/21/2005 | | | | | $149,118.15 |
| BUFFALO ROCK PEPSI COLA<br>PO BOX 35067<br>PANAMA CITY, FL 32412<br>Creditor: 244149 - 12<br>Vendor: 0D10700382 | 02/21/2005 | | | | | $259,216.84 |
| BUILDING SYSTEMS EVALUATION INC<br>3056 PALM AVENUE SUITE 1<br>FORT MYERS, FL 33901<br>Creditor: 244154 - 12<br>Vendor: 0000781960 | 02/21/2005 | | | | | $1,450.00 |
| BUILDING SYSTEMS EVALUATIONS<br>PO BOX 2508<br>FORT MYERS, FL 33902<br>Creditor: 244155 - 12<br>Vendor: 0000790560 | 02/21/2005 | | | | | $8,491.35 |
| BULLITT COUNTY SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE, KY 40165-0205<br>Creditor: 318584 - 43<br>Vendor: 0000802791 | 02/21/2005 | | | | | $33,114.17 |
| BURD AND FLETCHER<br>PO BOX 87-9485<br>KANSAS CITY, MO 64187-9485<br>Creditor: 244186 - 12<br>Vendor: 0000752829 | 02/21/2005 | | | | | $22,714.06 |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC GPO<br>PO BOX 26987<br>NEW YORK, NY 10087<br>Creditor: 244195 - 12<br>Vendor: 0000833249 | 02/21/2005 | | | | | $1,802.85 |

PAGE TOTAL:    <u>**$567,947.90**</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BURKHARDT DIST CO<br>PO BOX 438<br>ST AUGUSTINE, FL 32085<br>Creditor: 384023 - 47<br>Vendor: 0000834113 | 02/21/2005 | | | | | $1,548.05 |
| BURR WOLFF LP<br>PO BOX 840575<br>DALLAS, TX 75284-0575<br>Creditor: 244211 - 12<br>Vendor: 0000790949 | 02/21/2005 | | | | | $25,000.00 |
| BUSINESS TO BUSINESS INTL CORP<br>6903 NW 82 AVENUE<br>MIAMI, FL 33166<br>Creditor: 384024 - 47<br>Vendor: 0000809008 | 02/21/2005 | | | | | $5,043.62 |
| BUSSBERG, CATHY<br>6806 KILDARE DRIVE<br>CINCINNATI, OH 45233-4307<br>Creditor: 244779 - 12<br>Vendor: 0000833290 | 02/21/2005 | | | | | $10.00 |
| BUSSELL, DANIEL M<br>1400 FRANKLIN ROAD<br>STATESBORO, GA 30461<br>Creditor: 384083 - 47<br>Vendor: 0000829761 | 02/21/2005 | | | | | $724.29 |
| BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>PO BOX 531086<br>ORLANDO, FL 32853-1086<br>Creditor: 394064 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUSY B INTERPRISES<br>388 MASON ROAD<br>PEMBROKE, GA 31321<br>Creditor: 244228 - 12<br>Vendor: 0D10100213 | 02/21/2005 | | | | | $126.00 |
| BUTTER KRUST DIVISION<br>PO BOX 1707<br>LAKELAND, FL 33802<br>Creditor: 244241 - 12<br>Vendor: 0D11200140 | 02/21/2005 | | | | | $22,898.07 |

PAGE TOTAL:                    $55,350.03

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BVL FAMILY MEDICAL CENTER<br>2551 BOGGY CREEK ROAD<br>KISSIMMEE,  FL  34744<br>Creditor: 244245 - 12<br>Vendor: 0000026346 | 02/21/2005 | | | | | $15.00 |
| BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO BEACH,  FL  32960<br>Creditor: 244248 - 12<br>Vendor: 0000028699 | 02/21/2005 | | | | | $11,236.96 |
| C & A LTD, LC<br>PO BOX 640474<br>CINCINNATI,  OH  45264-0474<br>Creditor: 244262 - 12<br>Vendor: 0000320955 | 02/21/2005 | | | | | $67,763.36 |
| C & B INDUSTRIAL SAFETY<br>5377 N HIATUS ROAD<br>SUNRISE,  FL  33351<br>Creditor: 244263 - 12<br>Vendor: 0000035552 | 02/21/2005 | | | | | $170.00 |
| C & B INTERNATIONAL<br>3701 VINELAND RD<br>ORLANDO,  FL  32811<br>Creditor: 244264 - 12<br>Vendor: 0000321309 | 02/21/2005 | | | | | $10,942.42 |
| C & S SIGNS<br>5859 COMMERCE RD<br>MILTON,  FL  32583<br>Creditor: 244282 - 12<br>Vendor: 0000036924 | 02/21/2005 | | | | | $150.00 |
| C C ALTAMONTE JOINT VENTURE<br>7200 RELIABLE PARKWAY<br>CHICAGO,  IL  60686-0072<br>Creditor: 244292 - 12<br>Vendor: 0000762220 | 02/21/2005 | | | | | $73,847.85 |
| CA NEW PLAN VENTURE FUND LOUISIANA LLC<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS,  TX  75284-8407<br>Creditor: 384027 - 47<br>Vendor: 0000806252 | 02/21/2005 | | | | | $112,761.00 |

PAGE TOTAL:        <u>$276,886.59</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CABLE CONNECTIONS INC<br>404 CORDELE ROAD<br>ALBANY, GA  31705<br>Creditor: 244327 - 12<br>Vendor: 0000790587 | 02/21/2005 | | | | | $375.00 |
| CACIQUE INC<br>14940 PROCTOR AVENUE<br>INDUSTRY, CA  91715<br>Creditor: 244332 - 12<br>Vendor: 0000815353 | 02/21/2005 | | | | | $8,042.23 |
| CADENCE NETWORK INC<br>DEPARTMENT CH 17103<br>PALATINE, IL  60055-7103<br>Creditor: 244337 - 12<br>Vendor: 0000211733 | 02/21/2005 | | | | | $80,255.54 |
| CADUR TRADING CORP<br>8225 NW 80TH STREET<br>MIAMI, FL  33166<br>Creditor: 384028 - 47<br>Vendor: 0000775370 | 02/21/2005 | | | | | $6,308.14 |
| CAFE BUSTELO<br>135 S LASALLE<br>DEPT 6397<br>CHICAGO, IL  60674-6397<br>Creditor: 244343 - 12<br>Vendor: 0000030154 | 02/21/2005 | | | | | $387,907.47 |
| CAFFEY DISTRIBUTING<br>151 ODELL SCHOOL ROAD<br>CONCORD, NC  28027<br>Creditor: 384029 - 47<br>Vendor: 0000834107 | 02/21/2005 | | | | | $325.20 |
| CAHABA PRODUCTS INC<br>PO BOX 691<br>SELMA, AL  36701<br>Creditor: 381066 - 47<br>Vendor: 0000832830 | 02/21/2005 | | | | | $559.80 |
| CALDWELL, CATHERINE<br>4940 FOXHALL ROAD<br>NORTH PORT, FL  34288<br>Creditor: 381528 - 47<br>Vendor: 0000832151 | 02/21/2005 | | | | | $74.49 |

PAGE TOTAL:        $483,847.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA  94257-0531<br>Creditor: 244383 - 12<br>Vendor: 0000033185 | 02/21/2005 | | | | | $15.52 |
| CALL ONE INC<br>8810 ASTRONAUT BLVD<br>CAPE CANAVERAL, FL  32920<br>Creditor: 244388 - 12<br>Vendor: 0000328998 | 02/21/2005 | | | | | $971.88 |
| CAMDEN COUNTY TAX COMMISSIONER<br>PO BOX 698<br>WOODBINE, GA  31569-0698<br>Creditor: 318589 - 43<br>Vendor: 0000802680 | 02/21/2005 | | | | | $26,067.89 |
| CAMERON HODGES COLEMAN LAPOINTE<br>& WRIGHT PA<br>PO BOX 5549<br>OCALA, FL  34478<br>Creditor: 381650 - 47<br>Vendor: 0000828593 | 02/21/2005 | | | | | $25.00 |
| CAMERON HODGES, COLEMAN, LAPOINTE &<br>WRIGHT, PA<br>432 S. BEACH ST.<br>DAYTONA BEACH, FL  32114<br>Creditor: 394009 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAMPBELL REAL ESTATE INC<br>2608 SABLEWOOD DR<br>VALRICO, FL  33594<br>Creditor: 384033 - 47<br>Vendor: 0000788681 | 02/21/2005 | | | | | $4,366.48 |
| CAMPIFOOD CORP<br>111 NORTHEAST 1ST STREET, SUITE 906<br>MIAMI, FL  33132<br>Creditor: 244431 - 12<br>Vendor: 0000803174 | 02/21/2005 | | | | | $12,384.28 |
| CANTEY & HANGER, LLP<br>801 CHERRY ST., UNIT 2<br>FORT WORTH, TX  76102<br>Creditor: 394053 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                    $43,831.05

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CAPE PUBLICATIONS INC<br>PO BOX 419000<br>MELBOURNE,  FL  32941<br>Creditor: 244453 - 12<br>Vendor: 0000829040 | 02/21/2005 | | | | | $12,526.94 |
| CAPITAL WINE & BEV<br>PO BOX 3389<br>WEST COLUMBIA,  SC  29171<br>Creditor: 244479 - 12<br>Vendor: 0000321129 | 02/21/2005 | | | | | $0.00 |
| CAPTAIN ED'S LOBSTER TRAP<br>PO BOX 21648<br>FT LAUDERDALE,  FL  33335-1648<br>Creditor: 244490 - 12<br>Vendor: 0000036356 | 02/21/2005 | | | | | $242.00 |
| CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK,  NY  11952<br>Creditor: 244498 - 12<br>Vendor: 0000328580 | 02/21/2005 | | | | | $22,355.79 |
| CARDINAL HEALTH<br>PO BOX 402605<br>NATIONAL ACCOUNTS<br>ATLANTA,  GA  30384-2605<br>Creditor: 244499 - 12<br>Vendor: 0000802504 | 02/21/2005 | | | | | $3,517,382.96 |
| CARDINAL HEALTH STAFFING SERVICES<br>PO BOX 676435<br>DALLAS,  TX  75267-6435<br>Creditor: 244500 - 12<br>Vendor: 0000788112 | 02/21/2005 | | | | | $5,201.62 |
| CARDONIC CORPORATION<br>12905 WEST OKEECHOBEE RD<br>UNIT 5<br>HIALEAH GARDENS,  FL  33018<br>Creditor: 244505 - 12<br>Vendor: 0000789573 | 02/21/2005 | | | | | $1,743.00 |
| CARDTRONICS<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON,  TX  77082<br>Creditor: 244506 - 12<br>Vendor: 0000825841 | 02/21/2005 | | | | | $612.00 |

**PAGE TOTAL:**                **$3,560,064.31**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CARDTRONICS<br>PO BOX 73642<br>CHICAGO, IL  60673<br>Creditor: 393493 - 12 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARDY, FREDRICK G<br>6126 MEDFORD DRIVE<br>ORLANDO, FL  32808<br>Creditor: 250087 - 12<br>Vendor: 0000832868 | 02/21/2005 | | | | | $665.18 |
| CARE PLUS WALK IN CLINICS<br>519A E BLOOMINGDALE AVENUE<br>BRANDON, FL  33511<br>Creditor: 244507 - 12<br>Vendor: 0000831169 | 02/21/2005 | | | | | $265.00 |
| CAREER CENTER FLORIDA, THE<br>STATE UNIVERSITY<br>UCA 4100<br>TALLAHASSEE, FL  32306-2490<br>Creditor: 262779 - 12<br>Vendor: 0000828957 | 02/21/2005 | | | | | $420.00 |
| CARGILL<br>FLOUR MILLING DIVISION<br>PO BOX 751992<br>CHARLOTTE, NC  28275-1992<br>Creditor: 244514 - 12<br>Vendor: 0000064792 | 02/21/2005 | | | | | $49,346.75 |
| CARING PHY MED CLINIC<br>6755 GALL BLVD<br>ZEPHYRHILLS, FL  33541<br>Creditor: 244535 - 12<br>Vendor: 0000039621 | 02/21/2005 | | | | | $210.00 |
| CARLE A. FELTON, JR, ESQ.<br>231 E. ADAMS ST<br>JACKSONVILLE, FL  32202<br>Creditor: 394013 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARLSON AIRFLO MERCHANDISING SYSTEM<br>PO BOX 1450<br>N W 7334<br>MINNEAPOLIS, MN  55485-7334<br>Creditor: 244568 - 12<br>Vendor: 0000322593 | 02/21/2005 | | | | | $3,847.98 |

PAGE TOTAL:                     <u>$54,754.91</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CARLSON AIRFLO MERCHANDISING SYSTEMS<br>NW 7334<br>PO BOX 1450<br>MINNEAPOLIS,  MN  55485<br>Creditor: 384035 - 47<br>Vendor: 0000834033 | 02/21/2005 | | | | | $431.12 |
| CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203<br>Creditor: 244570 - 12<br>Vendor: 0000321543 | 02/21/2005 | | | | | $4,423.73 |
| CARMA ENTERPRISES INC<br>1304 SAN REMO AVENUE<br>CORAL GABLES,  FL  33146<br>Creditor: 244578 - 12<br>Vendor: 0000328598 | 02/21/2005 | | | | | $243.60 |
| CARMAN, BEAUCHAMP & SANG, PA<br>3335 NW BOCA RATON BLVD<br>BOCA RATON,  FL  33431<br>Creditor: 394055 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARNISE INC<br>2150 MEARS PARKWAY<br>MARGATE,  FL  33063<br>Creditor: 244588 - 12<br>Vendor: 0D10300841 | 02/21/2005 | | | | | $3,032.24 |
| CAROL KING LANDSCAPE MAINT INC<br>7032 OLD CHENEY HWY<br>ORLANDO, FL 32807<br>Creditor: 244603 - 12<br>Vendor: 0000320626 | 02/21/2005 | | | | | $1,197.00 |
| CAROLINA DOOR CONTROLS INC<br>PO BOX 890277<br>CHARLOTTE, NC 28289-0277<br>Creditor: 244625 - 12<br>Vendor: 0000030437 | 02/21/2005 | | | | | $698.98 |
| CARRIER FLORIDA<br>PO BOX 905265<br>CHARLOTTE, NC 28290-5265<br>Creditor: 244695 - 12<br>Vendor: 0000320609 | 02/21/2005 | | | | | $655.72 |

PAGE TOTAL:                     <u>$10,682.39</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CARROLL, THOMAS H<br>8552 WINDSOR DR<br>MIRAMAR,  FL  33025<br>Creditor: 381610 - 47<br>Vendor: 0000797165 | 02/21/2005 | | | | | $40.73 |
| CARTER'S WHOLSALE MEATS<br>323 FIRETOWER ROAD N E<br>ORANGEBURG,  SC  29118<br>Creditor: 244713 - 12<br>Vendor: 0000825204 | 02/21/2005 | | | | | $881.68 |
| CARVEL ICE CREAM BAKERY<br>PO BOX 40000<br>DEPT 437<br>HARTFORD,  CT  06151<br>Creditor: 244724 - 12<br>Vendor: 0000321039 | 02/21/2005 | | | | | $129,256.04 |
| CASTLE DECORATIONS<br>1360 SW 181 AVENUE<br>PEMBROKE PINES,  FL  33029<br>Creditor: 244740 - 12<br>Vendor: 0000819518 | 02/21/2005 | | | | | $27.00 |
| CBSI<br>PO BOX 628329<br>ORLANDO,  FL  32862-8329<br>Creditor: 244801 - 12<br>Vendor: 0000321431 | 02/21/2005 | X | | | | $3,347.36 |
| CC DICKSON CO<br>PO BOX 13501<br>ROCK HILL,  SC  29731<br>Creditor: 244802 - 12<br>Vendor: 0000790623 | 02/21/2005 | | | | | $8,086.54 |
| CCS PRESENTATION SYSTEMS<br>10407 CENTURION PKWY N  STE 101<br>JACKSONVILLE,  FL  32256<br>Creditor: 381307 - 47<br>Vendor: 0000776554 | 02/21/2005 | | | | | $267.50 |
| CCS PROFESSIONAL EXAMINATIONS SERVICES<br>475 RIVERSIDE DRIVE 6TH FLOOR<br>HRCI TESETING OFFICE 470<br>NEW YORK,  NY  10115<br>Creditor: 381241 - 47<br>Vendor: 0000833529 | 02/21/2005 | | | | | $425.00 |

PAGE TOTAL:                    $142,331.85

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723<br>Creditor: 244818 - 12<br>Vendor: 0000828164 | 02/21/2005 | | | | | $127,048.39 |
| CED CREDIT OFFICE<br>PO BOX 82899<br>TAMPA, FL 33682-2899<br>Creditor: 244834 - 12<br>Vendor: 0000039095 | 02/21/2005 | | | | | $400.34 |
| CEDAR HILLS INVESTORS LLC<br>C/O VICTORY COMMERCIAL<br>REAL ESTATE<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904<br>Creditor: 244838 - 12<br>Vendor: 0000039585 | 02/21/2005 | | | | | $16,974.91 |
| CEILINGS R US INC<br>151 N NOB HILL ROAD<br>SUITE # 128<br>PLANTATION, FL 33324<br>Creditor: 244848 - 12<br>Vendor: 0000329162 | 02/21/2005 | | | | | $8,145.81 |
| CENTERPOINT ENERGY ARKLA<br>PO BOX 4583<br>HOUSTON, TX 77210-4583<br>Creditor: 244866 - 12<br>Vendor: 0000807256 | 02/21/2005 | | | | | $16.01 |
| CENTERPOINT ENERGY ENTEX<br>PO BOX 4981<br>HOUSTON, TX 77210-4981<br>Creditor: 244867 - 12<br>Vendor: 0000806739 | 02/21/2005 | X | | | | $559.49 |
| CENTRAL CARTING OF DADE CITY<br>PO BOX 1947<br>DADE CITY, FL 33526-1947<br>Creditor: 244879 - 12<br>Vendor: 0000826943 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CENTRAL FLA GAS CORP<br>PO BOX 960<br>WINTER HAVEN, FL 33882-0960<br>Creditor: 244885 - 12<br>Vendor: 0000030732 | 02/21/2005 | X | | | | $7,486.42 |

PAGE TOTAL:                    $160,631.37

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CENTRAL FLORIDA ELECTRIC COOP PO BOX 9 CHIEFLAND, FL  32644-0009 Creditor: 244887 - 12 Vendor: 0000321514 | 02/21/2005 | X | | | | $13,301.00 |
| CENTRAL FLORIDA REPORTERS PO BOX 2511 ORLANDO, FL  32802-2511 Creditor: 394008 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CENTURY STORE EQUIPMENT 1320 N MIAMI AVENUE MIAMI, FL  33136 Creditor: 244919 - 12 Vendor: 0000036479 | 02/21/2005 | | | | | $1,581.12 |
| CERTIFIED ARMORED SERVICE INC 2028 NW 36TH DRIVE GAINESVILLE, FL  32605 Creditor: 244927 - 12 Vendor: 0000034936 | 02/21/2005 | | | | | $2,272.05 |
| CERTIFIED PARTS WAREHOUSE 12 INDUSTRIAL DRIVE EXETER, NH  03833 Creditor: 244932 - 12 Vendor: 0000829419 | 02/21/2005 | | | | | $534.60 |
| CGI BANK OF AMERICA 12907 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 Creditor: 393697 - 58 Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CGI AMS INC BANK OF AMERICA 12907 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 Creditor: 244942 - 12 Vendor: 0000831717 | 02/21/2005 | | | | | $8,979.00 |
| CHAMPION BRANDS INC PO BOX 56260 JACKSONVILLE, FL  32217 Creditor: 384038 - 47 Vendor: 0000834114 | 02/21/2005 | | | | | $288.00 |

PAGE TOTAL:                    <u>$26,955.77</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CHARLES JOHNSON AND CRYSTAL JOHNSON 14018 HOLLINGS STREET JACKSONVILLE, FL  32218 Creditor: 381415 - 47 Vendor: 0000833508 | 02/21/2005 | | | | | $149.78 |
| CHARLIE'S CHOICE SEASONING PO BOX 1677 DOUGLAS, GA  31534 Creditor: 245085 - 12 Vendor: 0D10100418 | 02/21/2005 | | | | | $258.00 |
| CHARLIE'S PASTRIES INC C/O LSQ FUNDING GROUP LC PO BOX 102432 ATLANTA, GA  30368-2432 Creditor: 245086 - 12 Vendor: 0000039237 | 02/21/2005 | | | | | $169.10 |
| CHARLOTTE COUNTY UTILITIES PO BOX 516000 PUNTA GORDA, FL  33951-6000 Creditor: 245096 - 12 Vendor: 0000321405 | 02/21/2005 | X | | | | $2,128.04 |
| CHARLOTTE HERALD TRIBUNE 801 SUTH TAMIAMI TRAIL SARASOTA, FL  34236 Creditor: 245101 - 12 Vendor: 0000329206 | 02/21/2005 | | | | | $1,883.81 |
| CHARLTON MEMORIAL HOSPITAL PO BOX 188 FOLKSTON, GA  31537-0188 Creditor: 245110 - 12 Vendor: 0000035901 | 02/21/2005 | | | | | $75.00 |
| CHARTHOUSE LEARNING 221 RIVER RIDGE CR BURNSVILLE, MN  55337 Creditor: 245117 - 12 Vendor: 0000791046 | 02/21/2005 | | | | | $2,942.31 |
| CHARTONE, INC. PO BOX 152471 IRVING, TX  75015 Creditor: 393999 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:                        <u>$7,606.04</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CHATBURN, JACK<br>7711 BEULAH CHURCH ROAD<br>LOUISVILLE, KY  40228<br>Creditor: 252484 - 12<br>Vendor: 0000832811 | 02/21/2005 | | | | | $200.00 |
| CHATHAM PERSONNEL CONSULTANTS OF JAX INC<br>OPERATIONS CENTER<br>PO BOX 60839<br>CHARLOTTE, NC  28260-0839<br>Creditor: 384042 - 47<br>Vendor: 0000787818 | 02/21/2005 | | | | | $5,694.15 |
| CHAUNCEYS GLASS<br>621 S US HWY 1<br>FORT PIERCE, FL  34950<br>Creditor: 245140 - 12<br>Vendor: 0000033547 | 02/21/2005 | | | | | $329.62 |
| CHECK MARK INC<br>4250 FERGUSON DRIVE<br>SUITE 100<br>CINCINNATI, OH  45245<br>Creditor: 245142 - 12<br>Vendor: 0000777820 | 02/21/2005 | | | | | $831.60 |
| CHECKPOINT SECURITY SYSTEMS<br>NW 8990<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485-8990<br>Creditor: 245145 - 12<br>Vendor: 0000320494 | 02/21/2005 | | | | | $1,365.38 |
| CHEERS DISTRIBUTORS INC<br>2283-85 NE 164TH STREET<br>NORTH MIAMI BEACH, FL  33160<br>Creditor: 245150 - 12<br>Vendor: 0000823074 | 02/21/2005 | | | | | $547.78 |
| CHEF MERITO INC<br>7915 SEPULVEDA BLVD<br>VAN NUYS, CA  91405<br>Creditor: 245153 - 12<br>Vendor: 0000827107 | 02/21/2005 | | | | | $286.13 |
| CHEM TURF<br>PO BOX 1571<br>DOTHAN, AL  36302<br>Creditor: 245165 - 12<br>Vendor: 0000328417 | 02/21/2005 | | | | | $450.00 |

PAGE TOTAL:               <u>$9,704.66</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CHEMAQUA<br>PO BOX 971309<br>DALLAS, TX  75397-1309<br>Creditor: 245166 - 12<br>Vendor: 0000329344 | 02/21/2005 | | | | | $4,514.36 |
| CHEMSTAR CORPORATION<br>PO BOX 1821<br>COLUMBUS, GA  31902-1821<br>Creditor: 245170 - 12<br>Vendor: 0000030963 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEP USA<br>PO BOX 101475<br>ATLANTA, GA  30392-1475<br>Creditor: 245174 - 12<br>Vendor: 0000038592 | 02/21/2005 | | | | | $11,061.47 |
| CHGMADOS NORGUEGOS INC<br>7299 NW 12 STREET<br>MIAMI, FL  33126<br>Creditor: 245221 - 12<br>Vendor: 0000018286 | 02/21/2005 | | | | | $1,279.35 |
| CHIEFLAND CITIZEN<br>TRI-COUNTY BULLETIN<br>PO DRAWER 980<br>CHIEFLAND, FL  32644<br>Creditor: 245233 - 12<br>Vendor: 0000031001 | 02/21/2005 | | | | | $207.00 |
| CHIEFLAND MEDICAL CENTER INC<br>PO BOX 2147<br>CHIEFLAND, FL  32644<br>Creditor: 245235 - 12<br>Vendor: 0000322410 | 02/21/2005 | | | | | $105.00 |
| CHOICE POINT PUBLIC RECORDS INC<br>PO BOX 945664<br>ATLANTA, GA  30394-5664<br>Creditor: 245275 - 12<br>Vendor: 0000789075 | 02/21/2005 | | | | | $892.00 |
| CHOICE PROFESSIONAL OVERNIGHT<br>COPY SERVICE, INC<br>PO BOX 62188<br>NEW ORLEANS, LA  70162<br>Creditor: 394019 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:        $18,059.18

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CINERGY / PSI<br>PO BOX 740263<br>CINCINNATI, OH  45274-0263<br>Creditor: 245402 - 12<br>Vendor: 0000321804 | 02/21/2005 | X | | | | $448.87 |
| CINERGY CG & E<br>PO BOX 740124<br>CINCINNATI, OH  45274<br>Creditor: 245403 - 12<br>Vendor: 0000795902 | 02/21/2005 | | | | | $2,925.31 |
| CINGULAR WIRELESS<br>1100 PEACHTREE STREET, NE, STE 7H05<br>ATLANTA, GA  30309-4599<br>Creditor: 393720 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CINGULAR WIRELESS<br>PO BOX 30523<br>TAMPA, FL  33630-3523<br>Creditor: 245407 - 12<br>Vendor: 0000806826 | 02/21/2005 | | | | | $229.08 |
| CINGULAR WIRELESS<br>PO BOX 31488<br>TAMPA, FL  33631-3488<br>Creditor: 245408 - 12<br>Vendor: 0000806975 | 02/21/2005 | | | | | $610.77 |
| CINGULAR WIRELESS<br>PO BOX 650584<br>DALLAS, TX  75265-0584<br>Creditor: 245410 - 12<br>Vendor: 0000807227 | 02/21/2005 | | | | | $67.02 |
| CIP INTERNATIONAL<br>1609 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1006<br>Creditor: 245433 - 12<br>Vendor: 0000321087 | 02/21/2005 | | | | | $132,198.22 |
| CISCO SYSTEMS CAPITAL<br>M/S SJC13/3<br>170 WEST TASMAN DRIVE<br>SAN JOSE, CA  95134<br>Creditor: 382450 - 51 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:          $136,479.27

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CISCO SYSTEMS CAPITAL CORP<br>FILE # 73226<br>PO BOX 60000<br>SAN FRANCISCO,  CA  94160-3230<br>Creditor: 245448 - 12<br>Vendor: 0000831831 | 02/21/2005 | | | | | $145,005.24 |
| CITI SYSTEMS LEASING<br>DEPT 56901<br>PO BOX 67000<br>DETROIT,  MI  48267<br>Creditor: 245463 - 12<br>Vendor: 0000828059 | 02/21/2005 | | | | | $152,825.22 |
| CITICORP VENDOR FINANCE INC<br>PO BOX 7247-0322<br>PHILADELPHIA,  PA  19170-0322<br>Creditor: 245468 - 12<br>Vendor: 0000775421 | 02/21/2005 | | | | | $901.30 |
| CITRUS COUNTY CHRONICLE<br>1624 N MEADOWCREST BLVD<br>CRYSTAL RIVER, FL  34429<br>Creditor: 245473 - 12<br>Vendor: 0000328336 | 02/21/2005 | | | | | $544.80 |
| CITRUS COUNTY UTILITIES<br>PO BOX 641268<br>BEVERLY HILLS, FL  34464-1268<br>Creditor: 245476 - 12<br>Vendor: 0000321815 | 02/21/2005 | X | | | | $855.79 |
| CITRUS PUBLISHING<br>PO BOX 1899<br>INVERNESS, FL  34451-1899<br>Creditor: 245478 - 12<br>Vendor: 0000328657 | 02/21/2005 | | | | | $4,598.80 |
| CITRUS PUBLISHING INC<br>20441 E PENNSYLVANIA AVENUE<br>DUNNELLON,  FL  34432-6035<br>Creditor: 245479 - 12<br>Vendor: 0000818905 | 02/21/2005 | | | | | $135.10 |
| CITY FIRE EQUIPMENT<br>PO BOX 3673<br>HOLLYWOOD, FL  33083<br>Creditor: 245497 - 12<br>Vendor: 0000795251 | 02/21/2005 | | | | | $6,840.87 |

PAGE TOTAL:                    $311,707.12

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY GAS CO OF FLORIDA-NUI<br>PO BOX 6060<br>ELIZABETH, NJ 07207-6060<br>Creditor: 245498 - 12<br>Vendor: 0000321628 | 02/21/2005 | X | | | | $1,801.85 |
| CITY OF ABILENE<br>PO BOX 3479<br>555 WALNUT<br>ABILENE, TX 79604-3479<br>Creditor: 245511 - 12<br>Vendor: 0000321900 | 02/21/2005 | | | | | $41.42 |
| CITY OF ADEL<br>PO BOX 1530<br>ADEL, GA 31620<br>Creditor: 245513 - 12<br>Vendor: 0000035980 | 02/21/2005 | X | | | | $15,406.74 |
| CITY OF ALTAMONTE<br>225 NEWBERRYPORT AVE<br>ALTAMONTE SPRINGS, FL 32701-3600<br>Creditor: 245523 - 12<br>Vendor: 0000321843 | 02/21/2005 | | | | | $1,266.83 |
| CITY OF APOPKA<br>PO DRAWER 1188<br>APOPKA, FL 32704-1188<br>Creditor: 245534 - 12<br>Vendor: 0000321845 | 02/21/2005 | | | | | $428.09 |
| CITY OF ARCADIA<br>PO BOX 191<br>ARCADIA, FL 34265-0191<br>Creditor: 245536 - 12<br>Vendor: 0000321402 | 02/21/2005 | X | | | | $2,026.47 |
| CITY OF AUBURNDALE<br>PO BOX 186<br>AUBURNDALE, FL 33823<br>Creditor: 245549 - 12<br>Vendor: 0000321513 | 02/21/2005 | | | | | $3,019.71 |
| CITY OF AVON PARK<br>110 EAST MAIN ST<br>AVON PARK, FL 33825<br>Creditor: 245552 - 12<br>Vendor: 0000036860 | 02/21/2005 | X | | | | $1,064.95 |

PAGE TOTAL:                    $25,056.06

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF BAINBRIDGE<br>PO BOX 158<br>BAINBRIDGE, GA  31718<br>Creditor: 384050 - 47<br>Vendor: 0000031206 | 02/21/2005 | | | | | $768.86 |
| CITY OF BARTOW<br>450 N WILSON AVE<br>BARTOW, FL  33831<br>Creditor: 245558 - 12<br>Vendor: 0000321601 | 02/21/2005 | | | | | $25,493.90 |
| CITY OF BAXLEY<br>PO BOX 180<br>BAXLEY, GA  31513-0180<br>Creditor: 245561 - 12<br>Vendor: 0000026741 | 02/21/2005 | | | | | $655.29 |
| CITY OF BELLE GLADE<br>MUNICIPAL COMPLEX<br>BELLE GLADE, FL  33430-3930<br>Creditor: 245571 - 12<br>Vendor: 0000321878 | 02/21/2005 | | | | | $5,309.19 |
| CITY OF BELLEVIEW<br>5343 SOUTHEAST ABSHIER BOULVARD<br>BELLEVIEW, FL  34420<br>Creditor: 245572 - 12<br>Vendor: 0000026798 | 02/21/2005 | X | | | | $270.00 |
| CITY OF BOCA RATON<br>UTILITIES PROCESSING CENTER<br>PO BOX 31506<br>TAMPA, FL  33631-3506<br>Creditor: 245583 - 12<br>Vendor: 0000321627 | 02/21/2005 | | | | | $2,846.66 |
| CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH, FL  33425-0310<br>Creditor: 245588 - 12<br>Vendor: 0000321717 | 02/21/2005 | X | | | | $3,499.68 |
| CITY OF BOYTON BEACH<br>PO BOX 190<br>BOYTON BEACH, FL  33425-0190<br>Creditor: 245589 - 12<br>Vendor: 0000807808 | 02/21/2005 | | | | | $479.87 |

PAGE TOTAL:                    $39,323.45

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CITY OF BRADENTON<br>PO BOX 30565<br>TAMPA, FL 33630-3565<br>Creditor: 245590 - 12<br>Vendor: 0000031227 | 02/21/2005 | X | | | | $1,326.12 |
| CITY OF BRANDON WATER DEPT<br>PO BOX 1539<br>BRANDON, MS 39043<br>Creditor: 245593 - 12<br>Vendor: 0000779900 | 02/21/2005 | | | | | $12.00 |
| CITY OF BROOKSVILLE<br>PO BOX 656<br>BROOKSVILLE, FL 34605-0656<br>Creditor: 245601 - 12<br>Vendor: 0000036137 | 02/21/2005 | X | | | | $1,022.55 |
| CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK, GA 31521-0550<br>Creditor: 245602 - 12<br>Vendor: 0000031236 | 02/21/2005 | X | | | | $1,580.30 |
| CITY OF BUSHNELL<br>PO BOX 115<br>BUSHNELL, FL 33513<br>Creditor: 245605 - 12<br>Vendor: 0000321780 | 02/21/2005 | X | | | | $1,074.42 |
| CITY OF CAIRO UTILITIES DEPT<br>200 FIRST AVE SW<br>CAIRO, GA 31728<br>Creditor: 384052 - 47<br>Vendor: 0000321470 | 02/21/2005 | X | | | | $34,518.14 |
| CITY OF CAMILLA GA<br>PO BOX 328<br>CAMILLA, GA 31730-0328<br>Creditor: 245614 - 12<br>Vendor: 0000321565 | 02/21/2005 | X | | | | $10,136.32 |
| CITY OF CASSELBERRY UTILITY<br>PO BOX 180819<br>CASSELBERRY, FL 32718-0819<br>Creditor: 245618 - 12<br>Vendor: 0000321719 | 02/21/2005 | X | | | | $832.47 |

PAGE TOTAL:                    <u>**$50,502.32**</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF CHIEFLAND<br>214 E PARK AVE<br>CHEIFLAND, FL  32626<br>Creditor: 245628 - 12<br>Vendor: 0000321406 | 02/21/2005 | X | | | | $660.99 |
| CITY OF CLAXTON<br>PO BOX 829<br>CLAXTON, GA  30417-0829<br>Creditor: 245635 - 12<br>Vendor: 0000321515 | 02/21/2005 | X | | | | $723.47 |
| CITY OF CLEARWATER UTILITES<br>PO BOX 30020<br>TAMPA, FL  33630-3020<br>Creditor: 245639 - 12<br>Vendor: 0000321409 | 02/21/2005 | X | | | | $1,833.00 |
| CITY OF CLINTON<br>PO BOX 156<br>CLINTON, MS  39060-0156<br>Creditor: 245645 - 12<br>Vendor: 0000779895 | 02/21/2005 | X | | | | $17.30 |
| CITY OF COCOA<br>PO BOX 850001<br>ORLANDO, FL  32885<br>Creditor: 245646 - 12<br>Vendor: 0000321668 | 02/21/2005 | X | | | | $7,501.13 |
| CITY OF COCOA BEACH<br>2 SOUTH ORLANDO AVE<br>COCOA BEACH, FL  32932-2430<br>Creditor: 245647 - 12<br>Vendor: 0000321781 | 02/21/2005 | | | | | $1,756.59 |
| CITY OF COCONUT CREEK<br>PO BOX 31430<br>TAMPA, FL  33631-3430<br>Creditor: 245650 - 12<br>Vendor: 0000321879 | 02/21/2005 | | | | | $367.91 |
| CITY OF COOPER CITY<br>PO BOX 290910<br>COOPER CITY, FL  33329<br>Creditor: 245661 - 12<br>Vendor: 0000770827 | 02/21/2005 | | | | | $50.00 |

PAGE TOTAL:            $12,910.39

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF CORDELE<br>501 7TH ST N<br>PO BOX 569<br>CORDELE, GA 31010<br>Creditor: 245664 - 12<br>Vendor: 0000321516 | 02/21/2005 | | | | | $214.57 |
| CITY OF DADE CITY<br>PO BOX 1355<br>DADE CITY, FL 33526-1355<br>Creditor: 245675 - 12<br>Vendor: 0000321435 | 02/21/2005 | X | | | | $535.24 |
| CITY OF DANIA<br>WATER AND SEWER<br>PO BOX 1708<br>DANIA, FL 33004-1708<br>Creditor: 245677 - 12<br>Vendor: 0000321881 | 02/21/2005 | | | | | $638.59 |
| CITY OF DAYTONA BEACH<br>PO BOX 2455<br>DAYTONA BEACH, FL 32115<br>Creditor: 245686 - 12<br>Vendor: 0000320523 | 02/21/2005 | | | | | $540.56 |
| CITY OF DAYTONA BEACH SHORES<br>3050 S ATLANTIC AVE<br>DAYTONA BEACH SHORES, FL 32118<br>Creditor: 245687 - 12<br>Vendor: 0000321973 | 02/21/2005 | | | | | $887.71 |
| CITY OF DEERFIELD BEACH, FL<br>ATTN ANDREW S MAURODIS CITY ATTY<br>150 NE 2ND AVENUE<br>DEERFIELD BEACH, FL 33441<br>Creditor: 384053 - 47<br>Vendor: 0000327894 | 02/21/2005 | X | | | | $13,789.11 |
| CITY OF DEFUNIAK SPRINGS<br>PO BOX 685<br>DEFUNIAK SPRINGS, FL 32433-0685<br>Creditor: 245693 - 12<br>Vendor: 0000321784 | 02/21/2005 | X | | | | $421.76 |
| CITY OF DELAND<br>PO BOX 31559<br>TAMPA, FL 33631-3559<br>Creditor: 245696 - 12<br>Vendor: 0000321650 | 02/21/2005 | X | | | | $3,833.27 |

PAGE TOTAL:        $20,860.81

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF DELRAY BEACH<br>PO BOX 3108<br>DELRAY BEACH, FL  33447-3108<br>Creditor: 245699 - 12<br>Vendor: 0000321850 | 02/21/2005 | X | | | | $832.12 |
| CITY OF DOUGLAS<br>PO BOX 470<br>DOUGLAS, GA  31534<br>Creditor: 245709 - 12<br>Vendor: 0000321606 | 02/21/2005 | X | | | | $17,186.70 |
| CITY OF DUNEDIN<br>PO BOX 2039<br>DUNEDIN, FL  34697-2039<br>Creditor: 245714 - 12<br>Vendor: 0000045069 | 02/21/2005 | X | | | | $4,031.63 |
| CITY OF EDGEWATER<br>PO DRAWER 1190<br>EDGEWATER, FL  32132-1190<br>Creditor: 245724 - 12<br>Vendor: 0000052669 | 02/21/2005 | X | | | | $902.00 |
| CITY OF EUSTIS<br>PO DRAWER 68<br>EUSTIS, FL  32727-0068<br>Creditor: 245736 - 12<br>Vendor: 0000321867 | 02/21/2005 | | | | | $397.28 |
| CITY OF FERNANDINA BEACH<br>204 ASH STREET<br>FERNANDINA BEACH, FL  32034-4230<br>Creditor: 245744 - 12<br>Vendor: 0000036843 | 02/21/2005 | X | | | | $3,576.05 |
| CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA, FL  33631-3687<br>Creditor: 245761 - 12<br>Vendor: 0000321633 | 02/21/2005 | X | | | | $7,395.94 |
| CITY OF FRUITLAND PARK<br>506 W BERCKMAN ST<br>FRUITLAND PARK, FL  34731<br>Creditor: 245770 - 12<br>Vendor: 0000770096 | 02/21/2005 | | | | | $526.69 |

                                                                  PAGE TOTAL:        **$34,848.41**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CITY OF FULTONDALE<br>PO BOX 699<br>ATTN GAS DEPARTMENT<br>FULTONDALE, AL 35068-0699<br>Creditor: 245771 - 12<br>Vendor: 0000031360 | 02/21/2005 | X | | | | $15.11 |
| CITY OF GARLAND<br>PO BOX 461508<br>GARLAND, TX 75046-1508<br>Creditor: 245779 - 12<br>Vendor: 0000074177 | 02/21/2005 | | | | | $2,183.79 |
| CITY OF GEORGETOWN<br>PO DRAWER 939<br>PO BOX 1146<br>GEORGETOWN, SC 29442<br>Creditor: 245784 - 12<br>Vendor: 0000074104 | 02/21/2005 | X | | | | $1,374.38 |
| CITY OF GREEN COVE SPRINGS<br>229 WALNUT STREET<br>GREEN COVE SPRINGS, FL 32043-3439<br>Creditor: 245793 - 12<br>Vendor: 0000074129 | 02/21/2005 | X | | | | $19,769.93 |
| CITY OF GREENSBORO<br>PO BOX 1170<br>GREENSOBRO, NC 27402<br>Creditor: 245795 - 12<br>Vendor: 0000321479 | 02/21/2005 | X | | | | $48.57 |
| CITY OF GRIFFIN<br>PO BOX T<br>GRIFFIN, GA 30224<br>Creditor: 245804 - 12<br>Vendor: 0000035915 | 02/21/2005 | | | | | $2,519.07 |
| CITY OF HAINES CITY<br>PO BOX 1507<br>HAINES CITY, FL 33845-1507<br>Creditor: 245811 - 12<br>Vendor: 0000321415 | 02/21/2005 | X | | | | $1,266.12 |
| CITY OF HALLANDALE<br>400 S FEDERAL HIGHWAY<br>HALLANDALE, FL 33009<br>Creditor: 245812 - 12<br>Vendor: 0000084501 | 02/21/2005 | X | | | | $6,936.53 |

PAGE TOTAL:                     $34,113.50

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF HALTOM<br>PO BOX 14247<br>HALTOM CITY, TX  76117-0247<br>Creditor: 245816 - 12<br>Vendor: 0000321617 | 02/21/2005 | | | | | $370.22 |
| CITY OF HIALEAH<br>PLANNING & DEVELOPMENT DEPT<br>501 PALM AVENUE 2ND FLOOR<br>HIALEAH, FL  33010<br>Creditor: 245840 - 12<br>Vendor: 0000815578 | 02/21/2005 | | | | | $100.00 |
| CITY OF HIGH SPRINGS<br>PO BOX 1008<br>HIGH SPRINGS, FL  32643-1008<br>Creditor: 245846 - 12<br>Vendor: 0000321634 | 02/21/2005 | X | | | | $1,367.12 |
| CITY OF HINESVILLE<br>115 E M L KING<br>HINESVILLE, GA  31313-3633<br>Creditor: 245847 - 12<br>Vendor: 0000321440 | 02/21/2005 | X | | | | $610.20 |
| CITY OF HOLLY HILL<br>1065 RIDGEWOOD AVE<br>HOLLY HILL, FL  32117<br>Creditor: 245848 - 12<br>Vendor: 0000321792 | 02/21/2005 | X | | | | $2,380.17 |
| CITY OF HOLLYWOOD<br>2600 HOLLYWOOD BLVD  ROOM 103<br>TREASURY DIV/OCC LICENSE<br>HOLLYWOOD, FL  33020<br>Creditor: 245849 - 12<br>Vendor: 0000790511 | 02/21/2005 | X | | | | $4,044.86 |
| CITY OF HOMESTEAD<br>711 NE 1ST ROAD<br>HOMESTEAD, FL  33030-6205<br>Creditor: 245851 - 12<br>Vendor: 0000321635 | 02/21/2005 | X | | | | $62,970.78 |
| CITY OF HURST WATER DEPT<br>1505 N PRECINCT LINE R<br>HURST, TX  76054-3302<br>Creditor: 246250 - 12<br>Vendor: 0000321636 | 02/21/2005 | | | | | $73.46 |

PAGE TOTAL:                $71,916.81

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF INVERNESS<br>212 W MAIN STREET<br>INVERNESS, FL  34450-4801<br>Creditor: 245862 - 12<br>Vendor: 0000091971 | 02/21/2005 | X | | | | $357.14 |
| CITY OF JACKSONVILLE<br>PO BOX 1390<br>UTILITY BILLING DEPT<br>JACKSONVILLE, TX  75766-1390<br>Creditor: 245873 - 12<br>Vendor: 0000321670 | 02/21/2005 | | | | | $33.89 |
| CITY OF JACKSONVILLE BEACH<br>UTILITIES DEPT<br>PO BOX 51389<br>JACKSONVILLE BEACH, FL  32240<br>Creditor: 245875 - 12<br>Vendor: 0000031421 | 02/21/2005 | | | | | $71,642.32 |
| CITY OF JENNINGS<br>PO BOX 1249<br>JENNINGS, LA  70546<br>Creditor: 245879 - 12<br>Vendor: 0000321905 | 02/21/2005 | | | | | $30.51 |
| CITY OF JESUP<br>PO BOX 427<br>JESUP, GA  31598-0427<br>Creditor: 245880 - 12<br>Vendor: 0000031425 | 02/21/2005 | X | | | | $769.12 |
| CITY OF KEY WEST FL<br>PO BOX 1409<br>KEY WEST, FL  33040<br>Creditor: 245884 - 12<br>Vendor: 0000321743 | 02/21/2005 | X | | | | $1,749.74 |
| CITY OF KINGSLAND<br>PO BOX 250<br>KINGSLAND, GA  31548-0250<br>Creditor: 245887 - 12<br>Vendor: 0000321480 | 02/21/2005 | | | | | $548.84 |
| CITY OF LABELLE<br>PO BOX 458<br>LABELLE, FL  33975<br>Creditor: 245894 - 12<br>Vendor: 0000321456 | 02/21/2005 | X | | | | $3,031.38 |

PAGE TOTAL:                    $78,162.94

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF LACY LAKEVIEW<br>PO DRAWER 154549<br>WACO, TX  76715-4549<br>Creditor: 245895 - 12<br>Vendor: 0000321681 | 02/21/2005 | | | | | $62.05 |
| CITY OF LAFAYETTE<br>REVENUE COLLECTION DIV<br>PO BOX 4024-C<br>LAFAYETTE, LA  70502-4024<br>Creditor: 245896 - 12<br>Vendor: 0000321762 | 02/21/2005 | X | | | | $953.70 |
| CITY OF LAKE CITY<br>PO BOX 1687<br>LAKE CITY, FL  32056-1687<br>Creditor: 245898 - 12<br>Vendor: 0000123852 | 02/21/2005 | | | | | $1,237.78 |
| CITY OF LAKE WALES WATER DEPT.<br>PO BOX 1320<br>LAKE WALES, FL  33859-1320<br>Creditor: 245900 - 12<br>Vendor: 0000031440 | 02/21/2005 | X | | | | $288.93 |
| CITY OF LAKELAND<br>PO BOX 32006<br>LAKELAND, FL  33802-2006<br>Creditor: 245902 - 12<br>Vendor: 0000321571 | 02/21/2005 | X | | | | $157,869.09 |
| CITY OF LARGO<br>PO BOX 296<br>LARGO, FL  33779-0296<br>Creditor: 245904 - 12<br>Vendor: 0000036829 | 02/21/2005 | | | | | $35.25 |
| CITY OF LAUDERHILL<br>2000 CITY HALL DR<br>LAUDERHILL, FL  33313<br>Creditor: 245906 - 12<br>Vendor: 0000031450 | 02/21/2005 | | | | | $1,388.40 |
| CITY OF LEESBURG<br>PO BOX 491286<br>LEESBURG, FL  34749-1286<br>Creditor: 245911 - 12<br>Vendor: 0000321763 | 02/21/2005 | | | | | $28,282.40 |

PAGE TOTAL:            $190,117.60

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF LIVE OAK<br>101 SE WHITE AVE<br>LIVE OAK, FL  32064<br>Creditor: 245918 - 12<br>Vendor: 0000321419 | 02/21/2005 | X | | | | $1,117.49 |
| CITY OF LONGWOOD UTILITIES<br>PO BOX 520548<br>LONGWOOD, FL  32752-0548<br>Creditor: 245922 - 12<br>Vendor: 0000321764 | 02/21/2005 | X | | | | $132.22 |
| CITY OF LYNN HAVEN<br>825 OHIO AVE<br>LYNN HAVEN, FL  32444-2351<br>Creditor: 245926 - 12<br>Vendor: 0000321765 | 02/21/2005 | X | | | | $528.65 |
| CITY OF MACCLENNY<br>118 E MACCLENNY AVE<br>MACCLENNY, FL  32063-2120<br>Creditor: 245927 - 12<br>Vendor: 0000321457 | 02/21/2005 | | | | | $1,456.55 |
| CITY OF MADISON<br>109 SW RUTLEDGE STREET<br>MADISON, FL  32340<br>Creditor: 245929 - 12<br>Vendor: 0000321637 | 02/21/2005 | X | | | | $928.34 |
| CITY OF MAITLAND<br>PO BOX 10157<br>NAPLES, FL  34101<br>Creditor: 245935 - 12<br>Vendor: 0000772571 | 02/21/2005 | X | | | | $4,002.02 |
| CITY OF MANSFIELD<br>1305 E BROAD ST<br>MANSFIELD, TX  76063-1804<br>Creditor: 245938 - 12<br>Vendor: 0000136766 | 02/21/2005 | | | | | $214.57 |
| CITY OF MARCO ISLAND<br>PO BOX 2029<br>MARCO ISLAND, FL  34146<br>Creditor: 245939 - 12<br>Vendor: 0000787438 | 02/21/2005 | X | | | | $2,208.86 |

PAGE TOTAL:                    $10,588.70

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                       Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF MARGATE<br>PO BOX 934459<br>MARGATE, FL 33093<br>Creditor: 245940 - 12<br>Vendor: 0000031475 | 02/21/2005 | X | | | | $1,546.55 |
| CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA, FL 32446-0936<br>Creditor: 245941 - 12<br>Vendor: 0000031476 | 02/21/2005 | X | | | | $527.69 |
| CITY OF MCRAE<br>PO BOX 157<br>MC RAE, GA 31055-0157<br>Creditor: 612 - 03 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CITY OF MELBOURNE<br>900 EAST STRAWBRIDGE AVENUE<br>MELBOURNE, FL 32901-4739<br>Creditor: 245952 - 12<br>Vendor: 0000321744 | 02/21/2005 | X | | | | $4,528.01 |
| CITY OF MERIDIAN<br>PO BOX 231<br>MERIDIAN, MS 39302-0231<br>Creditor: 245955 - 12<br>Vendor: 0000321769 | 02/21/2005 | X | | | | $78.50 |
| CITY OF MIRAMAR<br>2300 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025<br>Creditor: 245965 - 12<br>Vendor: 0000830757 | 02/21/2005 | | | | | $400.00 |
| CITY OF MIRAMAR<br>6700 MIRAMAR PARKWAY<br>MIRAMAR, FL 33023<br>Creditor: 624 - 03 | 02/21/2005 | | X | | | UNLIQUIDATED |
| CITY OF MIRAMAR<br>FINANCE DEPARTMENT<br>6700 MIRAMAR PARKWAY<br>MIRAMAR, FL 33023<br>Creditor: 245967 - 12<br>Vendor: 0000820237 | 02/21/2005 | | | | | $8,771.31 |

PAGE TOTAL:                                    $15,852.06

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF MONTICELLO<br>245 S MULBERRY STREET<br>MONTICELLO, FL  32344-1307<br>Creditor: 245976 - 12<br>Vendor: 0000321421 | 02/21/2005 | X | | | | $553.25 |
| CITY OF MOULTRIE<br>PO BOX 3368<br>MOULTRIE, GA  31776<br>Creditor: 245980 - 12<br>Vendor: 0000321519 | 02/21/2005 | | | | | $12,553.69 |
| CITY OF MOUNT DORA<br>PO BOX 176<br>MT DORA, FL  32757-0176<br>Creditor: 245982 - 12<br>Vendor: 0000321803 | 02/21/2005 | X | | | | $2,470.10 |
| CITY OF NATCHITOCHES, LA<br>UTILITY DEPARTMENT<br>PO BOX 37<br>NATCHITOCHES, LA  71457<br>Creditor: 245988 - 12<br>Vendor: 0000033621 | 02/21/2005 | | | | | $1,746.32 |
| CITY OF NORTH LAUDERDALE<br>701 SW 71ST AVE<br>NORTH LAUDERDALE, FL  33068<br>Creditor: 384056 - 47<br>Vendor: 0000321652 | 02/21/2005 | | | | | $3,032.41 |
| CITY OF NORTH MIAMI BEACH<br>PO BOX 60427<br>NORTH MIAMI BEACH, FL  33160-0427<br>Creditor: 246019 - 12<br>Vendor: 0000321653 | 02/21/2005 | X | | | | $4,930.77 |
| CITY OF NORTH RICHLAND HILLS<br>UTILITY BILLING DEPARTMENT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX  76182-0609<br>Creditor: 246021 - 12<br>Vendor: 0000142662 | 02/21/2005 | | | | | $307.81 |
| CITY OF NORWOOD<br>4645 MONTGOMERY ROAD<br>NORWOOD, OH  45212<br>Creditor: 381670 - 47<br>Vendor: 0000833248 | 02/21/2005 | | | | | $20.44 |

PAGE TOTAL:          $25,614.79

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF OAKLAND PARK<br>3650 NE 12TH AVE<br>OAKLAND PARK, FL  33334-4525<br>Creditor: 246024 - 12<br>Vendor: 0000321772 | 02/21/2005 | | | | | $1,006.44 |
| CITY OF OLDSMAR<br>100 STATE STREET WEST<br>OLDSMAR, FL  34677-3655<br>Creditor: 246029 - 12<br>Vendor: 0000151711 | 02/21/2005 | | | | | $1,357.09 |
| CITY OF ORMOND BEACH<br>GENERAL MAIL FACILITY<br>ORMOND BEACH, FL  32175-0277<br>Creditor: 246043 - 12<br>Vendor: 0000321775 | 02/21/2005 | X | | | | $2,163.83 |
| CITY OF OVIEDO<br>400 ALEXANDRIA BLVD<br>OVIEDO, FL  32765<br>Creditor: 246044 - 12<br>Vendor: 0000321672 | 02/21/2005 | X | | | | $542.74 |
| CITY OF PALATKA<br>201 NORTH 2ND STREET<br>PALATKA, FL  32177-3735<br>Creditor: 246051 - 12<br>Vendor: 0000321654 | 02/21/2005 | X | | | | $671.59 |
| CITY OF PALMETTO<br>PALMETTO CITY BUILD<br>PALMETTO, FL  34220-1209<br>Creditor: 246055 - 12<br>Vendor: 0000321394 | 02/21/2005 | X | | | | $3,105.62 |
| CITY OF PANAMA CITY BCH<br>110 SO ARNOLD RD<br>PANAMA CITY BEACH, FL  32413<br>Creditor: 246058 - 12<br>Vendor: 0000031558 | 02/21/2005 | X | | | | $3,660.21 |
| CITY OF PEMBROKE PINES<br>13975 PEMBROKE RD<br>PEMBROKE PINES, FL  33027<br>Creditor: 246068 - 12<br>Vendor: 0000797003 | 02/21/2005 | | | | | $3,761.42 |

PAGE TOTAL:                                     <u>$16,268.94</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CITY OF PEMBROKE PINES<br>13975 PEMBROKE ROAD<br>PEMBROKE PINES, FL 33027<br>Creditor: 246069 - 12<br>Vendor: 0000321884 | 02/21/2005 | X | | | | $2,259.24 |
| CITY OF PERRY<br>PO DRAWER 1907<br>PERRY, FL 32348<br>Creditor: 246071 - 12<br>Vendor: 0000321442 | 02/21/2005 | X | | | | $338.83 |
| CITY OF PINELLAS PARK<br>PO BOX 1337<br>PINELLAS PARK, FL 33780-1337<br>Creditor: 246080 - 12<br>Vendor: 0000165037 | 02/21/2005 | X | | | | $1,300.07 |
| CITY OF PLANT CITY<br>PO BOX C<br>PLANT CITY, FL 33564-9003<br>Creditor: 246084 - 12<br>Vendor: 0000165071 | 02/21/2005 | | | | | $14,062.44 |
| CITY OF PLANTATION<br>400 N W 73RD AVE<br>PLANTATION, FL 33317<br>Creditor: 246085 - 12<br>Vendor: 0000321684 | 02/21/2005 | X | | | | $2,221.29 |
| CITY OF PLANTATION<br>PO BOX 189044<br>PLANTATION, FL 33318-9044<br>Creditor: 246086 - 12<br>Vendor: 0000037190 | 02/21/2005 | | | | | $533.60 |
| CITY OF POMPANO BEACH<br>PO BOX 908<br>POMPANO BEACH, FL 33061<br>Creditor: 246090 - 12<br>Vendor: 0000321871 | 02/21/2005 | X | | | | $389.48 |
| CITY OF PORT ORANGE UTILITY<br>1000 CITY CENTER CIRCLE<br>ATTN C/S<br>PORT ORANGE, FL 32129<br>Creditor: 246095 - 12<br>Vendor: 0000321889 | 02/21/2005 | | | | | $1,773.91 |

PAGE TOTAL:                    $22,878.86

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF PORT ST LUCIE PO BOX 8987 PORT ST LUCIE, FL  34984-5099 Creditor: 246097 - 12 Vendor: 0000321854 | 02/21/2005 | X | | | | $1,597.45 |
| CITY OF QUINCY 404 WEST JEFFERSON STREET QUINCY, FL  32351-2328 Creditor: 246106 - 12 Vendor: 0000321520 | 02/21/2005 | | | | | $28,856.67 |
| CITY OF RIVIERA BEACH PO BOX 9757 RIVIERA BEACH, FL  33419-9757 Creditor: 246132 - 12 Vendor: 0000827500 | 02/21/2005 | | | | | $2,542.29 |
| CITY OF ROCKINGHAM 514 ROCKINGHAM ROAD ROCKINGHAM, NC  28379 Creditor: 246137 - 12 Vendor: 0000815051 | 02/21/2005 | | | | | $159.37 |
| CITY OF SAN ANGELO PO BOX 5820 SAN ANGELO, TX  76902-5820 Creditor: 246146 - 12 Vendor: 0000321705 | 02/21/2005 | | | | | $51.07 |
| CITY OF SANFORD UTILITES PO BOX 2847 SANFORD, FL  32772-2847 Creditor: 246150 - 12 Vendor: 0000321885 | 02/21/2005 | X | | | | $1,439.01 |
| CITY OF SARASOTA UTILITIES PO BOX 3439 SARASOTA, FL  34230-3439 Creditor: 246152 - 12 Vendor: 0000321521 | 02/21/2005 | X | | | | $2,323.08 |
| CITY OF SCOTT PO BOX 517 SCOTT, LA  70583-0517 Creditor: 246153 - 12 Vendor: 0000033785 | 02/21/2005 | X | | | | $12.23 |

PAGE TOTAL:                                   $36,981.17

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CITY OF SEBRING<br>PO BOX 9900<br>SEBRING, FL  33871-9931<br>Creditor: 246157 - 12<br>Vendor: 0000321608 | 02/21/2005 | X | | | | $1,223.00 |
| CITY OF SOPCHOPPY<br>PO BOX 1219<br>SOPCHOPPY, FL  32358<br>Creditor: 246176 - 12<br>Vendor: 0000321522 | 02/21/2005 | | | | | $418.50 |
| CITY OF ST AUGUSTINE<br>PO BOX 210<br>ST AUGUSTINE, FL  32085-0210<br>Creditor: 246180 - 12<br>Vendor: 0000321609 | 02/21/2005 | X | | | | $4,844.30 |
| CITY OF ST CLOUD<br>PO BOX 31304<br>TAMPA, FL  33631-3304<br>Creditor: 246182 - 12<br>Vendor: 0000321909 | 02/21/2005 | | | | | $56,269.30 |
| CITY OF ST PETERSBURG<br>PO BOX 33034<br>ST PETERSBURG, FL  33733-8034<br>Creditor: 246188 - 12<br>Vendor: 0000321487 | 02/21/2005 | X | | | | $8,703.07 |
| CITY OF STARKE<br>PO BOX C<br>STARKE, FL  32091-1287<br>Creditor: 246189 - 12<br>Vendor: 0000321488 | 02/21/2005 | X | | | | $73,819.03 |
| CITY OF STATESBORO<br>PO BOX 348<br>STATESBORO, GA  30459-0348<br>Creditor: 246191 - 12<br>Vendor: 0000757569 | 02/21/2005 | | | | | $1,083.66 |
| CITY OF STEPHENVILLE<br>298 W WASHINGTON ST<br>STEPHENVILLE, TX  76401-3499<br>Creditor: 246194 - 12<br>Vendor: 0000321708 | 02/21/2005 | | | | | $818.04 |

PAGE TOTAL:                    $147,178.90

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF STUART<br>121 SW FLAGLER AVE<br>STUART, FL  34994-2139<br>Creditor: 246196 - 12<br>Vendor: 0000321655 | 02/21/2005 | X | | | | $3,380.59 |
| CITY OF SUNRISE<br>10770 WEST OAKLAND PARK BLVD<br>SUNRISE, FL  33351-6899<br>Creditor: 246199 - 12<br>Vendor: 0000321640 | 02/21/2005 | X | | | | $9,158.61 |
| CITY OF SUNRISE<br>FINANCE DEPARTMENT/TREASURY<br>PO BOX 452048<br>SUNRISE, FL  33345-9998<br>Creditor: 246201 - 12<br>Vendor: 0000794465 | 02/21/2005 | | | | | $180.00 |
| CITY OF TALLAHASSEE<br>CITY HALL<br>TALLAHASSEE, FL  32301-1668<br>Creditor: 246203 - 12<br>Vendor: 0000814919 | 02/21/2005 | X | | | | $82,108.39 |
| CITY OF TAMARAC<br>7525 NW 88TH AVENUE<br>TAMARAC, FL  33321-2401<br>Creditor: 246206 - 12<br>Vendor: 0000322722 | 02/21/2005 | X | | | | $879.02 |
| CITY OF TAMPA<br>PO BOX 30191<br>TAMPA, FL  33630<br>Creditor: 246209 - 12<br>Vendor: 0000321444 | 02/21/2005 | X | | | | $10,822.96 |
| CITY OF TAMPA<br>POLICE - EXTRA DUTY<br>315 E KENNEDY BLVD 050C2<br>TAMPA, FL  33602<br>Creditor: 246210 - 12<br>Vendor: 0000788658 | 02/21/2005 | | | | | $7,658.00 |
| CITY OF TARPON SPRINGS<br>PO BOX 5004<br>TARPON SPRINGS, FL  34688-5004<br>Creditor: 246212 - 12<br>Vendor: 0000204715 | 02/21/2005 | | | | | $1,775.51 |

PAGE TOTAL:     **$115,963.08**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF TAVARES<br>PO BOX 1068<br>TAVARES, FL 32778-1068<br>Creditor: 246214 - 12<br>Vendor: 0000031639 | 02/21/2005 | | | | | $2,407.35 |
| CITY OF TIFTON<br>PO BOX 229<br>TIFTON, GA 31793-0229<br>Creditor: 246223 - 12<br>Vendor: 0000321489 | 02/21/2005 | | | | | $200.49 |
| CITY OF TITUSVILLE<br>PO BOX 2807<br>TITUSVILLE, FL 32781-2807<br>Creditor: 246226 - 12<br>Vendor: 0000321886 | 02/21/2005 | X | | | | $3,487.62 |
| CITY OF VALDOSTA<br>PO BOX 1125<br>VALODSTA, GA 31603-1125<br>Creditor: 246233 - 12<br>Vendor: 0000321490 | 02/21/2005 | X | | | | $330.47 |
| CITY OF VERO BEACH<br>PO BOX 1750<br>VERO BEACH, FL 32961-1750<br>Creditor: 246235 - 12<br>Vendor: 0000321800 | 02/21/2005 | X | | | | $43,590.99 |
| CITY OF VIDALIA<br>PO BOX 280<br>VIDALIA, GA 30475-0280<br>Creditor: 246241 - 12<br>Vendor: 0000802765 | 02/21/2005 | X | | | | $979.75 |
| CITY OF WAUCHULA<br>PO BOX 818<br>WAUCHULA, FL 33873-0818<br>Creditor: 246253 - 12<br>Vendor: 0000031671 | 02/21/2005 | X | | | | $1,144.92 |
| CITY OF WAYCROSS<br>PO BOX 99<br>WAYCROSS, GA 31502-0099<br>Creditor: 246254 - 12<br>Vendor: 0000321523 | 02/21/2005 | X | | | | $558.59 |

PAGE TOTAL:                    $52,700.18

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                 Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CITY OF WEST MELBOURNE 2285 MINTON ROAD MELBOURNE, FL  32904-4928 Creditor: 246255 - 12 Vendor: 0000321887 | 02/21/2005 | | | | | $969.20 |
| CITY OF WEST PALM BCH PO BOX 30000 TAMPA, FL  33630-3000 Creditor: 246257 - 12 Vendor: 0000031676 | 02/21/2005 | X | | | | $3,417.88 |
| CITY OF WICHITA FALLS PO BOX 1440 WICHITA FALLS, TX  76307-1440 Creditor: 246266 - 12 Vendor: 0000234380 | 02/21/2005 | | | | | $154.13 |
| CITY OF WILDWOOD 100 N MAIN STREET WILDWOOD, FL  34785-4045 Creditor: 246267 - 12 Vendor: 0000321656 | 02/21/2005 | X | | | | $1,171.14 |
| CITY OF WILLISTON PO DRAWER 160 WILLISTON, FL  32696 Creditor: 246268 - 12 Vendor: 0000321643 | 02/21/2005 | X | | | | $23,466.12 |
| CITY OF WILSON PO BOX 2407 WILSON, NC  27894-2407 Creditor: 246271 - 12 Vendor: 0000321712 | 02/21/2005 | | | | | $3,236.96 |
| CITY OF WINTER GARDEN 8 NORTH HIGHLAND AVENUE WINTER GARDEN, FL  34787-2769 Creditor: 246274 - 12 Vendor: 0000801724 | 02/21/2005 | X | | | | $6,076.72 |
| CITY OF WINTER PARK UTILITIES PO BOX 30124 TAMPA, FL  33630-3124 Creditor: 246276 - 12 Vendor: 0000321801 | 02/21/2005 | X | | | | $3,424.11 |

PAGE TOTAL:                    $41,916.26

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CITY OF WINTERHAVEN<br>PO BOX 2277<br>WINTER HAVEN, FL  33883-2277<br>Creditor: 246277 - 12<br>Vendor: 0000234381 | 02/21/2005 | X | | | | $2,122.61 |
| CITY OF ZACHARY<br>PO BOX 310<br>ZACHARY, LA  70791-0310<br>Creditor: 246280 - 12<br>Vendor: 0000031685 | 02/21/2005 | X | | | | $36.28 |
| CIUFO, PAT<br>875 TROUTMAN ROAD<br>DELAWARE, OH  43015<br>Creditor: 381653 - 47<br>Vendor: 0000833608 | 02/21/2005 | | | | | $25.00 |
| CJ'S SALES & SERVICE<br>132 NE 17TH PLACE<br>OCALA, FL  34470<br>Creditor: 246291 - 12<br>Vendor: 0000030060 | 02/21/2005 | | | | | $12,016.50 |
| CJS CRAB COMPANY<br>22759 SW 117 PLACE<br>DUNNELLON, FL  34431<br>Creditor: 246293 - 12<br>Vendor: 0000829039 | 02/21/2005 | | | | | $456.30 |
| CKS PACKAGING INC<br>PO BOX 44386<br>ATLANTA, GA  30336-4386<br>Creditor: 246295 - 12<br>Vendor: 0000031713 | 02/21/2005 | | | | | $11,177.41 |
| CLASSIC CLEANERS<br>2641 SW COLLEGE ROAD<br>OCALA, FL  34474<br>Creditor: 246352 - 12<br>Vendor: 0D11200083 | 02/21/2005 | | | | | $788.55 |
| CLASSIC LEASING INC<br>PO BOX 58877<br>LOUISVILLE, KY  40268<br>Creditor: 246354 - 12<br>Vendor: 0000024829 | 02/21/2005 | | | | | $4,280.00 |

PAGE TOTAL:                    $30,902.65

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CLASSIC TOUCH CARE WASH<br>795 E 49TH STREET<br>HIALEAH,  FL  33010<br>Creditor: 246356 - 12<br>Vendor: 0000833159 | 02/21/2005 | | | | | $108.75 |
| CLAXTON ENTERPRISE<br>PO BOX 218<br>24 SOUTH NEWTON STREET<br>CLAXTON,  GA  30417-0218<br>Creditor: 246369 - 12<br>Vendor: 0000038784 | 02/21/2005 | | | | | $807.51 |
| CLAY COUNTY UTILITY AUTHORITY<br>3176 OLD JENNINGS RD<br>MIDDLEBURG,  FL  32068-3907<br>Creditor: 246376 - 12<br>Vendor: 0000038672 | 02/21/2005 | | | | | $4,372.17 |
| CLAY ELECTRIC COOP KEYSTONE<br>PO BOX 308<br>KEYSTONE HEIGHTS,  FL  32656-0308<br>Creditor: 246377 - 12<br>Vendor: 0000756350 | 02/21/2005 | X | | | | $89,489.75 |
| CLAY MEDICAL SERVICES<br>910 FERRIS ST<br>GREEN COVE SPRINGS,  FL  32043<br>Creditor: 246379 - 12<br>Vendor: 0000320530 | 02/21/2005 | | | | | $1,764.00 |
| CLAY TODAY<br>C/O CIRCULATION DEPT<br>1560 - 1 KINGSLEY AVENUE<br>ORANGE PARK,  FL  32217<br>Creditor: 246381 - 12<br>Vendor: 0000321831 | 02/21/2005 | | | | | $290.75 |
| CLEAR CHANNEL BROADCASTING INC<br>PO BOX 842354<br>DALLAS,  TX  75284-2354<br>Creditor: 384061 - 47<br>Vendor: 0000834236 | 02/21/2005 | | | | | $29,000.00 |
| CLEAR CHANNEL RADIO<br>PO BOX 402607<br>ATLANTA,  GA  30384-2607<br>Creditor: 246407 - 12<br>Vendor: 0000826147 | 02/21/2005 | | | | | $14,500.00 |

PAGE TOTAL:          $140,332.93

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CLEAR CHECK INC<br>135 INTERSTATE BLVD<br>SUITE 6<br>GREENVILLE, SC  29615<br>Creditor: 246408 - 12<br>Vendor: 0000827944 | 02/21/2005 | | | | | $5,211.06 |
| CLERK OF THE CIRCUIT COURT<br>MADISON COUNTY COURTHOUSE<br>PO BOX 237<br>MADISON, FL  32341<br>Creditor: 384062 - 47<br>Vendor: 0000033205 | 02/21/2005 | | | | | $224.64 |
| CLERMONT CNTY SEWER DIST<br>LOCATION #00515<br>CINCINNATI, OH  45264-0515<br>Creditor: 246466 - 12<br>Vendor: 0000321569 | 02/21/2005 | | | | | $281.60 |
| CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE, FL  32217<br>Creditor: 246473 - 12<br>Vendor: 0000322460 | 02/21/2005 | | | | | $48,002.23 |
| CLINTON HOUSE COMPANY<br>C/O RMC REALTY COMPANIES LTD<br>ATTN ACCOUNTING DEPT.<br>1733 WEST FLETCHER AVENUE<br>TAMPA, FL  33612<br>Creditor: 246488 - 12<br>Vendor: 0000321713 | 02/21/2005 | | | | | $900.00 |
| CMC REAL ESTATE PROGRAM<br>PO BOX 3506<br>1988 1 LTD 111<br>ANN ARBOR, MI  48106-3506<br>Creditor: 246507 - 12<br>Vendor: 0000037169 | 02/21/2005 | | | | | $228.37 |
| CMT MANUFACTURING<br>5309 WEST BROADWAY BLVD # 321<br>PLANTATION, FL  33317<br>Creditor: 246513 - 12<br>Vendor: 0000831851 | 02/21/2005 | | | | | $8,957.50 |
| COACH COMP AMERICA<br>400 N CONGRESS AVE #110<br>WEST PALM BEACH, FL  33401<br>Creditor: 246521 - 12<br>Vendor: 0000039445 | 02/21/2005 | | | | | $51.00 |

                                                                         PAGE TOTAL:     $63,856.40

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COAST GAS OF FORT PIERCE<br>1001 SOUTH US 1<br>FT PIERCE, FL  34950<br>Creditor: 246530 - 12<br>Vendor: 0000321027 | 02/21/2005 | | | | | $23.40 |
| COASTAL BEVERAGE CO<br>PO BOX 1729<br>ELIZABETH CITY, NC  27909<br>Creditor: 384065 - 47<br>Vendor: 0000834115 | 02/21/2005 | | | | | $1,962.65 |
| COASTAL CARE CORPORATION MMHS<br>PO BOX 417<br>STUART, FL  34995<br>Creditor: 246540 - 12<br>Vendor: 0000328527 | 02/21/2005 | | | | | $620.00 |
| COASTAL COMMUNICATIONS<br>PO BOX 2029<br>HINESVILLE, GA  31310-7029<br>Creditor: 246543 - 12<br>Vendor: 0000779077 | 02/21/2005 | | | | | $141.91 |
| COASTAL COURIER<br>PO BOX 498<br>HINESVILLE, GA  31310<br>Creditor: 246549 - 12<br>Vendor: 0000328591 | 02/21/2005 | | | | | $98.70 |
| COASTAL ELECTRIC CO OF FL<br>2759 ST JOHNS BLUFF RD<br>JACKSONVILLE, FL  32246<br>Creditor: 246550 - 12<br>Vendor: 0000035956 | 02/21/2005 | | | | | $3,940.18 |
| COBURG DAIRY INC<br>PO BOX 63448<br>NORTH CHARLESTON, SC  29419<br>Creditor: 246561 - 12<br>Vendor: 0000808360 | 02/21/2005 | | | | | $27,185.43 |
| COCA COLA BOTTLING CO<br>PO BOX 751356<br>CHARLOTTE, NC  28275-1366<br>Creditor: 246575 - 12<br>Vendor: 0000032309 | 02/21/2005 | | | | | $357,081.61 |

**PAGE TOTAL:**                                    **$391,053.88**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COFFMAN, COLEMAN, ANDREWS & GROGAN<br>800 WEST MONROE STREET<br>JACKSONVILLE, FL  32202<br>Creditor: 246594 - 12<br>Vendor: 0000032338 | 02/21/2005 | | | | | $791.50 |
| COLEMAN STORE EQUIPMENT INC<br>715 NOBLE ST<br>ANNISTON, AL  36201<br>Creditor: 246609 - 12<br>Vendor: 0000765364 | 02/21/2005 | | | | | $18,306.25 |
| COLLEGIATE FOOD PRODUCTS INC<br>105-C FLORIDA STREET<br>EAST BREWTON, AL  36426<br>Creditor: 246624 - 12<br>Vendor: 0000817801 | 02/21/2005 | | | | | $69.10 |
| COLLIER COUNTY UTILITIES<br>2802 NO HORSESHOE DR<br>NAPLES, FL  33942<br>Creditor: 384066 - 47<br>Vendor: 0000032386 | 02/21/2005 | | | | | $963.64 |
| COLONIAL PROPERTIES SERVICES<br>ATTN CASHIER<br>ACCT NO 2063-63001<br>PO BOX 11687<br>BIRMINGHAM, AL  35202-1687<br>Creditor: 246651 - 12<br>Vendor: 0000038053 | 02/21/2005 | | | | | $36,031.05 |
| COLONIAL PROPERTIES TRUST<br>PO BOX 55966<br>DEPT 301501<br>BIRMINGHAM, AL  35255-5966<br>Creditor: 246652 - 12<br>Vendor: 0000776536 | 02/21/2005 | | | | | $11,859.43 |
| COLONY BANK OF FITZGERALD<br>ATTN ACCOUNT ANALYSIS<br>PO BOX 1029<br>FITZGERALD, GA  31750<br>Creditor: 384067 - 47<br>Vendor: 0000834303 | 02/21/2005 | | | | | $301.37 |
| COLQUITT REGIONAL MEDICAL CTR<br>PO BOX 40<br>MOULTRIE, GA  31776-0040<br>Creditor: 246661 - 12<br>Vendor: 0000038389 | 02/21/2005 | | | | | $93.00 |

**PAGE TOTAL:**                    **$68,415.34**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COLUMBIA GAS OF KY<br>PO BOX 2200<br>LEXINGTON, KY 40595-2200<br>Creditor: 246675 - 12<br>Vendor: 0000321556 | 02/21/2005 | X | | | | $632.98 |
| COLUMBUS SHOW CASE COMPANY<br>PO BOX 640154<br>CINCINNATI, OH 45264-0154<br>Creditor: 246698 - 12<br>Vendor: 0000322323 | 02/21/2005 | | | | | $10,425.49 |
| COMMERCE INTERNATIONAL INC<br>4300-C LB MCLEOD RD<br>PAMELA J ATCITTY<br>ORLANDO, FL 32811<br>Creditor: 246716 - 12<br>Vendor: 0000795907 | 02/21/2005 | | | | | $804.50 |
| COMMERCE QUEST INC<br>SUNTRUST LOCK BOX<br>PO BOX 116722<br>ATLANTA, GA 30368-6722<br>Creditor: 246717 - 12<br>Vendor: 0000832040 | 02/21/2005 | | | | | $33,643.34 |
| COMMERCEQUEST<br>2202 N WESTSHORE BLVD, SUITE 600<br>TAMPA, FL 33607<br>Creditor: 382467 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCIAL HOOD & TRAP SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 246730 - 12<br>Vendor: 0000768864 | 02/21/2005 | | | | | $16,980.00 |
| COMMERCIAL INDUSTRIAL SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 246732 - 12<br>Vendor: 0000790509 | 02/21/2005 | | | | | $14,910.00 |
| COMMERCIAL MAINTENANCE COMPANY<br>709 EWING FARM ROAD<br>ASHBURN, GA 31714<br>Creditor: 246736 - 12<br>Vendor: 0000769240 | 02/21/2005 | | | | | $23,766.00 |

PAGE TOTAL:       **$101,162.31**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COMMERCIAL SOLIDWASTE ASSESSMENT CITRUS COUNTY UTILITIES 3600 W SOVEREIGN PATH  STE 127 LECANTO,  FL  34461 Creditor: 246745 - 12 Vendor: 0000751819 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCIAL SWEEPERS OF LAKE CITY ROUTE 15 BOX 4432 LAKE CITY,  FL  32024-8926 Creditor: 246746 - 12 Vendor: 0000035224 | 02/21/2005 | | | | | $1,162.50 |
| COMMODORE REALTY INC 30 WEST MASHTA DRIVE SUITE 400 KEY BISCAYNE,  FL  33149 Creditor: 246759 - 12 Vendor: 0000039893 | 02/21/2005 | | | | | $45,283.69 |
| COMMUNICATIONS SUPPLY CORP DEPARTMENT AT 49946 ATLANTA,  GA  31192-9946 Creditor: 246777 - 12 Vendor: 0000322030 | 02/21/2005 | | | | | $353.10 |
| COMMUNITY CARE FAMILY CLINIC 1110 EAST GIBSON STREET ARCADIA,  FL  34266 Creditor: 246778 - 12 Vendor: 0000802249 | 02/21/2005 | | | | | $48.00 |
| COMMUNITY NEWSPAPERS INC PO BOX 792 ATHENS,  GA  30603 Creditor: 246790 - 12 Vendor: 0000322002 | 02/21/2005 | | | | | $9,735.25 |
| COMPANY CARE @ PALMYRA MEDICAL CENTERS PO BOX 1908 ALBANY,  GA  31702-1908 Creditor: 381303 - 47 Vendor: 0000824434 | 02/21/2005 | | | | | $270.00 |
| COMPUCOM SYSTEMS INC PO BOX 951654 DALLAS,  TX  75395-1654 Creditor: 246810 - 12 Vendor: 0000826334 | 02/21/2005 | | | | | $1,627.64 |

PAGE TOTAL:                    $58,480.18

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| COMPUTER LEASING CO OF MICHIGAN INC<br>P O BOX 106007<br>ATLANTA, GA  30348-6007<br>Creditor: 381015 - 47<br>Vendor: 0000032583 | 02/21/2005 | | | | | $1,028.95 |
| COMPUTER PROCESS CONTROLS INC<br>PO BOX 905200<br>CHARLOTTE, NC  28290-5200<br>Creditor: 246816 - 12<br>Vendor: 0000320076 | 02/21/2005 | | | | | $4,255.31 |
| COMPUWARE SOFTWARE<br>DRAWER 64376<br>DETROIT, MI  48264-0376<br>Creditor: 393736 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONCHITA FOODS INC<br>9115 NW 105TH WAY<br>MEDLEY, FL  33178<br>Creditor: 246841 - 12<br>Vendor: 0000036896 | 02/21/2005 | | | | | $115,939.22 |
| CONCUR TECHNOLOGIES<br>PO BOX 7555<br>SAN FRANCISCO, CA  94120<br>Creditor: 246848 - 12<br>Vendor: 0000807501 | 02/21/2005 | | | | | $15,750.00 |
| CONEKOH CONSTRUCTION<br>1300 SHETTER AVE<br># 42<br>JACKSONVILLE BEACH, FL  32250<br>Creditor: 246853 - 12<br>Vendor: 0000329253 | 02/21/2005 | | | | | $590.18 |
| CONNECT - TEK INC<br>39-20 24TH ST<br>LONG ISLAND CITY, NY  11101<br>Creditor: 246859 - 12<br>Vendor: 0000037813 | 02/21/2005 | | | | | $233.00 |
| CONNER MANLEY<br>1225 20TH STREET NORTH<br>JACKSONVILLE BEACH, FL  32250<br>Creditor: 381199 - 47<br>Vendor: 0000833516 | 02/21/2005 | | | | | $574.38 |

**PAGE TOTAL:**                **$138,371.04**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CONSOLIDATED CONTAINER COMPANY LLC<br>PO BOX 13754<br>NEWARK, NJ 07188-0754<br>Creditor: 246892 - 12<br>Vendor: 0000800217 | 02/21/2005 | | | | | $20,452.20 |
| CONSULTING SPECTRUM INC<br>DBA RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE, TX 76099-2195<br>Creditor: 246919 - 12<br>Vendor: 0000815730 | 02/21/2005 | | | | | $840.00 |
| CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO, FL 32804<br>Creditor: 246923 - 12<br>Vendor: 0000320002 | 02/21/2005 | | | | | $488.38 |
| CONTAINER RENTAL CO INC<br>PO BOX 547874<br>ORLANDO, FL 32854<br>Creditor: 246924 - 12<br>Vendor: 0000826502 | 02/21/2005 | | | | | $618.31 |
| CONTROL ELECTRIC SUPPLY<br>6270 EDGEWATER DR  STE 3300<br>ORLANDO, FL 32810<br>Creditor: 246936 - 12<br>Vendor: 0000767409 | 02/21/2005 | | | | | $469.08 |
| COOK COUNTY ADVERTISER<br>700 BEAR CREEK ROAD<br>ADEL, GA 31620<br>Creditor: 246955 - 12<br>Vendor: 0000775087 | 02/21/2005 | | | | | $960.00 |
| COOKE COMMUNICATIONS LLC<br>PO BOX 1800<br>KEY WEST, FL 33041-1800<br>Creditor: 246959 - 12<br>Vendor: 0000772064 | 02/21/2005 | | | | | $3,193.20 |
| COOPER CITY UTILITIES<br>PO BOX 290910<br>COOPER CITY, FL 33329-0910<br>Creditor: 246969 - 12<br>Vendor: 0000321866 | 02/21/2005 | X | | | | $1,390.05 |

PAGE TOTAL:       __$28,411.22__

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| COOPER SMOLEN JOINT VENTURE<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>PO BOX 5020<br>NEW HYDE PARK,  NY  11042-0020<br>Creditor: 246971 - 12<br>Vendor: 0000034670 | 02/21/2005 | | | | | $78,000.96 |
| CORKY'S PACAKGE LIQUOR #1341-3<br>632 HWY 12<br>UNIVERSITY SQUARE<br>STARKSVILLE,  MS  39759<br>Creditor: 393678 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORNER STORE CHRISTIAN<br>215 LAS GAVIOTAS BLVD.<br>CHESAPEAKE,  VA  23322<br>Creditor: 393731 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORP CASH APPS GROUP<br>6750 DISCOVERY BLVD<br>MABLETON,  GA  30126-4646<br>Creditor: 247006 - 12<br>Vendor: 0000816623 | 02/21/2005 | | | | | $1,444.48 |
| CORPORATE EXPRESS<br>PO BOX 71307<br>CHICAGO,  IL  60694-1307<br>Creditor: 247012 - 12<br>Vendor: 0000021145 | 02/21/2005 | | | | | $1,009.33 |
| CORR WILLIAMS COMPANY<br>PO BOX 32<br>1522 HIGHWAY 98 EAST<br>COLUMBIA,  MS  39429<br>Creditor: 247023 - 12<br>Vendor: 0000809408 | 02/21/2005 | | | | | $5,997.25 |
| CORT FURNITURE RENTAL<br>3506 UNIVERSITY BLVD S<br>JACKSONVILLE,  FL  32216<br>Creditor: 247029 - 12<br>Vendor: 0000766025 | 02/21/2005 | | | | | $4,731.76 |
| COSGROVE ENTERPRISES<br>16000 NORTHWEST 49TH AVENUE<br>MIAMI,  FL  33014<br>Creditor: 247037 - 12<br>Vendor: 0000032838 | 02/21/2005 | | | | | $777.45 |

PAGE TOTAL:                $91,961.23

eco

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| COTNEY, KATRINA<br>760 NORTH TROPICAL TRAIL<br>MERRIT ISLAND, FL  32953<br>Creditor: 381156 - 47<br>Vendor: 0000833422 | 02/21/2005 | | | | | $916.93 |
| COUNTRY GARDEN SILKS<br>PO BOX 802<br>NAHUNTA, GA  31553<br>Creditor: 247061 - 12<br>Vendor: 0000829302 | 02/21/2005 | | | | | $7,268.00 |
| COUNTY OF CLAYTON WATER AUTHORITY<br>1600 BATTLE CREEK ROAD<br>MORROW, GA  30260-4302<br>Creditor: 246385 - 12<br>Vendor: 0000031765 | 02/21/2005 | | | | | $459.86 |
| COUNTY OF SPOTSYLVANIA, TREASURER<br>PO BOX 9000<br>SPOTSYLVANIA, VA  22553<br>Creditor: 263465 - 12<br>Vendor: 0000204581 | 02/21/2005 | X | | | | $19.78 |
| COUNTY OF YORK<br>ARLENE D POLLARD TREASURER<br>PO BOX TR<br>YORKTOWN, VA  23690<br>Creditor: 247090 - 12<br>Vendor: 0000320900 | 02/21/2005 | | | | | $8.79 |
| COURIER JOURNAL<br>330 N SUMMIT STREET<br>CRESCENT CITY, FL  32112<br>Creditor: 247094 - 12<br>Vendor: 0D10100038 | 02/21/2005 | | | | | $37.80 |
| COURTYARD BY MARRIOTT<br>10152 PALM RIVER ROAD<br>TAMPA, FL  33619<br>Creditor: 247107 - 12<br>Vendor: 0000822124 | 02/21/2005 | | | | | $212.44 |
| COURTYARD MARRIOT<br>JAX AIRPORT NORTHWEST<br>14668 DUVAL ROAD<br>JACKSONVILLE, FL  32218<br>Creditor: 247109 - 12<br>Vendor: 0000807198 | 02/21/2005 | | | | | $433.11 |

PAGE TOTAL:                    $9,356.71

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COWETA-FAYETTE EMC SEDC PO BOX 530812 ATLANTA, GA 30353-0812 Creditor: 247134 - 12 Vendor: 0000321475 | 02/21/2005 | | | | | $3,425.24 |
| CRAWFORD & CO PO BOX 105159 ATLANTA, GA 30348-5159 Creditor: 394029 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRAWFORD & CO PO BOX 105159 ATLANTA, GA 30348-5159 Creditor: 394026 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRAWIL ENTERPRISES INC 6653 POWERS AVE   STE#24 JACKSONVILLE, FL 32217 Creditor: 247171 - 12 Vendor: 0000758384 | 02/21/2005 | | | | | $1,722.48 |
| CRAYMORCO INC 12319 SW 132ND CT MIAMI, FL 33186 Creditor: 247173 - 12 Vendor: 0000815108 | 02/21/2005 | | | | | $73.35 |
| CRESCENT CITY 115 N SUMMIT STREET CRESCENT CITY, FL 32112 Creditor: 247193 - 12 Vendor: 0000320414 | 02/21/2005 | X | | | | $644.20 |
| CRIMSON TIDE SPORTS MARKETING 505 HOBBS RD JEFFERSON CITY, MO 65109-6829 Creditor: 247207 - 12 Vendor: 0000792909 | 02/21/2005 | | | | | $30,147.65 |
| CRISP COUNTY POWER COM PO BOX 1218 CORDELE, GA 31015-1218 Creditor: 247208 - 12 Vendor: 0000321604 | 02/21/2005 | X | | | | $12,668.02 |

PAGE TOTAL:                    <u>$48,680.94</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CRITTER CONTROL<br>24400 SW 123RD AVENUE<br>MIAMI, FL  33032<br>Creditor: 247214 - 12<br>Vendor: 0000816950 | 02/21/2005 | | | | | $1,044.00 |
| CROSSCOM NATIONAL INC<br>1994 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674<br>Creditor: 247226 - 12<br>Vendor: 0000826337 | 02/21/2005 | | | | | $218,061.44 |
| CROSSING OF ORLANDO LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY<br>SUITE 800<br>MIAMI, FL  33126-4677<br>Creditor: 247227 - 12<br>Vendor: 0000328667 | 02/21/2005 | | | | | $23,566.93 |
| CROWE, ALLEAN M<br>2183 PACIFIC DRIVE<br>CLARKSVILLE, IN  47129<br>Creditor: 241972 - 12<br>Vendor: 0000831505 | 02/21/2005 | | | | | $25.00 |
| CROWN ROOFING INC<br>160 STANLEY COURT<br>SUITE A<br>LAWRENCEVILLE, GA  30045<br>Creditor: 247248 - 12<br>Vendor: 0000816451 | 02/21/2005 | | | | | $1,095.00 |
| CRUZ BAKERY<br>4330 EAST 10TH LANE<br>HIALEAH, FL  33013<br>Creditor: 247257 - 12<br>Vendor: 0D10300119 | 02/21/2005 | | | | | $3,739.25 |
| CRYSTAL SPRINGS WATER CO<br>5331 NW 35TH TERRACE<br>CORPORATE ACCT.<br>FT LAUDERDALE, FL  33309-6328<br>Creditor: 247284 - 12<br>Vendor: 0000033065 | 02/21/2005 | | | | | $38,495.65 |
| CRYSTAL SPRINGS WATER COMPANY<br>6750 DISCOVERY BOULEVARD<br>MABLETON, GA  30126<br>Creditor: 247285 - 12<br>Vendor: 0000808359 | 02/21/2005 | | | | | $5,194.71 |

PAGE TOTAL:                                    $291,221.98

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CTIY OF CLERMONT<br>PO BOX 120219<br>CLERMONT, FL  34712-0219<br>Creditor: 247307 - 12<br>Vendor: 0000321756 | 02/21/2005 | X | | | | $750.74 |
| CUELLARS SAFE & LOCK CO INC<br>7 N ROSALIND AVE<br>ORLANDO, FL  32801<br>Creditor: 247310 - 12<br>Vendor: 0000033081 | 02/21/2005 | | | | | $6,070.06 |
| CUETARA AMERICA CO<br>DBA CENTRAL FOODS AND PASTRIES<br>15907 NW 52ND AVENUE<br>MIAMI LAKES, FL  33014-6201<br>Creditor: 247311 - 12<br>Vendor: 0000810614 | 02/21/2005 | | | | | $34,434.00 |
| CUMMINGS, MICHAEL R<br>8612 GLENDEVON COURT<br>RIVERDALE, GA  30274<br>Creditor: 256255 - 12<br>Vendor: 0000829098 | 02/21/2005 | | | | | $80.29 |
| CURLIN INC<br>6001 E COLUMBUS DRIVE<br>TAMPA, FL  33619<br>Creditor: 247344 - 12<br>Vendor: 0000039635 | 02/21/2005 | | | | | $444.98 |
| CURRY, SUSAN<br>1300 NORTHRIDGE DRIVE<br>LONGWOOD, FL  32750<br>Creditor: 262290 - 12<br>Vendor: 0000832184 | 02/21/2005 | | | | | $189.39 |
| CUSTOM CLEANERS #1350-3<br>51 SPILLWAY ROAD<br>BRANDON, MS  39042<br>Creditor: 393682 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CUSTOM METAL DESIGNS<br>PO BOX 783037<br>WINTER GARDEN, FL  34778-3037<br>Creditor: 247366 - 12<br>Vendor: 0000033154 | 02/21/2005 | | | | | $119.56 |

PAGE TOTAL:                    <u>$42,089.02</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CUSTOM SERVICES OF CENTRAL FLORIDA INC<br>PO BOX 652<br>AUBURNDALE,  FL  33823-0652<br>Creditor: 247369 - 12<br>Vendor: 0000037267 | 02/21/2005 | | | | | $12,735.13 |
| CUSTOM SERVICES OF CENTRAL FLORIDA INC<br>PO BOX 652<br>AUBURNDALE,  FL  33823<br>Creditor: 381077 - 47<br>Vendor: 0000808759 | 02/21/2005 | | | | | $2,609.89 |
| CUSTOM STAFFING INC<br>OPERATION CENTER<br>PO BOX 60839<br>CHARLOTTE,  NC  28260-0839<br>Creditor: 247372 - 12<br>Vendor: 0000769260 | 02/21/2005 | | | | | $56,091.88 |
| D & D PRECISION PLASTICS<br>3700 70TH AVE N<br>SUITE C<br>PINELLAS PARK,  FL  33781<br>Creditor: 247420 - 12<br>Vendor: 0000043371 | 02/21/2005 | | | | | $53.50 |
| D & J CONSTRUCTION INC<br>3350 BURRIS RD STE C<br>FORT LAUDERDALE,  FL  33314-2250<br>Creditor: 247421 - 12<br>Vendor: 0000041415 | 02/21/2005 | | | | | $650,300.83 |
| D & J CONSTRUCTION SERVICES INC<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 247422 - 12<br>Vendor: 0000040011 | 02/21/2005 | | | | | $22,190.08 |
| D + D SAUCE COMPANY<br>355 FOREST DRIVE<br>JESUP,  GA  31545<br>Creditor: 247428 - 12<br>Vendor: 0000041274 | 02/21/2005 | | | | | $199.99 |
| DADE ENGINEERING CORP<br>558 W 18TH ST<br>HIALEAH,  FL  33010<br>Creditor: 247459 - 12<br>Vendor: 0000040098 | 02/21/2005 | | | | | $2,507.61 |

PAGE TOTAL:                    $746,688.91

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:    05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DAILY COMMERCIAL<br>PO BOX 490007<br>LEESBURG, FL  34749-0007<br>Creditor: 247467 - 12<br>Vendor: 0000044358 | 02/21/2005 | | | | | $11,717.50 |
| DAILY SUN<br>1153 MAIN STREET<br>THE VILLAGES, FL  32159<br>Creditor: 247488 - 12<br>Vendor: 0000045970 | 02/21/2005 | | | | | $2,464.59 |
| DAILY SUN, THE<br>1100 MAIN STREET<br>LADY LAKE, FL  32159<br>Creditor: 262799 - 12<br>Vendor: 0D11200780 | 02/21/2005 | | | | | $283.85 |
| DAIRY AMERICA<br>PO BOX 31001-0813<br>PASADENA, CA  91110-0813<br>Creditor: 247491 - 12<br>Vendor: 0000825852 | 02/21/2005 | | | | | $84,251.35 |
| DAIRY BLOWMOLDING SPECIALISTS INC<br>1206-E US HWY 301<br>TAMPA, FL  33619<br>Creditor: 247492 - 12<br>Vendor: 0000818474 | 02/21/2005 | | | | | $894.69 |
| DAIRY BLOWMOLDING SPECIALISTS INC<br>5203 SILVERADO WAY<br>VALRICO, FL  33594<br>Creditor: 381158 - 47<br>Vendor: 0000770974 | 02/21/2005 | | | | | $894.69 |
| DAIRY FRESH CORPORATION<br>PO DRAWER 9<br>COWARTS, AL  36321<br>Creditor: 247495 - 12<br>Vendor: 0000045664 | 02/21/2005 | | | | | $24,529.99 |
| DAIRYLAND<br>2255 GRAY HIGHWAY<br>MACON, GA  31211<br>Creditor: 247502 - 12<br>Vendor: 0000825659 | 02/21/2005 | | | | | $2,203.30 |

PAGE TOTAL:        $127,239.96

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DAKAR ENTERPRISES, INC. 11770 HAYNES BRIDGE ROAD STE. ALPHERETTA CROSSING SHOPPING C ALPHARETTA,  GA  30004 Creditor: 393728 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DALLAS WATER UTILITES CITY HALL 1 AN DALLAS,  TX  75277 Creditor: 247527 - 12 Vendor: 0000045027 | 02/21/2005 | | | | | $79.62 |
| DALTON, JAMES 2040 WELLS ROAD APT 14-F ORANGE PARK,  FL  32073 Creditor: 381495 - 47 Vendor: 0000833514 | 02/21/2005 | | | | | $90.95 |
| DANA MILLER 1853 NW 94TH AVENUE CORAL SPRINGS,  FL  33071 Creditor: 381373 - 47 Vendor: 0000829804 | 02/21/2005 | | | | | $188.93 |
| DANDEE FOODS 2178 WEST 21ST STREET JACKSONVILLE,  FL  32209 Creditor: 247549 - 12 Vendor: 0000825594 | 02/21/2005 | | | | | $1,128.11 |
| DANFOSS INC AIR-CONDITIONING & REFRIG DIV PO BOX 7247-7080 PHILADELPHIA,  PA  19170-7080 Creditor: 247553 - 12 Vendor: 0000786533 | 02/21/2005 | | | | | $4,145.00 |
| DANISCO USA INC PO BOX 7247 8528 PHILADELPHIA,  PA  19170 Creditor: 247574 - 12 Vendor: 0000043727 | 02/21/2005 | | | | | $20,009.38 |
| DANKA OFFICE IMAGING CO 4388 COLLECTIONS CENTER DR CHICAGO,  IL  60693 Creditor: 247577 - 12 Vendor: 0000768175 | 02/21/2005 | | | | | $246.84 |

PAGE TOTAL:                    $25,888.83

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DARNELL KEYS<br>5428 FALCON RIDGE DRIVE<br>FORT WORTH, TX  76112-1111<br>Creditor: 247609 - 12<br>Vendor: 0000829843 | 02/21/2005 | | | | | $116.21 |
| DARSCO INC<br>120 STOCKTON ST<br>JACKSONVILLE, FL  32204-1736<br>Creditor: 247620 - 12<br>Vendor: 0000040257 | 02/21/2005 | | | | | $1,634.82 |
| DATASAVERS INC<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL  32254<br>Creditor: 247632 - 12<br>Vendor: 0000801512 | 02/21/2005 | | | | | $3,853.29 |
| DATAWAVE<br>145 ROUTE 46 WEST<br>WAYNE, NJ  07470<br>Creditor: 247634 - 12<br>Vendor: 0000832449 | 02/21/2005 | | | | | $117,682.15 |
| DAUKSCH FAMILY PARTNERSHIP<br>10732 TODT KARLE ROAD SE<br>OLYMPIA, WA  98513<br>Creditor: 247635 - 12<br>Vendor: 0000773228 | 02/21/2005 | | | | | $4,511.28 |
| DAVIS SAFE & LOCK<br>3208 W TENNESSEE STREET<br>TALLAHASSEE, FL  32304<br>Creditor: 247734 - 12<br>Vendor: 0000042227 | 02/21/2005 | | | | | $177.38 |
| DAVIS, FREEDA<br>175 SOUTH EAST 7TH STREET<br>DEERFIELD BEACH, FL  33351<br>Creditor: 381289 - 47<br>Vendor: 0000833535 | 02/21/2005 | | | | | $312.65 |
| DAVIS, THOMAS E<br>9121 SW 201TH STREET<br>MIAMI, FL  33189<br>Creditor: 262966 - 12<br>Vendor: 0000830409 | 02/21/2005 | | | | | $128.89 |

                                                                    **PAGE TOTAL:**      $128,416.67

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DAYTONA BEACH NEWS JOURNAL<br>KAREN KASEY<br>416 W FRENCH AE<br>ORANGE CITY,  FL  32763<br>Creditor: 247770 - 12<br>Vendor: 0000776821 | 02/21/2005 | | | | | $693.72 |
| DAYTONA BEACH NEWS JOURNAL<br>PENNY BURBAUGH<br>190 ROSE AVENUE<br>LAKE HELEN,  FL  32744<br>Creditor: 247771 - 12<br>Vendor: 0000776819 | 02/21/2005 | | | | | $580.02 |
| DAYTONA BEACH NEWS JOURNAL<br>RAENAE MISCH<br>314 E VOLUSIA AVE<br>DELAND,  FL  32724<br>Creditor: 247772 - 12<br>Vendor: 0000776820 | 02/21/2005 | | | | | $557.34 |
| DAYTONA NEWS JOURNAL<br>PO BOX 104<br>LAKE COMBO,  FL  32157<br>Creditor: 247775 - 12<br>Vendor: 0000500284 | 02/21/2005 | | | | | $495.31 |
| DAYTONA NEWS JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH,  FL  32120<br>Creditor: 247776 - 12<br>Vendor: 0000500285 | 02/21/2005 | | | | | $2,273.85 |
| DAYTONA TIMES<br>PO BOX 1110<br>DAYTONA BEACH,  FL  32115-1110<br>Creditor: 247777 - 12<br>Vendor: 0000040373 | 02/21/2005 | | | | | $5,544.00 |
| DB CONVEYOR SERVIES INC<br>12029 OLD BELDING ROAD<br>BELDING,  MI  48809<br>Creditor: 397788 - 75<br>Vendor: 0000833431 | 02/21/2005 | | | | | $2,648.00 |
| DBK CONCEPTS INC<br>12905 SW 129 AVE<br>MIAMI,  FL  33186<br>Creditor: 247778 - 12<br>Vendor: 0000045797 | 02/21/2005 | | | | | $66,109.25 |

PAGE TOTAL:          <u>$78,901.49</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DCS ELECTRONICS INC<br>PO BOX 547<br>CALLAHAN, FL  32011<br>Creditor: 247785 - 12<br>Vendor: 0000043856 | 02/21/2005 | | | | | $7,019.20 |
| DDR MDT CARILLON PLACE LLC<br>PO BOX 92472<br>CLEVELAND, OH  44193<br>Creditor: 247790 - 12<br>Vendor: 0000823969 | 02/21/2005 | X | | | | $346.54 |
| DE SANTIS PROVISIONS<br>200 SARASOTA CENTER BLVD<br>SARASOTA, FL  34240<br>Creditor: 247794 - 12<br>Vendor: 0000045577 | 02/21/2005 | | | | | $728.82 |
| DE SOTO WATER UTILITY<br>PO BOX 550<br>DE SOTO, TX  75115-0550<br>Creditor: 247795 - 12<br>Vendor: 0000045076 | 02/21/2005 | | | | | $142.36 |
| DEATRIS CAMERON<br>2889 AFAR AVENUE<br>NORTH PORT, FL  34286<br>Creditor: 247809 - 12<br>Vendor: 0000833177 | 02/21/2005 | | | | | $83.64 |
| DEDGES LOCK & KEY SHOP<br>616 HAMILTON ST<br>JACKSONVILLE, FL 32205<br>Creditor: 247877 - 12<br>Vendor: 0000040423 | 02/21/2005 | | | | | $6,217.83 |
| DEER PARK WATER<br>2767 EAST IMPERIAL HIGHWAY<br>%VERONICA VARELA<br>BREA, CA  92821<br>Creditor: 247882 - 12<br>Vendor: 0000500292 | 02/21/2005 | | | | | $53,024.95 |
| DEFUNIAK HERALD<br>PO BOX 1546<br>DE FUNIAK SPRINGS, FL  32435<br>Creditor: 247885 - 12<br>Vendor: 0000041437 | 02/21/2005 | | | | | $2,646.00 |

**PAGE TOTAL:**                    <u>$70,209.34</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**

**Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DEGUSSA TEXTURANT SYSTEMS SALES LLC 22678 NETWORK PLACE CHICAGO, IL 60673-1226 Creditor: 247891 - 12 Vendor: 0000782057 | 02/21/2005 | | | | | $15,354.68 |
| DEKALB-CHEROKEEY CNTY GAS DIST 205 GRAND AVENUE NW FOR PAYNE, AL 35967 Creditor: 247904 - 12 Vendor: 0000045037 | 02/21/2005 | X | | | | $22.48 |
| DELAND BEACON PO BOX 2397 DELAND, FL 32721-2397 Creditor: 247912 - 12 Vendor: 0000045316 | 02/21/2005 | | | | | $27.65 |
| DELL MARKETING L P C/O DELL USA LP PO BOX 534118 ATLANTA, GA 30353-4118 Creditor: 384086 - 47 Vendor: 0000826429 | 02/21/2005 | | | | | $93,678.86 |
| DELNICE CORP N.V. PO BOX 16727 MIAMI, FL 33101-6727 Creditor: 247926 - 12 Vendor: 0000040459 | 02/21/2005 | | | | | $18,920.00 |
| DELRAY FARMS, L.L.C. ATTN: TIM GRABAR, PRESIDENT 4201 W. 36TH STREET STE 310 CHICAGO, IL 60632 Creditor: 393717 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DELTA INVESTMENTS C/O JSI REALTY GROUP PO BOX 8897 GREENVILLE, SC 29604 Creditor: 384089 - 47 Vendor: 0000042238 | 02/21/2005 | | | | | $3,941.30 |
| DELTONA WATER PO BOX 31512 TAMPA, FL 33631-3512 Creditor: 247960 - 12 Vendor: 0000826611 | 02/21/2005 | | | | | $2,770.29 |

**PAGE TOTAL:**          **$134,715.26**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DERST BAKING CO<br>PO BOX 22849<br>SAVANNAH, GA  31403<br>Creditor: 248046 - 12<br>Vendor: 0000044896 | 02/21/2005 | | | | | $85,868.82 |
| DESIGN SERVICE GROUP INC<br>362A GRANT ST<br>LONGWOOD, FL  32750<br>Creditor: 381095 - 47<br>Vendor: 0000042115 | 02/21/2005 | | | | | $3,371.40 |
| DESOTO MEMORIAL HOSPITAL<br>PO BOX 2177<br>ARCADIA, FL  34265<br>Creditor: 248056 - 12<br>Vendor: 0000044102 | 02/21/2005 | | | | | $128.00 |
| DESTIN WATER USERS INC<br>PO BOX 308<br>DESTIN, FL  32540-0308<br>Creditor: 248060 - 12<br>Vendor: 0000045048 | 02/21/2005 | X | | | | $35.10 |
| DHANMATTEE MOHAMMED<br>12243 SW 203TH STREET<br>MIAMI, FL  33177<br>Creditor: 381711 - 47<br>Vendor: 0000829912 | 02/21/2005 | | | | | $1.67 |
| DHL EXPRESS INC<br>PO BOX 4723<br>HOUSTON, TX  77210-4723<br>Creditor: 248085 - 12<br>Vendor: 0000825684 | 02/21/2005 | | | | | $27.55 |
| DIAGRAPH CORPORATION<br>75 REMITTANCE DRIVE SUITE 1234<br>C\O NORTHERN TRUST CO<br>MARKING AND CODING GROUP<br>CHICAGO, IL  60675-1234<br>Creditor: 384091 - 47<br>Vendor: 0000040627 | 02/21/2005 | | | | | $1,313.48 |
| DIAMOND H RECOGNITION<br>100 N RUPERT STREET<br>FORT WORTH, TX  76107<br>Creditor: 248097 - 12<br>Vendor: 0000823668 | 02/21/2005 | | | | | $381.28 |

PAGE TOTAL:                **$91,127.30**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DIARIO LAS AMERICAS<br>PO BOX 593177<br>MIAMI, FL  33159-3177<br>Creditor: 248117 - 12<br>Vendor: 0000040649 | 02/21/2005 | | | | | $26,876.00 |
| DIGITAL IMAGES<br>1300 EAST ATLANTIC BLVD<br>POMPANO BEACH, FL  33060<br>Creditor: 248136 - 12<br>Vendor: 0000813102 | 02/21/2005 | | | | | $2,304.44 |
| DIOCELIS ROSABAL<br>6830 CABACAD DRIVE<br>BLDG 43 APT C<br>TAMPA, FL  33614<br>Creditor: 381360 - 47<br>Vendor: 0000825416 | 02/21/2005 | | | | | $204.38 |
| DIRECTNET INC<br>12202 AIRPORT WAY<br>SUITE 100<br>BROOMFIELD, CO  80021<br>Creditor: 248152 - 12<br>Vendor: 0000818414 | 02/21/2005 | | | | | $118.50 |
| DIRECTWIRELESS COM<br>130 KEYES COURT<br>SANFORD, FL  32773<br>Creditor: 248157 - 12<br>Vendor: 0000788218 | 02/21/2005 | | | | | $459.60 |
| DISCOUNT FURNITURE (PHILLIP LAWSON)<br>905 MEBANE OAKS RD<br>MEBANE, NC  27302<br>Creditor: 393700 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DISPLAY SPECIALTIES<br>PO BOX 640581<br>CINCINNATI, OH  45264-0581<br>Creditor: 248164 - 12<br>Vendor: 0000043132 | 02/21/2005 | | | | | $5,757.82 |
| DIVERSIFIED MAINTENANCE SYSTEMS INC<br>5110 EISENHOWER BLVD<br>SUITE 250<br>TAMPA, FL  33634<br>Creditor: 248200 - 12<br>Vendor: 0000825629 | 02/21/2005 | | | | | $878,413.91 |

**PAGE TOTAL:**                **$914,134.65**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DIVERSIFIED SALES CO<br>PO BOX 2123<br>OLDSMAR,  FL  34677-0038<br>Creditor: 248202 - 12<br>Vendor: 0000500652 | 02/21/2005 | | | | | $7,842.34 |
| DIXIE LILY FOODS<br>DEPT AT 40067<br>ATLANTA,  GA  31192-0067<br>Creditor: 248232 - 12<br>Vendor: 0000044889 | 02/21/2005 | | | | | $48,170.71 |
| DJKT ENTERPRISES<br>5096 TENNESSEE CAPITAL BLVD<br>SUITE 1<br>TALLAHASSEE,  FL  32303<br>Creditor: 248248 - 12<br>Vendor: 0000044410 | 02/21/2005 | | | | | $1,071.00 |
| DM DISTRIBUTORS & PUREYORS LLC<br>8750 NW 99 STREET<br>MEDLEY,  FL  33178<br>Creditor: 248253 - 12<br>Vendor: 0000819616 | 02/21/2005 | | | | | $26,451.99 |
| DMH PRIMARY CARE CLINICS<br>PO BOX 2177<br>ARCADIA,  FL  34265-2177<br>Creditor: 248255 - 12<br>Vendor: 0000768861 | 02/21/2005 | | | | | $515.00 |
| DOBBINS CO<br>PO BOX 68<br>TRUSSVILLE,  AL  35173<br>Creditor: 248260 - 12<br>Vendor: 0000040828 | 02/21/2005 | | | | | $1,540.40 |
| DOBBS, CHRIS L<br>2012 W 2ND<br>#19H<br>LONG BEACH,  MS  39560<br>Creditor: 245286 - 12<br>Vendor: 0000824014 | 02/21/2005 | | | | | $23.60 |
| DOCTORS CENTER<br>9857- 1 ST AUGUSTINE RD<br>JACKSONVILLE,  FL  32257<br>Creditor: 248265 - 12<br>Vendor: 0000800694 | 02/21/2005 | | | | | $510.00 |

**PAGE TOTAL:**                                   **$86,125.04**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DOCTORS MEMORIAL HOSPITAL<br>PO BOX 1847<br>PERRY,  FL  32347-1847<br>Creditor: 248267 - 12<br>Vendor: 0000043747 | 02/21/2005 | | | | | $330.80 |
| DOCTORS WALK IN CLINIC<br>PO BOX  22997<br>TAMPA,  FL  33622-2997<br>Creditor: 248269 - 12<br>Vendor: 0000779061 | 02/21/2005 | | | | | $160.00 |
| DON MICHAEL CIGARS CLASSIC<br>303 SOUTH TAMIAMI TRAIL<br>SUITE F 4 BAYS CENTER<br>NOKOMIS,  FL  34275<br>Creditor: 397791 - 75<br>Vendor: 0000806592 | 02/21/2005 | | | | | $215.50 |
| DON MICHAEL CIGARS CLASSICS<br>ATTN ADRIAN GADD, PRES<br>4 BAYS CENTER, SUITE F<br>303 SOUTH TAMIAMI TRAIL<br>NOKOMIS,  FL  34275<br>Creditor: 248304 - 12<br>Vendor: 0000806592 | 02/21/2005 | | | | | $13,998.41 |
| DONADELLE, TEJANA<br>4912 N 42ND STREET APT C<br>TAMPA,  FL  33610-2223<br>Creditor: 262619 - 12<br>Vendor: 0000832712 | 02/21/2005 | | | | | $110.00 |
| DONALSONVILLE NEWS<br>PRINTERS AND PUBLISHERS<br>POST OFFICE BOX 338<br>DONALSONVILLE,  GA  39845<br>Creditor: 248339 - 12<br>Vendor: 0000788224 | 02/21/2005 | | | | | $2,051.00 |
| DONNIE & WENDY BRADFORD<br>JOHNSON CITY HEALTH & FITNESS<br>PO BOX 4686<br>JOHNSON CITY,  TN  37602<br>Creditor: 393721 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOT FOODS INC<br>PO BOX 952589<br>ST LOUIS, MO  63195-2589<br>Creditor: 248428 - 12<br>Vendor: 0000045329 | 02/21/2005 | | | | | $10,224.00 |

PAGE TOTAL:          <u>$27,089.71</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DOUBLE EAGLE NO ALCOHOL<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL  33441<br>Creditor: 384099 - 47<br>Vendor: 0000500654 | 02/21/2005 | | | | | $2,837.50 |
| DOUDNEY SHEET METAL WORKS<br>3900 N FORSYTH ROAD<br>WINTER PARK, FL  32792<br>Creditor: 248445 - 12<br>Vendor: 0000043808 | 02/21/2005 | | | | | $7,808.47 |
| DOUGLAS ENTERPRISES<br>PO BOX 750<br>DOUGLAS, GA  31534<br>Creditor: 248465 - 12<br>Vendor: 0000045409 | 02/21/2005 | | | | | $8,417.95 |
| DOUGLAS MEDICAL & SURGICAL GRP<br>PO BOX 2800<br>DOUGLAS, GA  31534<br>Creditor: 384100 - 47<br>Vendor: 0000789556 | 02/21/2005 | | | | | $48.00 |
| DOW FLOORING<br>PO BOX 75464<br>TAMPA, FL  33675<br>Creditor: 248483 - 12<br>Vendor: 0000043537 | 02/21/2005 | | | | | $11,025.00 |
| DOWN HOME MEDICAL<br>PO BOX 902<br>312 S WASHINGTON ST<br>MADISON, FL  32341-0902<br>Creditor: 248487 - 12<br>Vendor: 0000798262 | 02/21/2005 | | | | | $460.00 |
| DRAKE BAKERIES<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDEFORD, ME  04005<br>Creditor: 248508 - 12<br>Vendor: 0000815703 | 02/21/2005 | | | | | $4,961.22 |
| DRAKE BAKERIES INC<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDFORD, ME  04005<br>Creditor: 248509 - 12<br>Vendor: 0000044861 | 02/21/2005 | | | | | $1,661.79 |

PAGE TOTAL:                    $37,219.93

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DRUG SCREEN INC<br>188 SW PONCE DELEON AVENUE<br>LAKE CITY, FL  32025<br>Creditor: 248523 - 12<br>Vendor: 0000829695 | 02/21/2005 | | | | | $30.00 |
| DSI LABORATORIES<br>12700 WESTLINKS DR<br>FT MYERS, FL  33913-8017<br>Creditor: 248533 - 12<br>Vendor: 0000762453 | 02/21/2005 | | | | | $30.00 |
| DUDLEY A BARINGER MD<br>120 HEALTH PARK BLVD<br>ST AUGUSTINE, FL  32086<br>Creditor: 381673 - 47<br>Vendor: 0000043784 | 02/21/2005 | | | | | $20.00 |
| DUKE POWER COMPANY<br>PO BOX 70515<br>CHARLOTTE, NC  28272-0515<br>Creditor: 248553 - 12<br>Vendor: 0000041496 | 02/21/2005 | X | | | | $5,817.08 |
| DUNDEE AMERIGAS<br>1001 US HWY 27 N<br>DUNDEE, FL  33838-4155<br>Creditor: 248555 - 12<br>Vendor: 0000044995 | 02/21/2005 | X | | | | $39.97 |
| DUNDEE MEDICAL WALK IN DUN<br>13911 LAKESHORE BLVD<br>SUITE G<br>HUDSON, FL  34667<br>Creditor: 248557 - 12<br>Vendor: 0000831835 | 02/21/2005 | | | | | $540.00 |
| DUNN, VEOLA<br>PO BOX 691<br>LEHIGH ACRES, FL  33970<br>Creditor: 381378 - 47<br>Vendor: 0000833324 | 02/21/2005 | | | | | $181.04 |
| DUVAL JANITOR SERVICE INC<br>4301 ROOSEVELT BLVD<br>JACKSONVILLE, FL  32210<br>Creditor: 248591 - 12<br>Vendor: 0000777559 | 02/21/2005 | | | | | $2,907.19 |

**PAGE TOTAL:**                        $9,565.28

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DYNAMIC SCAN INC<br>PO BOX 22544<br>WEST PALM BEACH, FL 33416<br>Creditor: 248607 - 12<br>Vendor: 0000819094 | 02/21/2005 | | | | | $53,666.15 |
| DYNO MERCHANDISE CORP<br>PO BOX 12055<br>NEWARK, NJ 07101<br>Creditor: 248609 - 12<br>Vendor: 0000041265 | 02/21/2005 | | | | | $0.00 |
| E W JAMES INC<br>ATTN LEE ANN JAMES<br>1308-14 NAILING DRIVE<br>UNION CITY, TN 38261<br>Creditor: 248626 - 12<br>Vendor: 0000831046 | 02/21/2005 | | | | | $28,786.91 |
| EADS<br>2811 INTERNET BLVD<br>FRISCO, TX 75034-1851<br>Creditor: 382570 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EADS TELECOM NORTH AMERICA<br>PAID THREW P CARD<br>PO BOX 911790<br>DALLAS, TX 75391-1790<br>Creditor: 248631 - 12<br>Vendor: 0000812215 | 02/21/2005 | | | | | $68,373.71 |
| EAGLE HARBOR INVESTORS LLC<br>506 45TH ST SUITE B-5<br>COLUMBUS, GA 31904<br>Creditor: 248637 - 12<br>Vendor: 0000053204 | 02/21/2005 | | | | | $196,582.30 |
| EAGLE ONE COURIER<br>1909 UNIVERSITY BLVD S<br>SUITE 202<br>JACKSONVILLE, FL 32216<br>Creditor: 381083 - 47<br>Vendor: 0000833428 | 02/21/2005 | | | | | $2,207.65 |
| EALY, ALICIA I<br>1531 SPAIN STREET<br>NEW ORLEANS, LA 70117<br>Creditor: 381687 - 47<br>Vendor: 0000823334 | 02/21/2005 | | | | | $15.10 |

PAGE TOTAL:          $349,631.82

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| EARTHGRAINS COMPANY<br>PO BOX 945624<br>ATLANTA, GA  30394-5624<br>Creditor: 248658 - 12<br>Vendor: 0000052341 | 02/21/2005 | | | | | $17,243.01 |
| EASON GRAHAM & SANDNER INC<br>PO BOX 530487<br>BIRMINGHAM, AL  35253<br>Creditor: 248664 - 12<br>Vendor: 0000052351 | 02/21/2005 | | | | | $1,243.70 |
| EAST CEDAR CREEK FRESH WATER<br>PO BOX 309<br>MABANK, TX  75147-0309<br>Creditor: 248671 - 12<br>Vendor: 0000052649 | 02/21/2005 | | | | | $336.34 |
| EAST GEORGIA REGIONAL MEDICAL CENTER<br>P O BOX 1048<br>STATESBORO, GA  30458<br>Creditor: 381192 - 47<br>Vendor: 0000774834 | 02/21/2005 | | | | | $620.00 |
| EAST POINT CYCLE & KEY, INC.<br>PO BOX 90580<br>EAST POINT, GA  30364-0580<br>Creditor: 248689 - 12<br>Vendor: 0000050645 | 02/21/2005 | | | | | $4,148.95 |
| ECOLAB PEST ELIMINATION DIV<br>PO BOX 6007<br>GRAND FORKS, ND  58206-6007<br>Creditor: 248744 - 12<br>Vendor: 0000051106 | 02/21/2005 | | | | | $610.44 |
| ECONOMIC ELECTRIC MOTORS<br>4075 NW 79 AVE<br>MIAMI, FL  33166-6519<br>Creditor: 248747 - 12<br>Vendor: 0000050691 | 02/21/2005 | | | | | $949.09 |
| EDWARD DON & COMPANY<br>2562 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674<br>Creditor: 248810 - 12<br>Vendor: 0000052967 | 02/21/2005 | | | | | $272.80 |

**PAGE TOTAL:**                                    **$25,424.33**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| EDWARDS MANUFACTURING<br>PO BOX 850001<br>ORLANDO,  FL  32885-0130<br>Creditor: 248818 - 12<br>Vendor: 0000816691 | 02/21/2005 | | | | | $15,975.90 |
| EDWARDS ORNAMENTAL IRON WORKS<br>1252 W BEAVER STREET<br>JACKSONVILLE,  FL  32204<br>Creditor: 248819 - 12<br>Vendor: 0000818090 | 02/21/2005 | | | | | $1,000.35 |
| EDWARDS WHOLESALE<br>PO BOX 850001<br>ORLANDO,  FL  32885-0130<br>Creditor: 248822 - 12<br>Vendor: 0000787300 | 02/21/2005 | | | | | $13,572.51 |
| EHS CORPORATION<br>1501 RIVER OAKS RD W<br>HARAHAN,  LA  70123<br>Creditor: 248834 - 12<br>Vendor: 0000052835 | 02/21/2005 | | | | | $42,827.62 |
| EL ALZAR TRADING INC<br>5719 NW 159TH STREET<br>MIAMI LAKES,  FL  33014<br>Creditor: 248839 - 12<br>Vendor: 0000828564 | 02/21/2005 | | | | | $3,741.96 |
| EL NUEVO DIA ORLANDO INC<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO,  FL  32810<br>Creditor: 248841 - 12<br>Vendor: 0000818139 | 02/21/2005 | | | | | $341.25 |
| EL PAISA FOOD CORP<br>14260 S W 142ND STREET<br>#101-102<br>MIAMI,  FL  33186<br>Creditor: 248842 - 12<br>Vendor: 0000051160 | 02/21/2005 | | | | | $5,320.10 |
| ELECTRIC CITY UTILITIES<br>PO BOX 208<br>CITY OF ANDERSON<br>COLUMBIA,  SC  29202-0208<br>Creditor: 248862 - 12<br>Vendor: 0000800869 | 02/21/2005 | | | | | $188.60 |

**PAGE TOTAL:**                                              **$82,968.29**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ELECTRICAL CONSTRUCTIONS INC<br>1851 GUAVA DRIVE<br>EDGEWATER,  FL  32141<br>Creditor: 248869 - 12<br>Vendor: 0000833208 | 02/21/2005 | | | | | $1,542.91 |
| ELECTRONIC CONTROL SERVICES CORP<br>10721 KIM LANE<br>HUDSON,  FL  34669<br>Creditor: 248872 - 12<br>Vendor: 0000772189 | 02/21/2005 | | | | | $1,085.63 |
| ELLIS ISLE DENTAL CLINIC #2620-2<br>1704 ELLIS AVE., SUITE 122<br>JACKSON,  MS  39204<br>Creditor: 393681 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ELLIS K PHELPS & CO<br>2152 SPRINT BLVD<br>APOPKA,  FL  32703<br>Creditor: 248917 - 12<br>Vendor: 0000831604 | 02/21/2005 | | | | | $620.14 |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY<br>FINANCIAL AID OFFICER<br>600 S CLYDE MORRIS BLVD<br>DAYTONA BEACH,  FL  32114<br>Creditor: 381242 - 47<br>Vendor: 0000755927 | 02/21/2005 | | | | | $423.00 |
| EMBUTIDOS PALACIOS USA INC<br>350 NE 75TH ST<br>MIAMI,  FL  33138<br>Creditor: 248945 - 12<br>Vendor: 0000790654 | 02/21/2005 | | | | | $5,584.75 |
| EMC CORPORATION<br>PO BOX 7777<br>PHILADELPHIA,  PA  19175-3550<br>Creditor: 248946 - 12<br>Vendor: 0000053094 | 02/21/2005 | | | | | $10,566.80 |
| EMEDCO<br>PO BOX 369<br>BUFFALO,  NY  14240-0369<br>Creditor: 248948 - 12<br>Vendor: 0000050398 | 02/21/2005 | | | | | $571.93 |

PAGE TOTAL:                    $20,395.16

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| EMPIRE DIST CO<br>2960 YONKERS ROAD<br>RALEIGH, NC 27604<br>Creditor: 384107 - 47<br>Vendor: 0000834116 | 02/21/2005 | | | | | $5.59 |
| EMPIRE DISTRIBUTORS<br>PO BOX 43166<br>ATLANTA, GA 30378<br>Creditor: 384108 - 47<br>Vendor: 0000834117 | 02/21/2005 | | | | | $22.90 |
| ENCORE GROUP INC, THE<br>PO BOX 847186<br>BOSTON, MA 02284-7186<br>Creditor: 262806 - 12<br>Vendor: 0000828329 | 02/21/2005 | | | | | $10,925.00 |
| ENGEDI SPECIALTIES<br>8547 SW US HWY 27<br>FORT WHITE, FL 32038<br>Creditor: 248996 - 12<br>Vendor: 0000051234 | 02/21/2005 | | | | | $380.00 |
| ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 530409<br>ATLANTA, GA 30353<br>Creditor: 249000 - 12<br>Vendor: 0000052216 | 02/21/2005 | | | | | $75.31 |
| ENGLEWOOD WATER DIST<br>PO BOX 1399<br>ENGLEWOOD, FL 34295-1399<br>Creditor: 249002 - 12<br>Vendor: 0000052628 | 02/21/2005 | X | | | | $1,388.06 |
| ENGRAM, VERONICA J<br>121 VALLEY DRIVE NORTH<br>ALAXADIA, AL 36250<br>Creditor: 381689 - 47<br>Vendor: 0000829772 | 02/21/2005 | | | | | $14.75 |
| ENTEGEE ENGINEERING TECHNICAL<br>PO BOX 4410<br>BOSTON, MA 02211<br>Creditor: 249009 - 12<br>Vendor: 0000052798 | 02/21/2005 | | | | | $3,000.00 |

PAGE TOTAL:             $15,811.61

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ENTERGY<br>PO BOX 61009<br>NEW ORLEANS, LA 70161-1009<br>Creditor: 249010 - 12<br>Vendor: 0000052526 | 02/21/2005 | X | | | | $1,637.24 |
| ENTERGY<br>PO BOX 61825<br>NEW ORLEANS, LA 70161-1825<br>Creditor: 249011 - 12<br>Vendor: 0000778444 | 02/21/2005 | X | | | | $1,182.73 |
| ENTERGY<br>PO BOX 64001<br>NEW ORLEANS, LA 70164-4001<br>Creditor: 249012 - 12<br>Vendor: 0000052684 | 02/21/2005 | X | | | | $1,949.48 |
| ENTERPRISE FLEET SERVICES<br>PO BOX 351659<br>JACKSONVILLE, FL 32235<br>Creditor: 249015 - 12<br>Vendor: 0000052326 | 02/21/2005 | | | | | $492.51 |
| ENTERPRISE LEASING CO<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 351659<br>JACKSONVILLE, FL 32235<br>Creditor: 249019 - 12<br>Vendor: 0000788324 | 02/21/2005 | | | | | $2,568.64 |
| ENTERPRISE RENT A CAR<br>5105 JOHNSON ROAD<br>COCONUT CREEK, FL 33073<br>Creditor: 249025 - 12<br>Vendor: 0000829038 | 02/21/2005 | | | | | $224.04 |
| ENTROPY UNLIMITED INC<br>PO BOX 12293<br>TALLAHASSEE, FL 32317<br>Creditor: 249031 - 12<br>Vendor: 0000818691 | 02/21/2005 | | | | | $16.15 |
| ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 384112 - 47<br>Vendor: 0000777302 | 02/21/2005 | | | | | $21,612.00 |

PAGE TOTAL:                                    **$29,682.79**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE<br>SUITE 222<br>SARASOTA,  FL  34236<br>Creditor: 249048 - 12<br>Vendor: 0000815712 | 02/21/2005 | | | | | $13,500.34 |
| EPPERSON CRANES<br>PO BOX 523065<br>MIAMI,  FL  33152-3065<br>Creditor: 249061 - 12<br>Vendor: 0000050486 | 02/21/2005 | | | | | $297.50 |
| EPPINETT, SONYA<br>PO BOX 161<br>FRENCH SETTLEMENT,  LA  70733<br>Creditor: 384361 - 47<br>Vendor: 0000832281 | 02/21/2005 | | | | | $16.47 |
| EQUITY ONE (DELTA) INC<br>%EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI,  FL  33101-9170<br>Creditor: 249070 - 12<br>Vendor: 0000769186 | 02/21/2005 | | | | | $18,882.63 |
| EQUITY ONE (LANTANA) INC<br>PO BOX 01-9170<br>MIAMI BEACH,  FL  33179<br>Creditor: 249072 - 12<br>Vendor: 0000769187 | 02/21/2005 | | | | | $100,052.75 |
| EQUITY ONE (SUMMERLIN) INC<br>%EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI,  FL  33101-9170<br>Creditor: 249074 - 12<br>Vendor: 0000769189 | 02/21/2005 | | | | | $21,642.14 |
| EQUITY ONE ALPHA INC<br>%EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI,  FL  33101-9170<br>Creditor: 249076 - 12<br>Vendor: 0000768827 | 02/21/2005 | | | | | $12,017.88 |
| EQUITY ONE COMMONWEALTH INC<br>%EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI,  FL  33101-9170<br>Creditor: 249077 - 12<br>Vendor: 0000768828 | 02/21/2005 | | | | | $14,684.86 |

**PAGE TOTAL:**                              **$181,094.57**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| EQUITY ONE MONUMENT POINTE INC %EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 249079 - 12 Vendor: 0000768826 | 02/21/2005 | | | | | $8,526.63 |
| ERICKSON, KRIS 240 GRANDE VISTA DEBARRY, FL 32713 Creditor: 254121 - 12 Vendor: 0000830546 | 02/21/2005 | | | | | $184.05 |
| ERNEST P PALMER MD PA PO BOX 428 WAUCHULA, FL 33873 Creditor: 249132 - 12 Vendor: 0000778474 | 02/21/2005 | | | | | $470.00 |
| ESCAMBIA CO UTILITIES PO BOX 18870 PENSACOLA, FL 32523-8870 Creditor: 249144 - 12 Vendor: 0000052656 | 02/21/2005 | | | | | $30.69 |
| ESCARSEGA, ANGELICA L 4554 MEXICANA ROAD DALLAS, TX 75212 Creditor: 381642 - 47 Vendor: 0000829773 | 02/21/2005 | | | | | $27.36 |
| ESTATE OF DEXTER HENSON 3132 OLD HICKORY TR FORT WORTH, TX 76140 Creditor: 249158 - 12 Vendor: 0000829796 | 02/21/2005 | | | | | $33.81 |
| ESTATE OF JUDY R GIBSON PO BOX 151 WALKERTOWN, NC 27051 Creditor: 249161 - 12 Vendor: 0000825000 | 02/21/2005 | | | | | $124.03 |
| ETHICS OFFICER ASSOCIATION 411 WAVERLEY OAKS STE 324 WALTHAM, MA 02452 Creditor: 384116 - 47 Vendor: 0000813277 | 02/21/2005 | | | | | $150.00 |

**PAGE TOTAL:**                    **$9,546.57**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| EXAMINATION MANAGEMENT SERVICES INC OCCUPATIONAL HEALTH TESTING DIV PO BOX 910465 DALLAS, TX  75391-0465 Creditor: 249260 - 12 Vendor: 0000755233 | 02/21/2005 | | | | | $16.00 |
| EXCEL PRINTING 1102 SOUTH COLLINS STREET PLANT CITY, FL  33563 Creditor: 249264 - 12 Vendor: 0000052528 | 02/21/2005 | | | | | $232.13 |
| EXCELL REFRIGERATION INC 605 WHITNEY AVE LANTANA, FL  33462 Creditor: 249270 - 12 Vendor: 0000051286 | 02/21/2005 | | | | | $5,720.28 |
| EXCELL REFRIGERATION OF SC INC 359 RIVERCHASE WAY LEXINGTON, SC  29072 Creditor: 249271 - 12 Vendor: 0000802016 | 02/21/2005 | | | | | $219.30 |
| EXCESS MANAGEMENT SYSTEMS 3143 SKYWAY CIRCLE MELBOURNE, FL  32934 Creditor: 249273 - 12 Vendor: 0000750021 | 02/21/2005 | | | | | $28,978.00 |
| EXCESS SPACE RETAIL SERVICES INC ATTN MICHAEL WIENER ONE HOLLOW LANE SUITE 112 LAKE SUCCESS, NY  11042 Creditor: 249274 - 12 Vendor: 0000052028 | 02/21/2005 | | | | | $132,868.03 |
| EXPERT COMMUNICATIONS INC 15829 WESTBROOK ROAD ALPHARETTA, GA  30004 Creditor: 249289 - 12 Vendor: 0000051684 | 02/21/2005 | | | | | $412.50 |
| EXTENDEDSTAY FT L'DALE CY CR 1401 SW 15TH STREET POMPANO BEACH, FL  33069 Creditor: 249299 - 12 Vendor: 0000832159 | 02/21/2005 | | | | | $3,032.52 |

PAGE TOTAL:            $171,478.76

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                                      Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| EXXON AIRWORLD CARD CENTER<br>PO BOX 502125<br>ST LOUIS,  MO  63150-2125<br>Creditor: 249301 - 12<br>Vendor: 0000051499 | 02/21/2005 | | | | | $3,647.74 |
| EXXON CHEMICAL<br>DEPT AT 40161<br>ATLANTA, GA  31192-0161<br>Creditor: 249302 - 12<br>Vendor: 0000053149 | 02/21/2005 | | | | | $153,018.50 |
| EYELINE VISION CARE #2620-8<br>1770 ELLIS AVE., SUITE 138<br>JACKSON,  MS  39204<br>Creditor: 393676 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| F E B DISTRIBUTING CO INC<br>PO BOX 1139<br>GULFPORT,  MS  39501139<br>Creditor: 384120 - 47<br>Vendor: 0000834118 | 02/21/2005 | | | | | $2,272.00 |
| F P I DETECTIVE AGENCY INC<br>551 W 51ST PLACE  FOURTH FL<br>HIALEAH,  FL  33012<br>Creditor: 249318 - 12<br>Vendor: 0000063867 | 02/21/2005 | | | | | $11,975.36 |
| FACTORY HOME DÉCOR, INC.<br>C/O CUSTOM TREE, INC.<br>PO BOX 863<br>JEFFERSON,  GA  30549-0839<br>Creditor: 393729 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FAIN, MAJOR & BRENNAN, PC<br>100 GLENRIDGE POINT PARKWAY STE 500<br>ATLANTA,  GA  30342<br>Creditor: 394036 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FAIRCLOTH DECORATORS LLC<br>4690 SW HAMMOCK CREEK DRIVE<br>PALM CITY,  FL  34990<br>Creditor: 249333 - 12<br>Vendor: 0000060054 | 02/21/2005 | | | | | $14,150.00 |

PAGE TOTAL:                    $185,063.60

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FASHION SEAL UNIFORMS<br>PO BOX 932058<br>ATLANTA, GA  31193-2058<br>Creditor: 249397 - 12<br>Vendor: 0000065229 | 02/21/2005 | | | | | $26,794.80 |
| FASONS SAUSAGE INC<br>2241 GREENSBORO HWY<br>QUINCY, FL  32351<br>Creditor: 249398 - 12<br>Vendor: 0000782907 | 02/21/2005 | | | | | $2,776.10 |
| FAST SIGNS OF PEMBROKE PINES<br>8374 PINES BOULEVARD<br>PEMBROKE PINES, FL  33024<br>Creditor: 249400 - 12<br>Vendor: 0000819080 | 02/21/2005 | | | | | $18,286.59 |
| FAYE STROWBRIDGE<br>1330 LACLEDE AVENUE<br>#237<br>JACKSONVILLE, FL  32205<br>Creditor: 381412 - 47<br>Vendor: 0000833515 | 02/21/2005 | | | | | $150.00 |
| FEDERAL HEATH SIGN COMPANY LLC<br>PO BOX 678203<br>DALLAS, TX  75267-8203<br>Creditor: 249429 - 12<br>Vendor: 0000819474 | 02/21/2005 | | | | | $226,108.95 |
| FEDEX<br>PO BOX 94515<br>PALATINE, IL  60094-4515<br>Creditor: 249435 - 12<br>Vendor: 0000821187 | 02/21/2005 | | | | | $41,283.88 |
| FERRELLGAS<br>1421 NW 53RD AVE<br>GAINESVILLE, FL  32606-2204<br>Creditor: 249470 - 12<br>Vendor: 0000060196 | 02/21/2005 | | | | | $90.87 |
| FERRELLGAS<br>26 JOE KENNEDY BLVD<br>SUITE 1<br>STATESBORO, GA  30458<br>Creditor: 249471 - 12<br>Vendor: 0000816375 | 02/21/2005 | | | | | $141.26 |

PAGE TOTAL:                     $315,632.45

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FETCH EXPRESS<br>PO BOX 26921<br>TAMPA, FL 33623<br>Creditor: 249486 - 12<br>Vendor: 0000803487 | 02/21/2005 | | | | | $1,388.00 |
| FEWTEK INC<br>PO BOX 5178<br>LARGO, FL 33779<br>Creditor: 249488 - 12<br>Vendor: 0000774360 | 02/21/2005 | X | | | | $1,492.60 |
| FILING SOURCE INC<br>PO BOX 551467<br>JACKSONVILLE, FL 32255-1467<br>Creditor: 249502 - 12<br>Vendor: 0000065286 | 02/21/2005 | | | | | $3,956.45 |
| FILLINGHAM ROOFING & SHEET METAL INC<br>PO BOX 61886<br>JACKSONVILLE, FL 32236-1886<br>Creditor: 384123 - 47<br>Vendor: 0000060227 | 02/21/2005 | | | | | $3,110.00 |
| FINE FURNITURE WAREHOUSE (#424)<br>2100 COLUMBIANA ROAD<br>ATTN: JIM WARR<br>BIRMINGHAM, AL 35216<br>Creditor: 393711 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRE FIGHTER INC<br>PO BOX 888<br>LAND O' LAKES, FL 34639<br>Creditor: 249519 - 12<br>Vendor: 0000063821 | 02/21/2005 | | | | | $347.75 |
| FIRST AMERICAN TITLE COMPANY<br>10350 ORMSBY PARK PLACE<br>SUITE 105<br>LOUISVILLE, KY 40223<br>Creditor: 249531 - 12<br>Vendor: 0000833285 | 02/21/2005 | | | | | $400.00 |
| FIRST CHOICE DISTRIBUTION INC<br>5901 GOSHEN SPRINGS ROAD<br>SUITE E<br>CHG PER LTR 3/1/00CE<br>NORCROSS, GA 30071<br>Creditor: 384124 - 47<br>Vendor: 0000065040 | 02/21/2005 | | | | | $762.22 |

PAGE TOTAL:                     **$11,457.02**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FIRST CLASS LIVERY SERVICES INC<br>5440 MING DRIVE<br>BELLE ISLE, FL 32812<br>Creditor: 249552 - 12<br>Vendor: 0000826527 | 02/21/2005 | | | | | $4,560.00 |
| FIRST COLLECTION SERVICES<br>10925 OTTER CREEK E BLVD<br>MABEVALE, AR 72103<br>Creditor: 381134 - 47<br>Vendor: 0000833677 | 02/21/2005 | | | | | $1,055.48 |
| FIRST DATA CORP<br>IPS/VALUELINK<br>PO BOX 2021<br>ENGLEWOOD, CO 80150-2021<br>Creditor: 249558 - 12<br>Vendor: 0000810910 | 02/21/2005 | | | | | $203,175.51 |
| FIRST HELP URGENT CARE CLINIC<br>320 1ST STREET SOUTH<br>WINTER HAVEN, FL 33880<br>Creditor: 381692 - 47<br>Vendor: 0000833367 | 02/21/2005 | | | | | $14.00 |
| FIRST SERVICES CORP<br>4648 OLD WINTER GARDEN RD<br>ORLANDO, FL 32811-1784<br>Creditor: 249571 - 12<br>Vendor: 0000060348 | 02/21/2005 | | | | | $71,792.33 |
| FITZGERALD WATER LIGHT& BOND COMMISSION<br>PO DRAWER F<br>FITZGERALD, GA 31750<br>Creditor: 380948 - 47<br>Vendor: 0000064491 | 02/21/2005 | | | | | $38,913.24 |
| FITZPATRICK PLUMBING INC<br>PO BOX 12117<br>FORT PIERCE, FL 34979-2117<br>Creditor: 249610 - 12<br>Vendor: 0000063828 | 02/21/2005 | | | | | $2,638.08 |
| FLA ORTHOPEDICS INC<br>PO BOX 277810<br>MIRAMAR, FL 33027-7810<br>Creditor: 249617 - 12<br>Vendor: 0000061596 | 02/21/2005 | | | | | $295.32 |

PAGE TOTAL:                    $322,443.96

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| FLA PUB UTILS/FERNANDINA BEACH<br>PO BOX 7005<br>MARIANNA, FL 32447-7005<br>Creditor: 249618 - 12<br>Vendor: 0000064526 | 02/21/2005 | X | | | | $15,084.16 |
| FLA SENTINEL BULLETIN<br>PO BOX 3363<br>TAMPA, FL 33601<br>Creditor: 249619 - 12<br>Vendor: 0D10200905 | 02/21/2005 | | | | | $652.50 |
| FLAMINGO EAST LTD<br>PO BOX 568368<br>C/O SAGIO DEVELOPMENT CORPORATION<br>ORLANDO, FL 32856-8368<br>Creditor: 249624 - 12<br>Vendor: 0000758000 | 02/21/2005 | | | | | $1,227.46 |
| FLAVORX INC<br>8120 WOODMONT AVE<br>STE 600<br>BETHESDA, MD 20814<br>Creditor: 249634 - 12<br>Vendor: 0000800916 | 02/21/2005 | | | | | $293.70 |
| FLORAL MERCHANDISING SYSTEMS<br>1325 AMERICAN BLVD EAST<br>MINNEAPOLIS, MN 55425-1124<br>Creditor: 249670 - 12<br>Vendor: 0000060526 | 02/21/2005 | | | | | $725.83 |
| FLORIDA AIR TECHNOLOGIES INC<br>1137 SW 7TH ROAD<br>OCALA, FL 34474<br>Creditor: 249687 - 12<br>Vendor: 0000819849 | 02/21/2005 | | | | | $141.00 |
| FLORIDA AQUATIC MGMT INC<br>PO BOX 1315<br>PALM HARBOR, FL 34682-1315<br>Creditor: 249689 - 12<br>Vendor: 0000064155 | 02/21/2005 | | | | | $853.75 |
| FLORIDA ATLANTIC UNIVERSITY<br>2912 COLLEGE AVENUE<br>DAVIE, FL 33314<br>Creditor: 381348 - 47<br>Vendor: 0000809713 | 02/21/2005 | | | | | $225.00 |

PAGE TOTAL:                    $19,203.40

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FLORIDA BAR 650 APALACHEE PARKWAY TALLAHASSEE, FL 32399-2300 Creditor: 249696 - 12 Vendor: 0000062116 | 02/21/2005 | | | | | $99.00 |
| FLORIDA COCA COLA BOTTLING PO BOX 102519 ATLANTA, GA 30368-0519 Creditor: 249706 - 12 Vendor: 0000320496 | 02/21/2005 | | | | | $4,307,810.75 |
| FLORIDA COMFORT INC 5913-1 ST AUGUSTINE RD JACKSONVILLE, FL 32207 Creditor: 249708 - 12 Vendor: 0000062198 | 02/21/2005 | | | | | $4,242.00 |
| FLORIDA DETROIT DIESEL PO BOX 16595 JACKSONVILLE, FL 32245-6595 Creditor: 249739 - 12 Vendor: 0000062467 | 02/21/2005 | | | | | $635.29 |
| FLORIDA DICKENS ASSOCIATES LTD PO BOX 863030 ORLANDO, FL 32886-3030 Creditor: 249740 - 12 Vendor: 0000063657 | 02/21/2005 | | | | | $46,889.85 |
| FLORIDA DRUG & PARAMEDICAL 826 EAST JEFFERSON STREE BROOKSVILLE, FL 34601 Creditor: 249745 - 12 Vendor: 0000065353 | 02/21/2005 | | | | | $60.00 |
| FLORIDA GARDEN PRODUCTS PO BOX 622708 OVIEDO, FL 32762-2708 Creditor: 249766 - 12 Vendor: 0000065053 | 02/21/2005 | | | | | $45,770.35 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY 1320 HOMESTEAD ROAD N LEHIGH ARCES, FL 33936-6016 Creditor: 381184 - 47 Vendor: 0000820950 | 02/21/2005 | X | | | | $1,326.43 |

PAGE TOTAL:                  $4,406,833.67

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY 871 TOWNE CENTER DR KISSIMMEE,  FL  34759-3495 Creditor: 381092 - 47 Vendor: 0000800697 | 02/21/2005 | X | | | | $2,588.34 |
| FLORIDA GOVT UTILITY AUTHORITY 1805 CR9510 STE C NAPLES,  FL  34116 Creditor: 249769 - 12 Vendor: 0000065444 | 02/21/2005 | X | | | | $1,246.80 |
| FLORIDA HARDWARE LLC PO BOX 6759 JACKSONVILLE,  FL  32236-6759 Creditor: 249771 - 12 Vendor: 0000788158 | 02/21/2005 | | | | | $329.00 |
| FLORIDA HOSP CENTRA CARE ATTN CORPORATE BILLING 901 LAKE DESTINY DRIVE SUITE 400 MAITLAND,  FL  32751 Creditor: 384127 - 47 Vendor: 0000064660 | 02/21/2005 | | | | | $455.00 |
| FLORIDA HOSPITAL WATERMAN PO BOX 333 EUSTIS,  FL  32727-0333 Creditor: 393995 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| FLORIDA INDUSTRIAL PRODUCTS PO BOX 5137 TAMPA,  FL  33675-5137 Creditor: 249777 - 12 Vendor: 0000061420 | 02/21/2005 | | | | | $54.42 |
| FLORIDA KEYS AQUEDUCT COMM PO BOX 1479 KEY WEST,  FL  33041-1479 Creditor: 249784 - 12 Vendor: 0000064527 | 02/21/2005 | X | | | | $5,002.91 |
| FLORIDA KEYS ELEC COOP ASSOC PO BOX 377 TAVERNIER,  FL  33070-0377 Creditor: 249785 - 12 Vendor: 0000064517 | 02/21/2005 | X | | | | $63,605.08 |

PAGE TOTAL:                    $73,281.55

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FLORIDA KEYS SPRING WATER CORP<br>PO BOX 431545<br>BIG PINE KEY, FL  33043<br>Creditor: 249786 - 12<br>Vendor: 0000831400 | 02/21/2005 | | | | | $1,971.58 |
| FLORIDA MEDICAL CLINIC<br>38135 MARKET SQ<br>ZEPHYRHILLS, FL  33540<br>Creditor: 249792 - 12<br>Vendor: 0000063239 | 02/21/2005 | | | | | $494.00 |
| FLORIDA MEDICAL RECORD SERVICE<br>405 ST. PETERSBURG DR. E. STE 6<br>OLDSMAR, FL  34677<br>Creditor: 394005 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| FLORIDA PHYSICIANS MEDICAL GROUP<br>PO BOX 538600<br>ORLANDO, FL  32853-8600<br>Creditor: 249796 - 12<br>Vendor: 0000754000 | 02/21/2005 | | | | | $20.00 |
| FLORIDA POWER & LIGHT<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001<br>Creditor: 249798 - 12<br>Vendor: 0000060437 | 02/21/2005 | X | | | | $4,214,512.67 |
| FLORIDA PUBLIC UTILITIES COMPANY<br>PO BOX 7005<br>MARIANNA, FL  32447-7005<br>Creditor: 249803 - 12<br>Vendor: 0000064528 | 02/21/2005 | X | | | | $24,650.62 |
| FLORIDA RECYCLING<br>3817 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693<br>Creditor: 249805 - 12<br>Vendor: 0000776326 | 02/21/2005 | | | | | $1,371.30 |
| FLORIDA RECYCLING SERVICES<br>1099 MILLER DR<br>ALTAMONTE SPRINGS, FL  32701<br>Creditor: 381123 - 47<br>Vendor: 0000783778 | 02/21/2005 | | | | | $1,220.44 |

PAGE TOTAL:                                                                                                              **$4,244,240.61**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FLORIDA RECYCLING SERVICES<br>7770 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 249806 - 12<br>Vendor: 0000786320 | 02/21/2005 | | | | | $2,265.70 |
| FLORIDA REFUSE<br>3820 MAINE AVENUE<br>LAKELAND, FL  33801<br>Creditor: 2907 - 04 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORIDA REFUSE SERVICE INC<br>PO BOX 9001599<br>LOUISVILLE, KY  40290-1599<br>Creditor: 249807 - 12<br>Vendor: 0000060444 | 02/21/2005 | | | | | $2,592.22 |
| FLORIDA STAR<br>PO BOX 40629<br>JACKSONVILLE, FL  32203-0629<br>Creditor: 249816 - 12<br>Vendor: 0000061451 | 02/21/2005 | | | | | $170.24 |
| FLORIDA TAX WATCH INC<br>PO BOX 10209<br>TALLAHASSEE, FL  32302-0209<br>Creditor: 249823 - 12<br>Vendor: 0000062386 | 02/21/2005 | | | | | $2,500.00 |
| FLORIDA TIMES UNION<br>C/O CIRCULATION ACCOUNTING<br>ONE RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32202<br>Creditor: 249829 - 12<br>Vendor: 0000065440 | 02/21/2005 | | | | | $33,204.72 |
| FLORIDA TIMES UNION<br>DEPT ADV-LDR<br>PO BOX 45008<br>JACKSONVILLE, FL  32232-5008<br>Creditor: 249830 - 12<br>Vendor: 0000060681 | 02/21/2005 | | | | | $0.00 |
| FLORIDA TIMES UNION<br>ONE RIVERSIDE AVE<br>PO BOX 2602<br>JACKSONVILLE, FL  32202<br>Creditor: 249831 - 12<br>Vendor: 0000064291 | 02/21/2005 | | | | | $3,419.85 |

PAGE TOTAL:   $44,152.73

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FLORIDA TIMES UNION<br>PO BOX 613<br>PALTKA, FL  32178<br>Creditor: 249832 - 12<br>Vendor: 0000818302 | 02/21/2005 | | | | | $17.10 |
| FLORIDA TODAY PAYMENT CENTER<br>PO BOX 419000<br>MELBOURNE, FL  32941-9000<br>Creditor: 249835 - 12<br>Vendor: 0000826563 | 02/21/2005 | | | | | $103,775.74 |
| FLORIDA TRUCKING ASSOCIATION<br>350 EAST COLLEGE AVENUE<br>TALLAHASSEE, FL  32301<br>Creditor: 249839 - 12<br>Vendor: 0000062780 | 02/21/2005 | | | | | $1,790.00 |
| FLORIST TRANSWORLD DELIVERY<br>36419 TREASURY CENTER<br>CHICAGO, IL  60694<br>Creditor: 249848 - 12<br>Vendor: 0000831206 | 02/21/2005 | | | | | $1,397.92 |
| FLOWERS BAKERIES<br>SCAN BASED TRADING AGREEMENT<br>PO BOX 75295<br>CHARLOTTE, NC  28275<br>Creditor: 384128 - 47<br>Vendor: 0000812948 | 02/21/2005 | | | | | $0.01 |
| FLOWERS BAKING COMPANY OF THOMASVILLE<br>P O BOX 100826<br>ATLANTA, GA  30384<br>Creditor: 397792 - 75<br>Vendor: 0000065010 | 02/21/2005 | | | | | $10.43 |
| FLOWERS BY PAT<br>948 EDGEWOOD AVE S<br>JACKSONVILLE, FL  32205-5341<br>Creditor: 249873 - 12<br>Vendor: 0000060725 | 02/21/2005 | | | | | $136.75 |
| FLOWERS INC BALLOONS<br>325 CLEVELAND ROAD<br>BOGART, GA  30622<br>Creditor: 249878 - 12<br>Vendor: 0000065220 | 02/21/2005 | | | | | $16,510.36 |

**PAGE TOTAL:**                    <u>$123,638.31</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| FOLSOM, MD, ROBERT J.<br>19 BALD EAGLE DR. STE H<br>MARCO ISLAND, FL  34145<br>Creditor: 394000 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOOD EQUIPMENT SALES INC<br>PO BOX 43<br>SHELBY, NC  28151<br>Creditor: 249916 - 12<br>Vendor: 0000777495 | 02/21/2005 | | | | | $17,052.29 |
| FOR SALE BY OWNER<br>PO BOX 538<br>LIVE OAK, FL  32060<br>Creditor: 249928 - 12<br>Vendor: 0D10100121 | 02/21/2005 | | | | | $34.20 |
| FORD HARRISON LLP<br>225 WATRE STREET<br>SUITE 710<br>JACKSONVILLE, FL  32202<br>Creditor: 249929 - 12<br>Vendor: 0000828592 | 02/21/2005 | | | | | $25.00 |
| FOREST LAKES SHOPPING PLAZA<br>3705 TAMPA ROAD UNIT 1A<br>% DEBOER INTERNATIONAL, INC<br>OLDSMAR, FL  34677<br>Creditor: 384132 - 47<br>Vendor: 0000064943 | 02/21/2005 | | | | | $2,433.47 |
| FORT PIERCE UTILITIES<br>ATTN WM S ABRAMOWICZ<br>PO BOX 3191<br>FT PIERCE, FL  34948-3191<br>Creditor: 249957 - 12<br>Vendor: 0000064556 | 02/21/2005 | X | | | | $24,879.12 |
| FORT WORTH WATER DEPT<br>1000 THROCKMORTON S<br>FORT WORTH, TX  76102-6311<br>Creditor: 249959 - 12<br>Vendor: 0000064503 | 02/21/2005 | | | | | $126.30 |
| FORUM PUBLISHING GROUP<br>PO BOX 8547<br>CHICAGO, IL  60680-8547<br>Creditor: 249961 - 12<br>Vendor: 0000791270 | 02/21/2005 | | | | | $3,149.94 |

**PAGE TOTAL:**                                    **$47,700.32**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O BB&T CASH MANAGEMENT<br>PO BOX 890867<br>CHARLOTTE, NC  28289-0867<br>Creditor: 384133 - 47<br>Vendor: 0000063977 | 02/21/2005 | | | | | $29,768.91 |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O BB&T CASH MGMT<br>PO BOX 890867<br>CHARLOTTE, NC  28289-0867<br>Creditor: 384134 - 47<br>Vendor: 0000063322 | 02/21/2005 | | | | | $13,409.38 |
| FOURAKER ELECTRONICS INC<br>204 EAST GORDON STREET<br>VALDOSTA, GA  31601<br>Creditor: 249974 - 12<br>Vendor: 0000060890 | 02/21/2005 | | | | | $257.84 |
| FOWLER WHITE BOGGS BANKER<br>501 E. KENNEDY BLVD STE 1700<br>TAMPA, FL  33602<br>Creditor: 394058 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOX EXPRESS<br>9306 N 11TH STREET B<br>TAMPA, FL  33612<br>Creditor: 249982 - 12<br>Vendor: 0000818472 | 02/21/2005 | | | | | $48.00 |
| FOX GLASS CO INC<br>3038 JOHN YOUNG PKWY STE 7<br>ORLANDO, FL  32804<br>Creditor: 249984 - 12<br>Vendor: 0000061900 | 02/21/2005 | | | | | $487.20 |
| FPL ENERGY SERVICES<br>PO BOX 25426<br>MIAMI, FL  33102<br>Creditor: 249989 - 12<br>Vendor: 0000777574 | 02/21/2005 | X | | | | $2,176.24 |
| FRANKFORT PLANT BOARD<br>PO BOX 308<br>FRANKFORT, KY  40602<br>Creditor: 250032 - 12<br>Vendor: 0000798608 | 02/21/2005 | X | | | | $1,037.36 |

PAGE TOTAL:          <u>$47,184.93</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| FRANKS TRAILER TRANSPORT 2760 PINELILY LANE COCOA,  FL  32926 Creditor: 250059 - 12 Vendor: 0000064347 | 02/21/2005 | | | | | $500.00 |
| FRANTZ, JAMES M 757 DEEPCREED ROAD ASHLAND,  PA  17921 Creditor: 252673 - 12 Vendor: 0000824270 | 02/21/2005 | | | | | $66.95 |
| FRAZIER, HUBBARD, BRANDT, TRASK & YACAVONE, LLP 595 MAIN ST. DUNEDIN,  FL  34698 Creditor: 394040 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FRAZIER, MICHAEL D 8815 N ATLANTIC AVE APT 2-C CAPE CANAVERAL,  FL  32920 Creditor: 384239 - 47 Vendor: 0000826751 | 02/21/2005 | | | | | $15.15 |
| FRED ARBANAS INC PO BOX 880 GRANDVIEW,  MO  64030 Creditor: 250069 - 12 Vendor: 0000827277 | 02/21/2005 | | | | | $35,536.01 |
| FRITO LAY INC PO BOX 092810 CHICAGO,  IL  60693 Creditor: 250120 - 12 Vendor: 0000062840 | 02/21/2005 | | | | | $3,695.48 |
| FRONT END SERVICES CORP ATTN TINA STRICKLAND 1100 FOUNTAIN PKWY GRAND PRAIRIE,  TX  75050 Creditor: 250123 - 12 Vendor: 0000828484 | 02/21/2005 | | | | | $615,680.00 |
| FRONTIER COMM OF THE SOUTH PO BOX 20919 ROCHESTER,  NY  14602-0919 Creditor: 250127 - 12 Vendor: 0000063672 | 02/21/2005 | | | | | $331.40 |

PAGE TOTAL:                    $655,824.99

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FRYDMAN CONSULTING CORPORATION<br>C/O ISAAC FRYDMAN<br>200 WEST 108TH STREET #11B<br>NEW YORK, NY 10025<br>Creditor: 250133 - 12<br>Vendor: 0000832038 | 02/21/2005 | | | | | $26,428.48 |
| FT MYERS NEWS-PRESS<br>2442 DR ML KING JR BLVD<br>FT MYERS, FL 33901<br>Creditor: 250137 - 12<br>Vendor: 0D10200897 | 02/21/2005 | | | | | $9,724.71 |
| FT PIERCE AMERIGAS<br>3301 OLEANDER AVE<br>FT PIERCE, FL 34982<br>Creditor: 250138 - 12<br>Vendor: 0000064534 | 02/21/2005 | | | | | $153.59 |
| FUJICOLOR PROCESSING INC<br>PO BOX 777<br>PHILADELPHIA, PA 19175-2044<br>Creditor: 250144 - 12<br>Vendor: 0000772315 | 02/21/2005 | | | | | $42.74 |
| FUN ADVENTURE #2198<br>3101 E. OAKLAND AVE.<br>JOHNSON CITY, TN 37601<br>Creditor: 393702 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FWI 5 LLC<br>%BRUCE STRUMPF INC<br>314 S MISSOURI AVE  STE 305<br>CLEARWATER, FL 33756<br>Creditor: 250183 - 12<br>Vendor: 0000773152 | 02/21/2005 | | | | | $50,242.10 |
| G H I OF WEST PALM BEACH LLC<br>3140 SW 118TH TERRACE<br>DAVIE, FL 33325<br>Creditor: 250204 - 12<br>Vendor: 0000825989 | 02/21/2005 | | | | | $25,589.03 |
| GAB<br>5 HARVARD CIRCLE STE 102<br>W PALM BEACH, FL 33409-1979<br>Creditor: 394033 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $112,180.65

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| GADSDEN COUNTY TIMES<br>PO BOX 790<br>QUINCY,  FL  32353-0790<br>Creditor: 250225 - 12<br>Vendor: 0000070129 | 02/21/2005 | | | | | $900.00 |
| GAINESVILLE REGIONAL UTILITIES<br>301 SOUTHEAST 4TH AVENUE<br>GAINESVILLE,  FL  32601<br>Creditor: 250234 - 12<br>Vendor: 0000074115 | 02/21/2005 | X | | | | $113,833.72 |
| GAINESVILLE SUN<br>PO BOX 147147<br>GAINESVILLE,  FL  32614-7147<br>Creditor: 250236 - 12<br>Vendor: 0000074205 | 02/21/2005 | | | | | $2,956.16 |
| GANDY ASSOCIATES<br>3904 HALL OAKS CT<br>VALRICO,  FL  33594<br>Creditor: 250253 - 12<br>Vendor: 0000073735 | 02/21/2005 | | | | | $1,125.00 |
| GARRETT, BRIAN<br>8704 LONGBOROUGH WAY<br>LOUISVILLE,  KY  40299<br>Creditor: 381391 - 47<br>Vendor: 0000833440 | 02/21/2005 | | | | | $170.00 |
| GATES UP INC<br>35400 BASELINE LANE<br>DADE CITY,  FL 33525<br>Creditor: 250319 - 12<br>Vendor: 0000769197 | 02/21/2005 | | | | | $6,897.00 |
| GATOR FINER FOODS INC AND COMMERCIAL BUSINESS FINANCE<br>PO BOX 1209<br>WINTER PARK,  FL  32790<br>Creditor: 384139 - 47<br>Vendor: 0000815034 | 02/21/2005 | | | | | $19,210.04 |
| GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE,  FL  32234<br>Creditor: 250326 - 12<br>Vendor: 0000070242 | 02/21/2005 | | | | | $770.00 |

**PAGE TOTAL:**                    $145,861.92

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GAUNT, PRATT, RADFORD & METHE, PA<br>1401 FORUM WAY STE 500<br>WEST PALM BEACH, FL 33401<br>Creditor: 394041 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GE CAPITAL<br>PO BOX 640387<br>PITTSBURGH, PA 15264-0387<br>Creditor: 250350 - 12<br>Vendor: 0000813523 | 02/21/2005 | | | | | $74,146.09 |
| GE CAPITAL<br>PO BOX 740434<br>ATLANTA, GA 30374-0434<br>Creditor: 250197 - 12<br>Vendor: 0000074977 | 02/21/2005 | | | | | $1,078.70 |
| GE POLYMERSHAPES<br>BUSINESS UNIT 0092<br>4168 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>Creditor: 250357 - 12<br>Vendor: 0000789525 | 02/21/2005 | | | | | $2,175.15 |
| GE POLYMERSHAPES<br>BUSINESS UNIT 6008<br>4168 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 250359 - 12<br>Vendor: 0000816019 | 02/21/2005 | | | | | $1,294.84 |
| GEAC ENTERPRISE SOLUTIONS INC<br>NW 5421<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5421<br>Creditor: 250361 - 12<br>Vendor: 0000073634 | 02/21/2005 | | | | | $80.00 |
| GEHR DEVELOPMENT FLORIDA LLC<br>C/O SUNTRUST BANK<br>PO BOX 918983<br>ACCT# 10000023602187<br>ORLANDO, FL 32891-8983<br>Creditor: 250367 - 12<br>Vendor: 0000832198 | 02/21/2005 | | | | | $39,728.91 |
| GENERAL DYNAMICS AVIATION SVCS<br>PO BOX 730349<br>DALLAS, TX 75373-0349<br>Creditor: 250383 - 12<br>Vendor: 0000815183 | 02/21/2005 | | | | | $57.50 |

PAGE TOTAL:    <u>$118,561.19</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| GENTILLY SQUARE<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA,  GA  30917-4227<br>Creditor: 250415 - 12<br>Vendor: 0000072625 | 02/21/2005 | | | | | $15,630.27 |
| GEORGE, DANIEL R<br>7675 MELISSA COURT N<br>JACKSONVILLE,  FL  32210<br>Creditor: 381267 - 47<br>Vendor: 0000828723 | 02/21/2005 | | | | | $355.70 |
| GEORGE, HARTZ , LUNDEEN, ET AL<br>4800 LEJUNE RD<br>CORAL GABLES,  FL  33146<br>Creditor: 394068 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEORGETOWN CLE<br>600 NEW JERSEY AVENUE N W<br>WASHINGTON,  DC  20001-2022<br>Creditor: 384142 - 47<br>Vendor: 0000832812 | 02/21/2005 | | | | | $325.00 |
| GEORGIA CROWN DISTRIBUTING COMPANY<br>PO BOX 7908<br>COLUMBUS,  GA  31908<br>Creditor: 250483 - 12<br>Vendor: 0000500689 | 02/21/2005 | | | | | $6,225.36 |
| GEORGIA DEPT OF CORRECTIONS<br>1304 S 7TH STREET<br>CORDELE,  GA  31014<br>Creditor: 250495 - 12<br>Vendor: 0000832986 | 02/21/2005 | | | | | $188.00 |
| GEORGIA FLORIDA BURGLAR ALARM<br>PO BOX 2747<br>THOMASVILLE,  GA  31799-2747<br>Creditor: 250504 - 12<br>Vendor: 0000070426 | 02/21/2005 | | | | | $37.27 |
| GEORGIA POWER CO<br>96 ANNEX<br>ATLANTA,  GA  30396-0001<br>Creditor: 250519 - 12<br>Vendor: 0000070416 | 02/21/2005 | X | | | | $191,529.22 |

                                                         PAGE TOTAL:        <u>$214,290.82</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| GEORGIA TIMES UNION, THE 1416 E PARK AVE VALDOSTA, GA  31602 Creditor: 262821 - 12 Vendor: 0000500842 | 02/21/2005 | | | | | $85.50 |
| GIBSON, DANNY 8922 EATON AVENUE JACKSONVILLE, FL  32211 Creditor: 381682 - 47 Vendor: 0000822249 | 02/21/2005 | | | | | $15.49 |
| GIDDENS SECURITY CORPORATION PO BOX 37459 JACKSONVILLE, FL  32236-7459 Creditor: 381117 - 47 Vendor: 0000833297 | 02/21/2005 | | | | | $1,247.09 |
| GILBARCO INC 12249 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 Creditor: 250564 - 12 Vendor: 0000831697 | 02/21/2005 | | | | | $714.00 |
| GILCHRIST SAUSAGE CO 6266 JACKSONVILLE ROAD OCALA, FL  34479 Creditor: 250568 - 12 Vendor: 0D10100641 | 02/21/2005 | | | | | $3,864.26 |
| GILDA INDUSTRIES INC 2525 WEST 4TH AVE HIALEAH, FL  33010 Creditor: 250571 - 12 Vendor: 0D10300102 | 02/21/2005 | | | | | $115,793.87 |
| GILL MANUFACTURING INC PO BOX 769 DAVENPORT, FL  33836-0769 Creditor: 250574 - 12 Vendor: 0000810962 | 02/21/2005 | | | | | $7,253.09 |
| GIORGIANNI, LYNN 3081 ISSER LANE JACKSONVILLE, FL  32257 Creditor: 255163 - 12 Vendor: 0000832530 | 02/21/2005 | | | | | $4,325.00 |

PAGE TOTAL:          <u>$133,298.30</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GIPSON, JOANNA G<br>12850 STRICKLAND LANDING COURT<br>PERRY, FL 32348<br>Creditor: 253146 - 12<br>Vendor: 0000823555 | 02/21/2005 | | | | | $171.83 |
| GISCO DOCK<br>221 MAGNOILA AVE<br>ST SIMONS ISLAND, GA 31522-4323<br>Creditor: 250594 - 12<br>Vendor: 0000815033 | 02/21/2005 | | | | | $2,792.50 |
| GIVAUDAN FLAVORS<br>PO BOX 73767<br>CHICAGO, IL 60673-7767<br>Creditor: 250599 - 12<br>Vendor: 0000074351 | 02/21/2005 | | | | | $10,934.86 |
| GLADES GAS COMPANYQ<br>804 N PARROT AVE<br>OKEECHOBEE, FL 34972<br>Creditor: 397794 - 75<br>Vendor: 0000074198 | 02/21/2005 | X | | | | $39.67 |
| GLADES GENERAL HOSPITAL<br>1201 SOUTH MAIN STREET<br>BELLE GLADE, FL 33430<br>Creditor: 250605 - 12<br>Vendor: 0000072377 | 02/21/2005 | | | | | $15.00 |
| GLAZER WHOLESALE<br>111 RIVERBEND BLVD<br>ST ROSE, LA 70087<br>Creditor: 384144 - 47<br>Vendor: 0000834082 | 02/21/2005 | | | | | $375,735.22 |
| GLENDA MOORE & RICHARD MOORE<br>1348 CRINE BLVD<br>CAIRO, GA 39828<br>Creditor: 381268 - 47<br>Vendor: 0000833444 | 02/21/2005 | | | | | $355.40 |
| GLOBAL EQUIPMENT SERVICES<br>PO BOX 48592<br>ST PETERSBURG, FL 33743-8592<br>Creditor: 250651 - 12<br>Vendor: 0000808942 | 02/21/2005 | | | | | $9,698.39 |

PAGE TOTAL:                         $399,742.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GLOBAL SECURITY INC<br>12995 SW 132 COURT<br>MIAMI, FL  33186<br>Creditor: 250658 - 12<br>Vendor: 0000074050 | 02/21/2005 | | | | | $491.70 |
| GLYNN COUNTY WATER & SEWER<br>1725 REYNOLDS STREET<br>SUITE 300<br>BRUNSWICK, GA  31520<br>Creditor: 250685 - 12<br>Vendor: 0000074157 | 02/21/2005 | | | | | $419.32 |
| GLYNN ENTERPRISES LLC<br>PO BOX 751554<br>% ZIFF PROPERTIES INC<br>CHARLOTTE, NC  28275-1554<br>Creditor: 250686 - 12<br>Vendor: 0000800268 | 02/21/2005 | | | | | $3,579.11 |
| GOLD'S GYM<br>5636 CYPRESS GARDENS BLVD<br>WINTER HAVEN, FL  33884<br>Creditor: 393713 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GOLD COAST BEVERAGE DIST<br>1751 NW 12 AVENUE<br>POMPANO BEACH, FL  33069<br>Creditor: 384146 - 47<br>Vendor: 0000834121 | 02/21/2005 | | | | | $4,449.20 |
| GOLD COAST EAGLE DIST<br>2150 47TH STREET<br>SARASOTA, FL  34230<br>Creditor: 384147 - 47<br>Vendor: 0000834120 | 02/21/2005 | | | | | $2,476.10 |
| GOLDEN FLAKE SNACK FOODS<br>PO BOX 11407<br>BIRMINGHAM, AL  35246-0254<br>Creditor: 250702 - 12<br>Vendor: 0000500694 | 02/21/2005 | | | | | $155,458.71 |
| GOLDER ASSOCIATES INC<br>PO BOX 102609<br>ATLANTA, GA  30368-0609<br>Creditor: 250707 - 12<br>Vendor: 0000073356 | 02/21/2005 | | | | | $33,801.35 |

PAGE TOTAL:              **$200,675.49**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                          **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| GONZALEA, RICARDO M<br>7810 NW 189TH STREET<br>MIAMI, FL  33015<br>Creditor: 384318 - 47<br>Vendor: 0000815063 | 02/21/2005 | | | | | $9,166.29 |
| GONZALEZ & TAPANES FOODS DBA SANTA FE<br>868 NORTHWEST 21 TERRACE<br>MIAMI, FL  33137<br>Creditor: 380945 - 47<br>Vendor: 0000073661 | 02/21/2005 | | | | | $223,378.49 |
| GONZALEZ UTILITIES<br>PO BOX 314<br>GONZALEZ, FL  32560-0314<br>Creditor: 250721 - 12<br>Vendor: 0000074179 | 02/21/2005 | X | | | | $8.96 |
| GOODWIN, CHRIS<br>4 BIRD OF PARADISE DRIVE<br>PALM COAST, FL  32137<br>Creditor: 381592 - 47<br>Vendor: 0000829320 | 02/21/2005 | | | | | $38.00 |
| GOURMET AWARD FOODS SOUTH EAST<br>DEPT 40091<br>ATLANTA, GA  31192-0195<br>Creditor: 250749 - 12<br>Vendor: 0000767190 | 02/21/2005 | | | | | $39,907.86 |
| GOYA FOODS<br>PO BOX 226110<br>MIAMI, FL  33122<br>Creditor: 250755 - 12<br>Vendor: 0000070654 | 02/21/2005 | | | | | $577,137.40 |
| GRAINGER<br>DEPT 384 #831655543<br>PALATINE, IL  60038-0001<br>Creditor: 250771 - 12<br>Vendor: 0000812124 | 02/21/2005 | | | | | $888.27 |
| GRAINGER<br>DEPT C-PAY- 0W0<br>PALATINE, IL  60038-0002<br>Creditor: 250773 - 12<br>Vendor: 0000814870 | 02/21/2005 | | | | | $8,930.53 |

**PAGE TOTAL:**                          **$859,455.80**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GRAINGER INDUSTRIAL SUPPLY 384-862729431 PALATINE, IL  60038-0001 Creditor: 250774 - 12 Vendor: 0000818818 | 02/21/2005 | | | | | $222.08 |
| GRAMERCY UTILITY SYSTEM PO BOX 340 GRAMERCY, LA  70052-0340 Creditor: 250777 - 12 Vendor: 0000070676 | 02/21/2005 | X | | | | $41.97 |
| GRANITE TELECOMMUNICATIONS PO BOX 9664 MANCHESTER, NH  03108-9664 Creditor: 381023 - 47 Vendor: 0000833418 | 02/21/2005 | | | | | $8,036.86 |
| GRANTHAM DISTRIBUTING CO 2685 HANSROB RD ORLANDO, FL  32804-3317 Creditor: 384148 - 47 Vendor: 0000070690 | 02/21/2005 | | | | | $1,728.00 |
| GRAY, DONALD W 3204 MATTIA COURT CHARLOTTE, NC  28270 Creditor: 381546 - 47 Vendor: 0000833301 | 02/21/2005 | | | | | $65.54 |
| GRAY, LATEEFAH A 15945 WEST BUNCH PARK DR OPA-LOCKA, FL  33054 Creditor: 381628 - 47 Vendor: 0000784156 | 02/21/2005 | | | | | $32.24 |
| GRAYBAR ELECTRIC COMPANY PO BOX 403062 ATLANTA, GA  30384-3062 Creditor: 250804 - 12 Vendor: 0000071120 | 02/21/2005 | | | | | $199.73 |
| GREAT BAY DISTRIBUTORS NON ALCOHOLIC 2310 STARLEY ROAD TAMPA, FL  33771 Creditor: 384149 - 47 Vendor: 0000834122 | 02/21/2005 | | | | | $507.05 |

PAGE TOTAL:                    <u>$10,833.47</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                           Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GREAT OUTDOORS<br>3672 NABERS DRIVE<br>WAYCROSS, GA  31503<br>Creditor: 397796 - 75<br>Vendor: 0000073704 | 02/21/2005 | | | | | $990.00 |
| GREATER BAY CAPITAL<br>ACCOUNTS RECEIVABLE<br>PO BOX 7777<br>SAN FRANCISCO, CA  94120-7777<br>Creditor: 250828 - 12<br>Vendor: 0000816593 | 02/21/2005 | | | | | $541.42 |
| GREATER PINE ISLAND WATER ASSO<br>5281 PINE ISLAND RD<br>BOKELLIA, FL  33922<br>Creditor: 250843 - 12<br>Vendor: 0000074169 | 02/21/2005 | | | | | $491.75 |
| GREENE PUBLISHING INC<br>PO DRAWER 772<br>MADISON, FL  32341<br>Creditor: 250865 - 12<br>Vendor: 0000074089 | 02/21/2005 | | | | | $1,470.00 |
| GREENVILLE WATER SYSTEM<br>PO BOX 687<br>GREENVILLE, SC  29602-0687<br>Creditor: 250899 - 12<br>Vendor: 0000070806 | 02/21/2005 | | | | | $30.00 |
| GREYSTONE POWER CORP<br>PO BOX 897<br>DOUGLASSVILLE, GA  30133-0897<br>Creditor: 250950 - 12<br>Vendor: 0000074106 | 02/21/2005 | | | | | $80.21 |
| GRIFFIN INDUSTRIES<br>1299 PRISOCK ROAD<br>JACKSON, MS  39272<br>Creditor: 250952 - 12<br>Vendor: 0000819984 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRIFFIN INDUSTRIES INC<br>PO BOX 530401<br>ATLANTA, GA  30353-0401<br>Creditor: 250954 - 12<br>Vendor: 0000075149 | 02/21/2005 | | | | | $37,868.23 |

PAGE TOTAL:                    $41,471.61

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| GRIFFITH SALES COMPANY<br>2485 REGENTS WALK<br>GERMANTOWN, TN  38138<br>Creditor: 250958 - 12<br>Vendor: 0000775963 | 02/21/2005 | | | | | $815.74 |
| GS II JACKSONVILLE REGIONAL LLC<br>PO BOX 73153<br>CLEVELAND, OH  44193<br>Creditor: 250978 - 12<br>Vendor: 0000815674 | 02/21/2005 | X | | | | $1,633.55 |
| GUARDIAN INTERNATIONAL INC<br>3880 NORTH 28TH TERRACE<br>HOLLYWOOD, FL  33020<br>Creditor: 250989 - 12<br>Vendor: 0000074654 | 02/21/2005 | | | | | $564.96 |
| GULF COAST PANAMA JACK<br>1411 MOYLAN RD<br>PANAMA CITY BEACH, FL  32407<br>Creditor: 251024 - 12<br>Vendor: 0000796532 | 02/21/2005 | | | | | $18,319.97 |
| GULF POWER COMPNAY<br>ONE ENERGY PLACE<br>PENSACOLA, FL  32520-0714<br>Creditor: 251038 - 12<br>Vendor: 0000755144 | 02/21/2005 | X | | | | $128,752.70 |
| GULF STATES DOOR<br>PO BOX 9173<br>MOBILE, AL  36691<br>Creditor: 251044 - 12<br>Vendor: 0000797046 | 02/21/2005 | | | | | $128.00 |
| GULFPORT PLAZA CENTER INC<br>ATTN HADI ADAMS, PRES<br>10341 BARRY DRIVE<br>LARGO, FL  33774<br>Creditor: 251050 - 12<br>Vendor: 0000800446 | 02/21/2005 | | | | | $2,994.10 |
| GULFSTREAM<br>PO BOX 2206<br>SAVANNAH, GA  31402-2206<br>Creditor: 251052 - 12<br>Vendor: 0000815735 | 02/21/2005 | | | | | $842.57 |

PAGE TOTAL:            $154,051.59

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                    Case No.: 05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| H R ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480<br>Creditor: 251103 - 12<br>Vendor: 0000808735 | 02/21/2005 | | | | | $24,645.83 |
| H T HACKNEY CO<br>PO BOX 13170<br>PENSACOLA, FL 32591<br>Creditor: 251106 - 12<br>Vendor: 0000500844 | 02/21/2005 | | | | | $162,256.85 |
| H T HACKNEY CO<br>PO BOX 238<br>KNOXVILLE, TN 37901<br>Creditor: 251107 - 12<br>Vendor: 0000083867 | 02/21/2005 | | | | | $49,995.15 |
| H T HACKNEY CO<br>PO BOX 486<br>MORROW, GA 30260<br>Creditor: 251109 - 12<br>Vendor: 0000809410 | 02/21/2005 | | | | | $9,828.00 |
| H2O TRANSPORT INC<br>7738 OTT WILLIAMS ROAD<br>CLERMONT, FL 34714<br>Creditor: 384154 - 47<br>Vendor: 0000825564 | 02/21/2005 | | | | | $11,700.00 |
| HAIR STATION #2620-4<br>1770 ELLIS AVENUE, SUITE 162<br>JACKSON, MS 39204<br>Creditor: 393680 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HALF HITCH TACKLE CO INC<br>2206 THOMAS DRIVE<br>PANAMA CITY, FL 32408<br>Creditor: 251147 - 12<br>Vendor: 0000084277 | 02/21/2005 | | | | | $489.13 |
| HALLMARK<br>3110 HAYES ROAD<br>SUITE 300<br>HOUSTON, TX 77082<br>Creditor: 393674 - 12 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL: <u>$258,914.96</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HALLMARK MARKETING CORPORATION 2501 MCGEE KANSAS CITY,  MO  64141-6580 Creditor: 383094 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HALLMARK, CHARLES W 703 31 STREET PHENIX CITY,  AL  36867 Creditor: 245066 - 12 Vendor: 0000828823 | 02/21/2005 | | | | | $72.39 |
| HALPERN ENTERPRISES 5269 BUFORD HWY ATLANTA,  GA  30340 Creditor: 251166 - 12 Vendor: 0000769241 | 02/21/2005 | | | | | $16,138.15 |
| HAMILTON LOCK & SAFE 2725 S W 125TH STREET ARCHER,  FL  32618 Creditor: 251181 - 12 Vendor: 0000081901 | 02/21/2005 | | | | | $695.73 |
| HAMPTON INN JACKSONVILLE I 10 WEST 711 CHAFFEE POINT BLVD JACKSONVILLE,  FL  32221 Creditor: 381058 - 47 Vendor: 0000833974 | 02/21/2005 | | | | | $4,225.06 |
| HAMPTON QUARDIAN, THE PO BOX 625 HAMPTON,  SC  29924 Creditor: 262825 - 12 Vendor: 0D11100925 | 02/21/2005 | | | | | $136.40 |
| HARKER HEIGHTS WATER DEPT 305 MILLERS CROSSING HARKER HEIGHT,  TX  76548 Creditor: 251260 - 12 Vendor: 0000084445 | 02/21/2005 | | | | | $1,180.81 |
| HAROLD REGISTER 1678 BEDIE RD CHIPLEY,  FL  32428 Creditor: 251272 - 12 Vendor: 0000763917 | 02/21/2005 | | | | | $70.00 |

PAGE TOTAL:                    <u>**$22,518.54**</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                        **Case No.:  05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HAROLD'S SHOE MOBILE 12726 SNYDER STREET JACKSONVILLE, FL  32256 Creditor: 251276 - 12 Vendor: 0000083762 | 02/21/2005 | | | | | $0.00 |
| HARRISON, STEPHEN 640 WESTWOOD DRIVE LEXINGTON, SC  29073 Creditor: 381330 - 47 Vendor: 0000084625 | 02/21/2005 | | | | | $245.71 |
| HARVARD DRUG GROUP 31778 ENTERPRISE DR LIVONIA, MI  48150 Creditor: 251315 - 12 Vendor: 0000084238 | 02/21/2005 | | | | | $336,250.47 |
| HARVIN CHOICE MEATS INC ATTN SEP D HARVIN III, PRES PO BOX 939 SUMTER, SC  29151-0939 Creditor: 251328 - 12 Vendor: 0000084291 | 02/21/2005 | | | | | $150.16 |
| HASSELL, MOORHEAD & CARROLL PO BOX 2229 DAYTONA BEACH, FL  32115 Creditor: 394051 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HASTY'S COMMUNICATIONS OF FLORIDA INC 7033 COMMONWELATH AVE SUITE 6 JACKSONVILLE, FL  32220 Creditor: 381243 - 47 Vendor: 0000776530 | 02/21/2005 | | | | | $422.46 |
| HEALTHCARE CONSULTANTS PHARMACY STAFFING PO BOX 915726 LONGWOOD, FL  32791-5726 Creditor: 251384 - 12 Vendor: 0000083558 | 02/21/2005 | | | | | $367,713.00 |
| HEALTHFIRST 4140 LAKE WORTH ROAD LAKE WORTH, FL  33461 Creditor: 251387 - 12 Vendor: 0000083866 | 02/21/2005 | | | | | $150.00 |

**PAGE TOTAL:**                                                    **$704,931.80**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HEALTHMARK REGIONAL MEDICAL CENTER PO BOX 1326 DEFUNIAK SPRINGS,  FL  32435 Creditor: 251390 - 12 Vendor: 0000760971 | 02/21/2005 | | | | | $18.50 |
| HEALTHTEX DIST CORP 3555 NW 41ST ST MIAMI,  FL  33142 Creditor: 251391 - 12 Vendor: 0D10300810 | 02/21/2005 | | | | | $37,531.96 |
| HEALTHTRANS LLC PO BOX 5225 DENVER,  CO  80217-5225 Creditor: 251392 - 12 Vendor: 0000830591 | 02/21/2005 | | | | | $15,946.31 |
| HEAT SEAL LLC PO BOX 73994-N CLEVELAND,  OH  44193-0517 Creditor: 251398 - 12 Vendor: 0000080395 | 02/21/2005 | | | | | $3,114.93 |
| HEILMAN, DOROTHY 3 WILKSBORO PLACE PALM COAST,  FL  32164 Creditor: 384098 - 47 Vendor: 0000829319 | 02/21/2005 | | | | | $43.20 |
| HELGESTAD, JASON 2542 SOUTH LANE TRACE LINCOLNTON,  NC  28092 Creditor: 252787 - 12 Vendor: 0000831789 | 02/21/2005 | | | | | $382.82 |
| HELMS ROARK INC PO BOX 1149 MONTGOMERY,  AL  36104-1149 Creditor: 251457 - 12 Vendor: 0000080433 | 02/21/2005 | | | | | $1,355.02 |
| HENNESSEY CAPITAL LLC PO BOX 67000 DEPT #261701 DETROIT,  MI  48267-2617 Creditor: 251476 - 12 Vendor: 0000808753 | 02/21/2005 | | | | | $4,329.29 |

                                                                              **PAGE TOTAL:**    **$62,722.03**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HERALD ADVOCATE PUBLISHING CO<br>PO BOX 338<br>WAUCHULA, FL 33873-0338<br>Creditor: 251503 - 12<br>Vendor: 0000081473 | 02/21/2005 | | | | | $941.70 |
| HERALD LEADER, THE<br>PO BOX 40<br>FITZGERALD, GA 31750<br>Creditor: 262828 - 12<br>Vendor: 0D10100037 | 02/21/2005 | | | | | $138.60 |
| HERALD, THE<br>PO BOX 921<br>BRADENTON, FL 34206-0921<br>Creditor: 381037 - 47<br>Vendor: 0000833611 | 02/21/2005 | | | | | $6,172.86 |
| HERITAGE PROPANE<br>13800 62ND STREET NORTH<br>CLEARWATER, FL 33760-3620<br>Creditor: 251524 - 12<br>Vendor: 0000831304 | 02/21/2005 | | | | | $540.32 |
| HERITAGE PROPANE<br>605 S HIGHLAND<br>MOUNT DORA, FL 32757<br>Creditor: 251527 - 12<br>Vendor: 0000795117 | 02/21/2005 | | | | | $29.08 |
| HERITAGE PROPANE<br>7 OLD KINGS ROAD NORTH<br>SUITE 12<br>PALM COAST, FL 32137<br>Creditor: 251528 - 12<br>Vendor: 0000827705 | 02/21/2005 | X | | | | $53.93 |
| HERITAGE PROPANE<br>9307 BACHMAN RD<br>ORLANDO, FL 32824<br>Creditor: 251529 - 12<br>Vendor: 0000793791 | 02/21/2005 | X | | | | $370.56 |
| HERITAGE TECO PROPANE<br>605 S HIGHLAND STREET<br>MT DORA, FL 32757<br>Creditor: 251535 - 12<br>Vendor: 0000789570 | 02/21/2005 | X | | | | $198.01 |

PAGE TOTAL:                    $8,445.06

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HERNANDO CNTY UTILITIES<br>PO BOX 30384<br>TAMPA,  FL  33630-3384<br>Creditor: 251538 - 12<br>Vendor: 0000080513 | 02/21/2005 | X | | | | $2,308.32 |
| HESCO<br>PO BOX K<br>WAVERLY,  FL  33877<br>Creditor: 251550 - 12<br>Vendor: 0000081118 | 02/21/2005 | | | | | $111,263.57 |
| HFT QUALITY CONSTRUCTION & MAINTENANCE<br>2280 SW 70TH AVENUE, UNIT 1 - 2<br>DAVIE, FL 33317<br>Creditor: 381397 - 47<br>Vendor: 0000831269 | 02/21/2005 | | | | | $397.43 |
| HIALEAH DEPT OF WATER & SEWER<br>3700 W FOURTH AVE<br>HIALEAH,  FL  33012-4298<br>Creditor: 251567 - 12<br>Vendor: 0000084489 | 02/21/2005 | X | | | | $7,546.92 |
| HIALEAH MIAMI LAKES SENIOR HIGH SCHOOL<br>BASEBALL BOOSTER CLUB<br>7977 W 12 AVE<br>HIALEAH, FL 33014<br>Creditor: 381363 - 47<br>Vendor: 0000771374 | 02/21/2005 | | | | | $200.00 |
| HICO HELIUM AND BALLOONS<br>PO BOX 1665<br>POWDER SPRINGS,  GA  30127<br>Creditor: 278897 - 30<br>Vendor: 0000500706 | 02/21/2005 | | | | | $49,531.63 |
| HIGH SPRINGS HERALD<br>PO BOX 745<br>HIGH SPRINGS,  FL  32655<br>Creditor: 251592 - 12<br>Vendor: 0000085646 | 02/21/2005 | | | | | $2,200.00 |
| HIGH SPRINGS MEDICAL CENTER PA<br>PO BOX 834<br>HIGH SPRINGS,  FL  32655<br>Creditor: 251593 - 12<br>Vendor: 0000085200 | 02/21/2005 | | | | | $160.00 |

PAGE TOTAL:        $173,607.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| HIGHLANDS UTILITIES CORP<br>720 US 27 SOUTH<br>LAKE PLACID, FL 33852-9515<br>Creditor: 251607 - 12<br>Vendor: 0000080574 | 02/21/2005 | X | | | | $334.36 |
| HILL & BROOKS COFFEE CO INC<br>PO BOX 6219<br>MOBILE, AL 36660-6219<br>Creditor: 251618 - 12<br>Vendor: 0000081103 | 02/21/2005 | | | | | $46.06 |
| HILL HILL CARTER FRANCO<br>COLE & BLACK PC<br>PO BOX 116<br>MONTGOMERY, AL 36101-0116<br>Creditor: 251619 - 12<br>Vendor: 0000029262 | 02/21/2005 | | | | | $40.50 |
| HILL PHOENIX<br>ATTN JOHN LABOTT<br>1925 RUFFIN MILL ROAD<br>COLONIAL HEIGHTS, VA 23834<br>Creditor: 251621 - 12<br>Vendor: 0000083500 | 02/21/2005 | | | | | $629.16 |
| HILL PHOENIX<br>PO BOX 404175<br>ATLANTA, GA 30384-4175<br>Creditor: 251622 - 12<br>Vendor: 0000083324 | 02/21/2005 | | | | | $49,520.88 |
| HILL PHOENIX<br>PO BOX 404183<br>ATLANTA, GA 30384-4183<br>Creditor: 251623 - 12<br>Vendor: 0000825954 | 02/21/2005 | | | | | $2,737.71 |
| HILLCREST SHOPPING CENTER<br>PO BOX 26785<br>C/O CURSOR PROPERTIES RENT ACCT<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-6785<br>Creditor: 251627 - 12<br>Vendor: 0000763749 | 02/21/2005 | | | | | $39,011.60 |
| HILLMAN GROUP INC<br>PO BOX 532595<br>ATLANTA, GA 30353-2582<br>Creditor: 251630 - 12<br>Vendor: 0000804577 | 02/21/2005 | | | | | $231.40 |

PAGE TOTAL:                                    **$92,551.67**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| HILLSBORO SHEET METAL<br>4113 NEBRASKA AVE<br>TAMPA, FL 33603-4325<br>Creditor: 251631 - 12<br>Vendor: 0000080598 | 02/21/2005 | | | | | $293.55 |
| HILLSBOROUGH CNTY PUBLIC<br>10061 EAST ADAMO DR<br>TAMPA, FL 33619<br>Creditor: 251633 - 12<br>Vendor: 0000084407 | 02/21/2005 | X | | | | $9,004.57 |
| HILLSBOROUGH COUNTY FIRE RESCUE<br>PO BOX 5088<br>CLEARWATER, FL 33758-5088<br>Creditor: 251637 - 12<br>Vendor: 0000086017 | 02/21/2005 | | | | | $1,400.00 |
| HILTON JACKSONVILLE RIVERFRONT<br>1201 RIVERPLACE BOULEVARD<br>JACKSONVILLE, FL 32207<br>Creditor: 251643 - 12<br>Vendor: 0000085065 | 02/21/2005 | | | | | $447.48 |
| HINSON SALES COMPANY INC<br>PO BOX 616<br>UNION SPRINGS, AL 36089<br>Creditor: 251659 - 12<br>Vendor: 0000803792 | 02/21/2005 | | | | | $186.60 |
| HINTON ENTERPRISES<br>PO BOX 390423<br>DELTONA, FL 32739-0423<br>Creditor: 251660 - 12<br>Vendor: 0000085888 | 02/21/2005 | | | | | $1,300.00 |
| HISPAMER DISTRIBUTORS INC<br>RAFAEL VILLAZON<br>350 NE 75 ST<br>MIAMI, FL 33138<br>Creditor: 251663 - 12<br>Vendor: 0000773289 | 02/21/2005 | | | | | $124,804.02 |
| HOBART<br>140 INDUSTRIAL BLVD<br>PENSACOLA, FL 32505-2202<br>Creditor: 251671 - 12<br>Vendor: 0000081008 | 02/21/2005 | | | | | $1,169.32 |

PAGE TOTAL:                                    $138,605.54

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HOBART<br>PO BOX 905047<br>CHARLOTTE, NC  28290<br>Creditor: 393754 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORP<br>1141 WEST MCNAB ROAD<br>POMPANO BEACH, FL  33069-4795<br>Creditor: 251678 - 12<br>Vendor: 0000081064 | 02/21/2005 | | | | | $4,614.01 |
| HOBART CORP<br>9100 NW 7  AVE<br>MIAMI, FL  33150<br>Creditor: 251681 - 12<br>Vendor: 0000080641 | 02/21/2005 | | | | | $4,347.48 |
| HOBART CORPORATION<br>3810 CONSUMER ST<br>RIVIERA BEACH, FL  33404-1719<br>Creditor: 251688 - 12<br>Vendor: 0000081057 | 02/21/2005 | | | | | $16,570.57 |
| HOBART CORPORATION<br>414 INTERSTATE COURT<br>SARASOTA, FL  34240<br>Creditor: 251689 - 12<br>Vendor: 0000083936 | 02/21/2005 | | | | | $6,993.89 |
| HOBART CORPORATION<br>5424 W WATERS AVE<br>TAMPA, FL  33634-1294<br>Creditor: 251691 - 12<br>Vendor: 0000081076 | 02/21/2005 | | | | | $10,818.32 |
| HOBART CORPORATION<br>7775 RAMONA BLVD WEST<br>JACKSONVILLE, FL  32221<br>Creditor: 251692 - 12<br>Vendor: 0000084206 | 02/21/2005 | | | | | $29,068.05 |
| HOBART CORPORATION<br>9777-100 SATELLITE BLVD<br>ORLANDO, FL  32837<br>Creditor: 251695 - 12<br>Vendor: 0000081233 | 02/21/2005 | | | | | $104,859.55 |

PAGE TOTAL:                    $177,271.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HOBART CORPORATION<br>PO BOX 905047<br>CHARLOTTE,  NC  28290-5047<br>Creditor: 251700 - 12<br>Vendor: 0000081060 | 02/21/2005 | | | | | $0.00 |
| HOBART SALES & SERVICES<br>5661 DIVISION DR<br>FT MYERS,  FL  33905<br>Creditor: 251708 - 12<br>Vendor: 0000082675 | 02/21/2005 | | | | | $1,857.84 |
| HOGAN & HARTSON LLP<br>COLUMBIA SQUARE<br>555 THIRTEENTH STREET NW<br>WASHINGTON,  DC  20004-1109<br>Creditor: 251718 - 12<br>Vendor: 0000083764 | 02/21/2005 | | | | | $7,040.11 |
| HOLIDAY INN<br>14670 DUVAL ROAD<br>JACKSONVILLE,  FL  32218<br>Creditor: 251723 - 12<br>Vendor: 0000824344 | 02/21/2005 | | | | | $416.21 |
| HOLIDAY INN<br>150 PARK AVE<br>ORANGE PARK,  FL  32073<br>Creditor: 251724 - 12<br>Vendor: 0000081492 | 02/21/2005 | | | | | $71.50 |
| HOLIDAY INN<br>PO BOX 37888<br>JACKSONVILLE,  FL  32236<br>Creditor: 251727 - 12<br>Vendor: 0000084026 | 02/21/2005 | | | | | $10,706.19 |
| HOLIDAY INN BAY MEADOWS<br>9150 BAYMEADOWS ROAD<br>JACKSONVILLE,  FL  32256<br>Creditor: 251731 - 12<br>Vendor: 0000084352 | 02/21/2005 | | | | | $99.57 |
| HOLMES STAMP & SIGN<br>PO BOX 5274<br>JACKSONVILLE,  FL  32247<br>Creditor: 251767 - 12<br>Vendor: 0000818771 | 02/21/2005 | | | | | $179.28 |

PAGE TOTAL:                    $20,370.70

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HOLSUM BAKERS OF MIAMI<br>8700 NW 77TH COURT<br>MIAMI, FL  33166<br>Creditor: 251772 - 12<br>Vendor: 0D11200121 | 02/21/2005 | | | | | $15,722.18 |
| HOME DEPOT<br>PO BOX 9055<br>DES MOINES, IA  50368-9055<br>Creditor: 251786 - 12<br>Vendor: 0000084183 | 02/21/2005 | | | | | $1,642.92 |
| HOMESTEAD HOSPITAL<br>PO BOX 025440<br>MIAMI, FL  33102-5440<br>Creditor: 251793 - 12<br>Vendor: 0000084831 | 02/21/2005 | | | | | $150.00 |
| HOMOSASSA SPECIAL WATER<br>PO BOX 195<br>HOMOSASSA, FL  34487-0195<br>Creditor: 251801 - 12<br>Vendor: 0000084505 | 02/21/2005 | X | | | | $505.70 |
| HONEYWELL INC<br>PO BOX 5114<br>CAROL STREAM, IL  60197-5114<br>Creditor: 251810 - 12<br>Vendor: 0000085440 | 02/21/2005 | | | | | $1,814.39 |
| HONEYWELL INTERNATIONAL INC<br>PO BOX 905132<br>CHARLOTTE, NC  28290-5132<br>Creditor: 381644 - 47<br>Vendor: 0000815187 | 02/21/2005 | | | | | $26.50 |
| HORIZON NATIONAL CONTRACT SERVICES LLC<br>PO BOX 828951<br>PHILADELPHIA, PA  19182-8951<br>Creditor: 384167 - 47<br>Vendor: 0000826561 | 02/21/2005 | | | | | $5,679.36 |
| HOSHIZAKI SOUTHEASTERN DIST CTR INC<br>PO BOX 550980<br>TAMPA, FL  33655-0980<br>Creditor: 251841 - 12<br>Vendor: 0000085725 | 02/21/2005 | | | | | $382.28 |

PAGE TOTAL:            <u>$25,923.33</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HOST COMMUNICATIONS INC 546 EAST MAIN STREET LEXINGTON, KY  40508 Creditor: 251846 - 12 Vendor: 0000826706 | 02/21/2005 | | | | | $22,612.50 |
| HOT SHOT STEAM CLEANING PO BOX 242 LAKE COMO, FL  32157-0242 Creditor: 251849 - 12 Vendor: 0000080774 | 02/21/2005 | | | | | $21,130.35 |
| HOUSE OF LADDERS SOUTH FLA INC 4711 N DIXIE HWY  UNIT E FT LAUDERDALE, FL  33334 Creditor: 251854 - 12 Vendor: 0000080789 | 02/21/2005 | | | | | $515.69 |
| HOUSE OF TROPHIES 1050 CASSAT AVE JACKSONVILLE, FL  32205-6493 Creditor: 381180 - 47 Vendor: 0000080796 | 02/21/2005 | | | | | $706.20 |
| HOUSTON, LINDA PO BOX 1014 CRAWFORDVILLE, FL  32326 Creditor: 254805 - 12 Vendor: 0000815062 | 02/21/2005 | | | | | $377.00 |
| HRSD PO BOX 1651 NORFOLK, VA  23501-1651 Creditor: 251893 - 12 Vendor: 0000084522 | 02/21/2005 | | | | | $28.80 |
| HT HACKNEY COMPANY PO BOX 589 ATHENS, TN  37371 Creditor: 251898 - 12 Vendor: 0000809406 | 02/21/2005 | | | | | $2,773.50 |
| HT LLC PO BOX 5225 DENVER, CO  80217-5225 Creditor: 251900 - 12 Vendor: 0000808716 | 02/21/2005 | | | | | $41,534.00 |

                                                                        PAGE TOTAL:        **$89,678.04**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HUCKLEBERRY NOTARY BONDING INC<br>PO BOX 940489<br>MAITLAND, FL 32794-0489<br>Creditor: 381467 - 47<br>Vendor: 0000833524 | 02/21/2005 | | | | | $101.23 |
| HUDSON UTILITIES<br>14334 OLD DIXIE HWY<br>HUDSON, FL 34667<br>Creditor: 251915 - 12<br>Vendor: 0000084408 | 02/21/2005 | X | | | | $5,339.41 |
| HUDSON WATER WORKS INC<br>14309 OLD DIXIE HWY<br>HUDSON, FL 34667-1133<br>Creditor: 251916 - 12<br>Vendor: 0000084409 | 02/21/2005 | X | | | | $126.79 |
| HUGHES ORLANDO PLUMBING<br>MIAMI IRRIGATION PUMPS<br>PO BOX 105837<br>ATLANTA, GA 30348-5837<br>Creditor: 251927 - 12<br>Vendor: 0000812761 | 02/21/2005 | | | | | $4,595.48 |
| HUGHES SUPPLY INC<br>PO BOX 101888<br>ATLANTA, GA 30392-1888<br>Creditor: 251928 - 12<br>Vendor: 0000762804 | 02/21/2005 | | | | | $2,828.71 |
| HUHTAMAKI CONSUMER PACKING<br>7884 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 251929 - 12<br>Vendor: 0000788106 | 02/21/2005 | | | | | $72,528.09 |
| HUNTSVILLE UTILITIES<br>PO BOX 2048<br>HUNTSVILLE, AL 35895<br>Creditor: 251941 - 12<br>Vendor: 0000080917 | 02/21/2005 | X | | | | $1,367.14 |
| HUSSMAN REFRIGERATION<br>LB# 2410 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 393755 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:                                    $86,886.85

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HUSSMANN CORP<br>LB #2410 COLLECTION CENTER DR.<br>CHICAGO, IL 60693<br>Creditor: 251946 - 12<br>Vendor: 0000080933 | 02/21/2005 | | | | | $207,427.22 |
| I M S EQUIPMENT CO<br>3389 SHERIDAN STREET<br>HOLLYWOOD, FL 33021<br>Creditor: 251970 - 12<br>Vendor: 0000827067 | 02/21/2005 | | | | | $300.00 |
| IAN INTERNATIONAL INC<br>3350 NW 60 STREET<br>MIAMI, FL 33142<br>Creditor: 251979 - 12<br>Vendor: 0000827365 | 02/21/2005 | | | | | $18,653.00 |
| IBC HOLSUM BAKERS<br>8700 NW 77TH COURT<br>MIAMI, FL 33166<br>Creditor: 251981 - 12<br>Vendor: 0D10300064 | 02/21/2005 | | | | | $206,845.89 |
| IBERIA WORLD FOODS CORP<br>12300 NW 32ND AVENUE<br>MIAMI, FL 33167-2418<br>Creditor: 251993 - 12<br>Vendor: 0000750516 | 02/21/2005 | | | | | $446,715.50 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY 10504<br>Creditor: 382674 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IBM<br>PO BOX 534186<br>ATLANTA, GA 30353-4186<br>Creditor: 251998 - 12<br>Vendor: 0000832421 | 02/21/2005 | | | | | $5,334.18 |
| IBM CORPORATION<br>PO BOX 534151<br>ATLANTA, GA 30353-4151<br>Creditor: 252004 - 12<br>Vendor: 0000827406 | 02/21/2005 | | | | | $1,384,942.49 |

                                                                              **PAGE TOTAL:**    $2,270,218.28

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| IBM CORPORATION<br>PO BOX 676673<br>DALLAS,  TX  75267-6673<br>Creditor: 252005 - 12<br>Vendor: 0000827343 | 02/21/2005 | | | | | $6,156.59 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK,  NY  10504<br>Creditor: 382708 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICOS LLC<br>ELIO OR ALEX MADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE,  FL  33149<br>Creditor: 252022 - 12<br>Vendor: 0000832199 | 02/21/2005 | | | | | $17,100.81 |
| IDEAL SHIELD<br>2525 CLARK STREET<br>PO BOX 09210<br>DETROIT,  MI  48209-1355<br>Creditor: 252029 - 12<br>Vendor: 0000092035 | 02/21/2005 | | | | | $3,183.36 |
| IKON FINANCIAL SERVICES<br>PO BOX 740540<br>ATLANTA,  GA  30374-0540<br>Creditor: 252049 - 12<br>Vendor: 0000827565 | 02/21/2005 | | | | | $1,293.46 |
| IKON OFFICE SOLUTIONS<br>FLORIDA DISTRICT<br>PO BOX 532521<br>ATLANTA,  GA  30353-2521<br>Creditor: 252052 - 12<br>Vendor: 0000091613 | 02/21/2005 | | | | | $1,368.33 |
| ILD TELECOMMUNICATIONS INC.<br>ATTN: ACCT. REC.<br>SUITE 30<br>5000 SAWGRASS VILLAGE CIRCLE<br>PONTE VEDRA,  FL  32082<br>Creditor: 252054 - 12<br>Vendor: 0000802237 | 02/21/2005 | | | | | $28,407.43 |
| IMAGING SOLUTIONS & SERVICES INC<br>1845 MORIAH WOODS BLVD<br>SUITE 7<br>MEMPHIS,  TN  38117<br>Creditor: 252059 - 12<br>Vendor: 0000772136 | 02/21/2005 | | | | | $330.66 |

**PAGE TOTAL:**                                       $57,840.64

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| IMAGING TECHNOLOGIES<br>PO BOX 13426<br>ATLANTA, GA 30324<br>Creditor: 252060 - 12<br>Vendor: 0000091794 | 02/21/2005 | | | | | $16,398.64 |
| IMAGISTICS<br>PO BOX 856193<br>LOUISVILLE, KY 40285-6193<br>Creditor: 252061 - 12<br>Vendor: 0000799756 | 02/21/2005 | | X | | | UNLIQUIDATED |
| IMMOKALEE DISPOSAL CO<br>120 W JEFFERSON AVE<br>IMMOKALEE, FL 34142<br>Creditor: 252076 - 12<br>Vendor: 0000090062 | 02/21/2005 | | | | | $1,000.67 |
| IMMOKALEE WATER & SEWER<br>1020 SANITATION RD<br>IMMOKALEE, FL 34142<br>Creditor: 252077 - 12<br>Vendor: 0000091942 | 02/21/2005 | X | | | | $341.63 |
| IMPERIAL TRADING CO<br>PO BOX 676659<br>DALLAS, TX 75267-6659<br>Creditor: 252088 - 12<br>Vendor: 0000091089 | 02/21/2005 | | | | | $9,957.00 |
| IMPRIMIS HEALTHCARE<br>1911 N PINE ISLAND ROAD<br>PLANTATION, FL 33322<br>Creditor: 252092 - 12<br>Vendor: 0000829687 | 02/21/2005 | | | | | $30.00 |
| INCOMM<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA 30303<br>Creditor: 393737 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| INDALCO FOOD CORP<br>ATTN CARLOS RUIZ DE LUQUE, PRES<br>15908 NW 48TH AVENUE<br>MIAMI, FL 33014<br>Creditor: 252100 - 12<br>Vendor: 0000091862 | 02/21/2005 | | | | | $1,038.10 |

PAGE TOTAL:                    $28,766.04

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                           Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| INDEPENDENCE SQUARE<br>1420 COURT ST<br>ALBA CONSULTING CORP<br>CLEARWATER, FL 34616-6147<br>Creditor: 384173 - 47<br>Vendor: 0000090452 | 02/21/2005 | | | | | $29,974.71 |
| INDIAN RIVER COUNTY UTILITIES<br>PO BOX 1750<br>VERO BEACH, FL 32961<br>Creditor: 384175 - 47<br>Vendor: 0000091981 | 02/21/2005 | X | | | | $1,891.02 |
| INDIANA UTILITIES CORPORATION<br>123 W CHESTNUT STREET<br>CORYDON, IN 47112-1159<br>Creditor: 252138 - 12<br>Vendor: 0000091973 | 02/21/2005 | X | | | | $1,686.81 |
| INDUSTRIAL CLEANING SERVICES<br>1951 N W 21ST STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 252147 - 12<br>Vendor: 0000790939 | 02/21/2005 | | | | | $8,746.05 |
| INDUSTRIAL ELECTRIC TESTING INC<br>11321 W DISTRIBUTION AVE<br>JACKSONVILLE, FL 32256<br>Creditor: 252151 - 12<br>Vendor: 0000091280 | 02/21/2005 | | | | | $970.00 |
| INDUSTRY DISTRIBUTION<br>1011 6TH AVENUE SOUTH<br>LAKE WORTH, FL 33460<br>Creditor: 252168 - 12<br>Vendor: 0000819815 | 02/21/2005 | | | | | $274.05 |
| INFINITE ENERGY<br>PO BOX 91-7914<br>ORLANDO, FL 32891-7914<br>Creditor: 252171 - 12<br>Vendor: 0000818970 | 02/21/2005 | X | | | | $3,201.89 |
| INFORMATICA<br>PO BOX 49085<br>SAN JOSE, CA 95161-9085<br>Creditor: 382718 - 51 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:   $46,744.53

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| INFORMATION BUILDERS INC<br>PO BOX 7247-7482<br>PHILADELPHIA,  PA  19170-7482<br>Creditor: 252176 - 12<br>Vendor: 0000816311 | 02/21/2005 | | | | | $303,134.97 |
| INFORMATION RESOURCES INC<br>6984 PAYSPHERE CIRCLE<br>CHICAGO,  IL  60674<br>Creditor: 252177 - 12<br>Vendor: 0000092173 | 02/21/2005 | | | | | $4,380.12 |
| INFOSYS<br>BANK OF AMERICA LOCKBOX<br>3998 COLLECTIONS<br>CHICAGO,  IL  60693<br>Creditor: 393733 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFOSYS TECHNOLOGIES LIMITED<br>BANK OF AMERICA LOCKBOX SERVICE<br>3998 COLLECTIONS CENTER DRIVE<br>INFOSYS TECHNOLOGIES<br>CHICAGO,  IL  60693<br>Creditor: 252178 - 12<br>Vendor: 0000830971 | 02/21/2005 | | | | | $213,965.60 |
| INGENICO INC<br>PO BOX 930727<br>ATLANTA,  GA  31193-0727<br>Creditor: 252181 - 12<br>Vendor: 0000798394 | 02/21/2005 | | | | | $4,842.19 |
| INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA,  FL  33631-3005<br>Creditor: 252189 - 12<br>Vendor: 0000091965 | 02/21/2005 | | | | | $12,235.14 |
| INSTORE MEDIA CORPORATION<br>PO BOX 43505<br>510 WHARTON CIRCLE SW<br>ATLANTA,  GA  30336<br>Creditor: 252212 - 12<br>Vendor: 0000815607 | 02/21/2005 | | | | | $100.80 |
| INTELOGICA<br>BOX 130<br>3993 TYRONE BLVD., STE 608<br>ST PETERSBURG,  FL  33709<br>Creditor: 252222 - 12<br>Vendor: 0000798040 | 02/21/2005 | | | | | $31,066.25 |

                                                                          **PAGE TOTAL:**        **$569,725.07**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| INTELOGICA PO BOX 130 3993 TYRONE BLVD. ST. PETERSBURG, FL 33709 Creditor: 393684 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERCALL PO BOX 281866 ATLANTA, GA 30384-1866 Creditor: 252227 - 12 Vendor: 0000779708 | 02/21/2005 | | | | | $99.40 |
| INTERCON ASSOCIATES INC ATTN JOSEPH GOIS JR, VP OF FIN 95 ALLENS CREEK RD BLDG 2 SUITE 200 ROCHESTER, NY 14618 Creditor: 252231 - 12 Vendor: 0000803589 | 02/21/2005 | | | | | $602.11 |
| INTERMARK FOODS 1355 NW 97TH AVENUE MIAMI, FL 33172 Creditor: 384176 - 47 Vendor: 0000807207 | 02/21/2005 | | | | | $15,433.42 |
| INTERNATIONAL DAIRY FOODS ASSO 1250 H STREET NW SUITE 900 WASHINGTON, DC 20005 Creditor: 252265 - 12 Vendor: 0000091283 | 02/21/2005 | | | | | $1,000.00 |
| INTERNATIONAL REFRIGERATED DOOR CO 1850 WAMBOLT STREET UNIT 9 JACKSONVILLE, FL 32202 Creditor: 252272 - 12 Vendor: 0000815057 | 02/21/2005 | | | | | $11,917.51 |
| INTERNET COMMERCE CORPORATION LOCKBOX W510473 PO BOX 7777 PHILADELPHIA, PA 19175-0473 Creditor: 252280 - 12 Vendor: 0000799803 | 02/21/2005 | | | | | $4,559.19 |
| INTERSTATE BATTERY 4100 N POWERLINE RD BLDG - U #2 POMPANO BEACH, FL 33073 Creditor: 252284 - 12 Vendor: 0000091309 | 02/21/2005 | | | | | $199.03 |

PAGE TOTAL:                **$33,810.66**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| INTERSTATE BRANDS CORP<br>PO BOX 100435<br>ATLANTA, GA  30384-0435<br>Creditor: 252291 - 12<br>Vendor: 0000090299 | 02/21/2005 | | | | | $15,320.09 |
| INTERSTATE BRANDS CORP<br>PO BOX 2497<br>FLORENCE, SC  29503-2497<br>Creditor: 252293 - 12<br>Vendor: 0000794838 | 02/21/2005 | | | | | $5,725.66 |
| INTERSTATE BRANDS CORPORATION<br>PO BOX 30000<br>ORLANDO, FL  32891-9998<br>Creditor: 252297 - 12<br>Vendor: 0000090876 | 02/21/2005 | | | | | $227,462.43 |
| INTERSTATE BRANDS/MERITA<br>PO BOX 28489<br>JACKSONVILLE, FL  32226-8489<br>Creditor: 252301 - 12<br>Vendor: 0D11200104 | 02/21/2005 | | | | | $49,076.69 |
| INTERSTATE PROMOTIONS INC<br>5315 VOGES ROAD<br>MADISON, WI  53718<br>Creditor: 252307 - 12<br>Vendor: 0000824200 | 02/21/2005 | | | | | $102,647.42 |
| IOS LLC<br>ATTN DATA SERVICES DIVISION<br>SUITE A<br>1600  BLOOMFIELD ROAD<br>BLOOMINGTON, IN  47403<br>Creditor: 252325 - 12<br>Vendor: 0000826594 | 02/21/2005 | | | | | $73,182.87 |
| IRACAR FOOD DISTRIBUTORS<br>REP CARLOS JURE<br>2134 NW 24TH AVE<br>MIAMI, FL  33142<br>Creditor: 252339 - 12<br>Vendor: 0000092250 | 02/21/2005 | | | | | $7,441.48 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION<br>PO BOX 27129<br>NEW YORK, NY  10087-7129<br>Creditor: 384178 - 47<br>Vendor: 0000791495 | 02/21/2005 | | | | | $2,666.47 |

                                                                       PAGE TOTAL:        $483,523.11

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                       Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ISLAND PLAZA LLC<br>1000 VENETIAN WAY<br>SUITE 810<br>MIAMI, FL  33139<br>Creditor: 252366 - 12<br>Vendor: 0000804771 | 02/21/2005 | | | | | $2,111.58 |
| ISLANDER NEWS<br>104 CRANDON BLVD SUITE 301<br>KEY BISCAYNE, FL  33149<br>Creditor: 252368 - 12<br>Vendor: 0000090738 | 02/21/2005 | | | | | $2,070.00 |
| ISRAM REALTY & MANAGEMNET INC<br>C/O ISRAM ESCROW/FOREST EDGE<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL  33009<br>Creditor: 252373 - 12<br>Vendor: 0000812874 | 02/21/2005 | | | | | $9,500.06 |
| ITRADE NETWORK INC<br>DEPT CH 17307<br>PALATINE, IL  60055-7307<br>Creditor: 380958 - 47<br>Vendor: 0000833426 | 02/21/2005 | | | | | $101,482.63 |
| IVORY CLEANERS<br>201 US HIGHWAY 1<br>JUPITER, FL  33477<br>Creditor: 252388 - 12<br>Vendor: 0000803476 | 02/21/2005 | | | | | $3,058.41 |
| J & J FOODS<br>181 SOUTH HWY 27<br>SOMERSET, KY  42501<br>Creditor: 384179 - 47<br>Vendor: 0000832326 | 02/21/2005 | | | | | $30,239.15 |
| J B HUNT TRANSPORT INC<br>PO BOX 1067<br>CHARLOTTE, NC  28201-1067<br>Creditor: 384186 - 47<br>Vendor: 0000103404 | 02/21/2005 | | | | | $0.01 |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957-0548<br>Creditor: 252433 - 12<br>Vendor: 0000102621 | 02/21/2005 | | | | | $348.47 |

PAGE TOTAL:                    $148,810.31

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| J R T CUSTOM CLIMATES INC<br>4876 LORI STREET<br>VALDOSTA, GA  31605<br>Creditor: 381080 - 47<br>Vendor: 0000833700 | 02/21/2005 | | | | | $7,758.47 |
| J&B COMMERCIAL FLOORS<br>1200 TILDEN AVENUE<br>APOPKA, FL  32703-6497<br>Creditor: 252462 - 12<br>Vendor: 0000826144 | 02/21/2005 | | | | | $272.64 |
| J&H LANDSCAPING<br>PO BOX 2631<br>VALDOSTA, GA  31604<br>Creditor: 252464 - 12<br>Vendor: 0000829373 | 02/21/2005 | | | | | $1,121.00 |
| JACK'S LOCK & KEY<br>1242 NORTH PINETREE BLVD<br>THOMASVILLE, GA  31792<br>Creditor: 252497 - 12<br>Vendor: 0000101776 | 02/21/2005 | | | | | $207.35 |
| JACK IVEY SIGNS<br>1704 WESTTOWN ROAD<br>PO BOX 3469<br>ALBANY, GA  31706<br>Creditor: 252488 - 12<br>Vendor: 0000102900 | 02/21/2005 | | | | | $633.27 |
| JACK, WILLY<br>2831 SUMERSET APT 114<br>FORT LAUDERDALE, FL  33305<br>Creditor: 264908 - 12<br>Vendor: 0000823456 | 02/21/2005 | | | | | $62.80 |
| JACKSONVILLE BUSINESS JOURNAL<br>1200 RIVERPLACE BLVD<br>SUITE 201<br>JACKSONVILLE, FL  32207<br>Creditor: 252532 - 12<br>Vendor: 0000103331 | 02/21/2005 | | | | | $75.00 |
| JACKSONVILLE FREE PRESS<br>PO BOX 43580<br>JACKSONVILLE, FL  32203-3580<br>Creditor: 252538 - 12<br>Vendor: 0000774438 | 02/21/2005 | | | | | $1,417.50 |

PAGE TOTAL:        <u>$11,548.03</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| JACKSONVILLE TRANSPORTATION AUTHORITY 100 NORTH MYRTLE AVE JACKSONVILLE, FL 32203 Creditor: 252560 - 12 Vendor: 0000103787 | 02/21/2005 | | | | | $6,142.70 |
| JACKSONVILLE TRANSPORTATION GROUP LLC GATOR CITY TAXI & SHUTTLE PO BOX 9231 JACKSONVILLE, FL 32208 Creditor: 384187 - 47 Vendor: 0000827848 | 02/21/2005 | | | | | $80.00 |
| JARREAU, EMMA 405 WEST END NEW ROADS, LA 70760 Creditor: 248958 - 12 Vendor: 0000827425 | 02/21/2005 | | | | | $70.95 |
| JDN REALTY CORPORATION PO BOX 532614 DEPT 320 ACCT# 190320-JD1321 ATLANTA, GA 30353-2614 Creditor: 252826 - 12 Vendor: 0000819198 | 02/21/2005 | | | | | $4,719.79 |
| JEFFERSON PARISH DEPT OF WATER 1221 ELMWOOD PARK BLVD HARAHAN, LA 70123-2321 Creditor: 252890 - 12 Vendor: 0000101051 | 02/21/2005 | | | | | $44.47 |
| JEFFREY & ELIZABETH HAYSLETT 6593 BREEZEWOOD BLVD. MYRTLE BEACH, SC 29588 Creditor: 393724 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JENNER & BLOCK LLP ONE IBM PLAZA CHICAGO, IL 60611 Creditor: 252941 - 12 Vendor: 0000831464 | 02/21/2005 | | | | | $1,700.00 |
| JESUP VICTORY INC PO BOX 4767 COLUMBUS, GA 31914 Creditor: 253046 - 12 Vendor: 0000102332 | 02/21/2005 | | | | | $39,882.96 |

PAGE TOTAL:                                       $52,640.87

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| JESUS PALACIO MD PA<br>PO BOX 885<br>SOUTH BAY, FL 33493<br>Creditor: 381203 - 47<br>Vendor: 0000833433 | 02/21/2005 | | | | | $555.00 |
| JIM WILLIAMS FENCE COMPANY<br>934 EAST ROSE STREET<br>LAKELAND, FL 33801<br>Creditor: 253089 - 12<br>Vendor: 0000102715 | 02/21/2005 | | | | | $154.99 |
| JIMMIE HAIL MISSION<br>P.O.BOX 10472/2330 2ND AVE. N.<br>BIRMINGHAM, AL 35202<br>Creditor: 393719 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JJ TAYLOR DIST TAMPA BAY<br>5102 S 16TH AVENUE<br>TAMPA, FL 33619<br>Creditor: 384193 - 47<br>Vendor: 0000834124 | 02/21/2005 | | | | | $6,498.90 |
| JNM FABRICATION INC<br>2677 NW 10TH STREET<br>STE 11<br>OCALA, FL 34475<br>Creditor: 253127 - 12<br>Vendor: 0000800336 | 02/21/2005 | | | | | $300.57 |
| JOE HILLMAN PLUMBING<br>2280 SW 70TH AVENUE<br>SUITE 1 & 2<br>DAVIE, FL 33317<br>Creditor: 253161 - 12<br>Vendor: 0000101338 | 02/21/2005 | | | | | $6,952.15 |
| JOHN H MURCOTT INC<br>200 CABOT ST<br>WEST BABYLON, NY 11704-1112<br>Creditor: 253222 - 12<br>Vendor: 0000103218 | 02/21/2005 | | | | | $1,632.72 |
| JOHN KOONS LOCKSMITHS<br>3635 FOWLER STREET<br>FORT MEYERS, FL 33901<br>Creditor: 253235 - 12<br>Vendor: 0000781961 | 02/21/2005 | | | | | $674.93 |

PAGE TOTAL:                    $16,769.26

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| JOHN P O'CONNOR MD<br>8151 OVERSEAS HWY #100<br>MARATHON, FL  33050<br>Creditor: 253255 - 12<br>Vendor: 0000774473 | 02/21/2005 | | | | | $250.00 |
| JOHN STEWART WALKER INC<br>3211 OLD FOREST RD<br>LYNCHBURG, VA  24501-2325<br>Creditor: 253272 - 12<br>Vendor: 0000100736 | 02/21/2005 | | | | | $1,550.39 |
| JOHNSON BROS WINR INC<br>3311 9TH AVENUE<br>HUNTSVILLE, AL  35805<br>Creditor: 384197 - 47<br>Vendor: 0000834126 | 02/21/2005 | | | | | $817.74 |
| JOHNSON BROTHERS  NON ALCOHOLIC<br>PO BOX 13489<br>TAMPA, FL  33681-3489<br>Creditor: 253303 - 12<br>Vendor: 0000801175 | 02/21/2005 | | | | | $87,957.81 |
| JOHNSON CONTROLS<br>PO BOX 93107<br>CHICAGO, IL  60673-3107<br>Creditor: 253309 - 12<br>Vendor: 0000103308 | 02/21/2005 | | | | | $939.14 |
| JOHNSON, MIKE<br>6103 9TH AVENUE WEST<br>BRANDENTON, FL  34209<br>Creditor: 384243 - 47<br>Vendor: 0000830430 | 02/21/2005 | | | | | $110.85 |
| JOHNSTONE SUPPLY<br>11710 CENTRAL PKWY<br>JACKSONVILLE, FL  32224<br>Creditor: 253325 - 12<br>Vendor: 0000102083 | 02/21/2005 | | | | | $36,768.51 |
| JOHNSTONE SUPPLY<br>522 PARK STREET<br>JACKSONVILLE, FL  32204<br>Creditor: 253330 - 12<br>Vendor: 0000102934 | 02/21/2005 | | | | | $6,900.00 |

PAGE TOTAL:  <u>$135,294.44</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| JOHNSTONE SUPPLY<br>PO BOX 555399<br>ORLANDO, FL 32855<br>Creditor: 253338 - 12<br>Vendor: 0000100815 | 02/21/2005 | | | | | $1,863.66 |
| JONES COUNTRY MEAT INC<br>THOMASVILLE RD<br>CLIMAX, GA 31734<br>Creditor: 384198 - 47<br>Vendor: 0D10100606 | 02/21/2005 | | | | | $446.76 |
| JOSEPH L MORSE GERIATRIC CENTER<br>ATTN JOYCE NEWMAN<br>4847 FRED GLADSTONE DRIVE<br>WEST PALM BEACH, FL 33417<br>Creditor: 253407 - 12<br>Vendor: 0000832535 | 02/21/2005 | | | | | $822.50 |
| JRS CELLARS INC<br>JOSE R SUSO VICTOR SERRANO<br>7601 NW 68TH STREET<br>BAY 118<br>MIAMI, FL 33166<br>Creditor: 253454 - 12<br>Vendor: 0000818204 | 02/21/2005 | | | | | $4,771.81 |
| JUAN PUERTO MD<br>1501 B 6TH AVENUE<br>IMMOKALEE, FL 34142<br>Creditor: 253465 - 12<br>Vendor: 0000101630 | 02/21/2005 | | | | | $300.00 |
| JUDY'S SHOES<br>340 W MONTICELLO ST<br>BROOKHAVEN, MS 39601<br>Creditor: 393675 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JUSTIN DODGE CHRYSLER JEEP, LLC<br>1114 S. WALL STREET<br>CALHOUN, GA 30701<br>Creditor: 393723 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KASCO CORPORATION<br>PO BOX 96268<br>CHICAGO, IL 60693-6268<br>Creditor: 253618 - 12<br>Vendor: 0000110082 | 02/21/2005 | | | | | $12,081.12 |

**PAGE TOTAL:**                                    **$20,285.85**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                         Case No.:  **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| KASCO MEAT<br>CHARLES ARTHRELL<br>1569 TOWER GROVE AVE<br>ST LOUIS,  MO  63110<br>Creditor: 253619 - 12<br>Vendor: 0000776829 | 02/21/2005 | | | | | $517.14 |
| KAUFMAN DICKSTEIN & GRUNSPAN PA<br>WACHOVIA FINANCIAL CENTER<br>200 S BISCAYNE BLVD<br>MIAMI,  FL  33131-2354<br>Creditor: 253677 - 12<br>Vendor: 0000112108 | 02/21/2005 | | | | | $1,869.30 |
| KC PETROLEUM INC<br>ATTN KEVIN CORMIER<br>650 TALLEYRAND AVENUE<br>PO BOX 60742<br>JACKSONVILLE,  FL  32236<br>Creditor: 253687 - 12<br>Vendor: 0000806713 | 02/21/2005 | | | | | $48.75 |
| KDM POP SOLUTIONS GROUP<br>PO BOX 641075<br>CINCINNATI,  OH  45264-1075<br>Creditor: 253690 - 12<br>Vendor: 0000800865 | 02/21/2005 | | | | | $2,330.49 |
| KEANE INC<br>PO BOX 99851<br>CHICAGO,  IL  60690-7651<br>Creditor: 253691 - 12<br>Vendor: 0000797371 | 02/21/2005 | | | | | $16,380.00 |
| KEEBLER COMPANY<br>ATTN: DAN GILROY<br>PO BOX 73451<br>CHICAGO,  IL  60673-7451<br>Creditor: 278695 - 99<br>Vendor: 0000110100 | 02/21/2005 | | | | | $2,102,503.05 |
| KEELCO INC<br>ATTN OWNER<br>14476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE,  FL  32218<br>Creditor: 253696 - 12<br>Vendor: 0000112248 | 02/21/2005 | | | | | $10,225.00 |
| KEEPRITE REFRIGERATION<br>PO BOX 2020<br>159 ROY BLVD<br>BRANTFORD, ON  N3T 5Y6  CANADA<br>Creditor: 253699 - 12<br>Vendor: 0000801341 | 02/21/2005 | | | | | $956.70 |

PAGE TOTAL:          **$2,134,830.43**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| KELLER CROSSING TEXAS LP<br>PO BOX 931850<br>%BVT MANAGEMENT SERVICES INC<br>ATLANTA, GA 31193-1850<br>Creditor: 253720 - 12<br>Vendor: 0000804773 | 02/21/2005 | | | | | $121,502.00 |
| KELLEY & ABIDE COMPANY INC<br>PO BOX 13516<br>NEW ORLEANS, LA 70185-3516<br>Creditor: 253724 - 12<br>Vendor: 0000110832 | 02/21/2005 | | | | | $11,827.90 |
| KELLEY FOODS OF AL INC<br>PO BOX 708<br>ELBA, AL 36323<br>Creditor: 253725 - 12<br>Vendor: 0000112057 | 02/21/2005 | | | | | $1,874.25 |
| KELLY SERVICES INC<br>PO BOX 530437<br>ATLANTA, GA 30353-0437<br>Creditor: 253744 - 12<br>Vendor: 0000821893 | 02/21/2005 | | | | | $3,464.25 |
| KELLY, KRONENBERG, GILMARTIN, ET AL<br>8201 PETERS RD. STE 4000<br>FT LAUDERDALE, FL 33324<br>Creditor: 394067 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENNEDY, JEAN<br>3600 OLD BRADENTON ROAD<br>SARASOTA, FL 34234<br>Creditor: 381140 - 47<br>Vendor: 0000833425 | 02/21/2005 | | | | | $1,012.02 |
| KENNESAW INC<br>1300 SW FIRST COURT<br>POMPANO BEACH, FL 33069<br>Creditor: 253783 - 12<br>Vendor: 0000111943 | 02/21/2005 | | | | | $16,617.35 |
| KENNETH J LAYTON INC<br>PO BOX 1205<br>ROCKINGHAM, NC 28380<br>Creditor: 253801 - 12<br>Vendor: 0000111814 | 02/21/2005 | | | | | $136,866.00 |

PAGE TOTAL:          <u>$293,163.77</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| KENTUCKY LAND TITLE AGENCY INC<br>2362 GRANDVIEW DRIVE<br>FT MITCHELL, KY  41017<br>Creditor: 253831 - 12<br>Vendor: 0000833281 | 02/21/2005 | | | | | $219.50 |
| KENTUCKY UTILITIES CO<br>PO BOX 14242<br>LEXINGTON, KY  40512<br>Creditor: 253856 - 12<br>Vendor: 0000757575 | 02/21/2005 | | | | | $1,274.63 |
| KERRINGTON GROUP THE<br>PO BOX 16225<br>FERNANDINA BEACH, FL  32035-3121<br>Creditor: 253876 - 12<br>Vendor: 0000801401 | 02/21/2005 | | | | | $7,476.00 |
| KES SCIENCE & TECHNOLOGY INC<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA  30144-1234<br>Creditor: 253884 - 12<br>Vendor: 0000112442 | 02/21/2005 | | | | | $14,547.76 |
| KEY BISCAYNE CHAMBER OF COMMERCE<br>87 W MCINTYRE<br>KEY BISCAYNE, FL  33149<br>Creditor: 253917 - 12<br>Vendor: 0000793008 | 02/21/2005 | | | | | $325.00 |
| KEY LARGO HEALTH CENTER<br>102900 OVERSEAS HIGHWAY STE 8<br>KEY LARGO, FL  33037<br>Creditor: 253921 - 12<br>Vendor: 0000112240 | 02/21/2005 | | | | | $25.00 |
| KEY WEST CITIZEN<br>3420 NORTHSIDE DRIVE<br>PO BOX 1800<br>KEY WEST, FL  33040-1800<br>Creditor: 253924 - 12<br>Vendor: 0000110265 | 02/21/2005 | | | | | $2,112.37 |
| KEY WEST FAMILY MEDICAL CENTER<br>1446 KENNEDY DRIVE<br>KEY WEST, FL  33040<br>Creditor: 253925 - 12<br>Vendor: 0000765188 | 02/21/2005 | | | | | $15.00 |

PAGE TOTAL:                          <u>$25,995.26</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                     Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| KEY WEST PHYS MNG INC<br>29755 OVERSEAS HIGHWAY<br>BIG PINE KEY, FL 33043<br>Creditor: 253928 - 12<br>Vendor: 0000808869 | 02/21/2005 | | | | | $92.00 |
| KEYBOARD ADVERTISING SPECIALTIES<br>901 FLEMING STREET<br>KEY WEST, FL 33040<br>Creditor: 253932 - 12<br>Vendor: 0000820767 | 02/21/2005 | | | | | $816.60 |
| KEYS CONSORTIUM<br>93911 OVERSEAS HWY<br>TAVERNIER, FL 33070<br>Creditor: 253933 - 12<br>Vendor: 0000774155 | 02/21/2005 | | | | | $405.00 |
| KEYS ENERGY SERVICES<br>PO BOX 6048<br>KEY WEST, FL 33041-6048<br>Creditor: 253934 - 12<br>Vendor: 0000804775 | 02/21/2005 | X | | | | $76,661.89 |
| KEYS SANITARY SERVICE<br>PO BOX 345<br>TAVERNIER, FL 33070-0345<br>Creditor: 253939 - 12<br>Vendor: 0000110272 | 02/21/2005 | | | | | $8,816.21 |
| KILLOUGH, BOB<br>19255 SW TUALASAUM DRIVE<br>TUALATIN, OR 97062<br>Creditor: 381332 - 47<br>Vendor: 0000833441 | 02/21/2005 | | | | | $240.53 |
| KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEWY HYDE PARK RD STE 100<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 253996 - 12<br>Vendor: 0000110300 | 02/21/2005 | | | | | $21,927.64 |
| KING ENTERTAINMENT<br>C/O MOVIE GALLERY US, INC.<br>900 WEST MAIN STEET<br>DOTHAN, AL 36301<br>Creditor: 393694 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                   $108,959.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| KING RETAIL SOLUTIONS INC<br>PO BOX 21910<br>EUGENE, OR 97402<br>Creditor: 254010 - 12<br>Vendor: 0000829308 | 02/21/2005 | | | | | $4,255.74 |
| KINGSTON-MIAMI TRADING<br>280 N.E. 2ND STREET<br>MIAMI, FL 33132<br>Creditor: 254025 - 12<br>Vendor: 0D10300652 | 02/21/2005 | | | | | $29,735.76 |
| KIRBY RENTAL SERVICES & SALES<br>8711 PHILLIPS HWY<br>JACKSONVILLE, FL 32256<br>Creditor: 254037 - 12<br>Vendor: 0000111010 | 02/21/2005 | | | | | $1,372.28 |
| KISER, LINDA M<br># 212<br>631 E CALL STREET<br>TALLAHASSEE, FL 32301<br>Creditor: 254815 - 12<br>Vendor: 0000823910 | 02/21/2005 | | | | | $41.80 |
| KISSIMEE UTILITY AUTHORITY<br>PO BOX 850001<br>ORLANDO, FL 32885-0087<br>Creditor: 254046 - 12<br>Vendor: 0000112137 | 02/21/2005 | X | | | | $55,316.70 |
| KISSIMMEE-ST CLOUD GAS<br>1200 E CARROLL STREET<br>KISSIMMEE, FL 34744-1421<br>Creditor: 254048 - 12<br>Vendor: 0000112141 | 02/21/2005 | | | | | $775.20 |
| KJUMP INC<br>190 JOHN ANDERSON DRIVE<br>ORMOND BEACH, FL 32176<br>Creditor: 254057 - 12<br>Vendor: 0000828818 | 02/21/2005 | | | | | $28,988.90 |
| KLEEN AIR RESEARCH INC<br>4510 HELTON DRIVE<br>FLORENCE, AL 35630-6237<br>Creditor: 254058 - 12<br>Vendor: 0000110388 | 02/21/2005 | | | | | $9,699.58 |

PAGE TOTAL:    $130,185.96

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| K-MART<br>3100 WEST BIG BEAVER ROAD<br>TROY, MI  48084-3163<br>Creditor: 393706 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KNC PRODUCE<br>15050 SILVER SMITH CIRCLE<br>BROOKSVILLE, FL  34609<br>Creditor: 278908 - 30<br>Vendor: 0000818687 | 02/21/2005 | | | | | $45,457.50 |
| KNIGHT, CALVIN G<br>1745 YARDBROUGH STREET<br>MONTGOMERY, AL  36610<br>Creditor: 244400 - 12<br>Vendor: 0000828689 | 02/21/2005 | | | | | $335.08 |
| KNOGO CORPORATION<br>PO BOX 32754<br>HARTFORD, CT  06150-2754<br>Creditor: 254079 - 12<br>Vendor: 0000111349 | 02/21/2005 | | | | | $2,080.00 |
| KNOWLEDGE BASED SOLUTIONS<br>1420 COURSE VIEW DRIVE<br>FLEMING ISLAND, FL  32003-7274<br>Creditor: 393698 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KOALA CORP<br>7881 SOUTH WHEELING COURT<br>ENGLEWOOD, CO  80112<br>Creditor: 254087 - 12<br>Vendor: 0000787222 | 02/21/2005 | | | | | $398.50 |
| KOOL DOWN INC.<br>PO BOX 2705<br>ORMOND BEACH, FL  32175<br>Creditor: 254100 - 12<br>Vendor: 0D11200842 | 02/21/2005 | | | | | $279.00 |
| KPT PROPERTIES LP<br>PO BOX 5020<br>3333 NEW HYDE ROAD<br>% KIMCO REALITY CORPORATION<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 254112 - 12<br>Vendor: 0000112584 | 02/21/2005 | | | | | $11,505.34 |

                                                          **PAGE TOTAL:**          <u>**$60,055.42**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| KRAFT PIZZA CO<br>50 NEW COMMERCE BOULEVARD<br>WILKES BARRE, PA  18762<br>Creditor: 254115 - 12<br>Vendor: 0000111888 | 02/21/2005 | | | | | $784,817.20 |
| KRETSCHMAR REALTY INC<br>1231 SOUTH MAIN STREET<br>ATTN MAL KRETSCHMAR<br>GREENVILLE, MS  38701<br>Creditor: 254119 - 12<br>Vendor: 0000831863 | 02/21/2005 | | | | | $1,149.85 |
| KRISPY KREME<br>1300 EAST PARK AVE<br>TALLAHASSEE, FL  32301<br>Creditor: 254125 - 12<br>Vendor: 0000787109 | 02/21/2005 | | | | | $22,346.09 |
| KRISPY KREME<br>1644 GORDON HIGHWAY<br>AUGUSTA, GA  30906<br>Creditor: 254127 - 12<br>Vendor: 0000809838 | 02/21/2005 | | | | | $67,271.97 |
| KRISPY KREME<br>465 WEST 23RD STREET<br>PANAMA CITY, FL  32405<br>Creditor: 254128 - 12<br>Vendor: 0000809845 | 02/21/2005 | | | | | $9,980.81 |
| KRISPY KREME<br>980 INTERNATIONAL SPEEDWAY<br>DAYTONA BEACH, FL  32114<br>Creditor: 254130 - 12<br>Vendor: 0000809840 | 02/21/2005 | | | | | $41,946.63 |
| KRISPY KREME<br>GULF FLORIDA DOUGHNUT CORPORATION<br>3615 E LAKE AVENUE<br>TAMPA, FL  33610<br>Creditor: 384205 - 47<br>Vendor: 0000808361 | 02/21/2005 | | | | | $101,299.78 |
| KRISPY KREME<br>PO BOX 752046<br>CHARLOTTE, NC  28275-2046<br>Creditor: 254133 - 12<br>Vendor: 0000786977 | 02/21/2005 | | | | | $126,039.72 |

                                                                    **PAGE TOTAL:**     $1,154,852.05

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| KRISPY KREME BAKERY<br>PO BOX 863260<br>ORLANDO, FL  32886<br>Creditor: 254136 - 12<br>Vendor: 0000815510 | 02/21/2005 | | | | | $185,128.72 |
| KRISPY KREME DONUT CO<br>PO BOX 569<br>AUGUSTA, GA  30901<br>Creditor: 254138 - 12<br>Vendor: 0D11100162 | 02/21/2005 | | | | | $56,491.85 |
| KRISPY KREME DOUGHNUT CO<br>980 VOLUSIA AVENUE<br>DAYTONA BEACH, FL  32014<br>Creditor: 384206 - 47<br>Vendor: 0D11200123 | 02/21/2005 | | | | | $4,354.02 |
| KRISPY KREME DOUGHNUT CORP<br>3095 ROSS CLARKK CIRCLE<br>DOTHAN, AL  36301<br>Creditor: 254144 - 12<br>Vendor: 0000787433 | 02/21/2005 | | | | | $5,394.13 |
| KRISPY KREME DOUGHNUT CORP<br>400 N SLAPPEY BLVD<br>ALBANY, GA  31701<br>Creditor: 254145 - 12<br>Vendor: 0000757819 | 02/21/2005 | | | | | $5,289.88 |
| KRISPY KREME DOUGHNUT CORP<br>465 W 23RD STREET<br>PANAMA CITY, FL  32405<br>Creditor: 254146 - 12<br>Vendor: 0000787436 | 02/21/2005 | | | | | $7,942.97 |
| KRISPY KREME DOUGHNUTS<br>310 NW 13TH ST<br>GAINESVILLE, FL  32601<br>Creditor: 254147 - 12<br>Vendor: 0000760762 | 02/21/2005 | | | | | $53,799.63 |
| KRISPY KREME DOUGHNUTS<br>980 INTERNATIONAL SPEEDWAY BLVD<br>DAYTONA BEACH, FL  32114<br>Creditor: 254148 - 12<br>Vendor: 0000790528 | 02/21/2005 | | | | | $44,527.06 |

PAGE TOTAL:                     $362,928.26

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| KUEHLE, CHRISTOPHER J<br>4554 ARCH CREEK DRIVE S<br>JACKSONVILLE, FL  30225<br>Creditor: 384046 - 47<br>Vendor: 0000823737 | 02/21/2005 | | | | | $585.33 |
| KUHN FLOWERS<br>3802 BEACH BLVD<br>JACKSONVILLE, FL  32207-4757<br>Creditor: 254177 - 12<br>Vendor: 0000110482 | 02/21/2005 | | | | | $172.22 |
| KUHN FLOWERS<br>PO BOX 47705<br>JACKSONVILLE, FL  32247<br>Creditor: 254178 - 12<br>Vendor: 0000816965 | 02/21/2005 | | | | | $85.38 |
| KUREMSKY, WENDY<br>11186 TERWILLIGERS HILL CRT<br>CINCINNATI, OH  45249<br>Creditor: 381589 - 47<br>Vendor: 0000833581 | 02/21/2005 | | | | | $50.00 |
| K-VA-T FOODS<br>329 N. MAIN STREET<br>GRUNDY, VA  24614<br>Creditor: 393730 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KYLES ROD N ROOTER<br>2139 COUNTY LINE RD<br>DOTHAN, AL  36305<br>Creditor: 254199 - 12<br>Vendor: 0000111223 | 02/21/2005 | | | | | $3,557.73 |
| KYSOR PANEL SYSTEMS<br>PO BOX 951613<br>DALLAS, TX  75395-1613<br>Creditor: 254201 - 12<br>Vendor: 0000800002 | 02/21/2005 | | | | | $6,385.68 |
| KYSOR WARREN<br>PO BOX 951606<br>DALLAS, TX  75395-1606<br>Creditor: 254202 - 12<br>Vendor: 0000110495 | 02/21/2005 | | | | | $153,256.97 |

PAGE TOTAL:     $164,093.31

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| L F U C G<br>PO BOX 13057<br>LEXINGTON,  KY  40512<br>Creditor: 254217 - 12<br>Vendor: 0000122231 | 02/21/2005 | | | | | $614.99 |
| L PUGH & ASSOCIATES INC<br>10108 NORTH PALAFOX HWY<br>PENSACOLA, FL  32534-1269<br>Creditor: 254227 - 12<br>Vendor: 0000122439 | 02/21/2005 | | | | | $891.45 |
| L&J GENERAL INTERNATION<br>(EL SEMBRADOR)<br>2424 NW 46TH STREET<br>MIAMI, FL  33142<br>Creditor: 254234 - 12<br>Vendor: 0D10300673 | 02/21/2005 | | | | | $87,909.00 |
| LA AUTENTICA FOODS<br>989 SE 11 PLACE<br>HIALEAH, FL  33010<br>Creditor: 384207 - 47<br>Vendor: 0000828971 | 02/21/2005 | | | | | $26,819.85 |
| LA DONA FOODS INC<br>PO BOX 138503<br>HIALEAH, FL  33013<br>Creditor: 254241 - 12<br>Vendor: 0000775749 | 02/21/2005 | | | | | $25,734.69 |
| LA ESPANOLA PRODUCTS<br>PO BOX 450954<br>MIAMI, FL  33245-0954<br>Creditor: 254243 - 12<br>Vendor: 0000123075 | 02/21/2005 | | | | | $338.90 |
| LA MURCIANA, INC<br>ATTN MARIA SAEZ & JOSE SAEZ, PRES<br>5534 NW 72ND AVENUE<br>MIAMI, FL  33166<br>Creditor: 254245 - 12<br>Vendor: 0D10300126 | 02/21/2005 | | | | | $21,319.84 |
| LA QUINTA ORLANDO WINTERPARK<br>626 LEE ROAD<br>ORLANDO, FL  32810<br>Creditor: 254255 - 12<br>Vendor: 0000818991 | 02/21/2005 | | | | | $2,391.87 |

PAGE TOTAL:        $166,020.59

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                   Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| LA SEGUNDA<br>2512 N 15TH ST<br>TAMPA,  FL  33605-3406<br>Creditor: 254257 - 12<br>Vendor: 0000120831 | 02/21/2005 | | | | | $3,688.05 |
| LAKE APOPKA NATURAL GAS DISTRICT<br>PO BOX 783007<br>WINTER GARDEN,  FL  34778-3007<br>Creditor: 254312 - 12<br>Vendor: 0000122926 | 02/21/2005 | X | | | | $730.02 |
| LAKE DOCTORS INC, THE<br>3523 STATE ROAD 419<br>WINTER SPRINGS,  FL  32708<br>Creditor: 262842 - 12<br>Vendor: 0000814848 | 02/21/2005 | | | | | $109.00 |
| LAKE JACKSON TRADNG POST<br>151 SAWGRASS CORNERS DR  STE 202<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 254321 - 12<br>Vendor: 0000120150 | 02/21/2005 | | | | | $5,467.71 |
| LAKE STREET PUBLISHING<br>330 N SUMMIT ST<br>CRESCENT CITY,  FL  32112<br>Creditor: 254328 - 12<br>Vendor: 0000123453 | 02/21/2005 | | | | | $450.00 |
| LAKELAND LEDGER, THE<br>PO BOX 408<br>LAKELAND,  FL  33802<br>Creditor: 262843 - 12<br>Vendor: 0D10200828 | 02/21/2005 | | | | | $11,534.12 |
| LAKELAND PARTNERS<br>C/O BRANDYWINE GROUP INC<br>PO BOX 999<br>CHADDS FORD,  PA  19317-0999<br>Creditor: 254335 - 12<br>Vendor: 0000121917 | 02/21/2005 | | | | | $54,037.31 |
| LAKEPOINT FAMILY MED CENTER<br>3303 S SEMORAN BLVD<br>ORLANDO,  FL  32822<br>Creditor: 254337 - 12<br>Vendor: 0000767534 | 02/21/2005 | | | | | $525.00 |

PAGE TOTAL:                    $76,541.21

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LAKESIDE FAMILY PRACTICE<br>PO BOX 6<br>CRESCENT CITY,  FL  32112<br>Creditor: 254342 - 12<br>Vendor: 0000123778 | 02/21/2005 | | | | | $220.00 |
| LAKESIDE OCCUPATION MEDICAL<br>1400 EAST BAY DRIVE<br>LARGO,  FL  33771<br>Creditor: 254346 - 12<br>Vendor: 0000123814 | 02/21/2005 | | | | | $20.00 |
| LALUMIERE, PHILIPPE L<br>2678 NW 65TH AVE<br>MARGATE,  FL  33063<br>Creditor: 381390 - 47<br>Vendor: 0000796868 | 02/21/2005 | | | | | $171.80 |
| LANCE INC<br>PO BOX 473517<br>CHARLOTTE,  NC  28247-3517<br>Creditor: 254368 - 12<br>Vendor: 0000121187 | 02/21/2005 | | | | | $396,287.78 |
| LAND DEVELOPMENT ANALYSIS INC<br>91 W WIEUCA ROAD<br>ATLANTA,  GA  30342<br>Creditor: 254373 - 12<br>Vendor: 0000833185 | 02/21/2005 | | | | | $2,500.00 |
| LANGDALE TIRE CO<br>ATTN LOUIS CASSOTA<br>PO BOX 1088<br>VALDOSTA,  GA  31603-1361<br>Creditor: 254399 - 12<br>Vendor: 0000123015 | 02/21/2005 | | | | | $3,739.75 |
| LASSETER PLUMBING COMPANY,INC<br>865 NE 130TH ST<br>NORTH MIAMI,  FL  33161-4943<br>Creditor: 254459 - 12<br>Vendor: 0000120829 | 02/21/2005 | | | | | $226.45 |
| LATINO INTERNATIONAL NEWS INC<br>672 N SEMORAN BLVD SUITE 304<br>ORLANDO,  FL  32807<br>Creditor: 254466 - 12<br>Vendor: 0000121942 | 02/21/2005 | | | | | $3,900.00 |

PAGE TOTAL:   **$407,065.78**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| LAWN MAINTENANCE PRO BORING 915 SILVER PALM WAY APOLLO BEACH, FL  33572 Creditor: 254529 - 12 Vendor: 0000124201 | 02/21/2005 | | | | | $4,968.94 |
| LAWRENCE M HEARD C/O ARIANA ASSOCIATES 3904 HALL OAK COURT VALRICO, FL  33594 Creditor: 254539 - 12 Vendor: 0000121354 | 02/21/2005 | | | | | $425.00 |
| LAZAROU, ROBERT 191 GULF STREAM CIRCLE ROYAL PALM BEACH, FL  33411 Creditor: 381580 - 47 Vendor: 0000833504 | 02/21/2005 | | | | | $53.11 |
| LEARNSOMETHING COM INC 2457 CARE DRIVE TALLAHASSEE, FL  32308 Creditor: 254558 - 12 Vendor: 0000814520 | 02/21/2005 | | | | | $47,792.00 |
| LECKIE, KIMERLY R 3140 RAULERSON ROAD ST AUGUSTINE, FL  32092-0552 Creditor: 254000 - 12 Vendor: 0000824315 | 02/21/2005 | | | | | $263.34 |
| LEE & DAVIS SAUSAGE 4776 ALBANY HWY WAYCROSS, GA  31503 Creditor: 254574 - 12 Vendor: 0D10100604 | 02/21/2005 | | | | | $196.32 |
| LEE COUNTY ELECTRIC COOP PO BOX 3455 FT MYERS, FL  33918-3455 Creditor: 254579 - 12 Vendor: 0000123810 | 02/21/2005 | X | | | | $114,539.25 |
| LEE COUNTY SHERIFFS OFFICE PO BOX 60557 FALSE ALARM REDUCTION UNIT FORT MYERS, FL  33906 Creditor: 254582 - 12 Vendor: 0000816286 | 02/21/2005 | | | | | $25.00 |

PAGE TOTAL:                $168,262.96

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LEE COUNTY UTILITIES<br>PO BOX 2737<br>FT MYERS,  FL  33902-2737<br>Creditor: 254589 - 12<br>Vendor: 0000759887 | 02/21/2005 | X | | | | $1,176.49 |
| LEE COUNTY UTILITIES<br>PO BOX 30738<br>TAMPA,  FL  33630-3738<br>Creditor: 384211 - 47<br>Vendor: 0000120364 | 02/21/2005 | X | | | | $2,973.05 |
| LEE COUNTY UTILITY BILLING<br>PO BOX 69<br>LEESBURG,  GA  31763<br>Creditor: 254590 - 12<br>Vendor: 0000123812 | 02/21/2005 | | | | | $149.52 |
| LEE MEMORIAL HEALTH SYS<br>PO BOX 2147<br>FT MYERS,  FL  33902<br>Creditor: 254595 - 12<br>Vendor: 0000122885 | 02/21/2005 | | | | | $15.00 |
| LEE, CATHERNIE<br>500 CHAFFEE ROAD SOUTH, LOT 128<br>JACKSONVILLE,  FL  32221-1180<br>Creditor: 381359 - 47<br>Vendor: 0000833517 | 02/21/2005 | | | | | $208.01 |
| LEHIGH SAFETY SHOE CO<br>PO BOX 371958<br>PITTSBURGH,  PA  15250-7958<br>Creditor: 254618 - 12<br>Vendor: 0000120397 | 02/21/2005 | | | | | $7,120.56 |
| LEIGHANN WESTMORELAND<br>4650 KUDZU LANE<br>MORGANTON,  NC  28655<br>Creditor: 381668 - 47<br>Vendor: 0000824386 | 02/21/2005 | | | | | $20.56 |
| LELAND SCHULTZ<br>ATLANTA CONSTITUTION<br>151 WINDINGWAY<br>LEESBURG,  GA  31763<br>Creditor: 254629 - 12<br>Vendor: 0000124954 | 02/21/2005 | | | | | $116.69 |

PAGE TOTAL:       **$11,779.88**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| LENSCRAFTERS PO BOX 631537 CINCINNATI, OH 45263-1537 Creditor: 254642 - 12 Vendor: 0000819650 | 02/21/2005 | | | | | $333.00 |
| LESCO MEDISEARCH PO BOX 1414 LAND O'LAKES, FL 34639-1414 Creditor: 254665 - 12 Vendor: 0000776781 | 02/21/2005 | | | | | $101,112.00 |
| LEVINUS, STEVEN 332 E ORANGE ST ALTAMINTE SPRINGS, FL 32701 Creditor: 381503 - 47 Vendor: 0000784499 | 02/21/2005 | | | | | $87.68 |
| LEWIS STOKES SANITATION PO BOX 237 HILLIARD, FL 32046-0237 Creditor: 254706 - 12 Vendor: 0000120474 | 02/21/2005 | | | | | $500.00 |
| LEXINGTON COUNTY JOINT MUNICIPAL WATER & SEWER COMMISSION PO BOX 787 LEXINGTON, SC 29071-0787 Creditor: 254712 - 12 Vendor: 0000122297 | 02/21/2005 | | | | | $99.09 |
| LEXIS - NEXIS PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 Creditor: 375911 - 44 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEXISNEXIS PEOPLEWISE PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 Creditor: 254720 - 12 Vendor: 0000123078 | 02/21/2005 | | | | | $43,925.75 |
| LIBBY CROSS STATION ENTERPRISE LLC ATTN RUSS CANNANE 803 COMMONWEALTH DRIVE WARRENDALE, PA 15086 Creditor: 254725 - 12 Vendor: 0000826280 | 02/21/2005 | | | | | $10,127.69 |

PAGE TOTAL:                    $156,185.21

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LIBERTY REGIONAL MED CENTER<br>PO BOX 919<br>462 E G MILES PKWY<br>HINESVILLE, GA 31310<br>Creditor: 254730 - 12<br>Vendor: 0000124931 | 02/21/2005 | | | | | $35.00 |
| LIED, CARLA J<br>15515 OLNEY LANE<br>SPRING HILL, FL 34610<br>Creditor: 244553 - 12<br>Vendor: 0000824316 | 02/21/2005 | | | | | $40.88 |
| LIFECLINIC FINANCE CORPORATION<br>PO BOX 30750<br>SALT LAKE CITY, UT 84189-0750<br>Creditor: 254743 - 12<br>Vendor: 0000827763 | 02/21/2005 | | | | | $27,857.90 |
| LINDEMANN PRODUCE INC<br>PO BOX 41330<br>RENO, NV 89504-5330<br>Creditor: 381657 - 47<br>Vendor: 0000122300 | 02/21/2005 | | | | | $2,425.67 |
| LION HEART AVIATION GROUP INC<br>PO BOX 1495<br>NIXA, MO 65714<br>Creditor: 381045 - 47<br>Vendor: 0000833417 | 02/21/2005 | | | | | $5,153.26 |
| LISY CORPORATION<br>3400 NW 67TH ST<br>MIAMI, FL 33147<br>Creditor: 254881 - 12<br>Vendor: 0000794843 | 02/21/2005 | | | | | $28,935.07 |
| LITIGATION SOLUTIONS INC<br>901 MAIN STREET<br>SUITE C 121<br>DALLAS, TX 75202<br>Creditor: 381183 - 47<br>Vendor: 0000833359 | 02/21/2005 | | | | | $677.65 |
| LIVERPOOL GROUP INC<br>DBA INTERNASTIONAL DESSERT PALACE<br>PO BOX 540896<br>CITY OF OPA LOCKA, FL 33054<br>Creditor: 254900 - 12<br>Vendor: 0000823070 | 02/21/2005 | | | | | $37,705.87 |

**PAGE TOTAL:**                    $102,831.30

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| LMS INTELLIBOUND INC<br>1979 LAKESIDE PARKWAY<br>SUITE 180<br>TUCKER, GA  30084<br>Creditor: 254917 - 12<br>Vendor: 0000809896 | 02/21/2005 | | | | | $1,420.00 |
| LONDON ASSOCIATES LTD<br>C/O AMERA REALTY SERVICES INC<br>2900 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33065<br>Creditor: 254952 - 12<br>Vendor: 0000825825 | 02/21/2005 | | | | | $6,928.20 |
| LONE STAR ANTIQUE MALL, INC.<br>2290 W. HICKS ROAD BLDG 7-1<br>ATTN: MR. RICKY C. RAESZ, PRES.<br>FORT WORTH, TX  76131<br>Creditor: 393699 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LONG BEVERAGE INC<br>P O BOX 450<br>MORRISVILLE, NC  27560-0450<br>Creditor: 384213 - 47<br>Vendor: 0000500741 | 02/21/2005 | | | | | $8,247.37 |
| LONG WHOLESALE<br>PO BOX 70<br>MERIDIAN, MS  39302-0070<br>Creditor: 254958 - 12<br>Vendor: 0000781665 | 02/21/2005 | | | | | $344.50 |
| LONGWOOD UTILITIES OF ALTAMONTE SPRINGS<br>P O BOX 161149<br>ALTAMONTE SPRINGS, FL  32716-0609<br>Creditor: 381305 - 47<br>Vendor: 0000123894 | 02/21/2005 | | | | | $268.33 |
| LOOMIS FARGO & CO<br>DEPT AT 40331<br>ATLANTA, GA  31192-0331<br>Creditor: 254963 - 12<br>Vendor: 0000123702 | 02/21/2005 | | | | | $94,478.95 |
| LOOMIS FARGO & COMPANY<br>3650 MORRIS FARM DRIVE, UNIT 1D<br>GREENSBORO, NC  27409<br>Creditor: 382776 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                **$111,687.35**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LOOPS NURSERY & GREENHOUSE<br>2568 OLD MIDDLEBURG RD<br>JACKSONVILLE, FL  32210<br>Creditor: 278913 - 30<br>Vendor: 0000121289 | 02/21/2005 | | | | | $993.80 |
| LOUIS PRYOR SUPPLY INC<br>2487 N YOUNG PKY<br>ORLANDO, FL  32804-4194<br>Creditor: 255003 - 12<br>Vendor: 0000120670 | 02/21/2005 | | | | | $323.61 |
| LOUISE BOWLING<br>3011 TAYLOR BLVD<br>LOUISVILLE, KY  40208-1156<br>Creditor: 255007 - 12<br>Vendor: 0000832408 | 02/21/2005 | | | | | $40.00 |
| LOUISIANA ASSOCIATION OF SELF INSURED EMPLOYERS<br>PO BOX 4151<br>BATON ROUGE, LA  70821-4151<br>Creditor: 255013 - 12<br>Vendor: 0000778313 | 02/21/2005 | | | | | $262.50 |
| LOUISVILLE GAS & ELECTRIC CO<br>PO BOX 35590<br>LOUISVILLE, KY  40232-5590<br>Creditor: 255057 - 12<br>Vendor: 0000123842 | 02/21/2005 | X | | | | $9,698.52 |
| LOUISVILLE WATER<br>550 SOUTH 3RD STREET<br>LOUISVILLE, KY  40202<br>Creditor: 255061 - 12<br>Vendor: 0000123897 | 02/21/2005 | X | | | | $2,196.43 |
| LOWES<br>PO BOX 530954<br>ATLANTA, GA  30353-0954<br>Creditor: 255079 - 12<br>Vendor: 0000827193 | 02/21/2005 | | | | | $672.77 |
| LOWNDES COUNTY UTILITIES DEPT<br>PO BOX 1349<br>VALDOSTA, GA  31601<br>Creditor: 255088 - 12<br>Vendor: 0000123854 | 02/21/2005 | | | | | $1,128.26 |

PAGE TOTAL:      __$15,315.89__

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| LUCILA DISTRIBUTION CORP<br>4300 SOUTHWEST 75TH AVENUE<br>MIAMI, FL  33155<br>Creditor: 255108 - 12<br>Vendor: 0000806994 | 02/21/2005 | | | | | $28,153.78 |
| LUTGENS, CAVID<br>2337 CEDAR SHORES CIRCLE<br>JACKSONVILLE, FL  32210<br>Creditor: 244793 - 12<br>Vendor: 0000123677 | 02/21/2005 | | | | | $2,064.00 |
| LUTHERS LAWN AND LANDSCAPING<br>5739 CONNELL RD<br>PLANT CITY, FL  33567<br>Creditor: 255144 - 12<br>Vendor: 0000124911 | 02/21/2005 | | | | | $2,400.00 |
| LYNN ROBERTS AND ASSOCIATES INC<br>1769 BLOUNT ROAD #109<br>POMPANO BEACH, FL  33069<br>Creditor: 255168 - 12<br>Vendor: 0000787879 | 02/21/2005 | | | | | $1,361.46 |
| M & E MANUFACTURING<br>PO BOX 1548<br>KINGSTON, NY  12402<br>Creditor: 255175 - 12<br>Vendor: 0000778953 | 02/21/2005 | | | | | $1,792.72 |
| M & P REYNOLDS ENTERPRISES INC<br>1900 NW 32 STREET<br>POMPANO BEACH, FL  33064<br>Creditor: 255179 - 12<br>Vendor: 0000133606 | 02/21/2005 | | | | | $3,800.00 |
| M G NEWELL COMPANY INC<br>PO BOX 60140<br>CHARLOTTE, NC  28260-0140<br>Creditor: 255190 - 12<br>Vendor: 0000130056 | 02/21/2005 | | | | | $1,199.20 |
| MACKOUL<br>DISTRIBUTORS INC<br>PO BOX 3847<br>JACKSONVILLE, FL  32206-0906<br>Creditor: 255230 - 12<br>Vendor: 0000130136 | 02/21/2005 | | | | | $615.25 |

PAGE TOTAL:        **$41,386.41**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                       Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MACRO 4 INC<br>PO BOX 19157<br>NEWARK, NJ 07195-0157<br>Creditor: 255235 - 12<br>Vendor: 0000130149 | 02/21/2005 | | | | | $7,766.60 |
| MAD HATTER MUFFLERS & TIRES<br>960 S DIXIE HWY WEST<br>POMPANO BEACH, FL 33060<br>Creditor: 255239 - 12<br>Vendor: 0000135255 | 02/21/2005 | | | | | $2,885.14 |
| MADIX INC<br>PO BOX 933174<br>ATLANTA, GA 31193-3174<br>Creditor: 255266 - 12<br>Vendor: 0000134775 | 02/21/2005 | | | | | $534,000.65 |
| MAGNOLIA LIQUOR<br>PO BOX 3587<br>LAFAYETTE, LA 70502-3587<br>Creditor: 384217 - 47<br>Vendor: 0000834129 | 02/21/2005 | | | | | $125,414.36 |
| MAGNOLIA LIQUOR CO BEER<br>809 JEFFERSON HIGHWAY<br>NEW ORLEANS, LA 70153<br>Creditor: 384218 - 47<br>Vendor: 0000834130 | 02/21/2005 | | | | | $213,593.36 |
| MAJA FOOD TECHNOLOGY INC<br>1122 E HARTMAN AVENUE<br>OMAHA, NE 68110<br>Creditor: 381251 - 47<br>Vendor: 0000816542 | 02/21/2005 | | | | | $401.22 |
| MAMADOU, DIALLO M<br>811 PIEDMONT AVENUE<br>APT# B17<br>ATLANTA, GA 30308<br>Creditor: 248092 - 12<br>Vendor: 0000829156 | 02/21/2005 | | | | | $7.49 |
| MANATEE COUNTY PUBLIC WORKS<br>4410 66TH ST<br>BRADENTON, FL 34210<br>Creditor: 255353 - 12<br>Vendor: 0000136719 | 02/21/2005 | X | | | | $4,290.62 |

PAGE TOTAL:                    $888,359.44

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| MANN, TONY<br>5810 CRISPIN STREET, APT 1A<br>ROANOKE, VA 24019<br>Creditor: 381532 - 47<br>Vendor: 0000833435 | 02/21/2005 | | | | | $74.07 |
| MANNING, RICHARD M<br>PO BOX 13<br>RIVERVIEW, FL 33568<br>Creditor: 259591 - 12<br>Vendor: 0000825403 | 02/21/2005 | | | | | $288.33 |
| MANSFIELD OIL COMPANY<br>PO BOX 530100<br>ATLANTA, GA 30353-0100<br>Creditor: 255380 - 12<br>Vendor: 0000133038 | 02/21/2005 | | | | | $736.25 |
| MAR CAS DISTRIBUTOR INC<br>9545 NW 13TH STREET<br>MIAMI, FL 33172<br>Creditor: 255399 - 12<br>Vendor: 0000809092 | 02/21/2005 | | | | | $30,841.06 |
| MARATHON GARBAGE SERVICE<br>4290 OVERSEAS HWY<br>MARATHON, FL 33050<br>Creditor: 255405 - 12<br>Vendor: 0000130317 | 02/21/2005 | | | | | $2,772.72 |
| MARCO COMPANY<br>3209 MARQUITA DRIVE<br>PO BOX 123439<br>FORT WORTH, TX 76121-3439<br>Creditor: 255419 - 12<br>Vendor: 0000130322 | 02/21/2005 | | | | | $153,495.96 |
| MARCO ISLAND EAGLE<br>P O BOX 579<br>MARCO ISLAND, FL 33937<br>Creditor: 384220 - 47<br>Vendor: 0D10200909 | 02/21/2005 | | | | | $960.00 |
| MARGARET G EDWARDS<br>DBA MARGARETS REPORTING SERVICES<br>PO BOX 396<br>BRUNSWICK, GA 31521<br>Creditor: 381277 - 47<br>Vendor: 0000833658 | 02/21/2005 | | | | | $343.95 |

PAGE TOTAL:                                    $189,512.34

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MARION COUNTY UTILITIES 1219 S PINE AVENUE OCALA, FL 34474 Creditor: 384222 - 47 Vendor: 0000135928 | 02/21/2005 | X | | | | $912.12 |
| MARION SIGNS & LIGHTING INC 1423 N E 46 ROAD OCALA, FL 34470 Creditor: 255507 - 12 Vendor: 0000773539 | 02/21/2005 | | | | | $2,357.93 |
| MARKET ADMINISTRATOR - USDA PO BOX 491778 LAWRENCEVILLE, GA 30049 Creditor: 384224 - 47 Vendor: 0000778434 | 02/21/2005 | | | | | $76,571.36 |
| MARKETPLACE AT FLOWER MOUND CBL CENTER 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA, TN 37421-6000 Creditor: 384225 - 47 Vendor: 0000762801 | 02/21/2005 | | | | | $144,852.07 |
| MARKETPLACE FEDERAL CREDIT UNION 7020 A C SKINNER PKWY STE 100 ATTN  ACC DEPT JACKSONVILLE, FL 32256-6938 Creditor: 255558 - 12 Vendor: 0000136922 | 02/21/2005 | | | | | $1,126.50 |
| MARLITE PO BOX 200267 PITTSBURGH, PA 15251-0267 Creditor: 255581 - 12 Vendor: 0000130419 | 02/21/2005 | | | | | $234.99 |
| MARLOW, CONNELL, VALERIUS, ABRAMS, ADLER & NEWMAN 4000 PONCE DE LEON BLVD STE 570 CORAL GABLES, FL 33146 Creditor: 394024 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MARPAN SUPPLY CO INC PO BOX 2068 TALLAHASSEE, FL 32316-2068 Creditor: 255584 - 12 Vendor: 0000130422 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                              **PAGE TOTAL:**        **$226,054.97**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MARSHALL PRANGE<br>PO BOX 269<br>MONTE VISTA,  CO  81144-0269<br>Creditor: 381667 - 47<br>Vendor: 0000824802 | 02/21/2005 | | | | | $20.80 |
| MARTEL, MAYRA<br>4983 17TH AVENUE S.W<br>NAPLES,  FL  34116<br>Creditor: 381160 - 47<br>Vendor: 0000833506 | 02/21/2005 | | | | | $846.55 |
| MARTIN COUNTY UTILTIES DEPT<br>PO BOX 9000<br>STUART,  FL  34995-9000<br>Creditor: 255623 - 12<br>Vendor: 0000136798 | 02/21/2005 | X | | | | $1,049.02 |
| MARTIN, BEVERLY<br>1592 BELFAST COURT<br>APOKA,  FL  32712<br>Creditor: 243448 - 12<br>Vendor: 0000832086 | 02/21/2005 | | | | | $208.53 |
| MARTIN, JOHN P<br>1300 PAYNE STREET<br>LOUISVILLE,  KY  40204<br>Creditor: 253254 - 12<br>Vendor: 0000824500 | 02/21/2005 | | | | | $152.30 |
| MARTIN'S FAMOUS BAKERY<br>1000 POTATO ROLL LANE<br>CHAMBERSBURG,  PA  17201<br>Creditor: 255634 - 12<br>Vendor: 0000815141 | 02/21/2005 | | | | | $256,612.79 |
| MARVIN P JONES MD<br>1375 EAST KING AVENUE<br>KINGSLAND,  GA  31548-1375<br>Creditor: 255657 - 12<br>Vendor: 0000803925 | 02/21/2005 | | | | | $180.00 |
| MARY WHITE DBA COASTAL NEWS SERVICE<br>PO BOX 24386<br>ST SIMONS ISLAND,  GA  31522<br>Creditor: 255723 - 12<br>Vendor: 0000776513 | 02/21/2005 | | | | | $222.50 |

PAGE TOTAL:                $259,292.49

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MARYLAND & VIRGINIA MILK COOP<br>1985 ISAAC NEWTON SQUARE W<br>RESTON,  VA  20190<br>Creditor: 393747 - 58<br>Vendor: 11083 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MASTERS LAND MAINTENANCE<br>PO BOX 5621<br>PLANT CITY,  FL  33563-0047<br>Creditor: 255755 - 12<br>Vendor: 0000757834 | 02/21/2005 | | | | | $4,190.00 |
| MATAMA ENTERPRIZES INC<br>1 HARRIS CIRCLE<br>EDGEWATER, FL  32141<br>Creditor: 255763 - 12<br>Vendor: 0000808830 | 02/21/2005 | | | | | $502.19 |
| MATHEWS & KUNDID, INC. D/B/A<br>VOLUSIA REPORTING CO.<br>150 S. PALMETTO AVE. STE 101<br>DAYTONA BEACH, FL  32114<br>Creditor: 394022 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MATRA SYSTEMS INC<br>3355 BRECKINRIDGE BLVD<br>STE 120<br>DULUTH,  GA  30096<br>Creditor: 255771 - 12<br>Vendor: 0000762928 | 02/21/2005 | | | | | $25,793.35 |
| MATTERN WHOLESALE FLORISTS<br>1215 ATLANTA AVE<br>ORLANDO, FL  32806<br>Creditor: 278923 - 30<br>Vendor: 0000772847 | 02/21/2005 | | | | | $10,812.68 |
| MAXWELL SHEET METAL WORKS INC<br>PO BOX 1951<br>THOMASVILLE,  GA  31799<br>Creditor: 255833 - 12<br>Vendor: 0000786925 | 02/21/2005 | | | | | $47.70 |
| MAY, MELISSA C<br>PO BOX 972<br>FAIRFIELD,  FL  32634<br>Creditor: 256029 - 12<br>Vendor: 0000823199 | 02/21/2005 | | | | | $29.56 |

PAGE TOTAL:                    $41,375.48

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MCALESTER<br>1ST AND WASHINGTON<br>MCALESTER, OK 74502-0578<br>Creditor: 255847 - 12<br>Vendor: 0000136765 | 02/21/2005 | | | | | $55.67 |
| MCARTHUR DAIRY<br>PO BOX 932688<br>ATLANTA, GA 31193-2688<br>Creditor: 255849 - 12<br>Vendor: 0000130610 | 02/21/2005 | | | | | $306,212.06 |
| MCCONNAUGHHAY, DUFFY, COONROD,<br>POPE & WEAVER, PA<br>PO DRAWER 229<br>TALLAHASSEE, FL 32302-0229<br>Creditor: 394063 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCCULLOUGH & CO INC<br>P.O. BOX 4943<br>KEY WEST, FL 33041<br>Creditor: 255866 - 12<br>Vendor: 0D10300400 | 02/21/2005 | | | | | $311.15 |
| MCCULLOUGH, MATTHEW<br>10015 N LOLA STREET<br>TAMPA, FL 33612<br>Creditor: 255790 - 12<br>Vendor: 0000828711 | 02/21/2005 | | | | | $11.00 |
| MCCURDY WALDEN<br>5267 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254<br>Creditor: 255869 - 12<br>Vendor: 0000138313 | 02/21/2005 | | | | | $9,373.86 |
| MCG ELECTRONICS INC<br>PO BOX 654959<br>MIAMI, FL 33265-4959<br>Creditor: 255886 - 12<br>Vendor: 0000768313 | 02/21/2005 | | | | | $4,116.29 |
| MCGLINCHEY STAFFORD<br>PO BOX 60643<br>NEW ORLEANS, LA 70160<br>Creditor: 255889 - 12<br>Vendor: 0000130663 | 02/21/2005 | | | | | $822.00 |

PAGE TOTAL:                    $320,902.03

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MCGUIRE WOODS LLP BANK OF AMERICA TOWER 50 NORTH LAURA STREET STE 3300 JACKSONVILLE, FL  32202 Creditor: 255897 - 12 Vendor: 0000787166 | 02/21/2005 | | | | | $2,728.00 |
| MCI COMMERCIAL SERVICE PO BOX 856059 LOUISVILLE, KY  40285-6059 Creditor: 255899 - 12 Vendor: 0000135194 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCI TELECOMMUNICATIONS S.E. PO BOX 371392 PITTSBURGH, PA  15250-7392 Creditor: 255900 - 12 Vendor: 0000135394 | 02/21/2005 | | | | | $101.03 |
| MCI WORLDCOM COMM INC PO BOX 905236 CHARLOTTE, NC  28290-5236 Creditor: 255901 - 12 Vendor: 0000821993 | 02/21/2005 | | | | | $452.25 |
| MCKEE FOODS CORPORATION P O  BOX 2118 COLLEGEDALE, TN  37315-2118 Creditor: 255906 - 12 Vendor: 0000136812 | 02/21/2005 | | | | | $1,377,505.55 |
| MDC SOUTH WIND LTD C/O MENIN DEVELOPMENT CO INC 3501 PGA BLVD SUITE 201 PALM BEACH GARDEN, FL  33410 Creditor: 255931 - 12 Vendor: 0000138797 | 02/21/2005 | | | | | $212.46 |
| MDC WESTGATE LTD MENIN DEVELOPMENT CO INC 3501 PGA BLVD SUITE 201 PALM BEACH GARDENS, FL  33410 Creditor: 255932 - 12 Vendor: 0000759059 | 02/21/2005 | | | | | $108,730.11 |
| MEDERO MEDICAL MARION BILLING OFFICE 1109 SOUTHWEST 10TH STREET OCALA, FL  34474 Creditor: 381565 - 47 Vendor: 0000807358 | 02/21/2005 | | | | | $40.00 |

PAGE TOTAL:      **$1,489,769.40**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MEDI QUICK WALK IN CLINIC<br>6 OFFICE PARK DR<br>PALM COAST, FL  32137<br>Creditor: 381288 - 47<br>Vendor: 0000772460 | 02/21/2005 | | | | | $315.00 |
| MEDIA GENERAL ALABAMA<br>PO BOX 25818<br>RICHMOND, VA  23260-5818<br>Creditor: 255972 - 12<br>Vendor: 0000771839 | 02/21/2005 | | | | | $23,147.85 |
| MEDIA GENERAL FLORIDA PUBLISH GROUP<br>PO BOX 85000<br>RICHMOND, VA  23285-5000<br>Creditor: 255973 - 12<br>Vendor: 0000787089 | 02/21/2005 | | | | | $64,408.45 |
| MEDIATION SERVICES OF CENTRAL FLORIDA, INC.<br>174 W. COMSTOCK AVE. STE 106<br>WINTER PARK, FL  32789<br>Creditor: 394021 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDICAL SECURITY CARD CO<br>A/R DEPT<br>PO BOX 61833<br>PHOENIX, AZ  85082-1833<br>Creditor: 255992 - 12<br>Vendor: 0000138280 | 02/21/2005 | | | | | $124,746.00 |
| MEDWORK<br>407 S E 24TH STREET<br>FT LAUDERDALE, FL  33316<br>Creditor: 256004 - 12<br>Vendor: 0000136476 | 02/21/2005 | | | | | $339.00 |
| MEI, MD, PAUL I.<br>4701 N. FEDERAL HWY, APT A39<br>FT LAUDERDALE, FL  33308<br>Creditor: 394028 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEIDE DISTRIBUTING INC<br>PO BOX 24078<br>JACKSONVILLE, FL 32241<br>Creditor: 256011 - 12<br>Vendor: 0000500752 | 02/21/2005 | | | | | $18,355.59 |

PAGE TOTAL:                    $231,311.89

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MEMBERHEALTH INC<br>PO BOX 391180<br>SOLON, OH  44139<br>Creditor: 256054 - 12<br>Vendor: 0000816495 | 02/21/2005 | | | | | $5,997.58 |
| MEMORIAL NORTHPARK<br>2051 HAMILL ROAD<br>HIXSON, TN  37343<br>Creditor: 256059 - 12<br>Vendor: 0000822913 | 02/21/2005 | | | | | $64.00 |
| MERCER HUMAN RESOURCE CONSULTING<br>PO BOX 13793<br>NEWARK, NJ  07188-0793<br>Creditor: 256073 - 12<br>Vendor: 0000800390 | 02/21/2005 | | | | | $23,000.00 |
| MERCHSOURCE<br>ATTN ACCOUNTS PAYABLE<br>19511 PAULING<br>FOOTHILL RANCH, CA  92610<br>Creditor: 256079 - 12<br>Vendor: 0000824684 | 02/21/2005 | | | | | $345,219.21 |
| MERITA BAKERIES<br>PO BOX 30000<br>ORLANDO, FL  32891<br>Creditor: 256094 - 12<br>Vendor: 0000500753 | 02/21/2005 | | | | | $150,083.35 |
| MERITA BAKERY<br>INTERSTATE BRANDS CO<br>PO BOX 28489<br>JACKSONVILLE, FL  32226-8489<br>Creditor: 256095 - 12<br>Vendor: 0000134086 | 02/21/2005 | | | | | $274,647.24 |
| MESSENGER PUBLISHING CO INC<br>PO BOX 30<br>CAIRO, GA  31728<br>Creditor: 384233 - 47<br>Vendor: 0000136659 | 02/21/2005 | | | | | $3,331.02 |
| METAL FABRICATORS OF JAX INC<br>436 WEST 41ST STREET<br>JACKSONVILLE, FL  32206<br>Creditor: 256114 - 12<br>Vendor: 0000134373 | 02/21/2005 | | | | | $6,785.41 |

PAGE TOTAL:                                  $809,127.81

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| METRO GOLDWYN MAYER INC<br>2407 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60696<br>Creditor: 256125 - 12<br>Vendor: 0000818602 | 02/21/2005 | | | | | $434.91 |
| METRO2GO, INC<br>7930 N.W. 36TH STREET<br>MIAMI, FL  33166<br>Creditor: 393695 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| METROCALL<br>PO BOX 740520<br>ATLANTA, GA  30374-0520<br>Creditor: 256134 - 12<br>Vendor: 0000136437 | 02/21/2005 | | | | | $4,273.63 |
| METTLER TOLEDO FLORIDA<br>PO BOX 905680<br>CHARLOTTE, NC  28290-5680<br>Creditor: 384235 - 47<br>Vendor: 0000138466 | 02/21/2005 | | | | | $725.67 |
| METTLER TOLEDO INC<br>PO BOX 905632<br>CHARLOTTE, NC  28290-5632<br>Creditor: 256141 - 12<br>Vendor: 0000809022 | 02/21/2005 | | | | | $257,799.88 |
| MIAMI DADE WATER & SEWER<br>3071 SOUTH WEST 38TH AVENUE<br>CUSTOMER RELATIONS ROOM # 247<br>MIAMI, FL  33146-1520<br>Creditor: 256165 - 12<br>Vendor: 0000816301 | 02/21/2005 | X | | | | $36,368.70 |
| MIAMI FOOD DISTRIBUTOR OF USA<br>2761 W 77 PLACE<br>HIALEAH, FL  33016<br>Creditor: 256168 - 12<br>Vendor: 0000826278 | 02/21/2005 | | | | | $263.45 |
| MIAMI QUALITY FOODS<br>284 N.W. 27TH STREET<br>MIAMI, FL  33127<br>Creditor: 384236 - 47<br>Vendor: 0D10300103 | 02/21/2005 | | | | | $1,418.55 |

                                                                        **PAGE TOTAL:**        **$301,284.79**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MIAMI QUALITY PRODUCTS INC 2175 N W 23 COURT MIAMI, FL 33142 Creditor: 256175 - 12 Vendor: 0000809630 | 02/21/2005 | | | | | $1,245.69 |
| MIAMI SAFE & LOCK 11750 SW 95TH AVE MIAMI, FL 33176-4251 Creditor: 384237 - 47 Vendor: 0000770714 | 02/21/2005 | | | | | $13,115.25 |
| MIAVANA WHOLESALE CO 2175 N.W. 23 COURT MIAMI, FL 33142 Creditor: 256180 - 12 Vendor: 0D10300641 | 02/21/2005 | | | | | $9,413.23 |
| MICHAEL BURTON DO/ KEY WEST FAM MED CTR 1446 KENNEDY DR KEY WEST, FL 33040 Creditor: 381510 - 47 Vendor: 0000133214 | 02/21/2005 | | | | | $85.00 |
| MID FLA SUN PUBLICATIONS 4645 HWY 19A MT DORA, FL 32757 Creditor: 256315 - 12 Vendor: 0000820736 | 02/21/2005 | | | | | $2,697.45 |
| MILACRON MARKETING COMPANY PO BOX 740440 ATLANTA, GA 30374-0440 Creditor: 256382 - 12 Vendor: 0000810737 | 02/21/2005 | | | | | $19,603.82 |
| MILLENNIUM POWER WASHING AND STEAM CLEANING INC 2864 STATEN DR DELTONA, FL 32738 Creditor: 256401 - 12 Vendor: 0000138755 | 02/21/2005 | | | | | $980.12 |
| MILLS & NEBRASKA PO BOX 536548 ORLANDO, FL 32853-6548 Creditor: 256419 - 12 Vendor: 0000136485 | 02/21/2005 | | | | | $395.12 |

PAGE TOTAL:                     <u>$47,535.68</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MILLSTONE COFFEE INC<br>PO BOX 100528<br>ATLANTA, GA 30384<br>Creditor: 256424 - 12<br>Vendor: 0000794848 | 02/21/2005 | | | | | $3,718.51 |
| MILTIADES, BRENDA<br>HIGHWAY 67 TRAILOR PARK #10<br>STATESBORO, GA 30458<br>Creditor: 243905 - 12<br>Vendor: 0000827149 | 02/21/2005 | | | | | $9.45 |
| MIRACLE TRADING INC<br>7247 INTERNATIONAL DRIVE<br>ORLANDO, FL 32819<br>Creditor: 256463 - 12<br>Vendor: 0000827177 | 02/21/2005 | | | | | $4,307.52 |
| MIRAMAR WATER & SEWER UTILITY<br>6700 MIRAMAR PKY<br>MIRAMAR, FL 33023-4838<br>Creditor: 256465 - 12<br>Vendor: 0000131146 | 02/21/2005 | X | | | | $1,847.69 |
| MISSISSIPPI POWER CO<br>PO BOX 245<br>BIRMINGHAM, MS 35201-0245<br>Creditor: 384244 - 47<br>Vendor: 0000136816 | 02/21/2005 | | | | | $60.40 |
| MISSISSIPPI VALLEY GAS CO<br>PO BOX 9001949<br>LOUISVILLE, KY 40290-1949<br>Creditor: 256507 - 12<br>Vendor: 0000136872 | 02/21/2005 | X | | | | $22.89 |
| MISTRAL INTERNATIONAL CORPORATION<br>ATTN JAIME CORREA, CFO<br>9372 NW 101ST STREET<br>MEDLEY, FL 33178<br>Creditor: 256511 - 12<br>Vendor: 0000817823 | 02/21/2005 | | | | | $27,204.68 |
| MITCH MURCH'S MAINTENANCE MANAGEMENT<br>PO BOX 798129<br>ST LOUIS, MO 63179-8000<br>Creditor: 381079 - 47<br>Vendor: 0000833545 | 02/21/2005 | | | | | $2,565.72 |

PAGE TOTAL:                    **$39,736.86**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MITCHELL CO<br>PO BOX 160306<br>MOBILE,  AL  36616-1306<br>Creditor: 256520 - 12<br>Vendor: 0000133794 | 02/21/2005 | | | | | $1,063.73 |
| MITCHELL MORTGAGE COMPANY LLC<br>ATTN ORE DEPARTMENT<br>PO BOX 27459<br>HOUSTON,  TX  77227<br>Creditor: 256524 - 12<br>Vendor: 0000824224 | 02/21/2005 | | | | | $41,333.33 |
| MO MOORMAN BEER DIST<br>4401 PRODUCE ROAD<br>LOUISVILLE,  KY  40218<br>Creditor: 384245 - 47<br>Vendor: 0000500766 | 02/21/2005 | | | | | $224.00 |
| MODERN LEASING INC OF IOWA<br>C/O LORI MCCLAREY<br>8040 UNIVERSITY BLVD<br>CLIVE,  IA  50325<br>Creditor: 256557 - 12<br>Vendor: 0000773846 | 02/21/2005 | | | | | $12,050.32 |
| MODIS<br>PO BOX 931823<br>ATLANTA,  GA  31193<br>Creditor: 256566 - 12<br>Vendor: 0000136623 | 02/21/2005 | | | | | $19,164.20 |
| MODULAR MAILING SYSTEMS INC<br>4913 W LAUREL STREET<br>TAMPA,  FL  33607<br>Creditor: 256567 - 12<br>Vendor: 0000795241 | 02/21/2005 | | | | | $892.38 |
| MOHAMMAD, HAQUE O<br>911 VERANDA CHASE DRIVE<br>LAWRENCEVILLE,  GA  30044<br>Creditor: 251237 - 12<br>Vendor: 0000829602 | 02/21/2005 | | | | | $456.40 |
| MONANSINGH, SHAYNE S<br>3917 AMRON COURT<br>ORLANDO,  FL  32822<br>Creditor: 260844 - 12<br>Vendor: 0000825409 | 02/21/2005 | | | | | $22.96 |

**PAGE TOTAL:**                    **$75,207.32**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:    05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MONROE WATER LIGHT & GAS COMM PO BOX 725 MONROE, GA  30655-0725 Creditor: 256609 - 12 Vendor: 0000136732 | 02/21/2005 | | | | | $954.69 |
| MONTICELLO NEWS PO BOX 428 MONTICELLO, FL  32344-0428 Creditor: 256638 - 12 Vendor: 0000131309 | 02/21/2005 | | | | | $1,050.00 |
| MOODYS SHEET METAL WORKS 858 MASON AVE DAYTONA BEACH, FL  32117 Creditor: 256642 - 12 Vendor: 0000134352 | 02/21/2005 | | | | | $106.50 |
| MOORINGS OF MANATEE INC 430 INTERSTATE COURT SARASOTA, FL  34240 Creditor: 256657 - 12 Vendor: 0000138621 | 02/21/2005 | X | | | | $973.42 |
| MORGAN ELECTRIC CO PO BOX 20028 TALLAHASSEE, FL  32316-0028 Creditor: 256663 - 12 Vendor: 0000132694 | 02/21/2005 | | | | | $595.39 |
| MORRIS NEWSPAPER CORPORATION OF HINESVILLE INC PO BOX 498 125 SOUTH MAIN STREET HINESVILLE, GA  31310-0498 Creditor: 256679 - 12 Vendor: 0000134503 | 02/21/2005 | | | | | $14,835.68 |
| MORRIS PRODUCTS, INC. ATTN W CLARK DELOACH PO BOX 1384 STATESBORO, GA  30458 Creditor: 256680 - 12 Vendor: 0D10100216 | 02/21/2005 | | | | | $168.00 |
| MOSELY, STEPHANIE L 1757 MOORES CHAPEL CEM.RD GRAHAM, NC  27253 Creditor: 381525 - 47 Vendor: 0000784332 | 02/21/2005 | | | | | $75.15 |

PAGE TOTAL:                    <u>**$18,758.83**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MOTHER MURPHYS LAB INC<br>PO BOX 16846<br>GREENSBORO, NC 27416-0846<br>Creditor: 256693 - 12<br>Vendor: 0000131391 | 02/21/2005 | | | | | $3,838.00 |
| MR PAULS BARBECUE SAUCE<br>1976 W HIGHWAY 27<br>OZARK, AL 36360<br>Creditor: 256738 - 12<br>Vendor: 0000137814 | 02/21/2005 | | | | | $75.60 |
| MSC CMS<br>75 REMITTANCE DRIVE<br>SUITE 6191<br>CHICAGO, IL 60675-6191<br>Creditor: 256756 - 12<br>Vendor: 0000829916 | 02/21/2005 | | | | | $5,652.50 |
| MSH OF HEATHROW LLP<br>951 MARKET PROMENADE AVENUE<br>SUITE 2105<br>LAKE MARY, FL 32746<br>Creditor: 256759 - 12<br>Vendor: 0000789609 | 02/21/2005 | | | | | $5,290.67 |
| MULLINGS, NIKEISHA D<br>14851 SW 156 STREET<br>MIAMI, FL 33187<br>Creditor: 381672 - 47<br>Vendor: 0000824792 | 02/21/2005 | | | | | $20.31 |
| MUNTERS CORPORATION<br>1719 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1007<br>Creditor: 384250 - 47<br>Vendor: 0000138643 | 02/21/2005 | | | | | $202.29 |
| MUNTZING SATTELE CO INC<br>1155 HAMMOND DR SUITE 5250 BLDG-E<br>AS AGENT FOR RIVERMONT SQUARE<br>ASSCO LP<br>ATLANTA, GA 30328<br>Creditor: 256788 - 12<br>Vendor: 0000136658 | 02/21/2005 | | | | | $30,084.67 |
| MURZAN<br>2909 LANGFORD RD SUITE I-700<br>NORCROSS, GA 30071<br>Creditor: 256804 - 12<br>Vendor: 0000135871 | 02/21/2005 | | | | | $1,536.00 |

PAGE TOTAL:          $46,700.04

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MUTUAL DISTRIBUTING CO<br>PO BOX 26446<br>RALEIGH, NC  27611<br>Creditor: 256814 - 12<br>Vendor: 0000135412 | 02/21/2005 | | | | | $5,719.68 |
| MUZAK ATLANTA<br>PO BOX 538385<br>ATLANTA, GA  30353-8385<br>Creditor: 256816 - 12<br>Vendor: 0000752320 | 02/21/2005 | | | | | $156.00 |
| MUZAK FLORIDA<br>PO BOX 538382<br>ATLANTA, GA  30353-8382<br>Creditor: 384251 - 47<br>Vendor: 0000807966 | 02/21/2005 | | | | | $9,377.30 |
| MY OFFICE PRODUCTS COM<br>PO BOX 306003<br>NASHVILLE, TN  37230-6003<br>Creditor: 256821 - 12<br>Vendor: 0000804809 | 02/21/2005 | | | | | $875.45 |
| N C R  CORPORATION<br>PO BOX 75245<br>CHARLOTTE, NC  28275-5245<br>Creditor: 256840 - 12<br>Vendor: 0000140015 | 02/21/2005 | | | | | $5,712.82 |
| N GOLDRING CORP<br>PO BOX 349<br>PENSACOLA, FL  32592<br>Creditor: 256843 - 12<br>Vendor: 0000794849 | 02/21/2005 | | | | | $15,567.70 |
| NABISCO BRANDS INC<br>50 NEW COMMERCE<br>WILKES BARE, PA  18762<br>Creditor: 256852 - 12<br>Vendor: 0000142711 | 02/21/2005 | | | | | $2,342,994.72 |
| NAIL CITY #2620-6<br>1770 ELLIS AVENUE, SUITE 118<br>JACKSON, MS  39204<br>Creditor: 393679 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$2,380,403.67**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| NANCY LANE COMMERICIAL REALTY INC<br>1855 LAKELAND DRIVE<br>SUITE G -10<br>JACKSON,  MS  39216<br>Creditor: 256882 - 12<br>Vendor: 0000832121 | 02/21/2005 | | | | | $832.07 |
| NANTZE SPRINGS INC<br>PO BOX 1273<br>DOTHAN, AL  36302<br>Creditor: 256895 - 12<br>Vendor: 0000786543 | 02/21/2005 | | | | | $431.75 |
| NAPA AUTO PARTS<br>PO BOX 102061<br>ATLANTA, GA  30368-2061<br>Creditor: 256901 - 12<br>Vendor: 0000142716 | 02/21/2005 | | | | | $193.51 |
| NAPLES DAILY NEWS<br>1075 CENTRAL AVENUE<br>NAPLES,  FL  34102<br>Creditor: 256908 - 12<br>Vendor: 0D10200901 | 02/21/2005 | | | | | $8,435.84 |
| NAPLES DAILY NEWS<br>DEPT AT 40401<br>ATLANTA, GA  31192-0401<br>Creditor: 256909 - 12<br>Vendor: 0000142593 | 02/21/2005 | | | | | $9,812.10 |
| NAPLES SOUTH REALTY ASSOICATES LLC<br>C/O AMERICAN COMMERCIAL REALTY<br>4400 PGA BLVD  SUITE 305<br>PALM BEACH GARDENS,  FL  33410<br>Creditor: 256910 - 12<br>Vendor: 0000818570 | 02/21/2005 | X | | | | $209.00 |
| NARANJA LAKES JOINT VENTURES<br>C/O FIRC MANGEMENT INC<br>2299 S W 37TH AVE<br>MIAMI,  FL  33145<br>Creditor: 256911 - 12<br>Vendor: 0000141822 | 02/21/2005 | | | | | $30,080.40 |
| NARROW, THOMAS C<br>10046 POPLAR STREET<br>NEW PORT RICHEY,  FL  34654<br>Creditor: 262960 - 12<br>Vendor: 0000824598 | 02/21/2005 | | | | | $29.87 |

PAGE TOTAL:                    $50,024.54

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| NASSAU CANDY SOUTH<br>1701 A BLOUNT RD<br>POMPANO BEACH, FL  33069<br>Creditor: 256917 - 12<br>Vendor: 0000773233 | 02/21/2005 | | | | | $3,133.78 |
| NASSAU COUNTY RECORD<br>PO BOX 609<br>CALLAHAN, FL  32011-0609<br>Creditor: 256918 - 12<br>Vendor: 0000140072 | 02/21/2005 | | | | | $178.00 |
| NATHANAEL MEDICAL CENTER<br>1435 WEST MAIN STREET<br>DOTHAN, AL  36301<br>Creditor: 256937 - 12<br>Vendor: 0000141964 | 02/21/2005 | | | | | $480.00 |
| NATIONAL CITY BANK<br>ANALYSIS ACCOUNTS RECEIVABLES<br>PO BOX 951610<br>CLEVELAND, OH  44193-0001<br>Creditor: 384254 - 47<br>Vendor: 0000834321 | 02/21/2005 | | | | | $26,289.21 |
| NATIONAL DIST<br>1105 ALBANY COURT<br>ALBANY, GA  31707<br>Creditor: 256959 - 12<br>Vendor: 0D10700530 | 02/21/2005 | | | | | $28,383.38 |
| NATIONAL DISTRIBUTING<br>P O BOX 24598<br>TAMPA, FL  33614-4598<br>Creditor: 384256 - 47<br>Vendor: 0000140641 | 02/21/2005 | | | | | $168,994.66 |
| NATIONAL DISTRIBUTING<br>PO BOX 40709<br>JACKSONVILLE, FL  32203<br>Creditor: 384257 - 47<br>Vendor: 0000500772 | 02/21/2005 | | | | | $141,046.53 |
| NATIONAL ENVELOPE CORPORATION<br>PO BOX 9171<br>UNIONDALE, NY  11555-9171<br>Creditor: 256964 - 12<br>Vendor: 0000832380 | 02/21/2005 | | | | | $447.72 |

**PAGE TOTAL:**                     **$368,953.28**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NATIONAL ENVIROMENTAL HEALTH<br>720 S COLORADO BLVD, SUITE 970-S<br>DENVER, CO  80246<br>Creditor: 256965 - 12<br>Vendor: 0000140772 | 02/21/2005 | | | | | $215.00 |
| NATIONAL FLUID MILK PROCESSOR<br>EDUCATION AND PROMOTION BOARD<br>PO BOX 277905<br>ATLANTA, GA  30384-7905<br>Creditor: 256975 - 12<br>Vendor: 0000142090 | 02/21/2005 | | | | | $23,030.80 |
| NATIONAL FOOD CORP<br>PO BOX 526303<br>MIAMI, FL  33152-6303<br>Creditor: 256976 - 12<br>Vendor: 0000140997 | 02/21/2005 | | | | | $23,969.87 |
| NATIONAL FOOD GOLD COAST LLC<br>2520 SW 3RD AVENUE<br>FT LAUDERDALE, FL  33315<br>Creditor: 256977 - 12<br>Vendor: 0000814788 | 02/21/2005 | | | | | $15,784.76 |
| NATIONAL HEALTH INFORMATION<br>NETWORK, INC, DEPT 0494<br>PO BOX 120494<br>DALLAS, TX  75312-0494<br>Creditor: 256981 - 12<br>Vendor: 0000752271 | 02/21/2005 | | | | | $67,474.00 |
| NATIONAL LIFT TRUCK SERVICE<br>1901 N W 2ND ST<br>FT LAUDERDALE, FL  33311<br>Creditor: 256984 - 12<br>Vendor: 0000141197 | 02/21/2005 | | | | | $74,958.04 |
| NATIONAL REGISTRY OF FOOD<br>SAFETY PROFESSIONALS<br>PO BOX 850001<br>ORLANDO, FL  32885-0341<br>Creditor: 256994 - 12<br>Vendor: 0000830053 | 02/21/2005 | | | | | $8,181.28 |
| NATIONAL SALES SERVICES INC<br>PO BOX 088992<br>CHICAGO, IL  60695-1992<br>Creditor: 256996 - 12<br>Vendor: 0000828591 | 02/21/2005 | | | | | $186,761.44 |

PAGE TOTAL:   $400,375.19

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NATIONMARK INC<br>2963 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674<br>Creditor: 257009 - 12<br>Vendor: 0000141366 | 02/21/2005 | | | | | $15,232.84 |
| NCO FINACIAL SYSTEMS<br>PO BOX 41457<br>PHILIDELPHIA,  PA  19101-1457<br>Creditor: 381197 - 47<br>Vendor: 0000833620 | 02/21/2005 | | | | | $578.83 |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382852 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382130 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NDC ASSET MANAGEMENT<br>C/O TOWER CENTER ASSOCIATES<br>4415 FIFTH AVENUE<br>PITTSBURGH, PA  15213<br>Creditor: 384261 - 47<br>Vendor: 0000140890 | 02/21/2005 | | | | | $58,615.81 |
| NDC HEALTH<br>PO BOX 403421<br>ATLANTA, GA  30384-3421<br>Creditor: 257066 - 12<br>Vendor: 0000815196 | 02/21/2005 | | | | | $159,104.12 |
| NEMOURS CHILDRENS CLINIC<br>807 CHILDRENS WAY<br>JACKSONVILLE, FL  32207<br>Creditor: 393997 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEOGEN CORPORATION<br>PO BOX 67000<br>DEPT# 135201<br>DETROIT, MI  48267-1352<br>Creditor: 257099 - 12<br>Vendor: 0000140710 | 02/21/2005 | | | | | $1,695.75 |

**PAGE TOTAL:**                    $235,227.35

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NEPTUNE BEACH CITY HALL<br>116 FIRST STREET<br>NEPTUNE BEACH, FL 32266<br>Creditor: 257103 - 12<br>Vendor: 0000142657 | 02/21/2005 | | | | | $791.39 |
| NETTLES SAUSAGE INC<br>190 S W COUNTY ROAD 240<br>LAKE CITY, FL 32025<br>Creditor: 257112 - 12<br>Vendor: 0000822213 | 02/21/2005 | | | | | $15,814.40 |
| NETWORK GENERAL CORPORATION<br>DEPT 33621<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139<br>Creditor: 381012 - 47<br>Vendor: 0000833793 | 02/21/2005 | | | | | $12,133.80 |
| NEW TIFTAREA SHOPPER, THE<br>147 LOVE AVE<br>TIFTON, GA 31793<br>Creditor: 262860 - 12<br>Vendor: 0000830523 | 02/21/2005 | | | | | $2,079.00 |
| NEWPORT INDEPENDENT SCHOOLS<br>301 E 8TH STREET<br>NEWPORT, KY 41071<br>Creditor: 381699 - 47<br>Vendor: 0000833247 | 02/21/2005 | | | | | $11.20 |
| NEWPORT NEWS WATERWORKS<br>PO BOX 979<br>NEWPORT NEWS, VA 23607-0979<br>Creditor: 257196 - 12<br>Vendor: 0000142689 | 02/21/2005 | X | | | | $37.03 |
| NEWS-PRESS<br>2442 DR ML KING JR BLVD<br>FT MYERS, FL 33901<br>Creditor: 257218 - 12<br>Vendor: 0D10200880 | 02/21/2005 | | | | | $640.42 |
| NEWS-PRESS<br>PO BOX 2950<br>FORT MYERS, FL 33902-2950<br>Creditor: 257217 - 12<br>Vendor: 0000140330 | 02/21/2005 | | | | | $15,688.81 |

PAGE TOTAL:                    <u>$47,196.05</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NEWS JOURNAL CORPORATION<br>DEPT 33   PO BOX 2831<br>DAYTONA BCH,  FL  32120-2831<br>Creditor: 257210 - 12<br>Vendor: 0000142853 | 02/21/2005 | | | | | $47,209.86 |
| NEWS LEADER<br>PO BOX 766<br>511 ASH STREET<br>FERNANDINA BEACH,  FL  32035<br>Creditor: 257211 - 12<br>Vendor: 0000142734 | 02/21/2005 | | | | | $1,032.00 |
| NEWS WORLD NEWSPAPERS DISTRIBUTORS<br>329 N E 166 STREET<br>NORTH MIAMI,  FL  33162<br>Creditor: 257215 - 12<br>Vendor: 0000816740 | 02/21/2005 | | | | | $685.45 |
| NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>CAROL STREAM,  IL  60197-4181<br>Creditor: 257229 - 12<br>Vendor: 0000807841 | 02/21/2005 | | | | | $98,982.72 |
| NEXTEL PARTNERS INC<br>PO BOX 4192<br>CAROL STREAM,  IL  60197-4192<br>Creditor: 257231 - 12<br>Vendor: 0000806449 | 02/21/2005 | | | | | $894.93 |
| NIM HENSON GERIATRIC CENTER<br>420 JETT DRIVE<br>JACKSON,  KY  41339<br>Creditor: 381676 - 47<br>Vendor: 0000833494 | 02/21/2005 | | | | | $18.63 |
| NOBIS EXPORTAC USA CORP<br>1628 NW 82TH AVENUE<br>MIAMI,  FL  33126<br>Creditor: 257284 - 12<br>Vendor: 0000828287 | 02/21/2005 | | | | | $3,076.28 |
| NORSE DAIRY SYSTEMS<br>22439 NETWORK PLACE<br>CHICAGO,  IL  60673-1224<br>Creditor: 257331 - 12<br>Vendor: 0000816825 | 02/21/2005 | | | | | $124,261.47 |

**PAGE TOTAL:**                    **$276,161.34**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NORTH CAROLINA FIRE & SAFETY<br>PO BOX 1301<br>APEX, NC  27502<br>Creditor: 257364 - 12<br>Vendor: 0000142286 | 02/21/2005 | | | | | $54.59 |
| NORTH FLORIDA RESEARCH<br>AND EDUCATION CENTER<br>155 RESEARCH ROAD<br>QUINCY, FL  32351<br>Creditor: 257386 - 12<br>Vendor: 0000833172 | 02/21/2005 | | | | | $65.52 |
| NORTH FLORIDA SALES N/A VENDOR<br>3601 REGENT BLVD<br>JACKSONVILLE, FL  32224<br>Creditor: 257388 - 12<br>Vendor: 0000142586 | 02/21/2005 | | | | | $1,272.20 |
| NORTH FORT MYERS UTILITY INC<br>5660 BAYSHORE ROAD<br>FORT MYERS, FL  33902<br>Creditor: 257390 - 12<br>Vendor: 0000321557 | 02/21/2005 | | | | | $1,058.32 |
| NORTH MIAMI BEACH POLICE OFFICERS ASSOCI<br>16901 NE 19TH AVENUE<br>NORTH MIAMI BEACH, FL  33162<br>Creditor: 381213 - 47<br>Vendor: 0000829471 | 02/21/2005 | | | | | $500.00 |
| NORTH PORT SOLID WASTE DISTRICT<br>PO BOX 7276<br>NORTH PORT, FL  34287-0276<br>Creditor: 257403 - 12<br>Vendor: 0000752923 | 02/21/2005 | | | | | $1,941.53 |
| NORTH PORT UTILITIES<br>PO BOX 7228<br>NORTH PORT, FL  34287-7228<br>Creditor: 257404 - 12<br>Vendor: 0000141397 | 02/21/2005 | X | | | | $686.40 |
| NORTH PORT VILLAGE SHOPPING<br>CENTER ASSOCIATES LTD<br>C/O ISRAM REALTY & MANGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL  33009<br>Creditor: 257405 - 12<br>Vendor: 0000142323 | 02/21/2005 | | | | | $17,249.92 |

PAGE TOTAL:                $22,828.48

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NORTH SPRINGS IMPROVEMENT DIST<br>10300 NW 11TH MANOR<br>CORAL SPRINGS,  FL  33071<br>Creditor: 257407 - 12<br>Vendor: 0000142717 | 02/21/2005 | | | | | $379.17 |
| NORTHEAST FLA TELEPHONE<br>PO BOX 485<br>MACCLENNY,  FL  32063-0485<br>Creditor: 257420 - 12<br>Vendor: 0000140482 | 02/21/2005 | | | | | $439.80 |
| NORTHEAST WINE & LIQUOR #1338-3<br>111 CLEARBROOK RD.<br>NEWTON,  MS  39345<br>Creditor: 393685 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHWAY INVESTMENTS LLC<br>C/O DBR ASSET MGMT LLC<br>1 FINANCIAL PLACE SUITE 2001<br>FORT LAUDERDALE, FL  33394<br>Creditor: 257457 - 12<br>Vendor: 0000143231 | 02/21/2005 | | | | | $1,008.14 |
| NU-TEC ROOFING CONTRACTORS, INC<br>ATTN HIGINIO RODRIGUEZ DILLINGER<br>519 CRATER LANE<br>TAMPA,  FL  33619<br>Creditor: 384270 - 47<br>Vendor: 0000142948 | 02/21/2005 | | | | | $5,801.45 |
| O E S<br>PO BOX 619002<br>POMPANO BEACH,  FL  33061-9002<br>Creditor: 257504 - 12<br>Vendor: 0000150010 | 02/21/2005 | | | | | $167.10 |
| OAKWOOD MECHANICAL SYSTEMS INC<br>213 E BRIDGERS AVE<br>AUBURNDALE,  FL  33823-3514<br>Creditor: 257530 - 12<br>Vendor: 0000776948 | 02/21/2005 | | | | | $7,707.00 |
| OASIS STAFFING<br>LOCKBOX 402439<br>ATLANTA,  GA  30384-2439<br>Creditor: 257533 - 12<br>Vendor: 0000791597 | 02/21/2005 | | | | | $6,716.70 |

PAGE TOTAL:                    $22,219.36

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| OBENOUR ROOFING SHEET METAL & SUPPLY 9301 NE 6TH AVE  STE A101 MIAMI SHORES,  FL  33138 Creditor: 384273 - 47 Vendor: 0000150041 | 02/21/2005 | | | | | $420.00 |
| OBIM FRESH CUT FRUIT CO LLC P O BOX 123528 FT WORTH,  TX  76121-3528 Creditor: 381129 - 47 Vendor: 0000773760 | 02/21/2005 | | | | | $0.00 |
| OCALA ELECTRIC UTILITY PO BOX 1330 OCALA,  FL  34478-1330 Creditor: 257538 - 12 Vendor: 0000795203 | 02/21/2005 | X | | | | $86,102.75 |
| OCALA STAR BANNER PO BOX 490 OCALA,  FL  34478 Creditor: 257539 - 12 Vendor: 0000500779 | 02/21/2005 | | | | | $3,898.34 |
| OCALA STAR BANNER PO BOX 915009 ORLANDO,  FL  32891-5009 Creditor: 257540 - 12 Vendor: 0000151008 | 02/21/2005 | | | | | $16,617.52 |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA PO BOX 6068 FORT LAUDERDALE,  FL  33310-6068 Creditor: 257545 - 12 Vendor: 0000831594 | 02/21/2005 | | | | | $1,890.00 |
| OCEANWAY PLAZA ASSOC LTD C/O FLETCHER BRIGHT COMPANY 1827 POWERS FERRY ROAD BUILDING 13 ATLANTA,  GA  30339 Creditor: 257566 - 12 Vendor: 0000150058 | 02/21/2005 | | | | | $27,175.41 |
| OCHO RIOS MIAMI INC 2051 NW 15 AVENUE MIAMI,  FL  33142 Creditor: 257567 - 12 Vendor: 0000826650 | 02/21/2005 | | | | | $6,650.16 |

                                                                                                                     **PAGE TOTAL:**   **$142,754.18**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| OCTS INC<br>230 DOCTORTOWN RD<br>JESUP, GA  31545<br>Creditor: 257578 - 12<br>Vendor: 0000789557 | 02/21/2005 | | | | | $90.00 |
| ODLE, ADRIAN O<br>202 E 51ST<br>BROOKLYN, NY  11203<br>Creditor: 241622 - 12<br>Vendor: 0000824184 | 02/21/2005 | | | | | $85.70 |
| ODUM TELE COMMUNICATIONS INC<br>PO BOX 6610<br>THOMASVILLE, GA  31758<br>Creditor: 257585 - 12<br>Vendor: 0000150660 | 02/21/2005 | | | | | $150.00 |
| OFFICE DEPOT<br>PO BOX 633211<br>CINCINNATI, OH  45263-3211<br>Creditor: 257588 - 12<br>Vendor: 0000150390 | 02/21/2005 | | | | | $1,545.13 |
| OFFICE ENVIRONMENTS & SERVICES<br>1524 SAN MARCO BLVD<br>JACKSONVILLE, FL  32207-2923<br>Creditor: 257590 - 12<br>Vendor: 0000170270 | 02/21/2005 | | | | | $12,329.63 |
| OKALOOSA COUNTY GAS DIST<br>PO BOX 548<br>VALPARAISO, FL  32580-0548<br>Creditor: 257623 - 12<br>Vendor: 0000151707 | 02/21/2005 | X | | | | $11.09 |
| OKEECHOBEE HOSPITAL<br>DBA RAULERSON HOSPITAL<br>PO BOX 1307<br>OKEECHOBEE, FL  34973<br>Creditor: 257629 - 12<br>Vendor: 0000151613 | 02/21/2005 | | | | | $206.25 |
| OKEECHOBEE UTILITY<br>PO BOX 835<br>OKEECHOBEE, FL  34973-0835<br>Creditor: 257630 - 12<br>Vendor: 0000151710 | 02/21/2005 | X | | | | $2,223.52 |

PAGE TOTAL:            **$16,641.32**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| OLD DOMINION FREIGHT LINE<br>PO BOX 60908<br>CHARLOTTE, NC  28260-0001<br>Creditor: 257641 - 12<br>Vendor: 0000150138 | 02/21/2005 | | | | | $3,503.64 |
| OLIVER PRODUCTS COMPANY<br>PO BOX 78000  DEPT 78218<br>DETROIT, MI  48278-0218<br>Creditor: 257657 - 12<br>Vendor: 0000123661 | 02/21/2005 | | | | | $160.59 |
| OLIVER, BETTY<br>800 S MARION STREET<br>LAKE CITY, FL  32055<br>Creditor: 381693 - 47<br>Vendor: 0000823895 | 02/21/2005 | | | | | $12.95 |
| OLIVER, MICHAEL<br>3800 GALT OCEAN DRIVE<br>APT 604<br>FT LAUDERDALE, FL  33308<br>Creditor: 381518 - 47<br>Vendor: 0000833511 | 02/21/2005 | | | | | $80.00 |
| OMEGA IMPORTS INC<br>10375 S.W. 25 STREET<br>MIAMI, FL  33165<br>Creditor: 257665 - 12<br>Vendor: 0D10300642 | 02/21/2005 | | | | | $8,658.86 |
| OMEGA INTERCONTINENTAL INC<br>7440 SW 50TH TERRACE<br>SUITE 103<br>MIAMI, FL  33155<br>Creditor: 257666 - 12<br>Vendor: 0000822980 | 02/21/2005 | | | | | $808.89 |
| ONYX WASTE SERVICES<br>8187 INNOVATION WAY<br>CHICAGO, IL  60682-0081<br>Creditor: 257694 - 12<br>Vendor: 0000799777 | 02/21/2005 | | | | | $3,974.19 |
| ONYX WASTE SERVICES<br>8205 INNOVATION WAY<br>CHICAGO, IL  60682<br>Creditor: 257695 - 12<br>Vendor: 0000809805 | 02/21/2005 | | | | | $20,670.71 |

PAGE TOTAL:          $37,869.83

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ORANGE COUNTY PUBLIC UTILITIES<br>PO BOX 850001<br>ORLANDO, FL 32885-0011<br>Creditor: 257726 - 12<br>Vendor: 0000150216 | 02/21/2005 | X | | | | $2,701.11 |
| ORANGE COUNTY SHERIFFS OFFICE<br>OFF DUTY SERVICES UNIT<br>7003 PRESIDENTS DR STE 300<br>ORLANDO, FL 32809<br>Creditor: 257728 - 12<br>Vendor: 0000751123 | 02/21/2005 | | | | | $78.00 |
| ORANGE PARK HIGH SCHOOL<br>2300 KINGSLEY AVE<br>ORANGE PARK, FL 32073<br>Creditor: 381414 - 47<br>Vendor: 0000794105 | 02/21/2005 | | | | | $150.00 |
| ORECK EDMAR CORP<br>100 ARMSTRONG RD<br>PLYMOUTH, MA 02360<br>Creditor: 257744 - 12<br>Vendor: 0000774067 | 02/21/2005 | | | | | $343.00 |
| ORGANIC USA<br>8130 NW 56TH STREET<br>MIAMI, FL 33166<br>Creditor: 257750 - 12<br>Vendor: 0000151682 | 02/21/2005 | | | | | $44.39 |
| ORLANDO SENTINEL<br>633 N ORANGE AVENUE MP63<br>ORLANDO, FL 32801<br>Creditor: 384274 - 47<br>Vendor: 0000830344 | 02/21/2005 | | | | | $51,149.22 |
| ORLANDO SENTINEL<br>PO BOX 804865<br>CHICAGO, IL 60680-4110<br>Creditor: 257771 - 12<br>Vendor: 0000151790 | 02/21/2005 | | | | | $891.56 |
| ORLANDO TIMES<br>PO BOX 555339<br>ORLANDO, FL 32855<br>Creditor: 257774 - 12<br>Vendor: 0000150256 | 02/21/2005 | | | | | $65.60 |

PAGE TOTAL:                    $55,422.88

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ORLANDO UTILITIES COMMISSION PO BOX 31626 ORLANDO, FL 33631-3626 Creditor: 257776 - 12 Vendor: 0000151712 | 02/21/2005 | X | | | | $165,913.46 |
| ORLANDO WASTE PAPER CO PO BOX 547874 ORLANDO, FL 32854-7874 Creditor: 257777 - 12 Vendor: 0000150258 | 02/21/2005 | | X | | | UNLIQUIDATED |
| OSCAR G CARLSTEDT CO 2252 DENNIS STREET PO BOX 2338 JACKSONVILLE, FL 32203 Creditor: 257787 - 12 Vendor: 0000151071 | 02/21/2005 | | | | | $8,491.49 |
| OTIS SPUNKMEYER INC 7090 COLLECTION DR CHICAGO, IL 60693 Creditor: 257806 - 12 Vendor: 0000150896 | 02/21/2005 | | | | | $17,199.01 |
| OVIEDO VOICE 950 N CENTRAL AVE # 6 OVIEDO, FL 32765-7409 Creditor: 257856 - 12 Vendor: 0D11200785 | 02/21/2005 | | | | | $11.75 |
| OWENS & PRIDGEN INC PO BOX 1058 BRUNSWICK, GA 31521 Creditor: 381399 - 47 Vendor: 0000151706 | 02/21/2005 | | | | | $160.00 |
| OZARK PLACE PARTNERSHIP PO BOX 7606 LOUISVILLE, KY 40257-0606 Creditor: 257864 - 12 Vendor: 0000151168 | 02/21/2005 | | | | | $3,251.17 |
| P & G COMMUNICATIONS INC 683 S W SEA HOLLY TERRACE PORT SAINT LUCIE, FL 34984 Creditor: 257868 - 12 Vendor: 0000816093 | 02/21/2005 | | | | | $2,119.35 |

PAGE TOTAL:   $197,146.23

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PALATKA DAILY NEWS<br>PO BOX 777<br>PALATKA,  FL  32178-0777<br>Creditor: 257925 - 12<br>Vendor: 0000819577 | 02/21/2005 | | | | | $61.65 |
| PALATKA GAS AUTHORITY<br>PO BOX 978<br>PALATKA,  FL  32178-0978<br>Creditor: 257926 - 12<br>Vendor: 0000165055 | 02/21/2005 | X | | | | $26.15 |
| PALM BAY UTILITIES<br>120 MALABAR RD SE<br>PALM BAY,  FL  32907-3009<br>Creditor: 257934 - 12<br>Vendor: 0000165133 | 02/21/2005 | X | | | | $2,010.31 |
| PALM BEACH CITY WATER UTILITY<br>PO BOX 24740<br>WEST PALM BEACH,  FL  33416-6097<br>Creditor: 257937 - 12<br>Vendor: 0000165097 | 02/21/2005 | X | | | | $4,067.49 |
| PALM BEACH COUNTY SHERIFFS OFFICE<br>PO BOX 24681<br>BURGLAR ALARM /ACCT UNIT<br>WEST PALM BEACH,  FL  33416<br>Creditor: 257942 - 12<br>Vendor: 0000754982 | 02/21/2005 | | | | | $100.00 |
| PALM BEACH POST, THE<br>PO BOX 24700<br>WEST PALM BEACH,  FL  33416-4700<br>Creditor: 262866 - 12<br>Vendor: 0000778566 | 02/21/2005 | | | | | $22,129.19 |
| PALM COAST CORNERS ASSOC LP<br>525 PHARR RD NE<br>ATLANTA,  GA  30305<br>Creditor: 257947 - 12<br>Vendor: 0000165163 | 02/21/2005 | X | | | | $905.57 |
| PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>525 PHARR ROAD<br>ATLANTA,  GA  30305<br>Creditor: 257948 - 12<br>Vendor: 0000163110 | 02/21/2005 | | | | | $44,374.22 |

PAGE TOTAL:          <u>$73,674.58</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PALMER ELECTRIC CONSTRUCTION<br>1023 NORTH BEVERLYE ROAD<br>DOTHAN, AL  36303<br>Creditor: 257955 - 12<br>Vendor: 0000162209 | 02/21/2005 | | | | | $389.56 |
| PALMETTO GBA DMERC OVERPAYMENT<br>PO BOX 100183<br>COLUMBIA, SC  29202-3183<br>Creditor: 257963 - 12<br>Vendor: 0000184798 | 02/21/2005 | | | | | $61.63 |
| PAMALEE PLAZA ASSOCIATION<br>1111 MILITARY CUTOFF ROAD<br>SUITE 251<br>C/O SWAIN MANAGEMENT LLC<br>WILMINGTON, NC  28405<br>Creditor: 384279 - 47<br>Vendor: 0000161459 | 02/21/2005 | | | | | $16,571.16 |
| PANACEA AREA WATER SYSTEM<br>PO BOX 215<br>PANACEA, FL  32346<br>Creditor: 257990 - 12<br>Vendor: 0000165036 | 02/21/2005 | X | | | | $247.38 |
| PANAMA CITY UTILITIES DEPT<br>PO BOX 2487<br>PANAMA CITY, FL  32402-2487<br>Creditor: 257991 - 12<br>Vendor: 0000165156 | 02/21/2005 | X | | | | $668.93 |
| PANAMA JACK CAPO SUNGLASSES<br>1 SUNSHINE BLVD<br>ORMOND BEACH, FL  32174<br>Creditor: 257992 - 12<br>Vendor: 0000831078 | 02/21/2005 | | | | | $9,660.40 |
| PANHANDLE ALARM & TELEPHONE CO INC<br>10 INDUSTRIAL BLVD<br>PENSACOLA, FL  32503-7647<br>Creditor: 257997 - 12<br>Vendor: 0000782332 | 02/21/2005 | | | | | $37.63 |
| PANHANDLE ENGINEERING INC<br>3005 SOUTH HIGHWAY 77<br>LYNN HAVEN, FL  32444<br>Creditor: 257998 - 12<br>Vendor: 0000826323 | 02/21/2005 | | | | | $1,707.50 |

**PAGE TOTAL:**                    <u>$29,344.19</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PANHANDLE FOOD SERVICE<br>PO BOX 97<br>CHIPLEY, FL  32428<br>Creditor: 257999 - 12<br>Vendor: 0000500787 | 02/21/2005 | | | | | $7,162.18 |
| PARADIES GIFT INC<br>PO BOX 681788<br>ORLANDO, FL  32868-1788<br>Creditor: 258005 - 12<br>Vendor: 0000165534 | 02/21/2005 | | | | | $7,782.24 |
| PARADISE TRAVEL AGANCY<br>C/O BARBARA MUSIBAY<br>2925 SW 93RD PLACE<br>MIAMI, FL  33165<br>Creditor: 393687 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARALLEL REFRIGERATION INC<br>1551 NORTHWEST 93RD AVENUE<br>MIAMI, FL  33172<br>Creditor: 258012 - 12<br>Vendor: 0000165569 | 02/21/2005 | | | | | $32,403.93 |
| PARK CITY GROUP<br>PO BOX 4000<br>PARK CITY, UT  84060<br>Creditor: 382315 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARK CITY GROUP INC<br>PO BOX 5000<br>333 MAIN STREET<br>PARK CITY, UT  84060-5000<br>Creditor: 258043 - 12<br>Vendor: 0000162924 | 02/21/2005 | | | | | $78,570.00 |
| PARKER GLASS & DOOR SERVICE<br>2212 LAKEWOOD DRIVE<br>BRANDON, FL  33510<br>Creditor: 258054 - 12<br>Vendor: 0000160213 | 02/21/2005 | | | | | $16,036.15 |
| PARKER UTILITY DEPARTMENT<br>PO BOX 10619<br>PARKER, FL  32404-1745<br>Creditor: 258058 - 12<br>Vendor: 0000165130 | 02/21/2005 | X | | | | $431.38 |

PAGE TOTAL:                    $142,385.88

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PARKS PROPANE & APPLIANCE<br>PO BOX 450218<br>KISSIMMEE, FL  34715-0218<br>Creditor: 258065 - 12<br>Vendor: 0000165633 | 02/21/2005 | | | | | $96.07 |
| PARKWOOD PLAZA SHOPPING CENTER<br>C/O CASTO<br>191 W NATIONWIDE BLVD STE 200<br>COLUMBUS, OH  43215-2568<br>Creditor: 258072 - 12<br>Vendor: 0000830494 | 02/21/2005 | | | | | $4,664.21 |
| PASCO COUNTY TAX COLLECTOR<br>PO BOX 276<br>DADE CITY, FL  33526-0276<br>Creditor: 318819 - 43<br>Vendor: 0000802654 | 02/21/2005 | | | | | $52,024.21 |
| PASCO COUNTY UTILITY DEPT<br>PO BOX 2139<br>NEW PORT RICHEY, FL  34656-2139<br>Creditor: 258085 - 12<br>Vendor: 0000160259 | 02/21/2005 | | | | | $4,616.93 |
| PASKERT DISTRIBUTING CO<br>9318 FLORIDA PALM DRIVE<br>TAMPA, FL  33619<br>Creditor: 258087 - 12<br>Vendor: 0000160260 | 02/21/2005 | | | | | $861,958.70 |
| PAULDING COUNTY WATER<br>38 TOWER DRIVE<br>DALLAS, GA  30132<br>Creditor: 258195 - 12<br>Vendor: 0000164737 | 02/21/2005 | X | | | | $42.63 |
| PDX INC<br>PO BOX 120494<br>DEPT 0494<br>DALLAS, TX  75312-0494<br>Creditor: 258215 - 12<br>Vendor: 0000162741 | 02/21/2005 | | | | | $84,039.78 |
| PEACE RIVER<br>PO BOX 730<br>ARCADIA, FL  34265<br>Creditor: 258218 - 12<br>Vendor: 0000757404 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:        **$1,007,442.53**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                            Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PEACE RIVER CITRUS PRODUCTS<br>PO BOX 915236<br>ORLANDO,  FL  32891-5236<br>Creditor: 258219 - 12<br>Vendor: 0000758491 | 02/21/2005 | | | | | $202,493.16 |
| PEACE RIVER DISTRIBUTING<br>9400 PIPER ROAD<br>PUNTA GORDA,  FL  33982<br>Creditor: 384283 - 47<br>Vendor: 0000834071 | 02/21/2005 | | | | | $2,789.40 |
| PEACE RIVER ELECTRICAL CORP<br>PO BOX 1310<br>WAUCHULA,  FL  33873<br>Creditor: 258220 - 12<br>Vendor: 0000165081 | 02/21/2005 | | | | | $22,692.25 |
| PEAK TECHNOLOGIES INC<br>PO BOX 8500 (S-4955)<br>PHILADELPHIA,  PA  19178-4955<br>Creditor: 258226 - 12<br>Vendor: 0000163930 | 02/21/2005 | | | | | $58,056.93 |
| PEARLSTINE DIST INC<br>4550 GAYNOR STREET<br>CHARLESTON,  SC  29406<br>Creditor: 384284 - 47<br>Vendor: 0000834072 | 02/21/2005 | | | | | $2,247.45 |
| PEARSON EDUCATION<br>PO BOX 409479<br>ATLANTA,  GA  30384-9479<br>Creditor: 258240 - 12<br>Vendor: 0000819042 | 02/21/2005 | | | | | $3,923.97 |
| PEDRINI USA INC<br>ATTN CAROL MASTROMONICA, CONTROLLER<br>AT PEDRINI PLAZA<br>500 CHURCH STREET<br>BAYPORT,  NY  11705<br>Creditor: 258252 - 12<br>Vendor: 0000828253 | 02/21/2005 | | | | | $7,927.10 |
| PENCE LAWN CARE<br>PO BOX 2847<br>ARCADIA,  FL  34265<br>Creditor: 258285 - 12<br>Vendor: 0000816879 | 02/21/2005 | | | | | $2,102.74 |

PAGE TOTAL:                    **$302,233.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PENINSULA BEVERAGE LLC<br>2315 STIRLING ROAD<br>DANIA, FL  33312<br>Creditor: 258288 - 12<br>Vendor: 0000822104 | 02/21/2005 | | | | | $1,264.87 |
| PENINSULA ENERGY SERVICES<br>PO BOX 960<br>WINTER HAVEN, FL  33882-0960<br>Creditor: 258289 - 12<br>Vendor: 0000163193 | 02/21/2005 | | | | | $31,266.06 |
| PEOPLES STATE BANK & TRUST<br>ATTN ACCOUNT ANALYSIS<br>72 EAST PARKER STREET<br>BAXLEY, GA  31513<br>Creditor: 258316 - 12<br>Vendor: 0000161648 | 02/21/2005 | | | | | $928.12 |
| PEPINIERE BONSAI 2000 INC<br>1165 RUE ST JOSEPH<br>TINGWICK, QC  JOA 1L0  CANADA<br>Creditor: 258319 - 12<br>Vendor: 0000784411 | 02/21/2005 | | | | | $1,009.40 |
| PEPPERIDGE FARM INC-COOKIES<br>PO BOX 640758<br>PITTSBURGH, PA  15264-0758<br>Creditor: 258321 - 12<br>Vendor: 0000164005 | 02/21/2005 | | | | | $659,573.54 |
| PEPSI BOTTLING GROUP<br>PO BOX 75960<br>CHICAGO, IL  60675-5960<br>Creditor: 258322 - 12<br>Vendor: 0000825964 | 02/21/2005 | | | | | $161.84 |
| PEPSI COLA<br>PO BOX 844700<br>DALLAS, TX  75284-4700<br>Creditor: 258323 - 12<br>Vendor: 0000164839 | 02/21/2005 | | | | | $4,037,338.69 |
| PEPSI COLA BOTT CO OK&JB<br>7305 GARDEN ROAD<br>RIVERIA BEACH, FL  33404<br>Creditor: 258324 - 12<br>Vendor: 0000500790 | 02/21/2005 | | | | | $1,127,753.27 |

**PAGE TOTAL:**                 **$5,859,295.79**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PEPSI COLA BOTTLING<br>PO BOX 226<br>LUVERNE,  AL  36049<br>Creditor: 258333 - 12<br>Vendor: 0D10700372 | 02/21/2005 | | | | | $14,141.70 |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW, FL  33831-0146<br>Creditor: 258370 - 12<br>Vendor: 0000801723 | 02/21/2005 | | | | | $3,317.75 |
| PERIMETER PLACE ASSOCIATES<br>PO BOX 269<br>DOUGLAS, GA  31533-0269<br>Creditor: 258375 - 12<br>Vendor: 0000161742 | 02/21/2005 | | | | | $17,898.51 |
| PERRY NEWSPAPERS INC<br>PO BOX 888<br>PERRY, FL  32348-0888<br>Creditor: 258389 - 12<br>Vendor: 0000160502 | 02/21/2005 | | | | | $1,689.66 |
| PERSONAL OPTICS<br>PO BOX 30050<br>LOS ANGELES, CA  90030<br>Creditor: 258393 - 12<br>Vendor: 0000164861 | 02/21/2005 | | | | | $169,008.91 |
| PERSONALLY YOURS<br>ADVERTISING SPECIALITIES<br>2145 DENNIS ST<br>JACKSONVILLE, FL  32204<br>Creditor: 384287 - 47<br>Vendor: 0000250096 | 02/21/2005 | | | | | $10,202.55 |
| PET DAIRY<br>PO BOX 60498<br>CHARLOTTE, NC  28260-0498<br>Creditor: 258401 - 12<br>Vendor: 0000764200 | 02/21/2005 | | | | | $14,728.80 |
| PETREY WHOLESALE CO<br>PO BOX 68<br>LUVERNE, AL  36049<br>Creditor: 258414 - 12<br>Vendor: 0000768479 | 02/21/2005 | | | | | $3,212.95 |

**PAGE TOTAL:**                                                                 **$234,200.83**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PHARMACY CHOICE INC.<br>1666 RACE STREET<br>DENVER, CO 80206<br>Creditor: 258433 - 12<br>Vendor: 0000795719 | 02/21/2005 | | | | | $24,295.00 |
| PHARMACY RELIEF SVCS OF CTR FL INC<br>ATTN MARILYN A CUSKADEN, PRES<br>1810 POINCIANA RD<br>WINTER PARK, FL 32792<br>Creditor: 380959 - 47<br>Vendor: 0000161969 | 02/21/2005 | | | | | $68,536.00 |
| PHARMEX<br>1531 AIRWAY CIRCLE<br>NEW SMYRNA BEACH, FL 32168-5900<br>Creditor: 258441 - 12<br>Vendor: 0000164994 | 02/21/2005 | | | | | $3,592.98 |
| PHEAA<br>PO BOX 1463<br>HARRISBURG, PA 17105<br>Creditor: 258445 - 12<br>Vendor: 0000164852 | 02/21/2005 | | | | | $51.71 |
| PHILLIP MORRIS<br>120 PARK AVENUE<br>NEW YORK, NY 10017-5295<br>Creditor: 384289 - 47<br>Vendor: 0000775527 | 02/21/2005 | | | | | $0.00 |
| PHILLIPS, JUAN K<br>1910 W 21 STREET<br>JACKSONVILLE, FL 32209-4736<br>Creditor: 381666 - 47<br>Vendor: 0000822642 | 02/21/2005 | | | | | $20.92 |
| PHOEBE CORPORATE HEALTH CENTER<br>2410 SYLVESTER RD<br>ALBANY, GA 31705<br>Creditor: 258476 - 12<br>Vendor: 0000750993 | 02/21/2005 | | | | | $18.00 |
| PHYSICIANS HEALTH CENTER<br>6221 NW 36TH STREET<br>MIAMI, FL 33166<br>Creditor: 258496 - 12<br>Vendor: 0000162947 | 02/21/2005 | | | | | $120.00 |

**PAGE TOTAL:**                    **$96,634.61**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PHYSICIANS HEALTH CENTER FLC<br>1448 N KROME AVENUE<br>SUITE 101<br>FLORIDA CITY,  FL  33034<br>Creditor: 258497 - 12<br>Vendor: 0000832826 | 02/21/2005 | | | | | $15.00 |
| PIALEX COMMUNICATIONS<br>C/0 ALEX MARTINEZ<br>14290 SW 122 COURT<br>MIAMI, FL  33186<br>Creditor: 393690 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PIEDMONT WINE DISTRIBUTING<br>PO BOX 3389<br>WEST COLUMBIA,  SC  29171<br>Creditor: 258535 - 12<br>Vendor: 0000161628 | 02/21/2005 | | | | | $267.95 |
| PIKE, JOANN<br>56001 PHOENIX COURT<br>CALLAHAN, FL  32011<br>Creditor: 253145 - 12<br>Vendor: 0000833282 | 02/21/2005 | | | | | $150.00 |
| PINELLAS COUNTY UTILITIES<br>PO BOX 1780<br>CLEARWATER,  FL  34617-1780<br>Creditor: 384291 - 47<br>Vendor: 0000165045 | 02/21/2005 | | | | | $6,910.58 |
| PINELLAS HEAT ELITE INC<br>VOLLEYBALL CLUB<br>2756 WINDSONG CIRCLE<br>PALM HARBOR, FL  34684<br>Creditor: 258570 - 12<br>Vendor: 0000833032 | 02/21/2005 | | | | | $200.00 |
| PINES/CARTER<br>C/O PINES GROUP INC<br>3301 PONCE DELEON BLVD<br>CORAL GABLES, FL  33134<br>Creditor: 258574 - 12<br>Vendor: 0000163286 | 02/21/2005 | | | | | $9,386.27 |
| PIPER FIRE PROTECTION INC<br>PO BOX 9005<br>LARGO, FL  33771<br>Creditor: 381615 - 47<br>Vendor: 0000833567 | 02/21/2005 | | | | | $37.45 |

PAGE TOTAL:                    $16,967.25

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PITNEY BOWES CREDIT CORP<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460<br>Creditor: 258603 - 12<br>Vendor: 0000160786 | 02/21/2005 | | | | | $3,064.91 |
| PITNEY BOWES INC<br>P O  BOX 856390<br>LOUISVILLE, KY 40285-6390<br>Creditor: 258606 - 12<br>Vendor: 0000160787 | 02/21/2005 | | | | | $1,109.27 |
| PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042<br>Creditor: 258607 - 12<br>Vendor: 0000831826 | 02/21/2005 | | | | | $7,515.14 |
| PITTMAN INC - MKT<br>5700 LUCY GRADE RD<br>ASHFORD, AL 36312<br>Creditor: 258610 - 12<br>Vendor: 0D10700935 | 02/21/2005 | | | | | $1,521.55 |
| PLANT CITY LOCK & KEY<br>1002 S COLLINS STREET<br>PALNT CITY, FL 33566<br>Creditor: 258617 - 12<br>Vendor: 0000162253 | 02/21/2005 | | | | | $128.40 |
| PLANT CITY UTILITY DEPARTMENT<br>PO BOX C<br>PLANT CITY, FL 33564<br>Creditor: 258618 - 12<br>Vendor: 0000165172 | 02/21/2005 | X | | | | $112,960.70 |
| PLANT WORKS INC<br>PO BOX 57515<br>JACKSONVILLE, FL 32241-7515<br>Creditor: 258620 - 12<br>Vendor: 0000165876 | 02/21/2005 | | | | | $216.14 |
| PLANTAIN PRODUCTS CO<br>5821 EAST CAUSEWAY BLVD<br>TAMPA, FL 33619<br>Creditor: 258621 - 12<br>Vendor: 0000500799 | 02/21/2005 | | | | | $74,006.37 |

**PAGE TOTAL:**                    <u>**$200,522.48**</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PLANTATION CENTER PARTNERS LTD<br>% M2 REALTY CORP(ANDREW LAX- VP)<br>777 BRICKELL AVE  STE 1200<br>MIAMI, FL  33131<br>Creditor: 258622 - 12<br>Vendor: 0000758001 | 02/21/2005 | | | | | $15,232.03 |
| PLANTATION FISHERIES<br>BOX 374<br>TAVEINER, FL  33070<br>Creditor: 258625 - 12<br>Vendor: 0D10300031 | 02/21/2005 | | | | | $2,446.30 |
| PLANTATION PROPANE INC<br>PO BOX 3146<br>THOMASVILLE, GA  31799-3146<br>Creditor: 258627 - 12<br>Vendor: 0000161694 | 02/21/2005 | | | | | $36.00 |
| PLASTECH SPECIALITIES COMPANY<br>205 WEST DUARTE ROAD<br>MONROVIA, CA  91016<br>Creditor: 258632 - 12<br>Vendor: 0000165367 | 02/21/2005 | | | | | $100.00 |
| PLATINUM PLUMBING OF BREVARD INC<br>PO BOX 100525<br>PALM BAY, FL  32910<br>Creditor: 258638 - 12<br>Vendor: 0000816287 | 02/21/2005 | | | | | $3,650.00 |
| POLK COUNTY UTILITIES DIV<br>PO BOX 2019<br>BARTOW, FL  33831-2019<br>Creditor: 258682 - 12<br>Vendor: 0000165038 | 02/21/2005 | | | | | $800.73 |
| PORTA WELD MARINE SERVICE INC<br>18417 HUCKLEBERRY RD<br>FT MYERS, FL  33912<br>Creditor: 258719 - 12<br>Vendor: 0000163998 | 02/21/2005 | | | | | $1,462.57 |
| POST AND COURIER<br>134 COLUMBUS ST<br>CHARLESTON, SC  29403-4809<br>Creditor: 258729 - 12<br>Vendor: 0000140312 | 02/21/2005 | | | | | $5,829.35 |

                                                                                    **PAGE TOTAL:**    $29,556.98

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| POST SEARCHLIGHT<br>PO BOX 277<br>BAINBRIDGE, GA 39818-0277<br>Creditor: 258732 - 12<br>Vendor: 0000763236 | 02/21/2005 | | | | | $3,459.45 |
| POSTAL CENTER INTL INC<br>PO BOX 8084<br>FT LAUDERDALE, FL 33310-8084<br>Creditor: 258735 - 12<br>Vendor: 0000162646 | 02/21/2005 | | | | | $480.06 |
| POSTCARD FACTORY<br>PO BOX 100475<br>ATLANTA, GA 30384-0475<br>Creditor: 258738 - 12<br>Vendor: 0000165833 | 02/21/2005 | | | | | $3,995.60 |
| POWELL, HEATHER<br>1583 B LESLIE ROSS<br>EL PASO, TX 79906<br>Creditor: 251415 - 12<br>Vendor: 0000825414 | 02/21/2005 | | | | | $36.22 |
| PRATERS TURKEYS<br>2206 114TH STREET<br>LUBBOCK, TX 79423<br>Creditor: 258785 - 12<br>Vendor: 0000829609 | 02/21/2005 | | | | | $1,112.04 |
| PRATT & WHITNEY CANADA<br>PO BOX 730011<br>DALLAS, TX 75373<br>Creditor: 258786 - 12<br>Vendor: 0000814791 | 02/21/2005 | | | | | $9,138.47 |
| PRAXAIR DISTRIBUTION SOUTHEAST LLC<br>DEPT 0812<br>DALLAS, TX 75312-0812<br>Creditor: 258789 - 12<br>Vendor: 0000164755 | 02/21/2005 | | | | | $887.40 |
| PRECISION LOCK & KEY<br>PO BOX 430<br>BRUNSWICK, GA 31521<br>Creditor: 258796 - 12<br>Vendor: 0000771349 | 02/21/2005 | | | | | $91.24 |

**PAGE TOTAL:**                                                        <u>$19,200.48</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PREDIXIS<br>101 EAST HUNTINGTON DRIVE<br>2ND FLOOR<br>MONROVIA, CA 91016<br>Creditor: 258803 - 12<br>Vendor: 0000818394 | 02/21/2005 | | | | | $2,540.00 |
| PREMIER BEVERAGE  NON ALCOHOLIC<br>8221 EAGLE PALM DRIVE<br>RIVERVIEW, FL 33569<br>Creditor: 258808 - 12<br>Vendor: 0000164966 | 02/21/2005 | | | | | $305,856.27 |
| PREMIER BEVERAGE COMPANY<br>PO BOX 60549<br>JACKSONVILLE, FL 32236<br>Creditor: 258810 - 12<br>Vendor: 0000791047 | 02/21/2005 | | | | | $1,479.50 |
| PREMIER BEVERAGE NON-ACH<br>8821 GROW DRIVE<br>PENSACOLA, FL 32514<br>Creditor: 384296 - 47<br>Vendor: 0D10700445 | 02/21/2005 | | | | | $116,154.04 |
| PREMIUM BEVERAGE<br>922 NORTH RAILROAD AVENUE<br>OPELIKA, AL 36801<br>Creditor: 384297 - 47<br>Vendor: 0000834073 | 02/21/2005 | | | | | $209,269.83 |
| PRESCIENT<br>PO BOX 200457<br>HOUSTON, TX 77216-0457<br>Creditor: 380960 - 47<br>Vendor: 0000833299 | 02/21/2005 | | | | | $67,716.25 |
| PRESIDENT BAKING CO INC<br>21430 NETWORK PLACE<br>CHICAGO, IL 60673-1214<br>Creditor: 258829 - 12<br>Vendor: 0000161975 | 02/21/2005 | | | | | $179,313.86 |
| PRESS AND STANDARD<br>113 E WASHINGTON ST<br>WALTERBORO, SC 29488<br>Creditor: 258831 - 12<br>Vendor: 0000161027 | 02/21/2005 | | | | | $2,401.20 |

                                                                        **PAGE TOTAL:**        **$884,730.95**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PRESS JOURNAL<br>ATTN: ANNE MARIE<br>PO DRAWER 1268<br>VERO BEACH,  FL  32961<br>Creditor: 258832 - 12<br>Vendor: 0D11200787 | 02/21/2005 | | | | | $2,210.38 |
| PRESS SENTINEL<br>PO BOX 607<br>JESUP,  GA  31598<br>Creditor: 258833 - 12<br>Vendor: 0000161032 | 02/21/2005 | | | | | $2,503.16 |
| PRESTONSBURG CITY UTILITY COM<br>2560 SOUTH LAKE DRIVE<br>PRESTONSBURG,  KY  41653<br>Creditor: 258847 - 12<br>Vendor: 0000165115 | 02/21/2005 | X | | | | $661.16 |
| PREVOST DISTRIBUTIONS INC<br>PO BOX 68<br>DANIA,  FL  33004<br>Creditor: 258849 - 12<br>Vendor: 0000166403 | 02/21/2005 | | | | | $616.21 |
| PRICE, JANNA L<br>2717 DALMATION LN EAST<br>JACKSONVILLE,  FL  32246<br>Creditor: 381702 - 47<br>Vendor: 0000822654 | 02/21/2005 | | | | | $10.43 |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 8245<br>LOAN D 750962<br>DES MOINES,  IA  50306-8245<br>Creditor: 258914 - 12<br>Vendor: 0000164049 | 02/21/2005 | | | | | $2,906.17 |
| PRINT DIRECTION INC<br>1600 INDIAN BROOK WAY<br>NORCROSS,  GA  30093<br>Creditor: 258916 - 12<br>Vendor: 0000819487 | 02/21/2005 | | | | | $79,395.56 |
| PRIORITY COURIERS<br>PO BOX 16254<br>JACKSONVILLE,  FL  32245-6254<br>Creditor: 258919 - 12<br>Vendor: 0000162416 | 02/21/2005 | | | | | $30.23 |

**PAGE TOTAL:**                    **$88,333.30**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PROCACCI COMMERICAL REALTY INC<br>PO BOX 93-4246<br>MARGATE, FL  33063-4246<br>Creditor: 258937 - 12<br>Vendor: 0000162169 | 02/21/2005 | | | | | $30,363.54 |
| PROFESSIONAL DUPLICATING<br>6499 38TH AVE. N. STE F-2<br>ST PETERSBURG, FL  33710<br>Creditor: 394045 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PROFESSIONAL EXAMINATION SERVICE<br>HRCI TESTING OFFICE 470<br>475 RIVERSIDE DR<br>NEW YORK, NY  10115-0089<br>Creditor: 381240 - 47<br>Vendor: 0000779108 | 02/21/2005 | | | | | $425.00 |
| PROFESSIONAL SCREEN PRINTING INC<br>PO BOX 4316<br>TAMPA, FL  33677-4316<br>Creditor: 258969 - 12<br>Vendor: 0000767036 | 02/21/2005 | | | | | $15.60 |
| PROFESSIONAL SERVICE EXPRESS<br>8050 N W  8TH SOUTH STREET<br>#201<br>MIAMI, FL  33126<br>Creditor: 258970 - 12<br>Vendor: 0000809671 | 02/21/2005 | | | | | $750.00 |
| PROFIT MANAGEMENT, INC.<br>4101 NICOLES LN.<br>GROVETOWN, GA  30815<br>Creditor: 393722 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PROGRESS ENERGY FLORIDA<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199<br>Creditor: 258976 - 12<br>Vendor: 0000810552 | 02/21/2005 | X | | | | $1,294,622.37 |
| PROGRESSIVE RETAIL SERVICES<br>PO BOX 785<br>MANASSAS PARK, VA  20113<br>Creditor: 258980 - 12<br>Vendor: 0000827959 | 02/21/2005 | | | | | $438,361.95 |

**PAGE TOTAL:**                   **$1,764,538.46**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PROMOTIONS UNLIMITED<br>PO BOX 087601<br>RACINE, WI 53408<br>Creditor: 258989 - 12<br>Vendor: 0000827019 | 02/21/2005 | | | | | $961.56 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX, AZ 85062-9016<br>Creditor: 259001 - 12<br>Vendor: 0000781574 | 02/21/2005 | | | | | $4,796.23 |
| PROVIDENT BANK<br>309 VINE STREET 452 D<br>CINCINNATI, OH 45202<br>Creditor: 259006 - 12<br>Vendor: 0000163654 | 02/21/2005 | | | | | $15,200.74 |
| PROXYMED INC<br>PO BOX 931752<br>ATLANTA, GA 31193-1752<br>Creditor: 259009 - 12<br>Vendor: 0000766503 | 02/21/2005 | | | | | $326.04 |
| PSI OF LOUISIANA INC<br>PO BOX 80673<br>LAFAYETTE, LA 70598<br>Creditor: 259016 - 12<br>Vendor: 0000166334 | 02/21/2005 | | | | | $5,825.23 |
| PSMA LTD AP FLA FP FLA TIC<br>C/O PHILIPS INTL HOLDING CORP<br>295 MADISON AVE 2ND FLOOR<br>NEW YORK, NY 10017<br>Creditor: 259017 - 12<br>Vendor: 0000776875 | 02/21/2005 | | | | | $2,822.82 |
| PSR PROFESSIONAL STAFFING INC<br>9755 DOGWOOD ROAD<br>SUITE 350<br>ROSWELL, GA 30075<br>Creditor: 259019 - 12<br>Vendor: 0000807309 | 02/21/2005 | | | | | $1,207.50 |
| PUBLICOM INC<br>PO BOX 4546<br>ROANOKE, VA 24015-0546<br>Creditor: 381511 - 47<br>Vendor: 0000162063 | 02/21/2005 | | | | | $41.73 |

PAGE TOTAL:                    <u>$31,181.85</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PUTNAM COMMUNITY MED CTR<br>PO BOX 778<br>PALATKA,  FL  32178-0778<br>Creditor: 259042 - 12<br>Vendor: 0000165205 | 02/21/2005 | | | | | $210.00 |
| PUTNAM PENNY SAVER<br>PO BOX 220<br>PALATKA,  FL  32178-0220<br>Creditor: 259046 - 12<br>Vendor: 0000165049 | 02/21/2005 | | | | | $2,061.00 |
| PYE BARKER FIRE PROTECTION LTD<br>PO BOX 3090<br>KENNESAW,  GA  30156-9119<br>Creditor: 259049 - 12<br>Vendor: 0000800993 | 02/21/2005 | | | | | $1,114.15 |
| PYE, IRENE<br>9759 MACARTHUR CT. S.<br>JACKSONVILLE,  FL  32246<br>Creditor: 394015 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| Q MAN INC<br>ONE BUCCANEER PLACE<br>TAMPA,  FL  33607<br>Creditor: 381050 - 47<br>Vendor: 0000818383 | 02/21/2005 | | | | | $5,000.00 |
| QRS CORP<br>PO BOX 39000<br>DEPT. 05039<br>SAN FRANCISCO,  CA  94139-5039<br>Creditor: 393709 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QST PUBLICATIONS INC<br>THE SOUTHEAST SUN DALEVILLE SUN<br>PO BOX 311546<br>628-A GLOVER AVENUE<br>ENTERPRISE,  AL  36331-1546<br>Creditor: 259055 - 12<br>Vendor: 0000819687 | 02/21/2005 | | | | | $3,622.50 |
| QUALITY BEVERAGE<br>PO BOX 778<br>SALISBURY,  NC  28145-0778<br>Creditor: 259067 - 12<br>Vendor: 0000500813 | 02/21/2005 | | | | | $25,234.90 |

PAGE TOTAL:          **$37,242.55**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| QUALITY CLEANING INC<br>325 OLD BIRMINGHAM HIGHWAY<br>WILDWOOD, GA  30757-3726<br>Creditor: 259070 - 12<br>Vendor: 0000788756 | 02/21/2005 | | | | | $181.05 |
| QUALITY HARDWARE & SPECIALTY CO INC<br>PO BOX 60025<br>JACKSONVILLE, FL  32236-0025<br>Creditor: 259075 - 12<br>Vendor: 0000774339 | 02/21/2005 | | | | | $2,241.22 |
| QUALITY INN OCALA PLAZA<br>3621 W SILVER SPRINGS BLVD<br>OCALA, FL  34475<br>Creditor: 259078 - 12<br>Vendor: 0000823144 | 02/21/2005 | | | | | $443.41 |
| QUEST COMMUNICATIONS<br>PO BOX 856133<br>LOUISVILLE, KY  40285<br>Creditor: 393746 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA  30374-0709<br>Creditor: 259108 - 12<br>Vendor: 0000770494 | 02/21/2005 | | | | | $49,173.40 |
| QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES, CA  90051-6039<br>Creditor: 259109 - 12<br>Vendor: 0000808824 | 02/21/2005 | | | | | $5,223.90 |
| QUICK CARE MEDICAL TX CTR<br>650 W PLYMOUTH<br>DELAND, FL  32720<br>Creditor: 259113 - 12<br>Vendor: 0000790253 | 02/21/2005 | | | | | $360.10 |
| QUILL CORP<br>PO BOX 94081<br>PALATINE, IL  60094-4081<br>Creditor: 259118 - 12<br>Vendor: 0000170069 | 02/21/2005 | | | | | $51.01 |

PAGE TOTAL:        **$57,674.09**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| R & M DISTRIBUTORS (SEASONINGS)<br>7050 SW 4TH ST<br>MIAMI, FL  33144<br>Creditor: 259132 - 12<br>Vendor: 0000775267 | 02/21/2005 | | | | | $2,105.79 |
| R & R PAINTING<br>3925 NICOLE LANE<br>VALDOSTA, GA  31605<br>Creditor: 384303 - 47<br>Vendor: 0000815065 | 02/21/2005 | | | | | $2,750.00 |
| R & R STEEL FABRICATOR ERECTOR<br>AND CRANE SERVICE INC<br>5603 NW 8TH ST<br>MARGATE, FL  33063<br>Creditor: 259138 - 12<br>Vendor: 0000182440 | 02/21/2005 | | | | | $859.50 |
| R B HOUGH DIST CO<br>PO BOX 7813<br>SPANISH FORT, AL  36577<br>Creditor: 259142 - 12<br>Vendor: 0000505400 | 02/21/2005 | | | | | $415.85 |
| R E MICHEL CO INC<br>PO BOX 2318<br>BALTIMORE, MD  21203-2318<br>Creditor: 259148 - 12<br>Vendor: 0000182051 | 02/21/2005 | | | | | $345.57 |
| R L WILSON PLUMBING<br>PO BOX 3614<br>N FT MYERS, FL  33918-3614<br>Creditor: 259157 - 12<br>Vendor: 0000183172 | 02/21/2005 | | | | | $232.00 |
| R&W FARM<br>147 FOLIAGE STREET<br>BOWMAN, SC  29108<br>Creditor: 259167 - 12<br>Vendor: 0000821127 | 02/21/2005 | | | | | $127.00 |
| RADIANT SYSTEMS<br>PO BOX 198755<br>ATLANTA, GA  30384-8755<br>Creditor: 259184 - 12<br>Vendor: 0000826938 | 02/21/2005 | | | | | $37,010.57 |

**PAGE TOTAL:**                                      **$43,846.28**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RAINBOW SPRINGS UTILITIES LC<br>PO BOX 1850<br>DUNNELON, FL 34430-1850<br>Creditor: 259206 - 12<br>Vendor: 0000184424 | 02/21/2005 | X | | | | $557.70 |
| RALPH MEITIN FAMILY PARTNERSHIP LTD<br>PO BOX 162732<br>ALTAMONTE SPRINGS, FL 32716-2732<br>Creditor: 259220 - 12<br>Vendor: 0000183310 | 02/21/2005 | | | | | $6,933.33 |
| RAMIREZ ORTHOPEDIC ASSOCATES<br>1797 CORAL WAY<br>MIAMI, FL 33145<br>Creditor: 394023 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| RANDSTAD<br>PO BOX 2084<br>CAROL STREAM, IL 60132-2084<br>Creditor: 259248 - 12<br>Vendor: 0000182444 | 02/21/2005 | | | | | $7,585.08 |
| RAPID ROOTER<br>25 NE 5TH ST<br>POMPANO BEACH, FL 33060-6121<br>Creditor: 259264 - 12<br>Vendor: 0000180255 | 02/21/2005 | | | | | $252.35 |
| RAVI J PATEL MD<br>P O BOX 1870<br>1811 MANNING DR<br>VIDALIA, GA 30474<br>Creditor: 384309 - 47<br>Vendor: 0000162327 | 02/21/2005 | | | | | $180.00 |
| RAYMER LANDSCAPING<br>ATTN IVA RAYMER<br>8716 WINDSOR VIEW DRIVE<br>LOUISVILLE, KY 40272<br>Creditor: 252380 - 12<br>Vendor: 0000091605 | 02/21/2005 | | | | | $500.00 |
| RAYTEC CORPORATION<br>PO BOX 4280, UNIT 16<br>PORTLAND, OR 97208<br>Creditor: 259305 - 12<br>Vendor: 0000781207 | 02/21/2005 | | | | | $4,396.11 |

PAGE TOTAL:                     <u>$20,404.57</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RCG<br>PO BOX 4516<br>CHURCH STATION<br>NEW YORK,  NY  10261-4516<br>Creditor: 393691 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RCG INFORMATION TECHNOLOGY INC<br>PO BOX 4516 CHURCH ST STATION<br>NEW YORK,  NY  10261-4516<br>Creditor: 259313 - 12<br>Vendor: 0000752881 | 02/21/2005 | | | | | $13,453.13 |
| RD CANDLES<br>PO BOX 849967<br>DALLAS,  TX  75284-9967<br>Creditor: 259315 - 12<br>Vendor: 0000817805 | 02/21/2005 | | | | | $56,061.66 |
| REAL TRADING CORP<br>PO 520631<br>MIAMI,  FL  33152<br>Creditor: 259323 - 12<br>Vendor: 0000505441 | 02/21/2005 | | | | | $12,667.00 |
| RECALL SECURE DESTRUCTION SERVICES<br>DBA RECALL TOTAL INFORMATION<br>PO BOX 932726<br>ATLANTA,  GA  31193-2726<br>Creditor: 384310 - 47<br>Vendor: 0000805289 | 02/21/2005 | | | | | $826.77 |
| RED BULL NORTH AMERICA<br>4420 ADAMO DRIVE<br>SUITE 203<br>TAMPA,  FL  33605<br>Creditor: 259352 - 12<br>Vendor: 0000795448 | 02/21/2005 | | | | | $23,136.00 |
| REDDY ICE<br>5050 SW  51ST  STREET<br>DAVIE,  FL  33314<br>Creditor: 259362 - 12<br>Vendor: 0000505450 | 02/21/2005 | | | | | $242.82 |
| REED, ANDREW J<br>1203 LURIAN STREET<br>NEW SMYRNA BEACH,  FL  32168<br>Creditor: 381700 - 47<br>Vendor: 0000822669 | 02/21/2005 | | | | | $10.67 |

PAGE TOTAL:   **$106,398.05**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| REED, KATHERINE<br>454 ESPANOL AVENUE<br>COCOA,  FL  32827<br>Creditor: 381162 - 47<br>Vendor: 0000833443 | 02/21/2005 | | | | | $820.91 |
| REED, MARTIN<br>12647 SHADY CREEK DRIVE<br>JACKSONVILLE,  FL  32223<br>Creditor: 255631 - 12<br>Vendor: 0000831914 | 02/21/2005 | | | | | $285.00 |
| REESE, TOMMY L<br>BALDWIN STATE PRISON<br>PO BOX 218<br>HARDWICK,  GA  31034<br>Creditor: 263201 - 12<br>Vendor: 0000829864 | 02/21/2005 | | | | | $103.39 |
| REETZ, BEN W<br>203 SKYWATER BLVD<br>ALBANY,  GA  31705<br>Creditor: 381713 - 47<br>Vendor: 0000828857 | 02/21/2005 | | | | | $0.91 |
| REFRESHMENT SERVICE PEPSI<br>3400 SOLAR AVENUE<br>SPRINGFIELD,  IL  62707-5713<br>Creditor: 259388 - 12<br>Vendor: 0000815701 | 02/21/2005 | | | | | $69,495.01 |
| REGISTER MEAT COMPANY<br>PO BOX 98<br>COTTONDALE,  FL  32431<br>Creditor: 259414 - 12<br>Vendor: 0000505456 | 02/21/2005 | | | | | $4,049.41 |
| REILLY DAIRY & FOOD CO<br>PO BOX 130197<br>TAMPA,  FL  33681-0197<br>Creditor: 259425 - 12<br>Vendor: 0000180442 | 02/21/2005 | | | | | $17,104.89 |
| REMY CORPORATION<br>1637 WAZEE SECOND FLOOR<br>DENVER,  CO  80202<br>Creditor: 384313 - 47<br>Vendor: 0000833697 | 02/21/2005 | | | | | $15,200.00 |

PAGE TOTAL:                         $107,059.52

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| REPUBLIC SERVICES<br>110 S E 6TH STREET<br>SUITE 2800<br>FORT LAUDERDALE,  FL  33301<br>Creditor: 259464 - 12<br>Vendor: 0000820373 | 02/21/2005 | | | | | $387.08 |
| REPUBLIC WASTE SERVICES<br>PO BOX 9001571<br>LOUISVILLE,  KY  40290-1571<br>Creditor: 259466 - 12<br>Vendor: 0000833205 | 02/21/2005 | | | | | $5,339.54 |
| RESOURCES CONNECTION DBA RESOURCES<br>GLOBAL PROFESSIONALS<br>FILE 55221<br>LOS ANGELES,  CA  90074-5221<br>Creditor: 259480 - 12<br>Vendor: 0000826319 | 02/21/2005 | | | | | $109,099.50 |
| RETALIX<br>1501 WOODFIELD ROAD, SUITE 210<br>SCHAUMBURG,  IL  60173<br>Creditor: 382284 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REVELS, ROXIE L.<br>PO BOX 235<br>HORSESHOE BEACH,  FL  32648<br>Creditor: 384337 - 47<br>Vendor: 0000184321 | 02/21/2005 | | | | | $2,126.25 |
| REXEL CONSOLIDATED<br>DEPT 0765<br>PO BOX 120765<br>DALLAS,  TX  75312-0765<br>Creditor: 259509 - 12<br>Vendor: 0000185252 | 02/21/2005 | | | | | $382.75 |
| RH BARRINGER DIST<br>1620 FAURFAX ROAD<br>GREENSBORO,  NC  27407<br>Creditor: 384317 - 47<br>Vendor: 0000834074 | 02/21/2005 | | | | | $383,215.91 |
| RICHARDS, ESTELLE C<br>3419 LOVEWOOD ROAD<br>MARIANNA,  FL  32446<br>Creditor: 249169 - 12<br>Vendor: 0000822678 | 02/21/2005 | | | | | $314.13 |

                                                                    **PAGE TOTAL:**      **$500,865.16**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RICOS CANDY<br>740 W 28 STREET<br>HIALEAH, FL 33010<br>Creditor: 384321 - 47<br>Vendor: 0000505482 | 02/21/2005 | | | | | $7,790.31 |
| RIFE CARBONIC COMPANY<br>2259 AURORA ROAD<br>MELBOURNE, FL 32935<br>Creditor: 384322 - 47<br>Vendor: 0000834035 | 02/21/2005 | | | | | $2,340.48 |
| RIGDON, ALEXANDER & RIGDON, LLP<br>PO BOX 412169<br>MELBOURNE, FL 32941-2169<br>Creditor: 394060 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RIKA BAKERY INC<br>1355 N.W. 21ST STREET<br>MIAMI, FL 33142<br>Creditor: 259651 - 12<br>Vendor: 0000505483 | 02/21/2005 | | | | | $18,625.99 |
| RILEY BLACK KIRALY<br>6135 NORTHWEST 167 STREET<br>SUITE E-26<br>MIAMI, FL 33015<br>Creditor: 259653 - 12<br>Vendor: 0000816150 | 02/21/2005 | | | | | $6.52 |
| RINALDI PRINTING COMPANY<br>4514 EAST ADAMO DRIVE<br>TAMPA, FL 33605<br>Creditor: 259656 - 12<br>Vendor: 0000807880 | 02/21/2005 | | | | | $11,170.64 |
| RING POWER CORPORATION<br>PO BOX 116987<br>ATLANTA, GA 30368-6987<br>Creditor: 259658 - 12<br>Vendor: 0000180667 | 02/21/2005 | | | | | $877.40 |
| RITA STAFFING<br>PO BOX 6955<br>LAKELAND, FL 33807<br>Creditor: 259666 - 12<br>Vendor: 0000758770 | 02/21/2005 | | | | | $7,032.30 |

**PAGE TOTAL:**                                     **$47,843.64**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RIVERWALK PLAZA JOINT VENTURE PO BOX 409436 ACCT#3068899810 ATLANTA, GA 30384-9436 Creditor: 259702 - 12 Vendor: 0000166401 | 02/21/2005 | | | | | $89,160.25 |
| ROBBINS PACKING CO PO DRAWER 887 STATESBORO, GA 30458 Creditor: 259726 - 12 Vendor: 0000505493 | 02/21/2005 | | | | | $1,780.88 |
| ROBERT A CAIGNET  DO PO BOX 1495 LABELLE, FL 33935 Creditor: 259729 - 12 Vendor: 0000766386 | 02/21/2005 | | | | | $60.00 |
| ROBERT HALF TECHNOLOGY 12400 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 Creditor: 259765 - 12 Vendor: 0000804895 | 02/21/2005 | | | | | $30,346.25 |
| ROBERT O SCHLYTTER TRUSTEE ROBERT O SCHLYTTER EUSTIS SHOPPING CENTER REVOCABLE TRST PO BOX 137 GREENDALE, WI 53129-0137 Creditor: 259799 - 12 Vendor: 0000184200 | 02/21/2005 | | | | | $87,964.38 |
| ROBERTS DISABILTY CONSULTANTS 9550 REGENCY SQUARE BLVD SUITE # 808 JACKSONVILLE, FL 32225 Creditor: 381261 - 47 Vendor: 0000833649 | 02/21/2005 | | | | | $373.00 |
| ROBERTS HAMMOND & JONES MD PC PO BOX 929 FITZGERALD, GA 31750-0929 Creditor: 259825 - 12 Vendor: 0000182269 | 02/21/2005 | | | | | $330.00 |
| ROBERTS, KENDRA 6611 RUFFIN DRIVE MOBILE, AL 36618 Creditor: 253776 - 12 Vendor: 0000832470 | 02/21/2005 | | | | | $792.00 |

PAGE TOTAL:            $210,806.76

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ROCKY MOUNT TELEGRAM PO BOX 1080 ROCKY MOUNT, NC 27802-1080 Creditor: 259878 - 12 Vendor: 0000180866 | 02/21/2005 | | | | | $9,343.48 |
| RODGERS LAWN CARE ATTN RUSSELL RODGERS, OWNER 21333 S BUCKHILL ROAD CLERMONT, FL 34711 Creditor: 259884 - 12 Vendor: 0000184471 | 02/21/2005 | | | | | $3,675.00 |
| ROLANDS FARM BETTY JO ROLAND RT 2 BOX 2545 NASHVILLE, GA 31639 Creditor: 384333 - 47 Vendor: 0000793729 | 02/21/2005 | | | | | $225.68 |
| ROLLCALL ILD TELECOMMUNICATIONS 5000 SAWGRASS VILLAGE SUITE 30 PONTE VEDRA BEACH, FL 32082 Creditor: 393749 - 58 Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| ROLLING OAKS UTILITIES PO BOX 641030 BEVERLY HILLS, FL 34464-1030 Creditor: 259924 - 12 Vendor: 0000184447 | 02/21/2005 | X | | | | $338.48 |
| ROMAN BRUNO, ANGEL J 4140 KIVEY DRIVE LAKE WORTH, FL 33461 Creditor: 381461 - 47 Vendor: 0000824817 | 02/21/2005 | | | | | $107.67 |
| RON BEN ASSOCIATES BRADEN RIVER POST OFFICE PO BOX 21199 BRADENTON, FL 34204-1199 Creditor: 381220 - 47 Vendor: 0000833603 | 02/21/2005 | | | | | $500.00 |
| RONALD BENDERSON 1995 TRUST BRADENTON RIVER POST OFFICE PO BOX 21199 LEASE #51916 A/B 4786 BRADENTON, FL 34204-1199 Creditor: 259936 - 12 Vendor: 0000183955 | 02/21/2005 | | | | | $76.50 |

**PAGE TOTAL:** **$14,266.81**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| RONALD SAMESS MD<br>2855 OVERSEAS HIGHWAY<br>MARATHON, FL  33050<br>Creditor: 259951 - 12<br>Vendor: 0000808864 | 02/21/2005 | | | | | $60.00 |
| ROSALES, JESUS A<br>4316 KEN AVENUE<br>LAKE WORTH, FL  33406<br>Creditor: 381694 - 47<br>Vendor: 0000824818 | 02/21/2005 | | | | | $12.86 |
| ROTO ROOTER<br>2990 MINNESOTA AVE<br>LYNN HAVEN, FL  32444<br>Creditor: 384335 - 47<br>Vendor: 0000181289 | 02/21/2005 | | | | | $5,977.93 |
| ROTO ROOTER<br>PO BOX 31237<br>CHARLESTON, SC  29417<br>Creditor: 384336 - 47<br>Vendor: 0000834233 | 02/21/2005 | | | | | $72.00 |
| ROTO ROOTER PLUMBING<br>PO BOX 718<br>OZARK, AL  36361<br>Creditor: 260048 - 12<br>Vendor: 0000804522 | 02/21/2005 | | | | | $425.00 |
| ROUTMAN, MD, FACS, ALAN S.<br>5601 N. DIXIE HWY STE 210<br>FT LAUDERDALE, FL  33334<br>Creditor: 394032 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROWAN, DEBORAH<br>398 TOCCOA ROAD<br>ORANGE PARK, FL  32073<br>Creditor: 381381 - 47<br>Vendor: 0000833527 | 02/21/2005 | | | | | $180.00 |
| ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL  33493<br>Creditor: 260084 - 12<br>Vendor: 0000181013 | 02/21/2005 | | | | | $12,545.77 |

PAGE TOTAL:   <u>$19,273.56</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL  33493<br>Creditor: 260086 - 12<br>Vendor: 0000183415 | 02/21/2005 | | | | | $3,142.57 |
| ROYAL ELECTRICAL SUPPLY INC<br>3680 NW 54TH ST<br>MIAMI, FL  33142<br>Creditor: 260093 - 12<br>Vendor: 0000759055 | 02/21/2005 | | | | | $47.65 |
| ROYAL PALM BEACH<br>VLG UTILS<br>1050 ROYAL PALM BEACH<br>WEST PALM BEACH, FL  33411-1605<br>Creditor: 260104 - 12<br>Vendor: 0000184425 | 02/21/2005 | X | | | | $385.79 |
| ROYAL SERVICES<br>PO BOX 798129<br>ST LOUIS, MO  63179-8000<br>Creditor: 260106 - 12<br>Vendor: 0000184325 | 02/21/2005 | | | | | $10,927.15 |
| ROYALTY WINES<br>518 NE 190TH STREET<br>MIAMI, FL  33179<br>Creditor: 260110 - 12<br>Vendor: 0000823841 | 02/21/2005 | | | | | $206.13 |
| RR DONNELLEY RECEIVABLES INC<br>PO BOX 905151<br>CHARLOTTE, NC  28290-5151<br>Creditor: 260121 - 12<br>Vendor: 0000806408 | 02/21/2005 | | | | | $4,837.70 |
| RSSC LLC<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS, MI  48334<br>Creditor: 260128 - 12<br>Vendor: 0000185623 | 02/21/2005 | | | | | $38,010.42 |
| RTS PLASTICS<br>650 RUPERT STREET<br>WATERLOO, ON  N2V 2R8  CANADA<br>Creditor: 260130 - 12<br>Vendor: 0000823622 | 02/21/2005 | | | | | $1,096.31 |

                                                                      **PAGE TOTAL:**         <u>**$58,653.72**</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RUBBAIR DOOR<br>100 GROTON SHIRLEY RD<br>AYER,  MA  01432<br>Creditor: 260131 - 12<br>Vendor: 0000181048 | 02/21/2005 | | | | | $9,533.64 |
| RUDY'S CONFECTIONS, INC<br>ATTN BLANCA O PRIETO, PRES<br>PO BOX 66-9364<br>MIAMI,  FL  33166-9364<br>Creditor: 260151 - 12<br>Vendor: 0000808019 | 02/21/2005 | | | | | $6,496.66 |
| RUTHS SALADS INC<br>PO BOX 668568<br>CHARLOTTE,  NC  28266<br>Creditor: 260208 - 12<br>Vendor: 0000505546 | 02/21/2005 | | | | | $680.94 |
| RX PROFESIONAL INC<br>6800 S W 40TH STREET # 485<br>MIAMI,  FL  33155-3708<br>Creditor: 260212 - 12<br>Vendor: 0000829776 | 02/21/2005 | | | | | $1,430.00 |
| S & S METAL & PLASTICS INC<br>3740 MORTON ST<br>JACKSONVILLE,  FL  32217-2206<br>Creditor: 260243 - 12<br>Vendor: 0000190017 | 02/21/2005 | | | | | $41.34 |
| S & S WELDING<br>PO BOX 4648<br>PLANT CITY,  FL  33563<br>Creditor: 260248 - 12<br>Vendor: 0000192204 | 02/21/2005 | | | | | $925.55 |
| SAALFIELD, SHAD, JAY, LUCAS & STOKES, PA<br>50 N. LAURA ST. STE 2950<br>JACKSONVILLE,  FL  32202<br>Creditor: 394066 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAFE STRAP COMPANY<br>PO BOX 34679<br>NEWARK,  NJ  07189-4679<br>Creditor: 260293 - 12<br>Vendor: 0000193773 | 02/21/2005 | | | | | $152.53 |

                                                                    **PAGE TOTAL:**     <u>**$19,260.66**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SAFELINE METAL DETECTION 22677 NETWORK PLACE CHICAGO, IL 60673-1226 Creditor: 260299 - 12 Vendor: 0000198862 | 02/21/2005 | | | | | $1,969.50 |
| SAGES LAWN & LANDSCAPE SERVICE 3105 CR 121 BALDWIN, FL 32234 Creditor: 260314 - 12 Vendor: 0000197719 | 02/21/2005 | | | | | $14,484.00 |
| SALERNO VILLAGE SHOPPING CENTER C/O EQUITY ONE REALITY MGMT INC 1696 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH, FL 33179 Creditor: 260332 - 12 Vendor: 0000832716 | 02/21/2005 | | | | | $32,978.94 |
| SALT & LIGHT ENTERPRISES LLC ATTN KENNETH CRANE, DIR OF OP 1004 MOCKINGBIRD STREET BRIGHTON, CO 80601 Creditor: 260340 - 12 Vendor: 0000807669 | 02/21/2005 | | | | | $1,800.00 |
| SAM GROUP INC PO BOX 31741 DEPT 318 CHARLOTTE, NC 29231-1741 Creditor: 384343 - 47 Vendor: 0000788986 | 02/21/2005 | | | | | $27,361.58 |
| SAMAR PUBLISHING 104 CRANDON BLVD KEY BISCAYNE, FL 33149 Creditor: 260356 - 12 Vendor: 0000505561 | 02/21/2005 | | | | | $447.00 |
| SAND DOLLAR DIST 3172 N ANDREWS AVE EXT POMPANO BEACH, FL 33064 Creditor: 260379 - 12 Vendor: 0000786214 | 02/21/2005 | | | | | $51,697.33 |
| SAND MOUNTAIN ELECTRIC COOPERATIVE PO BOX 277 RAINSVILLE, AL 35986-0277 Creditor: 260380 - 12 Vendor: 0000199032 | 02/21/2005 | X | | | | $4,981.10 |

                                                                    **PAGE TOTAL:**      <u>$135,719.45</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SANDEFUR INVESTMENTS INC<br>806 EAST 25TH STREET<br>SANDFORD, FL  32771<br>Creditor: 260381 - 12<br>Vendor: 0000198237 | 02/21/2005 | | | | | $476.28 |
| SANDERS, KENDALL J<br>15034 FINLEY ROAD<br>WILMER, AL  36587<br>Creditor: 253773 - 12<br>Vendor: 0000828744 | 02/21/2005 | | | | | $46.67 |
| SANTANA ENTERPRISES INC<br>3620 PRINCETON OAKS STREET<br>ORLANDO, FL  32808<br>Creditor: 384345 - 47<br>Vendor: 0000780331 | 02/21/2005 | | | | | $184,912.44 |
| SARA LEE BAKERY GROUP<br>PO BOX 945624<br>ATLANTA, GA  30394-5624<br>Creditor: 260435 - 12<br>Vendor: 0000815716 | 02/21/2005 | | | | | $2,807.39 |
| SARASOTA COUNTY UTILITIES<br>PO BOX 2553<br>SARASOTA, FL  34230-2553<br>Creditor: 260460 - 12<br>Vendor: 0000190224 | 02/21/2005 | X | | | | $13.65 |
| SARASOTA HERALD TRIBUNE<br>801 S TAMIAMI TRAIL<br>SARASOTA, FL  34236<br>Creditor: 260462 - 12<br>Vendor: 0000451426 | 02/21/2005 | | | | | $4,076.63 |
| SARASOTA HERALD-TRIBUNE<br>PO BOX 911364<br>ORLANDO, FL  32891-1364<br>Creditor: 260463 - 12<br>Vendor: 0000787971 | 02/21/2005 | | | | | $16,963.38 |
| SAS SECURITY LOCK AND KEY<br>803 34TH STREET NORTH<br>ST PETERSBURG, FL  33713<br>Creditor: 260473 - 12<br>Vendor: 0000805291 | 02/21/2005 | | | | | $2,074.65 |

PAGE TOTAL:     **$211,371.09**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SATILLA CONVENIENT CARE<br>1921 ALICE STREET<br>SUITE 4A<br>WAYCROSS, GA  31501<br>Creditor: 384349 - 47<br>Vendor: 0000196963 | 02/21/2005 | | | | | $130.00 |
| SATURN COMMUNICATIONS<br>PO BOX 751281<br>CHARLOTTE, NC  28275-1281<br>Creditor: 260478 - 12<br>Vendor: 0000788444 | 02/21/2005 | | | | | $190.00 |
| SAV ON CONTACTS INC<br>PO BOX 230152<br>BROOKLYN, NY  11223<br>Creditor: 260481 - 12<br>Vendor: 0000779485 | 02/21/2005 | | | | | $1,199.60 |
| SAVANNAH COCA-COLA<br>PO BOX 1110<br>POOLER, GA  31322<br>Creditor: 260483 - 12<br>Vendor: 0000825207 | 02/21/2005 | | | | | $121,751.48 |
| SAVANNAH DIST COMPANY<br>PO BOX 1388<br>SAVANNAH, GA  31498<br>Creditor: 384350 - 47<br>Vendor: 0000834075 | 02/21/2005 | | | | | $1,303.79 |
| SAVANNAH MORNING NEWS<br>ACCOUNTS RECEIVABLE<br>PO BOX 3117<br>SAVANNAH, GA  31402-3117<br>Creditor: 260485 - 12<br>Vendor: 0000816445 | 02/21/2005 | | | | | $2,998.71 |
| SAVEMORE SUPERSTORES, INC.<br>5033 DICK POND ROAD<br>MYRTLE BEACH, SC  29588<br>Creditor: 393715 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAVRX ADVANTAGE<br>224 NORTH PARK AVE<br>FREMONT, NE  68025<br>Creditor: 260493 - 12<br>Vendor: 0000762915 | 02/21/2005 | | | | | $2,135.15 |

PAGE TOTAL:    $129,708.73

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SAWYER GAS PO BOX 37679 JACKSONVILLE, FL 32236 Creditor: 260498 - 12 Vendor: 0000190248 | 02/21/2005 | X | | | | $616.02 |
| SAWYER GAS OF GREEN COVE SPRINGS 21 SOUTH ORANGE AVE GREEN COVE SPRINGS, FL 32043-1386 Creditor: 260499 - 12 Vendor: 0000199120 | 02/21/2005 | X | | | | $250.22 |
| SAWYER GAS OF THE BEACHES,INC PO BOX 49207 JACKSONVILLE, FL 32240-9207 Creditor: 260502 - 12 Vendor: 0000191984 | 02/21/2005 | X | | | | $200.37 |
| SAWYER TECO GAS 7162 PHILLIPS HWY JACKSONVILLE, FL 32256 Creditor: 260503 - 12 Vendor: 0000780807 | 02/21/2005 | X | | | | $470.99 |
| SC (WESTLAND PROMENADE) LTD PARTNERSHIP ONE N CLEMATIS STREET SUITE 305 WEST PALM BEACH, FL 33401 Creditor: 397808 - 75 Vendor: 0000834509 | 02/21/2005 | | | | | $43,875.68 |
| SCENIC CARD & NOVELTY INC PO BOX 784324 WINTER GARDEN, FL 34778 Creditor: 260526 - 12 Vendor: 0000773173 | 02/21/2005 | | | | | $378.21 |
| SCHREIBER FOODS, INC. 425 PINE STREET PO BOX 19010 GREEN BAY, WI 54307-9010 Creditor: 269346 - 16 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SCHUMANN CASTERS & EQUIP PO BOX 2115 1299 W BEAVER ST JACKSONVILLE, FL 32203-2115 Creditor: 397809 - 75 Vendor: 0000190293 | 02/21/2005 | | | | | $156.62 |

PAGE TOTAL:                     $45,948.11

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SCHUMANN CASTERS & EQUIPMENT CO INC<br>ATTN TONY WATKINS, PRES<br>1299 W BEAVER ST<br>PO BOX 2115<br>JACKSONVILLE, FL 32203-2115<br>Creditor: 260558 - 12<br>Vendor: 0000190293 | 02/21/2005 | | | | | $4,950.65 |
| SCHWAN'S SALES ENTERPRISES<br>PO BOX 1450 NW 5054<br>MINNEAPOLIS, MN 55485-5054<br>Creditor: 260560 - 12<br>Vendor: 0000505585 | 02/21/2005 | | | | | $240,279.17 |
| SCOTT, ROBERT L<br>2230 STERLING COURT<br>MOBILE, AL 36695<br>Creditor: 259784 - 12<br>Vendor: 0000829192 | 02/21/2005 | | | | | $19.05 |
| SCRIPPS TREASURE COAST PUBLISHING CO<br>PO BOX 145708<br>CINCINNATI, OH 45250-5708<br>Creditor: 380984 - 47<br>Vendor: 0000818363 | 02/21/2005 | | | | | $59,406.96 |
| SEA WORLD SEAFOOD DIST INC<br>345 SW 15TH AVE<br>POMPANO BEACH, FL 33069<br>Creditor: 260621 - 12<br>Vendor: 0000190341 | 02/21/2005 | | | | | $204,453.49 |
| SEACOAST UTILITES CO<br>4200 HOOD RD<br>PALM BEACH GARDEN, FL 33410-9602<br>Creditor: 260624 - 12<br>Vendor: 0000199322 | 02/21/2005 | X | | | | $983.99 |
| SEAL IT INC<br>3791 SILVER STAR RD<br>ORLANDO, FL 32808<br>Creditor: 260626 - 12<br>Vendor: 0000451476 | 02/21/2005 | | | | | $223.65 |
| SEANEY, SANDI J<br>084 GUY FLEMING ROAD<br>LENA, MS 39094<br>Creditor: 260387 - 12<br>Vendor: 0000823130 | 02/21/2005 | | | | | $24.24 |

PAGE TOTAL:   <u>$510,341.20</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SEASIDE PLUMBING CO<br>PO BOX 503<br>KEY LARGO, FL 33037<br>Creditor: 260637 - 12<br>Vendor: 0000190373 | 02/21/2005 | | | | | $1,248.19 |
| SEASONS 4 INC<br>4500 INDUSTRIAL ACCESS RD<br>DOUGLASVILLE, GA 30134-3949<br>Creditor: 260639 - 12<br>Vendor: 0000190377 | 02/21/2005 | | | | | $1,090.13 |
| SECO & GOLDEN "100" INC<br>BOX 503494<br>ST LOUIS, MO 63150-3494<br>Creditor: 384352 - 47<br>Vendor: 0000772659 | 02/21/2005 | | | | | $58,535.00 |
| SECURE SAFE & LOCK CO<br>PO BOX 541207<br>MERRITT ISLAND, FL 32954<br>Creditor: 260665 - 12<br>Vendor: 0000190393 | 02/21/2005 | | | | | $583.60 |
| SECURITAS SEC SVCS USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412<br>Creditor: 260669 - 12<br>Vendor: 0000816513 | 02/21/2005 | | | | | $4,601.29 |
| SEGUE STAFFING FLA<br>PO BOX 360738<br>PITTSBURGH, PA 15251-6738<br>Creditor: 260687 - 12<br>Vendor: 0000804043 | 02/21/2005 | | | | | $4,145.63 |
| SELL, JAMES & CAROLYN<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY, TN 37604<br>Creditor: 252605 - 12<br>Vendor: 0000103116 | 02/21/2005 | | | | | $35,772.35 |
| SELMA WATER WORKS<br>1600 SELMA AVE<br>PO BOX 326<br>SELMA, AL 36702-0326<br>Creditor: 260698 - 12<br>Vendor: 0000199323 | 02/21/2005 | | | | | $21.99 |

                                                                    PAGE TOTAL:        **$105,998.18**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SEMINOLE COUNTY WATER & SEWER<br>PO BOX 958443<br>LAKE MARY, FL  32795-8443<br>Creditor: 260702 - 12<br>Vendor: 0000199273 | 02/21/2005 | X | | | | $1,823.74 |
| SEMINOLE IMPROVEMENT DISTRICT<br>4001 SEMINOLE PRATT WHITNEY RD<br>LOXAHATCHEE, FL  33470-3754<br>Creditor: 260705 - 12<br>Vendor: 0000769415 | 02/21/2005 | | | | | $1,805.82 |
| SEMORAN RETAIL LLC<br>C/O STOLTZ MGMT<br>725 CONSHOHOCKEN ROAD<br>BALA CYNWYD, PA  19004<br>Creditor: 380985 - 47<br>Vendor: 0000833938 | 02/21/2005 | | | | | $32,756.35 |
| SENCOMMUNICATIONS<br>1921 TAMPA E BLVD<br>TAMPA, FL  33619-3023<br>Creditor: 260709 - 12<br>Vendor: 0000791422 | 02/21/2005 | | | | | $1,981.27 |
| SENDERO COMMERCIAL INVESTMENTS PARK<br>C/O HUTCH HARPER<br>PO BOX 91228<br>SAN ANTONIO, TX  78209<br>Creditor: 260710 - 12<br>Vendor: 0000819079 | 02/21/2005 | | | | | $71,586.29 |
| SENSIENT FLAVOR<br>PO BOX 905834<br>CHARLOTTE, NC  28290-5834<br>Creditor: 260718 - 12<br>Vendor: 0000210348 | 02/21/2005 | | | | | $10,836.00 |
| SENSORMATIC ELECTRONICS CORP<br>PO BOX 32731<br>CHARLOTTE, NC  28232-2731<br>Creditor: 260720 - 12<br>Vendor: 0000197672 | 02/21/2005 | | | | | $753.21 |
| SERENA SOFTWARE INC<br>PO BOX 201448<br>DALLAS, TX  75320-1448<br>Creditor: 260728 - 12<br>Vendor: 0000799075 | 02/21/2005 | | | | | $199,051.22 |

PAGE TOTAL:    $320,593.90

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL 33309<br>Creditor: 260749 - 12<br>Vendor: 0000073156 | 02/21/2005 | | | | | $38,052.24 |
| SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211<br>Creditor: 254653 - 12<br>Vendor: 0000123325 | 02/21/2005 | | | | | $12,425.51 |
| SHANDS MEDICAL GROUP OF STAR<br>PO BOX 550861B<br>TAMPA, FL 33655<br>Creditor: 260799 - 12<br>Vendor: 0000828310 | 02/21/2005 | | | | | $472.50 |
| SHARKEY, WILLIAM<br>3754 LUMBER JACKWAY<br>JACKSONVILLE, FL 32223<br>Creditor: 384420 - 47<br>Vendor: 0000755314 | 02/21/2005 | | | | | $2,926.04 |
| SHELL ENERGY SERVICES CO<br>PO BOX 659583<br>SAN ANTONIO, TX 78265-9583<br>Creditor: 260877 - 12<br>Vendor: 0000756599 | 02/21/2005 | X | | | | $645.00 |
| SHOOK, HARDY & BACON, LLP<br>PO BOX 413635<br>KANSAS CITY, MO 64141<br>Creditor: 394046 - 61 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SHOPPES @ 104<br>PO BOX 534101<br>ATLANTA, GA 30353-4101<br>Creditor: 261007 - 12<br>Vendor: 0000199825 | 02/21/2005 | | | | | $29,932.56 |
| SHOPPES AT 18TH & COMMERCIAL<br>1717 E COMMERCIAL BLVD<br>FT LAUDERDALE, FL 33334<br>Creditor: 261008 - 12<br>Vendor: 0000194677 | 02/21/2005 | | | | | $19,171.54 |

**PAGE TOTAL:**                                      **$103,625.39**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.: **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| SHOPPES OF LIBERTY CIT LLC C/O PLATINUM PROPERTY MGMT INC 1175 NE 125TH STREET SUITE 103 NORTH MIAMI, FL 33161 Creditor: 261010 - 12 Vendor: 0000771225 | 02/21/2005 | | | | | $402.74 |
| SIERRA STORE SYSTEMS INC 7749 DE LONG WAY SEMINOLE, FL 33776 Creditor: 261043 - 12 Vendor: 0000788022 | 02/21/2005 | | | | | $350.00 |
| SIGNATURE SYSTEMS OF FLORIDA 150 WILSHIRE BLVD CASSELBERRY, FL 32707 Creditor: 261058 - 12 Vendor: 0000451141 | 02/21/2005 | | | | | $390.91 |
| SIGOUIN, MARTINE 120 BAYBERRY LANE CRANBERRY TWP, PA 16066 Creditor: 381404 - 47 Vendor: 0000833436 | 02/21/2005 | | | | | $155.43 |
| SILVER EAGLE DIST KEY WEST 1000 PARK COMMERCE BLVD HOMESTEAD, FL 33035 Creditor: 384358 - 47 Vendor: 0000834076 | 02/21/2005 | | | | | $370,800.39 |
| SIMMONS CORPORATE C/O SIMMONS CORP. ONE CONCOURSE PKWY STE. 800 ATLANTA, GA 30328 Creditor: 393714 - 58 Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIMPLEX GRINNELL DEPT CH 10320 PALATINE, IL 60055-0320 Creditor: 261097 - 12 Vendor: 0000820394 | 02/21/2005 | | | | | $3,022.51 |
| SIRIUS COMPUTER SOLUTIONS INC PO BOX 224968 DALLAS, TX 75222-4968 Creditor: 261123 - 12 Vendor: 0000831178 | 02/21/2005 | | | | | $620,358.32 |

PAGE TOTAL:                                    $995,480.30

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                     Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| SJS-WOODLAKE PLAZA LP<br>% BANK ATLANTIC<br>PO BOX 5512<br>FT LAUDERDALE, FL 33319<br>Creditor: 261141 - 12<br>Vendor: 0000780872 | 02/21/2005 | | | | | $23,119.71 |
| SKS PROPERTIES LC<br>240 SOUTH PINEAPPLE AVE<br>STE 702<br>SARASOTA, FL 34236<br>Creditor: 261149 - 12<br>Vendor: 0000451623 | 02/21/2005 | | | | | $2,971.45 |
| SM BETROS PLUMBING<br>8323 RAMONA BLVD<br>JACKSONVILLE, FL 32221<br>Creditor: 261165 - 12<br>Vendor: 0000789824 | 02/21/2005 | | | | | $14,426.20 |
| SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE, SC 29603-0287<br>Creditor: 261171 - 12<br>Vendor: 0000190733 | 02/21/2005 | | | | | $12,806.56 |
| SMALL, JEFFREY<br>1945 CATLIN DRIVE<br>ROCHESTER, MI 48306<br>Creditor: 384191 - 47<br>Vendor: 0000834105 | 02/21/2005 | | | | | $160.90 |
| SMART DOCUMENTS<br>PO BOX 409875<br>ATLANTA, GA 30384-9875<br>Creditor: 394014 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SMITH HOSIERY<br>PO BOX 409112<br>ATLANTA, GA 30384-9112<br>Creditor: 261185 - 12<br>Vendor: 0000194809 | 02/21/2005 | | | | | $23,681.20 |
| SMITH, CINDY<br>1719 83RD STREET NW<br>BRADENTON, FL 34209<br>Creditor: 381187 - 47<br>Vendor: 0000830431 | 02/21/2005 | | | | | $643.50 |

PAGE TOTAL: **$77,809.52**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SMITH, DANIELLE R<br>57365 FLORIEN ROAD<br>SLIDELL, LA  70460<br>Creditor: 381664 - 47<br>Vendor: 0000825086 | 02/21/2005 | | | | | $23.07 |
| SMITH, DONALD E<br>1164 ALCALA DRIVE<br>ST AUGUSTINE, FL  32086<br>Creditor: 384096 - 47<br>Vendor: 0000830628 | 02/21/2005 | | | | | $1,440.00 |
| SMITH, TIMIKA D<br>2304 ESCALANTE AVENUE<br>FT WORTH, TX  76112-6129<br>Creditor: 263088 - 12<br>Vendor: 0000830190 | 02/21/2005 | | | | | $132.81 |
| SNYDER OVEN REPAIR<br>PO BOX 1224<br>APOPKA, FL  32704<br>Creditor: 261215 - 12<br>Vendor: 0000193856 | 02/21/2005 | | | | | $7,890.85 |
| SNYDER SEPTIC SERVICE<br>2040 BEACON MANOR DRIVE<br>FT MYERS, FL  33907<br>Creditor: 381053 - 47<br>Vendor: 0000185273 | 02/21/2005 | | | | | $4,950.00 |
| SNYDERS OF HANOVER<br>PO BOX 917<br>HANOVER, PA  17331<br>Creditor: 261218 - 12<br>Vendor: 0000505665 | 02/21/2005 | | | | | $95,544.48 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT<br>1800 DUKE STREET<br>ALEXANDRIA, VA  22314<br>Creditor: 261220 - 12<br>Vendor: 0000450036 | 02/21/2005 | | | | | $160.00 |
| SODEXHO INC & AFFILIATES<br>PO BOX 905374<br>CHARLOTTE, NC  28290-5374<br>Creditor: 261226 - 12<br>Vendor: 0000830495 | 02/21/2005 | | | | | $19,121.05 |

**PAGE TOTAL:**                    $129,262.26

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SOFTWARE SPECTRUM<br>PO BOX 840150<br>DALLAS, TX 75284-0150<br>Creditor: 393758 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOFTWARE SPECTRUM<br>PO BOX 848264<br>DALLAS, TX 75284-8264<br>Creditor: 261230 - 12<br>Vendor: 0000195226 | 02/21/2005 | | | | | $162,264.59 |
| SOLID WASTE AUTHORITY<br>PO BOX 829<br>HINESVILLE, GA 31310<br>Creditor: 261235 - 12<br>Vendor: 0000195220 | 02/21/2005 | | | | | $277.20 |
| SOMBRERO INC<br>1425 WEST ROY PARKER ROAD<br>OZARK, AL 36360<br>Creditor: 261238 - 12<br>Vendor: 0000784023 | 02/21/2005 | | | | | $378.00 |
| SORIERO, ANNA M<br>13007 BALD CYPRESS LANE<br>NAPLES, FL 34119<br>Creditor: 381278 - 47<br>Vendor: 0000833532 | 02/21/2005 | | | | | $342.40 |
| SOUNDCOM OF FLORIDA LLC<br>1000 N DIXIE HWY<br>SUITE A<br>W PALM BEACH, FL 33401-3332<br>Creditor: 261267 - 12<br>Vendor: 0000772835 | 02/21/2005 | | | | | $119.28 |
| SOUTH ATLANTIC FIRE EQUIPMENT<br>5863 W BEAVER STREET<br>JACKSONVILLE, FL 32254-2868<br>Creditor: 261270 - 12<br>Vendor: 0000198009 | 02/21/2005 | | | | | $102.72 |
| SOUTH CAROLINA ELECTRIC & GAS<br>PO BOX 764<br>COLUMBIA, SC 29218<br>Creditor: 261288 - 12<br>Vendor: 0000199117 | 02/21/2005 | X | | | | $2,087.99 |

PAGE TOTAL:    <u>$165,572.18</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SOUTH GEORGIA BEVERAGE CO<br>2719 MIKE PADGETT HIGHWAY<br>AUGUSTA,  GA  30906<br>Creditor: 261299 - 12<br>Vendor: 0000816323 | 02/21/2005 | | | | | $53,035.17 |
| SOUTH GEORGIA MEDIA GROUP<br>PO BOX 968<br>VALDOSTA,  GA  31603-0968<br>Creditor: 261302 - 12<br>Vendor: 0000779532 | 02/21/2005 | | | | | $25,568.49 |
| SOUTH LAKE PRESS<br>732 W MONTROSE ST<br>CLERMONT,  FL  34711<br>Creditor: 384363 - 47<br>Vendor: 0000505672 | 02/21/2005 | | | | | $26.55 |
| SOUTH MARTIN REGIONAL UTILITY<br>PO BOX 395<br>HOBE SOUND,  FL  33475-0395<br>Creditor: 261313 - 12<br>Vendor: 0000199860 | 02/21/2005 | | | | | $1,349.55 |
| SOUTH PLAZA ASSOCIATES LLC<br>PO BOX 3578<br>NORFOLK,  VA  23514<br>Creditor: 261315 - 12<br>Vendor: 0000790920 | 02/21/2005 | | | | | $142.00 |
| SOUTHCO SWEEPING & MAINTENANCE<br>933 BROAD STREET<br>CAMDEN,  SC  29020<br>Creditor: 261336 - 12<br>Vendor: 0000198460 | 02/21/2005 | | | | | $491.25 |
| SOUTHEAST ATLANTIC BEVERAGE CORP<br>PO BOX 863076<br>ORLANDO,  FL  32886-3076<br>Creditor: 261338 - 12<br>Vendor: 0000505674 | 02/21/2005 | | | | | $450,895.88 |
| SOUTHEAST DESIGN ASSOCIATES INC<br>PO BOX 0412<br>MIAMI SPRINGS,  FL  33166<br>Creditor: 261341 - 12<br>Vendor: 0000804239 | 02/21/2005 | | | | | $1,103.81 |

PAGE TOTAL:          **$532,612.70**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                 **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SOUTHEAST MILK INC (SMI) PO BOX 3790 BELLVIEW, FL  34421-3790 Creditor: 384360 - 47 Vendor: 0000778428 | 02/21/2005 | | | | | $918,141.14 |
| SOUTHEAST PROVISIONS LLC 11 TASK INDUSTRIAL COURT GREENVILLE, SC  29607 Creditor: 261346 - 12 Vendor: 0000831420 | 02/21/2005 | | | | | $471,893.73 |
| SOUTHEAST UNLOADING PO BOX 1647 YULEE, FL  32041 Creditor: 261348 - 12 Vendor: 0000793624 | 02/21/2005 | | | | | $716.00 |
| SOUTHEASTERN MAINTENANCE & CONSTRUCTION PO BOX 86 ALMA, GA  31510 Creditor: 384364 - 47 Vendor: 0000204048 | 02/21/2005 | | | | | $2,968.05 |
| SOUTHEASTERN PROTECTION SERV PO BOX 151197 ALTAMONTE SPGS, FL  32715-1197 Creditor: 397811 - 75 Vendor: 0000193394 | 02/21/2005 | | | | | $2,499.04 |
| SOUTHEASTERN PROTECTION SERVICE PO BOX 151197 ALTAMONTE SPGS, FL  32715-1197 Creditor: 261359 - 12 Vendor: 0000193394 | 02/21/2005 | | | | | $36,365.50 |
| SOUTHEASTERN PROTECTION SERVICES INC PO BOX 64 WOODSTOCK, GA  30188 Creditor: 381038 - 47 Vendor: 0000752119 | 02/21/2005 | | | | | $4,014.75 |
| SOUTHERN CARD & NOVELTY 324 ANDALUSIA AVE UNIT ORMOND BEACH, FL  32074 Creditor: 384365 - 47 Vendor: 0000505685 | 02/21/2005 | | | | | $286.00 |

**PAGE TOTAL:**                    **$1,436,884.21**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SOUTHERN EAGLE DIST<br>5300 GLADES CUT OFF ROAD<br>FORT PIERCE, FL  34981<br>Creditor: 384366 - 47<br>Vendor: 0000834077 | 02/21/2005 | | | | | $3,329.40 |
| SOUTHERN GARDENS CITRUS CORP<br>111 PONCE DE LEON AVENUE<br>CLEWISTON, FL  33440<br>Creditor: 261398 - 12<br>Vendor: 0000791265 | 02/21/2005 | | | | | $58,724.13 |
| SOUTHERN LINC<br>PO BOX 740531<br>ATLANTA, GA  30374-0531<br>Creditor: 261416 - 12<br>Vendor: 0000777075 | 02/21/2005 | | | | | $356.92 |
| SOUTHERN MANATEE FIRE & RESCUE DISTRICT<br>1640 60TH AVENUE DRIVE EAST<br>BRADENTON, FL  34203<br>Creditor: 397812 - 75<br>Vendor: 0000808026 | 02/21/2005 | | | | | $250.00 |
| SOUTHERN PLATE GLASS & PAINT CO<br>343 MAGNOLIA AVENUE<br>PO BOX 91<br>OCALA, FL  34478<br>Creditor: 261426 - 12<br>Vendor: 0000830559 | 02/21/2005 | | | | | $35.20 |
| SOUTHERN REFRIGERATION & AIR COND INC<br>13300-56 S CLEVELAND AVENUE<br>#232<br>FORT MYERS, FL  33907<br>Creditor: 384368 - 47<br>Vendor: 0000198141 | 02/21/2005 | | | | | $11,479.80 |
| SOUTHERN STAR<br>PO BOX 1729<br>OZARK, AL  36361-1729<br>Creditor: 261448 - 12<br>Vendor: 0000191078 | 02/21/2005 | | | | | $1,650.00 |
| SOUTHERN WATER MANAGEMENT<br>PO BOX 14067<br>ST PETERSBURG, FL  33733-4067<br>Creditor: 261462 - 12<br>Vendor: 0000768569 | 02/21/2005 | | | | | $141.29 |

**PAGE TOTAL:**                    **$75,966.74**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SOUTHERN WINE & SPIRITS<br>PO BOX 699036<br>MIAMI, FL  33269-9036<br>Creditor: 261465 - 12<br>Vendor: 0000191099 | 02/21/2005 | | | | | $229,497.16 |
| SOUTHLAKE UTILITIES INC<br>16554 CROSSINGS BOULEVARD<br>SUITE 2<br>CLERMONT, FL  34711<br>Creditor: 261474 - 12<br>Vendor: 0000198448 | 02/21/2005 | X | | | | $385.16 |
| SOUTHLAND PRODUCTS CO<br>PO BOX 455<br>LAKE WORTH, FL  33460<br>Creditor: 261476 - 12<br>Vendor: 0000505707 | 02/21/2005 | | | | | $3,446.60 |
| SOUTHLAND WASTE<br>126 PERRY LANE ROAD<br>BRUNSWICK, GA  31525-1632<br>Creditor: 3095 - 04 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SOUTHLAND WASTE SYSTEMS<br>PO BOX 9001771<br>LOUISVILLE, KY  40290-0001<br>Creditor: 261478 - 12<br>Vendor: 0000771807 | 02/21/2005 | | | | | $2,034.80 |
| SOUTHLAND WASTE SYSTEMS BRUNSWICK<br>PO BOX 9001658<br>LOUISVILLE, KY  40290-0001<br>Creditor: 261481 - 12<br>Vendor: 0000770255 | 02/21/2005 | | | | | $2,241.93 |
| SOUTHSIDE FIXTURES<br>3470 ST AUGUSTINE RD<br>JACKSONVILLE, FL  32207<br>Creditor: 261485 - 12<br>Vendor: 0000191123 | 02/21/2005 | | | | | $1,930.42 |
| SOUTHVIEW SQUARE LLC<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL  36123-5021<br>Creditor: 261488 - 12<br>Vendor: 0000199688 | 02/21/2005 | | | | | $16,594.79 |

**PAGE TOTAL:**                    **$256,130.86**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SOWELL J C WHOLESALE MTS<br>PO BOX 247<br>VADALIA, GA  30475<br>Creditor: 261499 - 12<br>Vendor: 0000808608 | 02/21/2005 | | | | | $89.28 |
| SPECTRUM VOICE & DATA INC<br>13074 SIGMUND STREET<br>SPRING HILL, FL  34609<br>Creditor: 261539 - 12<br>Vendor: 0000799750 | 02/21/2005 | | | | | $1,212.19 |
| SPEEDIMPEX<br>3026 MICHIGAN AVE<br>KISSIMMEE, FL  34744<br>Creditor: 384369 - 47<br>Vendor: 0D11200800 | 02/21/2005 | | | | | $3,181.20 |
| SPENCER FARMS<br>PO BOX 71<br>MIDDLEBURG, FL  32068<br>Creditor: 261549 - 12<br>Vendor: 0000198917 | 02/21/2005 | | | | | $249.60 |
| SPRAGUE, CHRIS<br>10224 SUMMERVIEW CIRCLE<br>RIVERVIEW, FL  33569<br>Creditor: 381233 - 47<br>Vendor: 0000833429 | 02/21/2005 | | | | | $448.76 |
| SPRING OF LIFE SPRING WATER CO INC<br>ATTN DIANE ROESCH PRESIDENT<br>PO BOX 560010<br>MONTVERDE, FL  34756<br>Creditor: 381754 - 15 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPRING OF LIFE WATER CO<br>PO BOX 560010<br>MONTVERDE, FL  34756-0010<br>Creditor: 261572 - 12<br>Vendor: 0000192365 | 02/21/2005 | | | | | $5,313.64 |
| SPRINGHILL ASSOCIATES LLC<br>1 POSTON ROAD<br>SUITE 230<br>CHARLESTON, SC  29407<br>Creditor: 261579 - 12<br>Vendor: 0000451205 | 02/21/2005 | | | | | $4,249.15 |

**PAGE TOTAL:**                    **$14,743.82**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SPRINT<br>PO BOX 650270<br>DALLAS, TX  75265-0270<br>Creditor: 261587 - 12<br>Vendor: 0000450671 | 02/21/2005 | | | | | $0.00 |
| SPRINT<br>PO BOX 88026<br>CHICAGO, IL  60680-1206<br>Creditor: 261584 - 12<br>Vendor: 0000810600 | 02/21/2005 | | | | | $32.35 |
| SPRINT<br>PO BOX 96031<br>CHARLOTTE, NC  28296-0031<br>Creditor: 261589 - 12<br>Vendor: 0000450584 | 02/21/2005 | | | | | $247.20 |
| SPRINT<br>PO BOX 96064<br>CHARLOTTE, NC  28296-0064<br>Creditor: 261590 - 12<br>Vendor: 0000767436 | 02/21/2005 | | | | | $7,562.67 |
| SPRINT PCS<br>PAID THREW P CARD<br>PO BOX 740602<br>CINCINNATI, OH  45274-0602<br>Creditor: 261591 - 12<br>Vendor: 0000796380 | 02/21/2005 | | | | | $11,237.54 |
| SPROUTS LAWN AND LANDSCAPE<br>4504 BERMUDA<br>WICHITA FALLS, TX  76308<br>Creditor: 261592 - 12<br>Vendor: 0000771867 | 02/21/2005 | | | | | $265.21 |
| SRT ACQUISTION CORPORATION<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY  10018<br>Creditor: 261598 - 12<br>Vendor: 0000195496 | 02/21/2005 | | | | | $1,693.52 |
| SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL  32211-5527<br>Creditor: 261601 - 12<br>Vendor: 0000191281 | 02/21/2005 | | | | | $847.24 |

                                                                       **PAGE TOTAL:**        <u>**$21,885.73**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ST AUGUSTINE GAS CO<br>PO BOX 9020<br>ST AUGUSTINE, FL 32085-9020<br>Creditor: 261619 - 12<br>Vendor: 0000191282 | 02/21/2005 | | | | | $148.71 |
| ST AUGUSTINE RECORD<br>PO BOX 1630<br>SAINT AUGUSTINE, FL 32085-1630<br>Creditor: 261622 - 12<br>Vendor: 0000191283 | 02/21/2005 | | | | | $50.64 |
| ST AUGUSTINE RECORD, THE<br>315 JASMINE ROAD<br>ST AUGUSTINE, FL 32085<br>Creditor: 262890 - 12<br>Vendor: 0D10100039 | 02/21/2005 | | | | | $943.54 |
| ST JOHN & PARTNERS<br>5220 BELFORT RD<br>JACKSONVILLE, FL 32256<br>Creditor: 261678 - 12<br>Vendor: 0000793187 | 02/21/2005 | | | | | $37,663.29 |
| ST JOHNS BIOMEDICAL LAB INC<br>165 SOUTH PARK BLVD STE A<br>ST AUGUSTINE, FL 32086<br>Creditor: 261690 - 12<br>Vendor: 0000796044 | 02/21/2005 | | | | | $255.00 |
| ST JOHNS COMMONS OWNER CORP<br>LASALLE BANK NA<br>135 SOUTH LASALLE ST SUITE 1625<br>ACCT# 20-0245282<br>CHICAGO, IL 60603<br>Creditor: 261691 - 12<br>Vendor: 0000820341 | 02/21/2005 | | | | | $19,265.27 |
| ST JOHNS COUNTY UTILITY DE<br>PO BOX 3006<br>ST AUGUSTINE, FL 32085-3000<br>Creditor: 261694 - 12<br>Vendor: 0000199145 | 02/21/2005 | | | | | $627.68 |
| ST JOHNS SERVICE COMPANY<br>248 SOLANA ROAD<br>PONTE VEDRA BEACH, FL 32082<br>Creditor: 261697 - 12<br>Vendor: 0000199146 | 02/21/2005 | | | | | $1,119.72 |

PAGE TOTAL:                    <u>$60,073.85</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ST LUCIE COUNTY UTILITIES<br>PO DRAWER 728<br>2300 VIRGINIA AVE<br>FORT PIERCE, FL  34954-0728<br>Creditor: 261717 - 12<br>Vendor: 0000451577 | 02/21/2005 | X | | | | $1,074.39 |
| ST PETERSBURG TIMES<br>1301 34TH STREET NORTH<br>ST PETERSBURG, FL  33713<br>Creditor: 261747 - 12<br>Vendor: 0D11200795 | 02/21/2005 | | | | | $272.31 |
| ST VINCENTS HEALTH SYSTEMS<br>2565 PARK STREET<br>JACKSONVILLE, FL  32204<br>Creditor: 261780 - 12<br>Vendor: 0000833291 | 02/21/2005 | | | | | $1,162.50 |
| STANDARD COFFEE<br>PO BOX 62278<br>NEW ORLEANS, LA  70162<br>Creditor: 261809 - 12<br>Vendor: 0000500824 | 02/21/2005 | | | | | $3,563.12 |
| STANDARD DIST COMPANY<br>1725 T STREET<br>BRUNSWICK, GA  31520<br>Creditor: 261813 - 12<br>Vendor: 0D10100575 | 02/21/2005 | | | | | $860.90 |
| STAR BAKERY INC<br>3914 N.W. 32 AVE<br>MIAMI, FL  33142<br>Creditor: 261835 - 12<br>Vendor: 0D10300115 | 02/21/2005 | | | | | $15,854.32 |
| STAR KAY WHITE INC<br>PO BOX 147<br>CONGERS, NY  10920-0147<br>Creditor: 261839 - 12<br>Vendor: 0000191395 | 02/21/2005 | | | | | $0.00 |
| STATE COURT OF FULTON COUNTY<br>185 CENTRAL AVENUE SW<br>ATLANTA, GA  30303<br>Creditor: 261860 - 12<br>Vendor: 0000829215 | 02/21/2005 | | | | | $52.30 |

**PAGE TOTAL:**                    <u>$22,839.84</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| STATE OF FLORIDA AGR & CONS SVCE<br>DIV OF FRUIT AND VEGETABLES<br>PO BOX 1072<br>WINTER HAVEN, FL 33882-1072<br>Creditor: 249713 - 12<br>Vendor: 0000064607 | 02/21/2005 | | | | | $5,198.00 |
| STATELINE DISPOSAL<br>PO BOX 1539<br>CALLAHAN, FL 32011<br>Creditor: 261902 - 12<br>Vendor: 0000825928 | 02/21/2005 | | | | | $2,189.12 |
| STATESBORO HERALD<br>PO BOX 888<br>STATESBORO, GA 30459-0888<br>Creditor: 261905 - 12<br>Vendor: 0000191458 | 02/21/2005 | | | | | $3,485.30 |
| STETON TECHNOLOGY GROUP INC<br>912 W 1600S, SUITE A200<br>ST GEORGE, UT 84770<br>Creditor: 261971 - 12<br>Vendor: 0000774934 | 02/21/2005 | | | | | $1,992.84 |
| STEVES MOBILE HEADLINERS<br>2850 PAM LANE<br>STEVEN CRUISHANK<br>JACKSONVILLE, FL 32233<br>Creditor: 381478 - 47<br>Vendor: 0000833526 | 02/21/2005 | | | | | $100.00 |
| STEWART DISTRIBUTION<br>PO BOX 1888<br>WAYCROSS, GA 31502<br>Creditor: 262009 - 12<br>Vendor: 0000827961 | 02/21/2005 | | | | | $22,854.40 |
| STORAGE TECHNOLOGY CORP<br>PO BOX 99600<br>CHICAGO, IL 60690<br>Creditor: 262034 - 12<br>Vendor: 0000760345 | 02/21/2005 | | | | | $18,880.76 |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA 30092<br>Creditor: 382155 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          **$54,700.42**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| STORAGETEK FINANCIAL SERVICES PO BOX 1187 ENGLEWOOD, CO 80150-1187 Creditor: 262036 - 12 Vendor: 0000760183 | 02/21/2005 | | | | | $4,119.07 |
| STORE SERVICES INC 11708 US 92 EAST SEFFNER, FL 33584 Creditor: 381040 - 47 Vendor: 0000833841 | 02/21/2005 | | | | | $5,760.28 |
| STORMWATER & ENVIRONMENTAL MAINTENANCE 6753 THOMASVILLE RD STE 108-112 TALLAHASSEE, FL 32312 Creditor: 381281 - 47 Vendor: 0000800996 | 02/21/2005 | | | | | $325.00 |
| STRATE WELDING SUPPLY CO PO BOX 37330 JACKSONVILLE, FL 32236-7330 Creditor: 262048 - 12 Vendor: 0000191599 | 02/21/2005 | | | | | $12.27 |
| STRATEGIC EQUIPMENT AND SUPPLY CORP DEPT AT 49998 ATLANTA, GA 31192-9998 Creditor: 262049 - 12 Vendor: 0000803206 | 02/21/2005 | | | | | $224,442.85 |
| STRATEGIC SYSTEMS INC 905 LOTUS LANE S JACKSONVILLE, FL 32259 Creditor: 262050 - 12 Vendor: 0000760408 | 02/21/2005 | | | | | $1,930.86 |
| STRUCTURAL CONCEPTS CORP DEPT 077500 PO BOX 77000 DETROIT, MI 48277-0500 Creditor: 262065 - 12 Vendor: 0000183552 | 02/21/2005 | | | | | $48,430.65 |
| STUART NEWS PO BOX 9009 STUART, FL 34995 Creditor: 262070 - 12 Vendor: 0000777830 | 02/21/2005 | | | | | $2,573.34 |

                                                                        **PAGE TOTAL:**   $287,594.32

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| STUART NEWS, THE<br>1939 S FEDERAL HWY<br>STUART, FL  34994<br>Creditor: 262896 - 12<br>Vendor: 0D11200790 | 02/21/2005 | | | | | $30.08 |
| SUB ZERO AIR CONDITIONING &REFRIGERATION<br>6003 PENINSULAR AVE<br>KEY WEST, FL  33040<br>Creditor: 381059 - 47<br>Vendor: 0000196441 | 02/21/2005 | | | | | $4,138.23 |
| SUBURBAN PROPANE<br>412 S MAIN ST<br>WILDWOOD, FL  34785-4531<br>Creditor: 262090 - 12<br>Vendor: 0000192489 | 02/21/2005 | | | | | $152.28 |
| SUBURBAN PROPANE<br>518 S 6TH AVE<br>WAUCHULA, FL  33873<br>Creditor: 262092 - 12<br>Vendor: 0000800696 | 02/21/2005 | | | | | $56.79 |
| SUBURBAN PROPANE<br>5618 E POWATTAN AVE<br>TAMPA, FL  33612<br>Creditor: 262093 - 12<br>Vendor: 0000193245 | 02/21/2005 | X | | | | $860.98 |
| SUBURBAN PROPANE<br>6834 GALL BLVD<br>ZEPHYRHILLS, FL  33541-2513<br>Creditor: 262095 - 12<br>Vendor: 0000192211 | 02/21/2005 | | | | | $104.77 |
| SUBURBAN PROPANE<br>775 BELLEAIR ROAD<br>CLEARWATER, FL  33756-2198<br>Creditor: 262098 - 12<br>Vendor: 0000199232 | 02/21/2005 | X | | | | $496.45 |
| SUBURBAN PROPANE<br>PO BOX 5368<br>13030 US HWY 19<br>HUDSON, FL  34674-5368<br>Creditor: 262106 - 12<br>Vendor: 0000193232 | 02/21/2005 | | | | | $25.59 |

                                                                              **PAGE TOTAL:**      <u>$5,865.17</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST, FL 34270-0856<br>Creditor: 262107 - 12<br>Vendor: 0000192190 | 02/21/2005 | | | | | $73.52 |
| SUBURBAN PROPANE<br>US HWY 90 WEST<br>PO BOX 1977<br>QUINCY, FL 32353-1977<br>Creditor: 262109 - 12<br>Vendor: 0000781555 | 02/21/2005 | X | | | | $102.62 |
| SUBURBAN PROPANE GAINESVILLE<br>PO BOX 1034<br>GAINESVILLE, FL 32602-1034<br>Creditor: 262111 - 12<br>Vendor: 0000199283 | 02/21/2005 | X | | | | $80.42 |
| SUBWAY<br>ESCROW ACCOUNT FOR SUBWAY SUBLEASES<br>325 BIC DRIVE<br>MILFORD, CT 06460<br>Creditor: 393688 - 58<br>Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SULLIVAN ENVIROMENTAL SERVICES<br>PO BOX 9001796<br>LOUISVILLE, KY 40290-1796<br>Creditor: 262134 - 12<br>Vendor: 0000780692 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SUMTER COUNTRY TIMES<br>204 EACH MCCOLLUM AVE<br>BUSHNELL, FL 33513<br>Creditor: 262148 - 12<br>Vendor: 0D11200786 | 02/21/2005 | | | | | $82.50 |
| SUMTER ELECTRIC CO INC<br>PO BOX 301<br>SUMTERVILLE, FL 33585-0301<br>Creditor: 262157 - 12<br>Vendor: 0000199314 | 02/21/2005 | | | | | $53,942.33 |
| SUN AND FUN SALES INC<br>PO BOX 21574<br>WEST PALM BEACH, FL 33416<br>Creditor: 262162 - 12<br>Vendor: 0000814582 | 02/21/2005 | | | | | $21,814.57 |

PAGE TOTAL:                     <u>$76,095.96</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SUN COAST MEDIA GROUP<br>PO BOX 22045<br>TAMPA, FL 33622-2045<br>Creditor: 262165 - 12<br>Vendor: 0000195016 | 02/21/2005 | | | | | $11,871.00 |
| SUN COAST MEDIA GROUP INC<br>23170 HARBORVIEW ROAD<br>CHARLOTTE HARBOR, FL 33980<br>Creditor: 262166 - 12<br>Vendor: 0000769974 | 02/21/2005 | | | | | $5,724.81 |
| SUN COAST PARKING LOT SVC INC<br>11709 106TH AVENUE N<br>LARGO, FL 33778<br>Creditor: 262167 - 12<br>Vendor: 0000199205 | 02/21/2005 | | | | | $3,000.12 |
| SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219<br>Creditor: 262174 - 12<br>Vendor: 0000806350 | 02/21/2005 | | | | | $3,121.34 |
| SUNBEAM BAKERS<br>PO BOX 1707<br>LAKELAND, FL 33802<br>Creditor: 262189 - 12<br>Vendor: 0D10200065 | 02/21/2005 | | | | | $31,759.75 |
| SUNBELT COFFEE & WATER<br>2985 MERCURY ROAD<br>JACKSONVILLE, FL 32207<br>Creditor: 381319 - 47<br>Vendor: 0000833642 | 02/21/2005 | | | | | $250.88 |
| SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211<br>Creditor: 262197 - 12<br>Vendor: 0000198224 | 02/21/2005 | | | | | $1,572.45 |
| SUNBURST SANITATION CORP<br>PO BOX 9001702<br>LOUISVILLE, KY 40290-1702<br>Creditor: 262200 - 12<br>Vendor: 0000772953 | 02/21/2005 | | | | | $3,076.66 |

PAGE TOTAL:                                                                                          **$60,377.01**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SUNCOAST BEVERAGE SALES 2996 HANSON STREET FT MYERS,  FL  33916-7510 Creditor: 384376 - 47 Vendor: 0000834078 | 02/21/2005 | | | | | $2,404.72 |
| SUNLIGHT FOODS INC PO BOX 680670 MIAMI,  FL  33168-0670 Creditor: 262213 - 12 Vendor: 0000191740 | 02/21/2005 | | | | | $3,118.00 |
| SUNPRESS PASCO NEWS PO BOX 187 DADE CITY,  FL  33526-0187 Creditor: 262219 - 12 Vendor: 0000821076 | 02/21/2005 | | | | | $5.10 |
| SUNRAY ENTERTAINMENT, LLC D/B/A BLOCKBUSTER 2925 TERRY RD. JACKSON,  MS  39212 Creditor: 393686 - 58 Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SUNRISE PROPANE 10105 HUDSON AVENUE HUDSON,  FL  34669 Creditor: 262225 - 12 Vendor: 0000199193 | 02/21/2005 | X | | | | $60.40 |
| SUNSET COVE MARCO LIMITED PARTNERSHIP 1100 5TH AVE SOUTH STE 405 NAPLES,  FL  34102 Creditor: 393703 - 58 Vendor: 11063 | 02/21/2005 | | X | | | UNLIQUIDATED |
| SUNSET FARM FOODS, INC PO BOX 963 VALDOSTA,  GA  31603-0963 Creditor: 262229 - 12 Vendor: 0000192708 | 02/21/2005 | | | | | $1,234.27 |
| SUNSET PLAZA UTILITIES INC 4821 US HIGHWAY 19 SUITE  2 NEWPORT RICHEY,  FL  34652 Creditor: 262231 - 12 Vendor: 0000198324 | 02/21/2005 | X | | | | $2,146.36 |

PAGE TOTAL:          $8,968.85

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SUNSET STATION PARTNERS LLC<br>506 S DIXIE HWY<br>HALLANDALE, FL  33009<br>Creditor: 262232 - 12<br>Vendor: 0000778710 | 02/21/2005 | | | | | $32,044.64 |
| SUNTRUST BANK<br>ANALYSIS PROCESSING CENTER<br>PO BOX 102891<br>ATLANTA, GA  30368-2891<br>Creditor: 262244 - 12<br>Vendor: 0000197560 | 02/21/2005 | | | | | $23,917.24 |
| SUPERIOR HANDLING EQUIPMENT<br>8 AVIATOR WAY<br>ORMOND BEACH, FL  32174<br>Creditor: 262256 - 12<br>Vendor: 0000191805 | 02/21/2005 | | | | | $587.19 |
| SUPERIOR WELDING INC<br>355 COX ROAD<br>COCOA, FL  32926<br>Creditor: 262263 - 12<br>Vendor: 0000196285 | 02/21/2005 | | | | | $2,946.80 |
| SUPERMARKET ENVIRONMENT SERVICES CO<br>PO BOX 667<br>KERNERSVILLE, NC  27285<br>Creditor: 262265 - 12<br>Vendor: 0000819192 | 02/21/2005 | | | | | $33,741.38 |
| SUPERMARKET SYSTEMS INC<br>PO BOX 472513<br>CHARLOTTE, NC  28247-2513<br>Creditor: 262270 - 12<br>Vendor: 0000195579 | 02/21/2005 | | | | | $65,153.61 |
| SUPREME HOTEL & RESTAURANT SUPPLY CORP<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK, FL  33009<br>Creditor: 381010 - 47<br>Vendor: 0000828590 | 02/21/2005 | | | | | $21,494.76 |
| SUWANNEE DEMOCRAT<br>PO BOX 370<br>LIVE OAK, FL  32064<br>Creditor: 262320 - 12<br>Vendor: 0000191856 | 02/21/2005 | | | | | $347.85 |

**PAGE TOTAL:**                                    **$180,233.47**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SUWANNEE SWAPPER<br>PO BOX 422<br>MADISON, FL 32340<br>Creditor: 262324 - 12<br>Vendor: 0D10100828 | 02/21/2005 | | | | | $199.50 |
| SWISHER HYGIENE<br>PO BOX 473526<br>CHARLOTTE, NC 28247-3526<br>Creditor: 262349 - 12<br>Vendor: 0000822946 | 02/21/2005 | | | | | $4,189.55 |
| SYLVANIA LIGHTING SERVICES CO<br>PO BOX 96924<br>CHICAGO, IL 60693-6924<br>Creditor: 262356 - 12<br>Vendor: 0000198554 | 02/21/2005 | | | | | $618,724.87 |
| SYNAGRO SOUTHEAST FLORIDA<br>% SYNAGRO TECHNOLOGIES INC<br>012631 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>Creditor: 262364 - 12<br>Vendor: 0000765981 | 02/21/2005 | | | | | $1,693.14 |
| SYSCO<br>PO BOX 850001<br>ORLANDO, FL 32885-0178<br>Creditor: 262370 - 12<br>Vendor: 0000798769 | 02/21/2005 | | | | | $180.92 |
| SYSCO FOOD SERVICE<br>PO BOX 37045<br>JACKSONVILLE, FL 32236-7045<br>Creditor: 262371 - 12<br>Vendor: 0000191913 | 02/21/2005 | | | | | $2,135.52 |
| SYSTEMARK FACSIMILE DIVISION<br>36126 HICKORY STREET<br>FRUITLAND PARK, FL 34731<br>Creditor: 262375 - 12<br>Vendor: 0000808809 | 02/21/2005 | | | | | $21.30 |
| SZYMANKIEWICZ, RONALD  JR<br>5632 ROCK OAK COURT<br>SNOW CAMP, NC 27349<br>Creditor: 259953 - 12<br>Vendor: 0000822377 | 02/21/2005 | | | | | $28.82 |

PAGE TOTAL:     **$627,173.62**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| T G LEE DAIRY INC<br>PO BOX 932689<br>ATLANTA, GA  31193-2689<br>Creditor: 262390 - 12<br>Vendor: 0000200029 | 02/21/2005 | | | | | $151,737.88 |
| T S MARGATE CO LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN  37939<br>Creditor: 262405 - 12<br>Vendor: 0000202764 | 02/21/2005 | | | | | $47,769.68 |
| TALLAHASSEE ADVERTISER<br>PO BOX 2213<br>TALLAHASSEE, FL  32316-2213<br>Creditor: 262426 - 12<br>Vendor: 0000825203 | 02/21/2005 | | | | | $186.15 |
| TALLAHASSEE BOTTLING CO<br>PO BOX 2704<br>TALLAHASSEE, FL  32316<br>Creditor: 262428 - 12<br>Vendor: 0D10100338 | 02/21/2005 | | | | | $98,806.45 |
| TALLAHASSEE DEMOCRAT<br>1990 WOODMORE ROAD<br>PERRY, FL  32347<br>Creditor: 384383 - 47<br>Vendor: 0D10100080 | 02/21/2005 | | | | | $224.59 |
| TALLAHASSEE DEMOCRAT<br>277 N MAGNOLIA<br>TALLAHASSEE, FL  32301<br>Creditor: 262431 - 12<br>Vendor: 0000818487 | 02/21/2005 | | | | | $2,268.11 |
| TALLAHASSEE DEMOCRAT<br>ATTN: CREDIT DEPT<br>PO BOX 10<br>TALLAHASSEE, FL  32302-0010<br>Creditor: 262434 - 12<br>Vendor: 0000200094 | 02/21/2005 | | | | | $26,581.55 |
| TALLAHASSEE MEMORIAL HEALTHCARE<br>600 LASALLE LEFFALL DRIVE<br>QUINCY, FL  32351<br>Creditor: 262437 - 12<br>Vendor: 0000800101 | 02/21/2005 | | | | | $75.00 |

PAGE TOTAL:                    $327,649.41

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TALLAHASSEE MEMORIAL HEALTHCARE QUINCY<br>600 LASALLE LEFFALL DR<br>QUINCY, FL 32351<br>Creditor: 381464 - 47<br>Vendor: 0000798696 | 02/21/2005 | | | | | $105.00 |
| TALLEVAST SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST, FL 34270-0856<br>Creditor: 262445 - 12<br>Vendor: 0000204675 | 02/21/2005 | | | | | $60.58 |
| TALLOWMASTERS LLC<br>9401 NW 106TH STREET STE #102<br>MEDLEY, FL 33178<br>Creditor: 262447 - 12<br>Vendor: 0000815066 | 02/21/2005 | | | | | $14,957.70 |
| TALQUIN ELECTRIC<br>PO BOX 1679<br>QUINCY, FL 32353-1679<br>Creditor: 262449 - 12<br>Vendor: 0000204685 | 02/21/2005 | X | | | | $35,978.34 |
| TALX CORPORATION<br>135 SOUTH LASALLE, DEPT 4076<br>CHICAGO, IL 60674-4076<br>Creditor: 262450 - 12<br>Vendor: 0000824878 | 02/21/2005 | | | | | $932.40 |
| TAMPA ELECTRIC CO<br>PO BOX 31318<br>TAMPA, FL 33631-3318<br>Creditor: 262486 - 12<br>Vendor: 0000200121 | 02/21/2005 | X | | | | $637,901.57 |
| TAMPA SOAP N CHEMICAL CO<br>1001 NORTH ORIENT ROAD<br>TAMPA, FL 33619<br>Creditor: 262487 - 12<br>Vendor: 0000500832 | 02/21/2005 | | | | | $1.50 |
| TAMPA TRIBUNE 27, THE<br>ATTN JOE MIDULLA<br>PO BOX 191<br>TAMPA, FL 33601<br>Creditor: 262899 - 12<br>Vendor: 0000500846 | 02/21/2005 | | | | | $14,489.58 |

PAGE TOTAL:                                    $704,426.67

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TARHEEL WHOLESALE DIST<br>PO BOX 622<br>GOLDSBORO,  NC  27530<br>Creditor: 262521 - 12<br>Vendor: 0000824192 | 02/21/2005 | | | | | $394.78 |
| TASTY BAKING CO<br>PO BOX 827217<br>PHILADELPHIA,  PA  19182-7217<br>Creditor: 262535 - 12<br>Vendor: 0000204719 | 02/21/2005 | | | | | $5,912.90 |
| TATONE PROPERTIES FLA INC<br>C/O NEVIN THOMAS<br>C M L CORP<br>100 WALLACE AVE SUITE 111<br>SARASOTA,  FL  34237<br>Creditor: 262540 - 12<br>Vendor: 0000202035 | 02/21/2005 | | | | | $11,890.15 |
| TAUNDREA TAVADA<br>2031 WEST ATLANTIC BLVD<br>POMPANO BEACH,  FL  33069<br>Creditor: 381326 - 47<br>Vendor: 0000833858 | 02/21/2005 | | | | | $250.00 |
| TAX COLLECTOR OF JEA<br>PO BOX 44297<br>JACKSONVILLE,  FL  32202<br>Creditor: 262550 - 12<br>Vendor: 0000792478 | 02/21/2005 | X | | | | $368,631.38 |
| TAYLOR RENTAL<br>204 CORTEZ RD E<br>BRADENTON,  FL  34203<br>Creditor: 384385 - 47<br>Vendor: 0000204863 | 02/21/2005 | | | | | $37.74 |
| TAYLOR, NATASHA<br>13927 SW 174TH TERRACE<br>MIAMI,  FL  33177<br>Creditor: 256927 - 12<br>Vendor: 0000833039 | 02/21/2005 | | | | | $272.85 |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE,  CA  92614<br>Creditor: 382152 - 51 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:                    **$387,389.80**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TCI SOLUTIONS INC<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614-6419<br>Creditor: 262578 - 12<br>Vendor: 0000803734 | 02/21/2005 | | | | | $224,315.86 |
| TCIM SERVICES<br>1013 CENTRE ROAD STE. 400<br>WILMINGTON, DE  19805<br>Creditor: 393708 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TCM IMAGINEERING INC<br>3850 E HWY 46<br>SANFORD, FL  32771<br>Creditor: 262581 - 12<br>Vendor: 0000200232 | 02/21/2005 | | | | | $107,404.52 |
| TDS TELECOM<br>PO BOX 1016<br>MONROE, WI  53566-8116<br>Creditor: 262584 - 12<br>Vendor: 0000205837 | 02/21/2005 | | | | | $381.15 |
| TECH-OPTICS INC<br>2829 BIRD AVE SUITE 112<br>COCONUT GROVE, FL  33133<br>Creditor: 262595 - 12<br>Vendor: 0000203839 | 02/21/2005 | | | | | $1,160.95 |
| TECHKNOLOGY SOLUTIONS<br>3948 S THIRD STREET<br>JACKSONVILLE BEACH, FL  32250-5847<br>Creditor: 262598 - 12<br>Vendor: 0000828559 | 02/21/2005 | | | | | $11,750.00 |
| TECO PEOPLES GAS<br>FORT LAUDERDALE<br>2700 S W 2ND AVE<br>FT LAUDERDALE, FL  33335<br>Creditor: 262603 - 12<br>Vendor: 0000204759 | 02/21/2005 | | | | | $179.91 |
| TECO PEOPLES GAS<br>PO BOX 31017<br>TAMPA, FL  33631-3017<br>Creditor: 262604 - 12<br>Vendor: 0000204269 | 02/21/2005 | X | | | | $3,782.87 |

                                                                     PAGE TOTAL:        **$348,975.26**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TECO PROPANE<br>1702 W DERBY AVE<br>AUBURNDALE, FL 33823<br>Creditor: 262607 - 12<br>Vendor: 0000797446 | 02/21/2005 | | | | | $572.15 |
| TED GLASRUD ASSOCIATES INC<br>759 S FEDERAL HWY STE 217<br>STUART, FL 34994<br>Creditor: 262612 - 12<br>Vendor: 0000779174 | 02/21/2005 | | | | | $4,815.09 |
| TED GLASS<br>PO BOX 1181<br>SAN MATEO, FL 32187<br>Creditor: 262613 - 12<br>Vendor: 0000758383 | 02/21/2005 | | | | | $31.81 |
| TEL SOUTH COMMUNICATIONS INC<br>8405-A BENJAMIN ROAD<br>TAMPA, FL 33634<br>Creditor: 262623 - 12<br>Vendor: 0000204669 | 02/21/2005 | | | | | $406.66 |
| TEMPLET N TEMPLET WELDING SUPPLY INC<br>PO BOX 54273<br>NEW ORLEANS, LA 70154-4273<br>Creditor: 384387 - 47<br>Vendor: 0000205077 | 02/21/2005 | | | | | $6,745.20 |
| TENNESSEE CROWN DIST CO<br>PO BOX 5068<br>CHATTANOOGA, TN 37406<br>Creditor: 384388 - 47<br>Vendor: 0000834079 | 02/21/2005 | | | | | $1,379.50 |
| TEQUILA SOFTWARE<br>10 PRICE STREET<br>TORONTO, ON M4W 1Z4 CANADA<br>Creditor: 384389 - 47<br>Vendor: 0000796658 | 02/21/2005 | | | | | $41,491.24 |
| THACKER, PAUL<br>9308 N MILITARY TRAIL<br>WEST PALM BEACH, FL 33410<br>Creditor: 397804 - 75<br>Vendor: 0000834482 | 02/21/2005 | | | | | $104.00 |

PAGE TOTAL:                **$55,545.65**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                             Case No.:    05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| THATCHER COMPANY FOOD & DAIRY DIVISION<br>PO BOX 27407<br>SALT LAKE CITY,  UT  84127<br>Creditor: 381025 - 47<br>Vendor: 0000832110 | 02/21/2005 | | | | | $7,905.30 |
| THE KERRINGTON GROUP<br>PO BOX 16225<br>FERNANDINA BEACH<br>FLEMING ISLAND, FL 32035-3121<br>Creditor: 393718 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THE PALM BEACH POST<br>PO BOX 24700<br>WEST PALM BEACH,  FL  33416-4700<br>Creditor: 397814 - 75<br>Vendor: 0000778566 | 02/21/2005 | | | | | $0.00 |
| THE SEMBLER COMPANY<br>PO BOX 41847<br>ST PETERSBURG,  FL  33743-1847<br>Creditor: 262882 - 12<br>Vendor: 0000783246 | 02/21/2005 | | | | | $761.32 |
| THE STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE,  FL  32257<br>Creditor: 397816 - 75<br>Vendor: 0000191480 | 02/21/2005 | | | | | $1,179.38 |
| THERMAL TECH INC<br>6828 HANGING MOSS RD<br>ORLANDO,  FL  32807<br>Creditor: 262940 - 12<br>Vendor: 0000204082 | 02/21/2005 | | | | | $655.00 |
| THOMAS FAUSETT MD<br>707 N PARRISH ST<br>ADEL,  GA  31620<br>Creditor: 262968 - 12<br>Vendor: 0000795457 | 02/21/2005 | | | | | $165.00 |
| THOMAS, EUGENE<br>698 MT HOSEA CHURCH ST<br>QUINCY, FL 32351<br>Creditor: 384118 - 47<br>Vendor: 0000052518 | 02/21/2005 | | | | | $153.30 |

PAGE TOTAL:        <u>$10,819.30</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| THOMASVILLE UTILITES<br>111 VICTORIA PLACE<br>THOMASVILLE, GA  31792<br>Creditor: 263000 - 12<br>Vendor: 0000204702 | 02/21/2005 | | | | | $19,683.19 |
| THOMPSON MEAT SUPPLY CO<br>ATTN: JOHN BREWER<br>7791 T-JAR DR<br>PENSACOLA, FL  32526<br>Creditor: 263003 - 12<br>Vendor: 0D10700939 | 02/21/2005 | | | | | $2,896.74 |
| THOMPSON, KRISTOPHER L<br>PO BOX 948<br>NEWARK, TX  76071-1111<br>Creditor: 254163 - 12<br>Vendor: 0000829230 | 02/21/2005 | | | | | $25.59 |
| THOMSON WEST<br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL  60197-6292<br>Creditor: 263013 - 12<br>Vendor: 0000826065 | 02/21/2005 | | | | | $4,727.00 |
| THUMANNS SUNCOAST DELI PROVISIONS INC<br>5439 AZURE WAY<br>SARASOTA, FL  34242<br>Creditor: 381269 - 47<br>Vendor: 0000827828 | 02/21/2005 | | | | | $354.80 |
| TIFTON GAZETTE<br>P O BOX 708<br>TIFTON, GA  31793<br>Creditor: 384392 - 47<br>Vendor: 0D10100053 | 02/21/2005 | | | | | $111.40 |
| TIFTON PUBLICATIONS<br>PO BOX 7110<br>TIFTON, GA  31793<br>Creditor: 263049 - 12<br>Vendor: 0000204808 | 02/21/2005 | | | | | $60.00 |
| TIMELESS ANTIQUES & FLEA MALL, LLC<br>1131 COUNTY ROAD 388 #8<br>VALLEY, AL  36854<br>Creditor: 393704 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $27,858.72

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TIMES PUBLISHING COMPANY<br>P O BOX 1121<br>ST PETERSBURG, FL 33731<br>Creditor: 384393 - 47<br>Vendor: 0D10200895 | 02/21/2005 | | | | | $7,965.67 |
| TIPTON OFFICE PRODUCTS INC<br>PO BOX 47528<br>JACKSONVILLE, FL 32247-7528<br>Creditor: 263129 - 12<br>Vendor: 0000204633 | 02/21/2005 | | | | | $941.24 |
| TITAN MFG INC<br>6320 METRO PLANTATION ROAD<br>FT MYERS, FL 33912<br>Creditor: 263135 - 12<br>Vendor: 0000801340 | 02/21/2005 | | | | | $389.86 |
| TJ STIDHAM INC<br>2701 AIRPORT ROAD<br>PLANT CITY, FL 33563-1129<br>Creditor: 263141 - 12<br>Vendor: 0000200592 | 02/21/2005 | | | | | $81,552.56 |
| TMP WORLDWIDE<br>PO BOX 538361<br>ATLANTA, GA 30353-8361<br>Creditor: 263149 - 12<br>Vendor: 0000819660 | 02/21/2005 | | | | | $22,724.75 |
| TO THE PARENTS OF KATELYN BRUMFIELD<br>215 GREENWOOD AVENUE<br>ORMOND BEACH, FL 32174<br>Creditor: 263159 - 12<br>Vendor: 0000833278 | 02/21/2005 | | | | | $70.00 |
| TOMAX CORPORATION<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT 84101<br>Creditor: 263188 - 12<br>Vendor: 0000803812 | 02/21/2005 | | | | | $22,200.00 |
| TOMS FOOD INC<br>PO BOX 1167010<br>ATLANTA, GA 30368-7010<br>Creditor: 263213 - 12<br>Vendor: 0000500848 | 02/21/2005 | | | | | $1,265.75 |

PAGE TOTAL:          $137,109.83

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TONYS AUTOMOTIVE<br>3455 NW 71ST ST<br>MIAMI, FL 33147<br>Creditor: 263237 - 12<br>Vendor: 0000754410 | 02/21/2005 | | | | | $1,486.60 |
| TOP DOG DISTRIBUTORS<br>11565 92ND WAY NORTH<br>LARGO, FL 33773<br>Creditor: 263241 - 12<br>Vendor: 0000806679 | 02/21/2005 | | | | | $2,176.00 |
| TOPS LUMBER & PLUMBING<br>WILTON STREET OFF MACKEY STREET<br>PO BOX SS 5664<br>NASSAU,     BAHAMAS<br>Creditor: 384396 - 47<br>Vendor: 0000833408 | 02/21/2005 | | | | | $407.61 |
| TOTAL MAINTENANCE OF BAY CNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405<br>Creditor: 263256 - 12<br>Vendor: 0000203272 | 02/21/2005 | | | | | $1,342.50 |
| TOTAL OFFICE PRODUCTS<br>9452 PHILLIPS HWY<br>SUITE 7<br>JACKSONVILLE, FL 32256<br>Creditor: 263258 - 12<br>Vendor: 0000815087 | 02/21/2005 | | | | | $4,355.22 |
| TOTAL PARKING LOT MAINTENANCE<br>PO BOX 183<br>ALTURAS, FL 33820<br>Creditor: 263259 - 12<br>Vendor: 0000831857 | 02/21/2005 | | | | | $1,067.96 |
| TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211<br>Creditor: 263277 - 12<br>Vendor: 0000204047 | 02/21/2005 | | | | | $15,011.40 |
| TOWN OF BALDWIN<br>10 US HIGHWAY 90 WEST<br>BALDWIN, FL 32234<br>Creditor: 263285 - 12<br>Vendor: 0000754302 | 02/21/2005 | X | | | | $87.09 |

PAGE TOTAL:        $25,934.38

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| TOWN OF CALLAHAN<br>PO BOX 5016<br>CALLAHAN, FL  32011<br>Creditor: 263289 - 12<br>Vendor: 0000204673 | 02/21/2005 | X | | | | $393.24 |
| TOWN OF CORYDON<br>113 N OAK STREET<br>CORYDON, IN  47112-1123<br>Creditor: 263298 - 12<br>Vendor: 0000200720 | 02/21/2005 | X | | | | $30.58 |
| TOWN OF DAVIE<br>ATTN: CUSTOMER SERVICE<br>6591 ORANGE DR<br>DAVIE, FL  33314<br>Creditor: 263302 - 12<br>Vendor: 0000045066 | 02/21/2005 | X | | | | $580.17 |
| TOWN OF DUNDEE<br>PO BOX 1000<br>DUNDEE, FL  33838-1000<br>Creditor: 263305 - 12<br>Vendor: 0000204659 | 02/21/2005 | X | | | | $2,448.28 |
| TOWN OF FLOWER MOUND<br>2121 CROSS TIMBERS RD<br>FLOWER MOUND, TX  75028<br>Creditor: 263313 - 12<br>Vendor: 0000205872 | 02/21/2005 | | | | | $170.56 |
| TOWN OF HILLIARD<br>PO BOX 249<br>HILLIARD, FL  32046-0249<br>Creditor: 263334 - 12<br>Vendor: 0000204663 | 02/21/2005 | X | | | | $778.56 |
| TOWN OF JUPITER<br>WATER SYSTEMS<br>PO DRAWER 8900<br>JUPITER, FL  33468-8900<br>Creditor: 263338 - 12<br>Vendor: 0000204755 | 02/21/2005 | X | | | | $1,497.12 |
| TOWN OF KILMARNOCK<br>PO BOX 1357<br>KILMARNOCK, VA  22482-1357<br>Creditor: 263340 - 12<br>Vendor: 0000203248 | 02/21/2005 | | | | | $80.00 |

PAGE TOTAL:                    $5,978.51

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TOWN OF LAKE PLACID<br>51 PARK DRIVE<br>LAKE PLACID, FL  33852<br>Creditor: 263343 - 12<br>Vendor: 0000204721 | 02/21/2005 | | | | | $325.70 |
| TOWN OF LANTANA<br>500 GREYNOLDS CIRCLE<br>LANTANA, FL  33462-4544<br>Creditor: 263346 - 12<br>Vendor: 0000204783 | 02/21/2005 | | | | | $1,442.54 |
| TOWN OF MANGONIA PARK WATER UTILITY DEPT<br>1755 E TIFFANY DRIVE<br>MANGONIA PARK, FL  33407<br>Creditor: 397818 - 75<br>Vendor: 0000205704 | 02/21/2005 | X | | | | $760.21 |
| TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK, FL  32073<br>Creditor: 263356 - 12<br>Vendor: 0000204681 | 02/21/2005 | | | | | $972.99 |
| TOWN OF WALKER<br>PO BOX 217<br>DEPARTMENT OF ALCOHOL LICENSING<br>WALKER, LA  70785-0217<br>Creditor: 263371 - 12<br>Vendor: 0000200772 | 02/21/2005 | | | | | $87.47 |
| TOYOS DISTRIBUTOR INC<br>3082 N. W. 17 ST<br>MIAMI, FL  33125<br>Creditor: 263391 - 12<br>Vendor: 0D10300664 | 02/21/2005 | | | | | $899.50 |
| TRADER PUBLISHING CO<br>PO BOX 17359<br>CLEARWATER, FL  34622-0359<br>Creditor: 384399 - 47<br>Vendor: 0000500849 | 02/21/2005 | | | | | $3,929.52 |
| TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND  58504<br>Creditor: 263411 - 12<br>Vendor: 0000815261 | 02/21/2005 | | | | | $76,627.95 |

**PAGE TOTAL:**                                      **$85,045.88**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| TRANE COMPANY<br>PO BOX 406469<br>ATLANTA, GA  30384-6469<br>Creditor: 263418 - 12<br>Vendor: 0000781216 | 02/21/2005 | | | | | $2,596.40 |
| TREASURE COAST REFUSE CORP<br>PO BOX 9001701<br>LOUISVILLE, KY  40290-1701<br>Creditor: 263458 - 12<br>Vendor: 0000201820 | 02/21/2005 | | | | | $1,063.17 |
| TREE FREE<br>PO BOX 577<br>10 WILCOX COURT<br>MARLBOROUGH, NH  03455<br>Creditor: 263471 - 12<br>Vendor: 0000801374 | 02/21/2005 | | | | | $0.00 |
| TREMCO<br>PO BOX 931111<br>CLEVELAND, OH  44193-0511<br>Creditor: 263478 - 12<br>Vendor: 0000809204 | 02/21/2005 | | | | | $2,568.00 |
| TRENDWEAR SALES CORP<br>PO BOX 23848<br>FT LAUDERDALE, FL  33307<br>Creditor: 263480 - 12<br>Vendor: 0000500850 | 02/21/2005 | | | | | $409.60 |
| TRI- COUNTY SHOPPER<br>PO BOX 601<br>HAZLEHURST, GA  31539<br>Creditor: 263507 - 12<br>Vendor: 0000204797 | 02/21/2005 | | | | | $4,100.00 |
| TRI COUNTY LOCKSMITH<br>19 PLAZA STE M<br>15215 US HWY 19<br>HUDSON, FL  34667-3650<br>Creditor: 263493 - 12<br>Vendor: 0000796055 | 02/21/2005 | | | | | $1,433.92 |
| TRI EAGLE DISTRIBUTING<br>PO BOX 2128<br>TALLAHASSEE, FL  32304<br>Creditor: 384400 - 47<br>Vendor: 0000834080 | 02/21/2005 | | | | | $892.55 |

**PAGE TOTAL:**                    $13,063.64

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| TRIANGLE PACKAGE MACHINERY CO DEPT 77-6126 CHICAGO, IL 60678-6126 Creditor: 263521 - 12 Vendor: 0000201709 | 02/21/2005 | | | | | $221.02 |
| TRIBUNE, THE 600 EDWARDS RD FT PIERCE, FL 34982 Creditor: 262907 - 12 Vendor: 0D11200797 | 02/21/2005 | | | | | $1,057.52 |
| TRI-COUNTY LOCK AND KEY 625 NW BISCAYNE DRIVE PORT ST LUCIE, FL 34983 Creditor: 263509 - 12 Vendor: 0000204821 | 02/21/2005 | | | | | $839.22 |
| TRI-DIM FILTER CORPORATION PO BOX 466 LOUISA, VA 23093 Creditor: 263510 - 12 Vendor: 0000201204 | 02/21/2005 | | | | | $33,801.95 |
| TRIPLE K ELECTRIC 2727 HIGHWAY 277 VERNON, FL 32462 Creditor: 384401 - 47 Vendor: 0000801591 | 02/21/2005 | | | | | $388.30 |
| TRM CORPORATION 5208 NE 122ND AVE PORTLAND, OR 97203 Creditor: 263552 - 12 Vendor: 0000796028 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TROPIC SUPPLY CO 151 NE 179 TH STREET MIAMI, FL 33162 Creditor: 263555 - 12 Vendor: 0000200975 | 02/21/2005 | | | | | $160,412.90 |
| TROPICAL DEL CAMPO INC 1424 NW 82 AVENUE MIAMI, FL 33126 Creditor: 263556 - 12 Vendor: 0000203803 | 02/21/2005 | | | | | $1,074.54 |

PAGE TOTAL:                **$197,795.45**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| TROPICAL FOOD AND PASTRY CORP 565 WEST 27TH STREET HIALEAH, FL  33010 Creditor: 263558 - 12 Vendor: 0000823849 | 02/21/2005 | | | | | $18,548.68 |
| TROPICAL ISLAND DIST INC PO BOX 542734 MERRITT ISLAND, FL  32954 Creditor: 263559 - 12 Vendor: 0D11200849 | 02/21/2005 | | | | | $1,086.88 |
| TROPICANA PRODUCTS PO BOX 643106 PITTSBURGH, PA  15264-3106 Creditor: 263561 - 12 Vendor: 0000816873 | 02/21/2005 | | | | | $14,872.54 |
| TRU GAS PO BOX 191 CHIEFLAND, FL  32644-0191 Creditor: 263578 - 12 Vendor: 0000794135 | 02/21/2005 | | | | | $84.35 |
| TRUDI U KOHL 306 LYTLE STREET W PALM BEACH, FL  33405 Creditor: 263590 - 12 Vendor: 0000824312 | 02/21/2005 | | | | | $82.30 |
| TS PIERCE SC CO LTD C/O SOUTHERN MANAGEMENT & DEV PO BOX 11229 KNOXVILLE, TN  37939 Creditor: 384402 - 47 Vendor: 0000203686 | 02/21/2005 | | | | | $36,461.80 |
| TULY CORPORATION 3820 N.W. 32 AVE MIAMI, FL  33142 Creditor: 263628 - 12 Vendor: 0D10300105 | 02/21/2005 | | | | | $5,854.24 |
| TWACOMM.COM 101 MAIN STREET 3RD FLOOR HUNTINGTON BEACH, CA  92648 Creditor: 263645 - 12 Vendor: 0000816541 | 02/21/2005 | | | | | $2,563.24 |

**PAGE TOTAL:**                $79,554.03

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.: 05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| TXU ENERGY<br>PO BOX 660354<br>DALLAS, TX 75266-0354<br>Creditor: 263666 - 12<br>Vendor: 0000796894 | 02/21/2005 | | | | | $30,620.19 |
| TXU GAS<br>PO BOX 650654<br>DALLAS, TX 75265-0654<br>Creditor: 263667 - 12<br>Vendor: 0000205699 | 02/21/2005 | | | | | $1,085.54 |
| TYLER JONES<br>4950 KUDZU LANE<br>MORGANTON, NC 28655<br>Creditor: 263672 - 12<br>Vendor: 0000823886 | 02/21/2005 | | | | | $18.43 |
| TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326<br>Creditor: 384404 - 47<br>Vendor: 0000824110 | 02/21/2005 | | | | | $11,200.00 |
| U S A TODAY<br>8050 EXCHANGE DR<br>STE 100<br>ORLANDO, FL 32809-7698<br>Creditor: 263691 - 12<br>Vendor: 0000211367 | 02/21/2005 | | | | | $9,556.77 |
| U S TOBACCO COMPANY<br>PO BOX 642994<br>PITTSBURGH, PA 15264-2994<br>Creditor: 263707 - 12<br>Vendor: 0000210032 | 02/21/2005 | | | | | $1,471.11 |
| UAV ENTERTAINMENT CORP<br>PO BOX 740093<br>ATLANTA, GA 30374<br>Creditor: 384405 - 47<br>Vendor: 0000500855 | 02/21/2005 | | | | | $3,536.85 |
| UK IMPORTS INC<br>4300 LB MCLEOD RD<br>ORLANDO, FL 32811<br>Creditor: 263716 - 12<br>Vendor: 0000772335 | 02/21/2005 | | | | | $1,888.89 |

                                                                    PAGE TOTAL:    $59,377.78

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ULTIMATE LAWN CARE<br>603 COUNTY ROAD 210<br>SYLVANIA, AL  35988<br>Creditor: 263721 - 12<br>Vendor: 0000827011 | 02/21/2005 | | | | | $150.00 |
| UNARCO INDUSTRIES INC<br>7968 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 263724 - 12<br>Vendor: 0000211390 | 02/21/2005 | | | | | $51,792.80 |
| UNICRU<br><br>Creditor: 393759 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNIFIRST CORP<br>PO BOX 101<br>FT MYERS, FL  33902<br>Creditor: 263742 - 12<br>Vendor: 0000779033 | 02/21/2005 | | | | | $135.90 |
| UNIFIRST CORPORATION<br>500 SW 13TH TERRACE<br>POMPANO BEACH, FL  33069<br>Creditor: 263746 - 12<br>Vendor: 0000211903 | 02/21/2005 | | | | | $1,318.93 |
| UNILOY MILACRON<br>PO BOX 740440<br>ATLANTA, GA  30374-0440<br>Creditor: 263757 - 12<br>Vendor: 0000818192 | 02/21/2005 | | | | | $445.31 |
| UNIQUE MEDIA INC<br>BOX 4400<br>DON MILLS, ON  M3C 2T9  CANADA<br>Creditor: 263773 - 12<br>Vendor: 0000772304 | 02/21/2005 | | | | | $7,200.50 |
| UNITED CAPITAL FUNDING CORP<br>PO BOX 916850<br>LONGWOOD, FL  32791-6850<br>Creditor: 263783 - 12<br>Vendor: 0000798834 | 02/21/2005 | | | | | $907.50 |

PAGE TOTAL:                    <u>$61,950.94</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| UNITED COMPUCRED COLLECTIONS INC 4190 HARRISON AVE PO BOX 111100 CINCINNATI, OH 45211-1100 Creditor: 263787 - 12 Vendor: 0000210793 | 02/21/2005 | | | | | $37,641.93 |
| UNITED INVESTORS REALTY TRUST SKIPPER PALMS PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 263796 - 12 Vendor: 0000211889 | 02/21/2005 | | | | | $52,996.36 |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 Creditor: 263813 - 12 Vendor: 0000794152 | 02/21/2005 | | | | | $1,836.78 |
| UNITED REFRIGERATION INC 11401 ROOSEVELT BLVD PHILADELPHIA, PA 19154 Creditor: 263816 - 12 Vendor: 0000211849 | 02/21/2005 | | | | | $2,649.14 |
| UNITED REFRIGERATION INC PO BOX 740703 ATLANTA, GA 30374-0703 Creditor: 263817 - 12 Vendor: 0000211397 | 02/21/2005 | | | | | $19,100.95 |
| UNIVAR USA INC PO BOX 409692 ATLANTA, GA 30384-9692 Creditor: 263847 - 12 Vendor: 0000783363 | 02/21/2005 | | | | | $4,196.61 |
| UNIVERSAL FOOD 489 S.E. 6TH STREET HIALEAH, FL 33010 Creditor: 263856 - 12 Vendor: 0D10300680 | 02/21/2005 | | | | | $6,742.12 |
| UNIVERSAL PROMOTIONS INC 3561 VALLEY DRIVE PITTSBURGH, PA 15234 Creditor: 263859 - 12 Vendor: 0000827275 | 02/21/2005 | | | | | $179,648.43 |

**PAGE TOTAL:**                    $304,812.32

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| UPTRONIX INC<br>PO BOX 903<br>WOODSTOCK, GA  30188-0903<br>Creditor: 263898 - 12<br>Vendor: 0000192322 | 02/21/2005 | | | | | $331.29 |
| US BANK<br>4000 WEST BROADWAY<br>ROBBINSDALE, MN  55422<br>Creditor: 393689 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| US CAP SYSTEMS CORP<br>119 S ADAMS RD<br>SPOKANE, WA  99216<br>Creditor: 263911 - 12<br>Vendor: 0000797418 | 02/21/2005 | | | | | $101,352.38 |
| US HEALTHWORKS MEDICAL GRP FL INC<br>PO BOX 932489<br>ATLANTA, GA  31193<br>Creditor: 263924 - 12<br>Vendor: 0000816514 | 02/21/2005 | | | | | $22.00 |
| US LEC CORP<br>PO BOX 601310<br>CHARLOTTE, NC  28260-1310<br>Creditor: 263926 - 12<br>Vendor: 0000824455 | 02/21/2005 | | | | | $475.50 |
| USA ELECTRIC SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON, FL  34669<br>Creditor: 263938 - 12<br>Vendor: 0000795478 | 02/21/2005 | | | | | $5,185.22 |
| USA TODAY<br>8702 D RED OAK BOULEVARD<br>CHARLOTTE, NC  28217-3982<br>Creditor: 263947 - 12<br>Vendor: 0000801428 | 02/21/2005 | | | | | $48.63 |
| USFILTER RECOVERY SERVICES MID ATLANTIC<br>135 S LASALLE DEPT 2610<br>CHICAGO, IL  60674-2610<br>Creditor: 384407 - 47<br>Vendor: 0000803960 | 02/21/2005 | | | | | $309.00 |

PAGE TOTAL:        $107,724.02

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| UTILITIES COMMISSION OF<br>PO BOX 100<br>NEW SMYRNA BEACH, FL 32170-0100<br>Creditor: 263970 - 12<br>Vendor: 0000210413 | 02/21/2005 | | | | | $31,140.89 |
| V & D INTERNATIONAL GROUP<br>2704 NW 112 AVENUE<br>MIAMI, FL 33172<br>Creditor: 384408 - 47<br>Vendor: 0000822110 | 02/21/2005 | | | | | $17,285.00 |
| VALASSIS<br>PO BOX 71645<br>CHICAGO, IL 60694-1645<br>Creditor: 263983 - 12<br>Vendor: 0000829924 | 02/21/2005 | | | | | $64,659.79 |
| VALDOSTA DAILY TIMES, THE<br>PO BOX 968<br>VALDOSTA, GA 31603<br>Creditor: 262912 - 12<br>Vendor: 0D10100030 | 02/21/2005 | | | | | $1,295.41 |
| VALLEY NATIONAL GASES INC<br>PO BOX 6378<br>WHEELING, WV 26003-0806<br>Creditor: 263997 - 12<br>Vendor: 0000221133 | 02/21/2005 | | | | | $28.59 |
| VALLEY PROTEINS<br>9300 JOHNSON ROAD<br>STRAWBERRY PLAINS, TN 37871<br>Creditor: 2960 - 04 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VALRICO SQUARE<br>C/O RETAIL ASSET MANAGEMENT<br>PO BOX 5666<br>CLEARWATER, FL 33758-5666<br>Creditor: 264006 - 12<br>Vendor: 0000220547 | 02/21/2005 | | | | | $813.23 |
| VALUE AMERICA<br>PO BOX 79692<br>BALTIMORE, MD 21279-0692<br>Creditor: 264010 - 12<br>Vendor: 0000788107 | 02/21/2005 | | | | | $6,890.00 |

PAGE TOTAL:     $122,112.91

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| VARNADO, WILLIAM F<br>6532 STARLING AVENUE<br>JACKSONVILLE, FL  32216<br>Creditor: 384419 - 47<br>Vendor: 0000830946 | 02/21/2005 | | | | | $935.00 |
| VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207<br>Creditor: 264055 - 12<br>Vendor: 0000220395 | 02/21/2005 | | | | | $8,250.00 |
| VENTURI TECHNOLOGY PARTNERS COMSYS<br>PO BOX 60260<br>CHARLOTTE, NC  28260<br>Creditor: 381018 - 47<br>Vendor: 0000833407 | 02/21/2005 | | | | | $9,540.00 |
| VERIFONE<br>PO BOX 71123<br>CHICAGO, IL  60694<br>Creditor: 264067 - 12<br>Vendor: 0000808202 | 02/21/2005 | | | | | $2,497.44 |
| VERISIGN INC<br>75 REMITTANCE DR  STE 1689<br>CHICAGO, IL  60675-1689<br>Creditor: 264068 - 12<br>Vendor: 0000777649 | 02/21/2005 | | | | | $63.45 |
| VERIZON FLORIDA INC<br>PO BOX 920041<br>DALLAS, TX  75392-0041<br>Creditor: 264073 - 12<br>Vendor: 0000772100 | 02/21/2005 | | | | | $28,300.64 |
| VERIZON WIRELESS<br>PAID THREW P CARD<br>PO BOX 660108<br>DALLAS, TX  75266-0108<br>Creditor: 264078 - 12<br>Vendor: 0000784570 | 02/21/2005 | | | | | $2,555.28 |
| VERIZON WIRELESS MESSAGING SERVICES<br>PO BOX 15110<br>ALBANY, NY  12212-5110<br>Creditor: 264079 - 12<br>Vendor: 0000797001 | 02/21/2005 | | | | | $11,979.64 |

PAGE TOTAL:                  $64,121.45

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| VERTIS INC PO BOX 404555 ATLANTA, GA  30384-4555 Creditor: 264096 - 12 Vendor: 0000795413 | 02/21/2005 | | | | | $590,416.50 |
| VICTORIA SQUARE PARTNERS LLC C/O ISRAM REALITY & MGMT INC 506 SOUTH DIXIE HIGHWAY HALLANDALE, FL  33009 Creditor: 264130 - 12 Vendor: 0000818107 | 02/21/2005 | | | | | $2,419.66 |
| VICTORY INVESTMENTS INC PO BOX 4767 COLUMBUS, GA  31914 Creditor: 264140 - 12 Vendor: 0000795739 | 02/21/2005 | | | | | $3,102.62 |
| VICTORY MADISON LLC PO BOX 4767 COLUMBUS, GA  31914 Creditor: 264143 - 12 Vendor: 0000795687 | 02/21/2005 | | | | | $22,271.14 |
| VICTORY MAXWELL INC 506 45TH STREET SUITE B-5 COLUMBUS, GA  31904 Creditor: 264144 - 12 Vendor: 0000220754 | 02/21/2005 | | | | | $17,553.75 |
| VICTORY VIDALIA INC 506 MANCHESTER EXPRESSWAY SUITE B5 COLUMBUS, GA  31904 Creditor: 264151 - 12 Vendor: 0000220711 | 02/21/2005 | | | | | $15,114.74 |
| VIGIL INC PO BOX 273787 TAMPA, FL  33688-3787 Creditor: 264157 - 12 Vendor: 0000831238 | 02/21/2005 | | | | | $5,729.13 |
| VILLAGE CENTER CDD 3231 WEDGEWOOD DRIVE THE VILLAGES, FL  32162 Creditor: 264168 - 12 Vendor: 0000221206 | 02/21/2005 | X | | | | $339.40 |

PAGE TOTAL:                     $656,946.94

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| VILLAGE OF PALM SPRINGS<br>226 CYPRESS LANE<br>PALM SPRINGS, FL  33461-1604<br>Creditor: 384411 - 47<br>Vendor: 0000221208 | 02/21/2005 | | | | | $1,341.38 |
| VILLAGE OF WELLINGTON<br>PO BOX 31632<br>TAMPA, FL  33631-3632<br>Creditor: 264179 - 12<br>Vendor: 0000221197 | 02/21/2005 | X | | | | $1,601.56 |
| VILLAGE PLAZA INC<br>C/O PO BOX 408<br>FITZGERALD, GA  31750-0408<br>Creditor: 264180 - 12<br>Vendor: 0000220413 | 02/21/2005 | | | | | $13,957.09 |
| VILLAGE ROYALE PROPERTIES LLC<br>C/O CB RICHARD ELLIS<br>6700 NORTH ANDREWS AVENUE<br>SUITE 107<br>FORT LAUDERDALE, FL  33309<br>Creditor: 264181 - 12<br>Vendor: 0000779679 | 02/21/2005 | | | | | $24,786.57 |
| VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001<br>Creditor: 264226 - 12<br>Vendor: 0000221200 | 02/21/2005 | X | | | | $7,494.71 |
| VNETEK COMMUNICATIONS LLC<br>PO BOX 845374<br>BOSTON, MA  02284-5374<br>Creditor: 264255 - 12<br>Vendor: 0000816048 | 02/21/2005 | | | | | $23,113.00 |
| VOLUSIA COUNTY WATER & SEWER<br>123 W INDIANA AVE<br>DELAND, FL  32720<br>Creditor: 264263 - 12<br>Vendor: 0000221203 | 02/21/2005 | X | | | | $2,078.25 |
| VOORTMAN COOKIES<br>PO BOX 4562<br>BUFFALO, NY  14240-4562<br>Creditor: 264268 - 12<br>Vendor: 0000772314 | 02/21/2005 | | | | | $113,458.26 |

**PAGE TOTAL:**                                         **$187,830.82**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| W E DENTMON CONSTRUCTION INC 11708 US 92 EAST SEFFNER, FL 33584 Creditor: 264283 - 12 Vendor: 0000232502 | 02/21/2005 | | | | | $328,326.52 |
| WACHOVIA BANK NATIONAL ASSOCIATION CORPORATE TRUST DEPARTMENT FINANCE GROUP NC 1196 1525 WEST W T HARRIS BLVD 3C3 CHARLOTTE, NC 28288 Creditor: 264311 - 12 Vendor: 0000810271 | 02/21/2005 | | | | | $9,155.70 |
| WACHOVIA BANK REAL ESTATE VALUATION SERV SCOTCH RD CORPORATE CENTER 370 SCOTCH RD 1ST FLOOR WEST TRENTON, NJ 07083 Creditor: 381172 - 47 Vendor: 0000827479 | 02/21/2005 | | | | | $750.00 |
| WACKENHUT CORP PO BOX 277469 ATLANTA, GA 30384-7469 Creditor: 264314 - 12 Vendor: 0000231464 | 02/21/2005 | | | | | $3,288.28 |
| WAKULLA BANK PO BOX 610 ATTN SUSAN PAYNE TURNER CRAWFORDVILLE, FL 32326 Creditor: 264332 - 12 Vendor: 0000819875 | 02/21/2005 | | | | | $3,305.68 |
| WAKULLA NEWS PO BOX 307 CRAWFORDVILLE, FL 32326-0307 Creditor: 264335 - 12 Vendor: 0000230175 | 02/21/2005 | | | | | $1,062.00 |
| WALCA INTERNATIONAL CORP 7066 NW 50 STREET MIAMI, FL 33166 Creditor: 264337 - 12 Vendor: 0000822276 | 02/21/2005 | | | | | $120.60 |
| WALKER LA COMMERCIAL PROPERTIES DEVELOPMENT CO LLC 5630 BANKERS AVENUE BATON ROUGE, LA 70808 Creditor: 264351 - 12 Vendor: 0000232789 | 02/21/2005 | | | | | $1,202.09 |

PAGE TOTAL:        $347,210.87

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                    Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| WALKER, SHELLEY N<br>159 WEST CONCORDE DRIVE APT C<br>CLARKSVILLE, TN 37042<br>Creditor: 260879 - 12<br>Vendor: 0000830021 | 02/21/2005 | | | | | $30.90 |
| WALLACES OLD FASHION SK<br>3209 E HUNTINGTON DRIVE<br>FLORENCE, SC 29501<br>Creditor: 264360 - 12<br>Vendor: 0D11100732 | 02/21/2005 | | | | | $94.74 |
| WALTS WELDING AND REPAIR<br>416 E BAY ST<br>WINTER GARDEN, FL 34787-3112<br>Creditor: 264393 - 12<br>Vendor: 0000230238 | 02/21/2005 | | | | | $353.64 |
| WARD ADHESIVES<br>BOX 88426<br>MILWAUKEE, WI 53288-0426<br>Creditor: 264411 - 12<br>Vendor: 0000776515 | 02/21/2005 | | | | | $2,539.14 |
| WARSTLER, ELLEN P<br>4900 BAILEYS RIDGE LANE<br>APT 12<br>PRINCE GEORGE, VA 23875<br>Creditor: 381626 - 47<br>Vendor: 0000824144 | 02/21/2005 | | | | | $32.53 |
| WASHINGTON, MARQUS D<br>1812 NW 8TH COURT<br>FORT LAUDERDALE, FL 33311<br>Creditor: 381697 - 47<br>Vendor: 0000823501 | 02/21/2005 | | | | | $11.64 |
| WASTE MANAGEMENT<br>101 SPACEGATE DR. NW<br>HUNTSVILLE, AL 358063<br>Creditor: 382219 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WASTE MANAGEMENT<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054<br>Creditor: 264456 - 12<br>Vendor: 0000788919 | 02/21/2005 | | | | | $3,895.81 |

PAGE TOTAL:                    $6,958.40

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WASTE MANAGEMENT PO BOX 9001510 LOUISVILLE, KY 40290-1510 Creditor: 264457 - 12 Vendor: 0000233208 | 02/21/2005 | | | | | $47,163.60 |
| WASTE PRO OF FLORIDA PO BOX 4530 ST AUGUSTINE, FL 32085 Creditor: 264466 - 12 Vendor: 0000828391 | 02/21/2005 | | | | | $790.60 |
| WASTE SERVICES INC 2810 DAY STREET MONTGOMERY, AL 36108 Creditor: 264467 - 12 Vendor: 0000230327 | 02/21/2005 | | | | | $1,427.99 |
| WASTE SERVICES OF FLORIDA PO BOX 78021 PHOENIX, AZ 85062-8021 Creditor: 264468 - 12 Vendor: 0000825938 | 02/21/2005 | | | | | $1,946.18 |
| WASTE SERVICES OF FLORIDA INC 13931 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0139 Creditor: 264469 - 12 Vendor: 0000828811 | 02/21/2005 | | | | | $3,518.56 |
| WATER CENTER 6003 B N W 31 AVENUE FT LAUDERDALE, FL 33309 Creditor: 381417 - 47 Vendor: 0000833565 | 02/21/2005 | | | | | $149.25 |
| WATERS & ARMENIA PLAZA 1525 W HILLSBOROUGH AVE ARTZIBUSHEV & CO TAMPA, FL 33603-1200 Creditor: 264490 - 12 Vendor: 0000230349 | 02/21/2005 | | | | | $5,261.09 |
| WATERWORKS BOARD OF SECTION PO BOX 1159 RAINSVILLE, AL 35986 Creditor: 264494 - 12 Vendor: 0000234377 | 02/21/2005 | | | | | $100.62 |

PAGE TOTAL:                    $60,357.89

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WAUCHULA HERALD ADVOCATE<br>PO BOX 338<br>WAUCHULA, FL 33873<br>Creditor: 264507 - 12<br>Vendor: 0D10200903 | 02/21/2005 | | | | | $875.88 |
| WAYCROSS JOURNAL-HERALD<br>PO BOX 219<br>WAYCROSS, GA 31502-0219<br>Creditor: 264509 - 12<br>Vendor: 0000230373 | 02/21/2005 | | | | | $2,350.40 |
| WAYCROSS SHOPPER<br>PO BOX 1304<br>WAYCROSS, GA 31502-1304<br>Creditor: 264510 - 12<br>Vendor: 0000230374 | 02/21/2005 | | | | | $2,736.80 |
| WAYNE AUTO FIRE SPRINKLER<br>222 CAPITOL CT<br>OCOEE, FL 34761-3033<br>Creditor: 264513 - 12<br>Vendor: 0000230376 | 02/21/2005 | | | | | $6,017.12 |
| WAYNE AUTOMATIC FIRE SPRINKLERS INC<br>11326 DISTRIBUTION AVENUE WEST<br>JACKSONVILLE, FL 32256<br>Creditor: 264514 - 12<br>Vendor: 0000823759 | 02/21/2005 | | | | | $17,132.00 |
| WBFV INC<br>C/O NEARI & ASSOCIATES<br>PO BOX 20983<br>WINSTON SALEM, NC 27120-0983<br>Creditor: 264539 - 12<br>Vendor: 0000234278 | 02/21/2005 | | | | | $5,041.22 |
| WCB ICE CREAM<br>DEPT# 285201<br>PO BOX 67000<br>DETROIT, MI 48267-2852<br>Creditor: 264542 - 12<br>Vendor: 0000235643 | 02/21/2005 | | | | | $2,875.49 |
| WD MARIANNA PORTFOLIO LP<br>C/O H&R ESTATE INVESTMENT TRUST<br>ATTN ERIC COHEN<br>3625 DUFFERIN STREET STE 500<br>DOWNSVIEW, ON M3K 1N4 CANADA<br>Creditor: 264550 - 12<br>Vendor: 0000815307 | 02/21/2005 | | | | | $28,336.86 |

PAGE TOTAL:                    $65,365.77

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                            **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WEBB, AMY<br>3233 47TH STREET<br>MERIDIAN,  MS  39301<br>Creditor: 381515 - 47<br>Vendor: 0000831315 | 02/21/2005 | | | | | $80.85 |
| WEBECO FOODS INC<br>8225 N.W. 80 STREET<br>MIAMI,  FL  33166<br>Creditor: 384415 - 47<br>Vendor: 0000811883 | 02/21/2005 | | | | | $57,849.81 |
| WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON,  TX  77216-0518<br>Creditor: 264584 - 12<br>Vendor: 0000233817 | 02/21/2005 | | | | | $122,117.45 |
| WELLS FARGO BANK<br>WF 8113<br>PO BOX 1450<br>MINNEAPOLIS,  MN  55485-8113<br>Creditor: 264601 - 12<br>Vendor: 0000791005 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WESLEY CHAPEL SC CO LTD<br>1733 WEST FLETCHER AVENUE<br>ATTN ACCOUNTING DEPT<br>TAMPA,  FL  33612<br>Creditor: 264624 - 12<br>Vendor: 0000232915 | 02/21/2005 | | | | | $778.20 |
| WEST ORANGE TIMES<br>720 S DILLARD ST<br>WINTER GARDEN,  FL  34787<br>Creditor: 264649 - 12<br>Vendor: 0000230512 | 02/21/2005 | | | | | $15.58 |
| WESTERN UNION<br>PO BOX 503123<br>ST LOUIS,  MO  63150-2123<br>Creditor: 377728 - 44 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WHALEY FOOD SERVICE REPAIRS<br>PO BOX 615<br>LEXINGTON,  SC  29071<br>Creditor: 264709 - 12<br>Vendor: 0000231411 | 02/21/2005 | | | | | $725.43 |

**PAGE TOTAL:**          <u>**$181,567.32**</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WHITLEY, CHERYL<br>180 BUCKLES CEMETERY ROAD<br>ELIZABETHON,  TN  37643<br>Creditor: 381590 - 47<br>Vendor: 0000833590 | 02/21/2005 | | | | | $50.00 |
| WICKER, SMITH, O'HARA, MCCOY, GRAHAM & FORD, PA<br>2900 S.W. 28TH TERRACE, 5TH FLOOR<br>MIAMI,  FL  33133<br>Creditor: 394039 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WIGINTON FIRE SYSTEMS<br>255 PRIMERA BLVD, SUITE 230<br>LAKE MARY,  FL  32746<br>Creditor: 264749 - 12<br>Vendor: 0000230682 | 02/21/2005 | | | | | $8,165.91 |
| WILHOIT, MELISSA A<br>312 NORTH KIMMONS STREET<br>LANDIS,  NC  28088<br>Creditor: 256026 - 12<br>Vendor: 0000812879 | 02/21/2005 | | | | | $28.95 |
| WILHOITE, MARIE<br>10447 GREENMORE DR.<br>JACKSONVILLE,  FL  32246<br>Creditor: 394010 - 61 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON,  SC  29624<br>Creditor: 264802 - 12<br>Vendor: 0000799118 | 02/21/2005 | | | | | $350.00 |
| WILLIAMS & ROWE COMPANY INC<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE,  FL  32254<br>Creditor: 264864 - 12<br>Vendor: 0000829372 | 02/21/2005 | | | | | $395,423.41 |
| WILLISTON PIONEER<br>28 NW FIRST AVENUE<br>WILLISTON,  FL  32696<br>Creditor: 264900 - 12<br>Vendor: 0000165053 | 02/21/2005 | | | | | $109.65 |

PAGE TOTAL:                        $404,127.92

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WILSON, STEVEN A<br>1315 HARDAGE LANE<br>COLLEYVILLE, TX  76034-6015<br>Creditor: 381566 - 47<br>Vendor: 0000806484 | 02/21/2005 | | | | | $59.94 |
| WINDWARD OF DAYTONA<br>PO BOX 7647<br>DAYTONA BEACH, FL  32116-7647<br>Creditor: 264939 - 12<br>Vendor: 0000230834 | 02/21/2005 | | | | | $2,024.90 |
| WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>PO BOX 2287<br>111 WILLIAMS STREET<br>GREENVILLE, SC  29602<br>Creditor: 264940 - 12<br>Vendor: 0000234799 | 02/21/2005 | | | | | $35,922.87 |
| WINGATE INN<br>4681 LENOIR AVENUE SOUTH<br>JACKSONVILLE, FL  32216<br>Creditor: 264941 - 12<br>Vendor: 0000799757 | 02/21/2005 | | | | | $904.36 |
| WINGATE INN AIRPORT<br>1200 AIRPORT ROAD<br>JACKSONVILLE, FL  32218<br>Creditor: 264942 - 12<br>Vendor: 0000825074 | 02/21/2005 | | | | | $423.75 |
| WINTER HAVEN HOSPITAL<br>134 ARIANA AVENUE<br>AUBURNDALE, FL  33823<br>Creditor: 264967 - 12<br>Vendor: 0000235660 | 02/21/2005 | | | | | $528.00 |
| WINTER HAVEN NEWS CHEIF<br>650 6TH SW<br>WINTER HAVEN, FL  33882<br>Creditor: 264968 - 12<br>Vendor: 0000234641 | 02/21/2005 | | | | | $513.85 |
| WIPRO LIMITED<br>1300 CRITTENDEN LANE<br>SUITE 200 2ND FLOOR<br>MOUNTAIN VIEW, CA  94043<br>Creditor: 264973 - 12<br>Vendor: 0000831272 | 02/21/2005 | | | | | $40,848.00 |

**PAGE TOTAL:**                     **$81,225.67**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WIREGRASS COMMERCIAL SERVICE 2329 STATE HWY 85 GENEVA, AL  36340 Creditor: 264974 - 12 Vendor: 0000832193 | 02/21/2005 | | | | | $2,711.50 |
| WIREGRASS PLAZA  T I C C/O ARONOV REALTY MANAGEMENT PO BOX 235021 MONTGOMERY, AL  36123-5021 Creditor: 264975 - 12 Vendor: 0000234631 | 02/21/2005 | | | | | $3,927.43 |
| WIRELESS 1 OF SOUTH FLORIDA INC 633 EAST ATLANTIC BOULEVARD POMPANO BEACH, FL  33060-6343 Creditor: 264977 - 12 Vendor: 0000808868 | 02/21/2005 | | | | | $74.20 |
| WISE DIST JACKSONVILLE 5784 MINING TERRACE JACKSONVILLE, FL  32257-3201 Creditor: 264984 - 12 Vendor: 0D10100192 | 02/21/2005 | | | | | $20,697.47 |
| WISE FOODS INC PO BOX 538062 ATLANTA, GA  30353-8062 Creditor: 264985 - 12 Vendor: 0000500871 | 02/21/2005 | | | | | $153,460.50 |
| WITHLACOOCHEE RIVER ELEC COOP PO BOX 278 DADE CITY, FL  33526-0278 Creditor: 264989 - 12 Vendor: 0000230897 | 02/21/2005 | X | | | | $169,445.36 |
| WM J BRIGGS MD PC PO BOX 466 MCRAE, GA  31055 Creditor: 264995 - 12 Vendor: 0000770475 | 02/21/2005 | | | | | $30.00 |
| WMTHIESAND & SONS 201 EAST COAST STREET SOUTH LAKE WORTH, FL  33460-4499 Creditor: 384423 - 47 Vendor: 0000834081 | 02/21/2005 | | | | | $6,459.30 |

**PAGE TOTAL:**                                           $356,805.76

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WOJEWODA, STEPHIE<br>5801 N ATLANTIC AVENUE<br>UNIT #113<br>CAPE CANAVERAL,  FL  32920<br>Creditor: 261958 - 12<br>Vendor: 0000831039 | 02/21/2005 | | | | | $42.05 |
| WORKBRAIN<br>3440 PRESTON RIDGO ROAD, SUITE 300<br>ALPHARETTA,  GA  30005<br>Creditor: 382202 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORKSMART/TIFT MEDICAL CENTER<br>1824 NORTH LEE AVE<br>PO BOX 747<br>TIFTON,  GA  31793<br>Creditor: 265031 - 12<br>Vendor: 0000772459 | 02/21/2005 | | | | | $120.00 |
| WORLD FITNESS, INC.<br>5900 RIVERS AVE. D-3<br>N. CHARLESTON,  SC  29406<br>Creditor: 393725 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORLD INDOOR SPORTS, INC.<br>ATTN: ROBERT E. PROVOST, PRES.<br>PO BOX 24229<br>GREENVILLE,  SC  29616<br>Creditor: 393726 - 58<br>Vendor: 11063 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORLD WASTE SERVICES INC<br>4701 NW 35TH AVENUE<br>MIAMI, FL 33142<br>Creditor: 265041 - 12<br>Vendor: 0000833203 | 02/21/2005 | | | | | $1,763.92 |
| WORLDCOM<br>PO BOX 371322<br>PITTSBURGH,  PA  15250-7322<br>Creditor: 265044 - 12<br>Vendor: 0000800713 | 02/21/2005 | | | | | $86,047.52 |
| WORLDCOM<br>PO BOX 73468<br>CHICAGO,  IL  60673-7468<br>Creditor: 265046 - 12<br>Vendor: 0000800715 | 02/21/2005 | | | | | $113,468.51 |

                                                                                    **PAGE TOTAL:**      **$201,442.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WORLDCOM / MCI<br>PO BOX 371392<br>PITTSBURGH, PA 15250-7392<br>Creditor: 265047 - 12<br>Vendor: 0000800711 | 02/21/2005 | | | | | $191,866.03 |
| WRIGHT TOUCH<br>5455 DASHWOOD<br>BELLAIRE, TX 77401<br>Creditor: 265057 - 12<br>Vendor: 0000816103 | 02/21/2005 | | | | | $900.16 |
| WS PACKAGING GROUP INC<br>PO BOX 630696<br>CINCINNATI, OH 45263-0696<br>Creditor: 265060 - 12<br>Vendor: 0000816768 | 02/21/2005 | | | | | $20,712.41 |
| WTU RETAIL ENERGY<br>PO BOX 22136<br>TULSA, OK 74121-2136<br>Creditor: 265062 - 12<br>Vendor: 0000796896 | 02/21/2005 | | | | | $327.01 |
| XAVIER UNIVERSITY OF LOUISIANA<br>1 DREXEL DRIVE<br>NEW ORLEANS, LA 70125<br>Creditor: 265077 - 12<br>Vendor: 0000804199 | 02/21/2005 | | | | | $435.00 |
| XEROGRAPHIC SUPPLY & EQUIPMENT INC<br>PO BOX 57760<br>JACKSONVILLE, FL 32241<br>Creditor: 384426 - 47<br>Vendor: 0000802817 | 02/21/2005 | | | | | $781.64 |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT 06904<br>Creditor: 382319 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT 06904<br>Creditor: 382210 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                                    **PAGE TOTAL:**        $215,022.25

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| XEROX CORPORATION<br>PO BOX 650361<br>DALLAS, TX 75265-0361<br>Creditor: 265080 - 12<br>Vendor: 0000240100 | 02/21/2005 | | | | | $132.36 |
| XEROX CORPORATION<br>PO BOX 660303<br>DALLAS, TX 75266-0303<br>Creditor: 265081 - 12<br>Vendor: 0000801394 | 02/21/2005 | | | | | $159,237.46 |
| XEROX CORPORATION<br>PO BOX 827181<br>PHILADELPHIA, PA 19182-7181<br>Creditor: 265083 - 12<br>Vendor: 0000792623 | 02/21/2005 | | | | | $6,445.77 |
| XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598<br>Creditor: 265084 - 12<br>Vendor: 0000240098 | 02/21/2005 | | | | | $24,445.17 |
| XEROX SPECIAL INFORMATION SYSTEMS<br>DEPT# 13388<br>LOS ANGELES, CA 90088<br>Creditor: 265086 - 12<br>Vendor: 0000809901 | 02/21/2005 | | | | | $188,478.08 |
| XPEDX<br>DEPT. 0978<br>PO BOX 120978<br>DALLAS, TX 75312-0978<br>Creditor: 265088 - 12<br>Vendor: 0000240102 | 02/21/2005 | | | | | $1,652.88 |
| YALE INDUSTRIAL TRUCKS<br>6907 BROADWAY AVENUE<br>JACKSONVILLE, FL 32254-2717<br>Creditor: 265093 - 12<br>Vendor: 0000250453 | 02/21/2005 | | | | | $549.03 |
| YALE INDUSTRIAL TRUCKS GULF/ATLANTIC<br>PO BOX 26093<br>TAMPA, FL 33623-6093<br>Creditor: 384427 - 47<br>Vendor: 0000250005 | 02/21/2005 | | | | | $14,808.76 |

**PAGE TOTAL:**          **$395,749.51**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| YARBROUGH CORP<br>3200 EMERSON ST<br>JACKSONVILLE, FL  32207<br>Creditor: 384428 - 47<br>Vendor: 0000250100 | 02/21/2005 | | | | | $24,898.68 |
| YOUNG, KYLE A<br>27440 HWY 21<br>ANGIE, LA  70426<br>Creditor: 254191 - 12<br>Vendor: 0000824153 | 02/21/2005 | | | | | $38.05 |
| YOUNG, PAMELA<br>9350 N W 108TH AVENUE<br>MIAMI, FL  33178<br>Creditor: 257984 - 12<br>Vendor: 0000828365 | 02/21/2005 | | | | | $251.69 |
| YVONE WALDEN<br>PO BOX 598<br>SUMMIT, MS  39666<br>Creditor: 265138 - 12<br>Vendor: 0000829641 | 02/21/2005 | | | | | $1,050.85 |
| ZEE MEDICAL SERVICE CO<br>PO BOX 4603<br>CHESTERFIELD, MO  63006-4603<br>Creditor: 265170 - 12<br>Vendor: 0000260235 | 02/21/2005 | | | | | $261.16 |
| ZEPHYRHILLS NATURAL SPRING WATER<br>PO BOX 52214<br>PROCESSING CENTER<br>PHOENIX, AZ  85072-2214<br>Creditor: 265177 - 12<br>Vendor: 0000800771 | 02/21/2005 | | | | | $151.40 |
| ZEPHYRHILLS WATER<br>2767 E IMPERIAL HWY<br>ATTN VERONICA VARELA<br>BREA, CA  92821<br>Creditor: 265178 - 12<br>Vendor: 0D11200961 | 02/21/2005 | | | | | $6,416.54 |
| ZEPHYRILLS SPRING WATER<br>6403 HARNEY ROAD<br>TAMPA, FL  33610<br>Creditor: 265179 - 12<br>Vendor: 0D10200707 | 02/21/2005 | | | | | $1,215.95 |

PAGE TOTAL:   <u>$34,284.32</u>

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| ZIEGLER CONTRACT SERVICES 3460 RECKER HWY WINTER HAVEN, FL 33880-1956 Creditor: 265184 - 12 Vendor: 0000750206 | 02/21/2005 | | | | | $10,169.80 |
| ZIMMER CUSTOM MADE PKG PO BOX 633557 CINCINNATI, OH 45263-3557 Creditor: 265187 - 12 Vendor: 0000816863 | 02/21/2005 | | | | | $8,289.77 |
| ZWAK, JERALD 1935 TYLER TRACE LAWRENCEVILLE, GA 30043 Creditor: 381448 - 47 Vendor: 0000833599 | 02/21/2005 | | | | | $120.00 |
| **TOTAL SECTION:  ACCOUNTS PAYABLE** | | | | | | **$76,904,817.56** |

PAGE TOTAL:  $18,579.57

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    INTERCOMPANY PAYABLES** | | | | | | |
| CRACKIN' GOOD, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383169 - 51 | 02/21/2005 | | | | | $7,950,267.17 |
| DIXIE DARLING BAKERS, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383172 - 51 | 02/21/2005 | | | | | $54,914.69 |
| DIXIE PACKERS, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383173 - 51 | 02/21/2005 | | | | | $910,048.55 |
| DIXIE-HOME STORES, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383176 - 51 | 02/21/2005 | | | | | $50.00 |
| ECONOMY WHOLESALE DISTRIBUTORS, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383177 - 51 | 02/21/2005 | | | | | $314,333.92 |
| KWIK CHEK SUPERMARKETS, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383185 - 51 | 02/21/2005 | | | | | $1,000.00 |
| SUNBELT PRODUCTS, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383195 - 51 | 02/21/2005 | | | | | $1,000.00 |
| SUPERIOR FOOD COMPANY 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 383197 - 51 | 02/21/2005 | | | | | $500.00 |

PAGE TOTAL:                    **$9,232,114.33**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    INTERCOMPANY PAYABLES** | | | | | | |
| TABLE SUPPLY FOOD STORES CO., INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL 32254 Creditor: 383198 - 51 | 02/21/2005 | | | | | $500.00 |
| WINN-DIXIE RALEIGH, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL 32254 Creditor: 383205 - 51 | 02/21/2005 | | | | | $97,638,705.42 |
| **TOTAL SECTION:  INTERCOMPANY PAYABLES** | | | | | | **$106,871,319.75** |

PAGE TOTAL:                    $97,639,205.42

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                       Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HAROLD'S LAWN CARE<br>315 FAT WALL ROAD<br>MARION, NC  28752<br>Creditor: 399263 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 3RD ANNUAL CITY WIDE BABY SHOWER<br>WAPE 95.1 FM<br>JACKSONVILLE, FL  32254<br>Creditor: 395526 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A&B COMMUNICATION<br>2440 NORTH HILLS STREET<br>MERIDIAN, MS  39305-2634<br>Creditor: 395241 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A&S SUPPLIES, INC.<br>ATTN: ARNOLD STANFORD<br>759 HICKORY DRIVE<br>GRANADA, MS  38901<br>Creditor: 397615 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A&W LAWN CARE<br>PO BOX 386<br>AUTAUGAVILLE, AL  36003<br>Creditor: 395583 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A&W PRESSURE WASHERING<br>135 O'NEAL LANE<br>BRANCH, LA  70516<br>Creditor: 395243 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A.C. NEILSON COMPANY<br>PO BOX 88956<br>CHICAGO, IL  60695<br>Creditor: 395372 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| A-1 YARDS<br>3155 LAUREL STREET<br>LECANTO, FL  34461<br>Creditor: 395584 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| AAA FIRE EQUIPMENT<br>480 N.E. 159TH ST,<br>NORTH MIAMI,  FL  33162<br>Creditor: 395585 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AAA PARKING<br>PO BOX 3551<br>SARASOTA,  FL  34232<br>Creditor: 395588 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AAA SEPTIC TANK SERVICE INC<br>12275 CORE LANE<br>BAKER,  LA  70714<br>Creditor: 395244 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS,  MO  63043<br>Creditor: 383127 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER,  LA  70062<br>Creditor: 397260 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACCURATE INVENTORY AND<br>CALCULATION SERVICES<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI,  FL  33155<br>Creditor: 382362 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACE AMERICAN INSURANCE COMPANY<br>500 COLONIAL CENTER PKWY, SUITE 200<br>ROSWELL,  GA  30076<br>Creditor: 395245 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA,  GA  30384-0357<br>Creditor: 397616 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ACI WORLDWIDE INC.<br>330 SOUTH 108TH AVE.<br>OMAHA,  NE  68154<br>Creditor: 382364 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACI WORLDWIDE, INC.<br>13594 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 395467 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA,  GA  30340<br>Creditor: 395246 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACL SERVICES LTD<br>ATTN JOHN LAUINGER ESQ<br>1550 ALBERNI STREET<br>VANCOUVER,  BC  V6G 1A5  CANADA<br>Creditor: 383108 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACS STATE HEALTHCARE<br>385B HIGHLAND COLONY PKWY, STE 300<br>RIDGELAND,  MS  39157<br>Creditor: 397262 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACS STATE HEALTHCARE<br>PROVIDER ENROLLMENT<br>2308 KILLEARN CENTER BLVD, STE 200<br>TALLAHASSEE,  FL  32309<br>Creditor: 397261 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACTIONTIME USA<br>6300 POWERS FERRY RD, SUITE 600-313<br>ATLANTA,  GA  30339<br>Creditor: 382365 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADA CONSULTANTS OF NE FLORIDA<br>3672 BRAMBLE ROAD<br>JACKSONVILLE,  FL  32210<br>Creditor: 395247 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ADAMO ENTERPRISES, INC. 7711 HORTH MILITARY TRAIL PALM BEACH GARDENS,  FL  33410 Creditor: 382366 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADHERIS, INC. 400 WEST CUMMINGS PARK, STE. 3050 WOBURN,  MA  01801 Creditor: 382367 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT- PHARMACY ONLY PO BOX 371967 PITTSBURGH,  PA  15250-7967 Creditor: 395250 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT SECURITY SERVICES, INC PO BOX 371967 PITTSBURGH,  PA  15250-7967 Creditor: 395339 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT SECURITY SYSTEMS 1052 S. POWERLINE RD DEEREFIELD, FL  33442 Creditor: 395591 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT SECURITY SYSTEMS 3209 GRESHAM LAKE ROAD, SUITE 126 RALEIGH,  NC  27615 Creditor: 395592 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADT-RX ONLY PO BOX 371967 PITTSBURGH,  PA  15250-7967 Creditor: 395252 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVANCED DISPOSAL SERVICES AUGUSTA, LLC 4291 INTERSTATE DRIVE MACON, GA  31210 Creditor: 395593 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ADVANCED PHARMACY CARE 911 NW 209TH AVENUE, SUITE 111 PEMBROKE PINES, FL 33029 Creditor: 383052 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVANCED RXCARE 1112 I STREET, SUITE 100 SACRAMENTO, CA 95814-9624 Creditor: 383021 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVANTAGE DOCUMENT SOLUTIONS, INC. 6020 HUGUENARD ROAD FORT WAYNE, IN 46818 Creditor: 395393 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVANTAGE FIRE SPRINKLER 2300 EAST ALCOVY ROAD DACULA, GA 30019-2432 Creditor: 395253 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVANTRA XTRA 2211 SANDERS ROAD NORTHBROOK, IL 60062 Creditor: 383106 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ADVO, INC. 1903 CYPRESS LAKE DR ORLANDO, FL 32837 Creditor: 382368 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AETNA ATTN: KRISTEN BOOTH 841 PRUDENTIAL DRIVE, SUITE F 390 JACKSONVILLE, FL 32207 Creditor: 382369 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AETNA HEALTH PLAN 151 FARMINGTON AVENUE HARTFORD, CT 06156 Creditor: 382989 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| AETNA RX<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156<br>Creditor: 382958 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AFLAC<br>ATTN BENETECH INC.<br>106 COMMERCE, SUITE 103<br>LAKE MARY, FL 32746<br>Creditor: 382371 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AGELITY<br>555 BROAD HOLLOW ROAD, SUITE 402<br>MELVILLE, NY 11747<br>Creditor: 382926 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AHP MACHINE AND TOOL CO., INC.<br>DEPT CH 10640<br>PALATINE, IL 60055-0640<br>Creditor: 382372 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AICS<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI, FL 33155<br>Creditor: 382373 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AIKEN STANDARD<br>PO BOX 456<br>AIKEN, SC 20801<br>Creditor: 382356 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AIR TOUCH<br>ONE CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111<br>Creditor: 397263 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AJ INSPECTIONS<br>6452B CEDAR BENT CT<br>MOBILE, AL 36608<br>Creditor: 395242 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| AL - DEPT. OF REVENUE ATTN: DWIGHT CARLISLE ALABAMA DEPARTMENT OF REVENUE GORDON PERSONS BUILDING 50 N. RIPLEY STREET MONTGOMERY, AL  36132 Creditor: 278730 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALABAMA ENVIRONMENTAL SERVICE PO BOX 204 HOLT, FL  32564-0204 Creditor: 395254 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALABAMA MEDICAID 501 DEXTER AVENUE PO BOX 5624 MONTGOMERY, AL  36103 Creditor: 383126 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALAGAP DATA SYSTEMS, INC PO BOX 800107 LAGRANGE, GA  30240 Creditor: 383115 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALASCRIPT PO BOX 749 NORTHPORT, AL  35476 Creditor: 383088 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALBANY HERALD 126 NORTH WASHINGTON ST. ALBANY, GA  31702 Creditor: 382374 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALEXANDER CITY OUTLOOK 548 CHEROKEE ROAD ALEXANDER CITY, AL  35010 Creditor: 382376 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALEXANDRIA TOWN TALK PO BOX 7558 ALEXANDRIA, LA  71306 Creditor: 382357 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                   <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ALFRED DUPLANTIS TRACTOR & WELDING SERVICE 5064 BAYOUSIDE DRIVE CHAUVIN, LA 70344 Creditor: 397265 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALL AMERICAN QUALITY FOODS, INC C/O QUALITY ACCOUNTING 100 SOUTH BERRY STREET STOCKBRIDGE, GA 30281 Creditor: 397216 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALL CLEAN SWEEPING SERVICES, INC. 2525 ROSE SPRING DRIVE ORLANDO, FL 32825 Creditor: 395596 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALL PHASE SECURITY 114 49TH ST SOUTH ST PETERSBURG, FL 33707 Creditor: 395597 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLEN SYSTEMS GROUP, INC. 1333 THIRD AVENUE S NAPLES, FL 34102 Creditor: 382378 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLIED VETERANS OF THE WORLD 551143 US HWY 1 HILLARD, FL 32046 Creditor: 397189 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLTEL PO BOX 96019 CHARLOTTE, NC 28296-0019 Creditor: 395599 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLTEL COMMUNICATIONS 400 EAST BRYAN STREET DOUGLAS, GA 31533 Creditor: 382379 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ALPHA SCRIPT INC<br>6560 N SCOTTSDALE ROAD, SUITE G-216<br>SCOTTSDALE, AZ 85267-4999<br>Creditor: 383067 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALUMINUM COMPANY OF AMERICA<br>1501 ALCOA BUILDING<br>PITTSBURGH, PA 15219<br>Creditor: 382380 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMCOR<br>10521 S. HIGHWAY M-52<br>MANCHESTER, MI 48158<br>Creditor: 382381 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN BANK NOTE COMPANY, AGENT<br>US POSTAL SERVICE<br>ATTN BRUCE ACKERMAN, VP BUS DEV<br>2520 METROPOLITAN DRIVE<br>TREVOSE PA 19053<br>Creditor: 278732 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN CANCER SOCIETY<br>1430 PRUDENTIAL DRIVE<br>JACKSONVILLE, FL 32207<br>Creditor: 382382 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN EXPRESS<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT 84184<br>Creditor: 382383 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN EXPRESS<br>6997 SYDNEY COURT<br>SUMMERFIELD, NC 27358<br>Creditor: 395255 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES COMPANY INC.<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT 84184<br>Creditor: 395488 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| AMERICAN PROMOTIONAL EVENTS<br>4511 HELTON DR<br>FLORENCE, AL 35630<br>Creditor: 382384 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN WASTE SOLUTIONS<br>PO BOX 6180<br>MOBILE, AL 36660<br>Creditor: 395256 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICA'S BEST COUPON COMPANY<br>7859 WINDSOR CANAL<br>CANAL WINCHESTER, OH 43112<br>Creditor: 395373 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICA'S CALL CENTER<br>7901 BAYMEADOWS WAY STE 14<br>JACKSONVILLE, FL 32256<br>Creditor: 395600 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICA'S HEALTH CHOICE<br>1175 SOUTH U.S. HIGHWAY 1<br>VERO BEACH, FL 32962<br>Creditor: 383051 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMNET<br>929 EAST MAIN AVENUE, SUITE 310<br>PUYALLUP, WA 98372<br>Creditor: 383036 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMTECK LIGHTING SERVICES<br>2300 TIFTON STREET<br>KENNER, LA 70062<br>Creditor: 395257 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANDERSON NEWS COMPANY<br>6016 BROOKVALE LN SUITE 151<br>KNOXVILLE, TN 37919<br>Creditor: 382385 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ANNISTON STAR<br>4305 MCCLELLAN BLVD<br>ANNISTON, AL  36201<br>Creditor: 382387 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANTHEM HEALTH PLAN<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH  45206-1775<br>Creditor: 383020 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANTHEM RX<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH  45206-1775<br>Creditor: 383005 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANTHONY'S LANDSCAPING<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA  70123<br>Creditor: 397266 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANTIQUES & FLEA MALL, LLC<br>1131 COUNTY ROAD 388 #8<br>VALLEY, AL  36854<br>Creditor: 397192 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APPEL, LAURENCE B.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254<br>Creditor: 395395 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APPEL, LAURENCE B.<br>8820 HOLBORN COURT<br>JACKSONVILLE, FL  32217<br>Creditor: 382388 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APPLIED COMMUNICATIONS INC.<br>345 W IRVING PARK ROAD<br>ROSELLE, IL  60172<br>Creditor: 395506 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                                 Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| APRISMA MANAGEMENT TECHNOLOGIES<br>273 CORPORATE DRIVE<br>PORTMOUTH, NH 03801<br>Creditor: 382389 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APS-EAP<br>ATTN: JOE HUFFMAN<br>8403 COLESVILLE RD, SUITE 1600<br>SILVER SPRINGS, MD 20910<br>Creditor: 382390 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| APWS<br>PO BOX 1703<br>GRETNA, LA 70054<br>Creditor: 395258 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AQUATIC SYSTEMS INC.<br>426 SW 12TH AVE<br>DEERFIELD BEACH, FL 33442<br>Creditor: 397617 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARAMARK<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 397618 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 382351 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA 70062<br>Creditor: 395602 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARCH INSURANCE INSURANCE<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397619 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                  **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ARCH PAGING<br>ATTN DIVISION 26<br>CINNCINNATI, OH 45274-0085<br>Creditor: 395259 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARCH WIRELESS<br>350 AUTOMATION WAY<br>BIRMINGHAM, AL 35210<br>Creditor: 395603 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770<br>Creditor: 395261 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARGUS<br>1300 WASHINGTON STREET<br>KANSAS CITY, MO 64105-1433<br>Creditor: 382988 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARMSTRONG LAING GROUP, INC.<br>3340 PEACHTREE ROAD NE<br>ATLANTA, GA 30326<br>Creditor: 382391 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASAP AUTOMATIC SPRINKLERS<br>298 21ST TERRACE SOUTHEAST<br>CLEARWATER, FL 33755<br>Creditor: 397267 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO, MA 01581<br>Creditor: 382392 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASG<br>135 S LASALLE STREET, DEPT 4304<br>CHICAGO, IL 60674-4304<br>Creditor: 397268 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ASSOCIATED BRANDS, INC. FORMERLY ONTARIO FOODS INC PO BOX 2739 BUFFALO,  NY  14240 Creditor: 395422 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASTUTE SOLUTIONS 2400 CORPORATE EXCHANGE DR, STE 150 COLUMBUS,  OH  43231 Creditor: 382393 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AT KEARNEY 200 SOUTH BISCAYNE BOULEVARD SUITE 3500 MIAMI,  FL  33131 Creditor: 395385 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AT&T 55 CORPORATE DRIVE BRIDGEWATER,  NJ  08807 Creditor: 397620 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AT&T CORPORATION 295 NORTH MAPLE AVE. BASKING RIDGE,  NJ  07920 Creditor: 382394 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ATEB 4501 ATLANTIC AVENUE, SUITE 110 RALEIGH,  NC  27604 Creditor: 382395 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ATHENS BANNER HERALD PO BOX 912 ATHENS,  GA  30603 Creditor: 382397 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ATLANTIC SWEEPING 2372 EAST ORANGEDALE AVE. PALM HARBOR,  FL  34683 Creditor: 395604 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                         $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ATOKA CRANBERRIES, INC. 3025 RT 218 MANSCAU, QC  G0X1V0  CANADA Creditor: 382398 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ATTAWAY 3350 BURRIS ROAD, SUITE B FORT LAUDERDALE, FL  33314 Creditor: 395605 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AUBURN UNIVERSITY 203 MARTIN HALL AUBURN, AL  36849 Creditor: 395527 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AUGUSTA CHRONICLE 725 BROAD ST AUGUSTA, GA  30901 Creditor: 382399 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AUTHORIA 300 5TH AVE. WALTHAM, MA  02451 Creditor: 382400 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AUTOMATIC DOOR SYSTEMS  INC PO BOX 397 MANDEVILLE, LA  70407-0397 Creditor: 395262 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AV MED HEALTH PLAN OF FL 9400 S. DADELAND BOULEVARD MIAMI, FL  33156 Creditor: 382973 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AXIS SURPLUS INSURANCE COMPANY C/O MARSH USA INC PO BOX 100357 ATLANTA, GA  30384-0357 Creditor: 397621 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| AXSA 5806 BREKENRIDGE PARKWAY TAMPA, FL 33610 Creditor: 382601 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BANK OF AMERICA, N.A. GENERAL COUNSEL 1111 E. MAIN STREET, 18TH FLOOR PO BOX 25086 MECHANICSVILLE, VA 23116 Creditor: 278734 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARNARD SOFTWARE INC. 806 SILK OAK TERRACE LAKE MARY, FL 32746 Creditor: 382401 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARROW, J. ADRIAN PO BOX 350423 JACKSONVILLE, FL 32235 Creditor: 395397 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARTON, JOEL 12620-3 BEACH BLVD JACKSONVILLE, FL 32246 Creditor: 382403 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARTON, JOEL 212 CHOATE AVENUE FOR MILL, SC 29708 Creditor: 382402 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BASS CUSTOM LANDSCAPE PO BOX 445 BONAIRE, GA 31005 Creditor: 395607 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BATON ROUGE ADVOCATE PO BOX 588 BATON ROUGE, LA 70821 Creditor: 382405 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BAXLEY, WILLIAM R. 8192 SEVEN MILE DRIVE PONTE VEDRA, FL 32082 Creditor: 395398 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF ALABAMA 450 RIVERCHASE PARKWAY EAST BIRMINGHAM, AL 35298-0001 Creditor: 382957 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF CENTRAL NEW YORK 344 SOUTH WARREN STREET SYRACUSE, NY 13202 Creditor: 382942 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF CONNECTICUT PO BOX 530 NORTH HAVEN, CT 06473-0530 Creditor: 382925 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF GEORGIA 3350 PEACHTREE ROAD ATLANTA, GA 30326 Creditor: 382910 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF MICHIGAN 600 LAFAYETTE EAST DETROIT, MI 48226 Creditor: 382894 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF MISSISSIPPI PO BOX 3494 JACKSON, MS 39207-3494 Creditor: 382887 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BC/BS OF OKLAHOMA PO BOX 3283 TULSA, OK 74102-3283 Creditor: 383130 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                 $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BC/BS OF WYOMING<br>7330 WOOLWORTH<br>OMAHA,  NE  68103-2228<br>Creditor: 383122 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BD ADVANTAGE<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM,  AL  35298-0001<br>Creditor: 383114 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO,  IL  60693<br>Creditor: 382410 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEECH-NUT NUTRITION<br>100 SOUTH FORTH STREET, SUITE 1010<br>ST. LOUIS, MO  63102<br>Creditor: 382411 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEGLEY, STEVEN<br>4336 SHERWOOD ROAD<br>JACKSONVILLE, FL  32210<br>Creditor: 382412 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE, FL  32202<br>Creditor: 395464 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEMIS PACKAGING<br>1350 NORTH FRUITRIDGE AVENUE<br>TERRE HAUTE,  IN  47804<br>Creditor: 382414 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENCHMARK RECRUITING<br>PO BOX 971<br>MUSTANG, OK  73064<br>Creditor: 382415 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BENEFIT ADMIN SYSTEMS<br>17475 JOVANNA DR, SUITE 1B<br>HOMEWOOD, IL  60430<br>Creditor: 383104 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENEFIT ADVANTAGE RX NETWORK<br>39155 S CARSON STREET, PBM 422<br>CARSON CITY, NV  89701<br>Creditor: 383080 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENESCRIPT<br>300 HALCOMB BRIDGE RD, SUITE 228<br>NORCROSS, GA  30010-1229<br>Creditor: 383074 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENNETTS<br>4805 LENNOX AVENUE<br>JACKSONVILLE, FL  32205<br>Creditor: 382100 - 50 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 397622 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENNETT'S LEASING INCORPORATED<br>ATTN: B. MEEHAN<br>4805 LENNOX AVE.<br>JACKSONVILLE, FL  32205<br>Creditor: 278735 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BERGENSONS PROPERTY SERVICES<br>1959 AVE PLAZA REAL<br>OCEANSIDE, CA  92058<br>Creditor: 382416 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEST MANUFACTURING GROUP<br>10 EXCHANGE PLACE<br>JERSEY CITY, NJ  07302<br>Creditor: 382417 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BEST VENDORS COMPANY 2626 WEST LAKE STREET MINNEAPOLIS, MN  55416 Creditor: 382418 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFI 75 CURIS RD LAWRENCEVILLE, GA  30245 Creditor: 382419 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFI 808 L & A ROAD METAIRIE, LA  70001 Creditor: 395263 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFI PO BOX 830133 BALTIMORE, MD  21283 Creditor: 395508 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFI WASTE SERVICES 3720 VARNER DR MOBILE, AL  36693-5645 Creditor: 395264 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BFL, INC. 8701 I-10 SERVICE ROAD NEW ORLEANS, LA  70127 Creditor: 397205 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIG EASY SWEEPER 3313 VOLPE DRIVE CHALMETTE, LA  70044 Creditor: 395608 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIG LOTS STORES, INC. REAL ESTATE DEPT. 300 PHILLIPI RD. COLUMBUS, OH  43228 Creditor: 397203 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BILL'S MAINTENANCE<br>2700 SHAWNEE WAY<br>JACKSONVILLE, FL  32259<br>Creditor: 395610 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BILLINGS PUMPING SERVICE<br>203 W. CANAL,<br>PALM HARBOR, FL  34684<br>Creditor: 395611 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIOMERIOUX INDUSTRY<br>595 ANGLUM RD.<br>HAZELWOOD, MO  63042<br>Creditor: 395265 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIRMINGHAM CULTURAL AND HERITAGE FOUNDATION, INC., THE<br>PO BOX 2266<br>BIRMINGHAM, AL  35201<br>Creditor: 382239 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIRMINGHAM NEWS, THE<br>2200 FOURTH AVE NORTH<br>BIRMINGHAM, AL  35202<br>Creditor: 382238 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BITTER, DALE<br>133 INDIAN COVE LANE<br>PONTE VEDRA BEACH, FL  32082<br>Creditor: 382420 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLAKE & PENDLETON<br>11501 COLUMBIA PARK DR W, STE 208<br>JACKSONVILLE, FL  32258<br>Creditor: 397270 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLOOMER DEVERE GROUP AVIA, INC.<br>855 AVIATION DRIVE, SUITE 205<br>CAMARILLO, CA  93010<br>Creditor: 395266 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                      $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BLUE RIDGE FARMS, INC.<br>3301 ATLANTIC AVENUE<br>BROOKLYN, NY 11208<br>Creditor: 395444 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLUECROSS/BLUE SHIELD<br>ATTN: INGER M. ROOD, DCC3/5<br>4800 DEERWOOD CAMPUS PKWY<br>JACKSONVILLE, FL 32246<br>Creditor: 382421 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLUESAVER ADVANTAGE<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417<br>Creditor: 383066 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BLUESAVER PREMIER<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417<br>Creditor: 383059 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BNA<br>1231 25TH STREET NW<br>WASHINGTON, DC 20037<br>Creditor: 397271 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BOBBY MEEKS ENVIRONMENTAL<br>1625 HOLMES DRIVE<br>BESSEMER, AL 35020-4571<br>Creditor: 395267 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BOCA INDUSTRIES, INC.<br>5076 NIFDA DRIVE<br>SMYRNA, GA 30080<br>Creditor: 395612 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BOISE OFFICE SUPPLY<br>1801 CYPRESS LAKE DRIVE<br>ORLANDO, FL 32837<br>Creditor: 382422 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                  **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BOYD'S LAWN SERVICE<br>PO BOX 843<br>MCCOMB, MS  39649<br>Creditor: 397272 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRADENTON HERALD<br>PO BOX 921<br>BRADENTON, FL  34206<br>Creditor: 382423 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRENDLE FIRE PROTECTION<br>N. DECATUR STREET<br>MONTGOMERY, AL  36109<br>Creditor: 395268 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRENDLE SPRINKLER<br>3635 MERCHAND ST.<br>MONTGOMERY, AL  36109<br>Creditor: 395269 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRIDGES LAWN MAINTENANCE<br>124 WHITE LANE<br>GRAY, GA  31032<br>Creditor: 395614 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRINKS<br>ATTN: MAYRA PAYAN<br>5575 NW 87TH AVE<br>MIAMI, FL  33178<br>Creditor: 395501 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BROGAN, JAMES<br>7775 SOUTHAMPTON TERRACE, APT 308<br>TAMARAC, FL  33321<br>Creditor: 382424 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BROOKSHIRE GROCERY COMPANY<br>ATTN: BRADLEY W. BROOKSHIRE<br>1600 WSW LOOP 23<br>TYLER, TX  75701<br>Creditor: 397226 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BROWN, J<br>1010 WASHINGTON BLVD<br>STAMFORD, CT  06901<br>Creditor: 382737 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRYANT, GARY<br>12495 ARROWLEAF LANE<br>JACKSONVILLE, FL  32225<br>Creditor: 382425 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| B-TECH<br>6 CHARING CROSS ROAD<br>TAYLORS, SC  29687<br>Creditor: 395606 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUCCANEERS LIMITED PARTNERSHIP<br>ONE BUCCANEER PLACE<br>TAMPA, FL  33607<br>Creditor: 382358 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUEHLER OF KENTUCKY, LLC<br>1100 W 12TH AVENUE<br>PO BOX 82<br>JASPER, IN  47547-0082<br>Creditor: 397124 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUEHLER OF KENTUCKY, LLC<br>C/O ASSOC. WHOLESALE GROCERS<br>5000 KANSAS AVENUE<br>PO BOX 2937<br>KANSAS CITY, KS  66110-2937<br>Creditor: 397121 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS<br>3056 PALM AVENUE, SUITE 1<br>FORT MYERS, FL  33901<br>Creditor: 395615 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BURD & FLETCHER, INC.<br>5151 EAST GEOSPACE DRIVE<br>INDEPENDENCE, MO  64056<br>Creditor: 382426 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                      <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| BUREAU OF CHILD W/MED HNDCPS<br>PO BOX 1603<br>COLUMBUS, OH  43216-1603<br>Creditor: 383050 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BURLINGTON TIMES NEWS<br>707 S. MAIN STREET<br>BURLINGTON, NC  27215<br>Creditor: 382359 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BURNS, KENNETH<br>5003 BLUE HERON CIRCLE<br>NORTH PORT, FL  34287<br>Creditor: 382427 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BURR WOLF LP<br>PO BOX 840575<br>DALLAS, TX  75284-0575<br>Creditor: 397273 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| C&C DISPOSAL<br>PO BOX 744<br>FAYETTEVILLE, GA  30214<br>Creditor: 397624 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| C&C PRESSURE WASHING<br>125 BAYOU PAQUET STREET<br>SLIDELL, LA  70460<br>Creditor: 395270 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| C&T DURHAM<br>3720 WILLIAMS DAIRY ROAD<br>GREENSBORO, NC  27406<br>Creditor: 397274 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH  03053<br>Creditor: 395515 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CADENCE NETWORK INC. DEPARTMENT CH 17301 PALATINE, IL  60055 Creditor: 395382 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAJUN CUTTERS 20535 LEO ROAD ABBEVILLE, LA  70510 Creditor: 397275 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CANADIAN IMPERIAL BANK OF COMMERCE COMMERCE COURT W, 6TH FL TORONTO  ON  M5L A2  CANADA Creditor: 395418 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAPITAL RETAIL SYSTEMS LEASE ADMIN 10051 300 PHILLIPI ROAD COLUMBUS, OH  43228 Creditor: 397215 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARDINAL HEALTH STAFFING NETWORK 7000 CARDINAL PLACE DUBLIN, OH  43017 Creditor: 382432 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARDTRONICS 3110 HAYES ROAD, SUITE 300 HOUSTON, TX  77082 Creditor: 397276 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL  60062 Creditor: 383043 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAREMARK/ADVANCE PCS-AZ 2211 SANDERS ROAD NORTHBROOK, IL  60062 Creditor: 383035 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CARGILL, INCORPORATED GENERAL COUNSEL CORPORATE HEADQUARTERS PO BOX 9300 MINNEAPOLIS,  MN  55440-9300 Creditor: 278736 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAROLINA BY-PRODUCTS PO BOX 643393 CINNCINNATI, OH  45264 Creditor: 395618 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CARRADO, JAMES 1152 EAGLE POINT DRIVE ST. AUGUSTINE, FL  32092 Creditor: 382434 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CATALINA HEALTH RESOURCE 515 OLIVE STREET, SUITE 1212 ST. LOUIS,  MS  63101 Creditor: 383101 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CATALINA MARKETING 201 CARILLON PARKWAY ST PETERSBURG, FL  33716 Creditor: 382438 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CATALYST RX 851 S RAMPART BLVD, SUITE 110 LAS VEGAS,  NV  89147 Creditor: 383028 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAVIN, MARGARET M. 3611 RICHMOND STREET JACKSONVILLE, FL  32205 Creditor: 395399 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CBCA RX FKA YORK PRESCRIPTION 675 FOXON ROAD SUITE 204 EAST HAVEN, CT  06513 Creditor: 383019 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CCH<br>2700 LAKE COOK ROAD<br>RIVERWOODS, IL  60015<br>Creditor: 397277 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CEDAR HILL INDEPENDENT SCHOOLS<br>PO BOX 167768<br>IRVING, TX  75016<br>Creditor: 383012 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CELGENE CORP THALOMID<br>86 MORRIS AVENUE<br>SUMMIT, NJ  07901<br>Creditor: 383004 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA  70001-2017<br>Creditor: 395271 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER, NH  03833<br>Creditor: 382439 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CERTIFIED SECURITY SYSTEMS, INC.<br>3016 GALLERIA DRIVE<br>METAIRIE, LA  70001<br>Creditor: 395272 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA  23261<br>Creditor: 382429 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHAMBERS & ASSOCIATES, INC.<br>PO BOX 1652<br>DECATUR, GA  30031-1652<br>Creditor: 395619 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CHAMPION BLACKTOP MAINTENANCE<br>PO BOX 5772<br>MERIDIAN, MS  39302<br>Creditor: 397278 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHAMPUS VA<br>PO BOX 7927<br>MADISON, WI  53707<br>Creditor: 382997 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHANDLER'S JKE, INC.<br>ATTN: ROBERT CHANDLER<br>103 MAIN STREET<br>WEIR, MS  39772<br>Creditor: 397625 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHANNEL, RICHARD<br>6 GREYLOCK DRIVE<br>GANSEVOORT, NY  12831<br>Creditor: 382440 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHARLES & VINZANT CONSTRUCTION<br>500 SOUTHLAND DRIVE, SUITE 102<br>BIRMINGHAM, AL  35226<br>Creditor: 395621 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHARLESTON POST & COURIER<br>134 COLUMBUS STREET<br>CHARLESTON, SC  29403<br>Creditor: 382441 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHARLIE'S & GARY'S LAWN SERVICE<br>& PARKING LOT MAINTENANCE<br>1541 INDEPENDENCE SQUARE<br>KANNAPOLIS, NC  28081<br>Creditor: 397280 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHARLOTTE OBSERVER<br>600 SOUTH TRYON STREET<br>CHARLOTTE, NC  28202<br>Creditor: 382442 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CHATTANOOGA TIMES FREE PRESS<br>400 EAST ELEVENTH STREET<br>CHATTANOOGA,  TN  37403<br>Creditor: 382443 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHECKFREE<br>4411 EAST JONES BRIDGE ROAD<br>NORCROSS,  GA  30092<br>Creditor: 382445 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHECKPOINT SYSTEMS INC.<br>101 WOLF DR<br>ATTN: JANINE TREWIN<br>THOROFARE,  NJ  08086<br>Creditor: 395425 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEM-AQUA<br>PO BOX 152170<br>IRVING,  TX  75015-2170<br>Creditor: 382446 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEM-AQUA<br>PO BOX 971309<br>DALLAS,  TX  75397-1309<br>Creditor: 397626 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEM-TURF, INC.<br>PO BOX 1571<br>DOTHAN,  AL  36302<br>Creditor: 395622 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEMSTAR<br>120 INTERSTATE WEST PKWY, SUITE 100<br>LITHIA SPRINGS,  GA  30122<br>Creditor: 395274 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHEMSTAR CORPORATION<br>2540 D MOUNT INDUSTRIAL BLVD<br>TUCKER,  GA  30084<br>Creditor: 395275 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CHEP USA<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL  32819<br>Creditor: 397627 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHERRY, KEITH B.<br>1868 ARLINGTON COURT<br>LONGWOOD, FL  32779<br>Creditor: 382447 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHICAGO-SOFT<br>6232 NORTH PULASKI ROAD, SUITE 402<br>CHICAGO, IL  60646-5131<br>Creditor: 382448 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHISHOLM, PAUL M.<br>12021 W TARPON COURT<br>HOMOSASSA, FL  34448<br>Creditor: 395400 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHOICE RX<br>1525 MERRILL DRIVE, SUITE 2000<br>LITTLE ROCK, AR  72211<br>Creditor: 382987 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CIGNA<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT  06152-1136<br>Creditor: 382980 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CINGULAR<br>1100 PEACHTREE STREET NE, STE 7H05<br>ATLANTA, GA  30309<br>Creditor: 397093 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CINGULAR WIRELESS<br>1100 PEACHTREE STREET, SUITE 9<br>ATLANTA, GA  30309<br>Creditor: 397117 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                         Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CINGULAR WIRELESS<br>ACCT# 0029179257067<br>39211<br>Creditor: 395276 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CINTAS<br>191 ELCON DRIVE<br>GREENVILLE,  SC  29605<br>Creditor: 382630 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CISCO SYSTEMS CAPITAL<br>M/S SJC13/3<br>170 WEST TASMAN DRIVE<br>SAN JOSE,  CA  95134<br>Creditor: 382451 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN: SCOTT ALVAREZ<br>400 CARILLON PARKWAY, SUITE 220<br>ST. PETERSBURG,  FL  33716<br>Creditor: 278737 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CIT FKA GATX<br>1170 PEACHTREE STREET NE<br>ATLANTA,  GA  30309<br>Creditor: 382452 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CIT TECHNOLOGY<br>21719 NETWORK PL.<br>CHICAGO,  IL  60673-1217<br>Creditor: 395277 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CITRIX<br>6400 NW 6TH WAY<br>FT. LAUDERDALE,  FL  33309<br>Creditor: 382454 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CITRUS COUNTY CHRONICLE<br>1624 N. MEADOWCREST BLVD<br>CRYSTAL RIVER,  FL  34429<br>Creditor: 382455 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**

**Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CITY FIRE EQUIPMENT 5708 SW 25 ST HOLLYWOOD, FL 33083 Creditor: 395624 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CJ SALES 132 NE 17TH PLACE OCALA, FL 34470 Creditor: 395625 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLAIMSPRO 24370 NORTHWESTERN HWY SOUTHFIELD, MI 48075 Creditor: 382972 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLARKE-BARDES ATTN CATHY FISHER 2121 SAN JACINTO ST., STE 2200 DALLAS, TX 75201-7906 Creditor: 382456 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLARKE-BARDES ATTN: BRUDE HLAVACEK 16 ANDORRA RD PO BOX 9687 EDWARDS, CO 81632 Creditor: 382459 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLARKE-BARDES ATTN: JOSEPH A. THOMPSON PO BOX 1909 JACKSONVILLE, FL 32004-1909 Creditor: 382458 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLEAN KING 2880 HARPER VALLEY DRIVE COLLEGE PARK, GA 30349 Creditor: 395626 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLEAN SWEEP 2412 HAMIL ROAD HIXSON, TN 37343 Creditor: 395627 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CLEAN SWEEP OF ORLANDO, INC.<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL  32779<br>Creditor: 395628 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CNI PAPERS<br>PO BOX 792<br>ATHENS, GA  30603<br>Creditor: 382460 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COAST TO COAST SWEEPING<br>2654 KINGDOM AVENUE<br>MELBOURNE, FL  32934<br>Creditor: 395629 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL  32254<br>Creditor: 382593 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COINSTAR<br>1800 114TH AVENUE S.E.<br>BELLEVUE, WA  98004<br>Creditor: 382461 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COLBY MILLER LAWN<br>6041 WEST PARK<br>HOUMA, LA  70364<br>Creditor: 397281 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COLE MANAGED VISION<br>ATTN: JUDI HUGHMANIC<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH  44087<br>Creditor: 382462 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COLONIAL BANK/FIRST FAMILY BANK<br>PO BOX 1090<br>EUSTIS, FL  32727<br>Creditor: 397094 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| COLUMBUS COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS, MS 39703<br>Creditor: 382464 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COLUMBUS LEDGER ENQUIRER<br>PO BOX 711<br>COLUMBUS, GA 31902<br>Creditor: 382466 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCEQUEST<br>2202 N WESTSHORE BLVD, SUITE 600<br>TAMPA, FL 33607<br>Creditor: 382468 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCIAL HOOD & TRAP<br>1641 SOUTH OCEAN DR,<br>FT. LAUDERDALE, FL 33316<br>Creditor: 395631 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCIAL INDUSTRIAL SERVICES<br>1940 N.W. 22ND<br>ST. POMPANO BEACH, FL 33069<br>Creditor: 395632 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMERCIL POWER SWEEPING<br>PO BOX 6005<br>SUFFOLK, VA 23433<br>Creditor: 397282 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMONWEALTH BRANDS, INC<br>PO BOX 51587<br>BOWLING GREEN, KY 42102<br>Creditor: 382470 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMONWEALTH INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397628 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| COMMUN-I-CARE<br>PO BOX 186<br>COLUMBIA, SC  29202-0186<br>Creditor: 382965 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMUNITY CARE RX<br>PO BOX 391180<br>CLEVELAND, OH  44139<br>Creditor: 382956 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMUNITY RX ANTHEM PRES MGM<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH  45206-1775<br>Creditor: 382949 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPANION HEALTH CARE<br>300 ARBOR LAKE DRIVE SUITE 800<br>COLUMBIA, SC  29223<br>Creditor: 382941 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPLETE SWEEP, INC.<br>PO BOX 177<br>GASDEN, AL  35902<br>Creditor: 397283 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPSCRIPT<br>4000 TERMINAL TOWER<br>CLEVELAND, OH  44113<br>Creditor: 382934 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749<br>Creditor: 395521 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL  32082<br>Creditor: 383136 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| COMPUTER LEASING COMPANY OF MICHIGAN INC. ATTN: COLIN ARMSTRONG 5150 PALM VALLEY ROAD, SUITE 208 PONTA VEDRA BEACH, FL 32082 Creditor: 278738 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMPUWARE 31440 NORTHWESTERN HIGHWAY FARMINGTON HILLS, MI 48334-2564 Creditor: 382477 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONNOLLY CONSULTING ONE ATLANTA PLAZA 950 EAST PACES FERRY RD, STE 925 ATLANTA, GA 30326 Creditor: 382479 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSOLIDATED BISCUIT CO. ATTN: KENNETH C. BAKER, ATTY. 312 RADER ROAD MCCOMB, OH 45858 Creditor: 279000 - 32 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSOLIDATED PRESCRIPTION SERVICES 3637 MEDINA ROAD, SUITE 325 MEDINA, OH 44256 Creditor: 382924 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSTAR, INC. 5111 PHILLIP LEE DR., SW ATLANTA, GA 30336 Creditor: 382480 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSULCARE PRESCRIPTION NETWORK 6061 SOUTH WILLOW DRIVE, SUITE 125 GREENWOOD VILLAGE, CO 80111 Creditor: 382917 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSULTEC, INC. 9040 ROSWELL ROAD ATLANTA, GA 30350 Creditor: 382909 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CONTAINER RENTAL<br>PO BOX 547874<br>ORLANDO, FL  32854<br>Creditor: 395492 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONTRACT PHARMACY SERVICES<br>PO BOX 1223<br>ANNISTON, AL  36202<br>Creditor: 382902 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONTROL MODULE, INC.<br>227 BRAINARD ROAD<br>ENFIELD, CT  06082<br>Creditor: 395517 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORNERSTONE ASSOCIATES LLC<br>180 RAINBOW RD.<br>NORTH BARRINGTON, IL  60010<br>Creditor: 395278 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORNERSTONE CHRISTIAN CTR, INC<br>215 LAS GAVIOTAS BLVD.<br>CHESAPEAKE, VA  23322<br>Creditor: 397199 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORNIS, MIKE<br>1109 DUNCAN DRIVE<br>WINTER SPRINGS, FL  32708<br>Creditor: 382481 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COVENTRY HEALTH CARE<br>2815 COLISEUM CENTRE DRIVE SUITE 550<br>CHARLOTTE, NC  28217-4522<br>Creditor: 382890 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COVINGTON NEWS BANNER<br>19920 19TH STREET<br>COVINGTON, LA  70433<br>Creditor: 382483 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CRAMER-KRASSELT DEPARTMENT 975 ENFIELD, CT  06082 Creditor: 395371 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRAWFORD SPRINKLER COMPANY 1814 US HIGHWAY 70 SOUTHWEST HICKORY, NC  28602 Creditor: 395635 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CREATIVE PRODUCTS PO BOX 14356 MILWAUKEE, WI  53259 Creditor: 395436 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CREATIVE PROMOTIONAL SOLUTION, INC 300 CHASTAIN BLVD, STE 335 KENNESAW, GA  30144 Creditor: 382484 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CREDIT UNION 24 2473 CARE DRIVE, SUITE 1 TALLAHASSEE, FL  32308 Creditor: 395279 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRITERION ADVANTAGE 7047 E. GREENWAY PARKWAY, SUITE 360 SCOTTSDALE, AZ  85254 Creditor: 382886 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CROSSMEDIA SERVICES, INC 225 N MICHIGAN AVENUE, STE 1500 CHICAGO, IL  60601 Creditor: 382485 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CROWN CORK & SEAL USA, INC. 1 CROWN WAY PHILADELPHIA, PA  19154-4599 Creditor: 382486 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                              <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CRYOVAC, INC. GENERAL COUNSEL 100 ROGERS BRIDGE ROAD DUNCAN, SC  29334 Creditor: 278739 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRYSTAL CLEAN 125 E FORD STREET, SUITE B RIDGELAND, MS  39157 Creditor: 397284 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CSI 8120 STATE ROUTE 138 WILLIAMSPORT, OH  43164 Creditor: 382488 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CUMMING SWEEPER 11239 GENERAL OTT HAMMOND, LA  70403 Creditor: 397285 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CUMMINS SOUTH INC. 5125 HIGHWAY 85 ATLANTA, GA  30349 Creditor: 395638 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CURTIS ENVIRONMENTAL SERVICES 185 BELLE TERRE BLVD, SUITE D LA PLACE, LA  70068 Creditor: 395280 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CUSTOMER MOTIVATORS ATTN ACCOUNTS RECEIVABLE 6778 LANTANA ROAD, SUITE 3 LAKE WORTH, FL  33467 Creditor: 395451 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CVS CORPORATION 1 CVS DRIVE WOONSOCKET, RI  02895 Creditor: 397230 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| CYBERMATION 12020 SUNRISE VALLEY DRIVE, STE 100 RESTON, VA 20191 Creditor: 382489 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CYCLONE COMMERCE 8388 E. HARTFORD DRIVE SCOTTSDALE, AZ 85255 Creditor: 382490 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| D&J CONSTRUCTION 3734 SILVER STAR RD ORLANDO, FL 32808-4628 Creditor: 395639 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAKER ENTERPRISES DBA PERFECT ALPHERETTA CROSSING SHOPPING CTR 11770 HAYNES BRIDGE ROAD ALPHARETTA, GA 30004 Creditor: 397213 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAKOTA WORLDWIDE 4801 81ST STREET, SUITE 105 BLOOMINGTON, MN 55437 Creditor: 382491 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DANELIAK, MICHAEL 1326 CAHABA RIVER PARC ROAD BIRMINGHAM, AL 35243 Creditor: 382492 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DANFOSS 10946 GOLDEN W DR. SUITE 130 HUNT VALLEY, MD 21031 Creditor: 395640 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DANFOSS INC. 7941 CORPORATE DRIVE BALTIMORE, MD 21236 Creditor: 382553 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| DATA 21<br>3510 TORRANCE BLVD, SUITE 300<br>TORRANCE, CA  90503<br>Creditor: 382554 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DATA SAVERS<br>600 NORTH ELLIS ROAD<br>JACKSONVILLE, FL  32254<br>Creditor: 397286 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DATASOURCE<br>1805 ARABIAN AVE<br>NAPERVILLE, IL  60565<br>Creditor: 382555 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAVE'S LAWN CARE<br>3904 LANDLINE ROAD<br>SELMA, AL  36701<br>Creditor: 395641 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAVE'S LAWN CARE A/K/A<br>A&W LAWN CARE<br>PO BOX 386<br>AUTAUGAVILLE, AL  36003<br>Creditor: 397287 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAYTONA BEACH JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL  32120<br>Creditor: 382556 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DBK CONCEPTS<br>12905 SW 129 AVENUE<br>MIAMI, FL  33186<br>Creditor: 382557 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DELL<br>ONE DELL WAY<br>ROUND ROCK, TX  78682<br>Creditor: 395453 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| DELRAY FARMS, LLC ATTN: TIM GRABAR, PRESIDENT 4201 W 36TH STREET, SUITE 310 CHICAGO, IL 60632 Creditor: 397214 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DESTINATION RX (AGELITY) 555 BROAD HOLLOW ROAD., SUITE 402 MELVILLE, NY 11747 Creditor: 383129 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DIAMOND H ATTN: JIM STRATTON 100 N RUPERT STREET FT. WORTH, TX 76107 Creditor: 382560 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DIRECT COMP RX 3316 W QUAIL AVENUE PHOENIX, AZ 85027 Creditor: 383125 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DISCOUNT FURNITURE CONNECTION 905 MEBANE OAKS RD MEBANE, NC 27302 Creditor: 397218 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DISCOVER BUSINESS SERVICES INC. 2500 LAKE COOK ROAD (2/3AA) RIVERWOODS, IL 60015 Creditor: 395281 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DISCOVER CARD SERVICES INC. 2500 LAKE COOK ROAD (2/3AA) RIVERWOODS, IL 60015 Creditor: 395282 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DISI 725 PRIMERA BLVD, SUITE 235 LAKE MARY, FL 32746 Creditor: 382562 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| DIVERSIFIED<br>7760 FRANCE AVENUE SOUTH, SUITE 500<br>EDINA, MN  55435<br>Creditor: 383121 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DIVERSIFIED MAINTENANCE<br>5110 EISENHOWER BLVD, SUITE 250<br>TAMPA, FL  33634<br>Creditor: 382563 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DIXIE SALES & SERVICE<br>11251 PHILLIPS PARKWAY DR E<br>JACKSONVILLE, FL  32256<br>Creditor: 395504 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DMG WORLD MEDIA, INC<br>45 BRAINTREE HILL PARK, SUITE 302<br>BRAINTREE, MA  02184<br>Creditor: 382564 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOGAN, DEDRA<br>4075 HADLEY DRIVE<br>LAKELAND, TN  38002<br>Creditor: 382565 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOLE FOOD COMPANY INC.<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA  91362-7300<br>Creditor: 397629 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOLE FRESH FRUIT COMPANY<br>1 DOLE DR.<br>WESTLAKE VILLAGE, CA  91362<br>Creditor: 383097 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOLE SALAD<br>PO BOX 5132<br>WESTLAKE VILLAGE, CA  91359<br>Creditor: 395447 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| DOW FLOORING<br>PO BOX 75464<br>TAMPA, FL 33675<br>Creditor: 395642 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DOWNTOWN JIMMIE HALE MISSION<br>2330 2ND AVE. N<br>PO BOX 10472<br>BIRMINGHAM, AL 35202-0472<br>Creditor: 397191 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DPI TELECONNECT<br>2997 LBJ FREEWAY, SUITE 225<br>DALLAS, TX 75234<br>Creditor: 382566 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DPSI<br>4905 KORGER BLVD, SUITE 101<br>GREENSBORO, NC 27407<br>Creditor: 382567 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DS RETAIL TECHNOLOGIES, INC,<br>WHOLLY OWNED SUBSIDIARY<br>316 OCCIDENTAL AVE S.<br>SEATTLE, WA 98121<br>Creditor: 382568 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DS RETAIL TECHNOLOGIES, INC.<br>C/O CROSSMEDIA SERVICES, INC.<br>316 OCCIDENTAL AVENUE S<br>SEATTLE, WA 98121<br>Creditor: 399261 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EADS<br>2811 INTERNET BLVD<br>FRISCO, TX 75034-1851<br>Creditor: 382570 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EBRX<br>250 EAST BROAD STREET, SUITE 600<br>COLUMBUS, OH 43215<br>Creditor: 383118 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ECKERDS HEALTH SYSTEM 620 EPSILON DRIVE PITTSBURGH, PA  15238 Creditor: 383113 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ECOLAB, INC. 123 TELFAIR PLACE ATHENS, GA  30606 Creditor: 382572 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ECONOMIC RESEARCH INSTITUTE 8575 164TH AVE NE, SUITE 100 REDMOND, WA  98052 Creditor: 382631 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EDS (ALABAMA MEDICAID) 301 TECHNACENTER DR MONTGOMERY, AL  36124-4035 Creditor: 397288 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EDS (GEORGIA MEDICAID) 809 OAK ST MCRAY, GA  31055 Creditor: 397289 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EDS SOLUTIONS CONSULTING 222 WEST ADAMS CHICAGO, IL  60606 Creditor: 395388 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EILER, DOYLE 3813 TRAILVIEW DRIVE CARROLLTON, TX  75007 Creditor: 382627 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ELLIS & ASSOCIATES 414 SW 140TH TERRACE NEWBERRY, FL  32669 Creditor: 395415 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                  **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ELT<br>708 WEST KENOSHA<br>BROKEN ARROW, OK 74012-8913<br>Creditor: 382625 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA 01748-9103<br>Creditor: 382623 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMC CORPORATION<br>ATTN TOM CIMENO, SUITE 900<br>6200 COURTNEY CAMPBELL CAUSEWAY<br>TAMPA, FL 33607<br>Creditor: 278740 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMPLOYEE BENEFIT MGMT SVCES<br>PO BOX 21367<br>BILLINGS, MT 59104<br>Creditor: 383110 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMPLOYEE HLTH INS MGMT, INC.<br>24700 W TWELVE MILE ROAD STE 101<br>SOUTHFIELD, MI 48034<br>Creditor: 383103 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMPLOYER HEALTH OPTIONS<br>2801 WEST AVENUE T<br>TEMPLE, TX 76504<br>Creditor: 383096 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397632 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ENHANCED PHARMACY CARE<br>345 EDGEWOOD TERRACE DRIVE<br>JACKSON, MS 39206<br>Creditor: 383087 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ENNIS, RODNEY<br>11190 LAKEVIEW DRIVE<br>UNION, KY  41091<br>Creditor: 382605 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL  33069<br>Creditor: 395643 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL  34236<br>Creditor: 382598 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ESKILL<br>600 SUFFOLK STREET, 4TH FLOOR<br>LOWELL, MA  01854-3629<br>Creditor: 382597 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EVERHART, ROBIN<br>3029 RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32205<br>Creditor: 382592 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EW JAMES, INC.<br>1308-14 NAILING DRIVE<br>UNION CITY, TN  38261<br>Creditor: 397128 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS, NY  11042<br>Creditor: 395283 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EXPRESS SCRIPTS-MED ADVANTAGE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 383076 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| F5/DELL<br>401 ELLIOTT AVENUE WEST<br>SEATTLE,  WA  98119<br>Creditor: 382591 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FACTORY HOME DECOR, INC.<br>C/O CUSTOM TREE, INC.<br>PO BOX 863<br>JEFFERSON, GA  30549<br>Creditor: 397220 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FAIRFIELD PARTNERS, LTD DBA<br>FLINTRIDGE CENTER<br>PO BOX 235000<br>MONTGOMERY,  AL  36123<br>Creditor: 397193 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FANFARE ADCART<br>25300 RYE CANYON RD<br>VALENCIA,  CA  91355<br>Creditor: 382589 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FANFARE CASH REGISTER RECEIPT<br>25300 RYE CANYON RD<br>VALENCIA,  CA  91355<br>Creditor: 382588 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FARMERS FOODS OF NC, INC.<br>428 DODD STREET<br>CHASE CITY, VA  23924<br>Creditor: 397633 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FAYETTEVILLE OBSERVER<br>PO BOX 849<br>FAYETTEVILLE,  NC  28302<br>Creditor: 382586 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FED EX<br>PO BOX 1140<br>MEMPHIS,  TN  38101<br>Creditor: 395502 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                      PAGE TOTAL:        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| FEDERAL BLACK LUNG PROGRAM PO BOX 828 LANHAM-SEABROOCK, MD  20703 Creditor: 383073 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FEDERAL GOV MEDICARE PROGRAM PALMETTO GOV BENEFITS ADMINISTRATORS 2300 SPRINGDALE DRIVE, BLDG 1 GM/219 CAMDEN, SC  29020 Creditor: 397290 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FEDERAL LIAISON SERVICES 12001 N CENTRAL EXPRESSWAY, STE 700 DALLAS, TX  75243-3729 Creditor: 382585 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FEDEX PO BOX 94515 PALATINE, IL  60094-4515 Creditor: 395487 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FF ACQUISITION, LLC 11840 VALLEY VIEW ROAD EDEN PRAIRIE, MN  55344 Creditor: 397634 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIDELITY LEASING, INC. PO BOX 8500-9805 PHILADELPHIA, PA  19178-9805 Creditor: 278742 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIELDER, HARVEY G. 1015 BRIARWOOD DRIVE CLINTON, MS  39056 Creditor: 382583 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIFTH DIMENSION, THE YEOMANS DRIVE BUCKINGHAMSHIRE,   MK14 5LS  ENGLAND Creditor: 382237 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| FIFTH THIRD BANK<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH  45263<br>Creditor: 395284 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FILING SOURCE, INC.<br>5211 FAIRMONT<br>JACKSONVILLE, FL  32207<br>Creditor: 397291 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FINGER LAKES BC/BS<br>150 EAST MAIN STREET<br>ROCHESTER, NY  14647<br>Creditor: 383070 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRE FIGHTER<br>PO BOX 888<br>LAND O' LAKES, FL  34639<br>Creditor: 397635 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST COMMUNITY HEALTH<br>188 SPARKMAN DRIVE<br>HUNTSVILLE, AL  35804<br>Creditor: 383065 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST HEALTH RX<br>4300 COX ROAD<br>GLEN ALLEN, VA  23060<br>Creditor: 382990 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST RX<br>PO BOX 152539<br>TAMPA, FL  33684<br>Creditor: 383062 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST SERVICES PLUMBING<br>4648 OLD WINTER GARDEN ROAD<br>ORLANDO, FL  32825<br>Creditor: 395645 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| FISHER, WILLIAM<br>517 SPRING POINT COURT<br>SIMPSONVILLE, SC  29681<br>Creditor: 382594 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLAVORX<br>8120 WOODMONT AVE<br>SUITE 600<br>BETHESDA, MD  20814<br>Creditor: 395442 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382602 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLEET BUSINESS CREDIT, LLC<br>ATTN: TODD A. STUMP<br>ONE SOUTH WACKER DRIVE, SUITE 3800<br>CHICAGO, IL  60606<br>Creditor: 278746 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLEET CAPITAL LEASING-TECHNY FIN<br>ATTN: TODD A. STUMP<br>ONE SOUTH WACKER DRIVE, SUITE 3800<br>CHICAGO, IL  60606<br>Creditor: 278747 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLEET LEASING CORPORATION<br>ATTN: TODD A. STUMP<br>ONE SOUTH WACKER DRIVE, SUITE 3800<br>CHICAGO, IL  60606<br>Creditor: 278748 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLOORGRAPHICS, INC<br>5 VAUGHN DR, STE 311<br>PRINCETON, NJ  08540<br>Creditor: 382603 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORENCE TIMES<br>PO BOX 797<br>FLORENCE, AL  35631<br>Creditor: 382604 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| FLORIDA ENVIRONMENTAL ENGINEERING INC. NORTHEAST DISTRICT AIR PROGRAMS `7825 BAYMEADOWS WAY, SUITE 8200 JACKSONVILLE, FL  32256 Creditor: 395414 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORIDA MEDICAID 106 EAST COLLEGE AVENUE, SUITE 1200 TALLAHASSEE, FL  32301 Creditor: 383058 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORIDA STATE LOTTERY COMMISSION 250 MARRIOTT DRIVE TALLAHASSEE, FL  32301 Creditor: 395480 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORIDA STATE UNIVERSITY A3900 UNIVERSITY CENTER TALLAHASSEE, FL  32306-2430 Creditor: 395532 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOOD LION, LLC PO BOX 1330 SALISBURY, NC  28145 Creditor: 397198 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOODTOWN OF KY, INC. 398 SOUTHLAND DRIVE LEXINGTON, KY  40503 Creditor: 397637 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOREHAND, CHERYL 1900 MELROSE PLANTATION DRIVE JACKSONVILLE, FL  32223 Creditor: 382336 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOX, DENNIS 8565 UPLAND LANE N MAPLE GROVE, MN  55311 Creditor: 382335 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                 <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| FRACTAL ASTECH 3771 SWAN RIDGE CIRCLE N MEMPHIS,  TN  38122 Creditor: 395286 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FRACTAL ASTECH 7015 SW MCEWAN RD OSWEGO, OR  97035 Creditor: 395647 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FRONT END SERVICES CORPORATION 1100 FOUNTAIN PARKWAY GRAND PRAIRIE, TX  75050-1513 Creditor: 382608 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FT LAUDERDALE SUN SENTINEL 200 EAST LAS OLAS BLVD FORT LAUDERDALE, FL  33301 Creditor: 382333 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FT MYERS NEWS-PRESS 2442 DR MARTIN LUTHER KING JR BLVD FORT MYERS,  FL  33901 Creditor: 382610 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FUJITSU CONSULTING 1000 SHERBROOKE STREET W, STE 1400 MONTREAL,  CA  H3A 3R2  CANADA Creditor: 382332 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FURLONG'S SECURITY 3344 ATLANTA HWY. MONTGOMERY,  AL  36109-2702 Creditor: 395287 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FUTURISTIC FOODS, INC. ATTN MICHAEL SCARPULLA, PRES 100 BENJAMIN STREET TOMS RIVER, NJ  08755 Creditor: 395443 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| G&K FOODS, INC.<br>1141 EMORY FOLMAR BLVD<br>MONTGOMERY, AL  36110<br>Creditor: 397638 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GADDY, NANCY<br>24 BRANDY BRANCH COURT<br>HORSE SHOE, NC  28742<br>Creditor: 382612 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GADSDEN TIMES, THE<br>401 LOCUST STREET<br>GADSDEN, AL  35902<br>Creditor: 382192 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GAGE, JOANNE<br>3817 N. BRAMPTON ISLAND COURT<br>JACKSONVILLE, FL  32224<br>Creditor: 382330 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GAINESVILLE SUN & OCALA STAR BANNER<br>2700 SW 13TH ST<br>GAINESVILLE, FL  32608<br>Creditor: 382337 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GAINESVILLE TIMES<br>345 GREEN STREET NW<br>GAINESVILLE, GA  30503<br>Creditor: 382616 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GARY BITNER PUBLIC RELATIONS, INC<br>5310 NW 33RD AVE, STE 218<br>FORT LAUDERDALE, FL  33309<br>Creditor: 382329 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GASTON GAZETTE<br>PO BOX 1538<br>GASTONIA, NC  28053<br>Creditor: 382339 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GATES UP<br>35400 BASELINE LANE<br>DADE CITY, FL  33525<br>Creditor: 395430 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATOR BOWL ASSOC., INC<br>ONE GATOR BOWL BLVD<br>JACKSONVILLE, FL  32202<br>Creditor: 382340 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE, FL  32234<br>Creditor: 395648 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATX TECHNOLOGY SERVICES CORP<br>ATTN: MICHAEL WILKINSON<br>1 CIT DRIVE<br>LIVINGSTON, NJ  07039<br>Creditor: 278749 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GE CAPITAL<br>GE COMMERCIAL EQUIPT FINANCING<br>ATTN PAUL HERINGSLAKE, VP<br>160 INTERNATIONAL PARKWAY, STE 120<br>HEATHROW, FL  32746<br>Creditor: 278751 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GE CAPITAL<br>PO BOX 740441<br>ATLANTA, GA  30374-0441<br>Creditor: 278750 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEAC ENTERPRISE SOLUTIONS, INC.<br>60 PERIMETER CENTER EAST<br>ATLANTA, GA  30346<br>Creditor: 382620 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GENERAL ELECTRIC CAPITAL<br>PO BOX 740441<br>ATLANTA, GA 30374-0441<br>Creditor: 278752 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENERAL ELECTRIC CAPITAL CORP<br>GE COMMERCIAL EQUIPT FINANCING<br>ATTN PAUL HERINGSLAKE, VP<br>160 INTERNATIONAL PARKWAY STE 120<br>HEATHROW, FL 32746<br>Creditor: 278753 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENERAL ELECTRIC CONSUMER PRODUCTS<br>1975 NOBLE ROAD<br>CLEVELAND, OH 44112-6300<br>Creditor: 382326 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENERAL PRESCRIPTION PROGRAM<br>127 EAST 59TH STREET<br>NEW YORK, NY 10022<br>Creditor: 383055 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENESIS HEALTH PLAN OF OHIO<br>515 NORTH 6TH STREET<br>ST LOUIS, MO 63101<br>Creditor: 383049 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENTRONICS<br>12-14 ADAMS DRIVE<br>DADE CITY, FL 33525<br>Creditor: 395450 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEORGE WASHINGTON UNIVERSITY<br>25 BLACKSTONE VALLEY PLAZA<br>LINCOLN, RI 02865<br>Creditor: 383046 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEORGE'S LAWN & TREE CARE<br>1760 JEFFERSON AVENUE<br>KINGSPORT, TN 37664<br>Creditor: 397294 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE, SE SUITE 1252 EAST TOWER ATLANTA, GA  30334 Creditor: 395413 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEORGIA MEDICAID 1720 PEACHTREE STREET NW STE 200 ATLANTA, GA  30309 Creditor: 383042 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GETRONICS 8110 ANDERSON ROAD, SUITE 100 TAMPA, FL  33634-2318 Creditor: 382624 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GLOBAL SECURITY 12995 SW 132 CT MIAMI, FL  33186 Creditor: 395649 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GLOBAL TRADING, INC. PO BOX 26809 GREENVILLE, SC  29616 Creditor: 382325 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GLYNN TEACHERS FEDERAL CREDIT 3650 COMMUNITY ROAD BRUNSWICK, GA  31520 Creditor: 397084 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GNX 333 BUSH STREET, 18TH FLOOR SAN FRANCISCO, CA  94104 Creditor: 382343 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GNX (GLOBAL NETXCHANGE) 333 BUSH STREET, 18TH FLOOR SAN FRANCISCO, CA  94104 Creditor: 382628 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GOLDEN TRIANGLE<br>34 SIR HENRY DRIVE<br>COLUMBIA, MS 39705<br>Creditor: 397296 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GOLDER ASSOCIATES<br>8933 WESTERN WAY, SUITE 12<br>JACKSONVILLE, FL 32236<br>Creditor: 395288 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GOLDSBORO NEWS<br>PO BOX 10629<br>GOLDSBORO, NC 27532<br>Creditor: 382324 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GOODWILL INDUSTRIES OF NORTH G<br>2201 GLENWOOD AVE<br>ATLANTA, GA 30316<br>Creditor: 397217 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GORE, CURTIS<br>827 SUMMIT OAKS<br>SAVAGE, MN 55378<br>Creditor: 382323 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRAINGER INDUSTRIAL SUPPLY<br>1820 TAMPA EAST BLVD.<br>TAMPA, FL 33619<br>Creditor: 382346 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRANITE TELECOMMUNICATIONS<br>234 COPELAND STREET<br>QUINCY, MA 02169<br>Creditor: 382632 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GREENSBORO<br>200 EAST MARKET<br>GREENSBORO, NC 27420<br>Creditor: 382322 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GREENVILLE NEWS 305 SOUTH MAIN STREET GREENVILLE, SC  29601 Creditor: 382347 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GREENWOOD INDEX JOURNAL PO BOX 1018 GREENWOOD, SC  29648 Creditor: 382348 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRESHAM, GRADY 324 PARKSIDE DRIVE SIMPSONVILLE, SC  29681 Creditor: 382636 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRIFFEN ENTERPRISES PO BOX 530401 ATLANTA, GA  30302 Creditor: 395475 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRIFFIN INDUSTRIES PO BOX 530401 ATLANTA, GA  30353-0401 Creditor: 395653 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRIFFIN INSULATION 552 OEMLER LOOP SAVANAH, GA  31410 Creditor: 395654 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL 5352 HIGHWAY AVENUE JACKSONVILLE, FL  32254 Creditor: 395655 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL FIRE / NO 116 FLORIDA STREET RIVERRIDGE, LA  70123 Creditor: 395289 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GRINNELL FIRE PROTECTION DEPT. CH 10156 PALATINE, IL  60094-4515 Creditor: 395290 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL FIRE PROTECTION SYSTEMS 2724 CHANDALAR PLACE DR PELHAM, AL  35124 Creditor: 395291 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL FIRE/ MOB 116 FLORIDA STREET RIVERRIDGE, LA  70123 Creditor: 395471 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL FIRE/JACKSON DEPT. CH 10156 PALATINE, IL  60094-4515 Creditor: 395472 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRINNELL/SIMPLEX - BR DEPT CH 10320 BATON ROUGE, LA  70816 Creditor: 395473 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GROUP 1/SERVIDIAN 3307 NW 55 STREET FT. LAUDERDALE, FL  33309 Creditor: 395656 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GUARDSMARK, LLC 22 SOUTH SECOND STREET MEMPHIS,  TN  38103-2695 Creditor: 397642 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GULF COAST 5801 RIVER OAKS ROAD SOUTH NEW ORLEANS, LA  70123 Creditor: 397643 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                            **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| GULF COAST OFFICE PRODUCTS<br>5801 RIVER OAKS ROAD SOUTH<br>NEW ORLEANS, LA 70123<br>Creditor: 397644 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GULFPORT SUN HERALD<br>PO BOX 4567<br>BILOXI, MS 39531<br>Creditor: 382349 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GUNLICKS, MARK<br>615 SWEETWATER BRANCH LANE<br>JACKSONVILLE, FL 32259<br>Creditor: 382639 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| H&L CONSTRUCTION<br>68417 JANICE AVE<br>COVINGTON, LA 70433<br>Creditor: 395657 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| H&W COMPUTER SYSTEMS<br>PO BOX 46019<br>BOISE, ID 83711<br>Creditor: 382642 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAAS PUBLISHING COMPANIES, INC DBA DISTIBUTECH<br>3139 CAMPUS DRIVE, SUITE 900<br>NORCROSS, GA 30071<br>Creditor: 382643 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAMILTON, GLEN<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK, FL 32003<br>Creditor: 382644 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404<br>Creditor: 382646 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HANDI-FOIL CORPORATION<br>135 EAST HINTZ RD<br>WHEELING, IL  60090-6035<br>Creditor: 382647 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HANLEY, DENNIS<br>25 GARDNER ROAD<br>EPSOM AUCKLAND,      NEW ZEALAND<br>Creditor: 382648 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HARMON & ASSOCIATES<br>2 JERICHO PLAZA<br>NEW YORK, NY  11753<br>Creditor: 382649 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAROLD'S CLEAN SWEEP & LAWN SERVICE<br>315 FAT WALL ROAD<br>MARION, NC  28752<br>Creditor: 397297 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HARRIS METHODIST HEALTH PLAN<br>611 RYAN PLAZA, SUITE 1500<br>ARLINGTON, TX  76011<br>Creditor: 383039 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HARVARD DRUG GROUP<br>31778 ENTERPRISE DR<br>LIVONIA, MI  48150<br>Creditor: 383034 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HATTIESBURG AMERICAN<br>PO BOX 1111<br>HATTIESBURG, MS  39401<br>Creditor: 382651 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAWKEYE INFORMATION SYSTEMS<br>PO BOX 21667<br>FT. COLLINS, CO  80522<br>Creditor: 382652 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HAYES FOOD  PRODUCTS<br>PO BOX 121<br>GREENVILLE, SC  29602<br>Creditor: 395423 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAYNES, MICHAEL<br>7635 KICKLITER LANE<br>LAND OF LAKES, FL  34639<br>Creditor: 382653 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HAYSLETT, JEFFREY & ELIZABETH<br>6593 BREEZEWOOD BLVD<br>MYRTLE BEACH, SC  29588<br>Creditor: 397219 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEADLEY PLUMBING<br>5520 MAIN STREET<br>MILLBROOK, AL  36054-1820<br>Creditor: 395292 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH CHOICE SELECT BLD BNK<br>369 OFFICE PLAZA, SUITE 100<br>TALLAHASSEE, FL  32301<br>Creditor: 383031 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH LINK<br>830 SOUTH GLOSTER STREET<br>TUPELO, MS  38801<br>Creditor: 383027 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH NET PLUS (RX CARE)<br>33 NORTH ROAD<br>WAKEFIELD, RI  02879<br>Creditor: 383024 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH PARTNERS OF ALABAMA<br>TWO PERIMETER PARK S, SUITE 200 W<br>BIRMINGHAM, AL  35243<br>Creditor: 383018 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HEALTH PARTNERS/PHARMACARE<br>695 GEORGE WASHINGTON HWY<br>LINCOLN,  RI  02865<br>Creditor: 383015 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH REACH RX<br>445 HUTCHINSON AVENUE, SUITE 300<br>COLUMBUS,  GA  43235<br>Creditor: 383011 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH RESEARCH ASSOCIATES, INC.<br>DBA PHARMACY RESO<br>PO BOX 1233<br>KENNESAW,  GA  30156<br>Creditor: 383008 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH RESOURCE PUBLISHING COMPANY<br>PO BOX 1233<br>KENNESAW,  GA  30156<br>Creditor: 395374 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH RESOURCES<br>1597 BRIAR OAK DRIVE<br>NEW FAIRFIELD, CT  06812<br>Creditor: 395429 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTH TRANS<br>6061 SOUTH WILLOW DRIVE, SUITE 125<br>GREENWOOD VILLAGE,  CO  80111<br>Creditor: 383003 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHCARE CONSULTANTS<br>PHARMACY STAFFING<br>PO BOX 915726<br>LONGWOOD,  FL  32791-5726<br>Creditor: 382654 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHCARE DELIVERY SYSTEMS<br>9700 NORTH 91ST STREET, SUITE 232<br>SCOTTSDALE,  AZ  85258<br>Creditor: 383000 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                           $0.00

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HEALTHEASE /TAMPA GENERAL 6800 N DALEMABRY HWY, SUITE 270-299 TAMPA, FL  33614 Creditor: 382996 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHGUARD FINANCE CORPORATION GENERAL COUNSEL HEALTHGUARD INTERNATIONAL 255 N WASHINGTON STREET # 202 ROCKVILLE, MD  20850-1756 Creditor: 278755 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHGUARD INTERNATIONAL 255 NORTH WASHINGTON STREET ROCKVILLE, MD  20850 Creditor: 395426 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHGUARD INTERNATIONAL, INC. GENERAL COUNSEL HEALTHGUARD INTERNATIONAL 255 N WASHINGTON STREET # 202 ROCKVILLE, MD  20850-1756 Creditor: 278756 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHNET ARIZONA 10680 TREENA ST, 5TH FLOOR SAN DIEGO, CA  92131 Creditor: 382993 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEALTHNET ARIZONA 33 NORTH ROAD WAKEFIELD, RI  02879 Creditor: 382986 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEFFRON, KATHY 8742 CAROUSEL PARK CIRCLE CINCINNATI, OH  45251 Creditor: 395513 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HENDERSON DAILY DISPATCH 304 S. CHESTNUT STREET HENDERSON, NC  27536 Creditor: 382655 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HENDERSONVILLE TIMES-NEWS 1717 FOUR SEASONS BLVD HENDERSONVILLE, NC 28793 Creditor: 382656 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HENRY, DAVID F. 192 NATURES WAY PONTE VEDRA BEACH, FL 32080 Creditor: 395396 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEWITT INVESTMENT GROUP ATTN: WESTON TOMPKINS 3350 RIVERWOOD PARKWAY, SUITE 80 ATLANTA, GA 30339 Creditor: 382657 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HI-CONE DIV/ILLINOIS TOOL WORKS, INC PO BOX 92776 CHICAGO, IL 60675 Creditor: 382658 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HILEX 101 EAST CAROLINA AVE HARTSVILLE, SC 29550 Creditor: 382659 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HINTON ENTERPRISES PO BOX 390423 DELTONA, FL 32738 Creditor: 395659 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HIP OF FLA 7 WEST 34TH STREET NEW YORK, NY 10001 Creditor: 382983 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HISPANIC BUSINESS & CONSUMER EXPO 2005 10 WILSON STREET NEW FAIRFIELD, CT 06812 Creditor: 395529 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HOBART 245 RIVERCHASE PARKWAY HOOVER, AL  3244 Creditor: 395293 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART 3019 5TH AVENUE COLUMBUS, AL  31904 Creditor: 395294 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART (JACKSON MS) 1011 N FLOWOOD DR JACKSON, MS  39208-9533 Creditor: 395298 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART (MTG) 725 OLIVER ROAD MONTGOMERY, AL  36117 Creditor: 395299 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART (PENSACOLA) 140 INDUSTRIAL BLVD. PENSACOLA, FL  32505 Creditor: 395296 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORP (LAF) 208 INDUSTRIAL PARKWAY LAFAYETTE, LA  70508-3210 Creditor: 395304 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 1000 RIVERBEND BLVD, SUITE H ST ROSE, LA  70087 Creditor: 395307 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 1011 NORTH FLOWOOD DRIVE JACKSON, MS  39208 Creditor: 395302 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HOBART CORPORATION 1141 W MCNAB ROAD POMPANO BEACH, FL 33069 Creditor: 395660 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 2115 CHAPMAN RD, STE 101 CHATTANOOGA, TN 37421 Creditor: 395300 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 3186 MERCER UNIVERSITY MACON, GA 31204 Creditor: 395496 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 4400 MENDENHALL, SUITE 1 MEMPHIS, TN 38141 Creditor: 395305 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 701 RIDGE AVENUE TROY, OH 45374-0001 Creditor: 395662 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 701 S RIDGE AVENUE TROY, OH 45374 Creditor: 395308 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 708 LAKESIDE DRIVE MOBILE, AL 36693 Creditor: 395306 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION 7775 RAMONA BLVD WEST JACKSONVILLE, FL 32221 Creditor: 395661 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                         Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HOBART CORPORATION<br>4324 RHODA DRIVE<br>BATON ROUGE, LA  70816<br>Creditor: 395301 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART CORPORATION<br>701 S RIDGE AVENUE<br>TROY, OH  45374<br>Creditor: 395303 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART MOBILE<br>1262 HUTSON DRIVE<br>MOBILE, AL  36609-1311<br>Creditor: 395295 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART SALES & SERVICE<br>3186 MERCER UNIVERSITY<br>MACON, GA  31204<br>Creditor: 395309 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART SERVICE<br>701 S RIDGE AVENUE<br>TROY, OH  45374<br>Creditor: 395310 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART/BIRMINGHAM<br>245 RIVERCHASE PKWY EAST<br>BIRMINGHAM, AL  35244<br>Creditor: 395497 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART/FLORANCE<br>1262 HUTSON DRIVE<br>MOBILE, AL  36609-1311<br>Creditor: 395498 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBART/JACKSON<br>1011 N FLOWOOD DR<br>JACKSON, MS  39208-9533<br>Creditor: 395499 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HOBART/MEMPHIS<br>4400 MENDENHALL, SUITE 1<br>MEMPHIS,  TN  38141<br>Creditor: 395500 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOGAN & HARTSON LLP<br>ATTN: EVAN MILLER<br>553 13TH ST NW<br>WASHINGTON,  DC  20004-1109<br>Creditor: 382660 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HONEA, CHARLES<br>451 PRATE FARM ROAD<br>SENECA, SC  29678<br>Creditor: 397279 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HONEYWELL<br>4936 LENOIR AVE,<br>JACKSONVILLE, FL  32216<br>Creditor: 395663 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HORIZON NATIONAL CONTRACT SERVICES<br>151 BODMAN PLACE<br>RED BANK, NJ  07701<br>Creditor: 382661 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HORMEL FOODS CORPORATION<br>1 HORMEL PLACE<br>AUSTIN, MN  55912<br>Creditor: 395441 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOT SHOT STEAM CLEANING<br>PO BOX 242<br>LAKE COMO, FL  32157-0242<br>Creditor: 395665 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOUCHENS INDUSTRIES, INC.<br>ATTN: JIMMIE GIPSON<br>900 CHURCH STREET<br>BOWLING GREEN, KY  42101<br>Creditor: 397645 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HP EDITION OF MACON TELEGRAPH PO BOX 4167 MACON, GA 31208 Creditor: 382663 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUEY, ROBERT 900 MAYAPPLE TERRACE JACKSONVILLE, FL 32259 Creditor: 382664 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUHTAMAKI PACKAGING, INC. 9201 PACKAGE DRIVE DESOTO, KS 66018 Creditor: 382665 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUMANA 500 W. MAIN STREET LOUISVILLE, KY 40202 Creditor: 382979 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUMMINGBIRD 1 SPARKS AVENUE TORONTO, ON M2H 2W1 CANADA Creditor: 382666 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUNTSVILLE TIMES, THE PO BOX 7069 WS HUNTSVILLE, AL 35807 Creditor: 382148 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUSSMAN CORPORATION 125 JAMES DRIVE WEST ST. ROSE, LA 70087 Creditor: 395311 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HUSSMANN SERVICES CORPORATION 2410 COLLECTIONS CTR DR CHICAGO, IL 60963 Creditor: 395667 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:            $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| HYDROLOGIC ASSOCIATES USA INC.<br>109 BAYBERRY ROAD<br>ALTAMONTE SPRINGS, FL  32714<br>Creditor: 395416 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HYPERION<br>5450 GREAT AMERICA PARKWAY<br>SANATA CLARA, CA  95054<br>Creditor: 382670 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382695 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IBM CREDIT CORPORATION (LESSOR)<br>ATTN: LEE LORENZ<br>315 E. ROBINSON STREET<br>ORLANDO, FL  32801<br>Creditor: 278757 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382711 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICICLE SEAFOODS<br>PO BOX 79003<br>SEATTLE, WA  98119-7903<br>Creditor: 395437 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICS<br>3026 HARFORD HIGHWAY, SUITE 1<br>DOTHAN, AL  36302<br>Creditor: 382712 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| IKON OFFICE SOLUTIONS<br>PO BOX 532521<br>ATLANTA, GA  30353<br>Creditor: 382713 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IKON OFFICE SOLUTIONS INC<br>GENERAL COUNSEL<br>CORPORATE HEADQUARTERS<br>70 VALLEY STREAM PARKWAY<br>MALVERN, PA  19355-1407<br>Creditor: 278759 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397647 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IMAGING TECHNOLOGIES<br>4613 PHILIPS HIGHWAY<br>JACKSONVILLE, FL  32207<br>Creditor: 382714 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INCOMM<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA  30303<br>Creditor: 397298 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDIANA STATE LOTTERY COMMISSION<br>402 W WASHINGTON STREET, ROOM 189<br>INDIANAPOLIS, IN  46204<br>Creditor: 395482 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDUSTRIAL CLEANING SERVICES<br>1331 S DIXIE HWY WEST, SUITE 1A<br>POMPANO BEACH, FL  33069<br>Creditor: 395670 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDUSTRIAL ELECTRICAL TESTING INC.<br>11321 WEST DISTRIBUTION AVENUE<br>JACKSONVILLE, FL  32256<br>Creditor: 382715 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| INFORMATICA<br>PO BOX 49085<br>SAN JOSE, CA 95161-9085<br>Creditor: 382718 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFORMATION BUILDERS<br>PO BOX 7247-7482<br>PHILADELPHIA, PA 19170-7482<br>Creditor: 382721 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416<br>Creditor: 382723 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INFORMATION RESURCES INC<br>150 N CLINTON STREET<br>CHICAGO, IL 60661-1416<br>Creditor: 397648 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INLAND PAPERBOARD & PACKAGING<br>129 ZINKER RD.<br>LEXINGTON, SC 29072<br>Creditor: 382724 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INSTIL HEALTH SOLUTIONS<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA 92131<br>Creditor: 382976 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INSURX, INC.<br>4700 ROCKSIDE ROAD, SUITE 200<br>INDEPENDENCE, OH 44131<br>Creditor: 382971 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTEPLAST GROUP<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07040<br>Creditor: 382726 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| INTEQ GROUP 1100 CENTENNIAL BLVD, SUITE 180 RICHARDSNO, TX 75081 Creditor: 382968 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERACTIVE COMMUNICATIONS INTL INC 250 WILLIAMS STREET, SUITE M-100 ATLANTA, GA 30303 Creditor: 382729 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERMOUNTAIN HEALTH CARE 36 SOUTH STATE STREET SALT LAKE CITY, UT 84111 Creditor: 382964 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERNATIONAL COMMUNITY ALLIANCE PO BOX 2381 RANCHO CORDOVA, CA 95741 Creditor: 382961 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERNATIONAL PHARMACY MANAGEMENT 110 12TH STREET NORTH BIRMINGHAM, AL 35203 Creditor: 382955 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERSOURCE 2850 CAMELBACK RD, SUITE 110 PHOENIX, AZ 85016 Creditor: 382732 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERSTATE BATTERY SYSTEM 4100 N POWERLINE RD, SUITE U-1 POMPANO BEACH, FL 33073 Creditor: 395671 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IOS 501 SOUTH MADISON AVE BLOOMINGTON, IN 47403 Creditor: 382734 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| IP MONITOR<br>15 GAMELIN BLVD, SUITE 500<br>GATINEAU, QC  J8Y 1V4  CANADA<br>Creditor: 382735 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ITRADE<br>2600 KITTY HAWK ROAD, SUITE 115<br>LIVERMORE, CA  94550<br>Creditor: 382736 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| J&J SUPERMARKETS-KY, LLC<br>916A LAFAYETTE ROAD<br>ROSSVILLE, GA  30741<br>Creditor: 397118 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JACKSON CLARION LEDGER<br>PO BOX 40<br>JACKSON, MS  39205<br>Creditor: 382739 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JACKSONVILLE FLORIDA TIMES UNION<br>1 RIVERSIDE AVE<br>JACKSONVILLE, FL  32202<br>Creditor: 382740 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JACKSONVILLE JAGUARS, LTD<br>ONE ALLTEL STADIUM PL.<br>JACKSONVILLE, FL  32202<br>Creditor: 382742 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JASON BRANNON LAWN CARE<br>1102 N. KNIGHT STREET<br>PLANT CITY, FL  33566<br>Creditor: 382578 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JEFFERSON SMURFIT<br>ATTN: GENERAL COUNSEL<br>2002 EAST 18TH STREET<br>JACKSONVILLE, FL  32206<br>Creditor: 397236 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| JENNIE-O<br>PO BOX 778<br>WILMAR, MN  56201<br>Creditor: 395446 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JJH SERVICES<br>2252 KILLINGTON DR<br>HARVEY, LA  70058<br>Creditor: 395314 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JOHNSON CITY HEALTH & FITNESS<br>PO BOX 4686<br>JOHNSON CITY, TN  37602<br>Creditor: 397222 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JOINER SWEEPING & LANDSCAPING<br>2225 CARTER ROAD<br>ST. AUGUSTINE, FL  32084<br>Creditor: 395673 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JONES, GARY<br>PO BOX 6339<br>JACKSONVILLE, FL  32236<br>Creditor: 382746 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JORGES, ANTONIA<br>8330 WEST 18TH LANE<br>HIALEAH, FL  33014<br>Creditor: 382747 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JT LA MAINT SERVICE<br>PO BOX 1093<br>KENNER, LA  70063-1093<br>Creditor: 395503 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA  70063<br>Creditor: 397299 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| JUDD, RICHARD C. 724 EAGLE POINT DRIVE ST. AUGUSTINE, FL 32092 Creditor: 382748 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JUDY, ANTOINETTE 13798 84TH TERRACE NORTH SEMINOLE, FL 33776 Creditor: 382749 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JUSTIN DODGE CHRYSLER-JEEP LLC 1114 S. WALL STREET CALHOUN, GA 30701 Creditor: 397212 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KAISER PERMANENTE 25 BLACKSTONE VALLEY PLACE PO BOX 519 LINCOLN, RI 02865 Creditor: 382952 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KASCO CORPORATION 1569 TOWER GROVE AVE. ST. LOUIS, MO 63110 Creditor: 395674 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KASCO CORPORATON PO BOX 96268 CHICAGO, IL 60693-6268 Creditor: 395491 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KC PETROLEUM INC PO BOX 60742 FLORIDA 32236, FL 32236 Creditor: 382750 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KCHM 4068 CATTLEMAN ROAD SARASOTA, FL 34233 Creditor: 382751 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| KCR LIMITED, INC. CLAY COUNTY SHOPPING CENTER MANCHESTER,  KY  40962 Creditor: 397652 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KELLOGG'S 1 KELLOGG SQUARE BATTLE CREEK, MI  49016 Creditor: 382590 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENAN ADVANTAGE GROUP INC. 4895 DRESSLER ROAD NW, SUITE 100 CANTON, OH  44718 Creditor: 397300 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENNEDY, PAUL 22226 CLIFF AVENUE SOUTH #204 DES MOINES,  WA  98198 Creditor: 382752 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENNETH J. LAYTON, INC. PO BOX 1205 ROCKINGHAM,  NC  28380 Creditor: 395676 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENTUCKY MEDICAID 275 EAST MAIN STREET FRANKFORT, KY  40621-0001 Creditor: 382948 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENTUCKY STATE LOTTERY COMMISSION Creditor: 395483 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                               Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| KEY WEST CITIZEN<br>3420 NORTHSIDE DR<br>KEY WEST, FL 33040<br>Creditor: 382754 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KICHLER, BENITA<br>720 CLUBSIDE DRIVE<br>ROSWELL, GA 30076<br>Creditor: 382755 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KING ENTERTAINMENT, INC.<br>ATTN: ERIC SMITH<br>2924 13TH STREET<br>ST. CLOUD, FL 34769<br>Creditor: 397096 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KLEEN AIR<br>4510 HELTON DR.<br>FLORENCE, AL 35630-6237<br>Creditor: 395677 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KLEEN-AIR RESEARCH<br>4502 HUNTSVILLE ROAD<br>FLORENCE, AL 35630<br>Creditor: 395316 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KMART # 9224<br>3100 WEST BIG BEAVER ROAD<br>TROY MI, MI 48084<br>Creditor: 397229 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KOLDENHOVEN & ASSOCIATES DBA<br>THE CHRISTENSEN GROUP<br>235 COASTLINE RD<br>SANFORD, FL 32771<br>Creditor: 382756 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KONICA PHOTO IMAGING<br>ATTN: PAUL GORDON<br>725 DARLINGTON AVENUE<br>MAHWAH, NJ 07430<br>Creditor: 278760 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| KONICA PHOTO IMAGING, INC.<br>725 DARLINGTON AVE.<br>MAHWAH,  NJ  07430<br>Creditor: 382757 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KONICA USA INC.<br>ATTN: PAUL GORDON<br>725 DARLINGTON AVENUE<br>MAHWAH,  NJ  07430<br>Creditor: 278761 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KRAGE, MICHAEL<br>365 INDIGO PLACE NW<br>ISSAQUAH,  WA  98027<br>Creditor: 382758 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI,  OH  45246<br>Creditor: 397653 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KRR, INC.<br>ATTN: HARRELL RUSHING<br>8 VILLAGE DRIVE<br>MADISON,  MS  39110<br>Creditor: 397654 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| K-VA-T FOOD<br>329 N. MAIN ST.<br>GRUNDY,  VA  24614<br>Creditor: 397233 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| L. PUGH & ASSOCIATES<br>10108 N. PALAFOX HWY.<br>PENSACOLA,  FL  32505<br>Creditor: 395317 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LACK'S STORES, INC<br>PO BOX 2088<br>VICTORIA,  TX  77902<br>Creditor: 397227 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**

**Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| LAFAYETTE DAILY ADVERTISER<br>PO BOX 3268<br>LAFAYETTE, LA 70502<br>Creditor: 382759 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAKELAND LEDGER<br>PO BOX 408<br>LAKELAND, FL 33802<br>Creditor: 382761 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA, TN 37422<br>Creditor: 395678 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LANDSCAPE PLUS<br>PO BOX 445<br>OAKWOOD, GA 30566<br>Creditor: 395679 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LANDTRONICS, INC.<br>5970 OLD PINEVILLE ROAD<br>CHARLOTTE, NC 28217<br>Creditor: 395680 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVENUE, SUITE 4100<br>SEATTLE, WA 98101-2338<br>Creditor: 395318 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAWN AUTH LAWNCARE & LANDSCAPING<br>PO BOX 1025<br>JACKSON, SC 29831<br>Creditor: 397330 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                              **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| LAWN MASTER<br>555 DYNAMIC DRIVE<br>GARNER, NC  27529<br>Creditor: 397301 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAZARAN, FRANK<br>409 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH, FL  32082<br>Creditor: 382762 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAZARAN, FRANK<br>46 GREENSWARD LANE<br>SUGARLAND, TX  77479<br>Creditor: 382764 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LDI PHARMACY BENEFIT MGMT<br>300 SOUTH GRAND BOULEVARD<br>ST. LOUIS, MO  63103<br>Creditor: 382945 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEARNSOMETHING.COM<br>2457 CARE DRIVE<br>TALLAHASSEE, FL  32308<br>Creditor: 395516 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEBLANC, MICHAEL<br>105 CALLEY COURT<br>JACKSONVILLE, FL  32259<br>Creditor: 382765 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEESBURG DAILY<br>212 E. MAIN STREET<br>LEESBURG, FL  34748<br>Creditor: 382766 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LENOIR NEWS<br>123 PENNTON AVENUE<br>LENOIR, NC  28645<br>Creditor: 382767 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| LEOSTREAM<br>7 NEW ENGLAND EXECUTIVE PARK, 2D FL<br>BURLINGTON, MA 01803<br>Creditor: 382768 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LESCO<br>PO BOX 1414<br>LAND O'LAKES, FL 34639<br>Creditor: 395431 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEXINGTON DISPATCH<br>30 EAST FIRST AVENUE<br>LEXINGTON, NC 27292<br>Creditor: 382769 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEXINGTON INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397655 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LIBMAN COMPANY<br>220 N. SHELDON<br>ARCOLA, IL 61910<br>Creditor: 382770 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LIFE-PRO<br>10730 PACIFIC STREET, SUITE 248<br>OMAHA, NE 68114<br>Creditor: 382772 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LIFECLINIC.COM CORPORATION<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE, MD 20850<br>Creditor: 382771 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LIFESCAN, INC.<br>1000 GILBRALTAR DR.<br>MILPITAS, CA 95035<br>Creditor: 382773 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                            $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| LIFETIME HOAN CORPORATION ONE MERRICK AVE. WESTBURY,  NY  11590 Creditor: 382774 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LITTER CONTROL/THE HUGHES COMPANY ROUTE 1 BOX 59 EUTAW,  AL  35462 Creditor: 395683 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LLOYDS OF LONDON C/O MARSH USA INC PO BOX 100357 ATLANTA,  GA  30384-0357 Creditor: 397656 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LOGIX3 9143 PHILIPS HIGHWAY, SUITE 540 JACKSONVILLE,  FL  32256 Creditor: 382775 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LOOMIS FARGO & COMPANY 3650 MORRIS FARM DRIVE, UNIT 1D GREENSBORO,  NC  27409 Creditor: 382776 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LOT-VAC SWEEPING SERVICE 3034 RAMSEUR CHURCH ROAD SHELBY,  NC  28150 Creditor: 397303 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LOUISIANA MEDICAID PO BOX 91030 BATON ROUGE,  LA  70821-9030 Creditor: 382940 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LOUISIANA STATE UNIVERSITY 208 COATES BATON ROUGE,  LA  70803 Creditor: 395531 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| LOUK, MARY 707 GREEN BELT DRIVE SUGARLAND, TX  77478 Creditor: 382777 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LUNDIN ROOFING 1301 COMMERCIAL DRIVE PORT ALLEN, LA  70767-3227 Creditor: 395684 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LUSSIER, KATHERINE 9164 STARPASS DRIVE JACKSONVILLE, FL  32256 Creditor: 382778 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LUTHER'S LAWN & LANDSCAPING 5739 CONNELL RD PLANT CITY, FL  33567 Creditor: 395685 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LYNCH, PETER 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254-3699 Creditor: 382779 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| M/Z LAWN & LANDSCAPE 5103 CIRCLE DRIVE SHELBY, NC  28152 Creditor: 397305 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MACKINNEY SYSTEMS 4411 E STATE HWY D, SUITE F SPRINGFIELD, MO  65809 Creditor: 382781 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MACRO4 35 WATERVIEW BLVD PARIPPANY, NJ  07054-0292 Creditor: 382786 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MACROVISION<br>900 NATIONAL PARKWAY, SUITE 125<br>SCHAUMBURG, IL  60173-5108<br>Creditor: 382787 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MANAGED PHARMACY BENEFITS<br>110 N. COLLEGE, SUITE 900<br>TYLER, TX  75702<br>Creditor: 382937 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MANAGEMENT COMPUTER SYSTEMS CORP.<br>14 WALNUT AVE.<br>CLARK, NJ  07066<br>Creditor: 382788 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MANTEK<br>PO BOX 660196<br>DALLAS, TX  75266-0196<br>Creditor: 382621 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MANUGISTICS, INC.<br>9715 KEY WEST AVE.<br>ROCKVILLE, MD  20850<br>Creditor: 395519 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MARKETPLACE FEDERAL CR UNION FKA<br>WINN-DIXIE EMPL FED CREDIT UNION<br>7020 AC SKINNER PARKWAY, SUITE 100<br>JACKSONVILLE, FL  32256<br>Creditor: 395319 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MARONEY, DEWEY<br>133 BELMONT ROAD<br>JACKSONVILLE, FL  32252<br>Creditor: 382791 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MARS STOUT<br>PO BOX 8026<br>MISSOULA, MT  59807<br>Creditor: 382792 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                  **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MARTIN, DEBRA<br>4119 MEDOC MOUNTAIN DRIVE<br>CHARLOTTE,  NC  28270<br>Creditor: 382793 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MARX BROTHERS<br>3101 SECOND AVENUE SOUTH<br>BIRMINGHAM,  AL  35233<br>Creditor: 382795 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY,  FL  33563<br>Creditor: 395686 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MATRA SYSTEMS<br>3335 BRECKENRIDGE BLVD, SUITE 120<br>DULUTH,  GA  30096<br>Creditor: 382798 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MATTA, MARK<br>16820 WOODLEAF ROAD<br>STRONGSVILLE,  OH  44136<br>Creditor: 382799 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MATTA, MARK W.<br>13827 TORTUGA POINT<br>JACKSONVILLE,  FL  32225<br>Creditor: 382801 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MAXICARE<br>5550 77 CENTER DRIVE, SUITE 380<br>CHARLOTTE,  NC  28217<br>Creditor: 382933 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MAXORPLUS<br>320 S. POLK STREET, SUITE 200<br>AMARILLO,  TX  79101<br>Creditor: 382930 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MCCOOK, RICHARD P. 13815 DEER CHASE PLACE JACKSONVILLE, FL  32224 Creditor: 395402 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCDONALD, JAMES 6 VERONESE DRIVE GREENVILLE, SC  29609 Creditor: 382802 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCDONALD'S 2111 MC DONALD'S DR., DEPT 212 OAK BROOK, IL  60523 Creditor: 397231 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCI WORLDCOM NETWORK SERVICES INC. PO BOX 905236 CHARLOTTE, NC  28290 Creditor: 395457 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCKESSON HEALTH 9700 N. 91ST STREET, SUITE 232 SCOTTSDALE, AZ  85258-5036 Creditor: 382923 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCKINNEY'S FOODS OF WAYNE CO 108 FRANCK STREET PO BOX 295 RICHLANDS, NC  28574 Creditor: 397197 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCMICHAEL'S CONSTRUCTION 2740 DOGWOOD DR SE CONYERS, GA  30013-1558 Creditor: 395688 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEAD WESTVACO PACKAGE SYSTEM, LLC 1040 WEST MARIETTA STREET NW ATLANTA, GA  30318 Creditor: 382803 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                       **PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MEDCARE USA<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA 92131<br>Creditor: 382920 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDCO HEALTH<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417<br>Creditor: 382916 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDIA GENERAL ALABAMA<br>COMMUNITY NEWSPAPERS<br>227 NORTH OATES STREET<br>DOTHAN, AL 36303<br>Creditor: 382805 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDIAONE/FRONTLINE<br>150 E. FIFTH STREET<br>NEW YORK, NY 10022<br>Creditor: 382806 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDICARE - DURABLE MED EQUIP<br>BB&T BUILDING<br>1 WEST PACK SQUARE, SUITE 1400<br>ASHEVILLE, NC 28801<br>Creditor: 382913 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDICARE & MORE<br>2505 S. FINDLEY ROAD, SUITE 110<br>LOMBARD, IL 60148<br>Creditor: 382908 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDICARE & MORE (AETNA)<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156<br>Creditor: 382905 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDIMPACT<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA 92131<br>Creditor: 382901 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MEDINA, JOSEPH 1289 LEEWARD WAY WESTON, FL 33327 Creditor: 382807 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDIZINE, INC. 298 5TH AVENUE, 2ND FL. NEW YORK, NY 10001 Creditor: 382808 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MEDTRAK SERVICES 6400 GLENWOOD, SUITE 104 OVERLAND PARK, KS 66202 Creditor: 382892 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MELBOURNE FLORIDA TODAY PO BOX 419000 MELBOURNE, FL 32941 Creditor: 382810 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MELODY INC/MUZAK PO BOX 522170 MIAMI, FL 33152-2170 Creditor: 256045 - 12 Vendor: 0000132040 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MERCER ATTN: DOMENICK CIARNIELLO 1166 AVENUES OF THE AMERICAS, FL 28 NEW YORK, NY 10036 Creditor: 382812 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MERCURY 379 N. WHISMAN ROAD MOUNTAIN VIEW, CA 94043-3969 Creditor: 382814 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MERIT HL PL-HLTH STRATEGIES TWO PERIMETER PARK SOUTH STE 200 W BIRMINGHAM, AL 35243 Creditor: 382891 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| METAFILE INFORMATION SYSTEMS<br>2900 43RD STREET NW<br>ROCHESTER, MN  55901-5895<br>Creditor: 382815 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METROCALL WIRELESS<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL  32502<br>Creditor: 395689 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METTLER TOLEDO FLORIDA<br>820 N BOUNDARY AVE<br>DELAND, FL  32720<br>Creditor: 395320 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METTLER TOLEDO FLORIDA<br>PO BOX 905680<br>CHARLOTTE, NC  28290<br>Creditor: 395691 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METTLER-TOLEDO FLORIDA INC.<br>6821 SOUTHPOINT DRIVE N, SUITE 118<br>JACKSONVILLE, FL  32216<br>Creditor: 395321 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METTLER-TOLEDO, INC.<br>6402 BADGER DRIVE<br>TAMPA, FL  33610<br>Creditor: 397657 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| METTLER-TOLEDO, INC.<br>PO BOX 905632<br>CHARLOTTE, NC  28290-5632<br>Creditor: 395692 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MG TAMPA TRIBUNE<br>200-202 S PARKER STREET<br>TAMPA, FL  33606<br>Creditor: 382817 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MI M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA  23060<br>Creditor: 382889 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MIAMI HERALD SUN<br>1 MIAMI HERALD PLAZA<br>MIAMI, FL  33132<br>Creditor: 382819 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MIAMI-DADE COUNTY FAIR & EXPO, INC<br>10901 SW 24TH STREET<br>MIAMI, FL  33165<br>Creditor: 382821 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MICROFOCUS<br>15220 NW GREENBRIER PKWY<br>BEAVERTON, OR  97006<br>Creditor: 382822 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MICROSOFT LICENSING, GP<br>7000 N STATE HWY 161<br>IRVING, TX  75039<br>Creditor: 395520 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102<br>Creditor: 382827 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MID FLORIDA SUN (SUMTER SHOPPER)<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL  32757<br>Creditor: 382829 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MIDDLE GA PARKING LOT SERVICE<br>303 PRINCESS COURT<br>DUBLIN, GA  31021<br>Creditor: 395693 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MILLENNIUM 2864 STATEN DRIVE DELTONA, FL 32738 Creditor: 395694 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MILNER PO BOX 41601 PHILADELPHIA, PA 19101-1601 Creditor: 397658 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MISSION CRANE SERVICE 1544 S SUNKIST STREET ANAHEIM, CA 93806 Creditor: 382830 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MISSISSIPPI GENERATOR PO BOX 7062 JACKSON, MS 39282 Creditor: 395474 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MISSISSIPPI STATE UNIVERSITY PO BOX 5316 MISSISSIPPI STATE, MS 39762 Creditor: 395533 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOBIL STEAM CLEAN 25404 WINDING WAY PASS CHRISTIAN, MS 39571 Creditor: 395322 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOBILE REGISTER PO BOX 2488 MOBILE, AL 36652 Creditor: 382832 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MODERN LANDSCAPE DESIGN, LLC 3700 HIGHWAY 39 NORTH MERIDIAN, MS 39301 Creditor: 397306 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MONSTER.COM<br>11404 IRONRIDGE DRIVE<br>OWINGS MILLS, MD  21117<br>Creditor: 395421 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MONTGOMERY ADVERTISER<br>425 MOLTON STREET<br>MONTGOMERY, AL  36104<br>Creditor: 382834 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOORE, DWIGHT A. JR.<br>4905 SPANISH OAKS CIRCLE<br>FERNANDINA BEACH, FL  32034<br>Creditor: 395403 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOORE, SCOTT<br>3571 WHISPER CREEK BLVD<br>MIDDLEBURG, FL  32068<br>Creditor: 382835 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MR ROOTER PLUMBING<br>PO BOX 2934<br>HUNTSVILLE, AL  35804-2934<br>Creditor: 395323 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MSI INVENTORY SERVICE CORPORATION<br>105 KATHERINE DRIVE, BLDG D<br>FLOWOOD, MS 39232<br>Creditor: 382837 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MUNTERS<br>PO BOX 640<br>AMESBURY, MA  01913<br>Creditor: 382615 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MY PHARMACARE<br>695 GEORGE WASHINGTON HIGHWAY<br>LINCOLN, RI  02865<br>Creditor: 382888 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| MYERS, TIMOTHY 1081 APALACHEE TRACE BISHOP, GA 30621 Creditor: 382838 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NAMIS SERVICES INC. 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 Creditor: 395375 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NAPLES  DAILY NEWS 1075 CENTRAL AVE NAPLES, FL 34102 Creditor: 382840 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NASHUA CORP. 3838 SOUTH 108TH STREET OMAHA, NE 68144 Creditor: 382844 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NASHUA CORPORATION 11 TRAFALGAR SQUARE NASHUA, NH 03063 Creditor: 382843 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NASHUA LABLEL PRODUCTS DIVISION 11 TRAFALGAR SQUARE NASHUA, NH 03065 Creditor: 395324 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NATIONAL ASSOCIATION OF STOCK PLAN PROFESSIONALS PO BOX 21639 CONCORD, CA 94521-0639 Creditor: 382845 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NATIONAL CITY BANK OF MI/IL GENERAL COUNSEL 108 E. MICHIGAN AVENUE KALAMAZOO, MI 49007-3966 Creditor: 278762 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                              **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| NATIONAL HEALTH INFORMATION NETWORK, INC. 101 JIM WRIGHT FREEWAY S, SUITE 200 FORT WORTH,  TX  76108-2202 Creditor: 382848 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NATIONAL PRESCRIPTION ADMIN. PO BOX 1981 EAST HANOVER,  NJ  07936 Creditor: 382884 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NATIONAL WELDERS 2704 UWHARRIE ROAD HIGH POINT,  NC  27263 Creditor: 382849 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NC STATE EMPLOYEE/TEACHERS PO BOX 30111 DURHAM,  NC  27702 Creditor: 382885 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NCR 2910 GLENEAGLES POINTE ALPHARETTA,  GA  30005 Creditor: 382853 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NCR CORPORATION GENERAL COUNSEL 1700 SOUTH PATERSON BLVD. DAYTON,  OH  45479 Creditor: 278763 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NCR CREDIT 2910 GLENEAGLES POINTE ALPHARETTA,  GA  30005 Creditor: 395459 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NDC HEALTH 2394 EAST CAMELBACK ROAD PHOENIX,  AZ  85016 Creditor: 382103 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| NDC HEALTH NDC PLAZA ATLANTA, GA  30329-2010 Creditor: 382107 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NETWORK GENERAL 178 E TASMAN DRIVE SAN JOSE, CA  95134 Creditor: 382121 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NETWORK SOLUTION 13200 WOODLAND PARK ROAD HERNDON, VA  20171 Creditor: 382124 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NETWORKS PRESCRIPTION DRUGS 695 GEORGE WASHINGTON HWY LINCOLN, RI  02865 Creditor: 382882 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEW DEAL SUPERMARKETS ATTN: KENNY LEAKS PO BOX 2177 JACKSON, MS  39286 Creditor: 397659 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEW ORLEANS TIMES PICAYUNE 3800 HOWARD AVE NEW ORLEANS, LA  70140 Creditor: 382316 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEWS AMERICA MARKETING 1211 AVENUE OF THE AMERICAS NEW YORK, NY  10036 Creditor: 382187 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEWS HERALD PO BOX 1940 PANAMA CITY, FL  32402-1940 Creditor: 257209 - 12  Vendor: 0000140318 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| NEWSON, CHARLES 1362 BRENNER PARK DRIVE VENICE,  FL  34292 Creditor: 382123 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEXTEL 1300 N FLORIDA MANGO ROAD, SUITE 18 WEST PALM BEACH,  FL  33409 Creditor: 395696 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEXTEL PO BOX 4181 CAROL STREAM,  IL  60197-6220 Creditor: 395697 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEXTEL PO BOX 4192 CAROL STREAM,  IL  60197 Creditor: 395325 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NEXTEL PARTNERS 6880 BERMUDA ROAD, SUITE 100 LAS VEGAS,  NV  89119 Creditor: 395698 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NIELSEN MEDIA RESEARCH ATTN KAREN E LEPAK 770 BROADWAY NEW YORK,  NY  10003 Creditor: 397194 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORRIS LANDSCAPING 2708 EAST GARNER ROAD RALEIGH,  NC  27610 Creditor: 397307 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORSE DAIRY SYSTEMS ATTN: ANNE BUCHANAN PO BOX 1869 COLUMBUS,  OH  43216 Creditor: 278764 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| NORTH CAROLINA COMMUNITY NEWSPAPER PO BOX 188 HICKORY,  NC  28603 Creditor: 382186 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTH CAROLINA MEDICAID 2515 MAIL SERVICE CENTER RALEIGH,  NC  27699-2515 Creditor: 382881 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHWEST FLORIDA DAILY NEWS 200 RACETRACK ROAD NW FORT WALTON BEACH,  FL  32547 Creditor: 382312 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOVA INFORMATION SERVICES ONE CONCOURSE PARKWAY, SUITE 300 ATLANTA,  GA  30328 Creditor: 395326 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOVA SCRIPT/PROCARE PBM 6005 WAYZATA BLVD ST LOUIS PARK,  MN  55416 Creditor: 383131 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOVAK, PAUL 791 CRANDON BLVD, APT 1201 KEY BISCAYNE,  FL  33149 Creditor: 382122 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOVAK, PAUL 791 CRANDON, APT 1201 KEY BISCAYNE,  FL  33149 Creditor: 395404 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NUSSBAUM, BENNETT L 799 CRANDON BLVD, APT 903 KEY BISCAYNE,  FL  33149-2556 Creditor: 382619 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| NY M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA  23060<br>Creditor: 383128 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OATH-A HLTH PLAN FOR ALA, THE<br>TWP PERIMETER PARK S, SUITE 200 W<br>BIRMINGHAM, AL  35243<br>Creditor: 382943 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OCEDAR BRANDS, INC.<br>505 N RAILROAD AVE<br>NORTHLAKE, IL  60164<br>Creditor: 382635 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OFFICE DEPOT, INC #511<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL  33445<br>Creditor: 397224 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OHIO MEDICAID<br>30 EAST BROAD STREET<br>COLUMBUS, OH  43266-0423<br>Creditor: 383124 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OHIO STATE LOTTERY COMMISSION<br>615 W SUPERIOR AVENUE<br>CLEVELAND, OH  44113<br>Creditor: 395484 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OKLAHOMA MEDICAID<br>4545 NORTH LINCOLN BLVD, SUITE 124<br>OKLAHOMA CITY, OK  73154<br>Creditor: 383123 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OLD DOMINION FREIGHT LINE INC.<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC  27360<br>Creditor: 397660 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| OMI INTERNATIONAL, INC. 6100 TENNYSON PARKWAY SUITE 150 PLANO, TX 75024 Creditor: 395518 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OMNISYS INC 2824 TERRELL ROAD, SUITE 602 GREENVILLE, TX 75403 Creditor: 383120 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OPASINSKI, JOHN 1551 SOUTH 1ST STREET, APT 202 JACKSONVILLE BEACH, FL 32250 Creditor: 382634 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OPELOUSAS SWEEPERS PO BOX 803 OPELOUSAS, LA 70571 Creditor: 397310 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OPEN PHARMACY NETWORK, THE 369 BILL MITCHELL ROAD SALT LAKE CITY, UT 84111 Creditor: 382939 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OPUS HEALTH PLAN 1324-106 MOTOR PARKWAY HAUPPAUGE, NY 11788 Creditor: 383119 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ORACLE PO BOX 71028 CHICAGO, IL 60694-1028 Creditor: 382633 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ORANGE LAKE COUNTRY CLUB 8505 W IRLO BRONSON MEMORIAL HWY KISSIMMEE, FL 34747 Creditor: 397095 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                       $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ORLANDO SENTINEL<br>PO BOX 2833<br>ORLANDO, FL  32802<br>Creditor: 382622 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OTTOLINO, ALFRED J.<br>27 HORSHOE DRIVE<br>HILLSBORO, NJ  08844<br>Creditor: 382574 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OUTLOOKSOFT<br>NORTH TOWER<br>100 PROSPECT STREET<br>STAMFORD, CT  06901<br>Creditor: 382573 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OWENS-ILLINOIS PRESCRIPTION PRODS, INC<br>1 SEA GATE<br>TOLEDO, OH  43666<br>Creditor: 382308 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PA M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA  23060<br>Creditor: 383117 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PACIFICARE<br>221 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT  84116<br>Creditor: 383116 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PACIFICARE OF FLA<br>10833 VALLEY VIEW DRIVE<br>CYPRESS, CA  90630<br>Creditor: 383112 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PAGAS MAILING SERVICES<br>8312 MORGANS WAY<br>RALEIGH, NC  27813<br>Creditor: 382183 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PAID PRESCRIPTIONS<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417<br>Creditor: 383111 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PALM BEACH POST<br>2751 SOUTH DIXIE HWY<br>WEST PALM BEACH, FL  33416<br>Creditor: 382302 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PANAMA CITY NEWS HERALD<br>PO BOX 1940<br>PANAMA CITY, FL  32402<br>Creditor: 382314 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PANHANDLE ALARM & TELEPHONE<br>10 INDUSTRIAL BLVD.<br>PENSACOLA, FL  32503-7602<br>Creditor: 395327 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARK CITY GROUP<br>PO BOX 4000<br>PARK CITY, UT  84060<br>Creditor: 382315 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARTNERS<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 383109 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARTS WASHER SERVICE<br>PO BOX 720777<br>BYRAM, MS  39272-0777<br>Creditor: 395477 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PASCAGOULA MISS PRESS<br>PO BOX 849<br>PASCAGOULA, MS  39568<br>Creditor: 382313 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PATRIOT SERVICE<br>45215 SEMINOLE TRAIL<br>CALLAHAN, FL 32011<br>Creditor: 395701 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PAUL, CARRIE<br>17305 E. CASPIAN PLACE<br>AURORA, CO 80013<br>Creditor: 382435 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PAYLESS SHOES<br>PO BOX 3590<br>TOPEKA, KS 66601<br>Creditor: 397228 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PDX, INC.<br>101 JIM WRIGHT FREEWAY STH., #200<br>FORT WORTH, TX 76108-2252<br>Creditor: 382311 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PDX/NHIN<br>101 JIM WRIGHT FREEWAY S, SUITE 200<br>FORT WORTH, TX 76108-2252<br>Creditor: 383107 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEAK<br>9200 BERGER ROAD<br>COLUMBIA, MD 21046<br>Creditor: 382309 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEAK10<br>8810 LENOX POINT DRIVE<br>CHARLOTTE, NC 28273<br>Creditor: 382182 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PECO PALLET, INC.<br>BLDG 4 PENTHOUSE<br>29 WELLS AVENUE<br>YONKERS, NY 10701<br>Creditor: 397661 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PENNINGTON SEED, INC.<br>1280 ATLANTA HIGHWAY<br>PO BOX 290<br>MADISON, GA  30650<br>Creditor: 395438 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PENSACOLA NEWS JOURNAL<br>101 E. ROMANA STREET<br>PENSACOLA, FL  32501<br>Creditor: 382307 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEOPLE SOFT<br>500 WEST MONROE STREET<br>CHICAGO, IL  60661<br>Creditor: 395380 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO, IL  60661<br>Creditor: 382304 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEOPLEWISE-LEXIS/NEXIS<br>BUILDING E, SUITE 2200<br>700 E TECHNOLOGY AVENUE<br>OREM, UT  84097-6204<br>Creditor: 382305 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEPSI<br>5829 PEPSI PLACE<br>JACKSONVILLE, FL  32216<br>Creditor: 382587 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PEREGINE<br>3611 VALLEY CENTRE DRIVE<br>SAN DIEGO, CA  92130<br>Creditor: 382120 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PERFORM COST MANAGEMENT<br>9700 NORTH 91ST STREET, SUITE 232<br>SCOTTSDALE, AZ  85258<br>Creditor: 383102 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PERFORMANCE OIL & EQUIPMENT PO BOX 8945 JACKSON, MS 39208 Creditor: 395328 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PERFORMANCE OIL EQ 920 E. MCDOWELL RD JACKSON, MS 39284 Creditor: 395329 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PERFORMANCE POWER SWEEP PO BOX 146 BARTOW, FL 33831 Creditor: 395702 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PERSONAL OPTICS, INC. 1331 S. STATE COLLEGE BLVD FULLERTON, CA 92831 Creditor: 382180 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PESSEL, ROBERT 1204 N BURGANDY TRAIL JACKSONVILLE, FL 32259 Creditor: 382300 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PETROLEUM EQUIPMENT CO., INC. 541 HIGHWAY 49 SOUTH RICHLAND, MS 39218-0417 Creditor: 395330 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PG MAINTENANCE, LLC 22317 SHARP CHAPEL RD BUSH, LA 70431 Creditor: 395331 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMA CARE 695 GEORGE WASHINGTON HWY LINCOLN, RI 02865 Creditor: 383099 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PHARMACARE NET RX<br>25 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865<br>Creditor: 383095 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACEUTICAL CARD SYSTEM<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ 85260<br>Creditor: 383092 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACEUTICAL CARE NETWORK<br>9343 TECH CENTER DRIVE, SUITE 200<br>SACRAMENTO, CA 95826<br>Creditor: 383086 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY ACCESS<br>PO BOX 3010<br>ANDOVER, MA 01810<br>Creditor: 383083 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY ASSOCIATES INC<br>PO BOX 23007<br>LITTLE ROCK, AK 72221<br>Creditor: 383079 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY BENEFIT ADMINISTRATE<br>10655 NW 29TH TERRACE<br>MIAMI, FL 33172<br>Creditor: 383075 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY BUSINESS ASSOCIATES<br>1575 N UNIVERSAL AVENUE, SUITE 100<br>KANSAS CITY, MO 64120<br>Creditor: 383072 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY CARD INC<br>135 CHESTERFIELS LANE<br>MAUMEE, OH 43537<br>Creditor: 383071 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PHARMACY CARE ALLIANCE 13900 RIVERPORT DRIVE MARYLAND HEIGHTS, MO  63043 Creditor: 383069 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY CHOICE FKA RX CAREER CENTER 1666 RACE STREET DENVER, CO  80206 Creditor: 382299 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY DIRECT NETWORK 221 N. CHARLES LINDBERGH DRIVE SALT LAKE CITY, UT  84116 Creditor: 383064 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY RELIEF SVCS OF CTR FL INC ATTN MARILYN A CUSKADEN 1810 POINCIANA RD WINTER PARK, FL  32792 Creditor: 382179 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY SERV CORP NEW YORK 210 GREAT OAKS BLVD ALBANY, NY  12203 Creditor: 383063 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY SERVICES GROUP 1200 SOUTH PINE ISLAND ROAD #300 PLANTATION, FL  33324 Creditor: 383061 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMACY SMART CARD PO BOX 407 BOYS TOWN, NE  68010 Creditor: 383060 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHARMASURE INC. 728 SHADES CREEK PARKWAY, SUITE 100 BIRMINGHAM, AL  35209 Creditor: 383057 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PHASE II MAINTENANCE<br>3425 HERBERT DRIVE<br>MONTGOMERY, AL  36116<br>Creditor: 382298 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHCY NTWK NATIONAL CORP<br>1540 H WADE HAMPTON BLVD<br>GREENVILLE, SC  29605<br>Creditor: 383056 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHH/DL PETERSON TRUST<br>3000 LEADENHALL ROAD<br>MT. LAUREL, NH  08054<br>Creditor: 395341 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PHP TENN CARE<br>201 EXECUTIVE CENTER DRIVE, STE 300<br>COLUMBIA, SC  29210<br>Creditor: 383054 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PIGGLY WIGGLY ALABAMA DISTRIBUTION<br>ATTN BOBBY L MARTIN<br>2400 J. TERRELL WOOTIN DRIVE<br>BESSEMER, AL  35021<br>Creditor: 397207 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PINNACLE SWEEPER<br>PO BOX 368<br>DUPLESSIS, LA  70728<br>Creditor: 395703 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PINNACLE SWEEPER<br>PO BX 368<br>DUPLESSIS, LA  70728<br>Creditor: 397312 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PITNEY BOWES<br>10 MIDDLE STREET, 15TH FLOOR<br>BRIDGEPORT, CT  06604<br>Creditor: 382297 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042<br>Creditor: 397662 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PITTSBURG TANK & TOWER INC.<br>PO BOX 913<br>HENDERSON, KY  42419<br>Creditor: 382119 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PLACEMART, INC.<br>8517 N DIXIE DRIVE, SUITE 900<br>DAYTON, OH  45414<br>Creditor: 382178 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| POP RADIO<br>10395A DEMOCRACY LANE<br>FAIRFAX, VA  22030<br>Creditor: 395479 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PORT CHARLOTTE SUN<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL  33980<br>Creditor: 382296 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| POWERHOUSE<br>100 LEXINGTON DRIVE, SUITE 201<br>BUFFALO GROVE, IL  60089<br>Creditor: 383085 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRECISION ENVIRONMENTAL<br>5722 SCHAAL ROAD<br>INDEPENDENCE, OH  44131<br>Creditor: 395704 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PREDIXIS, INC<br>101 E HUNTINGTON DRIVE, 2ND FL<br>MONROVIA, CA  91016<br>Creditor: 382177 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PREFERRED PRESCRIPTION DISCT 100 PARSONS POND DRIVE FRANKLIN LAKES, NJ  07417 Creditor: 383053 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PREFERRED SOLUTIONS INC. 30 HUNTER LANE CAMP HILL, PA  17011 Creditor: 383048 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PREMIERE CONFERENCING 10310 WEST 84TH TERRACE LENEXA, KS  66214 Creditor: 382294 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIP 125 VENTURE BLVD SPARTANBURG, SC  29306 Creditor: 383047 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION BENEFIT SERVICE 5440 NORTH CUMBERLAND AVE, STE 250 CHICAGO, IL  60656 Creditor: 383045 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION DELIVERY SYSTEM PO BOX 340 HATBORO, PA  19040 Creditor: 383044 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION DISCOUNT CARD 100 PARSONS POND DRIVE FRANKLIN LAKES, NJ  07417 Creditor: 383041 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION HEALTH SERVICES 2211 SANDERS ROAD NORTHBROOK, IL  60062 Creditor: 383040 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PRESCRIPTION PROCESSING SERVICE 3611 QUEEN PALM DRIVE TAMPA, FL  33630 Creditor: 383038 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION SOLUTIONS 3515 HARBOR BOULEVARD COSTA MESA, CA  92626 Creditor: 383037 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRESCRIPTION SVCES AMERICA PO BOX 52727 LAFAYETTE, LA  70505 Creditor: 383033 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRICE, T. ROWE 100 EAST PRATT STREET BALTIMORE, MD  21202 Creditor: 395377 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRINT DIRECTION, INC. 1600 INDIAN BROOK WAY, STE 100 NORCROSS, GA  30093 Creditor: 382105 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRO FIT MANAGEMENT, INC DBA OMNI HEALTH AND FITNESS 4101 NICOLES LANE GROVETOWN, GA  30815 Creditor: 397204 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRO FIT MANAGEMENT, INC. 4101 NICOLES LANE GROVETOWN, GA  30815 Creditor: 397201 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 397313 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                             **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PROCARE PBM 3090 PREMIERE PARKWAY, SUITE 100 DULUTH, GA  30097 Creditor: 383032 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROCARE RX 3090 PREMIERE PARKWAY, SUITE 100 DULUTH, GA  30097 Creditor: 383030 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROCLARITY PO BOX 8064 BOISE, ID  83707 Creditor: 382118 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROFESSIONAL LAWN CARE & LANDSCAPING 7201 BRUNER STREET PENSACOLA, FL  32526 Creditor: 395706 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROFESSIONAL SWEEPERS, INC. 4020 DERBY DRIVE GAINESVILLE, GA  30507 Creditor: 395707 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROGRESSIVE 510 TRIBAL WOODS COLLIERVILLE, TN  38017 Creditor: 395432 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROPERTY MANAGEMENT SERVICE, LLC PO BOX 210861 MONTGOMERY, AL  36121 Creditor: 397314 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRO-SERV PO BOX 5012 THOUSAND OAKS, CA  91359 Creditor: 383029 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                              **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PROTEC-LAURENS ELECTRIC PO BOX 700 LAURENS, SC  29360 Creditor: 395343 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROTECTION ONE 2148 PELHAM PKWAY PELHAM, AL  35124 Creditor: 395344 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROTECTION ONE PO BOX 371967 PHOENIX, AZ  85062-9016 Creditor: 395345 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROTECTION ONE PO BOX 49016 PHOENIX, AZ  85062-9016 Creditor: 395346 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROTEMP SERVICES, LLC 6162 VALLEY STATION CIRCLE PELHAM, AL  35124 Creditor: 383026 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROVANTAGE FKA BCM PO BOX 1662 WAUKESHA, WI  53187 Creditor: 383025 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROVIDED SERVICES 1985 UMSTEAD DRIVE RALEIGH, NC  27603 Creditor: 397315 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROVIDENT BANK ONE EAST FOURTH STREET CINCINNATI, OH  45202 Creditor: 397130 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                      $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| PROVIDENT BANK, THE<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH  45202<br>Creditor: 397133 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROVIDER MEDICAL PHARM. INC.<br>CITY PLEX TOWERS BUILDING, 50TH FL<br>TULSA, OK  74137<br>Creditor: 383023 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRS<br><br>Creditor: 395433 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRXN PRESCRIPTION DRUG PLAN<br>2505 NORTH HIGHWAY 360, SUITE 670<br>GRAND PRARIE, TX  75050<br>Creditor: 383022 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PS TURFWAY, LLC<br>C/O PARTY SOURCE<br>95 RIVERIA DRIVE<br>BELLEVUE, KY  1073<br>Creditor: 397210 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PULSE EFT ASSOCIATION<br>1301 MCKINNEY, SUITE 2500<br>HOUSTON, TX  77010<br>Creditor: 395348 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PURIFIED AIR SERVICES<br>280 OLD CLAY STREET<br>MARIETTA, GA  30060<br>Creditor: 395710 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUEST DIAGNOSTICS<br>1201 SOUTH COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA  19426<br>Creditor: 382176 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| QUEST SOFTWARE 8001 IRVINE CENTER DRIVE IRVINE, CA  92618 Creditor: 382292 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUESTIONMARK 5 HILLANDALE AVE. STAMFORD, CT  06902 Creditor: 382291 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUICKWAY LOGISTICS, INC. 113 CANDY LANE NASHVILLE, TN  37211 Creditor: 395534 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUICKWAY LOGISTICS, INC. 7589 CENTURION PKWY JACKSONVILLE, FL  32256 Creditor: 397664 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QVS 5711 SIX FORKS ROAD RALEIGH, NC  27609 Creditor: 382175 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| R&R ROOFING PO BOX 49 FOXWORTH, MS  39483 Creditor: 395349 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| R&W CLEANING 123 OAK DRIVE ELBERTON, GA  30635 Creditor: 397316 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RADIANT 3925 BROOKSIDE PARKWAY ALPHARETTA, GA  30022 Creditor: 382290 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                    **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| RAINBOW SIGNS AND SERVICES 337 HIGHWAY 80 WEST JACKSON, MS 39201 Creditor: 395712 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAINWATER, EVAN 2561 CASTLEVIEW DRIVE TUROCK, CA 95382 Creditor: 382117 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RALEIGH NEWS & OBSERVER 215 S. MCDOWELL ST. RALEIGH, NC 27601 Creditor: 382174 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RALSTON FOODS 800 MARKET STREET ST. LOUIS, MO 63101 Creditor: 382581 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RANJAN, SUSAN 142 HARBOR CLUB CIRCLE S, APT 101 MEMPHIS, TN 38103 Creditor: 382288 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAYOVAC CORPORATION 601 RAYOVAC DRIVE MADISON, WI 53711 Creditor: 382287 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAY'S SEWAGE SERVICE DANVILLE, LA 71328 Creditor: 395478 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAYTEC CORPORATION PO BOX 4280 PORTLAND, OR 97208 Creditor: 395713 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| RAYTECH-MISTING SYSTEM RAYTEC CORPORATION UNIT 16 PO BOX 4280 PORTLAND, OR  97208-4280 Creditor: 395461 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RD CANDLE COMPANY LLC 4701 OLD SHEPARD PLACE PLANO, TX  75093 Creditor: 382173 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REALTIME SOLUTIONS 5650 HOLLIS STREET EMERYVILLE, CA  94608 Creditor: 382286 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REGENCE BC/BS OF OREGON 201 HIGH STREET, SE SALEM, OR  97309 Creditor: 383016 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REGENCE BC/BS OF WASHINGTON PO BOX 1071 PORTLAND, OR  97207 Creditor: 383017 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RELIABLE BILLING DEPARTMENT 325 S OLD WOODWARD AVENUE BIRMINGHAM, MI  48009 Creditor: 395434 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RELIABLE ONE STAFFING SERVICES 325 S OLD WOODWARD, 3RD FL BIRMINGHAM, MI  48009 Creditor: 382129 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REMKE MARKETS INC. 1299 COX AVENUE ERLANGER, KY  41018 Creditor: 397665 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| REMKE MARKETS, INC. 1299 COX AVENUE ERLANGER, KY 41018 Creditor: 397129 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REPUBLIC REFRIGERATION INC. 2890 GRAY FOX ROAD MONROE, NC 28110 Creditor: 382110 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RESPONSIVE SYSTEMS COMPANY 281 HIGHWAY 79 MORGANVILLE, NJ 07751 Creditor: 382108 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RESTAT 724 ELM STREET PO BOX 758 WEST BEND, WI 53095 Creditor: 383014 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RETALIX 1501 WOODFIELD ROAD, SUITE 210 SCHAUMBURG, IL 60173 Creditor: 382284 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REX CLUB 240 CORPORATE BOULEVARD NORFOLK, VA 23502 Creditor: 383010 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REXALL SUNDOWN 6111 BROKEN SOUND PKWY BOCA RATON, FL 33487 Creditor: 382283 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REXAM BEVERAGE CAN COMPANY PO BOX 905315 CHARLOTTE, NC 28290-5315 Creditor: 395456 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| RHODES INC.<br>266-25 BLANDING BLVD<br>ORANGE PARK, FL  32073<br>Creditor: 397232 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RINALD PRINTING CO.<br>4514 ADAMO DRIVE<br>TAMPA, FL  33605<br>Creditor: 382171 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RIVER PARISH DISPOSAL<br>PO BOX 10482<br>NEW ORLEANS, LA  70181-0482<br>Creditor: 395511 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RJ REYNOLDS TOBACCO<br>27035 BRUSH CREEK WAY<br>WESLEY CHAPEL, FL  33543<br>Creditor: 382282 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RJ REYNOLDS TOBACCO<br>27036 BRUSH CREEK WAY<br>WESLEY CHAPEL, FL  33543<br>Creditor: 382281 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RJ'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY, FL  32535<br>Creditor: 395711 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RJ'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY, FL  32535<br>Creditor: 397317 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROBERTS COMPANY, INC.<br>1612 ADELINE STREET<br>HATTIESBURG, MS  39401<br>Creditor: 397666 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:    05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ROCK HILL HERALD<br>132 W. MAIN STREET<br>ROCK HILL,  SC  29731<br>Creditor: 382115 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RODRIGUEZ, LINDA<br>1105 DURBIN PARKE DRIVE<br>JACKSONVILLE,  FL  32259<br>Creditor: 382170 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROSS, KELLIE D.<br>833 W. CUMBERLAND COURT<br>JACKSONVILLE,  FL  32259<br>Creditor: 382280 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROWE, ROBERT A.<br>1779 EAGLE WATCH DRIVE<br>ORANGE PARK,  FL  33149<br>Creditor: 395410 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROWLAND, ALLEN<br>5050 EDGEWOOD COURT<br>JACKSONVILLE,  FL  32254-3699<br>Creditor: 382279 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROWLAND, ALLEN<br>C/O AKIN, GUMP, STRAUSS HAUER ET AL<br>ATTN BRUCE S MENDELSOHN ESQ<br>1333 NEW HAMPSHIRE AVE NW, STE 400<br>WASHINGTON,  DC  20036<br>Creditor: 382169 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUG DOCTOR LP<br>4701 OLD SHEPARD PLACE<br>PLANO,  TX  75093<br>Creditor: 382278 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX ADVANTAGE<br>PO BOX 66048<br>TUCSON,  AZ  85728<br>Creditor: 383009 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| RX AMERICA<br>369 BILLY MITCHELL ROAD<br>SALT LAKE CITY,  UT  84116<br>Creditor: 383007 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX CONNECTIONS<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH  44087<br>Creditor: 383006 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX DIRECT<br>852 EAST ARROWHEAD LANE<br>MURRAY,  UT  84107<br>Creditor: 383002 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX NET OF CA<br>30 WEST SPRING STREET<br>COLUMBUS, OH  43215<br>Creditor: 383001 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX PRIME<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT  06152<br>Creditor: 382999 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX RELIEF<br>6770 N WEST AVENUE, SUITE 102<br>FRESNO,  CA  93711-1399<br>Creditor: 382897 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX SAVINGS ACCESS CARD<br>9700 N 91ST STREET, SUITE 232<br>SCOTTSDALE,  AZ  85258-5036<br>Creditor: 382998 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RX SOLUTIONS<br>PMB 1318436 DENTON HWY, SUITE 208<br>WATAUGA,  TX  76148-2459<br>Creditor: 382995 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| RX SOLUTIONS-WRK COMP 3515 HARBOR BOULEVARD COSTA MESA, CA 92626 Creditor: 382994 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXCARE/ PHP CARITEN WRK COMP 226 CAPITOL BOULEVARD, SUITE 510 NASHVILLE, TN 37219 Creditor: 382992 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXCHANGE 3651 RIDGE MILL DRIVE COLUMBUS, OH 43206 Creditor: 382991 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXSAVINGS 2211 SANDERS ROAD NORTHBROOK, IL 60062 Creditor: 382985 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXSAVINGS MINNONITE MUTUAL 2211 SANDERS ROAD NORTHBROOK, IL 60062 Creditor: 382984 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXSAVINGS READERS DIGEST 9501 EAST SHEA BLVD SCOTTSDALE, AZ 85260 Creditor: 382982 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RXWEST 9 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 Creditor: 382981 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAFETY SYSTEMS OF BILOXI PO DRAWER 6039 BILOXI, MS 39532-6039 Creditor: 395350 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SAFETY-KLEEN<br>PO BOX 650509<br>DALLAS, TX 75265-0509<br>Creditor: 397667 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAGES LAWN SERVICE<br>3105 CR 121<br>BALDWIN, FL 32234<br>Creditor: 395714 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SALEM, KAREN E<br>561 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601<br>Creditor: 382109 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SALES CONSULTANTS OF CHESTERFIELD<br>1415 ELBRIDGE PAYNE ROAD<br>SUITE 105<br>CHESTERFIELD, MO 63017<br>Creditor: 399264 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SANA DUCT<br>PO BOX 3863<br>MONTGOMERY, AL 36109-3863<br>Creditor: 395351 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SANFILIPO, JOHN B<br>2299 BUSSE ROAD<br>ELK GROVE VILLAGE, IL 60007<br>Creditor: 382743 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SANFORD HERALD<br>PO BOX 100<br>SANFORD, NC 27331<br>Creditor: 382114 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SARASOTA HERALD TRIBUNE<br>PO BOX 1710<br>SARASOTA, FL 34230<br>Creditor: 382276 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                   **$0.00**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                           Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SAS INSTITUTE<br>WORLD HEADQUARTERS<br>SAS CAMPUS DRIVE<br>CARY, NC  27513<br>Creditor: 382275 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAV ON CONTACTS<br>PO BOX 230152<br>BROOKLYN, NY  11223<br>Creditor: 395352 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAVEMORE SUPERSTORES, INC.<br>5033 DICK POND ROAD<br>MYRTLE BEACH, SC  29588<br>Creditor: 397221 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAV-RX MED-ADVANTAGE<br>1612 NORTH BELL STREET<br>FREMONT, NE  68025<br>Creditor: 382977 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCHAPER, SCOTT<br>24010 CREEKVIEW DRIVE<br>SPRING, TX  77389<br>Creditor: 382167 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCHIRO VENDING SUPPLY, INC<br>2320 8TH STREET<br>HARVEY, LA  70058<br>Creditor: 382274 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCHREIBER (CHEESE) FY05<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY, WI  54307-9010<br>Creditor: 395717 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCHRIEBER FOODS, INC.<br>425 PINE STREET<br>GREEN BAY, WI  54307<br>Creditor: 382273 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                                  $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SCOTT, CHRISTOPHER<br>1818 COBBLESTONE LANE<br>ST. AUGUSTINE, FL 32092<br>Creditor: 382113 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIBNER, JAMES<br>255 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE, FL 32259<br>Creditor: 382166 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIP SOLUTIONS<br>33 NORTH ROAD<br>WAKEFIELD, RI 02879-2164<br>Creditor: 382975 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIPCARD<br>448 EAST 6400 SOUTH, SUITE 400<br>SALT LAKE CITY, UT 84107<br>Creditor: 382969 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIPT CARE INC.<br>155 IH-10 NORTH, SUITE 5<br>BEAUMONT, TX 77707<br>Creditor: 382967 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIPT NET<br>2251 SOUTH JONES BOULEVARD<br>LAS VEGAS, NV 89146<br>Creditor: 382966 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIPTSAVE PLUS-PREMIER<br>333 E. WETMORE, 4TH FLOOR<br>TUCSON, AZ 85705<br>Creditor: 382963 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCRIPTSAVE, INC<br>161 S. LINCOLNWAY STREET, SUITE 203<br>NORTH AURORA, IL 60542<br>Creditor: 382962 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SECO & GOLDEN "100" INC. 1600 ESSEX AVENUE DELAND, FL  32721 Creditor: 382272 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SECURITY CENTRAL PO BOX 5759 STATESVILLE, NC  28687 Creditor: 395376 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SECURITY SOLUTIONS 3224 LAKE WOODARD DRIVE RALEIGH, NC  27604 Creditor: 395353 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SEDGWICK CLAIMS MGMT SERVICES INC. 1000 RIDGEWAY LOOP RD MEMPHIS, TN  38120 Creditor: 395424 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SEELEY, JIMMIE W. 2538 FOXWOOD ROAD SOUTH ORANGE PARK, FL  32073-6021 Creditor: 382271 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SELF-INSURANCE ADMINISTRATOR PO BOX 81189 LAFAYETTE, LA  70598-1189 Creditor: 382960 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SELLARS, MARK 7096 NW 127TH WAY PARKLAND, FL  33076 Creditor: 382165 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SENDMAIL 6425 CHRISTIE AVENUE, 4TH FLOOR EMERYVILLE, CA  94608 Creditor: 382270 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SENECA DAILY JOURNAL<br>PO BOX 547<br>SENECA, NC  29679<br>Creditor: 382269 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERENA<br>3445 NW 211TH AVENUE<br>HILLSBORO, OR  97124<br>Creditor: 395524 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVICE EQUIPMENT<br>PO BOX 52256<br>NEW ORLEANS, LA  70152-2256<br>Creditor: 397668 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVICE MANAGEMENT GROUP, INC.<br>210 W 19TH TER, SUITE 200<br>KANSAS CITY, MO  64108-2046<br>Creditor: 382125 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVICES UNLIMITED II<br>1416 PINEHURST STREET<br>GASTONIA, NC  28052<br>Creditor: 397320 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL  33309<br>Creditor: 395354 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVIDIAN<br>8401 BENJAMIN ROAD, SUITE C<br>TAMPA, FL  33634<br>Creditor: 395718 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SERVU PRESCRIPTION PLAN<br>416 MARY LINDSAY POLK DR, STE 515<br>FRANKLIN, FL  37067<br>Creditor: 382959 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SFJ MANAGEMENT, INC 12301 LAKE FOREST BLVD NEW ORLEANS, LA 70129 Creditor: 382164 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHEEHAN, DENNIS 341 ROYAL TERN ROAD SOUTH PONTE VEDRA BEACH, FL 32082 Creditor: 395405 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHEEHAN, DENNIS M. 2840 W BAY DRIVE, APT 122 BELLEAIR BLUFFS, FL 33770-2620 Creditor: 395355 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHEEHAN, JOHN R. 701 GREAT EGRET WAY PONTE VEDRA BEACH, FL 32082 Creditor: 382268 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHELTER ISLAND RISK SERVICES 145 N FRANKLIN TRPK, SUITE 202 RAMSEY, NJ 07446 Creditor: 382163 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHPS ATTN: KATHY CARWILE 11405 BLUEGRASS PARKWAY LOUISVILLE, KY 40299 Creditor: 382266 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHPS ATTN: NICOLE LANE 400 GALLERIA PARKWAY, SUITE 1850 ATLANTA, GA 30339 Creditor: 382265 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SILGAN PLASTICS CORPORATION RD 1 BOX 252 TRIADELPHIA, WV 26059 Creditor: 382112 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SIMPLEX<br>4460 MEDICAL CENTER WAY<br>WEST PALM BEACH,  FL  33407<br>Creditor: 395719 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIMPLEX GRINNELL<br>9826 SOUTHERN PINE BLVD.<br>CHARLOTTE,  NC  28273<br>Creditor: 395720 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE,  IL  60055-0320<br>Creditor: 395356 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SINISCALCHI, NICK<br>853 WELLINGTON WAY<br>MADISON,  MS  39110<br>Creditor: 382162 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIRIUS<br>613 NW LOOP, SUITE 410<br>SAN ANTONIO,  TX  78216<br>Creditor: 382264 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIRIUS<br>PO BOX 224968<br>DALLAS,  TX  75222<br>Creditor: 395460 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIRVA<br>ATTN: MOLLY SOLLY, ACCOUNT REP<br>6070 PARKLAND BLVD<br>MAYFIELD HEIGHTS,  OH  44124<br>Creditor: 382161 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIX FLAGS INC.<br>275 RIVERSIDE PARKWAY SW<br>AUSTELL,  GA  30168<br>Creditor: 395428 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SKYBRIDGE BUILDING 7 161 VILLAGE PARKWAY MARIETTA, GA 30067 Creditor: 382262 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SMARTPLAN 33 NORTH ROAD PEACH DALE, RI 02883 Creditor: 382954 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SMCRX, INC. 4535 MISSOURI FLAT ROAD, SUITE 200 PLACERVILLE, CA 95667 Creditor: 382953 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SMG JACKSONVILLE 1000 WATER ST JACKSONVILLE, FL 32204 Creditor: 382261 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SMURFIT STORES, INC. 417 SOUTH 37TH STREET ST. CHARLES, IL 60174 Creditor: 397322 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOCIETY FOR HR MANAGEMENT 1800 DUKE ST ALEXANDRIA, VA 22314 Creditor: 382127 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOFTWARE DIVERSIFIED SERVICES PO BOX 32707 MINNEAPOLIS, MN 55432 Creditor: 382126 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOFTWARE ENGINEERING OF AMERICA 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE, NY 11010 Creditor: 382160 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                     **PAGE TOTAL:**      <u>$0.00</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SONITROL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC  29687<br>Creditor: 395335 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SONITROL FIRE & SECURITY<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395358 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SONITROL SECURITY SERVICES, INC.<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217<br>Creditor: 395721 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUL FOOD & MUSIC FESTIVAL<br>4616 ROSWELL RD, NE, STE E3<br>ATLANTA, GA  30342<br>Creditor: 382260 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTH CAROLINA MEDICAID<br>ALLWIN DATA SERVICES<br>4290 INDIANOLA AVENUE<br>COLUMBUS, OH  43214<br>Creditor: 382951 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTH CAROLINA STATE LOTTERY COMMISSION<br>PO BOX 11949<br>COLUMBIA, SC  29211<br>Creditor: 395485 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTH CENTRAL ROOFING<br>910 SCORR STREET<br>HATTIESBURG, MS  39401<br>Creditor: 397323 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTH GEORGIA BANKING COMPANY<br>PO BOX 128<br>OMEGA, GA  31775-0128<br>Creditor: 397086 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                 <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SOUTHCO<br>933 BROAD STREET<br>CAMDEN, SC 29020<br>Creditor: 397324 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHEASTERN FIRE PROTECTION<br>PO BOX 1197<br>ALTAMONTE SPRINGS, FL 32715<br>Creditor: 395722 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHEASTERN MAINTENANCE & CONSTRUCTION<br>9451 HATCH PARKWAY NORTH<br>BAXLEY, GA 31513<br>Creditor: 395723 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHEASTERN POWER SWEEPING<br>154 JOHNSON-BYRD ROAD<br>WARSAW, NC 28398<br>Creditor: 397325 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHEASTERN PROTECTION SERVICES OF ATLANTA<br>PO BOX 64<br>WOODSTOCK, GA 30188<br>Creditor: 395724 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN CLEANING<br>106 SOUTH CHALKVILLE ROAD<br>TRUSSVILLE, AL 35173<br>Creditor: 382259 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN COMMUNICATIONS<br>201 E PINE STREET<br>FITZGERALD, GA 33634<br>Creditor: 395725 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533<br>Creditor: 395726 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SOUTHERN LAWN SERVICE 2548 AL HWY 28 W PO BOX 1894 LIVINGSTON, AL 35470 Creditor: 395727 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN LAWN SERVICE PO BOX 1894 LIVINGSTON, AL 35470 Creditor: 397326 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN LINC 808 GLOUCESTER STREET BRUNSWICK, GA 31513 Creditor: 395728 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN SHOWS, INC PO BOX 36859 CHARLOTTE, NC 28236 Creditor: 382258 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPOONER, BRAD 7217 COUNTY ROAD 220, SUITE 1205 ORANGE PARK, FL 32003 Creditor: 382257 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPRINT FLORIDA, INC 720 WESTERN BOULEVARD TARBORO, NC 27886 Creditor: 382613 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPSS 233 S WACKER DRIVE, 11TH FLOOR CHICAGO, IL 60606-6412 Creditor: 382157 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SR INTERNATIONAL BUS INS CO LTD C/O MARSH USA INC PO BOX 100357 ATLANTA, GA 30384-0357 Creditor: 397669 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                                 $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SRC<br>131 N GLASSELL STREET, SUITE 200<br>ORANGE, CA 92866<br>Creditor: 382158 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ST JOHN & PARTNERS<br>5220 BELFORT RD<br>JACKSONVILLE, FL 32256<br>Creditor: 382253 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ST PETERSBURG TIMES<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731<br>Creditor: 382256 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STANDARD FRUIT & VEGETABLE CO, INC<br>1201 ELM STREET<br>DALLAS, TX 75270<br>Creditor: 383078 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STANTON GROUP, THE<br>3405 ANNAPOLIS LANE NORTH<br>MINNEAPOLIS, MN 55447<br>Creditor: 382236 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STAR FKA HONOR TECHNOLOGIES, INC<br>495 NORTH KELLER ROAD, SUITE 500<br>MAITLAND, FL 32751<br>Creditor: 395360 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STARBRIDGE<br>ATTN: CAROLOS BARTOLOMEI<br>2222 W DUNLAP AVENUE, SUITE 350<br>PHOENIX, AZ 85021<br>Creditor: 382254 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STATE OF FLORIDA HEALTH DEPT<br>BUREAU OF WIC AND NUTRITION SVCS<br>4052 BALD CYPRESS WAY<br>TALLAHASSEE, FL 32399-1726<br>Creditor: 397292 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| STATE OF SC HEALTH & HUMAN SERVICES (SOUTH CAROLINA MEDICAID) 1801 MAIN STREET COLUMBIA, SC 29201 Creditor: 397318 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STEADMAN, BRUCE 21004 BROOKE KNOLLS ROAD LAYTONSVILLE, MD 20882 Creditor: 382331 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STELLAR GROUP 2900 HARTLEY RD JACKSONVILLE, FL 32257 Creditor: 395729 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STERITECH 1200 WOODRUFF ROAD, G-23 GREENVILLE, SC 29607 Creditor: 382607 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STERLIONG COMMERCE 4600 LAKEHURST COURT DUBLIN, OH 43016-2000 Creditor: 382193 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STETON TECHNOLOGY GROUP 2711 SANTA CLARA DRIVE, SUITE 200 SANTA CLARA, UT 84765 Creditor: 382138 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STORAGETEK 5390 TRIANGLE PARKWAY, SUITE 300 NORCROSS, GA 30092 Creditor: 382252 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STORAGETEK FINANCIAL SERVICES CORP ATTN: BRIAN GREENE 2270 SOUTH 88TH STREET LOUISVILLE, CO 80028 Creditor: 278767 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| STROTHER, JUSTIN 1809 MANCHESTER WAY CORINTH,  TX  76210 Creditor: 382250 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STROTHER, JUSTIN D. 1712 LOCHAMY LANE JACKSONVILLE,  FL  32259 Creditor: 395411 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STUBBS, KEVIN 2805 PEBBLEWOOD LANE ORANGE PARK,  FL  32225 Creditor: 382249 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUMTER ITEM PO BOX 1677 SUMTER,  SC  29151 Creditor: 382133 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNCOAST PARKING LOT SERVICE PO BOX 4255 SEMINOLE,  FL  33776 Creditor: 395731 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNGOLD SEPTIC PO BOX 924113 PRINCETON,  FL  33092 Creditor: 395732 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNSET COVE 1100 5TH AVENUE SOUTH, SUITE 405 NAPLES,  FL  34102 Creditor: 397237 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUPERIOR ROOFING 1669 LITTON DRIVE STONE MOUNTAIN,  GA  30083-1116 Creditor: 395733 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SUPERMARKET APPLICATION MGRS (SAM) 11 SMITH HINES ROAD GREENVILLE, SC  29607 Creditor: 382248 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUPERMARKET OPERATIONS PO BOX 18220 NATCHEZ, MS  39122 Creditor: 397209 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUPERMARKET OPERATIONS, INC. 2214 NORTH EE WALLACE FERRIDAY, LA  71334 Creditor: 397208 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUPERVALU HOLDINGS, INC. 11840 VALLEY VIEW ROAD EDEN PRAIRIE, MN  55344 Creditor: 397670 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SXC HEALTH SOLUTIONS 7047 E GREENWAY PARKWAY, SUITE 360 SCOTTSDALE, AZ  85254 Creditor: 382950 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SYLVANIA 186 WIND CHIME COURT, SUITE 200 RALEIGH, NC  27615 Creditor: 395361 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SYLVANIA LIGHTING SERVICES 207 KELSEY LANE, SUITE A TAMPA, FL  33619 Creditor: 395734 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SYLVANIA LIGHTING SERVICES PO BOX 96924 CHICAGO, IL  60693-6924 Creditor: 395735 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| SYLVANIA LIGHTING SERVICES CORPORATION 186 WIND CHIME COURT, SUITE 200 RALEIGH, NC  27615 Creditor: 395736 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SYMBOL TECHNOLOGIES ONE SYMBOL PLAZA, M/S A26 HOLTSVILLE, NY  11742 Creditor: 382247 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| T& A ENTERPRISE 3208 OLIVER RD. JEANERETTE, LA  70544 Creditor: 397328 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| T&A ENTERPRISE 3208 OLIVER ROAD JEANERETTE, LA  70544 Creditor: 395737 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| T&K LAWN SERVICES PO BOX 109 LITHIA SPRINGS, GA  30122 Creditor: 395738 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TALX CORPORATION 135 SOUTH LASALLE, DEPT 4076 CHICAGO, IL  60674-4076 Creditor: 397329 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TALX CORPORATION 1850 BROMAN COURT ST. LOUIS, MO  63146 Creditor: 382245 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TAS COMMUNICATIONS SERVICES 1720 HILLSBOROUGH STREET, SUITE 100 RALEGH, NC  27605 Creditor: 395739 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                          PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| TATE & LYLE SUCRALOSE<br>2200 EAST ELDORADO STREET<br>DECATUR, IL  62521<br>Creditor: 382137 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614<br>Creditor: 395493 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TCIM SERVICES, INC<br>1013 CENTRE ROAD, SUITE 400<br>WILMINGTON, DE  19805<br>Creditor: 397225 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TDI MANAGED CARE SERVICES<br>620 EPSILON DRIVE<br>PITTSBURGH, PA  15238<br>Creditor: 382947 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TELE ATLAS SOFTWARE<br>1605 ADAMS COURT<br>MENLO PARK, CA  94025<br>Creditor: 382151 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TELECHECK SERVICES, INC.<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 4948<br>HOUSTON, TX  77210<br>Creditor: 395507 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TEMPLE-INLANDS<br>1300 MOPAC EXPRESSWAY S.<br>AUSTIN, TX  78746<br>Creditor: 382876 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TENNCARE-FIRST HEALTH<br>PO BOX 24486<br>NASHVILLE, TN  24486<br>Creditor: 382946 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| TENNESSEE STATE LOTTERY COMMISSION<br>PO BOX 23470<br>NASHVILLE, TN 37202<br>Creditor: 395486 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TEQUILA SOFTWARE<br>10 PRICE STREET<br>TORONTO, ON M4W 1Z4 CANADA<br>Creditor: 382242 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TERADATA, DIVISION OF NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA 30005<br>Creditor: 395454 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TETRA PAK<br>101 CORPORATE WOODS<br>VERNON HILLS, IL 60061<br>Creditor: 382241 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TEXAS HEALTH CHOICE<br>PO BOX 15645<br>LAS VEGAS, NV 89114-5645<br>Creditor: 382944 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THATCHER CO. FOOD & DAIRY<br>2094 PLESS DR.<br>BRIGHTON, MI 48114<br>Creditor: 382136 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THATCHER, JAMES H.<br>364 NORTH SEALAKE LANE<br>PONTE VEDRA BEACH, FL 32082<br>Creditor: 382150 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THATCHER, JIM<br>1221 MERLOT DRIVE<br>SOUTHLAKE, TX 76092<br>Creditor: 382240 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| THE HERITAGE BANK ATTN: BRANCH ADMINISTRATOR SVP PO BOX 1009 HINESVILLE, GA 31310 Creditor: 397091 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THE HERITAGE BANK PO BOX 1009 HINESVILLE, GA 31313 Creditor: 397090 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THERMAL TECHNOLOGIES INC. 6023 BATEAU DRIVE FLOWERY BRANCH, GA 30542 Creditor: 382147 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THERMO MECHANICS, INC. 109 PINE OAKS COURT MADISONVILLE, LA 70447 Creditor: 395740 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THINQ LEARNING SOLUTIONS INC. 300 EAST LOMBARD STREET, 15TH FLOOR BALTIMORE, MD 21202 Creditor: 395522 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THIRD PARTY SOLNS GA, CAROLIN PO BOX 17124 MEMPHIS, TN 38187-0124 Creditor: 382936 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THOMLEY'S VAC-U-SWEEP 103 WAVERLY CIRCLE DOTHAN, AL 36301 Creditor: 395741 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| THOMPSON CONST CO 4857 DIGNAN STREET JACKSONVILLE, FL 32254 Creditor: 397332 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| THYSSENKRUPP ELEVATOR CORPORATION 7481 NW 66TH STREET MIAMI, FL  33166 Creditor: 395470 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TIBERIO, PAUL 209 SOUTH HAMPTON CLUB WAY ST. AUGUSTINE, FL  32092 Creditor: 382234 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TIM RICHMOND AND SON MAINTENANCE 5435 OLYMPIA DRIVE PANAMA CITY, FL  32404 Creditor: 395742 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TIMBROOK, STANLEY R. JR. 230 EDGEWATER BRANCH DRIVE JACKSONVILLE, FL  32259 Creditor: 395406 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TIMES-PICAYUNE, THE 3800 HOWARD AVE. NEW ORLEANS, LA  70140-1097 Creditor: 382361 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TIPPINS BANK & TRUST PO BOX  1900 CORNELIA, GA  30531 Creditor: 397083 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TK KEITH 516 EDGEWATER DRIVE WAKEFIELD, MA  01880 Creditor: 382246 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOMAX 224 SOUTH 200 WEST SALT LAKE CITY, UT  84101 Creditor: 395523 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| TONE BROTHERS, INC. PO BOX 402899 ATLANTA, GA 30384-2899 Creditor: 395378 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOTAL GROUNDS PO BOX 77952 BATON ROUGE, LA 70879 Creditor: 397333 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOTAL MAINTENANCE OF BAY COUNTY, INC. 2326 EAST 34TH PLACE PANAMA CITY, FL 32405 Creditor: 395744 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOTAL PARKING LOT MAINTENANCE PO BOX 183 ALTURAS, FL 33820 Creditor: 395745 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOTAL SCRIPT 10901 WEST 120TH AVENUE, SUITE 110 BROOMFIELD, CO 80021 Creditor: 382935 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOUCHPOINT/NAVITUS HEALTH PO BOX 101632 PITTSBURGH, PA 15237 Creditor: 382932 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOUCHPOINT-TPH DEPT OF EMPLOYEE TRUST FUNDS PO BOX 101632 PITTSBURGH, PA 15237 Creditor: 382883 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRANSACTIVE CORPORATION  Creditor: 395462 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| TRAVELERS INDEMNITY COMPANY OF ILLINOIS C/O MARSH USA INC PO BOX 100357 ATLANTA, GA 30384-0357 Creditor: 397671 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRAX SOFTWARE 13860 N NORTHSIGHT BLVD SCOTTSDALE, AZ 85260-3654 Creditor: 382232 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TREASURE COAST 1939 S. FEDERAL HWY STUART, FL 34994 Creditor: 382231 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRI DIM FILTER CORP. 1305 SE DIXIE HWY, SUITE F STUART, FL 34994 Creditor: 395746 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRIAD BUSINESS SOLUTIONS 1040 E WENDOVER AVENUE GREENSBORO, NC 27405 Creditor: 382230 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRI-COUNTY STRIPING & SWEEPER PO BOX 301 CENTERVILLE, GA 31028 Creditor: 395747 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRIPLE V, INC. (AWG) TTN: EL VOWELL 403 S CHURCH LOUISVILLE, MS 39339 Creditor: 397672 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRI-STATE QUINE & ASSOCIATES PO BOX 833009 BYRAM, MS 39272 Creditor: 395466 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| TRUST PLUS 6712 OLD CANTON ROAD, SUITE 5 RIDGELAND,  MS  39157 Creditor: 382931 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TULKO, ROBERT 8612 HAMPSHIRE GLEN DRIVE JACKSONVILLE,  FL  32256 Creditor: 395394 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TUSCALOOSA PO BOX 20587 TUSCALOOSA,  AL  35402 Creditor: 382229 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TXJ COMPANIES, INC. SOUTHEAST LEASING & MGMT CO 9210 CYPRESS GREEN DRIVE JACKSONVILLE,  FL  32216 Creditor: 397188 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| U SHARE PRESCRIPT DISC CARD 100 PARSONS POND DRIVE FRANKLIN LAKES,  NJ  07417 Creditor: 382929 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UCAC 5737 CORPORATE WAY WEST PALM BEACH,  FL  33407-2097 Creditor: 382144 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UCI COMMUNICATIONS PO BOX 1792 COLUMBIA,  SC  29202 Creditor: 382142 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UHP HEALTHCARE 10680 TREENA STREET, 5TH FLOOR SAN DIEGO,  CA  92131 Creditor: 382928 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| ULTIMATE SOFTWARE GROUP INC.<br>2000 ULTIMATE WAY<br>WESTON, FL  33326<br>Creditor: 395525 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNICRU<br>PO BOX 49227<br>SAN JOSE, CA  95161-9227<br>Creditor: 397334 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNIFIRST CORPORATION<br>PO BOX 101<br>FORT MYERS, FL  33902<br>Creditor: 395749 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNISYS HEALTH & HOSPITALS DEPT<br>8591 UNITED PLAZA BLVD, SUITE 300<br>BATON ROUGE, LA  70898<br>Creditor: 397335 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNITED HEALTHCARE<br>2307 W. CONE BLVD.<br>GREENSBORO, NC  27408<br>Creditor: 382922 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNITED PROVIDER SERVICES<br>5125 DAVIS BLVD.<br>FT. WORTH, TX  76180<br>Creditor: 382921 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNITED SUGARS CORP.<br>SDS 12-0548<br>PO BOX 86<br>MINNEAPOLIS, MN  55486<br>Creditor: 395439 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNIVERSAL MGD PRESC. BENEFIT<br>4201 SOUTH 87TH STREET<br>OMAHA, NB  38127<br>Creditor: 382919 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| UNIVERSAL RX<br>ONE COLUMBIA PLACE<br>GREENSBURG, PA  15601<br>Creditor: 382918 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNIVERSITY OF ALABAMA<br>ADMINISTRATIVE OFFICES<br>TUSCALOOSA, AL  35487<br>Creditor: 395530 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNUM PROVIDENT<br>ATTN: MICHAEL FLANNERY<br>TWO LAKESIDE COMMONS, SUITE 500<br>980 HAMMOND DRIVE<br>ATLANTA, GA  30328<br>Creditor: 382228 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UPROMISE<br>117 KENDRICK ST, STE 200<br>NEEDHAM, MA  02494<br>Creditor: 382227 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UPSTATE HOOD CLEANING & FIRE<br>SYSTEM INSPECTION<br>327 EASTWAY STREET<br>HONEA PATH, SC  29654<br>Creditor: 395750 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UPTRONICX, INC.<br>505 INDUSTRIAL DRIVE<br>WOODSTOCK, GA  30188-0903<br>Creditor: 382143 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| US BANCORP<br>OFFICE EQUIPMENT FINANCE<br>1310 MADRID ST., SUITE 101<br>MARSHALL, MN  56258-4002<br>Creditor: 278768 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| US BANK VISA<br>201 BLANKENBAKER PARKWAY<br>LOUISVILLE, KY  40243<br>Creditor: 395458 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| US CAP SYSTEMS CORPORATION<br>111 ELM ST.<br>WORCESTER, MA 01609<br>Creditor: 382226 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| US HEALTHCARE HMO<br>1000 MIDDLE STREET<br>MIDDLETOWN, CT 06457<br>Creditor: 382915 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| US SCRIPT<br>1300 E SHAW, SUITE 173<br>FRESNO, CA 93710<br>Creditor: 382914 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VALASSIS SALES AND MARKETING, INC<br>19975 VICTOR PARKWAY<br>LIVONIA, MI 48152<br>Creditor: 382190 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VALENCIA LAWN<br>3130 ADRIENNE DR<br>JACKSON, MS 39212<br>Creditor: 397336 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VALUE RX (MEDICOST)<br>1825 SOUTH WOODWARD AVE, SUITE 200<br>BLOOMFIELD HILLS, MI 48302<br>Creditor: 382912 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VAN ELMORE SERVICE<br>19 ASHLEY DRIVE<br>MOBILE, AL 36608<br>Creditor: 397337 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VANGUARD<br>3035 E. PATRICK LANE, SUITE 11<br>LAS VEGAS, NV 89120-3748<br>Creditor: 382224 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                          **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| VANGUARD PLASTICS 500 NORTH ELLIS ROAD JACKSONVILLE, FL  32254 Creditor: 382221 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VANLAB CORP. 86 WHITE STREET ROCHESTER, NY  14608 Creditor: 395440 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VELDA FARMS, LLC 402 SOUTH KENTUCKY, SUITE 500 LAKELAND, FL  33801 Creditor: 397673 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VENTURECOM 53 RABBIT ROAD TRAVELERS REST, SC  29690 Creditor: 395435 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VERIZON WIRELESS 6420 CONGRESS AVENUE, SUITE 1800 BOCA RATON, FL  33487 Creditor: 395753 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VERIZON WIRELESS PO BOX 105378 ATLANTA, GA  30348 Creditor: 395754 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VERTEX 1041 OLD CASSATT ROAD BERWYN, PA  19312 Creditor: 397338 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VERTIS, INC 250 W. PRATT STREET, 18TH FLR BALTIMORE, MD  21201 Creditor: 382222 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                           **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| VERTIS, INC. 250 WEST PRATT STREET, 18TH FL BALTIMORE, MD 21201 Creditor: 382345 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VIALINK PO BOX 200457 HOUSTON, TX 77216-0457 Creditor: 382321 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VIGIL INC PO BOX 273787 TAMPA, FL 33688 Creditor: 395755 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VILLAGES DAILY SUN, THE 1153 MAIN STREET THE VILLAGES, FL 32159 Creditor: 382235 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VINSON FOODS, INC. 8523 HAZEN HOUSTON, TX 77036 Creditor: 397674 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VIRGINIA MEDICAID 600 EAST BROAD STREET, SUITE 1300 RICHMOND, VA 23219 Creditor: 382911 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VML, INC 250 RICHARDS ROAD KANSAS CITY, MO 64116 Creditor: 382201 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VOLUSIA FIRE 123 W INDIANA AVE DELAND, FL 32721-0729 Creditor: 397675 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                              **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| VYTRA HEALTH PLAN<br>7 WEST 34TH STREET<br>NEW YORK, NY 10001<br>Creditor: 382907 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| W&W SUPERMARKETS OF NORTH MISSISSIPPI<br><br>Creditor: 397676 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WACHOVIA BANK FKA<br>FIRST UNION NATIONAL BANK OF NC<br>7750-1 BAYBERRY ROAD<br>JACKSONVILLE, FL 32256<br>Creditor: 395365 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WACKENHUT<br>3974 WOODSTOCK DRIVE, SUITE 100<br>JACKSONVILLE, FL 32207<br>Creditor: 382197 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WAKULLA BANK<br>NWC MONROE AND PAUL RUSSELL<br>TALLAHASSEE, FL 32356<br>Creditor: 397088 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32356<br>Creditor: 397092 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WALGREEN'S HEALTH INITIATIVE<br>2275 HALF DAY ROAD, SUITE 250<br>BANNOCKBURN, IL 60015<br>Creditor: 382906 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WARD, JOHN MITCHELL<br>15935 HOGANVILLE AVENUE<br>BATON ROUGE, LA 70817<br>Creditor: 382195 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                               **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| WARDEN, HENRY 19345 HECTOR STREET MANDEVILLE, LA  70471 Creditor: 382220 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WASTE MANAGEMENT 101 SPACEGATE DR. NW HUNTSVILLE, AL  358063 Creditor: 382219 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WASTE MANAGEMENT PO BOX 16148 WINSTON-SALEM, NC  27115 Creditor: 395366 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WASTE WATER MGMT BATON ROUGE, LA  70816 Creditor: 395512 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WATSON WYATT ATTN IRA KAY 875 THIRD AVENUE NEW YORK, NY  10022 Creditor: 382198 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WATSON WYATT ATTN MARK TANIS 1785 NW 72ND WAY TIMBROOK PINES, FL  32204 Creditor: 382218 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WATSON WYATT ATTN SCOTT COHEN 80 WILLIAM STREET WELLESEY HILLS, MA  02481-3713 Creditor: 382200 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WAYNE FIRE 222 CAPITAL COURT OCEE, FL  34761 Creditor: 395757 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| WE DENTMON CONSTRUCTION COMPANY 11708 US 92 EAST SEFFNER, FL 33584 Creditor: 395756 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEITZMAN GROUP, THE 3102 MAPLE AVENUE, SUITE 350 DALLAS, TX 75201 Creditor: 395362 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WELLBORN HEALTH PLAN 10680 TREENA STREET, 5TH FLOOR SAN DIEGO, CA 92131 Creditor: 382904 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WELLNESS PLAN OF NC, THE 695 GEORGE WASHINGTON HWY PO BOX 519 LINCOLN, RI 02865 Creditor: 382938 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WELLPOINT PHARMACY MANAGEMENT PO BOX 4488 WOODLAND HILLS, CA 91365 Creditor: 382903 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WELLS FARGO BANK, N.A. WINN DIXIE ACCT MANAGER/GEN CNSL Creditor: 278770 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WES POWER SWEEP 740 SOUTH COTTON ST. ANDALUSIA, AL 36420 Creditor: 397339 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEST-TEK 1327 N BRIGHTLEAF BLVD, SUITE 6A SMITHFIELD, NC 27577 Creditor: 397677 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| WESTERN UNION PO BOX 503123 ST LOUIS, MO 63150-2123 Creditor: 395367 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WESTON, CHARLIE 5705 CHAUCER CIRCLE SUWANEE, GA 30024 Creditor: 382216 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEYERHAEUSER CO. 8900 BUFFALO SPRINGS DRIVE MIDLOTHIAN, VA 23112 Creditor: 382215 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WH REYNOLDS 4824 N RENELLIE DRIVE TAMPA, FL 33614-6496 Creditor: 395761 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WHITE, LARRY 7990 BAYMEADOWS RD E, APT 928 JACKSONVILLE, FL 32256 Creditor: 382199 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WHP HEALTH INITIATIVES, INC. 2275 HALF DAY ROAD, SUITE 250 BANNOCKBURN, IL 60015 Creditor: 382900 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WIGINTON FIRE SPRINLERS SYSTEMS 255 PRIMERA BLVD, SUITE 230 LAKE MARY, FL 32746 Creditor: 397340 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WIGINTON SPRINKLER INC. 6363 GREENLAND ROAD JACKSONVILLE, FL 32258 Creditor: 382214 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON, SC  29624<br>Creditor: 397341 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL  32254<br>Creditor: 395762 - 65 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WILLIAMS, GARY<br>1520 HERITAGE DRIVE<br>CUMMING, GA  30041<br>Creditor: 382213 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WININGHAM, SHIRLEY<br>520 CARDINAL RIDGE DRIVE<br>ROCKY MOUNT, VA  24151<br>Creditor: 397321 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WINSLOW GROUP, THE<br>1516 TRAVIS COURT<br>IRVING, TX  75038<br>Creditor: 395363 - 63 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WM BOLTHOUSE FARMS, INC<br>7200 EAST BRUNDAGE LANE<br>BAKERSFIELD, CA  93307<br>Creditor: 382320 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WMS RX DRUG PLAN<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA  30097<br>Creditor: 382899 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WONG, ROY<br>1671 COUNTY WALK DRIVE<br>ORANGE PARK, FL  32003<br>Creditor: 382204 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| WORKBRAIN 3440 PRESTON RIDGO ROAD, SUITE 300 ALPHARETTA, GA  30005 Creditor: 382202 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORKSHARE 20 FASHION STREET LONDON,   E1 6PX  ENGLAND Creditor: 382212 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORLD AT WORK 14040 N NORTHSIGHT BLVD SCOTTSDALE, AZ  85260-3601 Creditor: 382211 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORLD FITNESS, INC. 5900 RIVERS AVENUE, D-3 N. CHARLESTON, SC  29406 Creditor: 397202 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WORLD INDOOR SPORTS, INC. ATTN: ROBERT E. PROVOST, PRES. PO BOX 24229 GREENVILLE, SC  29616 Creditor: 397200 - 67 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WRIGHT GROUP LLC, THE 5925 TRIANGLE DRIVE RALEIGH, NC  27617 Creditor: 397331 - 69 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XEROGRAPHIC 5151 SUNBEAM ROAD, SUITE 17 JACKSONVILLE, FL  32257 Creditor: 382203 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XEROX 800 LONG RIDGE ROAD STAMFORD, CT  06904 Creditor: 382319 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                 Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | |
| XL INSURANCE AMERICA INC. C/O MARSH USA INC PO BOX 100357 ATLANTA,  GA  30384-0357 Creditor: 397678 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XPEDEX-DIV OF INTERNATIONAL PAPER GENERAL COUNSEL CORPORATE HEADQUARTERS 6285 TRI-RIDGE BLVD. LOVELAND, OH  45140 Creditor: 278771 - 28 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XRT 1150 FIRST AVENUE, SUITE 850 KING OF PRUSSIA,  PA  19406 Creditor: 382205 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| XTRACASH ATM, INC. 8787 COMLEX DRIVE, 4TH FLOOR SAN DIEGO,  CA  92123 Creditor: 395448 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZAHRA JR,  E. ELLIS 824 MAPLETON TERRACE JACKSONVILLE, FL  32207 Creditor: 395407 - 64 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZUBI 355 ALHAMBRA CIRCLE CORAL GABLES,  FL  33134 Creditor: 382355 - 51 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZURICH AMERICAN INSURANCE COMPANY C/O MARSH USA INC PO BOX 100357 ATLANTA,  GA  30384-0357 Creditor: 397679 - 72 | 02/21/2005 | X | | | | UNLIQUIDATED |
| **TOTAL SECTION:  POTENTIAL CONTRACT/LEASE OBLIGATIONS-G2** | | | | | | **$0.00** |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| 145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY  11582<br>Creditor: 2030 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 1997 PROPERTIES<br>C/O ROGER P FRIOU<br>PO BOX 55416<br>JACKSON, MS  39296<br>Creditor: 315715 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 40/86 MORTAGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 11048<br>DETROIT, MI  48267-1641<br>Creditor: 999 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 40/86 MORTGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 506033<br>DETROIT, MI  48267-1641<br>Creditor: 1000 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 440 GROUP LTD<br>PO BOX 578<br>KILLEEN, TX  76540-0578<br>Creditor: 2032 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 5 POINTS WEST SHOPPING CENTER<br>PO BOX 11407<br>BIRMINGHAM, AL  35246-0115<br>Creditor: 1003 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 51ST STREET & 8TH AVE CORP<br>ATTN: PATRICIA<br>655 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY  10021<br>Creditor: 1004 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 7595 CENTURION PARKWAY LLC<br>10739 DEERWOOD PARK BOULEVARD<br>SUITE 103<br>JACKSONVILLE, FL  32256-2873<br>Creditor: 1005 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                    Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| 9 SC ASSOCIATES<br>C/O CENCOR REALTY SERVICES INC.<br>PO BOX 660394<br>DALLAS, TX 75266-0394<br>Creditor: 1006 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 98 PALMS LTD<br>C/O NEWTON OLD ACRE MCDONALD LLC<br>250 WASHINGTON STREET<br>PRATTVILLE, AL 36067<br>Creditor: 1007 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| 99 EGLIN LTD<br>PO BOX 1735<br>DESTIN, FL 32540<br>Creditor: 2036 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACKERMAN-MIDTOWN ASSOCIATES<br>1040 CROWN POINTE PARKWAY<br>SUITE 20<br>ATLANTA, GA 30338-4777<br>Creditor: 2037 - RJ<br> Vendor: 0000010368 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACRON USA FONDS SHILOH SQUARE<br>1516 S BOSTON AVENUE<br>SUITE 215<br>TULSA, OK 74119<br>Creditor: 315721 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACRON USA FONDS WINN DIXIE LP<br>C/O ACRON KAPITAL<br>DALLAS BRANCH<br>1516 S BOSTON AVENUE<br>SUITE 215<br>TULSA, OK 74119<br>Creditor: 1015 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADAMS REALTY<br>ATTN: JAMES L ADAMS<br>220 W PUSHMALAHA STREET<br>BUTLER, AL 36904<br>Creditor: 1016 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AEGIS WATERFORD LLC<br>3849 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3849<br>Creditor: 1017 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| AEGON USA REALTY ADVISORS INC PO BOX 905128 CHARLOTTE, NC 28290-5128 Creditor: 2041 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AFI MANAGEMENT NEW IBERIA ASSOCIATES 1410 VALLEY ROAD WAYNE, NJ 07470 Creditor: 315716 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AGAPION, BILL 625 S ELM ST GREENSBORO, NC 27406-1327 Creditor: 315740 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AGREE LIMITED PARTNERSHIP 31850 NORTHWESTERN HIGHWAY FARMINGTON HILLS, MI 48334 Creditor: 2043 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AINTSAR REALTY CORPORATION PO BOX 215 MONSEY, NY 10952 Creditor: 2045 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALABAMA '83 CENTER ASSOCIATES C/O PARKWAY ASSET MGMT 235 MOORE STREET HACKENSACK, NJ 07601 Creditor: 1028 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALBION PACIFIC PROP RESOURCES 215 WEST SIXTH STREET SUITE 1400 LOS ANGELES, CA 90014 Creditor: 1030 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALFA MUTUAL FIRE INSURANCE COMPANY ATTN ROSE JACKSON PO BOX 11000 MONTGOMERY, AL 36191-0001 Creditor: 1031 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                      <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| ALLIED CAPITAL CORPORATION<br>ACCT# 399572<br>PO BOX 630796<br>BALTIMORE,  MD  21263-1796<br>Creditor: 1033 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE,  MD  21263-0796<br>Creditor: 1058 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLIED CAPITAL REIT INC<br>ATTN: JAMES SHEVLIN<br>PO BOX 630796<br>BALTIMORE,  MD  21263-0796<br>Creditor: 1059 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALVIN B CHAN FAMILY LP<br>3206 JACKSON STREET<br>SAN FRANCISCO,  CA  94118<br>Creditor: 2052 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AMELIA STATION LTD<br>PO BOX 640474<br>CINCINNATI,  OH  45264-0474<br>Creditor: 315727 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AMERICAN COMMERCIAL REALITY CO<br>ROEBUCK MARKETPLACE<br>C/O AMERICAN COMMERCIAL REALIT<br>PO BOX 534310<br>ATLANTA,  GA  30353-4310<br>Creditor: 315728 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE,  IN  46804<br>Creditor: 2055 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AMERICAN UNITED LIFE INSURANCE<br>5875 RELIABLE PARKWAY<br>LOAN# 2078501<br>CHICAGO,  IL  60686-6799<br>Creditor: 1072 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| AMERICAN UNITED LIFE INSURANCE CO C/O ISLOA & ASSOCIATES INC PO BOX 941483 MAITLAND, FL 32794-1483 Creditor: 1071 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| APPLEWOOD SHOPPING CENTER C/O COLLETT & ASSOCIATES INC. PO BOX 36799 CHARLOTTE, NC 28236-6799 Creditor: 1076 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARCO REALTY COMPANY 625 S ELM STREET GREENSBORO, NC 27406-1327 Creditor: 2060 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARLINGTON PROPERTIES INC 2117 SECOND AVE PO BOX 12767 BIRMINGHAM, AL 35202-2767 Creditor: 315730 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARS INVESTMENT CORPORATION C/O HARDING & ASSOC INC. 5006 MONUMENT AVENUE RICHMOND, VA 23230 Creditor: 1080 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ASBURY COMMONS LTD C/O HALLMARK PARTNERS 95 CORPORATE CENTER SUITE 100 JACKSONVILLE, FL 32216 Creditor: 1081 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ASHY-BROWN GONZALES C/O GMAC COMMERICAL MORTGAGE PO BOX 740988 ATLANTA, GA 30374-0988 Creditor: 1082 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ATLANTIC CAROLINA RETAIL LLC C/O BRUMLEY MEYER & KAPP 230 SEVEN FARMS DRIVE SUITE 200 CHARLESTON, SC 29492 Creditor: 1083 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| AVONDALE SQUARE LP<br>100 CONTI STREET<br>NEW ORLEANS, LA 70130<br>Creditor: 315733 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AZALEA SHOPPING CENTER<br>C/O SIZELER REAL ESTATE MGMT.<br>2542 WILLIAMS BLVD.<br>KENNER, LA 70062<br>Creditor: 1088 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BACHRACH, RONALD D<br>C/O QUINE & ASSOCIATES<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009<br>Creditor: 315896 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAGWELL, HAROLD G<br>PO BOX 1700<br>GARNER, NC 27529<br>Creditor: 315837 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397<br>Creditor: 2071 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BANK MIDWEST<br>ATTN: JOHN BAXTER<br>1100 MAIN STREET<br>KANSAS CITY, MO 64105<br>Creditor: 1094 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BANK OF NEW YORK<br>C/O MATT LOUIS ESCROW UNIT<br>101 BARCLAY STREET<br>FLOOR 8W<br>NEW YORK, NY 10286<br>Creditor: 1097 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARD, ERVIN & SUSANNE<br>1100 ALTA LOMA ROAD<br>SUITE 16-B<br>LOS ANGELES, CA 90069<br>Creditor: 315800 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| BARDSTOWN SC LLC<br>C/O ICON PROPERTIES LLC<br>3220 OFFICE POINTE PLACE<br>LOUISVILLE, KY  40220<br>Creditor: 1098 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARRETT CROSSING SHOPPING CENTER<br>85-A MILL STREET<br>SUITE 100<br>ROSWELL, GA  30075<br>Creditor: 315735 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAUMGARDNER-HOGAN I LLC<br>PO BOX 7606<br>LOUISVILLE, KY  40257-7606<br>Creditor: 2074 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL  33233-1409<br>Creditor: 1104 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BEACHWALK CENTRE II LLC<br>PO BOX 1260<br>RIDGELAND, MS  39158<br>Creditor: 1105 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BEER WELLS REAL ESTATE SERVICE<br>11311 N CENTRAL EXPRESSWAY<br>SUITE 100<br>DALLAS, TX  75243<br>Creditor: 1107 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BELK INVESTMENTS<br>4508 E. INDEPENCE BOULEVARD<br>SUITE #207<br>CHARLOTTE, NC  28205<br>Creditor: 1109 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BELK. B.V., JR<br>BELK INVESTMENTS<br>SUITE 207<br>CHARLOTTE, NC  28205<br>Creditor: 315734 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                   <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| BELLEVIEW SQUARE CORPORATION<br>C/O T. COOPER JAMES & ASSOCIATES<br>PO BOX 10325<br>GREENSBORO, NC  27404<br>Creditor: 1110 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BENNETT V YORK<br>C/O YORK DEVELOPMENTS<br>112 SHEFFIELD LOOP STE D<br>HATTIESBURG, MS  39402<br>Creditor: 315738 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC  27536<br>Creditor: 315739 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BHR LLC<br>PO BOX 847663<br>DALLAS, TX  75284-7663<br>Creditor: 2080 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BIRMINGHAM REALTY CO<br>ATTN:  ACCOUNTING DEPT<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM, AL  35242-4202<br>Creditor: 315741 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLAINE LAKE LLC<br>C/O LAMAR ASSET MGMT.<br>365 SOUTH STREET<br>MORRISTOWN, NJ  07960<br>Creditor: 1126 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLANCHARD & CALHOUN REAL ESTATE<br>PO BOX 1808<br>AUGUSTA, GA  30903-1808<br>Creditor: 315742 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PARKWAY<br>ATLANTA, GA  30327-3054<br>Creditor: 1128 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| BLUE ASH STATION LTD<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI, OH 45264-0474<br>Creditor: 315743 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOB NEILL & ASSOCIATES<br>1433 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210<br>Creditor: 1129 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOGALUSA SHOPPING CENTER COMPANY<br>C/O JW PROPERTIES<br>PO BOX 16146<br>MOBILE, AL 36616-0146<br>Creditor: 1130 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BONNERS POINT LLC<br>C/O RETAIL MANAGEMENT GROUP<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036<br>Creditor: 1131 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BORDEAUX CENTER INC<br>1740-A OWEN DRIVE<br>FAYETTEVILLE, NC 28304<br>Creditor: 2087 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOREN, FRANK D & GAIL F<br>C/O KEY BANK WA -31-99-0371<br>95 SECOND STREET<br>FRIDAY HARBOR, WA 98250<br>Creditor: 315817 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOWDOIN SQUARE LLC<br>C/O HEAD COMPANIES<br>PO BOX 230<br>POINT CLEAR, AL 36564<br>Creditor: 1133 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRIGHT, FLETCHER<br>ATTN PAT JENNINGS<br>537 MARKET STREET<br>SUITE 400<br>CHATTANOOGA, TN 37402<br>Creditor: 315811 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| BRIGHT-MEYERS DUBLIN ASSOCIATES<br>C/O FLECHER BRIGHT COMPANY<br>537 MARKET STREET<br>SUITE 400<br>CHATTANOOGA,  TN  37402<br>Creditor: 315746 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROAD STREET STATION SC, LLC<br>C/O COLLETT & ASSOCIATES, INC.<br>PO BOX 36799<br>CHARLOTTE,  NC  28236-6799<br>Creditor: 1141 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROADMOOR DEVELOPMENT COMPANY<br>PO BOX 3007<br>MERIDIAN,  MS  39303-3007<br>Creditor: 315747 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROOKWOOD LLC<br>C/O STIRLING PROPERTIES<br>DEPT 1149<br>PO BOX 62600<br>NEW ORLEANS,  LA  70162-2600<br>Creditor: 1145 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN INVESTMENT PROPERTIES<br>PO BOX 930<br>GREENSBORO,  NC  27402<br>Creditor: 2097 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN NOLTEMEYER COMPANY<br>122 N. PETERSON AVENUE<br>LOUISVILLE,  KY  40206-2335<br>Creditor: 2098 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BT MARIETTA LLC<br>C/O BET INVESTMENTS MANAGING A<br>2600 PHILMONT AVENUE<br>HUNTINGDON VALLEY,  PA  19006<br>Creditor: 1148 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUNDY NEW ORLEANS CO LLC<br>C/O BENDERSON CAPITAL PARTNERS LLC<br>708 THIRD AVENUE<br>28TH FLOOR<br>NEW YORK,  NY  10017<br>Creditor: 1149 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                  $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| BUNKIE INVESTMENT CO LLC<br>3621 RIDGELAKE DRIVE<br>SUITE 203<br>METAIRIE,  LA  70002-1739<br>Creditor: 2099 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURLINGTON ASSOCIATES LP<br>C/O BRONZE HOLDINGS INC.<br>1853 EAST PIEDMONT ROAD<br>SUITE 300<br>MARIETTA,  GA  30066<br>Creditor: 1151 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BYARS & CO INC<br>PO BOX 530310<br>BIRMINGHAM,  AL  35253-0310<br>Creditor: 1154 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX  75284-8407<br>Creditor: 315750 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY, LA  70526<br>Creditor: 2108 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAIN CREEK SHOPPING CENTER ASS<br>201 PATTON STREET<br>DANVILLE,  VA  24541<br>Creditor: 315751 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CALDWELL REALTY & INVESTMENT<br>C/O CAROL GRAGG<br>PO BOX 740<br>LENOIR, NC  28645<br>Creditor: 1161 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMELOT WINN DIXIE LEASEHOLD<br>C/O CAMELOT SHOPPING CENTER<br>7293 COLLECTION CENTER DRIVE<br>CHICAGO,  IL  60693<br>Creditor: 315752 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| CAMERON EDENTON CO<br>PO BOX 31827<br>RALEIGH,  NC  27622-1827<br>Creditor: 2111 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMERON SANFORD COMPANY LLC<br>PO BOX 31827<br>RALEIGH,  NC  27622-1827<br>Creditor: 2112 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CANE RIVER SHOPPING CENTER<br>C/O PROPERTY ONE INC<br>2014 W PINHOOK ROAD<br>SUITE 705<br>LAFAYETTE,  LA  70508-8505<br>Creditor: 315753 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPCO 1998 D-7 ARLINGTON CENTER<br>C/O GRAHAM & COMPANY OF HUNTSVILLE<br>200 WESTSIDE SQUARE<br>SUITE 800<br>HUNTSVILLE,  AL  35801<br>Creditor: 315754 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPITAL ADVISORS INC<br>PO BOX 1070<br>CHARLOTTE,  NC  28201-1070<br>Creditor: 1169 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPITAL PROPERTIES ASSOCIATES<br>PO BOX 2169<br>TUSCALOOSA,  AL  35403<br>Creditor: 2115 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPMARK SERVICES L P<br>ATTN: TEAM B LN#400035236 STORE<br>245 PEACHTREE CTR AVE N E STE<br>ATLANTA,  GA  30303<br>Creditor: 315755 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPMARK SERVICES LP<br>245 PEACHTREE CENTER AVENUE<br>SUITE 1800<br>ATLANTA,  GA  30303<br>Creditor: 2116 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| CAPMARK SERVICES LP<br>PO BOX 404124<br>ATLANTA, GA  30384-8356<br>Creditor: 1173 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAROLINA ENTERPRISES INC<br>PO BOX 13559<br>FLORENCE, SC  29504-3559<br>Creditor: 2118 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARRINGTON, FRANCIS<br>PO BOX 1328<br>EUREKA, CA  95502<br>Creditor: 315816 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARROLL & CARROLL REAL ESTATE<br>PO BOX 4668<br>JACKSON, MS  39216<br>Creditor: 315758 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAYCE MARKETPLACE LP<br>C/O FRASTELL PROPERTY MGMT REN<br>130 BLOOR STREET W<br>TORONTO, ON   CANADA<br>Creditor: 316153 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CC REALTY INTERMEDIATE FUND<br>THREE RIVERWAY<br>SUITE 670<br>HOUSTON, TX  77056<br>Creditor: 1180 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CDC PAYING AGENT LLC<br>CHURCH STREET STATION<br>PO BOX 26180<br>NEW YORK, NY  10249<br>Creditor: 1181 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CEDAR CREEK CROSSING ASSOCIATE<br>C/O PERRIE WHEELER REAL ESTATE<br>PO BOX 3578<br>NORFOLK, VA  23514<br>Creditor: 1182 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                 <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| CEDAR MOUNTAIN VILLAGE<br>85-A MILL STREET<br>SUITE 100<br>ROSWELL, GA  30075-5487<br>Creditor: 1183 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CEDAR SPRINGS CENTER ASSOCIATES<br>PO BOX 3524<br>SPARTANBURG, SC  29304-3524<br>Creditor: 2124 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CENTRAL PROGRESSIVE BANK<br>ATTN: JAMES J. VENEZIA, EXEC VP<br>29092 KRENTEL ROAD<br>LACOMBE, LA  70445<br>Creditor: 1185 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CENTRAL TEXAS SHOPPING<br>CENTER GROUP LTD<br>1277 CALDER AVENUE<br>BEAUMONT, TX  77701<br>Creditor: 1186 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CENTREX PROPERTIES INC<br>PO BOX 10369<br>GOLDSBORO, NC  27532<br>Creditor: 2125 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CENTURY MANAGEMENT AND DEVELOPMENT<br>27 INVERNESS CTR PKWY<br>BIRMINGHAM, AL  35242<br>Creditor: 315761 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHAMBERS SQUARE LLC<br>PO BOX 3040<br>DULUTH, GA  30096<br>Creditor: 2127 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHESTER DIX PIKEVILLE CORP.<br>PO BOX 40<br>WESTBURY, NY  11590<br>Creditor: 2138 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| CHK & ASSOCIATES C/O KBI PROPERTY MGMT. 5725 BUFORD HWY. #214 DORAVILLE, GA  30340 Creditor: 1195 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CIRIGNANO, ALBERT J. SR 17 OAK POINT DRIVE NORTH BAYVILLE, NY  11709 Creditor: 315723 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CITYVIEW LLC C/O MICHAEL E. CALANDRA PO BOX 78725 CHARLOTTE, NC  28271-7040 Creditor: 1196 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CIVIC CENTER STATION LTD C/O PHILLIPS EDISON & CO PO BOX 640474 CINCINNATI, OH  45264-0474 Creditor: 1197 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLARK, CARL F. 300 RIVERSIDE DR GREENWOOD, MS  38930 Creditor: 315757 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLAYTON CROSSINGS LLC C/O COMMERCIAL PROPERTIES INC 1648F NORTH MARKET DRIVE RALEIGH, NC  27609 Creditor: 1198 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLIFFDALE CORNER INC PO BOX 53646 FAYETTEVILLE, NC  28305 Creditor: 1201 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLETT MANAGEMENT LLC PO BOX 36799 CHARLOTTE, NC  28236-6799 Creditor: 2148 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| COLLINS & AIKMAN<br>PO BOX 580<br>ALBEMARLE, NC  28001<br>Creditor: 2150 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLINS POINTE SHOPPING CENTER<br>C/O CNM ASSOC.<br>950 E. PACES ROAD<br>SUITE 900<br>ATLANTA, GA  30326<br>Creditor: 1206 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLONIAL DEVELOPMENT CO LLC<br>PO BOX 9005<br>MORGANTON, NC  28680-9005<br>Creditor: 315763 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLONIAL PROPERTIES SERVICES<br>ATTN CASHIER<br>ACCT NO 2063-63001<br>PO BOX 11687<br>BIRMINGHAM, AL  35202-1687<br>Creditor: 1208 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN  47715<br>Creditor: 1210 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLUMBUS LIFE INSURANCE COMPANY<br>ATTN: MORTGAGE LOAN DEPT<br>400 BROADWAY<br>CINCINNATI, OH  45202<br>Creditor: 315764 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COMMERCIAL LEASING ONE<br>#030212233<br>C/O MIDLAND LOAN SERVICES INC<br>1223 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1002<br>Creditor: 1213 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COMMERCIAL LEASING TWO<br>C/O MIDLAND LOAN SERVICES INC<br>LOAN #3021<br>PNC LOCK BOX 771223<br>CHICAGO, IL  60677-1002<br>Creditor: 1214 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| COMMERCIAL NET LEASE REALTY INC ATTN HELEN COLLINS PO BOX 992 ORLANDO, FL  32802-0992 Creditor: 315766 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COMMONS AT CLIFF CREEK LTD, THE ABRAXUS REAL ESTATE INC 6611 HILLCREST AVE #532 DALLAS, TX  75205-1301 Creditor: 315910 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONCORD ADVANTAGE II LP C/O FIRST UNION NATL BANK PO BOX 861035 ORLANDO, FL  32886 Creditor: 1218 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CORDOVA COLLECTION LP C/O ARONOV REALTY MANAGEMENT PO BOX 235021 MONTGOMERY, AL  36123-5021 Creditor: 1223 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COUNTRY CLUB CENTRE LLC CO RETAIL MANAGEMENT GROUP INC PO BOX 11407 BIRMINGHAM, AL  35246-1036 Creditor: 1224 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CPG FINANCE I LLC PO BOX 414092 BOSTON, MA  02241-4092 Creditor: 1225 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRAWFORD NORWOOD REALTORS INC PO BOX 10767 GOLDSBORO, NC  27532-0767 Creditor: 2166 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRENSHAW-SINGLETON PROPERTIES 1011 EAST MAIN STREET SUITE 206 RICHMOND, VA  23219 Creditor: 2167 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| CRESCENT INVESTMENT CORPORATION C/O PIEDMONT LAND CO 556-M ARBOR HILL RD KERNERSVILLE, NC  27284 Creditor: 315770 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRESTVIEW MARKETPLACE LLC PO BOX 1260 RIDGELAND, MS  39158 Creditor: 2168 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROSSING JOINT VENTURE C/O ACROSS ASSET MNGMT INC. 5644 WESTHEIMER ROAD SUITE 405 HOUSTON, TX  77056-4002 Creditor: 315771 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROWDER FAMILY JOINT VENTURE C/O KATHY CROWDER KIRCHMAYER GENERAL PARTNER 3638 CAVALIER DRIVE JACKSON, MS  39216-3501 Creditor: 1234 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRUMP INVESTMENTS LTD 1609 VALLEY ROAD JASPER, AL  35501 Creditor: 2171 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CSFB 2000 FL1 CROWLEY LIMITED BILL OHSLEN REAL ESTATE AST MG LENNAR PARTNERS INC MIAMI BEACH, FL  33139 Creditor: 315772 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CSX TRANSPORTATION PO BOX 40545 JACKSONVILLE, FL  32203-0545 Creditor: 315773 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAHLEM ENTERPRISES INC 3274 RELIABLE PARKWAY CHICAGO, IL  60686-0032 Creditor: 1242 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| DALRAIDA PROPERIES INC PO BOX 230758 MONTGOMERY, AL  36123 Creditor: 1244 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIE PLAZA LP 7000 W PALMETTO PARK ROAD SUITE 40 BOCA RATON, FL  33433 Creditor: 315777 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS MILL STATION C/O COLUMBIA PROPERTIES INC 1355 TERRELL MILL ROAD MARIETTA, GA  30067 Creditor: 1250 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAWN INVESTMENTS LIMITED ATTN: MR. KENNETH RUSSELL PO BOX 570 NASSAU,      BAHAMAS Creditor: 381942 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAY PROPERTIES LLC 119 SANDWEDGE ROAD WILKESBORO, NC  28697 Creditor: 2180 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAYAN, DR RALPH 331 31ST AVENUE SAN FRANCISCO, CA  94121 Creditor: 315784 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DDR DOWNREIT LLC DEPT 435 PO BOX 643474 PITTSBURGH, PA  15264-3474 Creditor: 1253 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DECATUR REALTY LLC ATTN: GINA C BRADFORD 2220 N. MERIDIAN STREET INDIANAPOLIS, IN  46208-5728 Creditor: 1256 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                                                  **PAGE TOTAL:**     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| DEERFIELD COMPANY INC<br>PO BOX 7066<br>LOUISVILLE, KY  40257-0066<br>Creditor: 2183 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEERFOOT MARKETPLACE LLC<br>6 OFFICE PARK CIRCLE<br>SUITE 100<br>BIRINGHAM, AL  35223<br>Creditor: 1258 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEL FAIR INC<br>PO BOX 389229<br>CINCINNATI, OH  45238-9229<br>Creditor: 1260 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELTA INTEREST LLC<br>C/O PALMETTO BAY REALTY MAN L<br>PO BOX 8897<br>GREENVILLE, SC  29604<br>Creditor: 1263 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELTA PLAZA LLC<br>C/O GABRIEL JEIDEL<br>16 EAST 34TH STREET<br>16TH FLOOR<br>NEW YORK, NY  10016-4328<br>Creditor: 1264 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEWRELL, GEORGE<br>PO BOX 642<br>FORT WALTON BEACH, FL  32549<br>Creditor: 315824 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DICKINSON LOGAN TODD & BARBER<br>ATTN: COLLEEN HINES<br>PO BOX 18463<br>RALEIGH, NC  27619-8463<br>Creditor: 1269 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DIXIE PLAZA<br>7306 COLLECTION DRIVE<br>CHICAGO, IL  60693<br>Creditor: 315781 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                    **PAGE TOTAL:**        **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                       Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| DMI AGENT FOR IDR JR LLR JR<br>C/O DEVELOPMENT MANAGEMENT INC.<br>PO BOX 35349<br>CHARLOTTE, NC  28235-5349<br>Creditor: 1270 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DOWNTOWN DESTIN S/C<br>C/O THE PELICAN GROUP INC<br>PO BOX 160403<br>MOBILE, AL  36616-1403<br>Creditor: 1271 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DOWNTOWN TWO LLC<br>PO BOX 900002<br>RALEIGH, NC  27675<br>Creditor: 1272 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DPG FIVE FORKS VILLAGE LLC<br>DEPT 162403 JD1300<br>PO BOX 951701<br>CLEVELAND, OH  44193<br>Creditor: 315782 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DPJ COMPANY LP<br>145 ROSEMARY STREET<br>SUITE K<br>NEEDHAM, MA  02194<br>Creditor: 315783 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DRAKE RENTAL ACCOUNT<br>C/O PHIL DRAKE<br>106 PALMER STREET<br>FRANKLIN, NC  28734<br>Creditor: 1275 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DRINKARD DEVELOPMENT<br>PO BOX 996<br>CULLMAN, AL  35056-0996<br>Creditor: 2199 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DRINKRH<br>PO BOX 996<br>CULLMAN, AL  35056-0996<br>Creditor: 315785 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| DS PARTNERS LP 719 GRISWOLD AVENUE SUITE 2330 DETROIT, MI 48226 Creditor: 315774 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUCKWORTH MORRIS REALTY AS AGENT FOR ESSEX SQUARE INVESTING PO BOX 1999 TUSCALOOSA, AL 35403-1999 Creditor: 1277 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUPUIS, CARL PO BOX 1863 PANAMA CITY, FL 32402 Creditor: 315756 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DURHAM PLAZA ASSOCIATES C/O HARBOR GROUP MGMT. CO. PO BOX 2680 NORFOLK, VA 23501 Creditor: 1278 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| E&A SOUTHEAST LP PO BOX 528 COLUMBIA, SC 29202 Creditor: 2200 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EAST PARTNERS LTD 3838 OAKLAWN SUITE 810 DALLAS, TX 75219 Creditor: 2202 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EASTDALE SQUARE LLC C/O ARONOV REALTY MANAGEMENT PO BOX 235021 MONTGOMERY, AL 36123-5021 Creditor: 1283 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EASTEND SHOPPING CENTRE LTD C/O CARRIBBEAN MGMT & SALES LT EAST BAY STREET NASSAU,      BAHAMAS Creditor: 381946 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| EASTGATE CENTER LLC<br>110 DEER RIDGE ROAD<br>BRANDON, MS 39042<br>Creditor: 2205 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EASTGATE INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914<br>Creditor: 1286 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EBINPORT ASSOC<br>PO BOX 4452<br>ROCK HILL, SC 29732-6452<br>Creditor: 2206 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EBR PARTNERSHIP<br>7732 GOODWOOD BOULEVARD<br>SUITE V<br>BATON ROUGE, LA 70806<br>Creditor: 2207 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ECKSTEIN PROPERTIES LLC<br>60 BROAD STREET<br>SUITE 3503<br>NEW YORK, NY 10004<br>Creditor: 1289 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ED STREET DEVELOPMENT COMPANY<br>1913 SOUTH ROAN STREET<br>SUITE 105<br>JOHNSON CITY, TN 37601-4813<br>Creditor: 315786 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EDEN MEADOW GREENS ASSOCIATES<br>LENOX HILL STATION<br>PO BOX 334<br>NEW YORK, NY 10021<br>Creditor: 1291 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EDENS & AVANT INC<br>C/O VILLAGE SQUARE<br>PO BOX 528<br>COLUMBIA, SC 29202-0528<br>Creditor: 315787 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                      <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| EDENS & AVANT PROPERTIES LP C/O RESERVOIR SQUARE PO BOX 528 COLUMBIA, SC  29202 Creditor: 1294 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EIG GORDON VILLAGE LLC C/O EQUITY INVESTMENT GROUP 111 E. WAYNE STREET SUITE 500 FORT WAYNE, IN  46804 Creditor: 1295 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EIG HAMPTON SQUARE LLC C/O EQUITY INVESTMENT GROUP PO BOX 13228 FORT WAYNE, IN  46867-3228 Creditor: 1296 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELIZABETHTOWN COMMERCIAL PROPERTY PO BOX 2713 ELIZABETHTOWN, KY  42702-2713 Creditor: 315789 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELKMONT ASSOCIATES C/O JAMES POINDEXTER PO BOX 28 ELKIN, NC  28621-0028 Creditor: 1299 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ENGLEWOOD VILLAGE LLC C/O JAMISON MONEY FARMER & CO. PO BOX 2347 TUSCALOOSA, AL  35403 Creditor: 1301 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ENGLISH VILLAGE LLC ATTN: MIKE PETERS  MANAGER MEMBER 2906 NORTH STATE STREET JACKSON, MS  39216 Creditor: 1302 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EQUITY ASSOC PO BOX 4452 ROCK HILL, SC  29732-6452 Creditor: 315790 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| ESCROW SPECIALISTS<br>ATTN PAYMENTS PROCESSING DEPT<br>PO BOX 3287<br>OGDEN,  UT  84409<br>Creditor: 315801 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EUPORA SHOPPING CENTER<br>C/O MACON GRAVLEE<br>PO BOX 310<br>FAYETTE,  AL  35555<br>Creditor: 315803 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EUTIS MORTGAGE CORPORATION<br>1100 POYDRAS STREET, SUITE 2525<br>NEW ORLEANS,  LA  70163<br>Creditor: 1317 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EVANGELINE LIFE INSURANCE CO<br>PO BOX 13098<br>NEW IBERIA,  LA  70562-3098<br>Creditor: 315804 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EXCEL REALTY PARTNERS LP<br>ACCT# 887476<br>4536 COLLECTION CENTER DRIVE<br>CHICAGO,  IL  60693<br>Creditor: 1319 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EYSTER, JOHN C & BARRAN, E LEE<br>PO BOX 1663<br>DECATUR,  AL  35602-1663<br>Creditor: 315856 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FAIRFIELD PARTNERS LP<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY,  AL  36123-5021<br>Creditor: 1321 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FARMVILLE PARTNERS LLC<br>2619 FLOYD AVENUE<br>SUITE 100<br>RICHMOND,  VA  23220<br>Creditor: 315805 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| FIELDER PLAZA SHOPPING CENTER PO BOX 660394 ACCT# 1910 919132 DALLAS, TX  75266-0394 Creditor: 315806 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIELDER-303 PARTNERS LTD 3838 OAKLAWN SUITE 810 DALLAS, TX  75219 Creditor: 315807 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIORELLA III, JACK 3800 CORPORATE WOODS DRIVE SUITE 100 BIRMINGHAM, AL  35242 Creditor: 315848 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST NATIONAL BANK 101 E. BRIDGE STREET PO BOX 400 GRANBURY, TX  76048 Creditor: 1323 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST REPUBLIC CORP OF AMERICA 302 5TH AVENUE NEW YORK, NY  10001-3604 Creditor: 2229 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST SECURITY BANK PO BOX 510850 SALT LAKE CITY, UT  84151-0850 Creditor: 1325 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST SECURITY BANK NATL ASSOC ATTN: CORP TRUST SERVICES ACCT# 0510922115 SALT LAKE CITY, UT  84111 Creditor: 315809 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST UNION NATIONAL BANK ABA 053-000-219 ACCT 5000000021453 CHARLOTTE, NC  28260-0253 Creditor: 316157 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| FIRST UNION NATIONAL BANK<br>ABA 053-000-219<br>ACCT 5000000021453<br>CHARLOTTE,  NC  28260-0253<br>Creditor: 316156 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST UNION NATIONAL BANK<br>ABA 053-000-219<br>ACCT 5000000021453<br>CHARLOTTE,  NC  28260-0253<br>Creditor: 316155 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST UNION NATIONAL BANK<br>C/O STRUCTURED PRODUCTS SERVICING<br>PO BOX 601654<br>CHARLOTTE,  NC  28260-1654<br>Creditor: 1331 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST UNION WHOLESALE LOCK BOX<br>LOAN #81-5114272<br>PO BOX 60253<br>CHARLOTTE,  NC  28260-0253<br>Creditor: 1333 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST UNION WHOLESALE LOCKBOX<br>PO BOX 60253<br>CHARLOTTE,  NC  28260-0253<br>Creditor: 1335 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRST WESTGATE MALL LP<br>PO BOX 671402<br>DALLAS,  TX  75267-1402<br>Creditor: 1336 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLAG BANK<br>3475 PIEDMONT ROAD NE<br>SUITE 550<br>ATLANTA,  GA  30305<br>Creditor: 1337 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLINT CROSSING LLC<br>C/O CHASE COMMERCIAL RL EST SV<br>PO BOX 18153<br>HUNTSVILLE,  AL  35804<br>Creditor: 1340 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| FLORENCE MARKETPLACE INVESTORS C/O SEABOARD ASSET MGMT CO 720 SOUTH COIT STREET FLORENCE, SC  29501 Creditor: 315812 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FMV ASSOCIATES C/O FRANK OEHLBAUM 300 N. SWALL DRIVE, NO 453 BEVERLY HILLS, CA  90211 Creditor: 1342 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOLMAR & ASSOCIATES C/O PARK FOREST PO BOX 16765 MOBILE, AL  36616 Creditor: 1344 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOLMAR & ASSOCIATES PO BOX 12 MONTGOMERY, AL  36101 Creditor: 315813 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOOTHILLS PARTNERSHIP C/O W. R. MARTIN COMPANY PO BOX 3305 GREENVILLE, SC  29602-3305 Creditor: 1345 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOREST HILL-WD LTD 2880 LBJ FREEWAY SUITE 500 DALLAS, TX  75234 Creditor: 315814 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOUNTAIN COLUMBUS ASSOC LLC C/O HARBOR GROUP MGMT. 121 EXECUTIVE CENTER DRIVE SUITE 129 COLUMBIA, SC  29210 Creditor: 1346 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRO LLC VII C/O JAMES M. HASTINGS, CPA 305 PIPING ROCK DRIVE SILVER SPRINGS, MD  20905 Creditor: 1320 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| FRO LLC VIII<br>C/O JAMES HASTINGS<br>305 PIPING ROCK DRIVE<br>SILVER SPRING, MD  20905<br>Creditor: 1353 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FU/WD ATLANTA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397241 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FURY'S FERRY SHOPPES<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA, GA  30917<br>Creditor: 1354 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GALILEO CMB T1 HL TX LP<br>PO BOX 74845<br>CLEVELAND, OH  44194-4845<br>Creditor: 2249 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GEM BIG BETHEL LLC<br>C/O ELLIS-GIBSON DEVELP GROUP<br>1081 19TH STREET, SUITE 203<br>VIRGINIA  BEACH, VA  23451-5600<br>Creditor: 315818 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVEL GROUP<br>1081 19TH STREET, SUITE 203<br>VIRGINIA  BEACH, VA  23451-5600<br>Creditor: 1369 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GENERAL ELECTRIC BUSINESS ASSETS<br>ATTN: KATHERINE MACKINNON<br>10900 NE 4TH STREET<br>BELLEVUE, WA  98004<br>Creditor: 1370 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GENERAL ELECTRIC CAPITAL BUSINESS<br>LOAN# 95-00068 ACCT # 37566<br>PO BOX 402363<br>ATLANTA, GA  30384-2363<br>Creditor: 1371 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC  27533<br>Creditor: 2255 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GLA LLC<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY ROAD<br>MARIETTA, GA  30067<br>Creditor: 1380 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GLENWOOD MIDWAY CO LLC<br>16740 BIRKDALE COMMONS PARKWAY<br>SUITE 306<br>HUNTERSVILLE, NC  28078<br>Creditor: 315825 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GLIMCHER PROPERTIES LIMITED<br>C/O FIRSTSTAR BANK<br>PO BOX 641973<br>CINCINNATI, OH  45264-1973<br>Creditor: 1382 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GODFREY, JACK M & PETER<br>PO DRAWER G<br>MADILL, OK  73466<br>Creditor: 315849 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOTTLIEB FAMILY TRUST HOUMA<br>ATTN:  LYNN KIRK MGMT.<br>24 E. COTA STREET<br>SANTA BARBARA, CA  93101<br>Creditor: 1386 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAHAM AND COMPANY<br>2200 WOODCREST PLACE<br>SUITE 210<br>BIRMINGHAM, AL  35209<br>Creditor: 2266 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAY - WHITE LLC<br>C/O THE LAFAYETTE LIFE INS. CO.<br>ATTN: MORTGAGE LOAN #8091<br>PO BOX 7007<br>LAFAYETTE, IN  47903<br>Creditor: 1388 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| GRAY, MRS MILDRED V<br>4313 HAZELWOOD ROAD<br>ADAMSVILLE, AL  35005<br>Creditor: 1621 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRE PROPERTIES LLC<br>ATTN: NORMA JEANE G. RAYBURN<br>3 CONFEDERATE POINT<br>SPANISH FORT, AL  36527<br>Creditor: 1390 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENVILLE ASSOCIATES<br>C/O STEPHEN C LEVERTON<br>PO BOX 1263<br>BEAUFORT, SC  29901-1263<br>Creditor: 1393 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENVILLE COMPRESS CO<br>PO BOX 218<br>GREENVILLE, MS  38702-0218<br>Creditor: 315829 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENVILLE GROCERY LLC<br>C/O J.P. METZ CO., INC.<br>ATTN: DANIEL M<br>1990 M STREET, N.W.<br>SUITE 650<br>WASHINGTON, DC  20036<br>Creditor: 2271 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENWOOD COMMONS ASSOCIATION<br>C/O COMMERCIAL PROPERTIES INC<br>1648-F N MARKET DRIVE<br>RALEIGH, NC  27609<br>Creditor: 1396 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREER PLAZA INC<br>1175 N E 125TH STREET<br>SUITE 102<br>NORTH MIAMI, FL  33161<br>Creditor: 315830 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GS II BROOK HIGHLAND LLC<br>DEPT 554000554001<br>PO BOX 73153<br>CLEVELAND, OH  44193<br>Creditor: 1398 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| GUIN SQUARE LLC C/O GRAVLEE COMMERCIAL 8080 N CENTRAL EXPRESSWAY DALLAS, TX 75206 Creditor: 315831 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GULF COAST PROPERTIES PO BOX 24087 NEW ORLEANS, LA 70184-4087 Creditor: 2273 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GWINNETT PRADO LP NORTH BRIDGES SHOPPING CENTER PO BOX 957209 DULUTH, GA 30136-7209 Creditor: 315832 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALL PROPERTIES INC 2720 PARK STREET SUITE 204 JACKSONVILLE, FL 32205-7645 Creditor: 2284 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALPERN ENTERPRISES 5269 BUFORD HIGHWAY ATLANTA, GA 30340 Creditor: 2286 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMILTON SQUARE LLC C/O GRAVLEE COMMERCIAL 8080 N. CENTRAL EXPRESSWAY DALLAS, TX 75206 Creditor: 1411 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMMERDALE INC C/O R ALEX SMITH PO DRAWER 3308 MERIDIAN, MS 39303 Creditor: 315836 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMMONTON PARTNERS 1410 VALLEY ROAD WAYNE, NJ 07470 Creditor: 2289 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| HARRY B LUCAS MGMNT CORP<br>2828 TRINITY MILLS STE 10<br>CARROLLTON,  TX  75006<br>Creditor: 315838 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARVEY LINDSAY COMMERCIAL<br>REAL ESTATE<br>999 WATERSIDE DRIVE, SUITE 1400<br>NORFOLK,  VA  23510<br>Creditor: 2292 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HASCO PROPERTIES<br>PO BOX 681<br>MC COMB,  MS  39648-0681<br>Creditor: 2293 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAYDEL REALTY COMPANY INC<br>PO BOX 26194<br>NEW ORLEANS,  LA  70186-6194<br>Creditor: 315839 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HELENA MARKETPLACE LLC<br>III  RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM,  AL  35244<br>Creditor: 1420 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENDERSON, JAMES S<br>PO BOX 9909<br>GREENWOOD,  MS  38930-1757<br>Creditor: 315852 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENLEY, JOHN T ET AL<br>C/O HAMPTON DEVELOPMENT CO<br>ATTN: MR. GOODE<br>PO BOX 25967<br>GREENVILLE,  SC  29616<br>Creditor: 315857 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERITAGE CROSSING ASSOCIATES<br>PO BOX 18706<br>RALEIGH,  NC  27619-8706<br>Creditor: 2300 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| HERITAGE SPE LLC GROUP #60 PO BOX 5-497 WOBURN, MA 01815 Creditor: 1426 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERITAGE SQUARE ASSOC 3 PALL MALL PLACE GREENSBORO, NC 27455 Creditor: 2302 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERMAN MAISEL & CO INC PO BOX 7481 MOBILE, AL 36670 Creditor: 1428 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HIGHLAND COMMONS BOONE LLC PO BOX 601084 CHARLOTTE, NC 28260-1084 Creditor: 1432 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HILDEBRAN ASSOCIATES C/O RICHARD G HOEFLING 7421 CARMEL EXECUTIVE PARK SUITE 2 CHARLOTTE, NC 28226 Creditor: 1435 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HILLCREST SHOPPING CENTER C/O CURSOR PROPERTIES RENT ACC PO BOX 26785 NEW YORK, NY 10087-6785 Creditor: 1436 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HILYARD MANOR ASSOCIATES LLP C/O AARON J. EDELSTEIN 36 ISLAND AVENUE SUITE #56 MIAMI BEACH, FL 33139 Creditor: 1438 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLBROOK HERITAGE HILLS LP PO BOX 663 MABLETON, GA 30126-0663 Creditor: 2305 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| HOMEWOOD ASSOCIATES INC<br>2595 ATLANTA HIGHWAY<br>ATHENS, GA  30606-1232<br>Creditor: 1442 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOUSTON CENTRE LLC<br>PO BOX 1382<br>DOTHAN, AL  36302<br>Creditor: 1444 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOWELL MILL VILLAGE SHOPPING CENTER<br>C/O MCW - RC GA HOWELL MILL VILLAGE<br>PO BOX 534247<br>ATLANTA, GA  30353-4247<br>Creditor: 1445 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HPC WADE GREEN LLC<br>3838 OAK LAWN<br>SUITE 810<br>DALLAS, TX  75219<br>Creditor: 1446 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUGGINS & WALKER INC<br>337 WESTOVER DR<br>CLARKSDALE, MS  38614<br>Creditor: 315842 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HV MCCOY & COMPANY INC<br>R/F HIGH POINT MALL INC<br>PO BOX 20847<br>GREENSBORO, NC  27420-0847<br>Creditor: 1405 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HYDE PARK PLAZA<br>C/O REGENCY CENTERS LP<br>LEASE# 14123<br>PO BOX 644019<br>PITTSBURGH, PA  15264-4019<br>Creditor: 315843 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HYDER, BOYD L<br>314 HYDER ST<br>HENDERSONVILLE, NC  28792-2732<br>Creditor: 315744 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| I REISS & COMPANY<br>200 EAST 61ST STREET<br>SUITE 29F<br>NEW YORK,  NY  10021<br>Creditor: 2312 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| I REISS AND CO AS AGENT FOR<br>SWEETWATER PARTNERS LP<br>200 EAST 61ST STREET<br>SUITE 29F<br>NEW YORK,  NY  10021<br>Creditor: 1451 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INDEPENDENCE SHOPPING CENTRE LTD<br>C/O JOHN MORLEY<br>PO BOX N-1110<br>NASSAU,      BAHAMAS<br>Creditor: 381944 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INDIAN CREEK CROSSING E&A LLC<br>PO BOX 528<br>COLUMBIA,  SC  29202<br>Creditor: 2313 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INDIAN TRAIL SQUARE LLC<br>1020 INDUSTRY ROAD<br>SUITE 40<br>LEXINGTON,  KY  40505<br>Creditor: 315844 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INDIAN VILLAGE GROUP INC<br>ATTN DAVID SHIN<br>PO BOX 921686<br>NORCROSS,  GA  30092<br>Creditor: 315845 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INDIANAPOLIS LIFE INS CO<br>C/O AMERUS CAPITAL MGMT GROUP INC<br>PO BOX 773<br>DES MOINES,  IA  50303-0773<br>Creditor: 315846 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INVESCO LP<br>C/O W. C. WILBUR & CO.<br>PO BOX 5225<br>NORTH CHARLESTON,  SC  29405<br>Creditor: 1467 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| INVESTMENT CO. LTD C/O FRANKLIN BUTLER PO BOX N-71 NASSAU,      BAHAMAS Creditor: 381948 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IPF HEIGHTS LIMITED PARTNERSHIP C/O INFINITY PROPERTY MGMT CORP PACES WEST BUILDING ONE 2727 PACES FERRY RD SUITE 1-1650 ATLANTA, GA  30339 Creditor: 1468 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IPF/CAPITAL LIMITED PARTNERSHIP C/O INFINITY PROPERTY MGMT. CORP. 2727 PACES FERRY ROAD SUITE 1 ATLANTA, GA  30339 Creditor: 1469 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IRT PARTNERS LP PO BOX 101384 ATLANTA, GA  30392-1384 Creditor: 2320 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IRT PROPERTY COMPANY PO BOX 945793 ATLANTA, GA  30394-5793 Creditor: 1472 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IVEY ELECTRIC COMPANY PO BOX 211 SPARTANBURG, SC  29304 Creditor: 2325 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON JUNCTION LTD PO BOX 641625 CINCINNATI, OH  45264-1625 Creditor: 315850 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, GENE A & MILDRED A PO BOX 249 HAVELOCK, NC  28532-0249 Creditor: 315819 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                            **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| JB LEVERT LAND CO INC<br>PO BOX 518<br>METAIRE, LA 70004-0518<br>Creditor: 2326 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JC PACE LTD<br>420 THROCKMORTON STREET<br>SUITE 710<br>FORT WORTH, TX 76102-3724<br>Creditor: 315847 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JDN REALTY CORP<br>ACCT# 190260-JD1766<br>PO BOX 532614  DEPT 260<br>ATLANTA, GA 30353-2614<br>Creditor: 315854 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JDN REALTY CORPORATION<br>DEPT 320<br>PO BOX 532614<br>ATLANTA, GA 30353-2614<br>Creditor: 1483 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN: DEE CURTIS<br>PO BOX 20407<br>GREENSBORO, NC 27420<br>Creditor: 1484 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEROME H & FAITH PEARLMAN TRUST<br>C/O JEROME H AND FAITH PERLMAN<br>828 WOODACRES ROAD<br>SANTA MONICA, CA 90402<br>Creditor: 315855 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JKA ENTERPRISES LLC<br>C/O JOSEPH K ANDERSON<br>262 FELLS ROAD<br>ESSEX FELLS, NJ 07021<br>Creditor: 1487 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JNB COMPANY OF VIRGINIA LLC<br>C/O ATLANTIC DEVELOPMENT & ACQUIS<br>6912 THREE CHOPT ROAD<br>RICHMOND, VA 23226<br>Creditor: 1488 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| JPI INC<br>PO BOX 32352<br>LOUISVILLE, KY  40232<br>Creditor: 315858 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JULA TRUST<br>PO BOX 1566<br>CROWLEY, LA  70527-1566<br>Creditor: 1493 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JWV (LA) LLC DBA SUNSHINE SQ<br>C/O JW PROPERTIES INC<br>PO BOX 16146<br>MOBILE, AL  36616-0146<br>Creditor: 315860 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KAMIN, DANIEL G<br>PO BOX 10234<br>PITTSBURGH, PA  15232-0234<br>Creditor: 315776 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KB PROPERTIES INC<br>PO BOX 4899<br>PINEHURST, NC  28374<br>Creditor: 2341 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KELLER CROSSING TEXAS LP<br>C/O BVT MANAGEMENT SERVICES INC<br>PO BOX 931850<br>ATLANTA, GA  31193-1850<br>Creditor: 1497 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEMOR PROPERTIES INC<br>C/O THE RAINES GROUP<br>1200 MOUNTIAN CREEK ROAD #100<br>CHATTANOOGA, TN  37405<br>Creditor: 1498 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KERBBY PARTNERSHIP<br>C/O HOBBY PROPERTIES<br>4312 LEAD MINE RD<br>RALEIGH, NC  27612<br>Creditor: 1500 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| KILLEN MARTEPLACE LLC<br>110 WEST TENNESSEE ST<br>FLORENCE, AL 35631<br>Creditor: 2347 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KINGFISHER INC<br>PO BOX 47<br>LULING, LA 70070-0047<br>Creditor: 2349 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIR AUGUSTA 1 044 LLC<br>PO BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 1505 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIR COLERAIN 017 LLC<br>C/O KIMCO REALTY CORP<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 1506 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIRK MERAUX WINN-DIXIE LLC<br>24E COTA STREET, SUITE 100<br>SANTA BARBARA, CA 93101<br>Creditor: 1507 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KNIGHTDALE CROSSING LLC<br>C/O MARK PROPERTIES INC MGMT<br>26 PARK PLACE WEST<br>MORRISTOWN, NJ 07960<br>Creditor: 1511 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KOGER EQUITY<br>PO BOX 538266<br>ACCT# 648015<br>ATLANTA, GA 30353-8266<br>Creditor: 1512 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KONRAD, GORDON K<br>PO BOX 10890<br>JEFFERSON, LA 70181<br>Creditor: 315827 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                   **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| KOTIS PROPERTIES<br>PO BOX 9296<br>GREENSBORO, NC 27429-9296<br>Creditor: 2354 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KPT COMMUNITIES LLC<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 2355 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KPT COMMUNTIES LLC<br>3333 NEW HYDE PARK ROAD<br>SUITE 100<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 1515 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LA PETITE ROCHE CENTER GENERAL<br>C/O DOYLE ROGERS COMPANY<br>PO DRAWER A<br>BATESVILLE, AR 72503<br>Creditor: 1522 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAFAYETTE LIFE INSURANCE CO<br>PO BOX 7007<br>MORTGAGE LOAN 8124<br>LAFAYETTE, IN 47903<br>Creditor: 1523 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAGRANGE MARKETPLACE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036<br>Creditor: 1524 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAKE MARY LIMITED PARTNERSHIP<br>C/O EQUITY INVESTMENT GROUP<br>111 EAST WAYNE STREET<br>SUITE 500<br>FORT WAYNE, IN 46802<br>Creditor: 1526 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANCASTER COMMUNITY INVESTORS<br>PO BOX 1582<br>KILMARNOCK, VA 22482<br>Creditor: 2365 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                                                          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| LANDING STATION C/O E&A SOUTHEAST LP PO BOX 528 COLUMBIA, SC  29202 Creditor: 1532 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDMARK ENTERPRISES C/O DENNIS COLEMAN (REALTY & INVESTMENT) PO BOX 9306 COLUMBUS, MS  39705 Creditor: 315861 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDSOUTH PARTNERS 5001 N KINGS HIGHWAY SUITE 203 MYRTLE  BEACH, SC  29577 Creditor: 1533 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANGSTON PLACE C/O LANGSTON REAL ESTATE PO BOX 125 HONEA  PATH, SC  29654-0125 Creditor: 1535 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAPALCO VILLAGE SHOPPING CENTER 7809 AIRLINE HWY SU 309 METAIRIE,  LA  70003 Creditor: 2368 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LARISSA LAKE JUNE LP 6300 INDEPENDENCE PARKWAY SUITE A-1 PLANO, TX  75023 Creditor: 1538 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LASALA PINEBROOK ASSOCIATES LP C/O AFI MANAGEMENT 1410 VALLEY ROAD WAYNE,  NJ  07470 Creditor: 1539 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LASCO REALTY LLC PO BOX 418 KESWICK, VA  22947 Creditor: 2370 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| LAUREATE CAPITAL<br>PO BOX 890090<br>CHARLOTTE, NC  28289-0090<br>Creditor: 1542 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEATHERMAN ASSOC<br>706 B JAKE BLVD WEST<br>SALISBURY, NC  28147<br>Creditor: 2373 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEATHERWOOD CROSSING INC<br>PO BOX 4782<br>MARTINSVILLE, VA  24115<br>Creditor: 315862 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEHMBERG CROSSING LLC<br>C/O MIDLAND LOAN SVC INC<br>1223 SOLUTIONS CENTER LB 77122<br>CHICAGO, IL  60677-1002<br>Creditor: 1546 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LIF REALTY TRUST<br>CAIL REALTY<br>ATTN: M CAIL<br>106 ACCESS RD<br>NORWOOD, MA  02062-5294<br>Creditor: 1551 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LIFE INSURANCE CO OF GEORGE<br>C/O COLLIERS CAUBLE<br>ATTN: JEAN<br>1349 W PEACHTREE STREET NE<br>ATLANTA, GA  30309-2956<br>Creditor: 1552 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LINCOLN SQUARE PARTNERS LP<br>3212 BROOKWOOD DR<br>HATTIESBURG, MS  39401<br>Creditor: 2379 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LJ MELODY & COMPANY<br>C/O BANK ONE<br>PO BOX 297480<br>HOUSTON, TX  77297<br>Creditor: 1517 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                   Case No.: **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| LJ MELODY & COMPANY<br>PO BOX 297480<br>HOUSTON, TX 77297<br>Creditor: 2358 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LJ VENTURES LLC<br>C/O JP PROPERTIES INC<br>ATTN: SUSAN BELL<br>ATLANTA, GA 30319<br>Creditor: 315863 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LN PIEDMONT VILLAGE LLC<br>ATTN: AL JOHNSTON LEASING MANAGER<br>4475 RIVER GREEN PARKWAY<br>DULUTH, GA 30009<br>Creditor: 1558 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LPI KEY WEST ASSOCIATES LTD<br>2200 S DIXIE HIGHWAY<br>SUITE 702 B<br>MIAMI, FL 33133-1900<br>Creditor: 1561 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br>Creditor: 2388 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LUCY COMPANY OF SOUTH CAROLINA<br>C/O GRUBB & ELLIS WILSON/KIBLER<br>PO BOX 11312<br>COLUMBIA, SC 29211<br>Creditor: 1563 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LW SMITH JR TRUST<br>301 PARK LAKE ROAD<br>COLUMBIA, SC 29223<br>Creditor: 2359 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MACKEY, SANDRA<br>3590 CLOUDLAND DRIVE NW<br>ATLANTA, GA 30327<br>Creditor: 2538 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                        PAGE TOTAL:    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| MACON GRAVLEE<br>C/O GENERAL MGMT SERVICES<br>PO BOX 310<br>FAYETTE,  AL  35555<br>Creditor: 1566 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MADISON MALL SHOPPING CTR INC<br>C/O MARX REALTY & IMP CO INC<br>708 THIRD AVE., 15TH FLOOR<br>NEW YORK,  NY  10017<br>Creditor: 1567 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6360 I-55 NORTH, SUITE 210<br>JACKSON,  MS  39211<br>Creditor: 1568 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAIN STREET MARKETPLACE LLC<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM,  AL  35244<br>Creditor: 1570 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANCHESTER MALL ASSOCIATES, LP<br>C/O CENTER SERVICES INC<br>6200 CRESTWOOD STATION<br>CRESTWOOD,  KY  40014<br>Creditor: 315864 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARIONS HOPE LLC<br>C/O WACHOVIA SECURITIES<br>555 CALIFORNIA STREET<br>SUITE 23<br>SAN  FRANCISCO,  CA  94104<br>Creditor: 1574 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARKET AT BYRAM LLC, THE<br>112 SHEFFIELD LOOP, SUITE D<br>HATTIESBURG,  MS  39402<br>Creditor: 1929 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARKET PLACE PARTNERS<br>MARKET PLACE MGMT INC<br>449 SOUTH WRENN STREET<br>HIGH  POINT,  NC  27260<br>Creditor: 1575 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| MARKETOWN INVESTORS INC<br>PO BOX 2130<br>BAY SAINT LOUIS, MS  39521<br>Creditor: 2394 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARKETPLACE LLC, THE<br>C/O REGENCY PROPERTY SERVICES<br>330 CROSS POINTE BLVD<br>EVANSVILLE, IN  47715<br>Creditor: 1930 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARKETPLACE OF AMERICUS LLC<br>PO BOX 4767<br>COLUMBUS, GA  31914<br>Creditor: 1578 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARSHALL PLANNING MILL INC<br>ATTN:  R W MARSHALL<br>PO BOX 7066<br>LOUISVILLE, KY  40257-0066<br>Creditor: 315866 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MASON SHOPPING CENTER PARTNERSHIP<br>7452 JAGER COURT<br>CINCINNATI, OH  45230<br>Creditor: 2396 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCOMB ASSOCIATES<br>C/O FLETHCHER BRIGHT CO<br>1827 POWERS FERRY ROAD<br>ATLANTA, GA  30339<br>Creditor: 1582 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCDONOUGH MARKETPLACE PARTNERS<br>PO BOX 1149<br>MONTGOMERY, AL  36101-1149<br>Creditor: 2400 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCDUFFIE SQUARE L P<br>PO BOX 204227<br>AUGUSTA, GA  30917-4227<br>Creditor: 2401 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| MCLAIN, EUGENE M<br>PO BOX 2199<br>HUNTSVILLE,  AL  35804-2199<br>Creditor: 315802 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCW DEVELOPMENT INC<br>PO BOX 908<br>ANNISTON,  AL  36202<br>Creditor: 2402 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MELLON TRUST OF CALIFORNIA<br>SAMUAL OSCHIN TRUSTEE<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE ST STE 400<br>LOS  ANGELES,  CA  90071-2806<br>Creditor: 1591 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MERCHANTS SQUARE INVESTMENTS<br>4852 JIMMY CARTER BOULEVARD, STE A<br>NORCROSS,  GA  30093<br>Creditor: 1592 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MERIDIAN SUPERMARKET LLC<br>24E COTA STREET<br>SUITE 100<br>SANTA  BARBARA,  CA  93101<br>Creditor: 1593 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| METRO INTERNATIONAL PROPERTY<br>C/O NAVONA INVESTORS<br>2 EVA RD, STE 221<br>ETOBICOKE,  ON   CANADA<br>Creditor: 316159 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| METTS CO REAL ESTATE<br>4014 DUTCHMANS LANE<br>LOUISVILLE,  KY  40207-4715<br>Creditor: 315869 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MID SOUTH YAZOO LP<br>ATTN: SCOT LUTHER<br>4502 HOLLY ST<br>BELLAIRE,  TX  77401<br>Creditor: 1597 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| MIDLAND LOAN SERVICES C/O PNC BANK PITTSBURGH LOAN 030231723 PO BOX 642303 PITTSBURGH, PA  15264-2303 Creditor: 1598 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIDLAND LOAN SERVICES INC 1223 SOLUTIONS CENTER CHICAGO, IL  60677-1002 Creditor: 1599 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIDLAND LOAN SERVICES INC C/O PNC BANK PITTSBURGH LOAN 921444 PO LOCKBOX 642303 PITTSBURGH, PA  15264-2303 Creditor: 1600 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIDWEST CENTERS 3307 CLIFTON AVENUE CINCINNATI, OH  45220 Creditor: 2406 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILFORD STATION LTD C/O PHILLIPS EDISON & CO PO BOX 640474 CINCINNATI, OH  45264-0474 Creditor: 1602 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MITCHELL CO ATTN: CONTROL RENT CLERK PO BOX 160306 MOBILE, AL  36616-1306 Creditor: 1605 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MITCHELL MORTGAGE COMPANY LLC ATTN: ORE DEPARTMENT PO BOX 27459 HOUSTON, TX  77227 Creditor: 1606 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONFORT HEIGHTS STATION LTD C/O PHILLIPS EDISON & CO PO BOX 640474 CINCINNATI, OH  45264-0474 Creditor: 315871 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| MONROEVILLE CENTER PARTNERS LTD PO BOX 230 POINT CLEAR, AL 36564 Creditor: 1611 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORRO PALMS SHOPPING CENTER WELLS FARGO BANK CLNT SERV CNT 420 MONTGOMERY STREET, 7TH FLOOR SAN FRANCISCO, CA 94104-7700 Creditor: 1615 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOULTON PROPERTIES PO BOX 12524 PENSACOLA, FL 32573-2524 Creditor: 2416 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOUNT CASTLE PROPERTIES PO BOX 4034 JOHNSON CITY, TN 37602-4034 Creditor: 2417 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MR MALCOLM ROSENBERG C/O ALLSTORE 2734 COLONIAL AVENUE ROANOKE, VA 24015 Creditor: 1620 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUSEUM ASSOCIATES PO BOX 4452 ROCK HILL, SC 29732-4452 Creditor: 2427 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NALLEY CONSTRUCTION CO INC C/O PICKENS PARTNERSHIP PO BOX 1929 EASLEY, SC 29641-1929 Creditor: 1626 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NALLEY, GEORGE B JR C/O LAURENS SHOPPING CENTER PO BOX 1929 EASLEY, SC 29641-1929 Creditor: 315821 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                  **PAGE TOTAL:**          **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| NASSAU MARKET CO., LTD NASSAU,      BAHAMAS Creditor: 381949 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NATIONAL WESTERN LIFE INSURANCE ATTN MTG LOAN DEPT FOR STORE # 850 EAST ANDERSON LANE AUSTIN, TX  78752-1602 Creditor: 1630 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAVARRE SQUARE C/O RUTLAND VAN CAMP ASSOC PO BOX 230758 MONTGOMERY, AL  36123 Creditor: 1631 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEW BAY MINETTE LLC PO BOX 81322 MOBILE, AL  36689 Creditor: 2431 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEW ENGLAND REALTY RESOURCES C/O JOSEPH NORRIS 10 WINTHROP SQUARE BOSTON, MA  02110 Creditor: 1635 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEW PLAN EXCEL REALTY TRUST INC LEASE # 852487 4536 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693-1334 Creditor: 315875 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEW PLAN EXCEL REALTY TRUST INC LEASE# 876946 4536 COLLECTIONS CENTER DR CHICAGO, IL  60693 Creditor: 315880 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEW PLAN REALTY TRUSTN INC LEASE# 219006 4536 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 Creditor: 315881 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| NEW PROVIDENCE DEVELOPMENT COMPANY LIMITED C/O JOHN M IONSON/ALISTAR R G HENDERSON, LYFORD CAY PO BOX N-4820 NASSAU,      BAHAMAS Creditor: 381943 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWBERRY SQUARE SHOPPING CENTER L-1342 COLUMBUS, OH  43260 Creditor: 1646 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWTON ASSOCIATES C/O RICHARD G HOEFLING 7421 CARMEL EXECUTIVE PARK, SUITE 2 CHARLOTTE, NC  28226 Creditor: 1647 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NKC PROPERTIES PO BOX 4479 DALTON, GA  30719 Creditor: 2429 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NMB PARTNERS L P ATTN: ELTING L CHAPMAN III PO BOX 2384 MURRELLS INLET, SC  29576 Creditor: 1648 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NOM PROPERTIES INC 1689 PAYSPHERE CIRCLE CHICAGO, IL  60674-1689 Creditor: 1625 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTH & SOUTH STATION DIM VASTGOED NV C/O DBR ASSET MANAGEMENT INC 1 FINANCIAL PLAZA FT LAUDERDALE, FL  33394 Creditor: 1651 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTH COLUMBUS CROSSING SHOPPING CT ATTN: EDDIE BRANCH 506 MANCHESTER EXPRESSWAY COLUMBUS, GA  31904 Creditor: 1652 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| NORTH HIXSON MARKETPLACE LLC<br>6111 PEACHTREE DUNWOODY ROAD<br>BUILDING F  SUITE 203<br>ATLANTA, GA 30328<br>Creditor: 1653 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTH MADISON ASSOCIATES LTD<br>PO BOX 12767<br>2117 SECOND AVENUE NORTH<br>BIRMINGHAM, AL 35202-2767<br>Creditor: 1654 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTH SHORE CROSSING LLC<br>C/O GREAT SOUTH MGMT MSC# 4105<br>PO BOX 415000<br>NASHVILLE, TN 37241-5000<br>Creditor: 315882 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHCROSS LAND & DEVELOPMENT<br>PO BOX 403155<br>ATLANTA, GA 30384<br>Creditor: 1656 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHSIDE ASSOCIATES LLC<br>C/O GABRIEL JEIDEL<br>16 EAST 34TH ST., 16TH FLOOR<br>NEW YORK, NY 10016-4328<br>Creditor: 1659 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHSIDE DEVELOPMENT GROUP<br>C/O BLANCHARD & CALHOUN COMMER<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909-1808<br>Creditor: 1660 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHWEST JUNCTION PARTNERS<br>C/O NANCY M LANE CCIM<br>1855 LAKELAND DRIVE<br>JACKSON, MS 39216-5763<br>Creditor: 1663 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OAKDALE INVESTORS LP<br>PO BOX 1095<br>GREENWOOD, SC 29648-1095<br>Creditor: 2456 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| OAKES FIELD SHOPPING CENTRE LTD ATTN: NEIL A MACTAGGART JR. PO BOX N-1583 NASSAU,      BAHAMAS Creditor: 381941 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OAKWOOD VILLAGE ASSOCIATES C/O BRONZE CENTERS 1853 E PIEDMONT ROAD SUITE 300 MARIETTA, GA  30066 Creditor: 1669 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OHIO NATIONAL LIFE INSURANCE CO. C/O PRESTON MORTGAGE CORP 5215 N O'CONNOR ROAD SUITE 200 IRVING, TX  75039 Creditor: 315883 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLD 97 INC PO BOX 643072 CINCINNATI, OH  45264-3072 Creditor: 1671 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORANGE GROVE SHOPPING CENTER EDWARDS CAPITAL MGMT 6055 PRIMACY PKWY MEMPHIS,  TN  38119-3661 Creditor: 1673 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORIX CAPITAL MARKETS LLC ATTN: JOHN LLOYD 1717 MAIN ST., 12TH FL DALLAS, TX  75201 Creditor: 1674 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORIX REAL ESTATE CAPITAL MARKET 1717 MAIN ST 12TH FL DALLAS, TX  75201 Creditor: 1675 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OSCHIN, SAMUEL, TRUSTEE M OSCHIN TRUST/HELEN OSCHIN WILL ATTN PATRICIA WHITELY 400 SOUTH HOPE STREET SUITE 400 LOS ANGELES, CA  90071-2806 Creditor: 1809 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| OSCHIN, SAMUEL, TRUSTEE BARBARA OSCHIN PRIMICERIO TRUST ATTN PATRICIA WHITELEY 400 SOUTH HOPE STREET SUITE 400 LOS ANGELES,  CA  90071-2806 Creditor: 1808 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAJ 893 FOX CREEK LANE CINCINNATI,  OH  45233 Creditor: 2461 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALISADES INVESTORS LLC PO BOX 4767 COLUMBUS,  GA  31914 Creditor: 1678 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALM LAKES LLC MEADOWTHROPE MA C/O COLEMAN GROUP 2285 EXECUTIVE DRIVE LEXINGTON,  KY  40505 Creditor: 315885 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALMER, ROBERT H JR PO BOX 3146 JOHNSON CITY,  TN  37602 Creditor: 2515 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALMETTO PLACE CENTER LLC PO BOX 125 HONEA PATH,  SC  29654 Creditor: 2463 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARADISE ISLE LLC C/O L W CAVE REAL ESTATE INC PO BOX 81322 MOBILE,  AL  36689 Creditor: 1685 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARK PLAZA LLC C/O REYNOLDS PROPERTIES INC 147 BROWN RIVER ROAD LEXINGTON,  SC  29072 Creditor: 1686 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| PARK PLAZA SHOPPING CENTER LLC<br>PO BOX 24087<br>NEW ORLEANS, LA  70184<br>Creditor: 1687 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKLAND PARTNERSHIP LP<br>PO BOX 8509<br>COLUMBIA, SC  29202<br>Creditor: 2466 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKWAY PLAZA<br>PO BOX 1152<br>BARBOURVILLE, KY  40906-1152<br>Creditor: 315886 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKWOOD VILLAGE JOINT VENTURE<br>C/O HJ BROWN COMPANIES<br>7667B LAKE WORTH ROAD<br>LAKEWORTH, FL  33467<br>Creditor: 1691 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PASS CHRISTIAN VILLAGE<br>PO BOX 1260<br>RIDGELAND, MS  39158<br>Creditor: 2467 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTON PLAZA LLC<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL  36117<br>Creditor: 2468 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAVIT COMPLEX INC<br>C/O THE TROTMAN COMPANY<br>2525 BELL ROAD<br>MONTGOMERY, AL  36117<br>Creditor: 315888 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAW CREEK CROSSING<br>C/O LAT PURSER & ASSOCIATES<br>PO BOX 1070<br>CHARLOTTE, NC  28201-1070<br>Creditor: 1695 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| PEACH ORCHARD CENTER 2743 PERIMETER PARKWAY BUILDING 100 SUITE 370 AUGUSTA, GA 30909 Creditor: 1696 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEACHTREE PARKWAY PLAZA C/O MCW RC GA PEACHTREE PKWY PO BOX 534276 ATLANTA, GA 30353-4276 Creditor: 1697 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEARL BRITTAIN INC ATTN: CYNTHIA FLETCHER 1422 BURTONWOOD DRIVE GASTONIA, NC 28054 Creditor: 1698 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PELL CITY MARKETPLACE PARTNERS C/O HELMS ROARK INC PO BOX 1149 MONTGOMERY, AL 36101-1149 Creditor: 1700 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREGINE PROPERTIES LP C/O PRINCIPLE MUTUAL LIFE ASSURANCE #399570 PO BOX 10387 DES MOINES, IA 50306-0387 Creditor: 1703 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERIPETY GROUP INC  C/O COMM P 3605 SANDY PLAINS RD, SUITE 240-178 MARIETTA, GA 30066 Creditor: 1705 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PINEBELT PARTNERS INC PO BOX 6426 LAUREL, MS 39441 Creditor: 315889 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PINEL LP C/O COMERICA BANK - TEXAS PO BOX 891534 DALLAS, TX 75389-1534 Creditor: 1710 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| PINEWOOD PLAZA ASSOCIATES<br>C/O RICHARD G HOEFLING<br>7421 CARMEL EXECUTIVE PARK<br>CHARLOTTE, NC  28226<br>Creditor: 1714 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PINSON VALLEY LTD<br>C/O HELMS-ROARK INC<br>PO BOX 1149<br>MONTGOMERY, AL  36101-1149<br>Creditor: 1715 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PLUNKETT, H C<br>C/O BATESVILLE SECURITY BANK<br>TMAS 7300228<br>PO BOX 690<br>BATESVILLE, MS  38606<br>Creditor: 315833 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PLUNKETT, HC<br>PO BOX 5306<br>JACKSON, MS  39296-5306<br>Creditor: 315834 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>5200 PARK ROAD<br>SUITE 120<br>CHARLOTTE, NC  28209<br>Creditor: 1717 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PNC BANK<br>REF: ORIX CAPITAL MARKETS LLC<br>1200 E CAMPBELL ROAD<br>SUITE 108<br>RICHARDSON, TX  75081<br>Creditor: 315890 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PNC BANK PHILADELPHIA<br>LOCKBOX 31001-0363<br>465 N HALSTEAD<br>PASADENA, CA  91107-1524<br>Creditor: 1718 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PONDEROSA CENTER INC<br>PO BOX 53729<br>FAYETTEVILLE, NC  28305<br>Creditor: 2479 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:      <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| POPPS FERRY MS DEV<br>PO BOX 81322<br>MOBILE,  AL  36689<br>Creditor: 2480 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POTTER SQUARE ASSOCIATES<br>C/O PROPERTY CONCEPTS<br>545 WATERGATE COURT<br>ROSWELL,  GA  30076-3239<br>Creditor: 1722 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA,  AL  36027<br>Creditor: 1781 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRB INVESTMENTS LLC<br>ATTN: PHILLIP BULLIARD<br>2424 EDENBORN AVENUE<br>SUITE 600<br>METAIRIE,  LA  70001<br>Creditor: 1723 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PREMIER PLAZA ASSOCIATES LLC<br>3060 PEACHTREE ROAD<br>SUITE 1850<br>ATLANTA,  GA  30305<br>Creditor: 2481 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRESTONBURG VILLAGE SHOP CENTER<br>L-1342<br>COLUMBUS,  OH  43260-1342<br>Creditor: 1725 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRIMAX PROPERTIES LLC<br>1115 EAST MOREHEAD STREET<br>CHARLOTTE,  NC  28204-2857<br>Creditor: 2483 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRIMO JUSTICE PROPERTIES LLC<br>ATTN: TERESA SCIAPPA<br>PO BOX 1493<br>STEUBENVILLE,  OH  43952<br>Creditor: 1728 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| PRINCIPAL CAPITAL MANAGEMENT LOAN #751639 PO BOX 8245 DES MOINES, IA  50301-8245 Creditor: 1729 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRINCIPAL LIFE INSURANCE CO C/O PRINCIPAL CAPITAL MGMT LN#75 ATTN:  CONNIE COLE 801 GRAND AVE DES MOINES, IA  50392 Creditor: 1730 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRINCIPAL LIFE INSURANCE COMPANY PO BOX 10387 LOAN# 399571 DES MOINES, IA  50306-0387 Creditor: 1741 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRINCIPAL LIFE INSURANCE COMPANY PO BOX 10387 LOAN# 750412 DES  MOINES, IA  50309 Creditor: 1737 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PROFESSIONAL MORTGAGE CO INC PO BOX 1806 LOCATION 1235 GREENVILLE, SC  29602-1806 Creditor: 1745 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PROM VENTURE LIMITED PARTNERSHIP C/O GUMBERG ASSET MGMT CORP PO BOX 951559 CLEVELAND, OH  44193-0124 Creditor: 1747 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PSI OF LOUISIANA INC PO BOX 80673 LAFAYETTE, LA  70598 Creditor: 2490 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUAIL RUN VILLAGE FRANCIS CARRINGTON PO BOX 1328 EUREKA, CA  95502 Creditor: 1751 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| R&G ASSOCIATES 8235 DOUGLAS AVENUE SUITE 815 LB - 49 DALLAS, TX  75225 Creditor: 315891 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAINBOW MARKETPLACE LLC PO BOX 346 GADSDEN, AL  35902 Creditor: 2494 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAPPAPORT MANAGEMENT CO 8405 GREENSBORO DRIVE SUITE 830 MCLEAN, VA  22102-5118 Creditor: 1762 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAYNE PLAZA SHOPPING CENTER PO BOX 258 RAYNE, LA  70578-0258 Creditor: 2497 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RED OAK SHOPPING CENTER LLC 5871 GLENRIDGE DRIVE SUITE 400 ATLANTA, GA  30328 Creditor: 1764 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REGENCY SAVING BANK FSB LOAN SERVICING DEPT 11 WEST MADISON OAK PARK, IL  60302 Creditor: 1768 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REGENCY SAVINGS BANK FSB ATTN: COMMERCIAL LOAN SAVINGS 11 WEST MADISON OAK  PARK, IL  60302 Creditor: 1769 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REGENT INVESTMENT CORPORATION 222 THIRD STREET SE SUITE 230 CEDAR  RAPIDS, IA  52401 Creditor: 1770 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| RETAIL CENTER HAMPTON LLC C/O T&F PROPERTIES 153 GREENVILLE STREET S W AIKEN, SC 29801 Creditor: 1771 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RETAIL MANAGEMENT GROUP INC PO BOX 11407 BIRMINGHAM, AL 35246-1036 Creditor: 1772 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIAL CORPORATION C/O WILLIAM C STILLWAGON 319 SOUTH MAPLE AVE GREENSBURG, PA 15601-3218 Creditor: 1774 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARD BALL & ASSOCIATES PO BOX 1054 MINERAL WELLS, TX 76067 Creditor: 2509 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIDGEVIEW INC PO BOX 6895 RICHMOND, VA 23230-6895 Creditor: 2511 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIDGEWOOD SQUARE LLC PO BOX 4782 MARTINSVILLE, VA 24115 Creditor: 315892 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RILEY PLACE LLC PO BOX 1260 RIDGELAND, MS 39158 Creditor: 1777 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVER OAKS C/O HUGHES REAL ESTATE INC PO BOX 2567 GREENSVILLE, SC 29602 Creditor: 1778 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| RM SMITH INVESTMENTS<br>PO BOX 3468<br>JACKSON, MS 39207<br>Creditor: 315894 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROARK, RANDY<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149<br>Creditor: 2496 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBERT G H<br>90 ELM LANE<br>SHREWSBURY, NJ 07702<br>Creditor: 315895 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBERTSDALE DEV LLC<br>PO BOX 81322<br>MOBILE, AL 36689<br>Creditor: 2517 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROCKBRIDGE PLACE<br>C/O EDENS & AVANT FINANCING II<br>PO BOX 528<br>COLUMBIA, SC 29202<br>Creditor: 1786 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSEMYR CORP<br>PO BOX 108<br>HENDERSON, NC 27536-0108<br>Creditor: 2521 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROXBOROUGH ASSOCIATES LLC<br>PO BOX 1359<br>ROXBORO, NC 27573<br>Creditor: 2522 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROYAL HOMES INC<br>PO BOX 12767<br>BIRMINGHAM, AL 35203-2767<br>Creditor: 1794 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| ROYAL INDEMNITY COMPANY C/O LAUREATE CAPITAL CORP PO BOX 890090 CHARLOTTE, NC  28289-0090 Creditor: 315897 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RP BARREN RIVER LLC PO BOX 643003 CINCINNATI, OH  45264-3003 Creditor: 1754 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| S N KNIGHT SR INSURANCE TRUST PO DRAWER 730 BELLE  GLADE, FL  33430-0730 Creditor: 316116 - 41 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| S&C PROPERTIES 1100 SPRING STREET NW BUILDING 550 ATLANTA, GA  30309 Creditor: 2530 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SADE, PAUL & ELEANOR, TRUSTEES 585 PT SAN PEDRO RD SAN RAFAEL, CA  94901 Creditor: 315887 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAFEWAY INC PROPERTY DEVELOPMENT ASSOCIATION 4834 COLLECTIONS CENTER DRIVE FACILITY NO 98-5436-01-01 CHICAGO, IL  60693-3229 Creditor: 315899 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAFEWAY INC., PROPERTY DEVELOPMENT ASSOCIATION 4834 COLLECTIONS CENTER DRIVE FACILITY # 98-5435-01-01 CHICAGO, IL  60693-3229 Creditor: 315898 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SALEM CROSSING SHOPPING CENTER C/O SPECTRUM REALTY ADVISORS INC 5871 GLENRIDGE DRIVE ATLANTA, GA  30328 Creditor: 1804 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SAM DEVELOPMENT ASSOCIATES LLC PO BOX 826107 PHILADELPHIA, PA  19182-6107 Creditor: 1806 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SATTERFIELD PLAZA T I C C/O ARONOV REALTY MANAGEMENT PO BOX 235021 MONTGOMERY, AL  36123-5021 Creditor: 1816 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAUFLEY FIELD PARTNERS LTD C/O NEWTON OLDACRE MACDONALD PO BOX 680176 PRATTVILLE, AL  36068 Creditor: 1817 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAWICKI REALTY CO 118 W WAYNE ST MAUMEE, OH  43537 Creditor: 2540 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCG MANAGEMENT INC C/O NOEL TURNER 3101 TOWERCREEK PARKWAY SUITE 200 ATLANTA, GA  30339 Creditor: 1820 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHILLECI MILLBROOK SC LLC 2233 HALCYON BLVD MONTGOMERY, AL  36117 Creditor: 1821 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHOOL ST CROSSING LP C/O  THE MALTIACE COMPANY PO BOX 13809 JACKSON, MS  39236-3809 Creditor: 1822 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHWARTZ FAMILY TRUST 157 N FORMOSA AVE LOS ANGELES, CA  90036 Creditor: 2542 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**

**Case No.:** 05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SCOTLAND MALL INC<br>C/O TRI CITIES SHOPPING CENTER<br>ROCKINGHAM, NC 28379<br>Creditor: 2543 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SEA PEA INC<br>PO BOX 84230<br>BATON ROUGE, LA 70884<br>Creditor: 1827 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SELIG ENTERPRISES INC<br>ATTN: ROBERT C RIDDLE<br>1100 SPRING STREET<br>SUITE 550<br>ATLANTA, GA 30309<br>Creditor: 1829 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SELL, JAMES & CAROLYN<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY, TN 37604<br>Creditor: 315851 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SENDERO COMMERCIAL INVESTMENTS<br>C/O HUTCH HARPER<br>PO BOX 91228<br>SAN ANTONIO, TX 78209<br>Creditor: 1830 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHADES CREEK PARTNERS<br>C/O ENGEL REALTY<br>PO BOX 187<br>BIRMINGHAM, AL 35201-0187<br>Creditor: 1832 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHADRALL ASSOCIATES<br>AUBURNDALE PROPERTIES LLC<br>50 TICE BLVD.<br>WOODCLIFF LAKE, NJ 07675<br>Creditor: 2697 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHANNON VILLAGE SHOPPING CENTER<br>PO BOX 676<br>LOUISBURG, NC 27549<br>Creditor: 1834 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SHEPHERDSVILLE MALL ASSOCIATION LP C/O CENTER SERVICES INC 6200 CRESTWOOD STATION CRESTWOOD, KY 40014 Creditor: 1835 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHERFFIELD ESTATES INC PO BOX 952 MARTINSVILLE, VA 24114-0952 Creditor: 2552 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHIELDS PLAZA E&A SOUTHEAST LIMITED PARTNERSHIP PO BOX 528 COLUMBIA, SC 29202 Creditor: 1838 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHOALS MARKETPLACE LLC C/O DICK SCHMALZ 6 OFFICE PARK CIRCLE SUITE 100 BIRMINGHAM, AL 35223 Creditor: 1839 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIDNEY KOHL COMPANY 340 ROYAL POINIANNA WAY #305 PALM BEACH, FL 33480 Creditor: 2558 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMMONS & HARRIS INC PO BOX 1398 ROCKY MOUNT, NC 27802 Creditor: 2559 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMON, MICHAEL & IRENE PO BOX 239 PONTOTOC, MS 38863 Creditor: 315870 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SINGER, HERBERT 11731 CHAPARAL STREET LOS ANGELES, CA 90049 Creditor: 315840 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SITTON PROPERTIES L L C<br>1425 EAST 71ST<br>TULSA, OK 74136<br>Creditor: 315902 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SITUS SERVICING INC<br>PO BOX 201341<br>LOAN# 3086039<br>DALLAS, TX 75320-1341<br>Creditor: 1849 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIZELER COMPANIES<br>PO BOX 62073<br>NEW ORLEANS, LA 70162<br>Creditor: 1850 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE, SC 29603-0287<br>Creditor: 1854 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH BARNEY FBO WEINACKER'S<br>SHOPPING CTR LLC<br>#1211701<br>PO BOX 2926<br>MOBILE, AL 36652-9987<br>Creditor: 1855 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, OPAL LEE & JORDAN, SARA N<br>PO BOX 3468<br>JACKSON, MS 39207<br>Creditor: 315884 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTH BEACH SHOPPING CENTER LIMITED<br>C/O MR. PETER BETHEL<br>PO BOX N-2381<br>NASSAU,      BAHAMAS<br>Creditor: 381940 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTH BROADWAY CORPORATION<br>248 WELLS DR<br>FOREST CITY, NC 28043<br>Creditor: 2564 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SOUTH HILL COMPANY LC<br>C/O THE COVINGTON COMPANY<br>PO BOX 8510<br>RICHMOND, VA  23226<br>Creditor: 315903 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTH ROCKDALE SHOPPING CENTER<br>C/O REDD REALTY SERVICES<br>SUITE 101<br>4200 NORTHSIDE PARKWAY BLDG<br>ATLANTA, GA  30327-3052<br>Creditor: 1861 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTH SQUARE MARKETPLACE<br>C/O EDENS AND AVANT FINANCING II LP<br>PO BOX 528<br>COLUMBIA, SC  29202<br>Creditor: 1862 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTH WIN LIMITED PARTNERSHIP<br>2743 PERIMETER PARKWAY<br>BUILDING 100 SUITE 370<br>AUGUSTA, GA  30909<br>Creditor: 1863 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHBROOK PARTNERS LLC<br>C/O ENGEL REALTY<br>PO BOX 187<br>BIRMINGHAM, AL  35201-0187<br>Creditor: 1864 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHEAST US RETAIL FUND LP<br>C/O HURRICANE CREEK<br>PO BOX 7520<br>THE WOODLANDS, TX  77387<br>Creditor: 1866 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHERN BOULEVARD CORPORATION<br>PO BOX 11000<br>MONTGOMERY, AL  36191-0001<br>Creditor: 2570 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHERN FARM BUREAU<br>PO BOX 78<br>JACKSON, MS  39205<br>Creditor: 2571 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**　　　　　　　　　　　　　　　Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SOUTHGATE ASSOCIATES II LP C/O THE COVINGTON CO PO BOX 8510 RICHMOND, VA 23226 Creditor: 1872 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHGATE PLAZA 93 LTD PO BOX 712219 CINCINNATI, OH 45271-2219 Creditor: 1873 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHGATE PLAZA ASSOCIATES LLC 26 PARK PLACE W 2ND FLOOR MORRISTOWN, NJ 07960 Creditor: 1874 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHMARK PROPERTIES LLC C/O HELMS ROARK INC PO BOX 1149 MONTGOMERY, AL 36101-1149 Creditor: 1875 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHTRUST BANK COMMERCIAL REAL ESTATE DEPT PO BOX 2554 BIRMINGHAM, AL 35290-2554 Creditor: 1876 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHVIEW SQUARE LLC C/O ARONOV REALTY MANAGEMENT PO BOX 235021 MONTGOMERY, AL 36123-5021 Creditor: 1877 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHWOOD REALTY CO C/O MONTIE LAMBERT JR 4806 N HAMPTON DRIVE JACKSON, MS 39211 Creditor: 315904 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPCP GROUP LLC C/O LAUREATE CAPITAL LLC PO BOX 890862 CHARLOTTE, NC 28289-0862 Creditor: 1878 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:　　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SPECTRUM WALKER<br>PO BOX 11045<br>MONTGOMERY, AL  36111<br>Creditor: 1879 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPECTRUM/GRANDVIEW PINES<br>PO BOX 11045<br>MONTGOMERY, AL  36111<br>Creditor: 2583 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPILLER INVESTMENT INC<br>C/O THE TROTMAN CO INC<br>2525 BELL ROAD<br>MONTGOMERY, AL  36117<br>Creditor: 1881 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRING PLAZA LP<br>C/O SIZELER REAL ESTATE MNG CO<br>2542 WILLIAMS BLVD<br>KENNER, LA  70062-1919<br>Creditor: 1884 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI, OH  45264-0474<br>Creditor: 1885 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRINGLAND ASSOCIATES LLC<br>PO BOX 460<br>LANCASTER, SC  29721<br>Creditor: 2587 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRINGS CORNERS LLC<br>926 2ND STREET NORTHEAST<br>HICKORY, NC  28601<br>Creditor: 1889 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SR JLB JAB LLC<br>LOCKBOX# 065-004<br>PO BOX 028568<br>MIAMI, FL  33102-8568<br>Creditor: 1890 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SR TCS LLC<br>LOCKBOX# 065-004<br>PO BOX 028568<br>MIAMI, FL  33102-8568<br>Creditor: 1891 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ST. CHARLES PARTNERS<br>PO BOX 704<br>MARKSVILLE, LA  71351<br>Creditor: 2590 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ST. STEPHENS PARTNERS<br>PO BOX 230<br>POINT CLEAR, AL  36564-0230<br>Creditor: 2593 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STAUNTON PLAZA ASSOCIATE<br>C/O TRICOASTAL PROPERTIES<br>5 NORDEN DRIVE<br>BROOKVILLE, NY  11545<br>Creditor: 1897 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVE<br>GREENWOOD, SC  29649<br>Creditor: 2597 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STONEBRIDGE VILLAGE<br>C\O WESTSIDE MGT GROUP LLC<br>3060 PEACHTREE RD NW<br>ATLANTA, GA  30305<br>Creditor: 1900 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STRUCTURED PRODUCT SERVICING<br>FIRST UNION WHOLESALE<br>LB ACCT13-00002<br>PO BOX 60253<br>CHARLOTTE, NC  28260-0253<br>Creditor: 1901 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUGARLAND SHOPPING CENTER<br>C/O SAMCO PROPERTIES INC<br>455 FAIRWAY DRIVE<br>SUITE 301<br>DEERFIELD BEACH, FL  33441<br>Creditor: 1903 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| SULPHUR SPRINGS PARTNERS LLP<br>801 NE 167TH STREET<br>2ND FLOOR<br>NORTH  MIAMI  BEACH, FL  33162<br>Creditor: 1904 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUNSET HILL DEVELOPMENT COMPANY<br>2100 GARDINER LANE, SUITE 207<br>LOUISVILLE, KY  40205-1903<br>Creditor: 315905 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUNWEST NC III PARTNERSHIPS<br>C/O BANK ONE TEXAS N A<br>ACCT# 1823415581<br>PO BOX 971281<br>DALLAS, TX  75397-1281<br>Creditor: 1913 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SURF CITY PLAZA A LP<br>C/O ZIMMER DEVELOPMENT CO<br>PO BOX 2628<br>WILMINGTON, NC  28402<br>Creditor: 315906 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SWISS RE INVESTORS INC<br>C/O LAUREATE CAPITAL CORP<br>PO BOX 890090<br>CHARLOTTE, NC  28289-0090<br>Creditor: 1915 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TABANI ADMORE OK LLC<br>C/O TABANI GROUP INC<br>2765 TRINITY MILLS ROAD<br>SUITE 407<br>CARROLLTON, TX  75006<br>Creditor: 315908 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TALLADEGA COMMUNITY BUILDERS<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL  36123-5021<br>Creditor: 1919 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TARBUTTON, HUGH M<br>KAOLIN PLAZA MGMT ACCT<br>PO BOX 269<br>SANDERSVILLE, GA  31082<br>Creditor: 1619 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| TEACHERS RETIREMENT SYSTEM C/O MORTAGE CO OF KENTUCKY INC 642 SOUTH 4TH STREET LOUISVILLE, KY  40202 Creditor: 1925 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THC LLC C/O F&M REALTY PO BOX 11148 MONTGOMERY, AL  36111 Creditor: 1928 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TIMBERLAKE STATION LLC C/O PHILLIPS EDISON & CO PO BOX 640474 CINCINNATI, OH  45264-0474 Creditor: 1934 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TL NGUYEN LLC PO BOX 28758 BIRMINGHAM, AL  35228 Creditor: 1935 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOULOUSE VILLAGE ASSOCIATES C/O THE TROTMAN COMPANY INC ATTN GREG HUGHS 2525 BELL ROAD MONTGOMERY, AL  36117 Creditor: 1936 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWER ASSOCIATES LTD 537 MARKET STREET SUITE 400 CHATTANOOGA, TN  37402 Creditor: 1937 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWN'N COUNTRY REALTY OF EASLEY - STORE 1223 PO BOX 1929 EASLEY, SC  29641-1929 Creditor: 1940 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWN COMMONS ASSOCIATES 1648 F NORTH MARKET DRIVE RALEIGH, NC  27609 Creditor: 315911 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                              $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| TOWN SQUARE DEVELOPMENT 29 PELZER AVE WILLIAMSTON, SC  29697-1023 Creditor: 2630 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWNE PROPERTIES 1055 ST PAUL PLACE CINCINNATI, OH  45202 Creditor: 315912 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRENT INVESTMENTS INC PO BOX 1635 DURANT, OK  74702 Creditor: 315913 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRI-STATE COMMERCIAL ASSOCIATION QUINE & ASSOCIATES PO BOX 833009 RICHARDSON, TX  75083-3009 Creditor: 1942 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRL PROPERTIES LLC 1608 CURRITUCK AVENUE DUNN, NC  28334 Creditor: 2632 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TROY MARKETPLACE LLC C/O SAMCO PROPERTIES INC 455 FAIRWAY DRIVE SUITE 101 DEERFIELD  BEACH, FL  33441 Creditor: 1945 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRUSTMARK NATIONAL BANK JAMIL G NASSARA TRUSTEE ACCT# 1004868947 PO BOX 291 JACKSON, MS  39205-0291 Creditor: 1948 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TSCA 3 LIMITED PARTNERSHIP C/O QUINE & ASSOCIATES INC PO BOX 833009 RICHARDSON, TX  75083-3009 Creditor: 315914 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| TUNICA VILLAGE PARTNERSHIP C/O BARBARA KIZER ACADIAN MANAGEMENT PO BOX 1268 MADISONVILLE, LA 70447 Creditor: 1951 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TWELTH STREET & WASHINGTON ASSOCIATES LTD PARTNERSHIP ATTN EVA SPERBER PORTER 8698 E SAN ALBERTO DR SCOTTSDALE, AZ 85258-4306 Creditor: 1952 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ULLMANN COMPANY ATTN:  STANLEY P CYPHERS PO BOX 419410 KANSAS CITY, MO 64141 Creditor: 1955 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| UNITED COMMERCIAL MORTGAGE CORP. C/O LAWERENCE KADISH 135 JERICHO TURNPIKE OLD WESTBURY, NY 11568 Creditor: 1956 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| UNIVERSITY CROSSING C/O REED REALTY SERVICES 4200 NORTHSIDE PARKWAY BUILDING 10 ST 101 ATLANTA, GA 30327 Creditor: 2639 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| US BANK TRUST NA CORP TRUST REF DUVAL 94600200 PO BOX 70870 ST PAUL, MN 55170-9705 Creditor: 1960 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| US STEEL RETIREMENT PLAN PO BOX 371046 PITTSBURGH, PA 15251-7046 Creditor: 315916 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| USC OF RICHMOND LLC C/O COLEMAN GROUP LLC 2285 EXECUTIVE DRIVE LEXINGTON, KY 40505 Creditor: 315917 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| USRP I LLC GLEN LEA SHOPPING CENTER LOCKBOX# 4300 LEASE# 2102-000 4300 COLLECTION CENTER DRIVE CHICAGO, IL 60693 Creditor: 1962 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| USRP I LLC SHOPPES OF KILDAIRE 5853 COLLECTION CENTER DRIVE LOCKBOX# 5853 LEASE# 2010-001 CHICAGO, IL 60693 Creditor: 1963 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VAKIS LIMITED C/O MR. GEORGE MOSKO PO BOX N-641 NASSAU,      BAHAMAS Creditor: 381947 - 50 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VENTURES LLC PO BOX 4452 ROCK HILL, SC 29732 Creditor: 2645 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VICTORY BERRYLAND LLC VICTORY COMM REAL ESTATE INC PO BOX 4767 COLUMBUS, GA 31914 Creditor: 1969 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VICTORY KENNER LLC PO BOX 4767 COLUMBUS, GA 31914 Creditor: 1971 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VIGOUROUX DEVELOPMENT LLC C/O FOSHEE REALTY COMPANY, INC 51 TACON STREET STE B MOBILE, AL 36607 Creditor: 1972 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VILLA RICA RETAIL PROPERTIES LP PO BOX 324 VILLA RICA, GA 30180 Creditor: 2650 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| VILLAGE MARKETPLACE OF HAW RIVER INC 614 N MAIN ST SALISBURY, NC  28144-1507 Creditor: 1974 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VOGEL & VOGEL PARTNERSHIP 11219 FINANCIAL CTR PKWY, LITTLE ROCK, AR  72211 Creditor: 2653 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| W D ROUTE 3 LIMITED PARTNERSHIP 1201 CENTRAL PARK BLVD FREDERICKSBURG, VA  22404 Creditor: 1978 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| W T H II LLC C/O SPECTRUM REALTY ADVISORS 5871 GLENRIDGE DRIVE SUITE 400 ATLANTA, GA  30328 Creditor: 1979 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALKER LA COMMERCIAL PROPERTIES DEVELOPMENT CO LLC 5630 BANKERS AVENUE BATON ROUGE, LA  70808-1693 Creditor: 1982 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALKER, GEORGE C  & WILLIAM M C/O JOHN STEWART WALKER CO 3211 OLD FOREST ROAD LYNCHBURG, VA  24501 Creditor: 315822 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WAYNESVILLE SHOPPING C/O RONALD L HOOKER PO BOX 744 BLOOMINTON, IN  47402 Creditor: 1988 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WBFV INC C/O NEARI & ASSOCIATES PO BOX 20983 WINSTON SALEM, NC  27120-0983 Creditor: 1989 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| WCL FIVE LLC<br>PO BOX 601698<br>CHARLOTTE, NC 28260-1698<br>Creditor: 2663 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WD DEVELOPMENT LLC<br>C/O BARNETT PROPERTIES LLC<br>1775 GRAHAM AVENUE, SUITE 201<br>HENDERSON, NC 27536<br>Creditor: 1991 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WD FLORENCE PORTFOLIO LP<br>C/O H&R REAL ESTATE INVESTMENT<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON CANADA<br>Creditor: 316161 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WD GEORGIA LLC<br>C/O ALLAN RILEY CO., INC.<br>200 PARK AVENUE<br>SUITE 200<br>NEW YORK, NY 10166<br>Creditor: 381875 - 37 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WD MILTON PORTFOLIO LP<br>C/O H&R REAL ESTATE INVESTMENT<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON CANADA<br>Creditor: 316163 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| W-D SHELBY PARTNERSHIP<br>C/O WEISS<br>469 7TH AVENUE<br>SUITE 1300<br>NEW YORK, NY 10018-7603<br>Creditor: 1980 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WD SOUTH CAROLINA, LLC<br>C/O ALLAN RILEY CO., INC.<br>200 PARK AVENUE<br>SUITE 2000<br>NEW YORK, NY 10166<br>Creditor: 381876 - 37 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEBB/LEXINGTON VENTURES #108<br>ATTN ROBERT K CHAFFINS RETAIL<br>PROPERTY MANAGER<br>250 WEST MAIN STREET<br>SUITE 3000<br>LEXINGTON, KY 40507<br>Creditor: 1996 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| WEIGEL, PATRICIA OR MARSHALL C/O ZEISLER & ZEISLER LLP 1100 THIRD ST SAN RAFAEL, CA  94901-3019 Creditor: 1693 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEST ECK PARTNERS LP 2743 ERIMETER PARKWAY BUILDING 100 SUITE 370 AUGUSTA, GA  30909 Creditor: 2001 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEST NAPOLEON JOINT VENTURE C/O MELTZER PROPERTIES LTD 4621 WEST NAPOLEON AVENUE SUITE 210 METAIRIE, LA  70001 Creditor: 2002 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WESTGATE LLC ATTN: JAMES A CAIN PO BOX 3242 TUSCALOOSA, AL  35403 Creditor: 2004 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WESTLAND SHOPPING CENTER LP C/O STIRLING PROPERTIES PO BOX 11407 BIRMINGHAM, AL  35246-0787 Creditor: 2005 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WESTSIDE CITY INC PO BOX 2567 GREENVILLE, SC  29602-2567 Creditor: 2678 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WESTWOOD SHOPPING CENTER C/O MARRERO LAND 5201 WESTBANK EXPRESSWAY MARRERO, LA  70072 Creditor: 2008 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WIAB PROPERTIES LLC OPERATING C/O FOSHEE REALTY COMPANY INC 51 TACON STREET SUITE B MOBILE, AL  36607 Creditor: 2009 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                 **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| WIEDEMANN SQUARE LTD<br>5710 WOOSTER PIKE<br>SUITE 205<br>CINCINNATI, OH  45227<br>Creditor: 2680 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WIGGS REALTY CO<br>11012 AURORA HUDSON RD<br>STREETSBORO, OH  44241-1629<br>Creditor: 2682 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAM L HUNTLEY TRUST<br>C/O LONE STAR PROPERTIES INC<br>PO BOX 1828<br>ENGELWOOD, FL  34295-1828<br>Creditor: 315923 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLOWOOD PARTNERS LTD<br>1750 PEACHTREE RD NW<br>ATLANTA, GA  30309-2335<br>Creditor: 2685 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WINDSOR PLACE<br>PO BOX 125<br>HONEA  PATH, SC  29654-0125<br>Creditor: 2686 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WINDSOR STATION LC<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI, OH  45264-0474<br>Creditor: 2017 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL<br>PO BOX 2287<br>GREENVILLE, SC  29602<br>Creditor: 2018 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WINYAH VILLAGE SHOPPING CENTER<br>C/O CENTURY 21 GRIMES & ASSOC<br>PO BOX 664<br>GEORGETOWN, SC  29442-0664<br>Creditor: 2019 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                              **PAGE TOTAL:**     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| WIREGRASS PLAZA LLC<br>C/O ARONOV REALTY MGMT INC<br>PO BOX 235021<br>MONTGOMERY, AL 36105-5021<br>Creditor: 2020 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA, SC 29202<br>Creditor: 2022 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODLAND VILLAGE PARTNERSHIP<br>C/O DONALD DIAL<br>2712 MIDDLEBURG DRIVE<br>SUITE 208<br>COLUMBIA, SC 29204<br>Creditor: 2023 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODS, ALVYN L.<br>PO BOX 396<br>LUTCHER, LA 70071-0396<br>Creditor: 315726 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRI/TEXLA LLC<br>ATTN: PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON, TX 77292-4133<br>Creditor: 2024 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>200 PARK AVE., SUITE 200<br>NEW YORK, NY 10166<br>Creditor: 2025 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZAMIAS, GEORGE D<br>REF THE CROSIING CENTER<br>C\O PITTSBURGH NATIONAL BANK<br>PO BOX 641740<br>PITTSBURGH, PA 15264-1740<br>Creditor: 315823 - 40 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD BARTOW, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397245 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                      Case No.: **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| ZSF/WD CHARLOTTE, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397246 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD CLAYTON, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397247 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD FITZGERALD, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397248 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD GREENVILLE, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397249 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD HAMMOND, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397250 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD HIGH POINT, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 398210 - 72 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD MONTGOMERY-31, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 397252 - 68 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZSF/WD MONTGOMERY-GUNTER, LLC ADMINISTRATIVE GENERAL PARTNER 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 Creditor: 399324 - 72 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     REAL PROPERTY LEASE GUARANTEES** | | | | | | |
| ZUPPARDO PROPERTIES LLC C/O JOSEPH ZUPPARDO 3801 RIDGEWAY DRIVE METAIRIE,  LA  70002 Creditor: 2027 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZUPPARDO REAL ESTATE CO 3801 RIDGEWAY DRIVE METAIRIE,  LA  70002 Creditor: 2692 - 07 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| **TOTAL SECTION:  REAL PROPERTY LEASE GUARANTEES** | | | | | | **$0.00** |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                  **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| 100 EXECUTIVE DRIVE LP<br>C/O PARAGON AFFILIATES INC.<br>ONE PARAGON DRIVE, SUITE 145<br>MONTVALE,  NJ  07645<br>Creditor: 992 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC  28260-1551<br>Creditor: 993 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 17161 NW 27TH AVENUE LLC<br>DBA DOLPHIN PLAZA<br>PO BOX 530446<br>ATLANTA, GA  30353-0446<br>Creditor: 995 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 1954 UNIONPORT ASSOCIATES LLC<br>C/O ECKSTEIN PROPERTIES<br>60 BOARD STREET<br>NEW YORK, NY  10004<br>Creditor: 996 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL  32257<br>Creditor: 997 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA  30353-0496<br>Creditor: 998 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| 4JS FAMILY LLC<br>4408 GILBERT AVENUE<br>COLUMBUS, GA  31904<br>Creditor: 2033 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ACORN ASSOC LTD<br>C/O GOREN BROTHERS<br>150 E 52ND ST.,  29TH FLOOR<br>NEW YORK, NY  10022<br>Creditor: 1014 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                          **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| AEGON USA REALTY ADVISORS INC C/O BANK OF AMERICA ILLINOIS PO BOX 96273 CHICAGO,  IL  60693-6273 Creditor: 1018 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AEI INCOME & GROWTH FUND XXI L ATTN: AEI FUND MGMT INC 30 EAST SEVENTH STREET ST. PAUL,  MN  55101 Creditor: 1020 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AEI NET LEASE INCOME & GROWTH ATTN: AEI FUND MGMT INC 30 EAST SEVENTH STREET ST. PAUL,  MN  55101 Creditor: 1022 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AEM STIFTUNG LLC C/O CRONUS INC. PO BOX 31-0175 MIAMI,  FL  33231 Creditor: 1023 - 07 Vendor: 0000832245 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AFI MANAGEMENT NEW IBERIA ASSOCIATES 1410 VALLEY ROAD WAYNE,  NJ  07470 Creditor: 315716 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AG EDWARDS C/O WATKINS INVESTMENTS LP ULTRA ASSET ACCT #299-077470 ST LOUIS,  MO  63178 Creditor: 315717 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AIRKAMAN OF JACKSONVILLE INC PO BOX 911652 DALLAS,  TX  75391-1652 Creditor: 1026 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| AJ&C GARFUNKEL 400 MALL BLVD, 2ND FLR, STE M PO BOX 16087 SAVANNAH,  GA  31406 Creditor: 315718 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                  $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| AL BELLOTTO INC<br>ATTN: AL BELLOTTO<br>2200 FAIRMOUNT AVENUE<br>LAKELAND, FL  33803<br>Creditor: 315722 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLARD LLC<br>695 CENTRAL AVENUE, #207<br>ST. PETERSBURG, FL  33701<br>Creditor: 1032 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALLIED CAPITAL REIT INC<br>ATTN: JAMES SHEVLIN<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1059 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALTAMONTE SSG INC<br>27001 US HWY 19 N  STE 2095<br>CLEARWATER, FL  33761<br>Creditor: 315724 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ALVIN B CHAN INC<br>C/O TYLER A CHAN VP<br>5 BEACONSFIELD COURT<br>ORINDA, CA  94563<br>Creditor: 315725 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMELIA PLAZA SHOPPING CENTER<br>C/O EDENS & AVANT FIN II LP<br>PO BOX 528<br>COLUMBIA, SC  29202<br>Creditor: 1064 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULEVARD, SUITE 305<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1065 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                          PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**　　　　　　　　　　　　　Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| AMERICAN FEDERAL PROPERTIES 1 SLEIMAN PARKWAY, SUITE 250 JACKSONVILLE, FL  32216 Creditor: 2054 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN MORTGAGE & REALTY CORP 5643 COVENTRY LANE FORT WAYNE, IN  46804 Creditor: 2055 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN PAPER BOX COMPANY INC PO BOX 8135 DELRAY BEACH, FL  33482 Creditor: 2056 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN PLAZA LTD PARTNERSHIP PO BOX 75579 BALTIMORE, MD  21275-5579 Creditor: 1070 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN UNITED LIFE INSURANCE 5875 RELIABLE PARKWAY LOAN #2050601 CHICAGO, IL  60686-5666 Creditor: 2057 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICAN UNITED LIFE INSURANCE CO C/O ISLOA & ASSOCIATES INC PO BOX 941483 MAITLAND, FL  32794-1483 Creditor: 1071 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AMERICANA EAST INVESTMENTS INC 3705 TAMPA RD UNIT 1-A OLDSMAR, FL  34677 Creditor: 315729 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ANSEL PROPERTIES INC C/O CUSHMAN & WAKEFIELD PO BOX 02-5137 MIAMI, FL  33102-5137 Creditor: 1075 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| ARCADIA FL DIVERSEY WEST C/O KENNEDY WILSON PROPERTIES LTD 100 PRINGLE AVENUE WALNUT CREEK,  CA  94596-0612 Creditor: 1077 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARNOVITZ, E M & PLASKER, M LAKESHORE VILLAGE 5025 WINTERS CHAPEL ROAD ATLANTA,  GA  30360 Creditor: 1618 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ARTESIA MEDICAL DEVELOPMENT CO 21520 SOUTH PIONEER BLVD SUITE 205 HAWAIIAN  GARDENS,  CA  90716 Creditor: 315732 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ASBURY COMMONS LTD C/O HALLMARK PARTNERS 95 CORPORATE CENTER SUITE 100 JACKSONVILLE,  FL  32216 Creditor: 1081 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AUGUST URBANEK INVESTMENTS 4800 NORTH FEDERAL HWY., STE. 209A BOCA RATON,  FL  33431 Creditor: 1084 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AVON SQUARE LTD PO BOX 5252 LOAN# 015 802 347 LAKELAND,  FL  33807-5252 Creditor: 1085 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| AZALEA MANAGEMENT AND LEASING PO BOX 9527 ASHEVILLE,  NC  28815 Creditor: 1087 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAINBRIDGE ASSOCIATES PO BOX 983 BAINBRIDGE,  GA  39818-0993 Creditor: 2070 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA, SC  29211<br>Creditor: 2072 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BANK OF CHARLESTON SQUARE INC<br>PO BOX 409082<br>ATLANTA, GA  30384-9082<br>Creditor: 1194 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BARLIND ENTERPRISES<br>C/O SAM & DOROTHY GLANELL<br>42023 VILLAGE 42<br>CAMARILLO, CA  93010<br>Creditor: 1099 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAXLEY ZAMAGIAS LP<br>C/O ZAMAGIAS PROPERTIES<br>336 FOURTH AVENUE<br>PITTSBURGH, PA  15222<br>Creditor: 1102 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAYLANDING INC<br>C/O BARRON COLLIER COMMERCIAL<br>2600 GOLDENGATE PKWY, SUITE 200<br>NAPLES, FL  34105<br>Creditor: 315736 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL  33233-1409<br>Creditor: 1104 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BDM FINANCIAL CORPORATION<br>ATTN: IRVING MILLER<br>2601 BISCAYNE BLVD<br>MIAMI, FL  33137-0308<br>Creditor: 397238 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEDFORD AVENUE REALTY INC<br>C/O DBR ASSETT MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL  33394<br>Creditor: 1106 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| BELCO ENTERPRISES<br>PO BOX 520<br>STARKE, FL  32091-0520<br>Creditor: 2075 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BELMART INC<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW  HYDE  PARK, NY  11042-0020<br>Creditor: 315737 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENDERSON 85-1 TRUST & WAYNE RUBEN<br>PO BOX 21199<br>LEASE # 45235<br>BRADENTON, FL  34204-1199<br>Creditor: 1112 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BENDERSON TRUST & WAYNE RUBEN<br>BRADEN RIVER POST OFFICE<br>PO BOX 21199<br>BRADENTON, FL  34204-1199<br>Creditor: 1113 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BEP II LIMITED PARTNERSHIP<br>777 41ST STREET, 4TH FLOOR<br>MIAMI, FL  33140<br>Creditor: 1116 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BERGERON WD PALMETTO LLC<br>C/O BERGERON PROPERTIES<br>19612 SOUTHWEST 69TH PLACE<br>FORT LAUDERDALE, FL  33332<br>Creditor: 1117 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH  44193<br>Creditor: 1118 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY, FL  33043<br>Creditor: 2081 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| BIRD SQUARE PLAZA MANAGEMENT<br>12185 S. DIXIE HIGHWAY<br>MIAMI, FL  33156<br>Creditor: 2083 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BOYNTON LAKES PLAZA<br>C/O REGECNY CENTERS LP<br>PO BOX 532937<br>ATLANTA, GA  30353-2937<br>Creditor: 1135 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRANDON CENTRE SOUTH<br>C/O PRESTON OIL COMPANY LP<br>PO BOX 7520<br>THE WOODLANDS, TX  77387<br>Creditor: 1136 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRANDYWINE PLAZA LTD<br>731 VASSAR STREET<br>ORLANDO, FL  32804<br>Creditor: 2091 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BRIERWOOD VILLAGE PLAZA<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL  32211-5527<br>Creditor: 1139 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BROOKWOOD FLAMINGO PARTNERS LP<br>C/O NAI/MERIN HUNTER CODMAN INC<br>1601 FORUM PLAZA, SUITE 200<br>WEST PALM BEACH, FL  33401-9453<br>Creditor: 1144 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BW DIX INC<br>C/O DAVID NOVAK<br>849 20TH STREET<br>VERO BEACH, FL  32960<br>Creditor: 1152 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO  BEACH, FL  32960<br>Creditor: 315748 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| C&A LTD, LC<br>PO BOX 640474<br>CINCINNATI, OH  45264-0474<br>Creditor: 1155 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CA NEW FIXED RATE PARTNERSHIP<br>PO BOX 848409<br>DALLAS, TX  75284-8409<br>Creditor: 1157 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX  75284-8407<br>Creditor: 315750 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>SUITE 209 A<br>4800 N FEDERAL HIGHWAY<br>BOCA RATON, FL  33431<br>Creditor: 1159 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL  33160-0111<br>Creditor: 1162 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL  32303-3027<br>Creditor: 1163 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA  23514-3941<br>Creditor: 1166 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY, WA  98509-3487<br>Creditor: 2114 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| CARDINAL ENTITIES COMPANY LLC C/O MATTITUCK SHOPPING CT PO BOX 77 MATTITUCK, NY  11952 Creditor: 1174 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CASSELSQUARE LLC C/O SOUTHERN MANAGEMENT & DEV PO BOX 11229 KNOXVILLE, TN  37939 Creditor: 1177 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| CASTO INVESTMENTS CO LTD C/O VMC REALTY PO BOX 24627 FORT LAUDERDALE, FL  33307 Creditor: 1178 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CC ALTAMONTE JOINT VENTURE 7200 RELIABLE PARKWAY CHICAGO, IL  60686-0072 Creditor: 2102 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CFG LIMITED 8711 PERIMETER PARK BLVD, SUITE 11 JACKSONVILLE, FL  32216-6353 Creditor: 1189 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CHAPEL TRAIL ASSOCIATES LTD 21011 JOHNSON STREET, SUITE 101 PEMBROKE PINES, FL  33029 Creditor: 1191 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLEARLAKE SQUARE C/O TRYCON INC 951 MARKET PROMENADE LAKE MARY, FL  32746 Creditor: 1199 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CLEVELAND MARKETPLACE LTD C/O LAT PURSER & ASSOC 6320-7 ST AUGUSTINE ROAD JACKSONVILLE, FL  32217 Creditor: 1200 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| CLINTON HOUSE COMPANY C/O RMC REALY COMPANIES LTD 1733 W FLETCHER AVENUE TAMPA, FL 33612 Creditor: 2145 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CMC REAL ESTATE PROGRAM 1988 1 LTD 111 PO BOX 3506 ANN ARBOR, MI 48106-3506 Creditor: 1203 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COLONIAL PROPERTIES TRUST PO BOX 55966 - DEPT. 301501 BIRMINGHAM, AL 35255-5966 Creditor: 1209 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMKE INC C/O DACAR MGMT LLC 336 E DANIA BEACH BLVD DANIA, FL 33004 Creditor: 315765 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| COMMODORE REALTY INC 30 WEST MASHTA DRIVE, SUITE 400 KEY BISCAYNE, FL 33149 Creditor: 315767 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONCIRE CENTERS INC 411 COMMERCIAL COURT STE E VENICE, FL 34292 Creditor: 315768 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSECO MORTGAGE CAPITAL INC DEPT #164101  LN#01586010 PO BOX 67000 DETROIT, MI 48267-1641 Creditor: 315769 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CONSTELLATION APARTMENTS 15 W COLLEGE DRIVE ARLINGTON HEIGHTS, IL 60004 Creditor: 2160 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| COOPER SMOLEN JOINT VENTURE C/O KIMCO REALTY CORP. 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK,  NY  11042-0020 Creditor: 1221 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CORALWOOD SHOPPING CENTER C/O WELSH COMPANIES SE INC. 12800 UNIVERSITY DRIVE, SUITE 250 FORT MYERS,  FL  33907 Creditor: 1222 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CREST HAVEN LLC C/O TERRANOVA CORPORATION 801 ARTHUR GODFREY ROAD MIAMI,  FL  33140-2764 Creditor: 1230 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CROSS COUNTY ASSOCIATES LP DEPT 2315 LOS ANGELES,  CA  90084-2315 Creditor: 2169 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CROSSING OF ORLANDO LTD C/O COURTELIS CO 703 WATERFORD WAY MIAMI,  FL  33126-4677 Creditor: 1233 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CROWN LIQUORS BROWARD INC ATTN RAY BROOKS 910 NW 10TH PLACE FORT LAUDERDALE,  FL  33311-6132 Creditor: 1235 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRYSTAL BEACH ACQUISTION LP C/O CENTURION REALTY PO BOX 1171 NEW YORK,  NY  10018 Creditor: 1237 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CRYSTAL LAKE AT ORLANDO C/O REALVEST PARTNERS INC. 2200 LUCIEN WAY, SUITE 350 MAITLAND,  FL  32751-7019 Creditor: 1238 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| CURRY FORD LP C/O HOLD THYSSEN INC. 147 W LYMAN AVENUE, SUITE 100 WINTER PARK,  FL  32789-4367 Creditor: 1239 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| CYPRESS RUN LLC C/O GAME PROPERTIES CORP. 470 BILTMORE WAY, SUITE 100 CORAL GABLES, FL  33134 Creditor: 1240 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAIRY PLAZA ASSOCIATES LTD C/O VANGUARD COMMERCIAL REALTY PO BOX 4235 ORMOND BEACH,  FL  32175-4235 Creditor: 1243 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAUKSCH FAMILY PARTNERSHIP 10732 TODT KARLE ROAD SE OLYMPIA,  WA  98513 Creditor: 2177 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DAVIE PLAZA LP 7000 W PALMETTO PARK ROAD SUITE 40 BOCA RATON,  FL  33433 Creditor: 315777 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DDR MDT CARILLON PLACE LLC PO BOX 92472 CLEVELAND, OH  44193 Creditor: 1254 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DEBARY COMMON SHOPPING CENTER C/O STAFFORD PROPERTIES INC. 80 WEST WIEUCA ROAD, SUITE 302 ATLANTA,  GA  30342 Creditor: 1255 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DEFUNIAK SQUARE PARTNERS LTD C/O VALPARAISO REALTY CO PO BOX 8 VALPARAISO,  FL  32580-0008 Creditor: 1259 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| DEL MAR SHOPPING CENTER C/O STILES PROP MGMT. 300 SE 2ND STREET FORT LAUDERDALE, FL 33301 Creditor: 1261 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DELNICE CORP N.V. PO BOX 16727 MIAMI, FL 33101-6727 Creditor: 2185 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DELTONA ASSOC LTD 314 S MISSOURI AVE BRUCE STRUMPF INC S-305 CLEARWATER, FL 34616-5858 Creditor: 315778 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DEM PARTNERSHIP C/O KLEIN & HEUCHAN, INC. 2040 NE COACHMAN ROAD CLEARWATER, FL 33765 Creditor: 2188 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DEVCON ENTERPRISES INC CORPORATE CENTER WEST 433 SOUTH MAIN STREET STE 300 WEST HARTFORD, CT 06110 Creditor: 315780 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| DR PLAZA LTD C/O HHH MANAGEMENT INC PO BOX 273760 BOCA RATON, FL 33427 Creditor: 1241 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| E&A AQUISITION TWO LP PROPERTY 1186-70 PO BOX 528 COLUMBIA, SC 29202 Creditor: 1281 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EASTERN RETAIL HOLDINGS LP PO BOX 862504 ORLANDO, FL 32886-2504 Creditor: 1284 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                   $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                           Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| ELFERS SQUARE CENTER INC 10912 N 56TH STREET TEMPLE  TERRACE, FL  33617-3004 Creditor: 315788 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ELIOT PROPERTIES C/O M&P SHOPPING CENTER 5025 WINTERS CHAPEL ROAD ATLANTA, GA  30360-1700 Creditor: 1298 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ELSTON/LEETSDALE LLC C/O TERRANOVA CORP. 801 AUTHUR GODFREY ROAD MIAMI BEACH, FL  33140 Creditor: 1300 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE (DELTA) INC C/O EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL  33101-9170 Creditor: 1304 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE (HUNTERS CREEK) INC PO BOX 01-9170 MIAMI, FL  33101-9170 Creditor: 315791 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE (LANTANA) INC PO BOX 01-9170 MIAMI BEACH, FL  33179-9170 Creditor: 315792 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE (POINTE ROYALE) INC C/O EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL  33101-9170 Creditor: 315793 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE (SUMMERLIN) INC C/O EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL  33101-9170 Creditor: 315794 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| EQUITY ONE (WEST LAKE) INC C/O EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 315795 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE ALPHA INC C/O EQUITY ONE REALTY MGMT INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 315796 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE COMMONWEALTH INC C/O EQUITY ONE REALTY MGMT INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 315797 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 1312 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| EQUITY ONE MONUMENT POINTE INC C/O EQUITY ONE REALTY & MGMT INC PO BOX 01-9170 MIAMI, FL 33101-9170 Creditor: 315798 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ESROG REALTY LLC C/O DAVID GOLD ESQ 480 GRAND CONCOURSE SUITE 1 B BRONX, NY 10451 Creditor: 316015 - 41 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST SECURITY BANK NATIONAL ASSOC ATTN: CORP TRUST SERVICES REF WINN DIXIE 1999 SPINOFF A ACCT 0510922115 SALT LAKE CITY, UT 84111 Creditor: 316154 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FIRST UNION NATIONAL BANK LOCKBOX SPS FUND 52-0000091 PO BOX 60253 CHARLOTTE, NC 28260-0253 Creditor: 1330 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                    PAGE TOTAL:        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| FLAG BANK<br>3475 PIEDMONT ROAD NE<br>SUITE 550<br>ATLANTA, GA 30305<br>Creditor: 1337 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLAGLER RETAIL ASSOCIATES LTD<br>D/B/A PARKHILL PLAZA<br>ACCT# 2000013823272<br>PO BOX 862792<br>ORLANDO, FL 32886-2792<br>Creditor: 1338 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLAMINGO EAST LTD<br>C/O SAGIO DEVELOPMENT CORP.<br>PO BOX 568368<br>ORLANDO, FL 32856-8368<br>Creditor: 1339 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FLORIDA DICKENS ASSOCIATES LTD<br>PO BOX 863030<br>ORLANDO, FL 32886-3030<br>Creditor: 1341 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O REPUBLIC BANK/CASH MGMT<br>PO BOX 33006<br>ST PETERSBURG, FL 33733-8006<br>Creditor: 1348 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FU/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397242 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FWI 16 LLC<br>314 S. MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756<br>Creditor: 1355 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FWI 20 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S. MISSOURI AVENUE<br>CLEARWATER, FL 33756<br>Creditor: 1356 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| FWI 23 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S MISSOURI AVENUE<br>CLEARWATER,  FL  33756<br>Creditor: 1357 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| FWI 5 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER,  FL  33756<br>Creditor: 1358 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GAD & ASHER REALTY LTD<br>3637 B WEST WATERS AVENUE<br>TAMPA,  FL  33614<br>Creditor: 2248 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GALT OCEAN MARKETPLACE<br>C/O DANEBELT GROUP INC.<br>1 FINANCIAL PLAZA, SUITE 2001<br>FT LAUDERDALE,  FL  33394<br>Creditor: 1362 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GARDENS PARK PLAZA 219<br>505 S. FLAGLER DRIVE, SUITE 1010<br>WEST PALM BEACH,  FL  33401-5923<br>Creditor: 2251 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATES OF ST JOHNS LLC<br>C/O HAKIMIAN HOLDINGS INC<br>PO BOX 54332<br>JACKSONVILLE,  FL  32245<br>Creditor: 1364 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATOR CARRIAGE PARTNERS LTD<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH,  FL  33162<br>Creditor: 2253 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GATOR JACARANDA LTD<br>ATTN: WILLIAM GOLDSMITH<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH,  FL  33162<br>Creditor: 1366 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                          **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| GATOR LINTON PARTNERS LTD C/O GATOR INVESTMENTS 1595 NE 163RD STREET NORTH MIAMI BEACH, FL  33162 Creditor: 1367 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEHR DEVELOPMENT FLORIDA LLC C/O SUNTRUST BANK PO BOX 918983 ORLANDO, FL  32891-8983 Creditor: 1368 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GENTILLY SQUARE C/O HULL/STOREY DEVELOPMENT PO BOX 204227 AUGUSTA, GA  30917-4227 Creditor: 2256 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GEORGE CHEN FORMOSA DEVELOPERS 7836 W. ORLP BRONSON HIGHWAY KISSIMMEE, FL  34747 Creditor: 1377 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GHI OF WEST PALM BEACH LLC 3140 SW 118TH TERRACE DAVIE, FL  33325 Creditor: 2247 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GLYNN ENTERPRISES LLC C/O ZIFF PROPERTIES INC. PO BOX 751554 CHARLOTTE, NC  28275-1554 Creditor: 1383 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GOODINGS SUPERMARKETS INC PO BOX 691329 ORLANDO, FL  32869-1329 Creditor: 315826 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GRE CORALWODD LP C/O STILES PROPERTY MANAGEMENT 300 SE 2ND STREET FORT LAUDERDALE, FL  33301 Creditor: 1389 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| GREAT OAK LLC C/O GMH CAPITAL PARTNERS ASSET 3733 UNIVERSITY BLVD W JACKSONVILLE, FL 32217 Creditor: 1391 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GS II JACKSONVILLE REGIONAL PO BOX 73153 CLEVELAND, OH 44193 Creditor: 1399 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GUILFORD, FRANK W JR, TRUSTEE TRUST UNDER VICTORIA FASCELL WILL 2222 PONCE DE LEON BLVD PENTHS CORAL GABLES, FL 33134 Creditor: 1352 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| GULFPORT PLAZA CENTER INC 10341 BARRY DRIVE LARGO, FL 33774 Creditor: 2275 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HADDCO PROPERTIES LTD PARTNERS C/O ATLANTIC COMMERCIAL PROPER 8761 PERIMETER PARK BLVD. JACKSONVILLE, FL 32216. Creditor: 1406 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HALL PROPERTIES INC 2720 PARK STREET SUITE 204 JACKSONVILLE, FL 32205-7645 Creditor: 2284 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HALL, WILLIAM H 2720 PARK STREET SUITE 204 JACKSONVILLE, FL 32205-7645 Creditor: 2684 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HALPERN ENTERPRISES INC ATTN A/R MANAGER 5269 BUFORD HIGHWAY ATLANTA, GA 30340 Creditor: 315835 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                    **$0.00**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                       Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| HAYDAY INC<br>PO BOX 350940<br>MIAMI, FL 33135-0940<br>Creditor: 2294 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEARD, LAWRENCE M<br>C/O ARIANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594<br>Creditor: 1543 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HEATHROW SQUARE LLC<br>ATTN: LEIGH RUSHING<br>12121 WILSHIRE BLVD #512<br>LOS ANGELES, CA 90025<br>Creditor: 1419 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HENDERSON CORPORATION<br>PO BOX 150<br>WINTER PARK, FL 32790<br>Creditor: 2299 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HERITAGE COMMUNITY BANK<br>19540 VALDOSTA HIGHWAY<br>VALDOSTA, GA 31602<br>Creditor: 1423 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HERITAGE PROP INVESTMENT LTD P<br>GROUP #37 - #03721781<br>PO BOX 3165<br>BOSTON, MA 02241-3165<br>Creditor: 1425 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HIALEAH FEE COMMONS LTD<br>1800 SUNSET HARBOUR DRIVE, STE. 2<br>MIAMI BEACH, FL 33139<br>Creditor: 1429 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HIALEAH PROMENADE LIMITED PART<br>C/O STERLING CENTRE CORP MGT SERV<br>1 N. CLEMATIS STREET<br>WEST PALM BEACH, FL 33401<br>Creditor: 1430 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                         Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| HIGHLAND ASSOCIATES LP<br>ATTN:  T. J. O'NEIL<br>1900 THE EXCHANGE, SUITE 180<br>ATLANTA,  GA  30339<br>Creditor: 1431 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HIGHLAND LAKES ASSOCIATES<br>PO BOX 643342<br>PITTSBURGH,  PA  15264-3342<br>Creditor: 1433 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HIGHLAND SQ SHOP CENTER<br>C/O THE SEMBLER COMPANY<br>PO BOX 409824<br>ATLANTA,  GA  30384-9824<br>Creditor: 1434 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HILLSBORO-LYONS INVESTORS LTD<br>C/O MENIN DEVELOPMENT CO. INC.<br>3501 PGA BLVD.<br>PALM BEACH,  FL  33410<br>Creditor: 1437 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOBE SOUND S C COMPANY LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE,  TN  37939<br>Creditor: 1439 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOMESTEAD PLAZA<br>4725 SW 8TH STREET<br>MIAMI,  FL  33134<br>Creditor: 2306 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HOMOSASSA ASSOCIATION<br>6700 NW BROKEN SOUND PKWY, STE. 201<br>BOCA RATON,  FL  33487<br>Creditor: 1443 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH,  FL  33480<br>Creditor: 2278 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| HUDSON SQUARE CENTER INC 10912 N 56TH STREET TEMPLE TERRACE, FL  33617-3004 Creditor: 315841 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| HURTAK FAMILY PARTNERSHIP LTD 525 NE 58 STREET MIAMI, FL  33137 Creditor: 2311 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ICOS LLC ELIO OR ALEX MADDALOZZO 740 HARBOR DRIVE KEY BISCAYNE, FL  33149 Creditor: 1452 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| III T WEST LLC MARCO ISLAND MA C/O DBR ASSET MANAGEMENT LLC 1 FINANCIAL PLAZA FORT LAUDERDALE, FL  33394 Creditor: 1453 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IMPERIAL CHRISTINA SHOPPING CENTER C/O BRUCE STRUMPF INC. 314 S. MISSOURI AVENUE, STE. 305 CLEARWATER, FL  33756 Creditor: 1454 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDEPENDENCE SQUARE ALBA CONSULTING CORP. 1420 COURT STREET CLEARWATER, FL  33756 Creditor: 1455 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDIANAPOLIS LIFE INSURANCE CO C/O ISOLA & ASSOCIATES INC PO BOX 941483 MAITILAND, FL  32794-1483 Creditor: 1460 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| INDRIO CROSSINGS INC 806 EAST 25TH STREET SANFORD, FL  32771 Creditor: 2316 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| INLAND SOUTHEAST PROPERTY MGMT PO BOX 31005 TAMPA, FL 33631-3305 Creditor: 1463 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTERCHANGE ASSOCIATES INC 190 SOUTH SYKES CREEK PKWY., STE. 4 MERRITT ISLAND, FL 32952 Creditor: 1464 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| INTRACOASTAL MALL LLC C/O RAM REALTY SERVICES 3399 PGA BLVD., SUITE 450 PALM BEACH GARDENS, FL 33410 Creditor: 1466 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| IRT PARTNERS LP EQUITY ONE REA PO BOX 01-9170 MIAMI , FL 33101-9170 Creditor: 1471 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ISLAND PLAZA LLC 1000 VENETIAN WAY, SUITE 810 MIAMI, FL 33139 Creditor: 1473 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ISRAM REALTY & MANAGEMENT INC C/O ISRAM ESCROW/FOREST EDGE 506 SOUTH DIXIE HIGHWAY HALLANDALE, FL 33009 Creditor: 1474 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JAMARCO REALTY, LLC ATTN: JOHN P. MANES 144 JUNE ROAD NORTH SALEM, NY 10560 Creditor: 397244 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JAMERSON INVESTMENTS 2517-B EAST COLONIAL DRIVE ORLANDO, FL 32803-3359 Creditor: 2327 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| JEM INVESTMENTS LTD<br>600 MADISON AVENUE<br>TAMPA, FL 33602-4039<br>Creditor: 1485 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JEROME H & FAITH PEARLMAN TRUST<br>C/O JEROME H AND FAITH PERLMAN<br>828 WOODACRES ROAD<br>SANTA MONICA, CA 90402<br>Creditor: 315855 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| JOHN BENETTI ASSOCIATES<br>C/O JOHN BENETTI<br>80 MOUNT VERNON LANE<br>ATHERTON, CA 94025<br>Creditor: 1489 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| JRT REALTY GROUP - TIAA<br>CORPORATE PLAZA OF DEERWOOD<br>8663 BAYPINE ROAD<br>JACKSONVILLE, FL 32256<br>Creditor: 1492 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| JUPITER PALM ASSOC<br>7000 W PALMETTO PARK ROAD<br>SUITE 203<br>BOCA RATON, FL 33433<br>Creditor: 315859 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL 32207<br>Creditor: 315815 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KENNETH CITY PARTNERS<br>PO BOX 20406<br>ATLANTA, GA 30325<br>Creditor: 2345 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 1502 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**         **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| KIMCO UNIVERSITY CO INC 3333 NEW HYDE PARK RD STE 100 3194 SFLF0147/LWINNDI00 NEW HYDE PARK, NY 11042-0020 Creditor: 1503 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KITE EAGLE CREEK LLC PO BOX 863312 ORLANDO, FL 32886-3312 Creditor: 1508 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KJUMP INC 190 JOHN ANDERSON DRIVE ORMOND BEACH, FL 32176 Creditor: 2351 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KMART CORPORTION 12664 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-7019 Creditor: 1510 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| KRG WATERFORD LAKES LLC 1090 PAYSPHERE CIRCLE CHICAGO, IL 60674 Creditor: 1516 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAKE JACKSON TRADING POST 151 SAWGRASS CORNERS DRIVE, SUITE 2 PONTE VEDRA BEACH, FL 32082-1929 Creditor: 2363 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAKE SUN PROPERTIES LTD 55 E MONROE, STE 1890 CHICAGO, IL 60603-2390 Creditor: 1527 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAKELAND PARTNERS C/O BRANDYWINE GROUP INC PO BOX 999 CHADDS FORD, PA 19317-0999 Creditor: 1528 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| LAKEWOOD ASSOCIATES LTD C/O COURTELIS CO 703 WATERFORD WAY SUITE 800 MIAMI, FL  33126-4677 Creditor: 1529 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAND DADE INC 4 MARINA ISLES BLVD STE 302 INDIAN HARBOUR BCH,  FL  32937 Creditor: 1531 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LANGDALE TIRE CO ATTN LOUIS CASSOTA PO BOX 1088 VALDOSTA,  GA  31603-1361 Creditor: 1534 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LARAMIE RIVER BAY LP RIVER BAY PLAZA PO BOX 6006 HICKSVILLE,  NY  11802-6006 Creditor: 1537 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LAUDERHILL MALL 1267 NW 40TH AVE LAUDERHILL, FL 33313 Creditor: 2372 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEESBURG BANSAL LLC C/O RAM REALTY SERVICES INC ATT DAVID GOLDSTEIN SUITE 920 7650 COURTNEY CAMPBELL CAUSEWAY TAMPA,  FL  33607 Creditor: 1545 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LEFCOURT, SIDNEY 2100 PONCE DE LEON BLVD, STE 800 CORAL  GABLES,  FL  33134-5200 Creditor: 1845 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| LF LIMITED LP & WALNUT STREET C/O COLLIERS CAUBLE CO 1349 W PEACHTREE STREET SUITE ATLANTA,  GA  30309 Creditor: 1549 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| LIBBY CROSS STATION ENTERPRISE ATTN: RUSS CANNANE 803 COMMONWEALTH DRIVE WARRENDALE,  PA  15086 Creditor: 1550 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LINCOLN TRUST COMPANY, CUSTODIAN FBO JOHN C. STROUGO 6312 S. FIDDLERS GREEN CIRCLE ENGLEWOOD,  CO  80111 Creditor: 2380 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LINPRO INVESTMENTS INC C/O PRECISE PROPERTY 6761 WEST INDIAN TOWN ROAD JUPITER,  FL  33458 Creditor: 1555 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LJ MELODY & COMPANY C/O BANK ONE PO BOX 297480 HOUSTON,  TX  77297 Creditor: 1517 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LJ MELODY & COMPANY PO BOX 297480 HOUSTON,  TX  77297 Creditor: 2358 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LOCKWOOD ASSOC OF GA LP 80 W WIEUCA RD STE 302 ATLANTA,  GA  30342 Creditor: 2382 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LOL LLC 6915 RED ROAD SUITE 205 CORAL  GABLES,  FL  33143 Creditor: 1520 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LONDON ASSOCIATES LTD C/O AMERA REALTY SERVICES INC 2900 UNIVERSITY DRIVE CORAL SPRINGS,  FL  33065 Creditor: 1560 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |

                                                                  PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| LPI KEY WEST ASSOCIATES LTD<br>2200 S DIXIE HIGHWAY<br>SUITE 702 B<br>MIAMI, FL  33133-1900<br>Creditor: 1561 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| LW JOG S C LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN  37939<br>Creditor: 1564 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| M&P SHOPPING CENTER<br>5025 WINTERS CHAPEL RD<br>LAKE SHORE VILLAGE<br>ATLANTA, GA  30360-1700<br>Creditor: 1565 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| MAGNOLIA PARK SHOPPING CENTER<br>C/O TALCOR COMMERCIAL RL EST INC<br>1018 THOMASVILLE RD<br>TALLAHASSEE, FL  32303<br>Creditor: 1569 - RJ | 02/21/2005 | | X | | | UNLIQUIDATED |
| MANATEE VILLAGE INVESTMENTS IN<br>C/O IN-REL MANAGEMENT INC<br>2328 TENTH AVENUE NORTH<br>LAKE WORTH, FL  33461<br>Creditor: 1571 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| MANDARIN LORETTO DEVELOPMENT<br>PO BOX 350688<br>JACKSONVILLE, FL  32235-0688<br>Creditor: 1572 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| MAR BAY INVESTMENTS LLC<br>C/O SANSON KLINE JACOMINO & CO<br>782 NW LE JEUNE ROAD SUITE 650<br>MIAMI, FL  33126<br>Creditor: 1573 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| MARKETPLACE OF DELRAY LTD<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1579 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| MARKETPLACE SHOPPING CENTER C/O EDENS & AVANT FINANCING II LP PO BOX 528 COLUMBIA, SC  29202 Creditor: 1580 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCNAB PLAZA INC C/O WILLIAM B SHIELDS JR 4350 WEST SUNRISE BLVD 119D PLANTATION, FL  33313 Creditor: 1585 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| MCW RC FL HIGHLANDS LLC PO BOX 534138 ATLANTA, GA  30353-4138 Creditor: 1587 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| MDC SOUTH WIND LTD C/O MENIN DEVELOPMENT CO INC 3501 PGA BLVD SUITE 201 PALM BEACH GARDENS, FL  33410 Creditor: 1588 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MDC WESTGATE LTD MENIN DEVELOPMENT CO INC 3501 PGA BLVD SUITE 201 PALM BEACH GARDENS, FL  33410 Creditor: 1589 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MELBOURNE BEACH LLC C/O WESTCO DEVELOPMENT 3125 SOUTHWEST MAPP ROAD PALM CITY, FL  34990 Creditor: 1590 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MET LIFE 5647 ROOSEVELT BOULEVARD JACKSONVILLE, FL  32254 Creditor: 316158 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MIAMI GARDENS ACQUISITION LLC C/O WHARTON REALTY GROUP INC 8 INDUSTRIAL WAY EAST EATONTOWN, NJ  07724 Creditor: 1595 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| MID AMERICAN MANAGEMENT CORP ATTN: ACCOUNTS RECEIVABLE DEPT 2901 BUTTERFIELD ROAD OAK BROOK, IL  60523 Creditor: 1596 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MILLER GROUP PROPERTIES CORP PO BOX 2097 5147 ISLEWORTH COUNTRY CLUB DR WINDERMERE, FL  34786 Creditor: 1603 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MIRAMAR PARKWAY PLAZA LLC 2899 WEST 2ND AVENUE HIALEAH, FL  33010 Creditor: 2410 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MODERN WOODMEN OF AMERICA 1701 1ST AVENUE ROCK ISLAND, IL  61201 Creditor: 2411 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MODERN WOODMEN OF AMERICA C/O INTERLACHEN COMPANY PO BOX 1916 WINTER  PARK, FL 32790 Creditor: 1609 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOHATRA INC 6500 W 4TH AVE OFC 39 HIALEAH, FL  33012-6670 Creditor: 2412 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MOORINGS OF MANATEE INC 430 INTERSTATE COURT SARASOTA, FL  34240 Creditor: 2413 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| MORGRAN CO C/O GRUBB & ELLIS MGMT PO BOX 550928 TAMPA, FL  33655-0928 Creditor: 1613 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:   <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| MORRIS TRACK CORP & WILLISTON HIGHLANDS DEVELOPMENT CORP PTNRSHP/NP 2601 BISCAYNE BLVD MIAMI, FL  33137 Creditor: 1614 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| MOULTON PROPERTIES PO BOX 12524 PENSACOLA, FL  32573-2524 Creditor: 2416 - RJ | 02/21/2005 | | X | | | UNLIQUIDATED |
| MT DORA MARKETPLACE LTD C/O HHH MANAGEMENT INC PO BOX 273760 BOCA RATON, FL  33427-3760 Creditor: 1622 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| NAPLES SOUTH REALTY ASSOCIATES C/O AMERICAN COMMERCIAL REALTY 4400 PGA BLVD, SUITE 305 PALM BEACH GARDENS, FL  33410 Creditor: 1627 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| NARANJA LAKES JOINT VENTURES C/O FIRC MANGEMENT INC 2299 S W 37TH AVE MIAMI, FL  33145 Creditor: 1628 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| NB/85 ASSOCIATES WAYNE M RUBEN C/O BENDERSON DEVE CO BRADEN RIVER PO LEASE # 49705 PO BOX 21199 BRADENTON, FL  34204-1199 Creditor: 1632 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| NDC ASSET MANAGEMENT C/O TOWER CENTER ASSOCIATES 4415 FIFTH AVENUE PITTSBURGH, PA  15213 Creditor: 1633 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| NEW PLAN EXCEL REALTY TRUST INC LEASE# 876946 4536 COLLECTIONS CENTER DR CHICAGO, IL  60693 Creditor: 315880 - 40 | 02/21/2005 | | X | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| NEW PLAN EXCEL REALTY TRUST INC PO BOX 402938 ATLANTA, GA 30384-2938 Creditor: 1644 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOBLE MANAGEMENT COMPANY PO BOX 100849 FT LAUDERDALE, FL 33310-0849 Creditor: 2450 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NOM PROPERTIES INC 1689 PAYSPHERE CIRCLE CHICAGO, IL 60674-1689 Creditor: 1625 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORMANDY EQUITIES LTD 1 SLEIMAN PKWY STE 250 JACKSONVILLE, FL 32216 Creditor: 2452 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTH PORT VILLAGE SHOPPING CENTER ASSOCIATES LTD C/O ISRAM REALTY & MANGMT INC 506 SOUTH DIXIE HIGHWAY HALLANDALE, FL 33009 Creditor: 1655 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHEAST PLAZA ASSOCIATES 1345 MAIN STREET, SUITE C 2 SARASOTA, FL 34236-5019 Creditor: 1657 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHERN FUNDS FBO URBANEK INV PO BOX 75986 ACCT# 6110329270 CHICAGO, IL 60675-5986 Creditor: 1658 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHSIDE SHOPPING CENTER C/O TALCOR COMMERCIAL REAL EST 1018 THOMASVILLE RD SUITE 200A TALLAHASSEE, FL 32303 Creditor: 1661 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| NORTHWAY INVESTMENTS LLC<br>C/O DBR ASSET MGMT LLC<br>1 FINANCIAL PLACE SUITE 2001<br>FORT LAUDERDALE, FL 33394<br>Creditor: 1662 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHWOOD OAKS LLC PROVIDENCE<br>PO BOX 60608<br>CHARLOTTE, NC 28260-0608<br>Creditor: 1664 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| NORTHWOOD PLAZA LLC<br>8302 LAUREL FAIR CIRCLE, STE 100<br>TAMPA, FL 33610-0637<br>Creditor: 1665 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OAKS SHOPPING CENTER INC<br>806 E 25TH ST<br>SANFORD, FL 32771-4548<br>Creditor: 2457 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OCEANWAY PLAZA ASSOC LTD<br>C/O FLETCHER BRIGHT COMPANY<br>1827 POWERS FERRY ROAD<br>ATLANTA, GA 30339<br>Creditor: 1670 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| OLD KINGS HIGHWAY ASSOCIATION<br>HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL 33427-3760<br>Creditor: 1672 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ORLANDO MARKETPLACE LIMITED PA<br>PO BOX 862085<br>ORLANDO, FL 32886-2085<br>Creditor: 2460 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| PALM AIRE MARKETPLACE<br>3333 NEW HYDE PARK RD<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020<br>Creditor: 1679 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| PALM BAY WEST C/O EDENS & AVANT PO BOX 528 COLUMBIA, SC 29202 Creditor: 1680 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PALM BEACH 2000 INC C/O DACAR MANAGEMENT LLC 336 E DANIA BEACH BLVD DANIA, FL 33004-0992 Creditor: 1681 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PALM COAST CORNERS ASSOC LP C/O UNITED CORNERS INC 525 PHARR ROAD ATLANTA, GA 30305 Creditor: 1682 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PALM TRAILS PLAZA C/O REGANCY CENTERS LP PO BOX 532937 ATLANTA, GA 30353-2937 Creditor: 1683 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARKVIEW SQUARE OWNER CORPORATION LASALLE BANK NA ACCT# 721810.1 135 SOUTH LASALLE ST SUITE 162 CHICAGO, IL 60603 Creditor: 1689 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| PARKWOOD PLAZA SHOPPING CENTER C/O CASTO 191 W NATIONWIDE BLVD STE 200 COLUMBUS, OH 43215-2568 Creditor: 1690 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PELICAN ASSOCIATES C/O GREYHAWKE CAPITAL ADVISORS 350 BEDFORD STREET SUITE 307 STAMFORD, CT 06901 Creditor: 1699 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PENINSULA UTILITIES INC 2720 PARK STREET SUITE 204 JACKSONVILLE, FL 32205-7645 Creditor: 2471 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| PENMAN PLAZA ASSOCIATES LTD<br>3715 NORTHSIDE PKWY NW<br>300 NORTHCREEK STE 105<br>ATLANTA, GA  30327<br>Creditor: 1702 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PERIMETER PLACE ASSOCIATES<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS, GA  31533-0269<br>Creditor: 2474 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PHOENIX JR INC<br>PO BOX 3211<br>CLEARWATER, FL  33767<br>Creditor: 2477 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PINAR ASSOC SC CO LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN  37939-1229<br>Creditor: 1707 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PINE ISLAND SHOPPING CENTER<br>C/O THE BIRCH CO<br>PO BOX 61156<br>FT MYERS, FL  33906<br>Creditor: 1708 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PINE PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>925 SOUTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432<br>Creditor: 1709 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PINEROOTS LLC<br>C/O GORDON P SUMMERS JR MGR<br>PO BOX 1565<br>LAKE CITY, FL  32056<br>Creditor: 1711 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |
| PINES/CARTER<br>C/O PINES GROUP INC<br>3301 PONCE DELEON BLVD<br>CORAL GABLES, FL  33134<br>Creditor: 1712 - 07 | 02/21/2005 | | X | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| PINETREE PARTNERS LTD<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA  31909-8562<br>Creditor: 1713 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PLAZA WEST 15190117351<br>1ST UNION NATL BK MAIL DEPT<br>PO BOX 522817<br>MIAMI, FL  33152-2817<br>Creditor: 1716 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| POMPANO MARKETPLACE T/A WESTERN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI BEACH, FL  33140<br>Creditor: 1918 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PONCE REALTY COMPANY<br>C/O SOUTHERN MGMT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN  37939<br>Creditor: 1719 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRIME SHOPPES PARTNERS<br>C/O BRANDY ONE REAL ESTATE MGMT<br>2 PONDS EDGE DR<br>CHADDS FORD, PA  19317<br>Creditor: 1727 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 399571<br>DES MOINES, IA  50306-0387<br>Creditor: 1741 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 8245<br>LOAN D 750962<br>DES MOINES, IA  50306-8245<br>Creditor: 1742 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROCACCI COMMERICAL REALTY INC<br>PO BOX 93-4246<br>MARGATE, FL  33063-4246<br>Creditor: 2486 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| PROM VENTURE LIMITED PARTNERSHIP C/O GUMBERG ASSET MGMT CORP PO BOX 951559 CLEVELAND, OH 44193-0124 Creditor: 1747 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PROMENADES MALL, LLC PO BOX 528 COLUMBIA, SC 29202 Creditor: 1746 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| PSMA LTD AP FLA FP FLA TIC C/O PHILIPS INTL HOLDING CORP 295 MADISON AVE 2ND FLOOR NEW YORK, NY 10017-5820 Creditor: 1749 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUAIL ROOST ASSOC. PARTNERSHIP 1575 SAN IGNACIO AVE STE 100 CORAL GABLES, FL 33146 Creditor: 1750 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| QUINCY ASSOCIATES LTD PO BOX 999 CHADDS FORD, PA 19317 Creditor: 2491 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAB LAND & DEVELOPMENT INC PO BOX 46345 ST PETERSBURG BEACH, FL 33741-6345 Creditor: 2493 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RAINBOW SPRINGS VENTURES LC C/O CHASE ETERPRISES ONE COMMERCIAL PLAZA HARTFORD, CT 06103 Creditor: 1757 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RALPH MEITIN FAMILY PARTNERSHIP LTD PO BOX 162732 ALTAMONTE SPRINGS, FL 32716-2732 Creditor: 1758 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                 Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| RAMCO USA DEVELOPMENT INC<br>PO BOX 2291<br>174 WEST COMSTOCK AVE, SUITE 100<br>WINTER PARK,  FL  32790<br>Creditor: 1759 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RANDALL BENDERSON 1993-1 TRUST<br>BRADEN RIVER PO<br>LEASE# S3641<br>PO BOX 21199<br>BRADENTON,  FL  34204-1199<br>Creditor: 1760 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REEF ASSOCIATES LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY SUITE 800<br>MIAMI,  FL  33126-4677<br>Creditor: 1765 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA,  GA  30353-2937<br>Creditor: 1767 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| REGENCY SAVING BANK FSB<br>LOAN SERVICING DEPT<br>11 WEST MADISON<br>OAK PARK,  IL  60302<br>Creditor: 1768 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RETREAT VILLAGE MANAGEMENT CO<br>PO BOX 5046<br>MACON,  GA  31208<br>Creditor: 1773 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RINCON ASSOCIATES<br>C/O GARY JUSTER<br>303 SOUTH BROADWAY SUITE 450<br>TARRYTOWN,  NY  10591-5410<br>Creditor: 315893 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RIVERWALK PLAZA JOINT VENTURE<br>PO BOX 409436<br>ACCT#3068899810<br>ATLANTA,  GA  30384-9436<br>Creditor: 1779 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                      **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| RIZIKA, ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS,  FL  33418-4012<br>Creditor: 2516 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RK ASSOCIATES<br>PO BOX 111<br>DEDHAM,  MA  02027-0111<br>Creditor: 2512 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON,  FL  34204-1199<br>Creditor: 1789 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROPER, SAMUEL C<br>1209 CHICHESTER ST<br>ORLANDO,  FL  32803<br>Creditor: 2533 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY,  FL  33493<br>Creditor: 2523 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY,  FL  33493<br>Creditor: 2524 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROYAL OAKS BRANDON PARTNERS<br>PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST. PETERSBURG,  FL  33743<br>Creditor: 1795 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ROYAL OAKS PLAZA INC<br>PO BOX 6612<br>SURFSIDE,  FL  33154-6612<br>Creditor: 2525 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| ROYALS OK LUNCH INC<br>324 SW 16TH ST<br>BELLE GLADE, FL 33430-2824<br>Creditor: 2526 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RSSC LLC<br>31500 NORTHWESTERN HWY, STE 300<br>FARMINGTON HILLS, MI 48334-3113<br>Creditor: 1798 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUBEN, WAYNE<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202<br>Creditor: 2661 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE PARK, NJ 07662<br>Creditor: 2528 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919<br>Creditor: 1800 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763<br>Creditor: 1801 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| RUTH S SMITH SNODGRASS AIRES<br>308 RUNNING WINDS LANE<br>MAITLAND, FL 32751<br>Creditor: 1802 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179<br>Creditor: 315900 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SANDEFUR INVESTMENTS INC<br>806 EAST 25TH STREET<br>SANDFORD, FL  32771<br>Creditor: 2536 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE, FL  32203<br>Creditor: 2537 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SARRIA ENTERPRISES INC<br>ATTN:  FRANCISCO SARRIA<br>4725 SW 8TH STREET<br>MIAMI, FL  33134<br>Creditor: 1813 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SARRIA HOLDINGS II INC<br>4725 SW 8TH STREET<br>MIAMI, FL  33134<br>Creditor: 2539 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SARRIA HOLDINGS INC<br>C/O FRANCISCO SARRIA<br>4725 SW 8TH ST<br>MIAMI, FL  33134<br>Creditor: 1815 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SAVITAR A/M/A SRA/AMERICAN LLC<br>SAVITAR AS AGENT FOR<br>SUITE 5A<br>2301 W SAMPLE RD BLDG 3<br>POMPANO BEACH, FL  33073<br>Creditor: 1818 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCHREIBER CO BELLEVIEW ASSOC, THE<br>235 ALPHA DRIVE<br>PITTSBURGH, PA  15238<br>Creditor: 2621 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SCP WINTER GARDEN FL LLC<br>1300 POST OAK BLVD., STE 2000<br>HOUSTON, TX  77056<br>Creditor: 1825 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SCRIBE RIVIERA JOINT VENTURE<br>6761 W INDIANTOWN RD, STE 29<br>JUPITER, FL 33458<br>Creditor: 2544 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SEBRING SQUARE LTD<br>PO BOX 2162<br>PALM BEACH, FL 33480<br>Creditor: 1828 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SEMBLER COMPANY, THE<br>PO BOX 41847<br>ST. PETERSBURG, FL 33743-1847<br>Creditor: 2622 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SETZER, BENJAMIN ADAM AS TRUSTEE<br>OF THE FAYE ASHLEY SETZER TST<br>C/O LEONARD SETZER<br>903 UNIVERSITY BLVD N<br>JACKSONVILLE, FL 32211<br>Creditor: 1114 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211<br>Creditor: 1547 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SEVEN  SPRINGS PLAZA LLC<br>C/O MAZAS MANAGEMENT<br>2551 DREW STREET<br>CLEARWATER, FL 33765<br>Creditor: 1831 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHOPPES @ 104<br>PO BOX 534101<br>ATLANTA, GA 30353-4101<br>Creditor: 1840 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHOPPES AT 18TH & COMMERCIAL<br>1717 E COMMERCIAL BLVD<br>FT. LAUDERDALE, FL 33334<br>Creditor: 2555 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

                                                                                    PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219<br>Creditor: 2556 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SHOPPES OF LIBERTY CIT LLC<br>C/O PLATINUM PROPERTY MGMT INC<br>1175 NE 125TH STREET SUITE 103<br>NORTH MIAMI, FL 33161<br>Creditor: 1843 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SIMON, CHARLES, TRUSTEE<br>20801 BISCAYNE BLVD., SUITE 202<br>AVENTURA, FL 33180-1869<br>Creditor: 1193 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SJS-WOODLAKE PLAZA LP<br>C/O BANK ATLANTIC<br>PO BOX 5512<br>FT. LAUDERDALE, FL 33319<br>Creditor: 1851 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SKINNERS OF JACKSONVILLE INC<br>2970 HARTLEY ROAD, SUITE 320<br>JACKSONVILLE, FL 32257<br>Creditor: 1852 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SKS PROPERTIES LC<br>240 S PINEAPPLE AVE., STE 702<br>SARASOTA, FL 34236<br>Creditor: 1853 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SNELLVILLE PLAZA LTD<br>5025 WINTERS CHAPLEL,STE M<br>ATLANTA, GA 30360<br>Creditor: 2563 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SORMI INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004<br>Creditor: 1857 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                      Case No.: 05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SOUTH MONROE COMMONS LLC<br>PO BOX 75426<br>BALTIMORE, MD 21275-5426<br>Creditor: 1859 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTH PLAZA ASSOCIATES LLC<br>PO BOX 3578<br>NORFOLK, VA 23514<br>Creditor: 1860 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHCHASE INVESTORS LLC<br>C/O TRAMMELL CROW COMPANY<br>PO BOX 933025<br>ATLANTA, GA 31193-3025<br>Creditor: 1865 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN FARM BUREAU LIFE INSURANCE<br>ATTN CASHIERS (SFB#122)<br>PO BOX 78<br>JACKSON, MS 39205<br>Creditor: 1869 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN PARTNERS<br>PO BOX 999<br>CHADDS FORD, PA 19317<br>Creditor: 2572 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SOUTHERN STORES II LLC<br>BANK OF AMERICA<br>ATTN: PAMELA N<br>1004TH STREET SUITE 200<br>SAN RAFAEL, CA 94901<br>Creditor: 1871 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPISHORES LLC<br>ATTN SIZELER PROPERTIES DEPOSI<br>PO BOX 62799<br>NEW ORLEANS, LA 70162<br>Creditor: 1882 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SPRING HILL ASSOC LTD<br>C/O BRUCE STRUMPF INC<br>314 S MISSOURI AVE STE 30<br>CLEARWATER, FL 33756-5011<br>Creditor: 1883 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                                                                        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SPRINGFIELD CROSSING LLC<br>C/O PAPPAS RETAIL LEASING & MGMNT<br>PO BOX 48547<br>ST PETERSBURG, FL 33743-8547<br>Creditor: 1886 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SRT ACQUISTION CORPORATION<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY 10018<br>Creditor: 1892 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527<br>Creditor: 2589 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| ST JOHNS COMMONS OWNER CORP<br>LASALLE BANK NA<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL 60603<br>Creditor: 1895 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STANISH, LISETTE AS TRUSTEE<br>1405 SW 107TH AVENUE, SUITE 301-B<br>MIAMI, FL 33174<br>Creditor: 2381 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STILES WEST ASSOCIATES LTD<br>300 SE 2ND ST<br>FT. LAUDERDALE, FL 33301<br>Creditor: 2596 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| STW HOLDINGS LLC<br>1140 NE 163RD STREET, STE 28<br>NORTH MIAMI BEACH, FL 33162<br>Creditor: 1902 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUMTER CROSSING PROPERTIES INC<br>C/O CONCIRE CENTERS INC<br>411 COMMERCIAL COURT SUITE E<br>VENICE, FL 34292<br>Creditor: 1905 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA  BEACH, FL  32932-0219<br>Creditor: 1906 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUN WEST NC III PTN LIM<br>PTNSHPS ACCT A  ACCT# 18234155<br>C/O BANK ONE TEXAS NA<br>PO BOX 971281<br>DALLAS, TX  75397-1281<br>Creditor: 1907 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNBURST PROPERTIES CORPORATION<br>3191 PADARO LANE<br>CARPINTERIA, CA  93013<br>Creditor: 2603 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNSET CENTRES LTD<br>C/O GULFSTREAM REALTY CORP<br>PO BOX 75260<br>BALTIMORE, MD  21275-5260<br>Creditor: 1909 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNSET CENTRES LTD PARTNERSHIP<br>PO BOX 75377<br>BALTIMORE, MD  21275-5377<br>Creditor: 1910 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNSET STATION PARTNERS LLC<br>506 S DIXIE HWY<br>HALLANDALE, FL  33009<br>Creditor: 2607 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUNSET WEST SHOPPING PLAZA<br>INVESTMENT MANAGEMENT ASSOC<br>1575 SAN IGNACIO AVE STE 100<br>CORAL GABLES, FL  33146<br>Creditor: 1912 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| SUWANEE COUNTY INVESTORS LLC<br>20377 180TH STREET<br>LIVE OAK, FL  32060<br>Creditor: 1914 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| TATONE PROPERTIES FLA INC<br>100 WALLACE AVE., SUITE 111<br>SARASOTA, FL 34237<br>Creditor: 2613 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TATONE PROPERTIES FLA INC<br>C/O HERITAGE MGT CORP<br>PO BOX 2495<br>OCALA, FL 34478-2495<br>Creditor: 1921 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TAVARES ASSOC LTD<br>6700 NW BROKEN SOUND PKWY, STE 201<br>BOCA RATON, FL 33487<br>Creditor: 1923 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TAYLOR SQUARE VENTURE<br>3000 ORANGE COVE TRAIL<br>NAPLES, FL 34120<br>Creditor: 2614 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>LOUISVILLE, KY 40202<br>Creditor: 1925 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TEACHER'S RETIREMENT SYSTEM<br>C/O NORO MGMT INC<br>104 INTERSTATE N PKWY ESE<br>ATLANTA, GA 30339<br>Creditor: 315909 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TED GLASRUD ASSOCIATES INC<br>759 S FEDERAL HWY., STE 217<br>STUART, FL 34994<br>Creditor: 2615 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TERRA NOVA REALTY ASSOC FUND<br>PO BOX 862456<br>#2000002810953<br>ORLANDO , FL 32886-2489<br>Creditor: 1927 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| TIFTON MALL INC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DR STE 400<br>ATLANTA, GA  30328<br>Creditor: 1933 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TK HARRIS COMM RE SERVICE<br>3930 FULTON DR NW, STE 206<br>CANTON, OH  44718-3040<br>Creditor: 1916 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL  32211<br>Creditor: 1938 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRAGER, BRENT LANCE<br>12370 CACHET COURT<br>JACKSONVILLE, FL  32223<br>Creditor: 315745 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND  58504<br>Creditor: 1941 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRIANGLE IV LLLP<br>MARK PROPERTIES INC<br>26 PARK PLACE WEST 2ND FLOOR<br>MORRISTOWN, NJ  07960<br>Creditor: 1943 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRUSTEE OF TRUST B<br>C/O GRACE WILLIAMSON FLO115<br>FIRST UNION NATIONAL BANK<br>JACKSONVILLE, FL  32202<br>Creditor: 1946 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TRUSTEES OF TRUST A/C -1<br>C/O GRACE WILLIAMSON FLO115<br>FIRST UNION NATIONAL BANK<br>JACKSONVILLE, FL  32202<br>Creditor: 1947 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| TS MARGATE CO LTD C/O SOUTHERN MGMT & DEV LTD PO BOX 11229 KNOXVILLE,  TN  37939 Creditor: 1917 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TS PIERCE SC CO LTD C/O SOUTHERN MANAGEMENT & DEV PO BOX 11229 KNOXVILLE,  TN  37939 Creditor: 1949 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TSO VOLUSIA LLC C/O THE SIMPSON ORGANIZATION INC 1401 PEACHTREE ST NE, SUITE 400 ATLANTA,  GA  30309 Creditor: 2636 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TWELTH STREET & WASHINGTON ASSOCIATES LTD PARTNERSHIP ATTN EVA SPERBER PORTER 8698 E SAN ALBERTO DR SCOTTSDALE,  AZ  85258-4306 Creditor: 1952 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| TYRONE GARDENS LLC ATTN: SCOTT ROSS 1825 MAIN STREET SUITE 105 WESTON,  FL  33326 Creditor: 315915 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| U P SC LTD C/O SOUTHERN MANAGEMENT & DEV ATTN: GAIL FINLEY PO BOX 11229 KNOXVILLE,  TN  37939 Creditor: 1954 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNITED INVESTORS REALTY TRUST SKIPPER PALMS PO BOX 01-9170 MIAMI,  FL  33101-9170 Creditor: 1957 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| UNIVERSITY TENANCY IN COMMON C/O SAMUEL BUTTERS 2005 W CYPRESS CREEK RD, SUITE 202 FORT  LAUDERDALE, FL  33309 Creditor: 1959 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| VACHLIA INC<br>111 SECOND AVENUE NE, STE 702<br>ST PETERSBURG, FL 33701<br>Creditor: 1964 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VALRICO SQUARE<br>C/O RETAIL ASSET MANAGEMENT<br>PO BOX 5666<br>CLEARWATER, FL 33758-5666<br>Creditor: 1965 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207<br>Creditor: 1966 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| VICTORIA SQUARE PARTNERS LLC<br>C/O ISRAM REALITY & MGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009<br>Creditor: 1968 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA 31914<br>Creditor: 1970 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VILLAGE PLAZA INC<br>PO BOX 408<br>FITZGERALD, GA 31750-0408<br>Creditor: 2651 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| VILLAGE ROYALE PROPERTIES LLC<br>C/O CB RICHARD ELLIS<br>6700 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33309<br>Creditor: 1976 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WACHOVIA SECURITIES<br>LOAN # 815114283<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253<br>Creditor: 1981 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| WATCH OMEGA HOLDINGS LP<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD WEST<br>JACKSONVILLE, FL  32217<br>Creditor: 1983 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WATERS & ARMENIA PLAZA<br>ARTZIBUSHEV & CO<br>1525 W HILLSBOROUGH AVE<br>TAMPA, FL  33603-1200<br>Creditor: 1984 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WATKINS INVESTMENT<br>ULTRA ASSET ACCT #299-077470<br>PO BOX 14576<br>ST LOUIS, MO  63178<br>Creditor: 1986 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WD JACKSONVILLE FL LLC<br>C/O I REISS & SONS<br>200 EAST 61ST STREET<br>NEW YORK, NY  10021<br>Creditor: 1992 - RJ | 02/21/2005 | X | | | | UNLIQUIDATED |
| WD MARIANNA PORTFOLIO LP<br>C/O H&R ESTATE INVESTMENT TRU<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON   CANADA<br>Creditor: 316162 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH, FL  33405-7388<br>Creditor: 2671 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEBBER COMMERCIAL PROPERTIES L<br>C/O PROFESSIONAL REALTY CONSUL<br>2503 DEL PRADO BOULEVARD<br>CAPE CORAL, FL  33904<br>Creditor: 1997 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEEKI WACHEE VILLAGE SHOP CENTER<br>C/O SIZELER PROPERTY INVESTORS<br>DEPOSITORY ACCOUNT<br>PO BOX 62799<br>NEW ORLEANS, LA  70162<br>Creditor: 1998 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

PAGE TOTAL:     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                           **Case No.:  05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| WEINGARTEN REALTY INVESTORS PO BOX 200518 HOUSTON, TX  77216-0518 Creditor: 315922 - 40 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WEISS, SHERI TRAGER 13853 THOMASVILLE CT JACKSONVILLE, FL  32223 Creditor: 2553 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WESLEY CHAPEL SC CO LTD ATTN ACCOUNTING DEPT 1733 WEST FLETCHER AVENUE TAMPA, FL  33612 Creditor: 2000 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WESTFORK PLAZA C/O TERRANOVA CORPORATION 801 ARTHUR GODFREY ROAD MIAMI BEACH, FL  33140 Creditor: 2003 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WESTON ROAD SHOPPING CENTER 470 BILTMORE WAY CORAL GABLES, FL  33134 Creditor: 2006 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WINBROOK MANAGEMENT INC MANAGING AGENT FOR FESTIVAL CE 370 SEVENTH AVENUE NEW YORK, NY  10001 Creditor: 2015 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| WOLFCHASE ASSOC LLC NORTH PALM C/O STRATEGIC REALTY SERVICES 901 NORTHPOINT PARKWAY SUITE 2 WEST PALM BEACH, FL  33407 Creditor: 2021 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |
| YDB THREE LAKES LC C/O ELYSEE INVESTMENT CO 601 W 182ND ST 1ST FL NEW YORK, NY  10033 Creditor: 2026 - 07 | 02/21/2005 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                                            **$0.00**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397251 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZSF/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397253 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZSF/WD ORLANDO, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397254 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZSF/WD SARASOTA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397255 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| ZURICH STRUCTURED FINANCE<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397256 - 68 | 02/21/2005 | X | | | | UNLIQUIDATED |
| **TOTAL SECTION:  REAL PROPERTY LEASE OBLIGATIONS-G1** | | | | | | **$0.00** |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| 17700 BROADWAY, INC. C/O STEVEN L. APPLEBAUM LAW OFFICE OF BRIAN D. HESS PO BOX 9454 PANAMA CITY BEACH,  FL  32417 Creditor: 269203 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| A2D, LP 9220 SUNSET BOULEVARD SUITE 315 LOS ANGELES,  CA  90069 Creditor: 269205 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ABERCROMBIE, NANCY 8440 LAKE LOUISE THEODORE,  AL  36582 Creditor: 385717 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ABRAMSON, NORAH 7519 ROCKRIDGE CT LAKE WORTH,  FL  33467 Creditor: 394198 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ABREU, ELIANA 209 NW 109TH AVENUE UNIT 408 MIAMI, FL  33174 Creditor: 386183 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ABREU, FELIX 2305 SR 33 CLERMONT,  FL  34711 Creditor: 387331 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACCESS FOR THE DISABLED, INC. C/O TODD W. SHULBY 12555 ORANGE DRIVE SUITE 270 DAVIE, FL  33330 Creditor: 269206 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACKERSON, CYNTHIA 3330 CALHOUN ST NEW ORLEANS,  LA  70125 Creditor: 387221 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                       **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| ACOSTA, CELESTE<br>2575 NW 115ST<br>APT 415A<br>MIAMI, FL 33167<br>Creditor: 394109 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACOSTA, ROSA D<br>37 JUNIPER PASS DR<br>OCALA, FL 34480<br>Creditor: 385795 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ACUNIA, SOFIA<br>3631 LOQUAT AVENUE<br>MIAMI, FL 33133<br>Creditor: 385755 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADAMS, CHAUDIA (MINOR)<br>1102 GREEN HILL TRACE<br>TALLAHASSEE, FL 32317<br>Creditor: 387439 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADAMS, EDNA I<br>3011 WHITES CHAPEL PKWY<br>TRUSSVILLE, AL 35173<br>Creditor: 385713 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADAMS, ELLEN<br>C/O PATE, LLOYD & COCHRUN, LLP<br>P.O BOX 10448<br>BIRMINGHAM, AL 35202-0448<br>Creditor: 385714 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADAMS, NANCY<br>814 FLAMINGO DRIVE<br>HOLLY HILL, FL 32117<br>Creditor: 387188 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ADKINS, DUNCAN<br>PO BOX 1426<br>ESTILL, SC 29918<br>Creditor: 387389 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                **$0.00**

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ADKINS, MARY<br>2490 AMBER HILLS DR<br>MONROE, GA  30655<br>Creditor: 387371 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AFFINTO, RUTH<br>8406 ANNOPOLIS ROAD<br>SPRING HILL, FL  34608<br>Creditor: 385404 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AGNEW, EDEN<br>403 SOUTHWEST 14TH AVENUE<br>#13 B<br>PEMBROKE PINES, FL  33027<br>Creditor: 385367 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AGUILAR, SANTIAGO (MINOR)<br>9846 HAMMOCKS BLVD #102<br>MIAMI, FL  33196<br>Creditor: 386062 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AIKEN, ROSEMARY<br>5831 N. GALVEZ ST<br>NEW ORLEANS, LA  70117<br>Creditor: 385779 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AIKENS, GEORGIA<br>833 NW 11TH AVE<br>FORT LAUDERDALE, FL  33311<br>Creditor: 386048 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALAMO, PABLO<br>3865 S. LAKE DR., APT 149<br>TAMPA, FL  33614<br>Creditor: 397847 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALBARADO, TERRY<br>2301 BELLAIRE LANE<br>HARVEY, LA  70058<br>Creditor: 386104 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ALDRIDGE, ELLA<br>1065 ARVOR VISTA BLVD.<br>JACKSON,  MS  39209<br>Creditor: 385523 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALEXANDER, LORETHIA<br>ALEXANDER  -  1065 KING STREET<br>MONTICELLO, FL  32344<br>Creditor: 397957 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALFONSO, CARMEN<br>11811 SW 11TH STREET<br>MIAMI, FL  33184<br>Creditor: 385726 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, CYNTHIA<br>168 PEARL AVE<br>KEY LARGO, FL  33037<br>Creditor: 385802 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, GRANVILLE E<br>304 ODGEN STREET<br>WINTER HAVEN, FL  33880<br>Creditor: 385452 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, GREGORY<br>3155 DUNHILL DRIVE<br>COCOA, FL  32926<br>Creditor: 385506 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, HERBERT C<br>3106 C.R. 421<br>LAKE PANASOFFKEE, FL  33538<br>Creditor: 385734 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, NANCY<br>110 HALF MOON CIRCLE #2<br>HYPOLUXO, FL  33462<br>Creditor: 387386 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ALLEN, SUSIE<br>9964 GRANT STREET<br>NEW ORLEANS, LA 70127<br>Creditor: 385538 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, TABITHA<br>3990 CR 510<br>WILDWOOD, FL 34785<br>Creditor: 397848 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEN, YOLANDA<br>17419 SW 142ND CT.<br>MIAMI, FL 33177<br>Creditor: 385486 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLEY, CYNTHIA<br>63 MELS DRIVE<br>LAKELAND, FL 33813<br>Creditor: 385570 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALLIANCE SHIPPERS, INC<br>C/O RONALD HOROWITZ<br>TINDALL PROFESSIONAL PLAZA<br>14 TINDALL ROAD<br>MIDDLETOWN, NJ 07748<br>Creditor: 269210 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALMAN, CAROL SUSAN<br>908 POYDVAS STREET #2000<br>NEW ORLEANS, LA 70112<br>Creditor: 387150 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALVAREZ, DIANE<br>1901 NW SOUTH RIVER DR<br>APT #36<br>MIAMI, FL 33125<br>Creditor: 385303 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ALVAREZ, SOL<br>7711 NW 39TH ST.<br>HOLLYWOOD, FL 33024<br>Creditor: 385600 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**

**Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| AMAYA, ROSA<br>8540 SW 149TH AVE<br>APT 809<br>MIAMI, FL  33193<br>Creditor: 386162 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AMERICOLD LOGISTICS, LLC<br>700 SOUTH RAYMOND<br>FULLERTON, CA  92831<br>Creditor: 269212 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDERSON, BETTYE<br>505 VIC A PITRE DRIVE<br>WESTWEGO, LA  70094<br>Creditor: 385803 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDERSON, DEBRA<br>PO BOX 2862<br>HARVEY, LA  70058<br>Creditor: 385998 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDERSON, ELLENE W<br>8607 KENT DRIVE<br>SAVANNAH, GA  31406<br>Creditor: 385938 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDERSON, HENRY<br>706  HOLLEMAN DRIVE #A<br>EUFAULA, AL  36027<br>Creditor: 386121 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDERSON, NORMA<br>P.O BOX 1183<br>GREENSBURG, LA  70441<br>Creditor: 386116 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ANDINO, OLGA<br>1150 SW 191ST  STREET<br>PEMBROKE PINES, FL  33029<br>Creditor: 385816 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ANDRUS, DEANNA I 13431 SW 266 ST NARANJO MIAMI, FL  33032 Creditor: 386032 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARBELAEZ, BIBANA 2518 N. 28TH AVENUE HOLLYWOOD, FL  33020 Creditor: 387325 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARBULU, CARMEN 2650 W. 70 ST., HIALEAH, FL  33016 Creditor: 397850 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARCOR USA/NUTREX CORP. 7200 NORTHWEST CORP CENTER DR. MIAMI, FL  33126 Creditor: 269214 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARIAS, CASILDA 305 DELTONIA ST KISSIMMEE, FL  34741 Creditor: 386146 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, PAT 7825 EATON AVENUE JACKSONVILLE, FL  32211 Creditor: 385480 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ARNONE, FRANK C/O W. CHAD STELLY ROME, ARATA & BAXLEY, LLC POYDRAS CENTER, SUITE 2017 650 POYDRAS STREET NEW ORLEANS, LA  70130 Creditor: 269256 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AROCHA, DELIA 3106 STIRLING RD, SUITE 208 FORT LAUDERDALE, FL  33312 Creditor: 386068 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ASH, EVELYN<br>3590 VIA POINCIANA<br>LAKE WORTH, FL  33467<br>Creditor: 394264 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ASK FINANCIAL, LLP<br>2600 EAGAN WOODS DRIVE, SUITE 220<br>EAGAN, MN  55121<br>Creditor: 269204 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ATKINS, PATRICIA<br>406 SUNNYVIEW<br>ORLANDO, FL  32810<br>Creditor: 385764 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ATKINSON CANDY COMPANY<br>PO BOX 150220<br>LUFKIN, TX  75915-0220<br>Creditor: 269215 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ATKINSON, YETTA<br>1215 HARWOOD DRIVE<br>APT 1<br>MANSFIELD, OH  44906<br>Creditor: 385214 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AUBREY, JUDITH<br>852 MIMOFA TRAIL<br>OVIEDO, FL  32765<br>Creditor: 385397 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AUGUSTINSKI, GEORGE<br>141 EAST NEW YORK AVENUE<br>DELAND, FL  32724<br>Creditor: 387351 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AUSTIN, CRISTY<br>7035 CHARMAYN RD<br>JACKSONVILLE, FL  32244<br>Creditor: 397832 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| AUSTIN, CRISTY<br>7035 CHARMAYN RD.<br>JACKSONVILLE, FL  32244<br>Creditor: 397852 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AUSTIN, KAREN<br>2252 HWY 251<br>ATHENS, AL  35661<br>Creditor: 385441 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AVIS<br>900 AIRLINE HIGHWAY<br>NEW ORLEANS, LA  70141<br>Creditor: 385192 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| AYERS, CLARA<br>40 PAIGE STREET<br>CARTERSVILLE, GA  30120<br>Creditor: 385824 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAILEY, ANN<br>1024 LEE ROAD 319<br>PHENIX CITY, AL  36867<br>Creditor: 387184 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAIN, PATSY<br>8440 OLD VALDOSTA RD.<br>HAHIRA, GA  31632<br>Creditor: 397853 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAKER, KARYN<br>6791 GREEN ST.<br>HOLLYWOOD, FL  33024<br>Creditor: 385285 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAKER, KEVIN<br>436 HOLLY HEDGE DR<br>MADISON, MS  39110<br>Creditor: 385790 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BALBUENA, MARTHA R<br>5335 SW 111TH AVE<br>MIAMI, FL  33165<br>Creditor: 385266 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALDWIN, EMMA G<br>125 OLD HOMESTEAD<br>GREENVILLE, SC  29611<br>Creditor: 385959 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALDWIN, FRANKIE<br>299 NORTHWEST 82ND AVE<br>PLANTATION, FL  33324<br>Creditor: 387281 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALL, GERALDINE<br>424 BOOKER ST<br>ALEXANDER CITY, AL  35010<br>Creditor: 385953 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALLARD, SANDY<br>3081 MARTIN AVENUE<br>GREENACRES, FL  33463<br>Creditor: 387147 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALOM, EMMA<br>2200 NW 189 TERRACE<br>MIAMI, FL  33056<br>Creditor: 385541 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BALSEIRO, BARBARA<br>2001 NE 51 COURT/WEST<br>FORT LAUDERDALE, FL  33308<br>Creditor: 385536 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BANDY, JONI<br>9642 S. ARABIAN AVE.<br>FLORAL CITY, FL  34436<br>Creditor: 385481 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BANGO, JULIO<br>4730 CORTEZ CIRCLE<br>NAPLES, FL  34116<br>Creditor: 385711 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BANKS, KENNY<br>5620 FOREST ISLE<br>APT 96<br>NEW ORLEANS, LA  70131<br>Creditor: 385446 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BANKS, LINDER<br>3860 CHARLES TERRACE<br>MIAMI, FL  33133<br>Creditor: 387349 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAPTISTE, CARLA<br>2621 NW 206 STREET<br>MIAMI, FL  33056<br>Creditor: 385759 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARASH, PHYLLIS<br>5906 LAS CALINAS CIR<br>LAKE WORTH, FL  33463<br>Creditor: 387224 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARBER, NELLIE<br>6018 WILLIAMS RD<br>SEFFNER, FL  33584<br>Creditor: 385306 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARDELAS, KIM<br>1125 NW 122ND TERRACE<br>PEMBROKE PINES, FL  33028<br>Creditor: 387162 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARKER, DONELLA<br>3510 MCMILLIAN AVE.<br>JACKSONVILLE, FL  32208<br>Creditor: 385448 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                             Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BARKLEY, BALDON 3696 SHEBA DRIVE ELLENWOOD, GA 30294 Creditor: 386019 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARLOW, JOE 3577 GAUPHANISLAND PARKWAY APT 37 MOBILE, AL 36605 Creditor: 387399 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARNES, KESHON (MINOR) 117 C WINDY WOOD DR. MONTGOMERY, AL 36108 Creditor: 387290 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARNES, LAKESHIA 213 KANSAS STREET HAMMOND, LA 70403 Creditor: 385807 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARNETT PROPERTIES, LLC SUITE 201 1775 GRAHAM AVENUE HENDERSON, NC 27536 Creditor: 269216 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARONE, LITA 12375 MILITARY TRAIL #248 BOYNTON BEACH, FL 33436 Creditor: 385368 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARONE, RICHARD 211 MELISSA CT. SANFORD, FL 32773 Creditor: 397855 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARR, TEQUILA 1900 SE 9TH STREET APT 81 GAINESVILLE, FL 32641 Creditor: 386113 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                   <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BARRIERO, MILLICENT M<br>900 W SUPERIOR STREET<br>OPA-LOCKA, FL 33054<br>Creditor: 386035 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARRIOS, PETE<br>2608 CANAL STREET<br>NEW ORLEANS, LA 70119<br>Creditor: 387285 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BARTLEY, SHARMALLEE N<br>210 LAKE POINTE DR<br>APT 311<br>OAKLAND PARK, FL 33309<br>Creditor: 385392 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BASS, CHRISTINE<br>117 CAROL AVE<br>FORT WALTON BEACH, FL 32548<br>Creditor: 385218 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BATES, TAMIKA<br>5501 N. UNIVERSITY BLVD<br>#237<br>JACKSONVILLE, FL 32277<br>Creditor: 387329 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BATTON, GEORGENNER<br>25215 MAGNOLIA LANE<br>PLAQUEMINE, LA 70754<br>Creditor: 385804 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAUDOIN, YVONNE<br>1027 JOHN DA ABEAR RD.<br>BREAUX BRIDGE, LA 70517<br>Creditor: 385331 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAUGH, REACIE<br>9630 HAYNES BLV<br>APT 814<br>NEW ORLEANS, LA 70127<br>Creditor: 387176 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                          **PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BAUM, ANNA M (MINOR) 12174 NW 23 MANOR CORAL SPRINGS, FL  33065 Creditor: 386097 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BAYOELO, JUANA I 8841 W FLAGLER STREET, APT 203 MIAMI, FL  33174 Creditor: 394180 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BEATON, MOLLY 1055 KENSINGTON PARK DRIVE ALTAMONTE SPRINGS, FL  32701 Creditor: 387292 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BECKFORD, LYDIA V 1401 FAIRGREEN ROAD WEST PALM BEACH, FL  33417 Creditor: 385562 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BECNEL, CAROL HUSSER 242 CLOUD DRIVE BATON ROUGE, LA  70806 Creditor: 385283 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BELANGER, CAROL 12850 STATE ROAD 84 DAVIE, FL  33325 Creditor: 386000 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BELIZAIRE, ELICEENNE 807 N. 32ND RD SAINT CLOUD, FL  34772 Creditor: 387433 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BEN TOBIN COMPANIES, LTD, THE C/O VINCENT E. DAMIAN, JR. SALOMON, KANNER, ET AL. 80 SOUTHWEST 8TH STREET SUITE 2550 MIAMI, FL  33130 Creditor: 269363 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                   **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BENEKOVIC, FRANCES E<br>5729 PERKINS STREET<br>PENSACOLA, FL 32526<br>Creditor: 386106 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BENJAMIN, ELLEANOR<br>8744 N. RIVER RD #8<br>TAMPA, FL 33635<br>Creditor: 394181 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BENN, MARLENE<br>3042 BOYD ST<br>NEW ORLEANS, LA 70131<br>Creditor: 386006 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BENTON, CHARLES<br>3221 SW FENDER AVENUE<br>ARCADIA, FL 34266<br>Creditor: 397820 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BERGER, JEAN<br>218 HILLCREST<br>DAVENPORT, FL 33837<br>Creditor: 394098 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BERMAN, RITA<br>3111 TEAKWALK LANE<br>FORT LAUDERDALE, FL 33312<br>Creditor: 385587 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BERRY, CLAUDIA<br>700 TRANSMITTER ROAD<br>PANAMA CITY, FL 32404<br>Creditor: 385689 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BESSINGER, MAURICE<br>C/O GLEN W. LAFORCE, SR.<br>COURTYARD BUILDING<br>32 OFFICE PARK ROAD<br>SUITE 111<br>HILTON HEAD ISLAND, SC 29928<br>Creditor: 269301 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     LITIGATION** | | | | | | |
| BETTY O'NEAL, 821 CURIS DR., OPALOCKA, FL 33055 Creditor: 397961 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BIANCHI, CATHRINE 9310 N.W. 36TH PLACE SUNRISE, FL 33351 Creditor: 385366 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BIGGINS, ROBERT 2069 ST. GEORGE AVE WINTER PARK, FL 32789 Creditor: 387334 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BIGGS PARK, INC C/O CATHARINE B. ARROWOOD PARKER, POE, ET AL. 150 FAYETTEVILLE ST MALL STE 1400 PO BOX 389 RALEIGH, NC 27602-0389 Creditor: 269218 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BIGGS, NOVELETTE 1370 OCALA ROAD TALLAHASSEE, FL 32303 Creditor: 385796 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BISHOP, SHERRY 7845 WHITE HORSE RD GREENVILLE, SC 29617 Creditor: 387307 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BISMARK, LILLIAN 5808 SOUTH 37TH STREET GREENACRES, FL 33463 Creditor: 386125 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLACK, PATRICIA 7024 NW 63 ST TAMARAC, FL 33321 Creditor: 387271 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BLACKWELL, MARGE P<br>C/O JOSEPH G. STEWART JR.<br>PO BOX 911<br>MONTGOMERY, AL 36101<br>Creditor: 390375 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLANC, GINETTE<br>1769 GRANDE POINTE BLVD APT 12101<br>ORLANDO, FL 32839<br>Creditor: 397962 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLANCHFIELD, DOREENA<br>16633 89TH AVE<br>9A<br>JAMAICA, NY 11432<br>Creditor: 387202 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLANCO, TERESITA<br>2176 NW 27TH STREET<br>MIAMI, FL 33142<br>Creditor: 387282 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLEVINS, MARGARET<br>94715 NORTH RIDGE ROAD<br>CALEDONIA, MS 39740<br>Creditor: 387355 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLOOMFIELD, GYUNDEL<br>3768 HAWK DR<br>HILLIARD, FL 32046<br>Creditor: 387273 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLOUNT, ADRIENNE C<br>10885 PERRY DRIVE<br>MIAMI, FL 33175<br>Creditor: 385872 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLOUNT, BETTY<br>485 CEDAR ST<br>MONTICELLO, FL 32344<br>Creditor: 387214 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:            $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BLOWFISH PLASTICS C/O JOHN R. SAMAAN MCCLANE, TESSITORE 215 EAST LIVINGSTON STREET ORLANDO,  FL  32801 Creditor: 269220 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BLUE, WILLIE M 1600 1ST ST SOUTH BIRMINGHAM,  AL  35204 Creditor: 390383 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOATMAN, DOROTHY 418 BROOKLYN AVE MADISON,  FL  32340 Creditor: 385482 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BODDIE, LOUISE 16 EXECUTIVE DRIVE, SUITE 310 ATLANTA,  GA  30329 Creditor: 385557 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOLINGER, CANDICE 415 HERITAGE PLACE PINSON,  AL  35126 Creditor: 386193 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOND, EDITH J 7306 TINTURN CIRCLE SOUTH JACKSONVILLE,  FL  32244 Creditor: 386187 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BONE, NIXON PO BOX 472 ZELLWOOD,  FL  32798 Creditor: 397857 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BONHOMME, CLAIRE 4811 SW 41ST STREET APT #105 MIAMI,  FL  33179 Creditor: 385931 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BONNER, MINNIE<br>135 SMITH BONNER ROAD<br>MOSELLE,  MS  39459<br>Creditor: 385416 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BONSEIGNEUR, LINDA<br>203 MOONRAKER<br>SLIDELL, LA  70458<br>Creditor: 387136 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOOKER, GEORGE W<br>211 BAY PARK DRIVE<br>BRANDON,  MS  39042<br>Creditor: 385433 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BORDELON, DIANNA L<br>PO BOX 339<br>DUPONT, LA  71329<br>Creditor: 390384 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BORDEN MILK PRODUCTS<br>1303 BERTRAND DRIVE<br>LAFAYETTE,  LA  71322<br>Creditor: 390371 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOSBOUS, JOE<br>15936 GREATER GROVER BLVD<br>CLERMONT,  FL  34711<br>Creditor: 385592 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOSLEY, LINDA<br>113 MARY ST<br>SUMMERVILLE,  SC  29483<br>Creditor: 385766 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOSWELL, BEVERLY<br>793 PICKFAIR TERRACE<br>LAKE MARY,  FL  32746<br>Creditor: 387241 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                       Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BOURQUARD, CHRISTINE<br>1201 LAKE AVENUE<br>APT 230<br>METAIRIE,  LA  70005<br>Creditor: 385330 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOWDOIN SQUARE, LLC<br>C/O STEWART M. COX<br>BRADLEY, ARANT, ET AL.<br>2001 PARK PLACE SUITE 1400<br>BIRMINGHAM,  AL  35203-2736<br>Creditor: 269221 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOWEN, GARNET<br>4200 NW 3RD CT<br>PLANTATION,  FL  33318<br>Creditor: 385550 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOWMAN, BRUCE<br>6071 HWY. 85<br>APT. 13B<br>RIVERDALE,  GA  30274<br>Creditor: 386080 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BOYD, KRISTINA<br>4011 3RD AVE SOUTH<br>SAINT PETERSBURG,  FL  33709<br>Creditor: 386087 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRACEY, JANICE<br>207 VALLEY RIDGE DRIVE<br>JACKSON,  MS  39206-3158<br>Creditor: 387193 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRADFORD, CHRISTOPHER G<br>PO BOX 871<br>COTTON PORT,  LA  71357<br>Creditor: 390377 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRADLEY, LARRY<br>2713 PANAMA STREET<br>KENNER, LA  70062<br>Creditor: 385343 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BRANDS CO, RPORATION INTERSTATE 12 E ARMOUR BLVD KANSAS CITY,  MO  64141 Creditor: 390370 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRAVO, YENIS 8990 SW 24 ST, #213 MIAMI, FL  33165 Creditor: 394106 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BREAN, JOAN 612 NW 14 AVE UNIT B FORT LAUDERDALE, FL  33304 Creditor: 394242 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRETHAUER, EVELYN C 5150 5TH AVE SAINT PETERSBURG, FL  33707 Creditor: 390389 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRIDGES, BETTY 8935 NE 10TH AVENUE MIAMI, FL  33138 Creditor: 385312 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRIGGS, D'ANN 1471 NW 2ND STREET BOYNTON BEACH, FL  33435 Creditor: 386078 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRIGMAN, HAZEL 249 S. LAKE AVE APOPKA, FL  32703 Creditor: 386071 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRINSON, SABRINA 912 51ST AVE E BRADENTON, FL  34206 Creditor: 387416 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BRISTER, DANIEL<br>365 CANAL ST. #2850<br>NEW ORLEANS, LA 70130<br>Creditor: 387130 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRITTON, JUNE<br>18333 POWELL ROAD<br>BROOKSVILLE, FL 34604<br>Creditor: 399305 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRITTON, RANDY<br>6528 LAGOON AVENUE<br>WINDMERE, FL 34786<br>Creditor: 385240 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROADWAY, HAZEL<br>1658 LELIA DRIVE<br>JACKSON, MS 39216<br>Creditor: 385282 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRODY, JULES<br>STULL, STULL & BRODY<br>6 EAST 45TH STREET<br>NEW YORK, NY 10017<br>Creditor: 269285 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROOKS, TAMMY<br>PO BOX 841<br>CHAMPHILL, AL 36850<br>Creditor: 385897 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROOKS, VIVIAN<br>4816 KELP CIRCLE<br>MIDDLEBURG, FL 32068<br>Creditor: 385919 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROUSSARD, CYNTHIA<br>1481 SCHOOL RD<br>OPELOUSAS, LA 70570<br>Creditor: 387109 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BROUSSARD, TRELLA<br>2325 ALEX KORNMAN<br>APT B<br>HARVEY, LA 70058<br>Creditor: 385381 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, CATHERINE<br>9400 SPRINGHILL DR<br>SPRING HILL, FL 34608<br>Creditor: 385782 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, CHERYL<br>2285 NW 73RD STREET<br>MIAMI, FL 33147<br>Creditor: 386098 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, DANERIC (MINOR)<br>11775 SW 184 STREET<br>MIAMI, FL 33177<br>Creditor: 394165 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, DEBRA<br>810 BOUGAINVILLEA<br>TAMPA, FL 33612<br>Creditor: 387346 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, HORRACE<br>7012 BRADLEY AVE<br>VALDOSTA, GA 31602<br>Creditor: 385314 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, JADA (MINOR)<br>540 NW 4TH AVE<br>#904<br>FORT LAUDERDALE, FL 33311<br>Creditor: 387414 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, JR., JEFFREY (MINOR)<br>13973 S.W. 151 COURT<br>MIAMI, FL 33196<br>Creditor: 399306 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BROWN, JUANITA<br>927 UNION STREET<br>TAMPA, FL 33607<br>Creditor: 387429 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, LINDA<br>5006 RIVERFRONT DRIVE<br>BRADENTON, FL 34208<br>Creditor: 385718 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, LUCILE<br>1905 MARIE FOSTER<br>SELMA, AL 36701<br>Creditor: 385784 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, MARY<br>3822 NE 159TH PLACE<br>GAINESVILLE, FL 32609<br>Creditor: 385244 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWN, TASHANDA<br>5336 LONG ROAD<br>APT B<br>ORLANDO, FL 32808<br>Creditor: 387277 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BROWNELL, ANITA<br>2428 GREEN HOLLOW CT.<br>CONYERS, GA 30012<br>Creditor: 385902 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRUNSON, FELECIA<br>7519 NORTH MAIN STREET<br>JACKSONVILLE, FL 32208<br>Creditor: 385837 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRYAN, LOUISE<br>C/O AKIM A. ANASTOPOULO<br>ANASTOPOUOLO LAW FIRM, LLC<br>215 EAST BAY STREET<br>SUITE 305<br>CHARLESTON, SC 29401<br>Creditor: 269293 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BRYAN, JUDITH<br>1278 AUTTOSSEE TRAIL<br>TALLASSEE, AL  36078<br>Creditor: 385438 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRYANT, BROOKE (MINOR)<br>57 HAYDEN COURT<br>DOUGLASVILLE, GA  30134<br>Creditor: 385869 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BRYANT, RUBY G<br>14055 109TH STREET<br>FELLSMERE, FL  32948<br>Creditor: 385658 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUGGS, JULIETTE MARIE<br>17215 NW 51ST PL<br>OPA-LOCKA, FL  33055<br>Creditor: 385986 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUISSERTH, THERESE<br>17300 NW 9TH PLACE<br>MIAMI, FL  33169<br>Creditor: 387384 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BULLARD, CYRIL A JR.<br>14410 SW 105TH AVENUE<br>MIAMI, FL  33176<br>Creditor: 385213 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BULLARD, RICHARD<br>16454 NELSON PARK DRIVE, #106<br>CLERMONT, FL  34711<br>Creditor: 387434 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUNCH, LANDA<br>4649 KNIGHT DR.<br>NEW ORLEANS, LA  70127<br>Creditor: 387194 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BUNKLEY, KRISTY ANN<br>44385 COMMANCHEE RD.<br>CALLAHAN, FL  32011<br>Creditor: 394197 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURCHELL, DEBORAH<br>801 OLD ENGLEWOOD ROAD<br>ENGLEWOOD, FL  34223<br>Creditor: 385356 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURCHETT, RALPH A JR.<br>4202 BUBBLING OVER DRIVE<br>LOUISVILLE, KY  40216<br>Creditor: 390349 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURGESS, GRANT<br>2900 NW 9TH PL<br>APT. 10<br>FORT LAUDERDALE, FL  33311<br>Creditor: 385163 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURGESS, JESSIE<br>7117 LYKES STREET<br>BROOKSVILLE, FL  34613<br>Creditor: 387134 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURGOS, MARIA<br>5200 CURRYFORD ROAD APT 101<br>ORLANDO, FL  32829<br>Creditor: 385384 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURGOS-GULINO, YAJAIRA<br>901 NE 12TH AVENUE, APT #1<br>POMPANO BEACH, FL  33060<br>Creditor: 385775 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURKE, JODRICKA D<br>17961 NW 22ND CT<br>MIAMI, FL  33056<br>Creditor: 386128 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BURKHART, SANDRA<br>PO BOX 297502<br>PEMBROKE PINES, FL 33029-7502<br>Creditor: 386030 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURNETT, KELA M<br>295 SPRINGFIELD COURT<br>ORANGE PARK, FL 32073<br>Creditor: 385792 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURNETTE, PAULINE<br>107 SPRING GARDEN CIRCLE<br>BIRMINGHAM, AL 35217<br>Creditor: 385484 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURNS, JESSICA<br>500 PINSON RD<br>APT M-4<br>ALBANY, GA 31705<br>Creditor: 385997 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURTON, CHRISTINA<br>9465 HWY 1<br>CLARKSDALE, MS 38614<br>Creditor: 385351 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURTON, MARILYN<br>PO BOX 616973<br>ORLANDO, FL 32861<br>Creditor: 387157 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BURY, JENNY<br>1325 WEST THARPE STREET<br>#1411A<br>TALLAHASSEE, FL 32303<br>Creditor: 385884 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUSBY-DUNN, KAYWAIANA<br>3156 JACKSON AVE<br>BATON ROUGE, LA 70802<br>Creditor: 385423 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| BUSH, ANNITA<br>6005 POWDER POST DR.<br>ORLANDO, FL  32818<br>Creditor: 387212 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUTLER, JODIE<br>4470 SPANISH TRAIL #72<br>PENSACOLA, FL 32504<br>Creditor: 385584 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUTLER, JOY<br>2650 CENTRAL STREET<br>VACHERIE, LA  70090<br>Creditor: 385292 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUTLER, MARIE<br>3718 CALIFORNIA STREET<br>KENNER, LA  70065<br>Creditor: 385257 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUTTERTON, JANET<br>3959 DOE RUN DRIVE<br>POWDER SPRINGS, GA  30127<br>Creditor: 385588 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BUTTS-MITCHELL, DELORES<br>190 STATE ROAD 715<br>LOT 192<br>BELLE GLADE, FL  33430<br>Creditor: 385352 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| BYRD, PHILLIP<br>302 HUDSON STREET<br>WEST COLUMBIA, SC  29169<br>Creditor: 385770 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAGE, TONI BE-SHA (MINOR)<br>214 LINCOLN STREET<br>YAZOO CITY, MS  39194<br>Creditor: 386040 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                        **PAGE TOTAL:**        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CAIN, IRLEAN K<br>300 EAST MCIVER RD<br>FLORENCE, SC  29506<br>Creditor: 385751 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAIN, ROBERT MC<br>5536 MEADOW GLEN RD<br>LAKELAND, FL  33810<br>Creditor: 387178 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CALISE, JOAN<br>7301-A W PALMETTO PARK RD<br>BOCA RATON, FL  33433<br>Creditor: 387135 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMACHO, KATIA<br>665 E. 8TH LANE<br>HIALEAH, FL  33010<br>Creditor: 387298 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMARDELLE, GLENN<br>366 HELIS DRIVE<br>WAGGAMAN, LA  70094<br>Creditor: 385540 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMPBELL, JACQUELINE R<br>8620 LONGACRE DRIVE<br>MIRAMAR, FL  33025<br>Creditor: 390386 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMPBELL, ROSEMARY<br>15181 OAK LANE<br>NOBLETON, FL  34661<br>Creditor: 394239 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAMPBELL, SHEILA JACKSON<br>326 FEDERAL DR<br>WESTWEGO, LA  70094<br>Creditor: 387210 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:    05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CANADA, APRIL<br>614 CARPENTER RD<br>ORLANDO,  FL  32826<br>Creditor: 385836 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CANDIA, EFIJENIA MARIA<br>2599 DOUGLAS RD, SUITE 1011<br>CORAL GABLES,  FL  33134<br>Creditor: 385859 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CANTY, PATRICIA<br>816 1/2 MLK BLVD<br>RIVIERA BEACH,  FL  33407<br>Creditor: 387207 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPEHART, MICHELLE<br>37505 OAKVIEW CIRCLE<br>DADE CITY,  FL  33523<br>Creditor: 385852 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAPIZZI, MARION<br>811 FAIRBAIRN COURT<br>DELTONA,  FL  32725<br>Creditor: 385724 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARDOZA, LINSHELL<br>2418 ORLEANS AVENUE<br>NEW ORLEANS,  LA  70112<br>Creditor: 386050 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARDTRONICS, LP<br>C/O MICHAEL E. KELLER<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON,  TX  77082<br>Creditor: 269223 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAREY, CASSANDRA<br>705 NW 12TH TERRACE<br>APT #2<br>FORT LAUDERDALE,  FL  33311<br>Creditor: 387392 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CARNAHAN PROCTOR & C, ROSS, INC. 3932 RCA BOULEVARD SUITE 3207 PALM VEACH GARDENS,  FL  33410 Creditor: 385189 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARPENTER, BETTY 282 JAMES ST CRESTVIEW,  FL  32539 Creditor: 385925 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARPENTER, MARION MARTIN 809 4TH AVENUE NORTH ST. PETERSBURG,  FL  33701 Creditor: 386195 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARR, BARBARA 314 FRANK NELSON BLDG 205 N 20 BIRMINGHAM,  AL  35203 Creditor: 385406 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARRASQUILLO, LUZ 337 DANDY DRIVE KISSIMMEE,  FL  34741 Creditor: 386067 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARRIAZO, MARLENY 3662 S.W. 8TH STREET, SUITE 21 MIAMI,  FL  33135 Creditor: 387240 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARTAGENA, PEDRO P. O. BOX 555355 ORLANDO,  FL  32855 Creditor: 397822 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARTER, AUDIE 609 EXECUTIVE DRIVE APT 406 WEST PALM BEACH,  FL  33401 Creditor: 385819 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| CARTER, THOMAS A<br>2165 87TH AVE<br>VERO BEACH, FL 32966<br>Creditor: 385991 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CARTER, WILLIE<br>2625 BEGONIA RD<br>JACKSONVILLE, FL 32209<br>Creditor: 385216 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASE, ROBERT<br>1248 DUNCAN TRAIL<br>BROOKHAVEN, MS 39601<br>Creditor: 385821 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASH, TRISH M.<br>2978 ARMSTRONG STREET<br>JACKSONVILLE, FL 32218<br>Creditor: 397864 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASTANO, MARLEN DE<br>560 BRECKENRIDGE VILLAGE #5<br>ALTAMONTE SPRINGS, FL 32714<br>Creditor: 387366 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASTILLO, JANIE<br>1323 SANDPIPER LANE<br>LANTANA, FL 33462<br>Creditor: 386075 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASTILLO, JUAN SR<br>2612 W. ST. JOHN ST.<br>TAMPA, FL 33607<br>Creditor: 385159 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASTRO, ALMA J<br>3225 IBERVILLE STREET<br>NEW ORLEANS, LA 70119<br>Creditor: 385880 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CASTRO, DAISY (MINOR) 5766 SHENANDOAH WAY, APT B ORLANDO, FL 32807 Creditor: 394116 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CASTRO, GUILLERMO 5286 COMMANDER DR APT. 206 ORLANDO, FL 32822 Creditor: 385606 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CATALANOTTO, JOANN C/O JEFFREY S. JOHNSON PO BOX 3045, 900 W. THOMAS ST. HAMMOND, LA 70404 Creditor: 387247 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CATALANOTTO, JOSEPH C/O JEFFREY S. JOHNSON PO BOX 3045, 900 W. THOMAS ST. HAMMOND, LA 70404 Creditor: 385555 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CAWLEY, DIONISIA 395 E WISCONSIN AVE ORANGE CITY, FL 32763 Creditor: 387220 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CENTURY LABS, INC. C/O MICHAEL H. BERMAN 10670 BARKLEY OVERLAND PARK, KS 66212 Creditor: 269224 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CERVANTES, GENOVEVA 4527 WHEEL HOUSE COURT ORLANDO, FL 32812 Creditor: 385733 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CEZAIR, JOYCELYN (MINOR) 2400 N.W. 22ND STREET B17 FT. LAUDERDALE, FL 33311 Creditor: 386189 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CHAITOO, DEORANIE 2804 S. SHINE STREET ORLANDO, FL 32806 Creditor: 387159 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHANG, DONNA 1399 PRUDENTIAL DRIVR JACKSONVILLE, FL 32207 Creditor: 385295 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHANG, STANGKUEI 7439 LANGTRY STREET HOUSTON, TX 77040 Creditor: 387122 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHAPMAN, ELENORE 2427 QUAIL RUN BLVD. NORTH KISSIMMEE, FL 34741 Creditor: 386109 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHARLES, ALLISTER 4129 NW 181 ST TERR MIAMI, FL 33055 Creditor: 394285 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHARLES, KATRINA 425 NW 29TH TERRACE FORT LAUDERDALE, FL 33311 Creditor: 397823 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHARLEY, RUSSUL 173 MORENO CT PENSACOLA, FL 32507 Creditor: 386095 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHATMON, LINDA 7345 F. DRIVE APT 525 MIAMI LAKES, FL 33014 Creditor: 387443 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CHERRYHOMES, ROWENA L<br>1961 SE 169TH COURT<br>SILVER SPRINGS, FL  34488<br>Creditor: 390423 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHERUBIN, PASCALE L<br>5200 NW 31ST AVE, APT #171<br>FORT LAUDERDALE, FL  33309<br>Creditor: 387390 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHILD LABOR STORE NO. 683<br>36348 STATE ROAD 54<br>ZEPHYRHILLS, FL  33541<br>Creditor: 397865 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHISHOLM, FRANCES<br>710 SUGAR PLUM LANE<br>CHESTER, SC  29706<br>Creditor: 385444 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHITWOOD, MARTIN D.<br>C/O CHITWOOD AND HARLEY, LLP<br>2300 PROMENADE II<br>1230 PEACHTREE STREET NE<br>ATLANTA, GA  30309<br>Creditor: 269300 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CHRISTENSON, MARIA<br>105 PALOMINO RD<br>CRESCENT CITY, FL  32112<br>Creditor: 387190 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLARK, DONALD<br>82 DIXIE DR<br>CRAWFORDVILLE, FL  32327<br>Creditor: 385201 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLARK, LETRICA (MINOR)<br>2109 QUINCY STREET SOUTH<br>SAINT PETERSBURG, FL  33711<br>Creditor: 390330 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                                    **Case No.:  05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CLAYTON, CATHY<br>3668 11TH ST SW<br>VERO BEACH, FL  32968<br>Creditor: 385642 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLEMENT, JOSHUA<br>121 INTREPID DRIVE<br>BELLE CHASSE, LA  70037<br>Creditor: 387123 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLEMONS, DIANNE<br>1472 WEST 37TH STREET<br>RIVIERA BEACH, FL  33404<br>Creditor: 385455 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLEVENGER, DENISE<br>305-525-7018<br>MIAMI, FL  33186<br>Creditor: 385360 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CLOVES, SUSAN<br>PO BOX 203<br>WAYNESVILLE, GA  31566<br>Creditor: 387265 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COATNEY, GLORIA<br>14718 CHANEL ROAD<br>JARREAU, LA  70749<br>Creditor: 385403 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COHENS, CARRIE<br>454 S. 8TH. ST.<br>IMMOKALEE, FL  34142<br>Creditor: 385323 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLEMAN, CHARLIE M<br>213 MULBERRY STREET<br>JACKSONVILLE, FL  32208<br>Creditor: 387205 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| COLEMAN, JUANA<br>3513 GLENDA ST<br>LITHIA SPRINGS, GA  30122<br>Creditor: 387262 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLEY, MARIAN<br>2405 NW 179TH TERRACE<br>MIAMI, FL  33056<br>Creditor: 387427 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLIER, OLGA<br>660 NW 117TH STREET<br>APT 237<br>MIAMI, FL  33169<br>Creditor: 385265 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLINS, GLORIA<br>511 LOKEY STREET<br>TALLADEGA, AL  35160<br>Creditor: 385311 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLINS, KATHRINE<br>709 LIBERTY ST.<br>EUSTIS, FL  32726<br>Creditor: 387353 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLINS, SHIRLEY<br>2208 MAHONEY AVE.<br>LEESBURG, FL  34748<br>Creditor: 397969 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLLUMS, CHRISTY<br>PO BOX 1466<br>CALHOUN CITY, MS  38916<br>Creditor: 387254 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COLON, ARLENE<br>9830 NE 2ND AVENUE<br>MIAMI SHORES, FL  33138<br>Creditor: 385662 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| COLON, ELSY<br>385 SW 17TH AVE<br>HOMESTEAD, FL  33030<br>Creditor: 385582 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COMMONWEALTH SOAP & TOILETRIES<br>CST ENTERPRISES, LLC<br>661 QUEQUECHN STREET<br>FALL RIVER, MA  02721<br>Creditor: 269229 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COMPTON, DELMA<br>925 WILLOW WIND CIRCLE<br>BARNSVILLE, GA  30204<br>Creditor: 385179 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONDON, JR., J. JOSEPH<br>3842C LEEDS AVENUE<br>NORTH CHARLESTON, SC  29405<br>Creditor: 269270 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONELY, SALLY<br>313 SE 3RD STREET<br>HALLENDALE, FL  33009-6471<br>Creditor: 385994 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONNELL, ROBIN<br>3866 WEST HIGHWAY 27<br>LINCOLNTON, NC  28092<br>Creditor: 385777 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONRAD, JASON<br>6920 CROOKED FENCE DRIVE<br>LAKE WORTH, FL  33467<br>Creditor: 385995 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONSOLIDATED FREIGHT<br>C/O D&B RECEIVABLE MANAGEMENT SVCS<br>4836 BRECKSVILLE ROAD<br>PO BOX 523<br>RICHFIELD, OH  44286<br>Creditor: 269231 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                      **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CONTRERAS, ERIN (MINOR)<br>40 W 4TH ST<br>APT 1<br>HIALEAH, FL 33010<br>Creditor: 385696 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CONVERS, CONSUELO<br>430 GRAND BAY DR<br>APT 907<br>MIAMI, FL 33149<br>Creditor: 387270 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CON-WAY TRANSPORTATION, INC.<br>C/O GARY L. BETHUNE<br>14435 NORTH 7TH STREET<br>SUITE 201<br>PHOENIX, AZ 85022<br>Creditor: 269230 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COOK, CHRISTY<br>8149 CANDLEWOOD DRIVE<br>LARGO, FL 33773<br>Creditor: 394221 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COOK, DIANE<br>413 ALABAMA STREET<br>HAMPTON, SC 29924<br>Creditor: 387232 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COOLEY, DONALD<br>1640 INGRAM ROAD<br>ELMORE, AL 36055<br>Creditor: 385142 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COOPER, DORIS M<br>228 WELLS RD<br>CLINTON, MS 39056<br>Creditor: 390419 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COPELAND, DAISY J<br>3215 PRIDE AVE<br>LAKELAND, FL 33801<br>Creditor: 387411 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                              **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| COPPOLA, TAMMY<br>108 FLAGLER PLAZA DRIVE<br>PALM COAST, FL  32137<br>Creditor: 385456 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COPPOLA, THERESA<br>4402 MARTINIQUE COURT<br>#F3<br>COCONUT CREEK, FL  33066<br>Creditor: 387343 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CORNWALL, TILDA<br>87 THRASHER STREET<br>NORCROSS, GA  30071<br>Creditor: 386037 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CORYRES, MARY<br>64 KIRBY CT<br>HAVANA, FL  32333<br>Creditor: 387432 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COTO, CARMEN<br>6560 RUSBET STREET<br>HOLLYWOOD, FL  33024<br>Creditor: 394310 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COTTO, JORGE A<br>1620 NW 46TH AVE<br>APT 24<br>LAUDERHILL, FL  33319<br>Creditor: 387310 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COTTON, ESTINE<br>1645 LINCOLN AVE<br>MARRERO, LA  70072<br>Creditor: 385761 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COUCH, JAMES<br>C/O LEE KELLISON<br>LINDELL, KELLISON & FARSON, PA<br>12276 SAN JOSE BOULEVARD, SUITE 126<br>JACKSONVILLE, FL  32223-8630<br>Creditor: 269275 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| COUCH, JEREMIA C/O LEE KELLISON LINDELL, KELLISON & FARSON, PA 12276 SAN JOSE BOULEVARD, SUITE 126 JACKSONVILLE, FL  32223-8630 Creditor: 269277 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COUNCIL, KAREN 2640 NW 22ND AVENUE MIAMI, FL  33167 Creditor: 387380 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COWARD, WILLIAM C/O TIMOTHY O'BRIEN PO BOX 12308 PENSACOLA, FL  32581 Creditor: 385209 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| COX, BOBBI 1685 RODEO DR TALLAHASSEE, FL  32311 Creditor: 385783 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRAFT, DONOVAN 5803 AMITY SPRINGS CHARLOTTE, NC  28212 Creditor: 387114 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CREECH, DENISE 59 SAPHIRE LANE LEESBURG, FL  34748 Creditor: 385530 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CREEL, NANCY 142 DEER RUN RD SUMMERVILLE, SC  29483 Creditor: 387255 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CREWS, LINDA 428 E. MADISON ST STARKE, FL  32091 Creditor: 386143 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CRISMAN, DOROTHY<br>165 CASSIA AVENUE<br>PALM BAY, FL  32909<br>Creditor: 386134 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROCKER, PAUL<br>9825 MAIN ST<br>ZACHARY, LA  70791<br>Creditor: 385412 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROCKETT, JAMES<br>PO BOX 113<br>SOPERTON, GA  30457<br>Creditor: 385542 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRONIN, JEREMIAH<br>7111 142AV LOT 3<br>LARGO, FL  33771<br>Creditor: 397970 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROSBY, ARLENE<br>5608 NW 16TH STREET<br>LAUDERHILL, FL  33313<br>Creditor: 385875 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROSBY, LUCILLE<br>2424 SW 42 AVE, APT #2<br>FORT LAUDERDALE, FL  33317<br>Creditor: 386184 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROSCHERE, LINDA<br>3217 SHIMMY LANE<br>TALLAHASSEE, FL  32308<br>Creditor: 385553 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CROUCH, HOWARD<br>223 NORTH CENTRAL AVENUE<br>TIFTON, GA  31793<br>Creditor: 385297 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                   $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CRUEL, JOYCE A<br>7745 BETTY LOUISE DRIVE<br>PANAMA CITY,  FL  32404<br>Creditor: 385332 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRUZ, MILAGROS<br>14750 SW 111 ST.<br>MIAMI,  FL  33196<br>Creditor: 397971 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CRUZ, ROSA<br>10355 SW 40TH STREET<br>OLYMPIA HEIGHTS,  FL  33165<br>Creditor: 385279 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUBELL, ELLIOTT S<br>105 FLORA MCDONALD LANE<br>CARY,  NC  27511<br>Creditor: 269241 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUDJO WALKER, BETSY<br>2209 SE 15TH AVENUE<br>GAINESVILLE,  FL  32641<br>Creditor: 390417 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUERVO, PEDRO CISNEROS<br>5950 SW 74 STREET<br>#407<br>MIAMI,  FL  33143<br>Creditor: 390391 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUMBY, ROBERT G<br>208 PINE ST.<br>ST. SIMONS, GA  31522<br>Creditor: 397972 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUMMINGS, CATHY<br>1554 LAKESIDE DRIVE<br>JACKSON,  MS  39225-3981<br>Creditor: 385211 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| CUMMINGS, KATHENE<br>9635 WHITESVILLE ROAD<br>FORTSON, GA  31808<br>Creditor: 386089 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUMMINGS, KATINO<br>CUMMINGS (CRUMITY) P. O. BOX 751<br>GREENVILLE, FL  32331<br>Creditor: 398018 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, CAROL B<br>1020 PARTRIDGE CIR APT 101<br>NAPLES, FL  34104<br>Creditor: 19242 - 05 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, CAROL B.<br>1020 PARTRIDGE CIRCLE, #101<br>NAPLES, FL  34104<br>Creditor: 397761 - 73 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, SANDRA A<br>13815 NW 23RD AVE<br>OPA LOCKA, FL  33054<br>Creditor: 390418 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUSTER, GLENNIE-BONDEL<br>1127 WILSON NECK<br>YULEE, FL  32097<br>Creditor: 385388 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| CUYLER, REBECCA<br>CUYLER  -  960 LEMON STREET<br>MONTICELLO, FL  32344<br>Creditor: 398019 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DACOSTA, INDIA (MINOR)<br>C/O STEPHEN E. BAILEY<br>9008 SEMINOLE BOULEVARD<br>SEMINOLE, FL  33772<br>Creditor: 394107 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DAKE, DON 2324 LEE ROAD NASHVILLE,  TN  37013 Creditor: 386057 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANCY, SHARON A 401 NW 52ND STREET MIAMI, FL  33127 Creditor: 386159 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANDRIDGE, RITA 6217 STONEVIEW BAKER, LA  70714 Creditor: 387300 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANIEL, CORINE PO BOX 80213 ATHENS, GA  30608 Creditor: 387313 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANIEL, DOUGLAS 1600 JOSEPHINE ROAD KEY WEST, FL  33040 Creditor: 385422 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANIEL, KERRILYN 3101 SW 48TH AVE HOLLYWOOD, FL  33023 Creditor: 385798 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANIEL, SUSIE 1010 CHOCTAW RIDGE PRATTVILLE, AL  36067 Creditor: 385932 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DANIELS, KATE 4471 NW 77TH AVE HOLLYWOOD, FL  33024 Creditor: 385908 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DANIELS, SHIRLEY 558 WEST MELROSE CIRCLE FORT LAUDERDALE, FL  33312 Creditor: 387219 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAUGHERTY, KIMBERLY 1064 HORSESHOE CIRCLE BYRAM, MS  39272 Creditor: 385618 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIDSON, IRIS C/O BROWN, TERRELL, HOGAN, ET AL ATTN CARROLL CAYER 233 EAST BAY STREET, SUITE 804 JACKSONVILLE, FL  32202 Creditor: 386007 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, EDNA PO BOX 1635 VARNVILLE, SC  29944 Creditor: 385511 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, ELEAST 2214 FRERET STREET NEW ORLEANS, LA  70113-2404 Creditor: 387418 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, ESTELLA 2754 CONTI STREET NEW ORLEANS, LA  70119 Creditor: 385934 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, GENEVA 1109 BERTDALE MCCOMB, MS  39648 Creditor: 386194 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, GLORIA 173 W.13TH STREET RIVIERA BEACH, FL  33404 Creditor: 385453 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| DAVIS, HENRY 820 32ND ST. E PALMETTO, FL  34221 Creditor: 394241 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, JOHN 350 NEWBERRY ST NW AIKEN, SC  29801 Creditor: 387409 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAVIS, MARIA 2440 NW 33 STREET OAKLAND PARK, FL  33309 Creditor: 387407 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DAYE, BARBARA C/O LEE D. ANDREWS PO BOX 21472 GREENSBORO, NC  27420 Creditor: 387305 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| D'COSTA, BARBARA 461 E 11TH STREET HIALEAH, FL  33010 Creditor: 385958 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DE FREITAS, AURORA MARIA 7668 SW 152 AVE #6 MIAMI, FL  33193 Creditor: 385664 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEADWYLER, JANIE 3512 VALLEY CHASE COURT LITHONIA, GA  30038 Creditor: 385888 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEAN, RICHARD 417 LESLIE DRIVE PORT ORANGE, FL  32127 Creditor: 385345 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DEBETS, ANNE 26450 S.W. 187TH AVENUE HOMESTEAD, FL  33031 Creditor: 386066 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEFRAND, SANTILIA 523 NW 17TH PLACE FORT LAUDERDALE, FL  33311 Creditor: 385459 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEHAVEN, JOANNE 5511 OLIVER STREET SOUTH JACKSONVILLE, FL  32211 Creditor: 386099 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEKOSTER, MATTIE 4929 DOLORES DR ORLANDO, FL  32808 Creditor: 385842 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELACRUZ, TRINA 12604 DOUBLE BRIDLE COURT #103 TAMPA, FL  33624 Creditor: 385758 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELAPAZ, LILLIAN 22 S.W. 7TH STREET APT #1 HALLANDALE, FL  33009 Creditor: 387303 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELGADO, MYRIAN 6968 THICKET TRACE LAKE WORTH, FL  33467 Creditor: 387342 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DELPIT, DIANNE E 6824 SEAGULL LANE APT F NEW ORLEANS, LA  70126 Creditor: 385739 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DEMANNA, FRANCES 2800 NINE IRON DR PORT SAINT LUCIE,  FL  34952 Creditor: 385887 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DEMPSTER, WINNIFRED 697 NE 36TH STREET OAKLAND PARK,  FL  33334 Creditor: 385398 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DENNIS, ARRIE 1533 MAPEL STREET LAKE PLACID,  FL  33852 Creditor: 385969 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DENNIS, PATRICIA 781 NW 42ND AVENUE, SUITE 345 MIAMI,  FL  33126 Creditor: 387372 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DENT, TIFFANY 13023 BENTWATER LANE JACKSONVILLE,  FL  32246 Creditor: 385799 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DESADA, ANA G 314 SW 194TH AVE PEMBROKE PINES,  FL  33029 Creditor: 385647 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DESOUZA, LUCILLE 6406 SAGEWOOD DRIVE ORLANDO,  FL  32818 Creditor: 387341 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DESSALINES, HUBERT 95 S TUNG STREET MONTICELLO,  FL  32344 Creditor: 398020 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     LITIGATION** | | | | | | |
| DIAZ, CARMEN 6780 CORAL WAY MIAMI, FL  33155 Creditor: 386026 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DIGGS, ANGELA 21 ABBOTT ANDREWS APT 21 BRUNSWICK, GA  31520 Creditor: 386156 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DILEO, PHILIP 7936 FREE AVE JACKSONVILLE, FL  32211 Creditor: 385769 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DIRECT SHIPPERS ASSOCIATION, INC C/O RONALD HOROWITZ TINDALL PROFESSIONAL PLAZA 14 TINDALL ROAD MIDDLETOWN, NJ  07748 Creditor: 269235 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DISABILITY ADVOCATES & COUNSELING GROUP, INC. ATTN WILLIAM CHAROUHIS MIAMI CENTER, SUITE 2800 201 SOUTH BISCAYNE BLVD MIAMI, FL  33131 Creditor: 397974 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DITARANTO, DON 1445 W.EUCHLID DELAND, FL  32720 Creditor: 387149 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DIVERSIFIED MAINTENANCE SYSTEMS INC 5110 EISENHOWER BLVD. SUITE 250 TAMPA, FL  33634 Creditor: 269236 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DIXON, CORINDA 880 OLEANDER WAY SOUTH APT 1706 SOUTH PASADENA, FL  33707 Creditor: 385914 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DOBBINS, IRENE<br>16635 HWY 72 W<br>CROSS HILL,  SC  29332<br>Creditor: 386091 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DOBBS, ELLERY<br>1123 IVEY PARK LANE<br>NORCROSS,  GA  30092<br>Creditor: 385892 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DODD, LOUISE<br>4664 NORTH ANDREWS AVENUE<br>OAKLAND PARK,  FL  33334<br>Creditor: 385554 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DOMINGUEZ, PEDRO<br>5620 E. CUARTO AVE.<br>HIALEAH,  FL  33013<br>Creditor: 397975 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DORMAN, CINDY<br>5329 PALMER BLVD.<br>SARASOTA,  FL  34232<br>Creditor: 385686 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DORMAN, NOKOMAS<br>P.O.BOX 574822<br>ORLANDO,  FL  32857<br>Creditor: 385882 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DORN, STEPHANIE<br>1837 ROBIN ROAD<br>NORTH AUGUSTA,  SC  29841<br>Creditor: 387393 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DORSEY, ANGELA<br>4021 WOODSEDGE CIRCLE APT C<br>PALMBEACH  GARDENS,  FL  33410<br>Creditor: 397873 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DOWNING, SARA T<br>4363 MAPLEWOOD DR.<br>TRUSSVILLE,  AL  35173<br>Creditor: 387209 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DOZIER, JEANETTE<br>2802 FLEETWOOD DR<br>FLORENCE,  SC  29505<br>Creditor: 387153 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DRAKE, ELZIRAH<br>9851 BEARCREEK ROAD #43<br>STERRETT,  AL  35147<br>Creditor: 387138 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DRESCHEL-KENNETT, CAROL<br>1751 TEN MILE ROAD<br>REBECCA,  GA  31783<br>Creditor: 397825 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUBOUR, JOHN<br>850 NE 12 AVENUE<br>HALLANDALE,  FL  33009<br>Creditor: 394230 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUFECK, PATRICIA A<br>5611 SOUTH DELILA POINT<br>HOMOSASSA,  FL  34446<br>Creditor: 387420 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUMAY, EVELYN<br>1046 NW 6TH AVE. #1<br>FT. LAUDERDALE,  FL  33311<br>Creditor: 387148 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNAY, ANTHONY J<br>9175 ADMIRAL ST.<br>BROOKSVILLE,  FL  34613<br>Creditor: 385394 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.: 05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: LITIGATION** | | | | | | |
| DUNBAR, ARNETTE<br>6870 103RD STREET<br>APT #207<br>JACKSONVILLE, FL 32210<br>Creditor: 386112 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNCAN, DAVID<br>610 DOUGLAS ST #406<br>NEW ORLEANS, LA 70117<br>Creditor: 385277 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNCAN, SUSAN<br>7482 DEEPWOOD DR NORTH<br>JACKSONVILLE, FL 32244<br>Creditor: 385383 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNN, PATRICIA<br>66 STEVE CHASON ROAD<br>CRAWFORDVILLE, FL 32327<br>Creditor: 385382 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNN, TAMI<br>PO BOX 802<br>NAPLES, FL 34106<br>Creditor: 387362 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUNSON, CLARA<br>PO BOX 609123<br>ORLANDO, FL 32810<br>Creditor: 387398 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUONG, THANH T<br>4833 TREVES STREET<br>NEW ORLEANS, LA 70129<br>Creditor: 385982 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DUPREE, ROCHELLE<br>9791 RIVERSIDE DRIVE<br>CORAL SPRINGS, FL 33071<br>Creditor: 385270 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| DURAN, AMERICA<br>5005 WILES RD #2/105<br>COCONUT CREEK, FL  33073<br>Creditor: 385595 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DURAN, ANA<br>7305 W 14TH AVE<br>HIALEAH, FL  33014<br>Creditor: 385451 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DVORCHAK, ELEANOR<br>36346 MONROE DRIVE<br>ZEPHYRHILLS, FL  33541<br>Creditor: 386041 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| DYER, JUDY<br>1017 DRESDEN AVE<br>LOUISVILLE, KY  40215<br>Creditor: 385899 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EAGLIN, GLENDA<br>128 ALDEN PLACE<br>NEW ORLEANS, LA  70119<br>Creditor: 385929 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EASLEY, BLANCA I<br>835 WEST LUCY STREET<br>APT 166<br>FLORIDA CITY, FL  33034<br>Creditor: 385682 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EASTMAN, CARROL<br>2901 SHELL ROAD, LOT 26<br>LAKE WALES, FL  33859<br>Creditor: 386173 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ECHEVARRIA, MERCEDES J<br>13788 SW 21 TERRACE<br>MIAMI, FL  33175<br>Creditor: 385928 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                  **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| EDEN, NORA<br>1220 NW 188 ST<br>MIAMI, FL  33169<br>Creditor: 385619 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EDWARDS, MILDRED<br>1502 HERITAGE LANE<br>HOLLY HILL, FL  32117<br>Creditor: 385698 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EDWARDS, RUTH<br>500 EXECUTIVE CENTER DRIVE<br>APT 1F<br>WEST PALM BEACH, FL  33401<br>Creditor: 385578 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EGGERS, LIBBY<br>PO BOX 67<br>ZIONVILLE, NC  28698<br>Creditor: 385833 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELAINE JACKSON, SANDRA<br>6018 SW 58TH STREET<br>MIAMI, FL  33143<br>Creditor: 394085 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELAN, KENNETH<br>LAW OFFICES OF KENNETH ELAN<br>217 BROADWAY, SUITE 606<br>NEW YORK, NY  10007<br>Creditor: 269287 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELLIOTT, NANCY<br>201 N. 69TH AVENUE<br>HOLLYWOOD, FL  33024<br>Creditor: 399309 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ELLIS, DAZZNEE M<br>1614 STANDISH ST. UNIT 9D<br>SALISBURY, NC  28144<br>Creditor: 385377 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                    **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ELLUTT, DEVONTAY (MINOR) 2446 NW 52ND AVENUE LAUDERHILL, FL  33313 Creditor: 387440 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ENTREKIN, JAMES D 2502 ROBIN ST SLIDELL, LA  70460 Creditor: 385688 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ENTZMINGER, JACQUELINE 19350 NW 32ND AVE MIAMI, FL  33056 Creditor: 387347 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ERAZO, MILAGROS 5 SOUTHERN CROSS LANE #207 BOYNTON BEACH, FL  33436 Creditor: 387222 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ERBY, DENISE 28820 MOTEREY DR SOUTHFIELD, MI  48076 Creditor: 385683 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ESPINOSA, GLORIA 3761 PRAIRIE FOX LANE, APT #12 ORLANDO, FL  32812 Creditor: 386058 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EUBANKS, DEDRA 1412 FOY STREET, APT F NEW ORLEANS, LA  70122 Creditor: 386010 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EVANS, CAROL 29503 SOUTH SATSUMA ROAD LIVINGSTON, LA  70754 Creditor: 385983 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| EVANS, GLORIA JEAN<br>5139 CARRIBEAN BLVD<br>#826<br>WEST PALM BEACH, FL 33407<br>Creditor: 386107 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EVANS, HEATHER<br>508 WHALEYS LAKE DRIVE<br>JONESBORO, GA 30238<br>Creditor: 386094 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EVERETTE, ELNORA<br>1700 N. CODY RD<br>MOBILE, AL 36618<br>Creditor: 385679 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EXE TECHNOLOGIES, INC<br>C/O ARTHUR I. NAVARRO<br>GODWIND, GRUBER, LLP<br>RENNAISANCE TOWER<br>1201 ELM STREET, SUITE 1700<br>DALLAS, TX 75270-2084<br>Creditor: 269243 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EXE TECHNOLOGIES, INC.<br>C/O JACKQUELYN STRICKLAND<br>8787 STEMMONS FREEWAY<br>DALLAS, TX 75247<br>Creditor: 269244 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| EZURUIKE, NENEOMA (MINOR)<br>1401 PEACHTREE STREET, N.W. SU<br>ATLANTA, GA 30309<br>Creditor: 385940 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FAIR, DAMEION (MINOR)<br>47 HILLARD STREET<br>APT 328<br>ATLANTA, GA 30312<br>Creditor: 385659 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FARLEY, DONALD J<br>HALL, FARLEY, ET AL<br>702 WEST IDAHO STREET, SUITE 700<br>KEY FINANCIAL CENTER<br>BOISE, ID 83702<br>Creditor: 269237 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FARRAR, LINDA<br>1549 WOODY DRIVE<br>JACKSON, MS 39212<br>Creditor: 385675 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FARRELL, SHIRLEY<br>364 CANAL STREET, SUITE 2850<br>NEW ORLEANS, LA 70130<br>Creditor: 385563 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FARUQI, NADEEM<br>FARUQI & FARUQI, LLP<br>320 EAST 39TH STREET<br>NEW YORK, NY 10016<br>Creditor: 269314 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FEDERMAN, WILLIAM B.<br>FEDERMAN & SHERWOOD<br>120 NORTH ROBINSON<br>SUITE 2720<br>OKLAHOMA CITY, OK 73102<br>Creditor: 269376 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FEIN, GAIL<br>1710 NW 187TH STREET<br>MIAMI, FL 33056<br>Creditor: 385247 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FELTON, JUTTA<br>3508 DEER TRACE<br>LITHONIA, GA 30038<br>Creditor: 385430 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FEREBEE, DAVID B.<br>DAVID B. FEREBEE, PA<br>503 EAST MONROE STREET<br>JACKSONVILLE, FL 32202<br>Creditor: 269232 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FERGUSON, EULA<br>11125 NW 11TH ST<br>MIAMI, FL 33168<br>Creditor: 387315 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FERLAND, ALLELI<br>725 HWY 96<br>BONAIRE, GA  31005<br>Creditor: 385571 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FERNANDEZ, JOAN<br>C/O WILLIAM J. MOORE<br>1648 OSCEOLA STREET<br>JACKSONVILLE, FL  32204<br>Creditor: 269278 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FERNANDEZ, SILVIA<br>171 NW 97 AVE<br>MIAMI, FL  33172<br>Creditor: 385616 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIALLEGA, LOURDES<br>2312 BRYAN STREET<br>KISSIMMEE, FL  34741<br>Creditor: 385967 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIGUERAO, KREISTEN<br>714 SE 3RD ROAD<br>DANIA, FL  33004<br>Creditor: 385387 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIKE, JULIE LYNN<br>1906 NE 22ND AVE<br>CAPE CORAL, FL  33909<br>Creditor: 385590 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FINANCIAL SYSTEMS INNOVATION, LLC,<br>C/O JONATHAN T. SUDER<br>FRIEDMAN, SUDER & COOKE<br>TINDALL SQUARE WAREHOUSE #1<br>604 EAST 4TH STREET, SUITE 200<br>FORT WORTH, TX  76102<br>Creditor: 269246 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FINK, JEFFREY P.<br>ROBBINS, UMEDA & FINK, LLP<br>1010 SECOND AVENUE<br>SUITE 2360<br>SAN DIEGO, CA  92101<br>Creditor: 269276 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FINK, LISA<br>73 BRIARBUE LANE<br>PALM COAST, FL 32164<br>Creditor: 385495 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FINN, LOIS<br>3100 N. 24 AVE. BLDG 2, APT<br>HOLLYWOOD, FL 33020<br>Creditor: 386085 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FIRVIDA, JULIA<br>8976 SW GRAND CANAL DRIVE<br>MIAMI, FL 33174<br>Creditor: 385961 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FITZGERALD-MARHOLD, MAUREEN<br>3024 WILDERNESS BLVD EAST<br>PARRISH, FL 34219<br>Creditor: 397876 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLASK CORPORATION<br>C/O OLDS & COMPANY, INC.<br>595 MADISON AVENUE<br>NEW YORK, NY 10022<br>Creditor: 269247 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLEET NATIONAL BANK<br>C/O JONATHAN K. MOORE<br>LAMM, RUBENSTONE, ET AL.<br>4 GREENWOOD SQUARE, SUITE 200<br>PO BOX 8544<br>BENSALEM, PA 19020-8544<br>Creditor: 269248 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLEMING, TERESA<br>803 64TH AVE<br>MERIDIAN, MS 39307<br>Creditor: 386014 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLEMING, ZENA<br>949 AMAROSE<br>ORLANDO, FL 32811<br>Creditor: 385856 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FLORALINE DISPLAY PRODUCTS CORP C/O MELISSA K. COVER TAFT, STETTINIUS & HOLLISTER, LLP 425 WALNUT STREET SUITE 1800 CINCINNATI,  OH  45202-3957 Creditor: 269249 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORANE-BATTAGLIA, MICHELLE 91110 ATRES DR. CHALMETTE,  LA  70043 Creditor: 385579 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORES, JUANA REBECCA 16909 N. BAY RD. BLDG 1 APT. 321 MIAMI,  FL  33160 Creditor: 387228 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORIDA AGENCY FOR HEALTHCARE ADMIN 2727 MAHAN DRIVE MAIL STOP #3 TALLAHASSEE,  FL  32308 Creditor: 269250 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORIDA AGENCY FOR HEALTHCARE ADMIN C/O CHARLES GINN 2002 OLD ST. AUGUSTINE ROAD BUILDING B SUITE 12, MS 6 TALLAHASSEE,  FL  32308 Creditor: 269251 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORIDA AGENCY FOR HEALTHCARE ADMIN C/O D. KENNETH YON 2727 MAHAN DRIVE, SUITE 3431 FORT KNOX BUILDING III TALLAHASSEE,  FL  32308 Creditor: 269252 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLORIDA AGENCY FOR HEALTHCARE ADMIN C/O JEFFERY DUVALL 2727 MAHAN DRIVE, SUITE 3431 FORT KNOX BUILDING III TALLAHASSEE,  FL  32308 Creditor: 269253 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FLOYD, CORA 1454 NW 2ND AVE FLORIDA CITY,  FL  33034 Creditor: 385933 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FLUGENCE, REGINA Z 1205 A. CHESS BROUSSARD RD. BREAUX BRIDGE,  LA  70517 Creditor: 385723 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOOD LION, LLC ATTN: REAL ESTATE DEPARTMENT PO BOX 1330 2110 EXECUTIVE DRIVE SALISBURY,  NC  28145-1330 Creditor: 269255 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FORD, CHANELLE 215 MEADOWBROOK COVE LYON,  MS  38645 Creditor: 385611 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FORE, CHERYL 1955 LABAWYN LANE E5 ATLANTA,  GA  30318 Creditor: 385610 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FOREHAND, CARL 626 SOUTH 11TH STREET QUINCY,  FL  32351 Creditor: 385267 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FORHOLT, JOSEPH (MINOR) 5299 OLIVET DR DADE CITY,  FL  33523 Creditor: 394313 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FORSYTH, EDWARD 704 N PECAN ST. HOMELAND,  GA  31537 Creditor: 385217 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FORTS, MINNIE J 404 CATIVO DR SW ATLANTA,  GA  30311 Creditor: 385640 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                             Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FRANCOSKIAS, ELENI<br>4 QUEENSBURY DR.<br>GREENVILLE, SC  29617<br>Creditor: 385251 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRANKS, CHARLOTTE<br>2335 NW 16 COURT<br>FT LAUDERDALE, FL  33064<br>Creditor: 385918 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRAZIER, MATHEW<br>1319 ROSCOMARE AVENUE<br>ORLANDO, FL  32806<br>Creditor: 385261 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRENCH, DONNA<br>4928 AVENUE D<br>SAINT AUGUSTINE, FL  32084<br>Creditor: 385831 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRONGELLO, SHARON<br>213 LAKEVIEW DRIVE<br>APT #102<br>WESTON, FL  33326<br>Creditor: 385250 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FRUCHTER, JACK G.<br>ABRAHAM, FRUCHTER & TWERSKY<br>ONE PENN PLAZA<br>SUITE 2805<br>NEW YORK, NY  10119<br>Creditor: 269271 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FUHS, DIANA<br>6332 SW SHERWOOD AVENUE<br>HOBE SOUND, FL  33455<br>Creditor: 385942 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| FULLER, DOROTHY M<br>1331 W. 2ND ST<br>RIVIERA BEACH, FL  33404<br>Creditor: 385873 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| FUTURISTIC FOODS, INC. ATTN MICHAEL SCARPULLA, PRES 100 BENJAMIN STREET TOMS RIVER, NJ  08755 Creditor: 269257 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GABRIEL, LARRY 3856 DEERWOOD LANE HARVEY, LA  70058 Creditor: 386186 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GAGNON, CHRISTINA 640 SEABROOK COVE RD JACKSONVILLE, FL  32211 Creditor: 385644 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GAGNON, ROGER 5316 53RD AVE. E, G-5 BRADENTON, FL  34203-5641 Creditor: 397878 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GAILLARD, BEVERLY 45 TRIMBLE LN WHATLEY, AL  36482 Creditor: 385605 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GALE, LONDA 10960 BEACH BLVD LOT 65 JACKSONVILLE, FL  32246 Creditor: 386168 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GALLEGOS, RICARDO 4769 S. TEXAS AVENUE, APT B ORLANDO, FL  32839 Creditor: 397879 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GALLO, LEDA 2205 W 14TH ST PANAMA CITY, FL  32401 Creditor: 385220 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GANNETT, GLORIA<br>2604 13TH AVENUE W<br>BRADENTON, FL  34205<br>Creditor: 385181 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARAY, DOMITILA<br>480 NW 46TH TERR<br>PLANTATION, FL  33317<br>Creditor: 385302 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, AMERICA<br>13370 SW 46TH LANE<br>MIAMI, FL  33175<br>Creditor: 385531 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, BARBARA<br>6352 SW 34TH STREET<br>MIAMI, FL  33135<br>Creditor: 387231 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, DELIA<br>302 SOUTH 12TH STREET<br>LANTANA, FL  33462<br>Creditor: 385497 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, HOPE<br>2400 S. DIXIE HWY<br>MIAMI, FL  33133<br>Creditor: 385985 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, ISABEL<br>940 NW 44 AVE, APT 105<br>MIAMI, FL  33145<br>Creditor: 386192 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARCIA, JUAN<br>10549 SW 73RD TERRACE<br>MIAMI, FL  33173<br>Creditor: 385273 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GARDNER, BARBARA<br>379 KIMZEY RD<br>HORSE SHOE, NC  28742<br>Creditor: 394260 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARGONE, PHILLIP<br>1100 SCENIC HIGHWAY APT 95<br>PENSACOLA, FL  32503<br>Creditor: 385264 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARLAND, MARY<br>1625 SE 10TH AVENUE<br>#906<br>FT. LAUDERDALE, FL  33316<br>Creditor: 387156 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARRETT, DALLAS<br>1204 SOUTH 19TH AVENUE<br>HOLLYWOOD, FL  33020<br>Creditor: 385853 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GASKINS, LINNETTE<br>312 MONROE DR<br>WEST PALM BEACH, FL  33405<br>Creditor: 385549 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GASPER, CHESTER J<br>41 MATTHEW ROAD<br>CARRIERE, MS  39426<br>Creditor: 390382 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GASTIN, BENNETT<br>1839 EDITH STREET<br>PALM BAY, FL  32907<br>Creditor: 385304 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GAUDET, ENOS<br>1720 N CONGRESS AVENUE<br>APT. B408<br>WEST PALM BEACH, FL  33401<br>Creditor: 385791 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GAUDY, BARA 6315 NW 29 PLACE MARGATE, FL  33063 Creditor: 386144 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GAY, ANITA 3347 NORTH BROOKE LANE TALLAHASSEE, FL  32309 Creditor: 385593 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GERALD, ARLENE 5969 ROSMAN CT. WEST PALM BEACH, FL  33413 Creditor: 385172 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GIANNETTO, PHILLIP 168 CENTRAL AVE. ROCKINGHAM, NC  28379 Creditor: 387172 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GIBBS, EUGENE 3605 STUART STREET JACKSONVILLE, FL  32209 Creditor: 387139 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GILBERT, PATRICIA A 4011 36TH CT APT 6F WEST PALM BEACH, FL  33407 Creditor: 387323 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GILLARD, RAYMOND 8261 AIRLINE HWY LOT 28 BATON ROUGE, LA  70815 Creditor: 386021 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GILMORE, SADIE 1390 GLASS MILL RD OPELIKA, AL  36801 Creditor: 386070 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GIRALDO, TARYN D 6021 NW 5 STREET MIAMI, FL  33126 Creditor: 387364 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GITZ, LOURENA 35 O.K HARAHAN, LA  70123 Creditor: 385442 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GLEMAUD, DGENANE 2110 N 38TH AVE HOLLYWOOD, FL  33021 Creditor: 385893 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GLISSON, ELIZABETH 11811 CREEK BLVD. JACKSONVILLE, FL  32218 Creditor: 385224 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GODWIN, JANICE 79 ANDREWS DRIVE CAMILLA, GA  31730 Creditor: 397827 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOFFAR, KATHLEEN PO BOX 6034 GAINESVILLE, FL  32627 Creditor: 385583 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOINS, FRANCES 603 N OAKLAND ST DALLAS, NC  28034 Creditor: 385532 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOLDBERG, MICHAEL GLANCY, BINKOW & GOLDBERG, LLP 1801 AVENUE OF THE STARS SUITE 311 LOS ANGELES, CA  90067 Creditor: 269308 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                                        PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GOLLA, MICHAEL<br>2117 WOODBURN LOOP SOUTH<br>LAKELAND, FL  33813<br>Creditor: 269309 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOMEZ, INGRID<br>420 NW 51 AVE<br>MIAMI, FL  33126<br>Creditor: 385964 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GONZALE, PAULINA<br>6419 DANTE LANE<br>ORLANDO, FL  32809<br>Creditor: 387324 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GONZALES, MARIA<br>1971 NE 1ST LN<br>BOYNTON BEACH, FL  33435<br>Creditor: 385238 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GONZALEZ, DIGNA<br>4387 NW THAMES ST<br>MIAMI, FL  33125<br>Creditor: 385341 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GONZELEZ, GISELLE<br>6444 REEF CIRCLE<br>TAMPA, FL  33625<br>Creditor: 397881 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOODSELL, GERALDINE<br>626 GUM ST<br>FLORALA, AL  36442<br>Creditor: 387388 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOODSON, ESSIE<br>520 CEDAR RIDGE RD<br>DARLINGTON, SC  29540<br>Creditor: 387238 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GORDON, ALFREDA<br>5339 PASTEUR BLVD<br>NEW ORLEANS, LA  70122<br>Creditor: 385972 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GORDON, LAURA<br>1603 DUPREE ROAD<br>PINEVILLE, LA  71360<br>Creditor: 385560 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GORDON, SYLVIA<br>9401 NW 80TH STREET<br>TAMARAC, FL  33321<br>Creditor: 385743 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GORDON, TONETTE<br>3009 CARVER STREET<br>MIMS, FL  32754<br>Creditor: 385269 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GOTAY, FRANCISCO<br>820 E. 35TH S.<br>HIALEAH, FL  33013<br>Creditor: 385308 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GPX, INC<br>C/O JEFF E. RUBIN<br>TALANOFF, RUBIN & RUBIN<br>GABLES ONE TOWER, SUITE 881<br>1320 SOUTH DIXIE HIGHWAY<br>CORAL GABLES, FL  33146<br>Creditor: 269261 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRADY, JAMES<br>700 STARKEY RD<br>APT.724<br>LARGO, FL  33771<br>Creditor: 385408 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAHAM, JAN<br>2024 EVAS CREEK DRIVE<br>MARTINEZ, GA  30907<br>Creditor: 385380 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                          PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GRAHAM, KATHERINE D<br>2715 RED LION SQUARE<br>WINTER PARK, FL 32792<br>Creditor: 387320 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAHAM, LISA<br>1985 ALAMANDA DRIVE<br>NORTH MIAMI BEACH, FL 33181<br>Creditor: 385825 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAHAM, PERLENE M<br>79 NE 183RD TERRACE<br>MIAMI, FL 33055<br>Creditor: 387314 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRANADA VILLAGE, LTD.<br>ATTN: JAMES D. HIGSON<br>19 BAY ISLAND<br>NEWPORT BEACH, CA 92661<br>Creditor: 269262 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRANADA VILLAGE, LTD.<br>C/O STEVEN H. SUNSHINE<br>18881 VON KARMAN SUITE 1500<br>IRVINE, CA 92612<br>Creditor: 269263 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRANT, ANTHONY<br>13400 SW 265TH TERRACE<br>NARANJA, FL 33032<br>Creditor: 385626 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRANT, DEBRAH<br>2317 NW 94TH ST<br>MIAMI, FL 33142<br>Creditor: 387301 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRANT, KIMBERLY<br>632 IRIS LANE<br>MONTGOMERY, AL 36107<br>Creditor: 385923 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GRAY, JACQUELINE<br>636 N. JOHNSON<br>NEW ORLEANS, LA 70112<br>Creditor: 385912 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAY, LYNNE I<br>3 EATON CT<br>GREENACRES, FL 33463<br>Creditor: 387425 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRAY, PRISCILLA<br>4322 NOLAN RD<br>GONZALES, LA 70737<br>Creditor: 385666 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, BETTY<br>1560 NW 47 AVE<br>LAUDERHILL, FL 33313<br>Creditor: 386052 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, BRENDA<br>908 RANCHO DRIVE<br>FAYETTEVILLE, NC 28307<br>Creditor: 385494 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, DIAMOND (MINOR)<br>3130 NW 2ND STREET<br>FORT LAUDERDALE, FL 33311<br>Creditor: 394128 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, JOSEPHINE<br>4641 DALE ST<br>NEW ORLEANS, LA 70126<br>Creditor: 385946 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, LARRY<br>610 BOOTH ROAD<br>MONTGOMERY, AL 36108<br>Creditor: 385145 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| GREEN, PHYLISS<br>9233 SW 8 ST<br>BOCA RATON, FL  33428<br>Creditor: 385671 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, SHIRLEY<br>2799 OXFORD DR<br>DECATUR, GA  30034<br>Creditor: 385909 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, SHIRLEY<br>SOUTH DERBIGNY ST<br>NEW ORLEANS, LA  70125<br>Creditor: 386045 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREEN, TOMEKIA<br>3754 18TH TERRACE SOUTH<br>SAINT PETERSBURG, FL  33711<br>Creditor: 386182 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENE, DAREENE<br>760 UNION ST<br>SPARTANBURG, SC  29306<br>Creditor: 386190 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREENHOUSE, EARL<br>385 ANDRES STREET<br>MARKSVILLE, LA  71351<br>Creditor: 385472 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GREGORY JACKSON, JR. (MINOR)<br>417 W. ALFRED STREET, SUITE 7<br>ORLANDO, FL  32808<br>Creditor: 387275 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GRIFFIN, GALE<br>520 SW 2ND AVE<br>DEERFIELD BEACH, FL  33441<br>Creditor: 386148 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| GRIFFIN, JAMES<br>1317 LAKE AVENUE<br>APT C214<br>METAIRIE,  LA 70005<br>Creditor: 387287 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUARAGNO, LAURI<br>1105 SOUTH M STREET<br>LAKE WORTH,  FL 33462<br>Creditor: 386110 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUARINO, GLORIA<br>3632 HUNTERS HILL DRIVE<br>IRONDALE,  AL 35210<br>Creditor: 386034 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUINDAZOLA, ROBIN<br>265 SUNFEST DRIVE<br>NORTH AUGUSTA,  SC 29841<br>Creditor: 385615 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUISE, CATHERINE<br>751 GLENN CROSS DR.<br>APT. 48<br>JACKSON,  MS 39206<br>Creditor: 385515 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUITIERREZ, MARTHA R<br>132 ANHINGA<br>APT 004<br>IMMOKALEE,  FL 34142<br>Creditor: 387299 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GULLION, RUBEN JOSEPH<br>89B CARRIAGE LANE<br>DESTREHAN, LA 70047<br>Creditor: 387191 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUTIRREZ, JAEL<br>9025 SW 148TH STREET<br>MIAMI, FL 33186<br>Creditor: 386017 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| GUYTON, PATRICIA A<br>17431 NW 42 AVE<br>CAROL CITY, FL 33055<br>Creditor: 386043 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GUZZONE, CATHY<br>68 CAT CAY COURT<br>DANIA, FL 33004<br>Creditor: 387143 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HADDON HOUSE FOOD PRODUCTS, INC.<br>250 OLD MARLTON PIKE<br>MEDFORD, NJ 08055<br>Creditor: 269265 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HADLEY, STEPHEN<br>PO BOX 420177<br>KISSIMMEE, FL 34741<br>Creditor: 385556 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAIGE, HARRY<br>1200 NORTH SHORE DRIVE NE<br>#509<br>ST. PETERSBURG, FL 33731<br>Creditor: 387128 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAILES, TOMACENA<br>203 SHORT STREET<br>ELLISVILLE, MS 39437<br>Creditor: 387359 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAINEY, BETTY<br>116 POLK DRIVE<br>TALLAHASSEE, FL 32301<br>Creditor: 387430 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAJI DATOO, NADIA A<br>1516 ARBOR DR<br>DULUTH, GA 30096<br>Creditor: 387289 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HAJJ, GHAZI<br>7170 N FEDERAL HWY<br>BOCA RATON, FL  33487<br>Creditor: 385558 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALE, VENITA<br>2930 GASLIGHT DR<br>SOUTH DAYTONA, FL  32119<br>Creditor: 385227 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALL, BARBARA<br>741 E 7TH ST.<br>HIALEAH, FL  33010<br>Creditor: 385660 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALL, DELORES<br>980 ORIENTHAL BOULEVARD<br>OPA LOCKA, FL  33054<br>Creditor: 397980 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALL, WILLIAM S<br>601 N. NEWNAN ST<br>JACKSONVILLE, FL  32202<br>Creditor: 385467 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HALLGREN, ZELDA<br>1835 SW PARK LANE<br>FT. LAUDERDALE, FL  33315<br>Creditor: 385607 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMILTON, JANIE<br>23839 PLANK ROAD<br>ZACHARY, LA  70791<br>Creditor: 385419 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMILTON, OLIVIA<br>6034 CHERRYWOOD DRIVE<br>COLUMBUS, GA  31907<br>Creditor: 387369 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HAMM, DEBORAH P., 401 ANDES AVENUE ORLANDO, FL 32807 Creditor: 399311 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMMOND, EVELYN 1217 LAKELAND DR CONWAY, SC 29526-3659 Creditor: 386033 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMPTON FOODS C/O TERRY HAMPTON PO BOX 2460 FRISCO, TX 75034 Creditor: 269266 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAMPTON, JALISA (MINOR) C/O DONALD L. MAYEUX PO BOX 1460, 211 N. 2ND STREET EUNICE, LA 70535 Creditor: 390329 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HANCOCK, MARISSA 1142 GROVE ST CLEARWATER, FL 33755 Creditor: 394137 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HANDY CORPORATION C/O DAVID BEST BEST COLLECTION AGENCY, INC. PO BOX 2376 NEWPORT NEWS, VA 23609 Creditor: 269267 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HANES, THOMAS 7011 DAYTON BLVD. LOT #10 HIXSON, TN 37343 Creditor: 385469 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HANSEN, JULISSA 10 WEST ADAMS STREET JACKSONVILLE, FL 32202 Creditor: 385916 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                        **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                     **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HARALSON, GWENDOLYN 504 NW 19 AVE FORT LAUDERDALE, FL  33311 Creditor: 385879 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARDY, BARBARA 3705 HOLLY RIDGE CIRCLE MOBILE, AL  36693 Creditor: 387163 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARDY, GLORIA 139 BRIARWOOD DRIVE MONTGOMERY, AL  36110 Creditor: 385835 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARGRETT, CLARETHA 2760 SOMERSET DR APT #410 LAUDERDALE LAKES, FL  33311 Creditor: 386036 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARMON, ANNA 2054 WINDHAM HOLLOW COURT JACKSONVILLE, FL  32246 Creditor: 386090 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARPER SPANN, LOSSIE 1246 RUTHLAND STREET OPA LOCKA, FL  33054 Creditor: 399312 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARPER, SHARKEVEA 15981 SW 302 TERRACE HOMESTEAD, FL  33033 Creditor: 385981 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARPER, UTOPIA 1250 NW 79TH STREET APT 1-207 MIAMI, FL  33147 Creditor: 385962 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HARRIS, D-NEI T<br>10421 SW 179TH ST<br>MIAMI, FL  33157<br>Creditor: 387196 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRIS, KATHLEEN<br>11289 REED ISLAND DRIVE<br>JACKSONVILLE, FL  32225<br>Creditor: 394233 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRIS, LATOSHA<br>2010 BELEAFONTE LANE<br>ORLANDO, FL  32811<br>Creditor: 385973 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRIS, RUTH<br>7913 MARQUIS STREET<br>NEW ORLEANS, LA  70128<br>Creditor: 385632 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRIS, SACHIOUS<br>140 GILBERT STREET<br>SAINT AUGUSTINE, FL  32084<br>Creditor: 387218 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRIS, SUE<br>1140 MORGAN ROAD<br>TEMPLE, GA  30179<br>Creditor: 385465 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRISON, REBECCA<br>6769 HARBOR TERRACE<br>CHATTANOOGA, TN  37416<br>Creditor: 386025 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARRISON, ROBIN<br>1124 AVENUE K<br>ORMOND BEACH, FL  32174<br>Creditor: 385326 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HARROLD, ASHANTE L 4389 COUNCILL COURT ORLANDO,  FL  32811 Creditor: 385987 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARTLEY, LORI 3512 ATCHEFSON ST. SAINT AUGUSTINE,  FL  32095 Creditor: 387177 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARTSFIELD, CARLA 4206 W. GREEN ST TAMPA,  FL  33607 Creditor: 386132 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HARWOOD, ROBERT I. WECHSLER, HARWOOD, LLP 488 MADISON AVENUE 8TH FLR NEW YORK,  NY  10022 Creditor: 269342 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HATCHER, PAUL W 330 CHAPEL RD GARDENDALE,  AL  35071 Creditor: 385180 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAWKINS, JAMES R 190 CAMBRIDGE WAY COVINGTON,  GA  30016 Creditor: 385864 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAYNES, DELOIS 702 NORTH CHERRY STREET MCCOMB,  MS  39648 Creditor: 269234 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAYNES, JULIE 1054 TAYLOR ROAD UTICA,  MS  39175 Creditor: 385151 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HAYS, RUTH<br>PO BOX 364<br>NEWTON, MS  39345<br>Creditor: 385648 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HAYSE, MARY<br>6207 CHARTEE DRIVE<br>ANNISTON, AL  36206<br>Creditor: 385281 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEABERLIN, MYONG CHA<br>2003 SCENIC RD<br>TALLAHASSEE, FL  32303-3421<br>Creditor: 385849 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEALTHNET FEDERAL SERVICES<br>PO BOX 8997<br>MADISON, WI  53708-8997<br>Creditor: 269269 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEARN, PATRICK<br>236 KENT DR.<br>HOMEWOOD, AL  35209<br>Creditor: 385522 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEATH, BENICA<br>2456 NW 87TH STREET<br>MIAMI, FL  33147<br>Creditor: 386015 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEBERT, DONNA<br>PO BOX 18482<br>WEST PALM BEACH, FL  33416<br>Creditor: 386061 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEBERT, KATHRYN<br>2504 MERAUX LN APT C<br>VIOLET, LA  70092<br>Creditor: 385378 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HEBERT, MARLENE<br>24639 PECAN PLACE<br>PLAQUEMINE, LA  70764<br>Creditor: 387263 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEIMAN, TERRIE<br>4267 CLEARVIEW DRIVE<br>DOUGLASVILLE, GA  30134<br>Creditor: 385903 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HELD, EDWIN W JR<br>FISCHETTE, OWEN, ET AL<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE, FL  32207-9073<br>Creditor: 269239 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HELMS, CHRISTINE<br>1314 ROLLINS AVE<br>CHARLOTTE, NC  28205<br>Creditor: 385697 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENDERSON, JACKIE<br>531 AZALEA ST<br>HINESVILLE, GA  31313<br>Creditor: 385609 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENDERSON, JARVEZ J (MINOR)<br>1938 WINGFIELD CIRCLE<br>JACKSON, MS  39209<br>Creditor: 385895 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENDERSON, PAULINE<br>1008 3RD AVE SW<br>LARGO, FL  33770<br>Creditor: 394205 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HENSON, DAW JR<br>PO BOX 563<br>BARBOURVILLE, KY  40906<br>Creditor: 385693 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HENZEL, MARC S.<br>LAW OFFICES OF MARC S. HENZEL<br>273 MONTGOMERY AVENUE<br>SUITE 202<br>BALA CYNWYD,  PA  19004<br>Creditor: 269299 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HEREZI, CHEYENNE<br>2813 PRIMROSE CT<br>ORLANDO,  FL  32803<br>Creditor: 385760 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, CHRISTINA<br>18701 NE 3RD CT., APT 125<br>NORTH MIAMI BEACH,  FL  33179<br>Creditor: 386123 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, EULALIA<br>9320 W. FLAGLER STREET, #201<br>MIAMI,  FL  33174<br>Creditor: 387236 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, FRANCISCA C<br>1006 WARDEN LANE<br>IMMOKALEE,  FL  34142<br>Creditor: 386174 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, JORGE<br>10250 NW 80TH CT.<br>APT 701<br>HIALEAH GARDENS,  FL  33016<br>Creditor: 385845 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, KAREN S<br>1613 37TH ST.<br>ORLANDO,  FL  32839<br>Creditor: 390381 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, LUIS<br>2160 SW 60 CT<br>MIAMI,  FL  33155<br>Creditor: 387295 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HERNANDEZ, MILDRED<br>12779 WOODBURY OAKS DRIVE<br>ORLANDO, FL 32828<br>Creditor: 385678 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, ROXANA<br>2311 NW 14TH ST<br>MIAMI, FL 33125<br>Creditor: 385535 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, RUBY<br>3650 NW 17TH STREET<br>MIAMI, FL 33125<br>Creditor: 385742 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERNANDEZ, WENDY<br>1438 W. BROWARD ST<br>LANTANA, FL 33462<br>Creditor: 386114 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HERRERA, DULCE<br>6024 GULF ROAD WEST<br>JACKSONVILLE, FL 32244<br>Creditor: 385937 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HESLIN, REBECCA (MINOR)<br>2221 BURNS ST<br>LAKELAND, FL 33801<br>Creditor: 387201 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HICKS, LOUISE<br>2602 KRISTIE ROAD<br>DOTHAN, AL 36303<br>Creditor: 397981 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HIGGINS, SAVONIA<br>100 SW 18TH AVE<br>FORT LAUDERDALE, FL 33312<br>Creditor: 387354 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HILL, LATISHA 704 17TH ST PHOENIX CITY,  AL  36868 Creditor: 385943 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HINES, MOLLIE 4704 COURT S BIRMINGHAM,  AL  35208 Creditor: 385300 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HINKEL, DAVID 2508 PIRATE DRIVE CHALMETTE,  LA  70043 Creditor: 387141 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HISE, MYRA 12940 SW 14TH CT DAVIE,  FL  33325 Creditor: 387312 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOFMANN, HELEN 7098 WEST CHRISTIAN DRIVE NEW PALESTINE, IN  46163 Creditor: 386016 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOGELIN, MARY ANN 631 HOLLY HILL RD CENTREVILLE,  AL  35042 Creditor: 390390 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLLAND, CHANDLER (MINOR) 1209 ARMSTRONG CIRCLE RALEIGH,  NC  27610 Creditor: 385413 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLLANDE, JOSHUA 4953 GUN CLUB RD WEST PALM BEACH, FL  33415 Creditor: 386092 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HOLLEY, JULIUS 699 WEST JUDGE PEREZ DRIVE, SU CHALMETTE, LA 70044-0428 Creditor: 385630 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLMES, BERNADETTE MARIE 431 S JEFF DAVIS PKWY NEW ORLEANS, LA 70119 Creditor: 385854 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLMES, CONNIE PO BOX 365 PLATTEVILLE, LA 70393 Creditor: 387415 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLMES, SANDRA 420 RIVEROAKS DR. OSTEEN, FL 32764 Creditor: 387189 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLMES, YOLANDA D 15120 JACKSON ST MIAMI, FL 33176 Creditor: 385566 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOLZENDORF, SABRINA 1705 ELLIS STREET BRUNSWICK, GA 31520 Creditor: 387436 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOOPER, ANNETTE 3313 GILMORE STREET FERNANDINA BEACH, FL 32034 Creditor: 385402 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HORN, JULIE 811 PLANTERS POINT CANTON, MS 39046 Creditor: 387317 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HORSFORD, SHIRLEY 745 NW 5TH CT HALLANDALE, FL  33009 Creditor: 385786 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HORTON, CLARA 1162 MAIN ST MUNFORDVILLE, KY  42765 Creditor: 385625 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOUGH, CARNELL C/O RICHARD A. LAWRENCE PO BOX 4633 MONTGOMERY, AL  36103 Creditor: 387175 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOUGH, JACQUELINE 1209 KENT ROAD RALEIGH, NC  27603 Creditor: 385475 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOUSTON, KIOSHA 930 SE 9TH PLACE GAINESVILLE, FL  32602 Creditor: 387426 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOWARD, BRENDA S 7911 CAREY RD LITHIA, FL  33547 Creditor: 385716 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOWARD, DENISE 3612 WILLIAM AVE CORAL GABLES, FL  33133 Creditor: 385778 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HOWZE, MELISSA 39885 JOHN LANIER RD PINE GROVE, LA  70453 Creditor: 385883 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HUDSON, CLEMMIE RT. 1 BOX 110 MADISON,  FL  32340 Creditor: 387243 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUDSON,TONY RT. 4 BOX 2277 MADISON,  FL  32340 Creditor: 397890 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUGHES, JEAN 1485 DUNN SHORTCUT ROAD CONWAY,  SC  29527 Creditor: 385445 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUGHLEY, GABRIEL 1030 IROQUIS AVE FORT LAUDERDALE,  FL  33312-7361 Creditor: 385772 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUNT, TAMMY 1541 ALISON DR WEST PALM BEACH,  FL  33409 Creditor: 385617 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUNTER, GENEVA 6711 CHAR LANE NEW PORT RICHEY,  FL  34653 Creditor: 397829 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUNTER, GIGI PO BOX 233 HAINES CITY,  FL  33845 Creditor: 385229 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUNTER, TERESA 20158 NW 35TH AVE OPA-LOCKA,  FL  33056 Creditor: 385867 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                   $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                    **Case No.:  05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HUNTLEY, CAROLIE 9242 ADAMS AVE JACKSONVILLE, FL  32208 Creditor: 385248 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUNTLEY, CRYSTAL 12221 SPOTSWOOD RIVERVIEW, FL  33569 Creditor: 385963 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HURNS, DWIGHT (MINOR) 3209 NW 52 STREET MIAMI, FL  33142 Creditor: 385405 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| HUTCHINS, LASHAWN 1525 SW 12TH AVE APT #2 DANIA BEACH, FL  33304 Creditor: 386151 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IERVASI, CARMEN 1170 WACO BLVD PALM BAY, FL  32909 Creditor: 385710 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IGLESIAS, MARTHA 420 W. 17TH STREET, #211 HIALEAH, FL  33010 Creditor: 387311 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ILNICKI, WALTER 2670 WINCHESTER AVE PHILADELPHIA, PA  19152 Creditor: 385215 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IMRICH, CANDISE 3434 BLANDING BLVD JACKSONVILLE, FL  32210 Creditor: 387251 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                 **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| INGLE, AMANDA<br>7791 SE 196 TERRACE<br>MORRISTON, FL  32668<br>Creditor: 397891 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INGRAHEM, GERIANNE A<br>5525 GRAND PALM CIRCLE<br>DELRAY BEACH, FL  33484<br>Creditor: 386153 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| INLOW, TYLER A.<br>1639 MITCHELL STREET, APT. D.<br>BAINBRIDGE, GA  39819<br>Creditor: 397892 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IRIZARRY, JUDITH<br>390 112TH AVENUE NORTH APT #6202<br>SAINT PETERSBURG, FL  33716<br>Creditor: 386167 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| IRWIN, THOMAS<br>9001 LAKE CHARITY DRIVE<br>MAITLAND, FL  32751<br>Creditor: 387211 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ISHMAEL, DEBORAH<br>6343 WEST COUNTY 476<br>BUSHNELL, FL  33513<br>Creditor: 387316 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ISTIBAN, SUAD<br>2150 S.W. 16TH AVENUE<br>MIAMI, FL  33145<br>Creditor: 385242 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JABOT, DEBBIE<br>1019 WINDING WATERS CIT<br>WINTER SPRINGS, FL  32708<br>Creditor: 385435 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                  Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JACKSON, CAROL<br>1141 NORTH ROBERTSON<br>NEW ORLEANS, LA 70130<br>Creditor: 387442 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, CHAKITA<br>1337 HANCOCK BRIDGE PARKWAY<br>CAPE CORAL, FL 33990<br>Creditor: 385638 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, ELEANOR<br>2331 ST. ANTHONY ST.<br>NEW ORLEANS, LA 70119-1531<br>Creditor: 385479 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, JANIE<br>1150 NW 57TH STREET<br>MIAMI, FL 33127<br>Creditor: 385935 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, LAUREN (MINOR)<br>1947 NEW HAVEN RD<br>JACKSONVILLE, FL 32211<br>Creditor: 385805 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, TIFFANY<br>1800 KINGSLEY AVE, APT 43<br>ORANGE PARK, FL 32073<br>Creditor: 387309 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACKSON, VIRITTI D<br>800 BROWARD RD<br>APT A102<br>JACKSONVILLE, FL 32218<br>Creditor: 387144 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACOB, BETTY<br>6847 RHODE ISLAND DR. WEST<br>JACKSONVILLE, FL 32209<br>Creditor: 387408 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                             Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JACOBO, LINDA 4350 TROUT RIVER BLVD. JACKSONVILLE, FL  32208 Creditor: 394113 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACOBS, MARGARETE 3960 OAKS CLUB HOUSE DR BLDG #78, APT #408 POMPANO BEACH, FL  33069 Creditor: 387424 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JACOBS, MOLLY 4481 WELLINGTON SHORE DRIVE WELLINGTON, FL  33467 Creditor: 395572 - 15 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, ALICE 10341 PLAINFIELD ST NEW ORLEANS, LA  70127 Creditor: 385575 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, DESIREE 400 EAST BOYER ST APT C TARPON SPRINGS, FL  34689 Creditor: 385828 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, GEORGE A 612 LAMAR AVE. F HATTIESBURG, MS  39402 Creditor: 390388 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, JOSEPH 274 DONDANVILLE ROAD ST. AUGUSTINE, FL  32080 Creditor: 397893 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, MIA 814 SOUTH SAINT CLARE DR FLORENCE, SC  29501 Creditor: 385990 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JAMES, MONIQUE M<br>608 MANCHESTER LANE<br>LA PLACE, LA 70068<br>Creditor: 386139 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES, OLIVIA<br>1536 45TH STREET<br>WEST PALM BEACH, FL 33407<br>Creditor: 387284 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAMES-SMITH, JULANDAS<br>10820 NAPLES CT. S<br>JACKSONVILLE, FL 32218<br>Creditor: 386103 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JANITELLI, LOUIS<br>2130 NW 91ST WAY<br>SUNRISE, FL 33322<br>Creditor: 385316 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JARRELL, SHARON<br>5490 NE 116TH AVENUE<br>BRONSON, FL 32621<br>Creditor: 385809 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JASMIN, JOANN<br>PO BOX 653<br>VACHERIE, LA 70090<br>Creditor: 385646 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JAWORSKI, FLORIAN<br>401 SHANGRI LA CIRCLE<br>EDGEWATER, FL 32132<br>Creditor: 385951 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEAN-DAVIS, GLORIA<br>19601 SWW117TH AVE.<br>MIAMI, FL 33157<br>Creditor: 385466 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JEANPIERRE, MISSILIA 1420 NE 18TH STREET APT #1 FORT LAUDERDALE, FL 33305 Creditor: 387173 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEANSONNE, ASHLEY F 890 JEF MCNEIL ROAD CENTERPOINT, LA 71323 Creditor: 385346 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEANSONNE, BENAY L (MINOR) 890 JEF MCNEIL ROAD CENTERPOINT, LA 71323 Creditor: 385347 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEFFERSON, EZRA 206 DEFENSE AVE. SANDSTON, VA 23150 Creditor: 385460 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEFFREY BROWN, JR. (MINOR) 13973 S.W 151 CT. MIAMI, FL 33196 Creditor: 385690 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JEFFREY, WANNA 7819 PEPPER CIR EAST JACKSONVILLE, FL 32244 Creditor: 385443 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JENKINS (MINOR), FREDRICKA 2912 WINDEMERE OAKS LANE, #101 RIVERVIEW, FL 33569 Creditor: 399314 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JENKINS, ANNETTE 1620 INVERNESS DRIVE FAYETTEVILLE, NC 28304 Creditor: 385890 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JENKINS, DARLENE<br>7237 CONNANGHT<br>MARRERO, LA 70072<br>Creditor: 385517 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JENKINS, FREDRICKA (MINOR)<br>2912 WINDEMERE OAKS LANE<br>APT 101<br>RIVERVIEW, FL 33569<br>Creditor: 385427 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JENKINS, HENRY<br>521 HENSON ST<br>MIDFIELD, AL 35228<br>Creditor: 385707 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JIMENEZ, MIGEALIA<br>150 NW 135 TH AVE<br>MIAMI, FL 33182<br>Creditor: 385437 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHN BENETTI ASSOCIATES<br>C/O JOHN BENETTI<br>80 MOUNT VERNON LANE<br>ATHERTON, CA 94025<br>Creditor: 1489 - RJ | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHN G. EMERSON<br>EMERSON, POYNTER, LLP<br>2228 COTTONDALE LANE<br>SUITE 100<br>LITTLE ROCK, AR 72202-2037<br>Creditor: 269281 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNS, DEBBIE<br>5212 BOWLING GREEN DR<br>FORT PIERCE, FL 34951<br>Creditor: 385631 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, AYANA (MINOR)<br>615 LAKE MOBILE DRIVE<br>ALTAMONTE SPRINGS, FL 32701<br>Creditor: 385489 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                          Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JOHNSON, BETTY L<br>620 CLIFT RD<br>SODDY DAISY,  TN  37379<br>Creditor: 385365 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, BRENDEN (MINOR)<br>320 BOWEN MILL ROAD<br>DOUGLAS, GA  31533<br>Creditor: 390332 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, CHRISTA<br>PO BOX 226<br>PINELAND,  FL  33945<br>Creditor: 385219 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, DANIELLE<br>1099 POYDRAS STREET<br>NEW ORLEANS,  LA  70163<br>Creditor: 385978 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, DEZRA (MINOR)<br>939 BROOKSIDE CT<br>JONESBORO,  GA  30238<br>Creditor: 385239 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, GEORGE<br>876 PARK BROOK TRAIL<br>BIRMINGHAM,  AL  35215<br>Creditor: 387304 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, GLORIA J<br>696 SW 5TH STREET APT 3<br>BELLE GLADE,  FL  33430<br>Creditor: 385980 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, GRACE<br>5924 BEECHCRAFT STREET<br>NEW ORLEANS,  LA  70126<br>Creditor: 385920 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JOHNSON, JASON<br>232 CLUBVIEW DR.<br>JACKSON,  MS  39209<br>Creditor: 385706 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, LORETTA<br>4810 NW 19TH ST<br>LAUDERHILL, FL  33313<br>Creditor: 387225 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, PATRICIA<br>4201 ROCKINGHAM RD.<br>TALLAHASSEE,  FL  32303<br>Creditor: 394132 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, TAREAKA (MINOR)<br>1380 NW 58TH TERRACE<br>MIAMI,  FL  33142<br>Creditor: 387322 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOHNSON, TREVIS (MINOR)<br>9730 BAHAMA STREET<br>MIAMI,  FL  33189<br>Creditor: 387152 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, ALFREDA<br>1500 CONGRESS AVE<br>WEST PALM BEACH,  FL  33401<br>Creditor: 385235 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, ANDREA<br>2826 15TH AVENUE S<br>SAINT PETERSBURG,  FL  33712<br>Creditor: 394102 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, DENISE<br>4836 VIRGILIA<br>NEW ORLEANS,  LA  70127<br>Creditor: 385436 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JONES, ELICIA SHOWNTAY<br>3116 ANGELIQUE DR<br>VIOLET, LA 70092<br>Creditor: 385848 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, IRENE<br>616 PINE STREET<br>AUBURNDALE, FL 33823<br>Creditor: 386191 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, JANET<br>910 DIVISION STREET<br>FERNANDINA BEACH, FL 32034<br>Creditor: 385926 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, LAMONICA<br>2432 IDAHO AVENUE<br>KENNER, LA 70065<br>Creditor: 385944 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, MARY<br>1718 AMERICA STREET<br>DONALDSONVILLE, LA 70346<br>Creditor: 385731 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, MARY<br>5101 AVENUE D<br>SAINT AUGUSTINE, FL 32095<br>Creditor: 394177 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, STSACY<br>2101 LOWSON BLVD.<br>DELRAY BEACH, FL 33445<br>Creditor: 386196 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JONES, TAUSHA<br>10568 LEGION ST<br>CONVENT, LA 70723<br>Creditor: 385568 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JONES, THERESA M<br>20307 BALD PATE ROAD<br>ALTOONA,  FL  32702<br>Creditor: 386179 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JORDAN, DENISE<br>3991 NW 30 TER APT 3<br>LAUDERDALE LAKES,  FL  33309<br>Creditor: 386135 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JORDAN, ELIZABETH<br>3613 TROUT AVENUE<br>FRUITLAND PARK,  FL  34731<br>Creditor: 397953 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JORDAN, JOSEPH<br>225 NW 1ST TERRACE<br>DEERFIELD BEACH,  FL  33441<br>Creditor: 387278 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JORGENSEN, NIEL A<br>661 BLANDING BLVD., APT #366<br>ORANGE PARK,  FL  32073<br>Creditor: 387116 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOSEPH, ELEANOR<br>6020 W. ROBINSON ST.<br>ORLANDO,  FL  32825<br>Creditor: 387253 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOSEPH, ERIKA<br>2426 JAMIE CT<br>VIOLET,  LA  70092<br>Creditor: 385896 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOSEPH, JASON<br>2701 WETON LANE<br>ORLANDO,  FL  32810<br>Creditor: 385643 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JOSEPH, MADELINE<br>5993 WINEGARD ROAD<br>ORLANDO, FL 32809<br>Creditor: 385313 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JOSEPH-EL, ELLEN<br>5010 SW 19 STREET<br>WEST HOLLYWOOD, FL 33023<br>Creditor: 385627 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JPMORGAN CHASE BANK, NA,<br>C/O ARTHUR A. ROUSE<br>WYATT, TARRANT & COMBS, LLP<br>500 WEST JEFFERSON STREET<br>SUITE 2700<br>LOUISVILLE, KY 40202<br>Creditor: 269283 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JUARBE, KATHLEEN D<br>1800 NW 24 AVE APT 916<br>MIAMI, FL 33125<br>Creditor: 390385 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JUDD, JACQUELINE<br>PO BOX 538<br>DUNEDIN, FL 34697<br>Creditor: 385327 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JUDGSON-ATKINSON CANDIES<br>C/O C.H BLANTON JR KOSTO&ROTELLA PA<br>SUITE 1028-BLACKSTONE BUILDING<br>233 EAST BAY STREET<br>PO BOX 4759<br>JACKSONVILLE, FL 32201<br>Creditor: 269284 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JULES-DESIR, CARINE<br>2216 QUEENS WAY ROAD<br>ORLANDO, FL 32808<br>Creditor: 385293 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| JULIAN, MARIE<br>7800 EDWARDS STREET<br>NEW ORLEANS, LA 70126<br>Creditor: 387217 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| JUNG, MR. JAN<br>2251 NW 41ST AVE APT #102<br>LAUDERHILL, FL  33313<br>Creditor: 385702 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KAPELKA, CHARLOTTE J<br>309 INLET RD<br>EUFAULA, AL  36027<br>Creditor: 385415 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KARAKA, ZARI<br>6741 WINDY RUSH RD<br>CHARLOTTE, NC  28226<br>Creditor: 387385 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KARMIN, ELIZABETH A<br>AKIN GUMP<br>ROBERT S STRAUSS BUILDING<br>1333 NEW HAMPSHIRE AVENUE, NW<br>WASHINGTON, DC  20036-1564<br>Creditor: 269240 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEARNEY, DONOVAN (MINOR)<br>3328 FOREST MILL CIRCLE<br>RALEIGH, NC  27616<br>Creditor: 385565 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEATON, BRIDGET<br>1214 LABELLE STREET<br>APT 3<br>JACKSONVILLE, FL  32205<br>Creditor: 387357 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEEL, LORETTA<br>6029 BECKER<br>MARRERO, LA  70072<br>Creditor: 385620 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEITH, JUNE<br>411 TRUMAN AVE<br>KEY WEST, FL  33040<br>Creditor: 385357 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                        **PAGE TOTAL:**        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KELLAM, CLAY<br>PO BOX 3524<br>WINTER HAVEN, FL  33885<br>Creditor: 385949 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KELLY, BESSIE<br>135 BANKS AVENUE<br>HOUMA, LA  70363<br>Creditor: 385622 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KELLY, CHRISTAL<br>1617 ROBINSON STREET<br>JACKSON, MS  39209<br>Creditor: 386170 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KELLY, JOANNE<br>565 CONCORD AVE<br>TITUSVILLE, FL  32780<br>Creditor: 385868 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KENDRICK, DEBBIE<br>264 MELODY LANE<br>LOUISVILLE, KY  40229-5002<br>Creditor: 385143 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KENDRICK, SHANDREKA<br>16465 NW 37TH COURT<br>OPA LOCKA, FL  33054<br>Creditor: 397897 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KENTUCKY BOARD OF PHARMACY<br>23 MILLCREEK PARK<br>FRANKFORT, KY  40601-9230<br>Creditor: 269289 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEPLER, KRIS<br>13 SEABRIDGE DR<br>ORMOND BEACH, FL  32176<br>Creditor: 387396 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KERSEY, RAY L.<br>127 ALLIED ROAD<br>ARABI, GA  31712<br>Creditor: 269337 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KESSLER, INA<br>6805 PAXTON RD<br>BOX 20<br>VICKSBURG, MS  39180<br>Creditor: 387216 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEY, BRUCE<br>601 BETHLEHEM RD<br>MAUK, GA  31058<br>Creditor: 385737 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEY, SHACOYA<br>903 43RD STREET<br>WEST PALM BEACH, FL  33407<br>Creditor: 387431 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KEYS, JACQUELINE<br>11646 BISCAYNE DRIVE<br>BATON ROUGE, LA  70814<br>Creditor: 385389 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KHAN, DEOKIE<br>713 SW 79TH TERRACE<br>NORTH LAUDERDALE, FL  33068<br>Creditor: 387245 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KHAN, ZORINA<br>890 NW 210TH STREET<br>APT 206<br>MIAMI, FL  33169<br>Creditor: 385254 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KHANI, VERONA<br>5860 SW 63RD AVE<br>MIAMI, FL  33143<br>Creditor: 385290 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KIDWELL, BILLY RAY<br>5064 SILVER BELL DRIVE<br>PORT CHARLOTTE, FL  33948<br>Creditor: 269219 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KINDINIS, ANNA<br>623 PALM AVE<br>TARPON SPRINGS, FL  34689<br>Creditor: 385429 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KING, ANNETTE<br>4312 NORTHPOINTE WAY<br>PENSACOLA, FL  32514<br>Creditor: 385947 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KING, BEVERLY<br>876 SINCLAIR STREET<br>JACKSONVILLE, FL  32205<br>Creditor: 387302 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KING, JULIE<br>2835 WARDMAN AVENUE<br>NEW SMYRNA BEACH, FL  32168<br>Creditor: 385673 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KING, PAUL<br>PO BOX 276<br>MORRISTON, FL  32668<br>Creditor: 387181 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KING, ROBERT<br>2327 ASHLEY RD<br>CHARLOTTE, NC  28208<br>Creditor: 385988 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KINLAW, CORA<br>11243 235TH ROAD<br>LIVE OAK, FL  32060<br>Creditor: 397899 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                  $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KINLEY, LUPE L<br>1530 DECATUR AVE<br>DAYTONA BEACH, FL 32114<br>Creditor: 385634 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIRK, CARIETHA<br>2215 CAFFIN AVE<br>NEW ORLEANS, LA 70117-2702<br>Creditor: 385870 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIRKLAND, BERNELL<br>222 KINCHAFOONEE CREEK<br>LEESBURG, GA 31763<br>Creditor: 386155 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIRKLAND, CHRISTINA<br>8355 LEE RD #390<br>LOT 61<br>OPELIKA, AL 36804<br>Creditor: 385153 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KIT, DIANNA<br>MARK T. TISCHHAUSER, ESQ`<br>3134 NORTH BOULEVARD<br>TAMPA, FL 33603<br>Creditor: 394287 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KLINE, KARL<br>112 CLAUSE LANE<br>LAFAYETTE, LA 70507<br>Creditor: 385524 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KLOOS, HELEN<br>919 DOBELL TERRACE N.W.<br>PORT CHARLOTTE, FL 33952<br>Creditor: 385386 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KNIGHT, ROBERT<br>1119 STEVEN PATRICK AVENUE<br>INDIAN HARBOUR BEACH, FL 32937<br>Creditor: 397831 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KNOWLES, DWIGHT<br>3088 SOUTHEAST 18TH AVENUE<br>GAINESVILLE, FL  32641<br>Creditor: 397900 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KOBY-HILL, JOYCE<br>60 SPARROW DR<br>ROYAL PALM BEACH, FL  33411<br>Creditor: 385952 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KOLODNY, IZAK<br>2219 53RD ST SOUTH<br>GULFPORT, FL  33711<br>Creditor: 385639 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KONTIS, HELEN<br>2175 NE 51ST COURT<br>FORT LAUDERDALE, FL  33334<br>Creditor: 387165 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KREBS, KELLY M<br>S9 ARAPAHO DRIVE<br>PENSACOLA, FL  32507<br>Creditor: 386101 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KUGELMANN, DAVID<br>2220 PHILO STREET<br>WEST PALM BEACH, FL  33409<br>Creditor: 387168 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KUSNAK-LEITH, REBECCA J<br>117 ELINGTON CT<br>TAVERNIER, FL  33070<br>Creditor: 394162 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| KUYKENDALE, DALE<br>85 DEBARRY AVE #2064<br>ORANGE PARK, FL  32073<br>Creditor: 394200 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| KYLES, CLARENCE 1890 S. MT. PLEASANT AVE MONROEVILLE, AL 36460 Creditor: 386031 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| L LOTT, RACHEL (MINOR) 5911 S. DALE MABRY HWY TAMPA, FL 33614 Creditor: 385353 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LA CRUZ, SIXTA DE 760 NW 106TH AVENUE MIAMI, FL 33172 Creditor: 386126 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LA TORRES, NORMA DE 47 NW 47TH AVE APT 10 MIAMI, FL 33126 Creditor: 390393 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAKES LC, YDB THREE 1991 NE 163RD STREET NORTH MIAMI, FL 33141 Creditor: 385173 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAMARTINA, JOSEPH WAYNE 2350 KERRIDALE ST DELTONA, FL 32725 Creditor: 385597 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANCASTER, BETTY 837 N LAKESHORE BLVD LAKE WALES, FL 33898 Creditor: 385663 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDON, NORMAN 1008 NE 10TH STREET HALLANDALE, FL 33009 Creditor: 385354 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LANDRIN, JOHANNY<br>8540 SW 133RD ST<br>APT 408<br>MIAMI, FL  33193<br>Creditor: 385800 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDRY, EDDIE<br>2207 CARMEL DR<br>LAFAYETTE,  LA  70501<br>Creditor: 385156 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDRY, LINDA K<br>91 EARL DUBUISSON ROAD<br>CARRIERE,  MS  39426<br>Creditor: 387419 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANDRY, RAY JR<br>PO BOX 811<br>LIVONIA,  LA  70755<br>Creditor: 385635 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANE, LARRY<br>11823 CARMAL LAKES DRIVE<br>CHARLOTTE,  NC  28226<br>Creditor: 385233 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LANGLEY, PATRICK<br>1801 MISSISSIPPI AVENUE<br>KENNER, LA  70062<br>Creditor: 387279 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LARIOS, MILAGROS E<br>9430 SW 167TH STREET<br>MIAMI, FL  33157<br>Creditor: 385801 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LASSETER, CHRIS<br>420 EAST PARK AVENUE<br>TALLAHASSEE,  FL  32301-1541<br>Creditor: 397985 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:  **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LAUR, MIMMA 2850 NE 11TH TERRACE POMPANO BEACH, FL  33064 Creditor: 385861 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAVERY, ELAINE 1669 LAKEVIEW LANE APT A DUNEDIN, FL  34698 Creditor: 387308 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAW OFFICES OF BRIAN M. FELOISE, PC 261 OLD YORK ROAD SUITE 423 JENKINTOWN, PA  19046 Creditor: 269292 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAWHON, VERONICA 3425 GREENVILLE STREET COCOA, FL  32926 Creditor: 387244 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAWRENCE, HERDIE 855 STATION VIEW RUN LAWRENCEVILLE, GA  30043 Creditor: 386024 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LAWSON, ARIALE D 610 5TH ST, APT #6 WEST PALM BEACH, FL  33401 Creditor: 386115 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LE CLAIR, CHRISTINA M 5609 18TH AVE SOUTH ORLANDO, FL  33707 Creditor: 390387 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEAMON, LAJUNE PO BOX 1396 DAPHNE, AL  36526 Creditor: 385865 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                          Case No.: **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **LITIGATION** | | | | | | |
| LECOQ, ROSALIE 2903 CLEVELAND HEIGHTS BLVD LAKELAND, FL 33803 Creditor: 386079 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEE, CHARLOTTE R 1515 PRINCESS ANNE LANE POCOMOKE CITY, MD 21851 Creditor: 386012 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEE, DANA E 44425 TRAYLORS RD ROBERT, LA 70455 Creditor: 385820 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEFTENANT, LA'JEANA (MINOR) 238 PIERRM DR FAYETTEVILLE, NC 28303 Creditor: 386029 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEGUR, GERMANY (MINOR) 806 E MOWRY DR APT 319 HOMESTEAD, FL 33030 Creditor: 385844 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEMOS, MARIA CRISTINA 1007 SW 30 ST FORT LAUDERDALE, FL 33315 Creditor: 390420 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LERACH, WILLIAM S. LERACH, COUGHLIN, ET AL 401 B STREET SUITE 1700 SAN DIEGO, CA 92101-4297 Creditor: 269379 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LESEMANN, JEFFREY 1314 BANK STREET NEW IBERIA, LA 70560 Creditor: 385334 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                             $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                         Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LESENE, RAGUEL<br>1387 WESTCHESTER DR. WEST<br>WEST PALM BCH., FL 33417<br>Creditor: 397902 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LESTINA, DARLENE<br>9803 PINEWAY<br>TAMPA, FL 33635<br>Creditor: 385289 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LETO, SONYA<br>3930 SOUTH ROSEVELT BLVD.<br>APT 403 NORTH<br>KEY WEST, FL 33040<br>Creditor: 385226 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEVINSTONE, THERESA<br>7307 CHESTNUT TREE LANE<br>LOUISVILLE, KY 40291<br>Creditor: 387327 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEVY, THEODORE B<br>501 SE 6TH AVENUE APT #308<br>FORT LAUDERDALE, FL 33301<br>Creditor: 385589 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEWIS, KEIONDA LEI (MINOR)<br>601 SYCAMORE STREET<br>BAY ST. LOUIS, MS 39520<br>Creditor: 387155 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEWIS, ROBERT D<br>4096 KENWOOD DRIVE<br>HAMILTON, OH 45015<br>Creditor: 385749 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEWIS, TERRY (MINOR)<br>PO BOX 28101<br>JACKSONVILLE, FL 32226<br>Creditor: 385170 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| LEWIS, TIFFANY<br>401 PLANTATION DR<br>CHALMETTE, LA 70043<br>Creditor: 385999 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LEWIS, WILLIAM<br>C/O J. MICHAEL CONAWAY<br>PO BOX 1631<br>DOTHEN, AL 36302<br>Creditor: 269378 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LIDDELL, DEMICHAEL (MINOR)<br>1617 ROBINSON STREET<br>JACKSON, MS 39209<br>Creditor: 386172 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LIFSHITZ, MEL E.<br>BERNSTEIN, LIEBHARD & LIFSHITZ, LLP<br>10 EAST 40TH STREET<br>22ND FLOOR<br>NEW YORK, NY 10016<br>Creditor: 269304 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LIGON, CHRISTINE<br>5710 NW 74TH #103<br>COCONUT CREEK, FL 33073<br>Creditor: 385968 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LILLY, JEANNETTE<br>340 MERCURY AVENUE<br>PALM BAY, FL 32909<br>Creditor: 397904 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LILLY, JEANNETTE<br>341 MERCURY AVENUE 203<br>PALM BAY, FL 32909<br>Creditor: 397834 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LINDSAY, SHARHONDA<br>9546 ROCKHILL RD<br>THONOTOSASSA, FL 33592<br>Creditor: 387404 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LINDSEY, JULIE<br>8343 PRINCETON SQUARE BLVD E<br>JACKSONVILLE, FL 32257<br>Creditor: 387330 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LITTLE, JIMMIE SR<br>419 SQUIRE DR.<br>GAINESVILLE, FL 32607<br>Creditor: 385818 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LLINAS, MARIA<br>1420 NW 47TH AVENUE<br>COCONUT CREEK, FL 33063<br>Creditor: 385850 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOCKARNO, VICTOR<br>4700 REDWOOD ST<br>NEW ORLEANS, LA 70127<br>Creditor: 385509 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOCKHART, PAULETTE<br>837 N.W. 10TH TERRACE, #2<br>FORT LAUDERDALE, FL 33311<br>Creditor: 397906 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOFTIN, JENNIFER<br>55 NARROWLOOP RD<br>DEATSVILLE, AL 36022<br>Creditor: 385874 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOGSDON, GARY<br>C/O ENGLISH, LUCAS, PRIEST & O<br>P.O. BOX 770<br>BOWLING GREEN, KY 42102-0070<br>Creditor: 386163 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOHSE, JONATHAN (MINOR)<br>95337 MACKINAS CIRCLE<br>FERNANDINA BEACH, FL 32034<br>Creditor: 387280 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LOPEZ, JUDITH<br>14842 148TH CR.<br>MIAMI, FL 33196<br>Creditor: 387306 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOPEZ, LEE<br>854 SAN REMO DR<br>WESTON, FL 33326<br>Creditor: 385956 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOPEZ, NICOLAZA<br>2891 KRAFT DRIVE<br>DELTONA, FL 32738<br>Creditor: 387140 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOPEZ, ROSE<br>1102 GRAYSON DRIVE<br>ORLANDO, FL 32825<br>Creditor: 385493 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOPRENA, RODNEY<br>999 SORIA AVENUE<br>ORLANDO, FL 32835<br>Creditor: 385815 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LORENZ, AVRAHAM<br>3690 INVERRARY DR<br>FORT LAUDERDALE, FL 33314<br>Creditor: 385594 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LORENZO, PETER<br>2735 WEST 52ND STEREET<br>APT 209<br>HIALEAH, FL 33012<br>Creditor: 386093 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOTT, EMILY<br>109 LATHAN RD<br>APT 27<br>WARNER ROBINS, GA 31088<br>Creditor: 386180 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                 $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                                      **Case No.:  05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| LOTUSO, THEOLIA<br>1217 MARYLAND AVENUE<br>KENNER, LA  70062<br>Creditor: 386147 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOUIS, INNOCIA L<br>3710 NW 32ND ST<br>#305<br>LAUDERDALE LAKES, FL  33311<br>Creditor: 385715 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOUIS, LUC<br>1561 NE 31ST STREET<br>POMPANO BEACH, FL  33064<br>Creditor: 394072 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LOWRY, BRENDA<br>12323 3RD STREET<br>SANTA FE, TX  77510<br>Creditor: 385160 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LUCY, BETTY<br>1563 VAN DORN ST<br>MOBILE, AL  36605<br>Creditor: 387339 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LUTGENS, SARA (MINOR)<br>44142 WILLOW LANE<br>CALLAHAN, FL  32011<br>Creditor: 385738 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LYNCH, SHEILA<br>1203 W. 20TH STREET<br>SANFORD, FL  32771<br>Creditor: 385793 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| LYONS, TONYA<br>5674 LONGBOW DRIVE<br>STONE MOUNTAIN, GA  30087<br>Creditor: 385904 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MAATOUK, CHARO<br>451 MONUMENT ROAD<br>APT 704<br>JACKSONVILLE, FL  32225<br>Creditor: 385262 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MACHADO, MARIA<br>4440 NW 9 ST. #1<br>MIAMI, FL  33125<br>Creditor: 386161 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MACIAS, MARTA<br>10328 NW 127 ST<br>HIALEAH, FL  33018<br>Creditor: 394168 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MACK, BRENDA<br>3402 DARLINGTON ROAD<br>HOLIDAY, FL  34691<br>Creditor: 385838 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MACK, PAMELA<br>9701 CHEF MENTEUR<br>NEW ORLEANS, LA  70127<br>Creditor: 385621 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAGER, GERALD<br>3200 N. OCEAN BLVD<br>FORT LAUDERDALE, FL  33309<br>Creditor: 385692 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAGISTRA, MARIA (MINOR)<br>2170 53RD STREET SW<br>NAPLES, FL  34116<br>Creditor: 385954 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAHABIR, KAMINI<br>19636 SW 103 COURT<br>MIAMI, FL  33157<br>Creditor: 397988 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                     Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MAHLE, SHELLY<br>5071 PALVO VERDE PLACE<br>WEST PALM BEACH, FL  33415<br>Creditor: 385591 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAIN, JAMES L<br>3927 VEGA STREET<br>PANAMA CITY,  FL  32408-5443<br>Creditor: 385685 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MALAMOUTSIS, PETER<br>580 PINE CREST DRIVE<br>BARTOW, FL  33830<br>Creditor: 386152 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MALDONADO, JOANN<br>28901 SW 150TH PLACE<br>HOMESTEAD, FL  33033<br>Creditor: 385364 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MALONE, PATRICIA B<br>7227 CANNONBURY DR<br>NEW ORLEANS, LA  70126<br>Creditor: 385519 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MALONEY, GREG<br>404 CEDAR HURST LN<br>MADISON,  MS  39110<br>Creditor: 385787 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANGANO, CATHERINE<br>520 SOUTH DAYTONA AVENUE<br>FLAGLER BEACH, FL  32136<br>Creditor: 385573 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANGHAM, TIMIKA<br>20155 SW 122ND AVE APT #103<br>MIAMI, FL  33177<br>Creditor: 385847 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                              $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                              **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MANN, DORIS 3456 TRAIL RIDGE RD. MIDDLEBURG, FL 32068 Creditor: 387264 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANNING, LINDA 915 ABRAHAM AVENUE WEST PALM BEACH, FL 33401 Creditor: 386119 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANOS, PETER P 2539 SW DRIVE #312 MIAMI, FL 33145 Creditor: 386127 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANSFIELD, WALTER R 21282 GLADIS AVENUE PORT CHARLOTTE, FL 33952 Creditor: 386111 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MANUEL, MARK 4111 10TH STREET TUSCALOOSA, AL 35401 Creditor: 385154 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARC, AMELINA 16830 NW 9TH AVE NORTH MIAMI BEACH, FL 33162 Creditor: 385922 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARK, SUZANNE PO BOX 3859 NEW ORLEANS, LA 70117 Creditor: 385171 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARRERO, LUCCIOLA 5972 SW 42ND TERRACE MIAMI, FL 33155 Creditor: 385703 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                 **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MARSHALL, GWENDOLYN<br>1100 NW 55TH TERRACE<br>MIAMI, FL  33127<br>Creditor: 385274 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARSHALL, NANCY<br>614 S THREE NOTCH ST<br>ANDALUSIA, AL  36420<br>Creditor: 387401 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARSHALL, PEARL<br>1161 AVE P PLACE<br>BELLE GLADE, FL  33430<br>Creditor: 385900 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARSHBURN, CHRISTOPHER<br>1514 LEOPARD COURT<br>APOPKA, FL  32712<br>Creditor: 397989 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARTIN, ESTELLE INELL<br>4003 N.W. 17TH STREET<br>BELLE GLADE, FL  33430<br>Creditor: 385470 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARTIN, EVELYN<br>1614 NORDIN AVE.<br>ANDERSON, SC  29624<br>Creditor: 385296 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARTIN, LASHUNDA<br>12249 SW 201ST TERRACE<br>MIAMI, FL  33177<br>Creditor: 385993 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARTIN, LOTTIE<br>19530 NW 11 AVE<br>OPA-LOCKA, FL  33054<br>Creditor: 385814 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MARTINEZ, ELVIA A<br>320 AVE 80 STREET APT 6<br>MIAMI BEACH, FL  33141<br>Creditor: 394090 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MARTINEZ, JORGELINA<br>8549 WEST FLAGLER STREET<br>MIAMI, FL  33144<br>Creditor: 385255 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MASSAKI, HANANE<br>1367 SPRINGFIELD STREET<br>KISSIMMEE, FL  34744<br>Creditor: 385768 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MASSENGALE, JOY<br>294 GREYSTONE HIGHLANDS CIR.<br>HOOVER, AL  35216<br>Creditor: 385502 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MATHIECO, MARIE M<br>11852 SW 202 ST<br>MIAMI, FL  33177<br>Creditor: 394176 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MATHIS, DAVID<br>1005 BELLA VISTA BLVD<br>APT. #125<br>ST. AUGUSTINE, FL  32084-1250<br>Creditor: 385161 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MATTAIR, VIVIAN<br>C/O BERNIE MAZAHERI<br>SMITH, FEDDELER, ET AL.<br>PO DRAWER 1089<br>LAKELAND, FL  33802<br>Creditor: 269372 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAURONER, MEGAN (MINOR)<br>612 ESPLANADE<br>BAY SAINT LOUIS, MS  39520<br>Creditor: 385348 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MAX, CONSTANCE J<br>1310 ARECKI AVE<br>HOLLY HILL,  FL  32117<br>Creditor: 385924 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAYEAUX, KENNETH<br>509 FARMINGTON RD<br>TARRYTOWN, LA  70056<br>Creditor: 387235 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAYERS, FAYE<br>470 SOUTH MSAIN STREET<br>BAXLEY,  GA  31513<br>Creditor: 387167 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAYPORT WHOLESALE SEAFOOD, INC<br>D/B/A OCEAN GALLEY SEAFOOD<br>C/O LEE G. KELLISON<br>LINDELL, KELLISON & FARSON, PA<br>12276 SAN JOSE BOULEVARD, SUITE 126<br>JACKSONVILLE, FL  32223-8630<br>Creditor: 269303 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAYWEATHER, STEPHANIE<br>104 ROSETTA CT<br>CINCINNATI, OH  45246<br>Creditor: 387160 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MAZO, NATALIA<br>19783 NW 52 PL<br>MIAMI, FL  33055<br>Creditor: 387297 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCBRIDE, JANICE<br>118 SOUTHWIND COVE<br>RICHLAND, MS  39218<br>Creditor: 385613 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCANN, PEARLIE<br>32305 BLANTON RD.<br>DADE CITY, FL  33525<br>Creditor: 394307 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                 <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                            **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MCCARTHY, BARBARA 11040 NW 39TH STREET CORAL SPRINGS,  FL  33065 Creditor: 387256 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCORMICK, MARY A 2508 E HANNA AVE., #309 TAMPA,  FL  33610 Creditor: 387405 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCORMICK, WILLIE W SR. 6525 SHORT CUT RD. APT 4 MOSS POINT,  MS  39563 Creditor: 387413 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCRAE, WILLIE PO BOX 171 HILLIARD,  FL  32046 Creditor: 397991 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCRANEY, DANIEL 332 WOODLAND AVE DAYTONA BEACH,  FL  32118 Creditor: 385340 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCRAY, JACQUELINE 15730 NW 28TH PLACE OPA-LOCKA,  FL  33054 Creditor: 387274 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCULLOUGH, VIRGINIA 2900 CAMPBELL ST PALATKA,  FL  32177 Creditor: 386046 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCCULLUM, NATHANIEL 2234 LILLY ST HOLLYWOOD,  FL  33020 Creditor: 385395 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MCCURTY III, CLYDE<br>PO BOX 1051<br>BAY SPRINGS,  MS  39422<br>Creditor: 385152 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCDANIEL, LUMISHA<br>4364 HIGHWAY 201 SOUTH<br>FAYETTEVILLE, NC  28301<br>Creditor: 385400 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCDERMOTT, SHIRLEY<br>7433 QUAIL RIDGE DR<br>PINSON,  AL  35126<br>Creditor: 385694 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCENOUGH-WATSON, IOLYN ELAINE<br>5347 NW 126 DRIVE<br>CORAL SPRINGS,  FL  33076<br>Creditor: 387133 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCFADDEN, HERMAN A<br>4522 JADE DRIVE EAST<br>JACKSONVILLE, FL  32210<br>Creditor: 387286 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCGANN, VERION<br>4720 NW 12TH COURT<br>LAUDERHILL, FL  33313<br>Creditor: 390292 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCGOUGAN, CYNTHIA<br>228 PERCH DRIVE<br>FAYETTEVILLE, NC  28306<br>Creditor: 385877 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCGOVERN, RICHARD<br>9814 EMERALD COAST PKWY<br>WEST MIRAMAR,  FL  32250<br>Creditor: 386082 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MCGOWAN, DOROTHY M<br>6721 GEORGE WASHINGTON DR<br>JACKSON,  MS  39213<br>Creditor: 387382 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCGRIFF, YOLANDA<br>60 THOMPSON ST<br>ATMORE,  AL  36502<br>Creditor: 386063 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCINTOSH, DAWN<br>1911 HILLMORE DRIVE<br>APT. 48<br>PORT SAINT LUCIE,  FL  34952<br>Creditor: 385598 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKANN, RONETTA<br>8030 OLD KINGS RD S<br>APT 28<br>JACKSONVILLE,  FL  32217<br>Creditor: 385826 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKENNON, ELIZABETH<br>1656 NW 10TH CIRCLE<br>POMPANO BEACH,  FL  33069<br>Creditor: 385439 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKENNON, RICHARD<br>1125 W. 9TH STREET<br>RIVIERA BEACH,  FL  33404<br>Creditor: 385363 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKENZIE, ELIZABETH R<br>61 PARK LANE<br>DEBARY,  FL  32713<br>Creditor: 174866 - 09 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKENZIE, THERESA<br>3730 NW 170TH STREET<br>MIAMI,  FL  33055<br>Creditor: 394159 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:   $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MCKINESS, AUBREY C 20350 SW 346TH STREET HOMESTEAD, FL  33034 Creditor: 390415 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKINNEY, CAROLYN STAR ROUTE BOX 25 BELEFONTAINE, MS  39737 Creditor: 387111 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCKINNEY, CAROLYN STAR ROUTE BOX 25 BELEFONTAINE, MS  39737 Creditor: 385164 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCMILLIAN, GWENDOLYN J PO BOX 611 GRETNA, FL  32332 Creditor: 385965 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCMILLION, JULIA 2371 NW 119TH STREET APT 315 MIAMI, FL  33167 Creditor: 386056 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCMULLEN, SANDRA PO BOX 236 HINSONTON, GA  31765 Creditor: 390291 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCNAIR-WILLIAMS, ANISA 1270 MORROW RD MORROW, GA  30260 Creditor: 385812 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MCNALLY, ROSE MARIE 82 RAEMOOR DR. PALM COAST, FL  32164 Creditor: 397911 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MEDINA, DANISLEIDYS 185 NORMANDY DRIVE TAVENIER, FL 33070 Creditor: 386064 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MEDLIN, JACKIE 151 FERNWOOD DRIVE APT. 155 - N SPARTANBURG, SC 29307 Creditor: 385431 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MEEKER, EDNA HILL, TRUST UNDER THE WILL OF EDNA HILL MEEKER FOR LIFETIME BENEFIT OF L H MEEKER C/O DONALD H. RAY, RAY & WILSON 6115 CAMP BOWIE BLVD , SUITE 200 FORT WORTH, TX 76116 Creditor: 269364 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MEKERTIN, MARILYN 100 KINGS POINT DR. APT 1621 MIAMI BCH, FL 33131 Creditor: 385210 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MENDEZ, GERARDO 385 DREXEL ROAD WEST PALM BEACH, FL 33414 Creditor: 385385 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MENDOZA, MARIA 111 MICHEAL  DRIVE CRESCENT CITY, FL 32112 Creditor: 385996 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MENDOZA, MYRTY 2100 NICOSIA DRIVE SAINT BERNARD, LA 70085 Creditor: 385299 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MERCADO, ARLETY 191 NW 97TH AVENUE #202 MIAMI, FL 33172 Creditor: 385225 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MERCED, EVETTE 124 MARNIN GARDENS KISSIMEE, FL 34743 Creditor: 385241 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MESEKE, JOANN 374 SW NATIVITY TERRACE PORT SAINT LUCIE, FL 34984 Creditor: 387358 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MEYER, PATRICIA C/O J. SCOTT NOONEY & ASSOCIAT 3535 HENDRICKS AVENUE JACKSONVILLE, FL 32207 Creditor: 394196 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIAMI-DADE CONSUMER SVCS DEPART 111 NORTHWEST 1ST STREET SUITE 1750 MIAMI, FL 33128-1981 Creditor: 269305 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIAMI-DADE CONSUMER SVCS DEPART 140 WEST FLAGLER STREET, SUITE 902 MIAMI, FL 33130 Creditor: 269306 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MID-CITY DEVELOPMENT, ASSOCIATES, INC. 1250 BARDSTOWN ROAD LOUISVILLE, KY 40204 Creditor: 390421 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIDDLETON, TAMIAH (MINOR) 3780 UNIVERSITY CLUB BLVD APT 2103 JACKSONVILLE, FL 32277 Creditor: 387370 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILES, KRISTELL 2605 COLD STREAM COURT KISSIMMEE, FL 34744 Creditor: 385457 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| MILES, PATRICIA<br>2446 PADEN ST<br>JACKSON, MS 39204<br>Creditor: 385534 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILIAN, SAUL<br>5875 S W 58 TERRACE<br>MIAMI, FL 33155<br>Creditor: 385527 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, BETTY<br>1205 E. HOLLAND ST.<br>TAMPA, FL 33613<br>Creditor: 385507 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, CHARLENE<br>21441 MILLBROOK CT<br>BOCA RATON, FL 33498<br>Creditor: 385496 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, ESTELLE L<br>6810 CREEKVIEW COURT<br>COLUMBUS, GA 31904<br>Creditor: 385310 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, JEFFEORY<br>2005 E FISHER<br>PENSACOLA, FL 32503<br>Creditor: 385339 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, LISA<br>1063 WESTBURY DRIVE<br>MOBILE, AL 36609<br>Creditor: 387363 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLER, LORI<br>5992 NE HIGHWAY 349<br>OLD TOWN, FL 32680<br>Creditor: 397992 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                  $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MILLER, TAMARA 100 SOUTH PALM DR. BRUNSWICK, GA 31525 Creditor: 397912 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILLIKIN, LEONARD 719 ANNE BONN DRIVE GREEN COVE SPRINGS, FL 32043 Creditor: 385652 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MILTON, VICTORIA 2961 FOXCROFT DRIVE TALLAHASSEE, FL 32308 Creditor: 397993 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIMS, DORA 10535 LEM TURNER RD APT. 1420 JACKSONVILLE, FL 32218 Creditor: 387261 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MINGO, WAREN 769 ROCK ISLAND ROAD MARGATE, FL 33068 Creditor: 394154 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MINTZE, JACQUELINE 1345 NW 182ND ST MIAMI, FL 33169 Creditor: 387335 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIRANDA, DIANA 322 SW 2ND PLACE APT 3 POMPANO BEACH, FL 33060-6914 Creditor: 385974 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIRANDA, GINA 2410 MARINA BAY DRIVE EAST FORT LAUDERDALE, FL 33312 Creditor: 385839 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MITCHELL, ELLA<br>267 SLATE TOP ROAD<br>CLAYTON, NC 27520<br>Creditor: 385150 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MITCHELL, MICHEAL<br>1621 PATTERSON DR.<br>NEW ORLEANS, LA 70114<br>Creditor: 386166 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MITCHELL, SARA<br>518 FORT DALE ROAD<br>GREENVILLE, AL 36037<br>Creditor: 387348 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MITCHELL, WILLIAM<br>10615 AIRLINE HIGHWAY<br>LOT 7<br>BATON ROUGE, LA 70816<br>Creditor: 385906 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MIZELL, HATTYE<br>3431 NW 7TH ST.<br>FORT LAUDERDALE, FL 33311<br>Creditor: 385599 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MODLIN, TAMIRA<br>C/O LEE KELLISON<br>LINDELL, KELLISON & FARSON, PA<br>12276 SAN JOSE BOULEVARD SUITE 126<br>JACKSONVILLE, FL 32223-8630<br>Creditor: 269358 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONCADA, MARTHA<br>17070 SW 139 PLACE<br>MIAMI, FL 33177<br>Creditor: 385569 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONROE, ROSE<br>827 NW 63RD ST<br>MIAMI, FL 33127<br>Creditor: 385548 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MONTALVAN, VERONICA 2000 DECKBAR # 307 JEFFERSON, LA  70121 Creditor: 385624 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONTALVO, CARLOTA 17033 MORGAN DRIVE NAPLES, FL  34113 Creditor: 385827 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONTESDEOCA, HASSAN (MINOR) 1800 EAST COLONIAL DRIVE, SUIT ORLANDO, FL  32803 Creditor: 385471 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONTESO, SANDRA PO BOX 700387 ST. CLOUD, FL  34770 Creditor: 387381 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MONTGOMERY, ELIZABETH 242 WEST 8TH ST PONTOTOC, MS  38863 Creditor: 385545 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOORE, ANTHONY 3551 FORESTDALE DRIVE K-1 BURLINGTON, NC  27215 Creditor: 385301 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOORE, CLARA TORRES 20 AZALEA DR KEY WEST, FL  33040 Creditor: 385817 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOORE, PATTI 12131 PLOWMAN DRIVE GORDO, AL  35466 Creditor: 385976 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MOORE, TAMICA 1805 HOSPITAL DR. #A6 JACKSON, MS 39204 Creditor: 385424 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOORE, THOMAS JEFFREY 280 RAILROAD AVE. P.O. BOX 267 LULA, GA 30554 Creditor: 390369 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORALES, CHERYL 2260 87TH AVE VERO BEACH, FL 32960 Creditor: 385576 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORALES, SONIA 16017 EMERALD COVE ROAD WESTON, FL 33331 Creditor: 387183 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORALES, SONIA T 9501 SW 38TH STREET APT 3 MIAMI, FL 33165 Creditor: 385680 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORALES-ROLANDIS, MIGUELINA A 1531 DREXELL RD APT 129 WEST PALM BEACH, FL 33417 Creditor: 385757 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORENCY, LOLA Z 2039 SW 12TH CT DELRAY BEACH, FL 33445 Creditor: 394136 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORGAN, BETTY 2991 MIDDLETON ROAD APT 281 ATLANTA, GA 30311-1452 Creditor: 385910 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                        **PAGE TOTAL:**        **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                                 Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MORGAN, LORENE<br>120 SE 11TH TERRACE<br>GAINESVILLE, FL 32641<br>Creditor: 386076 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORRIS, HENROY<br>837 NORTH RIDGE ROAD<br>LANTANA, FL 33462<br>Creditor: 387119 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORRIS, JACKLYN<br>1720 W. GLADES DR. #19<br>NORTH MIAMI BEACH, FL 33162<br>Creditor: 385577 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORRIS, SUSANA<br>C/O GREGORY MOORE<br>15485 EAGLE NEST LANE, SUITE 1<br>MIAMI LAKES, FL 33014<br>Creditor: 394099 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORRISON, LARRY<br>306 WILLOW WAY<br>LYNN HAVEN, FL 32444-4905<br>Creditor: 385735 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORTON, GARY W<br>19941 GULF BLVD UNIT #E<br>INDIAN SHORES, FL 33785<br>Creditor: 385182 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MORVANT, HOLLY<br>3319 PATOUT ROAD<br>JEANERETTE, LA 70544<br>Creditor: 386055 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOSLEY, KIM<br>2705 OLD BAY SPRINGS ROAD<br>LAUREL, MS 39442<br>Creditor: 386188 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MOSS, MILES<br>2594 GOLD RUSH DR<br>LINCOLNTON, NC  28092<br>Creditor: 385736 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOSTER, SINDY<br>1043 AGRICULTURE WAY<br>IMMOKALEE, FL  34142<br>Creditor: 386164 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOUNCE, MARTIN<br>10308 LITHIA PINECREST ROAD<br>LITHIA, FL  33547<br>Creditor: 385271 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOYE, CAROLYN<br>4411 BRIARWOOD RD<br>COLUMBIA, SC  29206<br>Creditor: 385596 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOYER, JO ANN<br>12625 SW 28TH ST<br>MIAMI, FL  33175<br>Creditor: 394265 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MOZAR, ROSE<br>5287 GREENWOOD DR<br>DELRAY BEACH, FL  33484<br>Creditor: 385602 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUELLER, RANDALL P.<br>CAREY, O'MALLEY, ET AL.<br>712 SOUTH OREGON AVENUE<br>TAMPA, FL  33606<br>Creditor: 269336 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MULKEY, EDNA<br>6571 FIELDER RD<br>REX, GA  30273<br>Creditor: 385704 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MULLINAX, MARY<br>320 MULLINAX RD<br>GAFFNEY, SC  29340<br>Creditor: 385222 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUNOZ, ANTONIO<br>2496 WEST 70TH PLACE<br>HIALEAH, FL  33016<br>Creditor: 385288 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUNRO, THOMAS<br>795 C.R. 1 #144<br>PALM HARBOR, FL  34683<br>Creditor: 397995 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUNUZ, JESSICA (MINOR)<br>1813 AMERICANA BLVD APT #30D<br>ORLANDO, FL  32839<br>Creditor: 386027 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MURPHY, MARY<br>5400 COLLINS RD.<br>LOT 35<br>JACKSONVILLE, FL  32244<br>Creditor: 385500 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MURPHY, SHARIFA<br>11551 SUMMER HAVEN BLVD.<br>JACKSONVILLE, FL  32258<br>Creditor: 387185 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MURRAY, JUNE<br>1310 PEMBRIDGE WAY<br>KENNESAW, GA  30152<br>Creditor: 387257 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MURRY, ELIZABETH D<br>2514 EAST GLEN AVE, SUITE 304<br>AUBURN, AL  36830<br>Creditor: 385822 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                  $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:  05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| MUSARELLA, ANTIONETTE 6069 OLD COURT ROAD #102 BOCA RATON, FL 33433 Creditor: 387213 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MUTLEY, KATE S 4321 LOTUS STREET NEW ORLEANS, LA 70122 Creditor: 385371 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MYERS, GLORIA 151 S E 8TH ST OCALA, FL 34478 Creditor: 385232 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MYERS, JOHNNY 100 MARINERS DRIVE, SUITE C KINGSLAND, GA 31548 Creditor: 385410 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| MYERS, MATILDA 100 MARINERS DRIVE, SUITE C KINGSLAND, GA 31548 Creditor: 385409 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAGARAJUN, ABIGIL 409 WINDRUSH DR. APT. 3 HAMMOND, LA 70403 Creditor: 385447 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAHOLNIK,CARON 379 AUNDERS ROAD, SE PALM BAY, FL 32909 Creditor: 397835 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAIF, KATHLEEN 5870 - 56TH AVENUE NORTH APPT B-102 KENNETH CITY, FL 33709 Creditor: 385725 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NAIL, JULIA 4407 DONOVAN DR. MONTGOMERY, AL  36109 Creditor: 385390 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NARBO, LESTER 1366 BRISTER PLACE BILOXI, MS  39530 Creditor: 387291 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NASTASIO, PAUL G 1927 GREENLAWN DRIVE ENGLEWOOD, FL  34223 Creditor: 387360 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NATURE'S PATH FOODS, INC. 9100 VAN HORNE WAY RICHMOND, BC  V6X 1W3  CANADA Creditor: 269315 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NATUROPATHIC LABORATORIES INTERN ONE LINDEN PLACE SUITE 205 GREAT NECK, NY  11021 Creditor: 269316 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAVAS, LETICIA 12135 SW 183RD STREET MIAMI, FL  33177 Creditor: 387142 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NAWROCKI, ROMAN 265 NORTH BLVD. SAINT AUGUSTINE, FL  32084 Creditor: 387227 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NC VENTURE I, LP C/O RICHARD B. STORFER TESCHER, LIPPMAN & VALINSKY 100 NORTHEAST 3RD AVENUE SUITE 610 FORT LAUDERDALE, FL  33301 Creditor: 269317 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NEAL, BETTIE MC<br>4825 KENILWORTH DR<br>STONE MOUNTAIN, GA  30083<br>Creditor: 387180 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NECKERAUER, JOHN<br>10894 WALSINGHAM<br>LARGO, FL  33778<br>Creditor: 394227 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEGRON, NORMA<br>19501 SW 97TH PLACE<br>MIAMI, FL  33157<br>Creditor: 387337 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NELSON, DIERDRE<br>1141 SOUTHEAST SECOND AVE.<br>FORT LAUDERDALE, FL  33316<br>Creditor: 385898 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NELSON, DOROTHY<br>2163 NW 69TH LANE<br>HOLLYWOOD, FL  33024<br>Creditor: 385228 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NELSON, MAUDE<br>15341 NW 32ND AVENUE<br>OPA-LOCKA, FL  33054<br>Creditor: 385907 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NELSON, TAKISHA<br>7210 FREETOWN LANE<br>SAINT JAMES, LA  70086<br>Creditor: 387391 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NERO, DAWN<br>3028 SECOND STREET<br>NEW ORLEANS, LA  70125<br>Creditor: 385608 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NESPOLE, GREGORY M. WOLF, HALDENSTEIN, ET AL. 270 MADISON AVENUE NEW YORK, NY 10016 Creditor: 269264 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NETHERLY, GAYLE 6605 BASS HIGHWAY SAINT CLOUD, FL 34771 Creditor: 394186 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEUMAN, ANGELA 206 CHAPMAN SREET CRESCENT CITY, FL 32112 Creditor: 397836 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWELL, KEN 14547 176TH STREET MC ALPIN, FL 32062-2172 Creditor: 386049 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWMAN, GERALDINE 2660 HIGHWAY 27 OZARK, AL 36360 Creditor: 385984 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWMAN, JACQUES 14954 COURTNEY RD WALKER, LA 70785 Creditor: 385488 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWMAN, JENNIFER 2575 S SEMORAN ORLANDO, FL 32822 Creditor: 387242 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWMAN, JIM 2222 NW 3RD COURT BOCA RATON, FL 33431 Creditor: 394191 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NEWMAN, MILDRED<br>15265 SW 300TH STREET<br>MIAMI, FL  33033<br>Creditor: 386130 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEWSOME, VICKIE<br>2651 BAYSIDE DR S<br>SAINT PETERSBURG, FL  33705<br>Creditor: 385676 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NEYLAND, ROY<br>2463 VERBENA ST<br>NEW ORLEANS, LA  70122<br>Creditor: 386011 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NGUYEN, TUYET THI<br>5871 TULLIS DRIVE<br>NEW ORLEANS, LA  70131<br>Creditor: 387226 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NICHOLSON, REBA<br>C/O FRANK FERRARA<br>PO BOX 159<br>WALKER, LA  70785<br>Creditor: 385521 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NIEBLA, CARMEN L<br>1700 SW 12TH STREET<br>MIAMI, FL  33145<br>Creditor: 385797 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NIETO, MIRTA<br>599 S PINE ISLAND RD, #203<br>PLANTATION, FL  33324<br>Creditor: 385889 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NIX EPPERSON, BELINDA JUNE<br>2329 COUNTY RD. 78<br>JEMISON, AL  36792<br>Creditor: 390374 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NOGUERA, FRANCISCO J<br>PO BOX 2527<br>KEY WEST,  FL  33045<br>Creditor: 387373 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORMAN, BENJAMIN<br>310 MYRTLE STREET<br>DUNDEE,  FL  33838<br>Creditor: 386131 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORMAN, FRANCES<br>1650 CAPISTRANA PLACE<br>DECATUR,  GA  30032<br>Creditor: 385851 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORRIS, BARBARA<br>1411 BIRCH CREEK DR<br>ORLANDO,  FL  32826<br>Creditor: 385564 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTH CAROLINA ALCOHOLIC<br>BEVERAGE CONTROL COMMISSION<br>ATTN: K. RENEE COWICK<br>4307 MAIL SERVICE CENTER<br>RALEIGH,  NC  27699-4307<br>Creditor: 269318 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHWAY INVESTMENTS, LLC<br>C/O ELYSEE INVESTMENTS CO.<br>601 WEST 182ND STREET<br>1ST FLOOR<br>NEW YORK,  NY  10033<br>Creditor: 269319 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTHWAY INVESTMENTS, LLC<br>C/O LANCE W. SHINDER<br>2300 GLADES ROAD<br>SUITE 207 EAST<br>BOCA RATON,  FL  33432<br>Creditor: 269320 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NORTON, NICOLE<br>3751 42ND. AVE N LOT 32<br>SAINT PETERSBURG,  FL  33713<br>Creditor: 387356 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| NOVOA, INGRID<br>11320 SW 40TH STREET<br>MIAMI, FL 33165<br>Creditor: 387406 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NOVOTNY, SAVOUN (MINOR)<br>3645 DUNES RD<br>PALM BEACH GARDENS,  FL 33410<br>Creditor: 385957 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| N-SIX ASSOCIATES, LP<br>C/O CHRISTOPHER P. CAPPS<br>CAPPS, CANTWELL & CAPPS<br>PO BOX 1897<br>MORRISTOWN,  TN 37816-1897<br>Creditor: 269313 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NULL, GRACE<br>8440 GULF FREEWAY, SUITE 600<br>HOUSTON,  TX 77017<br>Creditor: 385236 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NUNEZ, COLLEEN<br>4823 N GOLDENROD RD<br>WINTER PARK,  FL 32792<br>Creditor: 385989 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| NUZUM, BRADLEY<br>305 CONWAY BLVD.<br>PORT CHARLOTTE,  FL 33952<br>Creditor: 385280 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OCCEAN, MARY<br>645 SW 20TH COURT<br>APT #6C<br>DELRAY BEACH,  FL 33445<br>Creditor: 385762 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| O'CONNELL, CLARA (MINOR)<br>190 112TH AVE N APT #1104<br>SAINT PETERSBURG,  FL 33716<br>Creditor: 385700 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| OHLSON, COLBY<br>200 EAST FETZER ROAD<br>NEWARK,  AR  72562<br>Creditor: 269228 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| O'KELLY, NICOLE MICHELLE<br>1630 BALKIN RD APT #22<br>TALLAHASSEE,  FL  32301<br>Creditor: 390422 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OKLAHOMA HEALTHCARE AUTHORITY<br>C/O JESSE W. BECK, JR<br>BECK & ASSOCIATES, PC<br>1432 BRITTON ROAD<br>SUITE 5<br>OKLAHOMA CITY, OK  73114<br>Creditor: 269321 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLD DOMINION FREIGHT LINES<br>C/O JEFFREY G. KORN, KOSTO&ROTELLA<br>SUITE 1028-BLACKSTONE BUILDING<br>233 EAST BAY STREET<br>PO BOX 4759<br>JACKSONVILLE,  FL  32201<br>Creditor: 269322 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLEA, ROBERT<br>303 JONES WASHINGTON ROAD<br>ARAGON,  GA  30104<br>Creditor: 386044 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLIVA, REGLA<br>13986  SW 181ST TERRACE<br>MIAMI,  FL  33177<br>Creditor: 385272 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLIVARES USA<br>3923 OLD LEE HIGHWAY-63C<br>FAIRFAX,  VA  22030<br>Creditor: 269324 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OLOPADE, VICKI<br>2856 CORTEZ RD<br>JACKSONVILLE,  FL  32254<br>Creditor: 385921 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                              **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| OLYMPIC CREDIT FUND, INC. PO BOX 12059 OLYMPIA,  WA  98508 Creditor: 269325 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ONEAL, GAIL M 2624 MILTON AVE KISSIMMEE,  FL  34741 Creditor: 385586 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ONEILL, PEGGY 6447 SPRING HILL DRIVE SPRING HILL,  FL  34606 Creditor: 385230 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORLANDO DIVISION OFFICE 3015 COASTLINE DRIVE ORLANDO,  FL  32808 Creditor: 397764 - 73 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORTEGA, CESAR 15330 HARLING LANE HOMESTEAD,  FL  33033 Creditor: 385359 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ORTEGA, JOSE 4104 SUMMER WIND DRIVE #1 WINTER,  FL  32792 Creditor: 385190 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OSTOLAZA, TOMASA 2175 NE 56TH STREET APT 212 FORT LAUDERDALE,  FL  33308 Creditor: 386142 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OTANO, GLEDIA 261 WEST 36TH TERRACE HIALEAH,  FL  33012 Creditor: 385629 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| OVERNITE TRANSPORTATION CO. PO BOX 1216 RICHMOND, VA 23218 Creditor: 269326 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OVERNITE TRANSPORTATION CO. PO BOX 79755 BALTIMORE, MD 21279-0755 Creditor: 269327 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OWENS, FREDDIE 2466 VERNON ST JACKSONVILLE, FL 32209 Creditor: 385628 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| OZERI, GAIL 10401 NW 6TH COURT CORAL SPRINGS, FL 33071 Creditor: 385705 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PADILLA, CATALINA 8933 CHERRYSTONE LANE ORLANDO, FL 32825 Creditor: 387345 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PADRON, DAISY 15151 SW 89TH TERRACE MIAMI, FL 33196 Creditor: 385329 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAEZ, VIVIAN 1015 GREEN STREET APT B WEST PALM BEACH, FL 33405 Creditor: 385729 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAGAN, CARMEN 1460 E. JOHNSON AVE APT #115 PENSACOLA, FL 32514 Creditor: 385157 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PAGAN, ELIZABETH 635 CASPER AVE WEST PALM BEACH, FL 33413-1226 Creditor: 387383 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAGAN, REBECCA 2047 DIXIE BELLE DRIVE, APARTMENT C ORLANDO, FL 32812 Creditor: 397915 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAGAN, REBECCA 2047 DIXIE BELLE DRIVE, APT. C, ORLANDO, FL 32812 Creditor: 397918 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PAHEL, GERALD 718 VASSER ST ORLANDO, FL 32804 Creditor: 385504 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALENIK, JOYCE 135 SPORTSMAN RD SATSOMA, FL 32189 Creditor: 385841 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALM, HEATHER 18062 SCHOOL RD LORANGER, LA 70446 Creditor: 385871 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PALMER, HENRY 45 RED FOX LANE FLAGLER BEACH, FL 32136 Creditor: 387379 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PANZERA, STEPHANIE 7841 N.W. 15 STREET PEMBROKE PINES, FL 33024 Creditor: 386059 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                          PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PAPPAS, HARRY<br>9 ROYAL PALM WAY<br>APT 9205<br>BOCA RATON,  FL  33432<br>Creditor: 385667 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARENTE, DOROTHY<br>1228 SW 17TH<br>MIAMI,  FL  33145<br>Creditor: 387237 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARENT-FARRELL, GENEVIEVE H<br>21241 NE 3RD COURT<br>NORTH MIAMI BEACH,  FL  33179-1129<br>Creditor: 387422 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARETTI, JOYCE<br>549 ANGELA STREET<br>ARABI,  LA  70032<br>Creditor: 385773 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKER, CAROLE<br>5818 FRONTIER LANE<br>ORLANDO,  FL  32839<br>Creditor: 387318 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKER, CHELSEY (MINOR)<br>605 NW 177TH STREET<br>MIAMI,  FL  33169<br>Creditor: 385913 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKER, EUPHROSYNE<br>112 NW 33 COURT<br>GAINESVILLE,  FL  32607<br>Creditor: 385719 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKER, SARAH<br>2155 12TH STREET<br>APT 10<br>JACKSONVILLE,  FL  32209-5257<br>Creditor: 394231 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PARKER, ZARETTE 1805 KIMBERLY JEANNE CIRCLE 1916 ORLANDO, FL 32703 Creditor: 397839 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARKER, ZARETTE 315 JAXSO PLACE ORLANDO, FL 32805 Creditor: 397759 - 73 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARNELL, JESS 3213 RODDY FORT WORTH, TX 76123 Creditor: 385315 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARTRIDGE, PHYLESHIA 12100 SW 220 STREET MIAMI, FL 33170 Creditor: 385513 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PARZYCH, DONNA 1007 WEST RIVERA BLVD. OVIEDO, FL 32765 Creditor: 387206 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PASKOWITZ, LAURENCE D. PASKOWITZ & ASSOCIATES 60 EAST 42ND STREET 46TH FLOOR NEW YORK, NY 10165 Creditor: 269291 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATINA, SALLY 4606 PALM BEACH CANAL ROAD WEST PALM BEACH, FL 33415 Creditor: 385580 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATRICK, TIFFANY 2178 WOODSIDE ST JACKSONVILLE, FL 32254 Creditor: 385499 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                              **PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PATTEN, ALVIN C/O JOHN F HARDAWAY 1338 PICKENS STREET COLUMBIA, SC  29201 Creditor: 269211 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, AUDETTE 8421 ABERDEEN ROAD NEW ORLEANS, LA  70127 Creditor: 385434 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, CLAUDE 988 WEST 4TH STREET ST AUGUSTINE, FL  32084 Creditor: 385454 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, FELICIA 2310 N.W. 187 STREET MIAMI, FL  33056 Creditor: 399320 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, FELICIA 2310 NW 187 STREET MIAMI, FL  33056 Creditor: 385771 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, LARRY 819 GLENDALE ST. ADEL, GA  31620 Creditor: 394194 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, MARIA 1808 BATES AVENUE EUSTIS, FL  32726 Creditor: 387328 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PATTERSON, RUFUS 7945 ORPHANAGE RD ROCKWELL, NC  28138 Creditor: 387258 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PAWLICKI, ALICE<br>13205 LAMIRADA CIRCLE<br>WELLINGTON, FL  33414<br>Creditor: 397920 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEEL, VERA<br>PO BOX 99 LION RD.<br>ETHEL, LA  70730<br>Creditor: 385342 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PELKEY, AUDREY<br>11 HEMLOCK RADIAL PASS<br>OCALA, FL  34472<br>Creditor: 385547 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PELLETIER (MINOR), JENNIFER<br>18730 S.W. 316TH STREET<br>HOMESTEAD, FL  33030<br>Creditor: 399321 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PELLETIER, JENNIFER (MINOR)<br>18730 SW 316TH STREET<br>HOMESTEAD, FL  33030<br>Creditor: 385256 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PENA-BOU, MIRIAM<br>14619 142 PLACE<br>MIAMI, FL 33186<br>Creditor: 386013 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PENATE, ARIEL (MINOR)<br>481 E. 36TH STREET<br>HIALEAH, FL  33013<br>Creditor: 385165 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PENDER, WILLIE<br>11379 PROSPERITY FARMS RD<br>PALM BEACH GARDENSS, FL  33410<br>Creditor: 385252 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PENNY, JULIE<br>804 45TH AVE N<br>MYRTLE BEACH,  SC  29577<br>Creditor: 386047 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERALTA, GLADYS<br>3619 NE 207TH ST APT #2214<br>ADVENTURA,  FL  33180<br>Creditor: 394193 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERALTA, MARLYS<br>83 EMILY LANE<br>CRAWFORDVILLE,  FL  32327<br>Creditor: 387338 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERDOMO, MIRIAM M<br>1057 SW 122 COURT<br>MIAMI,  FL  33184<br>Creditor: 386020 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, DUNIA<br>1490 W. 66 ST<br>HIALEAH,  FL  33012<br>Creditor: 386003 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, ELIZABETH<br>2250 NW 2ND ST<br>MIAMI,  FL  33125<br>Creditor: 394124 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, ESTHER<br>14233 SW 49TH ST.<br>MIAMI,  FL  33175<br>Creditor: 385533 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, JUANA R<br>1055 W 32 ST<br>HIALEAH,  FL  33012<br>Creditor: 385656 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:            $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PEREZ, MARIA C<br>8914 NW 171ST STREET<br>MIAMI LAKES, FL  33018<br>Creditor: 394214 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, MERCEDEZ<br>240 SOMBRERO RD<br>APT 12R<br>MARATHON, FL  33050<br>Creditor: 385878 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, OLGA<br>10375 SW 40TH STREET<br>MIAMI, FL  33175<br>Creditor: 387269 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, RAQUEL<br>2331 55TH ST. SW<br>NAPLES, FL  34116<br>Creditor: 385559 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEREZ, SANDRA MARCELA<br>4751 N.W. 90TH AVE<br>SUNRISE, FL  33351<br>Creditor: 385747 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERKINS, LINDA<br>420 DEEMER STREET<br>DENHAM SPRINGS, LA  70726<br>Creditor: 387137 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERRY, CONTRESSA<br>443 1/2 WILDER<br>WEST PALM BEACH, FL  33405<br>Creditor: 387208 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PERRY, JALEEL (MINOR)<br>1209 NIXON DRIVE<br>ALBANY, GA  31705<br>Creditor: 385709 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PERRY, LINDA T<br>PO BOX 6956<br>ROCKY MOUNT, NC  27803<br>Creditor: 390392 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PETERS, MARISA J (MINOR)<br>32448 N. PEARLIE CAUSEY RD<br>FRANKLINTON,  LA  70438<br>Creditor: 385829 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PETERS, VIVIAN<br>C/O WILLIAM J. MOORE<br>1648 OSCEOLA STREET<br>JACKSONVILLE, FL  32204<br>Creditor: 269373 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PETERSON, BARBARA<br>2654 WILKINS CT<br>JACKSONVILLE, FL  32209<br>Creditor: 385745 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PETIT, LYNE<br>2901 NW 56TH AVENUE APT C1<br>LAUDERHILL, FL  33313<br>Creditor: 394092 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PETRO, PHILIP W<br>112 HIDDEN HILLS DR<br>MADISON,  MS  39110<br>Creditor: 385788 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PEYTON, WILLIAM<br>1116 OLD KINGS ROAD<br>HOLLY HILL, FL  32117<br>Creditor: 385832 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PFLANZER, PRISCILLA<br>163 ROCKFORD DRIVE<br>HAMILTON, OH  45013<br>Creditor: 385567 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PHELPS, TARYN (MINOR) 3409 COVE CT WINTER HAVEN, FL  33880 Creditor: 385789 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PHILLIPS, CATHY 609 1/2 WILKER NEAL AVE RIVER RIDGE, LA  70123 Creditor: 385623 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PHILLIPS, CURTIS 6714 LINFORD LANE JACKSONVILLE, FL  32217 Creditor: 385320 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PHILLIPS, JAMES PO BOX 1235 PETAL, MS  39465 Creditor: 385418 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PHILLIPS, JOANN PO BOX 71 MADISON, FL  32340 Creditor: 387377 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PHILMON, BRENDA 800 N. MAGNOLIA AVE, SUITE 107 ORLANDO, FL  32803 Creditor: 385901 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIERCE, CARMEN 1401 SOUTH 29TH AVENUE HOLLYWOOD, FL  33020 Creditor: 386122 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIERCE, KIARA 5855 NORTH HAVERHILL ROAD #3602 WEST PALM BEACH, FL  33407 Creditor: 385992 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                   Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PIERCY, GERALDINE<br>6859 BOSTON DRIVE<br>LANTANA,  FL  33462<br>Creditor: 386028 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIEROTTI, LINDA W<br>4125 COASTAL HWY<br>APT 134<br>SAINT AUGUSTINE,  FL  32085<br>Creditor: 385350 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIERRE, FEZAHRY (MINOR)<br>732 PLATO AVE<br>ORLANDO,  FL  32809<br>Creditor: 387266 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIGGIE PARK ENTERPRISES, INC.<br>C/O GLEN W. LAFORCE, SR.<br>COURTYARD BUILDING<br>32 OFFICE PARK ROAD STE 111<br>HILTON HEAD ISLAND,  SC  29928<br>Creditor: 269334 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PINEIRO, LOURDES<br>12432 BASMATE DR.<br>ORLANDO,  FL  32829<br>Creditor: 394148 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PINKNEY, ROBERT (MINOR)<br>3080 NW 186 TERRACE<br>MIAMI,  FL  33056<br>Creditor: 390333 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PIVEN, CHARLES J.<br>LAW OFFICES OF CHARLES J. PIVEN, PA<br>401 EAST PRATT STREET<br>SUITE 2525<br>BALTIMORE,  MD  21202<br>Creditor: 269225 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PLATT, MILDRED<br>826 KENYON ST<br>CHARLESTON, SC  29407<br>Creditor: 385767 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PLUMMER, LATASHIA 9220 GREENLEAF RD. JACKSONVILLE, FL  32208 Creditor: 385756 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POOLE, SHERMANE 3 JOHNSON STREET MONTGOMERY, AL  36110 Creditor: 387350 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POPE, JOHN 777 NW 155TH LANE APT PH3 MIAMI, FL  33169 Creditor: 385776 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PORTER, JEFF 5150 4TH STREET NORTH APT # 380 SAINT PETERSBURG, FL  33703 Creditor: 385355 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PORTILLO, ANGELA M 4872 REGWALD RD ORLANDO, FL  32829 Creditor: 385414 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POSADA, BLANCA 5960 NW 186TH ST HIALEAH, FL  33015 Creditor: 385399 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POSADA, DUBER 11382 SW 73RD TERRACE MIAMI, FL  33173 Creditor: 385468 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| POWELL, ALLEN 5435 SEEDLING LANE ORLANDO, FL  32811 Creditor: 397924 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| POYNTER, SCOTT E. EMERSON, POYNTER, LLP 2228 COTTONDALE LANE SUITE 100 LITTLE ROCK,  AR  72202-2037 Creditor: 269348 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRATT, VIVIAN FLOWER 1174 OLD SPANISH TRAIL SLIDELL,  LA  70458 Creditor: 390380 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRAY, MARK 1248 NE180 ST NORTH MIAMI BEACH,  FL  33162 Creditor: 394142 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRESLEY, KELLY 5155 KEELE STREET APT 26-G JACKSON,  MS  39206 Creditor: 385450 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRICE, CARLENE 14219 WARNER CIRCLE NORTH FORT MYERS,  FL  33903 Creditor: 386177 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRICE, SHIRLEY W 1720 PEACHTREE STREET N.W ATLANTA,  GA  30309 Creditor: 387361 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRICE, TIFFANY PO BOX 1287 ROBERTSDALE,  AL  36567 Creditor: 386042 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PRO-ACTIVE JANITORIAL SERVICES, INC C/O LARRY D. GOLDSTEIN GOLDSTEIN & GREENBERG, PA 7601 38TH AVENUE NORTH ST. PETERSBURG, FL 33710 Creditor: 269335 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| PROCTOR, NAOMI<br>201 BERRY DR, APT C-17<br>BRANDON, MS 39043<br>Creditor: 387417 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PROPER, ELISA<br>1747 FACADE COURT<br>HOLIDAY, FL 34690<br>Creditor: 385362 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PURVIS, WILLIAM<br>2572 SPLITWOOD WAY<br>CLEARWATER, FL 33761-3931<br>Creditor: 394147 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| PYLE, CHARLES<br>12975 NE 1ST ROAD<br>SILVER SPRINGS, FL 34488<br>Creditor: 385866 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUEBEDU, MERCEDES<br>415 SE 6TH STREET<br>HIALEAH, FL 33010<br>Creditor: 385561 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUEENER, CARL EDWARD<br>6641 SW 47TH STREET<br>MIAMI, FL 33165<br>Creditor: 387250 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUIMBY, CHARLES<br>3009 SW ARCHER RD #D1<br>GAINESVILLE, FL 32601<br>Creditor: 387117 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUINTERO, ESTER<br>422 EAST 17TH STREET<br>HIALEAH, FL 33010<br>Creditor: 386136 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| QUIRK, JEAN<br>PO BOX 1713<br>ISLAMORADA, FL 33036<br>Creditor: 385223 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUIROS, MIRIAM<br>418 SOUTHERN CHARM DRIVE<br>ORLANDO, FL 32822<br>Creditor: 385276 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| QUIROS, MYRIAM<br>3622 LYAN CT.<br>WINTER PARK, FL 32817<br>Creditor: 386160 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RABEY, JENNIFER<br>1061 MUSTANG DRIVE<br>TALLAHASSEE, FL 32305<br>Creditor: 385945 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RADWICK, DEBRA<br>6746 FERRI CIRCLE<br>PORT ORANGE, FL 32124<br>Creditor: 385333 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAMADHAR, PREMRAJ<br>2403 NE 9TH STREET<br>FORT LAUDERDALE, FL 33304<br>Creditor: 385462 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAMIM, RIVKA<br>3109 NE 210 TERRACE<br>MIAMI, FL 33180<br>Creditor: 385876 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAMOS, LORI<br>54006 CASSIDY COURT<br>FAYETTEVILLE, NC 28303<br>Creditor: 385765 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                                 **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| RAMOS, ODALYS<br>28520 SW 144TH AVENUE<br>LEISURE CITY, FL 33033<br>Creditor: 385551 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RAMSEWAK, ROSEMARY P<br>1320 SW 74TH AVE<br>NORTH LAUDERDALE, FL 33068<br>Creditor: 385977 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RANDALL, SHIRLEY<br>4214 TAKACH RD<br>PRINCE GEORGE, VA 23875<br>Creditor: 385746 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RANDELL, LUTRICIA<br>178 SW 1 COURT<br>DEERFIELD BEACH, FL 33441<br>Creditor: 385372 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RANDLE, NANETTE, AS A PARENT/GUARDIAN FOR JATINQUE<br>4677 24TH AVENUE, S.<br>ST. PETERSBURG, FL 33711<br>Creditor: 397996 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RANKINS, ROMA<br>919 EAST PONSPONSETTA<br>TAMPA, FL 33612<br>Creditor: 386154 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REAVES, LURENA<br>4153 BALBOA DRIVE<br>ORLANDO, FL 32808<br>Creditor: 386077 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REDDICK/STOKES<br>ATTN DAVID REDDICK<br>2323 CONCILIATION LANE<br>GREEN COVE SPRINGS, FL 32043<br>Creditor: 397997 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                 **$0.00**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| REDDICK/STOKES HASTINGS STREET (JAMES STOKES) JACKSONVILLE, FL  32220 Creditor: 398017 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REED, CLARENCE JR 5420 HUEY RD LAKE CITY, GA  30260 Creditor: 390346 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REED, FANNIE 176 COUNTY ROAD ONE LISMAN, AL  36912 Creditor: 385328 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REESE, ORA 30223 S W 161ST COURT HOMESTEAD, FL  33033 Creditor: 385862 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REEVE, JOHN 6235 BAYLAR AVE KEYSTONE HEIGHTS, FL  32656 Creditor: 387410 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REGALADO, ROIDI 7001 WEST 35TH AVENUE HIALEAH, FL  33018 Creditor: 397927 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REICHARD, BLANCA 10642 INVERSON ST ORLANDO, FL  32825 Creditor: 387272 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REICHEL, WALTER 1500 NE 177 STREET NORTH MIAMI BEACH, FL  33162 Creditor: 394170 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                      **PAGE TOTAL:**        $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| REID, WESLEY 1103 COQUINA COURT MEBANE, NC 27302 Creditor: 385149 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REINA, PAOLA 3315 CHATSWORTH LANE ORLANDO, FL 32812 Creditor: 386072 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REISE, JACK LERACH, COUGHLIN, ET AL. 197 SOUTH FEDERAL HIGHWAY SUITE 200 BOCA RATON, FL 33432 Creditor: 269272 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REVELS, VINCE 295 N.E. COFFEE WAY MADISON, FL 32340 Creditor: 397928 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REVELS, VINCE 295 NE COFFEE WAY MADISON, FL 32340 Creditor: 397840 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| REYNOLDS, RICKY 2118 EAST WASHINGTON ORLANDO, FL 32803 Creditor: 387154 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RHOADES, TIFFANY B 25800 SW 138TH AVE HOMESTEAD, FL 33032 Creditor: 394246 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RHODD, DORRETT 18811 NW 24TH AVENUE OPA LOCKA, FL 33056 Creditor: 385322 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                           **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| RICH, KATERRI (MINOR) 348 NW 19TH ST POMPANO BEACH,  FL  33060 Creditor: 387352 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARD, ANDREW L 108 OAK TREE LANE RAYNE,  LA  70578 Creditor: 385185 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARD, GLORIA 3840 NW 168TH TERRACE CAROL CITY,  FL  33055 Creditor: 385487 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARDS, TREVOR 836 E. TIFFANY DR WEST PALM BEACH,  FL  33407 Creditor: 385614 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARDSON, CHIQUITA LATASHA 7241 NW 19TH AVE MIAMI,  FL  33147 Creditor: 385520 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARDSON, ROSE M 2571 S. EILANI DRIVE HOMOSASSA,  FL  34448 Creditor: 390373 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICHARDSON, SHARON 2620 CAMBRONNE STREET NEW ORLEANS,  LA  70118 Creditor: 385393 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICK, DONNA 134 LADNER AVE. BUFFALO,  NY  14220 Creditor: 385337 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| RICOBENE, JOEL<br>4515 LORRAINE AVENUE<br>NAPLES, FL 34104<br>Creditor: 387223 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICOCHET MARKETING, INC.<br>D/B/A G. F. GARDNER & ASSOCIATES<br>C/O ROBERT J. BAREFIELD, JR.<br>WELLS, MARBLE & HURST, PLLC<br>PO BOX 131<br>JACKSON, MS 39205-0131<br>Creditor: 269340 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RICOCHET MARKETING, INC.<br>D/B/A G. F. GARDNER & ASSOCIATES<br>C/O GERRY F. GARDNER<br>106 SUGARLOCH COVE<br>JACKSON, MS 39211<br>Creditor: 269339 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIDENHOUR, KATHY<br>603 DORN ROAD<br>TROY, SC 29848<br>Creditor: 387151 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIDLEY, KAREN<br>21488 NORTHWEST 2ND AVE<br>MIAMI, FL 33169<br>Creditor: 386158 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIGNEY, WILLIS<br>3800 BARBERRY DRIVE<br>LAUREL, MS 39440<br>Creditor: 385426 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RISTICK, CINDY<br>5207 TCHOUPITOULAS STREET<br>NEW ORLEANS, LA 70115<br>Creditor: 385298 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RITE STUFF FOODS, INC.<br>C/O MARK A. ELLISON<br>MOFFATT, THOMAS, ET AL.<br>PO BOX 829<br>BOISE, ID 83701-0829<br>Creditor: 269341 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                   **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| RIVERA, BETTY<br>299 NORTHWEST 82ND AVE., SUITE<br>PLANTATION, FL  33324<br>Creditor: 386117 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVERA, BLANCA<br>2880 WILD  HORSE ROAD<br>ORLANDO, FL  32822<br>Creditor: 385537 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVERA, CAROL<br>3926 NW 90TH AVENUE<br>SUNRISE, FL  33325<br>Creditor: 386083 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVERA, ELIZABETH<br>C/O JOHN K. LAWLOR<br>2701 WEST OAKLAND BLVD., SUITE<br>FORT LAUDERDALE, FL  33311<br>Creditor: 394190 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVERA, JUANA<br>4731 OHIO AVE.<br>TAMPA, FL  33616<br>Creditor: 385344 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RIVERS, BARBARA<br>PO BOX 713<br>WAUCHULA, FL  33873<br>Creditor: 385417 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBBINS, CHARLOTTE<br>PO BOX 522434<br>MARATHON SHORES, FL  33052<br>Creditor: 385518 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBERTS, JOANN<br>6643 MANCHESTER STREET<br>NEW ORLEANS, LA  70126<br>Creditor: 385936 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ROBERTSON, GILDA<br>7820 ANGELA ST.<br>BRIDGE CITY, LA 70094<br>Creditor: 385834 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, ANNA<br>1040 NW 3RD AVENUE<br>MIAMI, FL 33136<br>Creditor: 387394 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, AYANNA<br>7217 CHEF MENTUER HIGHWAY<br>APT I-14<br>NEW ORLEANS, LA 70126<br>Creditor: 387294 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, AYANNA M<br>5699 READ BOULEVARD<br>NEW ORLEANS, LA 70127<br>Creditor: 387293 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, CHARLES<br>3307 STRATFORD CIRCLE<br>MORROW, GA 30260<br>Creditor: 387199 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, CYNTHIA<br>SADDLEBACK RIDGE 165C<br>MONTGOMERY, AL 36117<br>Creditor: 387296 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, HERMAN J.<br>602 BYRD STREET<br>MADISON, FL 32340<br>Creditor: 397999 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, JACQUELYN<br>2309 WYOMING AVE<br>APT B<br>NORFOLK, VA 23513<br>Creditor: 387376 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| ROBINSON, LAURIE L 35033 GRAYS AIRPORT FRUITLAND PARK, FL  34731 Creditor: 386053 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, LLOYD 2032 2ND STREET NEW ORLEANS, LA  70113 Creditor: 387166 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, SANDRA 21310 COUNTRY  RD 27 LOT 20 FAIRHOPE, AL  36532 Creditor: 387438 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBINSON, VALERIE 12109 WALDON WOOD DR. ORLANDO, FL  32826 Creditor: 387234 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROBLES, LUISA 1170 RIVIERA DRIVE NE PALM BAY, FL  32905 Creditor: 385473 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROCCHI, MARY 20290 OLD CUTTER RD MIAMI, FL  33189 Creditor: 394223 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROCHE, OLGA 1080 15 STREET SW NAPLES, FL  34117 Creditor: 386081 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROCK, GLORIA 1710 4TH AVENUE NORTH LAKE WORTH, FL  33461 Creditor: 386008 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                          **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| RODRIGUEZ, DAISY<br>9701 HAMMOCKS BLVD.<br>APT 207<br>MIAMI, FL  33193<br>Creditor: 394250 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, JERIEL<br>1286 BLACKFOOT AVE<br>ORLANDO, FL  32825<br>Creditor: 385369 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, JOCELYN<br>10120 NW 36TH STREET APT 10<br>CORAL SPRINGS, FL  33065<br>Creditor: 385491 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, JOSE<br>2701 THELMA DRIVE<br>LAKELAND, FL  33801<br>Creditor: 397929 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, JOSE RAMON<br>51 INSLAND DRIVE<br>KEY BISCAYNE, FL  33149<br>Creditor: 386100 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, LUIS<br>5501 3RD AVE.<br>APT. 232<br>KEY WEST, FL  33040<br>Creditor: 385498 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, ROSEMARY<br>1725 TAYLOR STREET<br>HOLLYWOOD, FL  33020<br>Creditor: 387375 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, SABRINA<br>1495 W. 81ST STREET<br>HIALEAH, FL  33014<br>Creditor: 387230 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| RODRIGUEZ, THERESA<br>4525 WEST LAMBRIGHT STREET<br>TAMPA, FL  33614<br>Creditor: 394283 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RODRIQUEZ, JANET FERNANDEZ<br>21200 SW 172ND AVE.<br>MIAMI, FL  33187<br>Creditor: 385428 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| GARDNER, JOHN A.<br>5034 PALMER AVE<br>JACKSONVILLE, FL  32210-3245<br>Creditor: 386004 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROGERS, JEAN<br>763 NORTH WALNUT STREET<br>STARKE, FL  32091<br>Creditor: 385420 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROGERS, LILLIAN<br>1050 DOTTEREL ROAD<br>UNIT 517<br>DELRAY BEACH, FL  33444<br>Creditor: 387203 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROGERS, NAFISA (MINOR)<br>2312 LAKE WESTON PT DR<br>APT 423<br>ORLANDO, FL  32810<br>Creditor: 385645 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROHLFS, BETTY<br>615 HERITAGE LANE<br>LARGO, FL  33770<br>Creditor: 385508 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROINE, RUBEN T<br>12499 71ST PLACE NORTH<br>WEST PALM BEACH, FL  33412<br>Creditor: 202805 - 09 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ROLIN, CHARLES T (MINOR) PO BOX 74 WALNUT HILL,  FL  32568 Creditor: 390325 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROLLINS, DAMON 2420 NW 152ND STREET OPA-LOCKA,  FL  33054 Creditor: 387423 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROLLINS, MARGARET 8219 NW 12TH COURT MIAMI,  FL  33147 Creditor: 387374 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROMERO, NESTOR 1228 GOLDEN ROAD ORLANDO,  FL  32825 Creditor: 394097 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RONALD A KATZ TECH LICENSING, LP C/O LAURIE B. ADAMS, HELLER ET AL 1666 K STREET NW, SUITE 300 WASHINGTON,  DC  20006-1228 Creditor: 269343 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROOKS, ANNIE 1434 DBL. CHURCHES ROAD COLUMBUS, GA  31904 Creditor: 385744 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RORIE, DESTINY (MINOR) 11120 NW 39TH STREET WEST APT CORAL SPRINGS,  FL  33065 Creditor: 386102 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RORIE, LENARD 24 NE 166TH STREET MIAMI,  FL  33162 Creditor: 387115 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ROSADO, CARMEN<br>11341 SW 186TH STREET<br>MIAMI, FL  33157<br>Creditor: 386171 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSARIO, HILDA<br>331 PINE TERRACE<br>WEST PALM BEACH, FL  33405-2615<br>Creditor: 386005 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSE, BILLY<br>11 PLANTERS LANE<br>GULFPORT, MS  39503<br>Creditor: 386051 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSEN, SAMUEL K.<br>PAUL, HASTINGS, ET AL.<br>75 EAST 55TH STREET<br>NEW YORK, NY  10022<br>Creditor: 269345 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSHTO, CHRISTINA<br>145 FLETCHER ROAD<br>PINEVILLE, LA  71360<br>Creditor: 385478 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSIER, ROBIN<br>5304 47TH ST. COURT EAST<br>BRADENTON, FL  34203<br>Creditor: 385336 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSS, BRENDA<br>603 APT. B 1ST ST. NORTH<br>CORDELE, GA  31015<br>Creditor: 385585 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROSS, DEBORAH<br>602 SHERBURN LANE<br>LOUISVILLE, KY  40207<br>Creditor: 385979 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                      Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ROSS, JULIANNA C/O LEVIN, PAPANTONIO, THOMAS P.O. BOX 12308 PENSACOLA, FL 32581 Creditor: 385208 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROUBONEAU, BRENDA 1860 NW 42 TERRACE LAUDERHILL, FL 33313 Creditor: 385665 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROUNDTREE, LEONARD 6826 WEST BOROUGH LANE ORLANDO, FL 32818 Creditor: 385728 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ROWE, LISA J. 2140 CAESAR WAY SOUTH ST. PETERSBURG, FL 33712 Creditor: 397930 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RUDMAN, SAMUEL H. LERACH, COUGHLIN, ET AL. 200 BROAD HOLLOW ROAD SUITE 406 MELVILLE, NY 11747 Creditor: 269344 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RUFFIN, GUSSIE 10136 NE 5TH STREET OXFORD, FL 34484 Creditor: 387158 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RUIZ, ROSA 4614 TREERIDGE LANE PALM BAY, FL 32905 Creditor: 385960 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| RUPPERECHT, JOHN 2435 WHISPER WALK DRIVE SPRING HILL, FL 34606 Creditor: 398001 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SAAVEDRA, GONAIDA<br>4550 HOLLY TREE COURT, #107<br>ORLANDO, FL  32811<br>Creditor: 385966 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAAVEDRA, GUADALUPE<br>26652 STARDUST DRIVE<br>BONITA SPRINGS, FL  34135<br>Creditor: 385501 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAILER, JACQUELINE<br>MURRAY, FRANK & SAILER, LLP<br>275 MADISON AVENUE<br>SUITE 801<br>NEW YORK, NY  10016<br>Creditor: 269273 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SALAMEH, MUNIR<br>7361 103 RD STREET<br>JACKSONVILLE, FL  32210<br>Creditor: 386149 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SALDANA, ROSA<br>103 KAROLA DRIVE<br>SEBRING, FL  33870<br>Creditor: 386185 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAMPEY, FLORENCE<br>PO BOX 663<br>DAPHNE, AL  36526<br>Creditor: 385863 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAMUEL, KEVIN L.<br>PO BOX 693238<br>MIAMI, FL  33269<br>Creditor: 269290 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANCHEZ, CORINA<br>PO BOX 313<br>IMMOKALEE, FL  34142<br>Creditor: 387179 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SANCHEZ, HERMALINDA<br>5182 MELENIA BLVD<br>APT #201<br>ORLANDO,  FL  32839<br>Creditor: 387125 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANCHEZ, MARIA<br>1520 FRANCIS AVE<br>ATLANTIC BEACH,  FL  32233<br>Creditor: 387403 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANDERS, JOANN<br>892 SUNNY POINT<br>DAYTONA BEACH,  FL  32114<br>Creditor: 385449 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANDERS, MARY<br>4649 DANNA DR SW<br>AUSTELL,  GA  30106<br>Creditor: 385655 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANSPREE, STORIE<br>3100 NE 1ST AVENUE APT 5<br>POMPANO BEACH,  FL  33064<br>Creditor: 394218 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANTIAGO, ILUMINADO<br>1351 SW 11TH AVENUE<br>DEERFIELD BEACH,  FL  33441<br>Creditor: 385259 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SANTIAGO, MARIA<br>731 SOUTH K STREET<br>LAKE WORTH,  FL  33460<br>Creditor: 385750 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAPP, DONNA<br>208 N. MAIN AVE APT 4<br>GROVELAND,  FL  34736<br>Creditor: 386129 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  LITIGATION** | | | | | | |
| SARDINAS, ORQUIDIA<br>1455 NW 30TH ST<br>MIAMI, FL 33142<br>Creditor: 385243 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SATKO, JANET<br>7096 LAKESHORE DRIVE<br>QUINTON, VA 23141<br>Creditor: 385268 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAUCIER, JUNE CARLENE<br>D/B/A ANGEL GARDEN FLOWERS & GIFTS<br>C/O JOSEPH KELLY<br>827 HIGHWAY 90<br>BAY ST. LOUIS, MS 39520<br>Creditor: 269286 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAVAINO, ROGER E<br>100 NW 76TH AVE<br>APT 306-2<br>PLANTATION, FL 33324<br>Creditor: 386165 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SAXENA, MAYA<br>MILBERG, WEISS, ET AL.<br>5355 TOWN CENTER ROAD<br>SUITE 900<br>BOCA RATON, FL 33486<br>Creditor: 269302 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHMIDT, JUNE LAUREL<br>2380 BUFORD DR<br>STE 106<br>LAWRENCEVILLE, GA 30043<br>Creditor: 385823 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHREIBER FOODS, INC.<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY, WI 54307-9010<br>Creditor: 269346 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHREIBER FOODS, INC.<br>C/O GREGORY B. CONWAY<br>LIEBMANN, CONWAY, ET AL.<br>231 SOUTH ADAMS STREET<br>PO BOX 23200<br>GREEN BAY, WI 54305-3200<br>Creditor: 269347 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SCHROTH, MARILYN<br>8766 SUNSET DRIVE<br>PALM BEACH GARDENS,  FL  33410<br>Creditor: 385421 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHULMAN, STEVEN G.<br>MILBERG, WEISS, ET AL.<br>ONE PENNSYLVANIA PLAZA<br>NEW YORK,  NY  10119<br>Creditor: 269356 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHUSHER, BETTY<br>15026 WADE RD<br>JACKSONVILLE, FL  32218<br>Creditor: 385612 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCHWEITZER, CAROL<br>11 APPOMATLOX<br>WEST CHESTER,  OH  45069<br>Creditor: 385516 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCIMENEAUX, OCTAVIA<br>3388 DR REVEREND SAM JONES ST<br>PAULINA,  LA  70763<br>Creditor: 386065 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCOTT, BRENDA<br>32 PEACHTREE STREET<br>ATLANTA,  GA  30303<br>Creditor: 386086 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCOTT-GROSS, CO.<br>C/O FRANCINE CLAIR LANDAU<br>1501 SAN MARCO BOULEVARD<br>JACKSONVILLE,  FL  32207<br>Creditor: 269349 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SCRIVEN, JOHNNY<br>P.O. BOX 594<br>INVERNESS, FL  34451<br>Creditor: 387326 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SCUDERA, LINDA<br>4004 DEL RIO WAY<br>SUNRISE,  FL  33351<br>Creditor: 387400 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SERLO, THOMAS<br>819 1/2 FLAMINGO DRIVE<br>WEST PALM BEACH,  FL  33401<br>Creditor: 387121 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SERVICE FORCE USA, LLC<br>C/O RALPH R. POLACHEK<br>45662 TERMINAL DRIVE<br>SUITE 200<br>DULLES,  VA  20166-4340<br>Creditor: 269350 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SETZER, RACHEL DARLEEN<br>3388 LOVE ROAD<br>LOT 3<br>CLAREMONT,  NC  28610<br>Creditor: 387192 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SEVERSON, MICHELLE<br>2451 SE 116TH AVENUE<br>MORRISTON,  FL  32668<br>Creditor: 385178 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHABAZZ, MARCIA<br>1800 NW 5TH ST.<br>FORT LAUDERDALE,  FL  33311<br>Creditor: 387170 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHAHIN AMIMINALROAYA YAMINII<br>2857 PALM AIRE DRIVE NORTH<br>POMPANO BEACH,  FL  33062<br>Creditor: 399322 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHAKUR, SHELLY K<br>8 LOCH CIRCLE<br>HAMPTON,  VA  23669<br>Creditor: 387319 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| SHANAZAROV, HAYRULLA 140 SOUTH BEACH STREET SUITE 206 DAYTONA BEACH, FL 32114 Creditor: 269268 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHAW, WROCKELLE (MINOR) 1401 PEACHTREE STREET N.W. SUI ATLANTA, GA 30309 Creditor: 385941 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHEALEY, GWENDOLYN 543 ROYAL RIDGE STREET VALRICO, FL 33594 Creditor: 385338 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHEFFIELD, CHARLES 2108 ELLIS STREET BRUNSWICK, GA 31520 Creditor: 385321 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHELKO, MARDI 1758 N.E. 175TH ST NORTH MIAMI BEACH, FL 33162 Creditor: 394278 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHELTON-SCOTT, LAURIE 2632 LEHIGH AVENUE KISSIMMEE, FL 34741 Creditor: 385286 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SHUGART, RONALD 4800 AVE D SAINT AUGUSTINE, FL 32095 Creditor: 387397 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIDLOSKAS, GEORGE 804 BROOKHAVEN ROAD ANNISTON, AL 36207 Creditor: 387368 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SIEN, JAN<br>13795 CLAVELL AVE<br>FORT PIERCE, FL  34951<br>Creditor: 385512 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SILVA, GLORIA<br>715 SUNNY PINE WAY #F1<br>GREENACRES, FL  33415<br>Creditor: 385741 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SILVA, MARGUERITE DE<br>4459 WOODLAND DR #A<br>NEW ORLEANS, LA  70182<br>Creditor: 387260 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMMONS, CASSANDRA<br>92 SHANKLIN RD LOT 5<br>BEAUFORT, SC  29906<br>Creditor: 386039 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMMONS, LINDA<br>2825 BARNETT HWY<br>BREWTON, AL  36426<br>Creditor: 385474 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMPSON, ALTAMEASE<br>1714 SW 101 WAY<br>MIRAMAR, FL  33023<br>Creditor: 386138 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMS, HENRIETTA<br>2724 20TH ST W<br>BIRMINGHAM, AL  35208<br>Creditor: 385278 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SIMS, JOHN<br>14450 MAYS ROAD<br>GULFPORT, MS  39503<br>Creditor: 387195 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:      $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                                        **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SIMZER, CHARLES 2019 B. SOUTH SEACREST BOULEVARD BOYNTON  BEACH, FL  33435 Creditor: 397841 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SINCLAIR, MILDRED 1370 NW 60TH STREET MIAMI, FL  33142 Creditor: 385661 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SINCLAIR, YOLANDA 3570 WILLOW TREE TRACE DECATUR, GA  30034 Creditor: 386038 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SINGLETON, CATINA 13917 INTRPID DRIVE NEW ORLEANS,  LA  70129 Creditor: 385376 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SINGLETON, YOLANDA (MINOR) 1271 SANTA FE CIRCLE PENSACOLA, FL  32505 Creditor: 390324 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SLAY, NICOLE 4822 ZENITH ST. APT #1 METAIRIE,  LA  70001 Creditor: 390294 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMALL, WENDY 6834 BURROUGHS COURT APT #3 ORLANDO, FL  32818 Creditor: 387344 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, ALICE 7100 SW 41 ST PLACE DAVIE, FL  33314 Creditor: 385197 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SMITH, BERTHA<br>147 E. PLUM STREET<br>JESUP, GA  31545<br>Creditor: 385373 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, CHARLENE<br>C/O SCOTT W. ZIRKLE, ESQUIRE<br>PO BOX 2807<br>ORLANDO, FL  32802-2807<br>Creditor: 386060 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, CHARLOTTE<br>814 VICTORIA STREET<br>JACKSONVILLE, FL  32206<br>Creditor: 385275 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, CHRISTIANA<br>2605 NW 135 STREET<br>APT 201<br>MIAMI, FL  33167<br>Creditor: 394123 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, DELORES<br>22310 SW 109 AVE.<br>MIAMI, FL  33170<br>Creditor: 397842 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, ETSUKO<br>2600 FRANKLIN AVE<br>NEW ORLEANS, LA  70117<br>Creditor: 385939 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, JAMES<br>12860 SW 43RD DR<br>APT #247B<br>MIAMI, FL  33175<br>Creditor: 385477 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, KATHRYN<br>RT 2 BOX 511<br>MATHISTON, MS  39744<br>Creditor: 386022 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SMITH, KENNETH<br>1443 8TH STREET<br>WEST PALM BEACH, FL  33401<br>Creditor: 385325 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, MARTHA<br>PO BOX  276<br>MIDDLEBURG, FL  32068<br>Creditor: 385529 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, MARTHA Y<br>750 STAGHORN TRAIL<br>NICHOLSON, GA  30565<br>Creditor: 385670 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, SANDRA<br>3954 WILDWOOD LAKE<br>ATLANTA, GA  30318<br>Creditor: 386084 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SMITH, SHIRLEY<br>1554 MCDANIEL ROAD<br>AMITE, LA  70422<br>Creditor: 385253 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNEED, BERNICE<br>1535 NE 3RD ST<br>FORT LAUDERDALE, FL  33311<br>Creditor: 385754 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNELL, JUDY<br>169 CAPPS ROAD<br>GORDON, AL  36343<br>Creditor: 398005 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNELL, KIERRA (MINOR)<br>906 MERCURY DRIVE<br>DOTHAN, AL  36301<br>Creditor: 390326 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SNELL, LORIE<br>16305 NW 24TH AVE<br>OPA-LOCKA, FL 33054<br>Creditor: 385780 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNELL, ZEBRONDA<br>46 LAKE MONROE TRAIL<br>SANFORD, FL 32771<br>Creditor: 385574 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNIPES, JACK<br>101 MASTIC STREET<br>ISLAMORADA, FL 33036<br>Creditor: 385651 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SNYDER, HATTIE<br>20327 LEONARD ROAD<br>LUTZ, FL 33549<br>Creditor: 386074 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUFFRONT, RUTH<br>206 JOHN CAROL ROAD EAST<br>LAKELAND, FL 33801<br>Creditor: 385305 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHERN ELECTRIC SUPPLY CO, INC<br>DBA REXEL CONSOLIDATED<br>C/O TIMOTHY R MOORHEAD<br>145 NORTH MAGNOLIA AVENUE<br>PO BOX 2828<br>ORLANDO, FL 32802-2828<br>Creditor: 269351 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SOUTHLAND-SUMMERVILLE, WD<br>C/O JENNIFER DESSER, ESQ.<br>NEAL, GERBER & EISENBERG<br>2 NORTH LA SALLE STREET<br>CHICAGO, IL 60602-3801<br>Creditor: 269352 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPANN, LOSSIE HARPER<br>1246 RUTHLAND ST<br>OPA LOCKA, FL 33054<br>Creditor: 387259 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                              $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SPARKS, HENRY<br>4207 EAST IDLEWILD STREET<br>TAMPA, FL  33610<br>Creditor: 385528 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPEARS, JOANNE<br>C/O JEFFREY T. GREENBERG<br>5700 READ BOULEVARD<br>BOX 105<br>NEW ORLEANS, LA  70127<br>Creditor: 269279 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPEARS, SR., WILL H.<br>C/O JEFFREY T. GREENBERG<br>5700 READ BOULEVARD<br>BOX 105<br>NEW ORLEANS, LA  70127<br>Creditor: 269375 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPECIALTY BRANDS AMERICA<br>C/O EDWARD J. WITTEN<br>339 EAST FORSYTH STREET<br>JACKSONVILLE, FL  32202<br>Creditor: 269353 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPELLS, JUANITA<br>1405 GOLFVIEW DRIVE<br>TITUSVILLE, FL  32781<br>Creditor: 390306 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPENCE, CHRISTOPHER G<br>214 NW 164TH ST<br>MIAMI, FL  33162<br>Creditor: 385708 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPENCER, JUAN SR<br>2908 PRESS COURT<br>NEW ORLEANS, LA  70126<br>Creditor: 385307 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPILLERS, PEGGY<br>8134 CR 374<br>DONALSONVILLE, GA  39845<br>Creditor: 387268 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SPORBERT, MICHAEL J 55 CHURCH STREET HIGHLAND FALLS, NY 10928 Creditor: 385808 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRADLIN, JILL 11809 FAWNDALE RIVERVIEW, FL 33569 Creditor: 386009 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRIGGS, EDWIN PO BOX 963 ABBEVILLE, LA 70510 Creditor: 385432 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SPRUEL, LINDA 3740 INWOOD DR. HARVEY, LA 70058 Creditor: 385396 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ST.HUBERT, DIANA 1299 WEST 6TH STREET RIVIERA BEACH, FL 33404 Creditor: 386120 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STAMBAUGH, JUDY CARYOL 4573 ONTARIO DRIVE NEW PORT RICHEY, FL 34652 Creditor: 385740 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STAMPER, REVA 1011 RIVERBROOK COX CREEK, KY 40013 Creditor: 385840 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STANLEY, TEYONKA 539 NW 19TH STREET MIAMI, FL 33136 Creditor: 385955 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                       **PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re: WINN-DIXIE STORES, INC.**                                    **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| STANLEY, WANDA ANITA<br>P O BOX 584<br>BRUNSON, SC  29911<br>Creditor: 387267 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STANTON, KEVIN P<br>8610 FISH LAKE ROAD<br>TAMPA, FL  33619<br>Creditor: 385318 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STATE OF FLORIDA HEALTH DEPT<br>C/O DEBORAH B. LOUCKS<br>4052 BALD CYPRESS WAY<br>BIN C-65<br>TALLAHASSEE, FL  32399-3265<br>Creditor: 269254 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STATE OF NORTH CAROLINA<br>CONSUMER PROTECTION SECTION<br>ATTN:  WENDY L. CHIPMAN<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC  27699-9001<br>Creditor: 269355 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STATEN, DEMETRIA L<br>1214 LABELLE STREET<br>JACKSONVILLE, FL  32205<br>Creditor: 390372 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEELEY, TERESA<br>618 RYMER LANE<br>LOUISVILLE, KY  40243<br>Creditor: 385691 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEER, LLOYD<br>18821 NW 12TH AVE<br>MIAMI, FL  33169<br>Creditor: 387276 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEMEN, JOAN<br>315 SOUTH BAYLER ST.<br>PENSACOLA, FL  32501<br>Creditor: 387132 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| STENEN, RUTHANN<br>6539 BRANDYLINE DRIVE S<br>MARGATE, FL  33063<br>Creditor: 385855 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEPHENS, BRIANNA (MINOR)<br>4800 GUIDING STREET<br>HOPE MILLS, NC  28348<br>Creditor: 385379 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEPHENS, GERALDINE<br>201 SOUTH CHICTAH WAY<br>ORLANDO, FL  32818<br>Creditor: 386140 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEVENS, DOROTHY<br>62122 NORTH 9TH STREET<br>SLIDELL, LA  70461<br>Creditor: 385813 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEVENS, KIMBERLY<br>5363 NW 54 PLACE<br>OCALA, FL  34482<br>Creditor: 387378 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEWART, ALICIA<br>4319 CHARTRES #D<br>NEW ORLEANS, LA  70117<br>Creditor: 385358 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STEWART, KIMBERLY M<br>1121 WATSON DR<br>COLUMBUS, GA  31907<br>Creditor: 390376 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STILLIONS, JEFFERY<br>5800 LILLIAN HWY , LOT 61<br>PENSACOLA, FL  32506<br>Creditor: 385141 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| STONEY, ARKEDRA 279 ROSS RD TALLAHASSEE, FL 32301 Creditor: 385287 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STORE 609 -CHILD LABOR INV. 802 US HWY 27S AVON PARK, FL 33825 Creditor: 397951 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STORR, VENDA 406 JULIA ST KEY WEST, FL 33040 Creditor: 385681 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STRATESEC, INC. C/O JAMES P. RYAN O'CONNOR & HANNAN, LLP 1666 K STREET NW, SUITE 500 WASHINGTON, DC 20006-2803 Creditor: 269357 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STRICKLING, VENUS 2370 NW 171ST STREET OPA LOCKA, FL 33055 Creditor: 385510 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STROUD, JESSICA (MINOR) P.O. BOX 1236 HILLIARD, FL 32046 Creditor: 385581 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| STUBBS-LEWIS, DENICE 187TH STREET CAROL CITY, FL 33055 Creditor: 385503 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUAREZ, DULCE 2572 W 72ND PLACE HIALEAH, FL 33016 Creditor: 385411 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SUAREZ, MIRIAM<br>1542 NW 17 TERRACE<br>HOMESTEAD, FL  33030<br>Creditor: 385930 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUIRE, WALYN<br>1305 N STATE ST<br>ABBEVILLE, LA  70510<br>Creditor: 390305 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SULLIVAN, ANN V<br>8820 NW 3RD ST<br>PEMBROKE PINES, FL  33024<br>Creditor: 385633 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SULLIVAN-WARD, LINDA<br>2088 GLENDALE DRIVE<br>DECATUR, GA  30032<br>Creditor: 386002 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUNER, MARIA ESTHER<br>9951 RIVER COURT<br>ORLANDO, FL  32825<br>Creditor: 385810 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SURFACE, NATHAN (MINOR)<br>558 CREEKSIDE DRIVE<br>LEESBURG, GA  31763<br>Creditor: 390323 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SUTTON, NEKEISHA (MINOR)<br>3440 SW 28TH TERRACE<br>APT A<br>GAINESVILLE, FL  32608<br>Creditor: 394244 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SWAIN, JANICE<br>430 N. BRINK AVE.<br>SARASOTA, FL  34237<br>Creditor: 385335 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SWEETING, CINQUE (MINOR) 158768 SW 3RD #106 PEMBROKE PINES,  FL  33025 Creditor: 386197 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SZENTADRJARY, MICHELLE 4221 SW 73RD TERRACE DAVIE,  FL  33314 Creditor: 387146 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| SZYMANEK, PHYLLIS 1028 #9 APOLLO BEACH BLVD APOLLO BEACH,  FL  33572 Creditor: 387288 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TALMADGE, CLAIR 5601 ROSE BRIARWAY ORLANDO,  FL  32822 Creditor: 386069 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAMPA BAY AMERICANS WITH DISABILITIES ASSOCIATION, INC C/O WILLIAM J. MOORE 1648 OSCEOLA STREET JACKSONVILLE,  FL  32204 Creditor: 269359 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TANDINGAN, ANN MARIE 10846 HAPPY VALE RD. JACKSONVILLE,  FL  32246 Creditor: 390378 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TANNEN, DAVID R DAVID R. TANNEN, LLC PERIMETER RIDGE 750 HAMMOND DRIVE BUILDING 12, SUITE 200 ATLANTA,  GA  30328 Creditor: 269233 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TARANOM, SHABANA 4718 SUMMIT BLVD. WEST PALM BEACH,  FL  33415 Creditor: 387186 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                        <u>$0.00</u>

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.

Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TARLENTINO, KATHY ANN 1000 WALKER STREET #226 HOLLY HILL, FL  32117 Creditor: 385260 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, BIRTHA 26 TAYLOR LANE MONTICELLO, MS  39654 Creditor: 385712 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, DEEANN 9145 SMOKED TREE DR JACKSONVILLE, FL  32244 Creditor: 385905 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, DWAYNE 1304 TREE TERRACE PARKWAY AUSTELL, GA  30168 Creditor: 387336 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, ELIZABETH 4320 SUNBEAM ROAD APT #623 JACKSONVILLE, FL  32257 Creditor: 386023 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, LAQUETTA 907A FAIRVIEW CIRCLE GOLDSBORO, NC  27530 Creditor: 385860 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, MARY SUE 2002 COUNTRY CLUB ROAD APT. 3-C LANETT, AL  36863 Creditor: 385317 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, MIRIAM 544 SATIN WOOD KEY BISCAYNE, FL  33149 Creditor: 387428 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TAYLOR, TANDRIKA<br>8751 WELLESLEY LAKE DR, APT 30<br>ORLANDO, FL  32808<br>Creditor: 386124 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TAYLOR, VENUS<br>839 LOST CREEK CIRCLE<br>STONE MOUNTAIN, GA  30088<br>Creditor: 387340 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TEAGUE, JEANETTE<br>112 FARMER CIRCLE<br>OPP, AL  36467<br>Creditor: 385539 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TEICHER, MARTHA E<br>243 ST. CLAUDE VILLAGE<br>APT. 202<br>KISSISSIMMEE, FL  34744<br>Creditor: 387246 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TELFORD, JOHNNIE<br>C/O JEFFREY S. JOHNSON<br>PO BOX 3045, 900 W. THOMSAS ST<br>HAMMOND, LA  70404<br>Creditor: 387248 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TELFORD, RICHARD<br>C/O JEFFREY S. JOHNSON<br>PO BOX 3045, 900 W. THOMAS STR<br>HAMMOND, LA  70404<br>Creditor: 387249 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TENNESSEE BOARD OF PHARMACY<br>C/O KENDALL M. LYNCH<br>500 JAMES ROBERTSON PARKWAY<br>NASHVILLE, TN  37243-1149<br>Creditor: 269360 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TERRELL, APRIL<br>205 WESTCHESTER DR<br>APT 14<br>ATHENS, GA  30606<br>Creditor: 385603 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TERRELL, LAURA GAYLE<br>2907 ROBINSON ROAD<br>MARIETTA, GA  30068<br>Creditor: 387197 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THAI, CHARLIE<br>D/B/A THE TEA GARDEN CHINESE RESTAU<br>C/O MICHAEL C. CODE<br>UDDO, BEATMANN & CODE<br>3445 NORTH CAUSEWAY BLVD., STE. 724<br>METAIRIE,  LA  70002<br>Creditor: 269226 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THIGPEN, JOHN<br>PO BOX 1355<br>LAKE CITY, FL  32056<br>Creditor: 385604 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THIRSTY, LARRY<br>649 POYDRAS STREET, SUITE 2015<br>NEW ORLEANS,  LA  70130<br>Creditor: 387233 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, JACQUELINE E<br>2922 NW 66 ST<br>MIAMI, FL  33147<br>Creditor: 387421 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, JAMES<br>808 WELLINGTON COURT<br>DECATUR, GA  30034<br>Creditor: 386157 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, LINDA<br>1781 N BROAD<br>NEW ORLEANS,  LA  70114<br>Creditor: 385917 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, LOIS<br>1719 PEACHTREE ST NW SUITE 929<br>ATLANTA, GA  30309<br>Creditor: 385525 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| THOMAS, MARCUS (MINOR) 2476 4TH STREET VILLE PLATTE, LA 70586 Creditor: 387182 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, MARLENE 5112 STRATEMEYER DRIVE ORLANDO, FL 32839 Creditor: 385785 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, MILDRED 754 CRESTWOOD ST JACKSONVILLE, FL 32208 Creditor: 385699 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, OLVA 300 DOWN CIRCLE APT D BELLE GLADE, FL 33430 Creditor: 385674 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMAS, TIFFANY 1830 WEST 27TH STREET JACKSONVILLE, FL 32209 Creditor: 387367 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMASON, TERESA 748 CAR COURT CHAPIN, SC 29036 Creditor: 385492 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMPSON, ANN 1554 LAKESIDE DR. JACKSON, MS 39225 Creditor: 385245 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMPSON, PATRICIA 2310 ERATO STREET APT C NEW ORLEANS, LA 70113 Creditor: 387252 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| THOMPSON, SHAWANDA 1200 W HOLDEN AVENUE APT 250 ORLANDO, FL 32839 Creditor: 398016 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THOMPSON, SHAWANDA 1200 WEST HOLDEN, #250 ORLANDO, FL 32839 Creditor: 397935 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| THORSEN, DORIS P.O. BOX 546 PALM BEACH, FL 33480 Creditor: 385677 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TIMMONS, DAVID 743 NW 10TH TERRACE FORT LAUDERDALE, FL 33311 Creditor: 385258 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TIMMONS, JERRY 1480 W 33RD STREET RIVIERA BEACH, FL 33404 Creditor: 387120 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TIMMONS, WALTER 785 TEMPLE AVENUE ORANGE CITY, FL 32763 Creditor: 394199 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TIMS, JONIKA 2421 AFTON LANE CHARLOTTE, NC 28208 Creditor: 387321 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TINSON, ASHLEY (MINOR) 103 ACACIA COURT LEESBURG, GA 31763 Creditor: 390322 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                      **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TOBIN, MEAGHAN<br>1369 N. MARCY DR<br>LONGWOOD, FL 32750<br>Creditor: 385781 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOBIN, PATRICK<br>9253 123RD AVE N<br>ST. PETE, FL 33773<br>Creditor: 394108 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TODD, JANE<br>5133 PEDEN POINT RD<br>WILMINGTON, NC 28409<br>Creditor: 385636 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TODD, KYLE<br>3405 WILSON DRIVE<br>HOLIDAY, FL 34691<br>Creditor: 394268 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOLAN, PETER<br>19 LEXINGTON DR<br>YARMOUTHPORT, MA 02675<br>Creditor: 385162 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOLSIE, AVALYN<br>17715 NW 37TH AVE<br>MIAMI, FL 33009<br>Creditor: 385701 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOPAZ, MARC A.<br>SCHIFFRIN & BARROWAY, LLC<br>THREE BALA PLAZA EAST<br>SUITE 400<br>BALA CYNWYD, PA 19004<br>Creditor: 269298 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TORIELLO, KAREN<br>6601 N.W. 8TH DOURT<br>MARGATE, FL 33063<br>Creditor: 385748 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

**Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TORRALBES, TERESA<br>12951 NW 1ST  STREET<br>PEMBROKE PINES,  FL  33028<br>Creditor: 394207 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TORRES, DIERDRA<br>557 BAR DR<br>KISSIMMEE,  FL  34759<br>Creditor: 385684 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TORRES, TOMASA<br>2240 SHERMAN CIRCLE, APT 501<br>MIRAMAR,  FL  33025<br>Creditor: 387365 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWNS, KATHY<br>358 COUNTY ROAD 462<br>WILDWOOD,  FL  34785<br>Creditor: 385284 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TOWNSEND, CRAIG<br>175 DAWN LAUREN LANE<br>TALLAHASSEE,  FL  32301-3415<br>Creditor: 385885 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRAPANI, VINCENZO<br>5676 NORTH SHORE BLVD.<br>ACWORTH,  GA  30101<br>Creditor: 385212 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRAYLOR, KYANA (MINOR)<br>350 GLENDELLA DRIVE<br>AVONDALE,  LA  70094<br>Creditor: 390327 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRENT, JOVITA<br>5933 SOUTH OAK<br>MARRERO,  LA  70072<br>Creditor: 386018 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TRIAD FOODS GROUP ATTN:  JOHN LUCAS 191 WAUKEGAN ROAD NORTHFIELD, IL  60093 Creditor: 269366 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRICARE MANAGEMENT ACTIVITY 16401 EAST CENTRETECH PARKWAY AURORA, CO  80011-9043 Creditor: 269367 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRICARE SOUTHWEST PO BOX 8997 MADISON,  WI  53708-8997 Creditor: 269368 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRIGGER, FLORENCE A 3723 NW 91ST STREET SUNRISE, FL  33351 Creditor: 387283 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRUJILLO, MARIA 3600 N.W. 82ND TERRACE SUNRISE, FL  33351 Creditor: 394185 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TRUONG, QUYEN 1288 LORI ANN WAY COLLEGE PARK, GA  30349 Creditor: 385543 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TSCA 6, LP C/O QUINE & ASSOCIATES, INC. PO BOX 833009 RICHARDSON, TX  75083-3009 Creditor: 269369 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TUCKER, MARIAN 1380 LANGLEY AVE. #35-A PENSACOLA, FL  32504 Creditor: 385158 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                     **Case No.:  05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| TUCKER, RONICA<br>514 ROSEMONT PARKWAY<br>ROSWELL, GA  30076<br>Creditor: 385858 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TURCOTTE, NAOMI<br>562 TRADEWINDS DRIVE<br>DELTONA,  FL  32738<br>Creditor: 385324 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TURNER, DIANA<br>3247 TOCCA HIGHWAY<br>WESTMINSTER, SC  29693<br>Creditor: 385915 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TURNER, LAURA J<br>7633 MAYO BLVD<br>NEW ORLEANS,  LA  70126<br>Creditor: 386137 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TURNER, MECHELLE<br>835 15TH ST. S,<br>ST.  PETE, FL  33705<br>Creditor: 397844 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TURNER, TERESA<br>1127 MCCARTLE STREET<br>HAZLEHURST, MS  39083<br>Creditor: 385361 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TYLER, JASMINE (MINOR)<br>60 BRANCHWOOD DR<br>COVINGTON, GA  30016<br>Creditor: 385881 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| TYNER, JERRY<br>3190 US HWY 30<br>CALLAHAN, FL  32011<br>Creditor: 387215 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| UBAQUI, SANDRA<br>5993 NW 57TH CT<br>APT A-11<br>TAMARAC,  FL  33319<br>Creditor: 387402 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| URBANO, JOSE<br>1591 SW 189TH TERRACE<br>PEMBROKE PINES,  FL  33029<br>Creditor: 385349 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VALANTASIS, JANET<br>14728 GAINBOROUGH COURT<br>ORLANDO,  FL  32826<br>Creditor: 385476 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VALDIVIA, CHRISTIAN E (MINOR)<br>15611 SW 36TH TERRACE<br>MIAMI,  FL  33185<br>Creditor: 390491 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VALLE, MARIA DELLA<br>2845 CROSLEY DR. EAST<br>WEST PALM BEACH,  FL  33461<br>Creditor: 394183 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VALLON, FRANCOIS<br>655 SW 20TH STREET<br>APT 20<br>DELRAY BEACH,  FL  33444<br>Creditor: 386054 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VANN, GENISE (MINOR)<br>1701 LAKE SHORE BLVD<br>APT 1705<br>JACKSONVILLE,  FL  32210<br>Creditor: 390328 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VASQUEZ, ANTHONY<br>13260 SW 205 LANE<br>MIAMI,  FL  33177<br>Creditor: 385668 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| VAUGHN, CYNTHIA 13301 SW 192 ST MIAMI, FL  33177 Creditor: 385732 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VAUGHN, RITA A ROUTE 2  BOX 213-A DUNLAP, TN  37327 Creditor: 387204 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VAUGHN, SANDRA 4520 WILLIAMS BLVD. APT. P-212 KENNER, LA  70065 Creditor: 385485 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VAZQUEZ, CARMEN 8224 NEWPORT ROAD JACKSONVILLE, FL  32210 Creditor: 387239 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VAZQUEZ, JOSEFINA 4531 SW 5TH STREET MIAMI, FL  33126 Creditor: 386108 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VEIHMEYER, THOMAS 4538 EMERALD VISTA #H190 LAKE WORTH, FL  33461 Creditor: 385144 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VELASQUEZ, BLANCA 25081 SW 128TH COURT PRINCETON, FL  33032 Creditor: 385458 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VELASQUEZ, ELSIE 708 ANNE BONNE WAY GREEN COVE SPRINGS, FL  32043 Creditor: 385891 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| VELASQUEZ, JOHN<br>312 MORMANNO<br>KISSIMMEE, FL  34758<br>Creditor: 385194 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VELAZQUEZ, MIRTA<br>7614 SPOON BILL AVENUE<br>ALTAMONTE SPRINGS, FL  32701<br>Creditor: 385721 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VIANALE, KENNETH J.<br>VIANALE AND VIANALE, LLP<br>5355 TOWN CENTER ROAD<br>SUITE 801<br>BOCA RATON, FL  33486<br>Creditor: 269288 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VIGIL-ARGUELLO, CLAUDIA<br>1125 LOIS LANE<br>BOWLING GREEN, KY  42104<br>Creditor: 390379 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VINCENT BOYDELL, ROBERT<br>2691 E. VENUS STREET<br>INVERNESS, FL  34453<br>Creditor: 399323 - 81 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VINCENT, ROSEMARY<br>7431 SW 13TH ST<br>NORTH LAUDERDALE, FL  33068<br>Creditor: 386178 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VINCENTE, CARMEN<br>831 BLANC CT<br>KISSIMMEE, FL  34741<br>Creditor: 387395 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VISAGENT CORPORATION<br>C/O GUY BENNETT RUBIN<br>RUBIN & RUBIN<br>520 SOUTH FEDERAL HIGHWAY<br>PO BOX 305<br>STUART, FL  34995<br>Creditor: 269370 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| VISAGENT CORPORATION C/O MARK RUBIN 2107 HENDRICKS AVENUE JACKSONVILLE, FL  32207 Creditor: 269371 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| VOLOVECKY, VERA PO BOX 1032 ROBERTSDALE, AL  36567 Creditor: 385463 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WADE, DENNIS 870 WILLIAMS RD PICKENS, MS  39146-3312 Creditor: 387131 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WAIDE, BEVERLEY 2103 RENAISSANCE BLVD #205 MIRAMAR, FL  33023 Creditor: 394253 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WAITERS, LESLIE 2510 7TH AVENUE EAST PALMETTO, FL  34221 Creditor: 386175 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WAITES, CARLEE H 2804 SAINT ANDREWS ST NEW ORLEANS, LA  70113 Creditor: 385294 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALKER, DONALD R 4674 25TH AVE S ST PETERSBRUG, FL  33711 Creditor: 77002 - 05 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALKER, GLORIA 2630 NW 44 AVE LAUDERHILL, FL  33313 Creditor: 387332 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| WALKER, LUETHEL<br>4603 FLAKE  AVENUE<br>NEW ORLEANS, LA  70127<br>Creditor: 385234 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALL, HOLLY M<br>11000 SE FEDERAL HIGHWAY<br>HOBE SOUND, FL  33455<br>Creditor: 387164 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALLACE, MICHAEL<br>526 WALLACE STREET<br>DAYTONA  BEACH, FL  32114<br>Creditor: 397940 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALLER, CARRIE J<br>804 JODIE THURMAN<br>BELZONI, MS  39038<br>Creditor: 385440 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALTON, DONNA<br>585 BEECHWOOD<br>SLIDELL, LA  70458<br>Creditor: 385650 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WALTON, FELICIA<br>9150 CAMSHIRE DRIVE<br>JACKSONVILLE, FL  32244<br>Creditor: 385894 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WARD, ROSEMARIE<br>1209 OWSLEY AVE.<br>COLUMBUS, GA  31906<br>Creditor: 385464 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WARD, WANDA<br>13336 MEADOW LANE DR<br>BATON ROUGE, LA  70810<br>Creditor: 385514 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WARE, PAUL C/O JONATHAN T. SUDER FRIEDMAN, SUDER & COOKE TINDALL SQUARE WAREHOUSE #1 604 EAST 4TH STREET, SUITE 200 FORT WORTH,  TX  76102 Creditor: 269331 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WARREN, KATRINA 1201 LAKE VICTORIA CIRCLE, APT WEST PALM BEACH, FL 33411 Creditor: 387441 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WARTHEN, TAMIKA 3201 AVENUE 1 RIVIERA BEACH, FL 33404 Creditor: 398009 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WASHINGTON, DEBORAH 1878 NW 57TH STREET MIAMI, FL 33142 Creditor: 385752 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WASHINGTON, LINDA 18175 NW 22 AVE APT 210-B MIAMI, FL 33056 Creditor: 387437 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WASTE AWAY GROUP, INC. 4945 HWY 273 CAMPBELLTON, FL 32426 Creditor: 385168 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WATKINS, GLORIA 82 WOODSIDE AVENUE FREEPORT, NY 11520 Creditor: 385970 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WATKINS, LADEZ 2041 RENAISSANCE BLVD #304 MIRAMAR, FL 33025 Creditor: 394184 - 56 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WATKINS, TINA<br>604 WEST KING ST<br>SAINT AUGUSTINE, FL  32084<br>Creditor: 385794 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WATSON, LINDA<br>15345 SW 112TH PLACE<br>MIAMI, FL  33157<br>Creditor: 387412 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WAY, LORETHA<br>61 MAKAYLA WAY<br>TEMPLE, GA  30179<br>Creditor: 386141 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEBSTER, ZENTHIA<br>1201 CHERRYSTONE CIRCLE<br>CLINTON, MS  39056<br>Creditor: 385722 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEEKS, MARY BETH<br>10940 CAMERON COURT<br>APT 101<br>DAVIE, FL  33324<br>Creditor: 385811 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEISS, JOSEPH H.<br>WEISS & YOURMAN<br>551 5TH AVENUE<br>SUITE 1600<br>NEW YORK, NY  10176<br>Creditor: 269282 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WELLINGHOFF, ELMA<br>1918 VETERANS BLVD, SUITE 302<br>KENNER, LA  70062<br>Creditor: 387200 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WERNER, GEORGE<br>1413 SEMINOLE AVE.<br>METAIRIE, LA  70005<br>Creditor: 385370 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                        **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WEST, ANGELA 1208 MEADOW FINCH DR WINTER GARDEN, FL  34787 Creditor: 385649 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WEST, DOROTHY 306 WINDEMERE DR KINGSLAND, GA  31548 Creditor: 385687 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHEATON, JAMES E 2340 SPRING LANDING BLVD. LONGWOOD, FL  32750 Creditor: 385572 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHEELER, BARBARA 1203 SOUTH LAKESEND DRIVE #B1 FORT PIERCE, FL  34982 Creditor: 386133 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITBECK, ELIZABETH 1815 SW 17TH STREET BOYNTON BEACH, FL  33426 Creditor: 385461 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITE, DOREEN 1832 PAINTER STREET NEW ORLEANS, LA  70117 Creditor: 387161 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITE, GRACE 228 GLENDALE PLACE MURRY, KY  42071 Creditor: 385291 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITE, RUBY L 2541 AGRICULTURE ST NEW ORLEANS, LA  70122 Creditor: 387387 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WHITESIDE, GUSSIE M<br>801 NW 3TD STREET, APT #10<br>FORT LAUDERDALE, FL  33311<br>Creditor: 385971 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITTAKER, ELEANOR<br>518 ELDRON AVE.<br>DELTONA, FL  32738<br>Creditor: 385490 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHITTINGTON, JOSEPH<br>4556 INDEPENDENCE AVE<br>PENSACOLA, FL  32506<br>Creditor: 385720 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WHORLEY, RAMONA<br>3150 NW 131 ST. APT 52<br>OPA LOCKA, FL  33065<br>Creditor: 385927 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WIETCHY, EILEEN<br>202  SE ROAD TERRACE<br>DANIA, FL  33004<br>Creditor: 387169 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WIGGINS, DEBORAH<br>1770 NW 46TH STREET<br>MIAMI, FL  33142<br>Creditor: 386118 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILEY, ELLEAN<br>9507 ABERDARE AVENUE WEST<br>JACKSONVILLE, FL  32208<br>Creditor: 385407 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILKERSON, DOROTHY<br>3119 STEEL BRIDGE ROAD<br>MACCLENNY, FL  32063<br>Creditor: 397947 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WILKINS, NURLENA<br>ROUTE 2  BOX 189<br>GREENVILLE, FL  32331<br>Creditor: 385637 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLARD, CONNIE<br>P.O. BOX 88<br>MADISON, NC  27025<br>Creditor: 387333 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAM RAMEY<br>1172 JARDIN DRIVE<br>NAPLES, FL  34104<br>Creditor: 398010 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, ANNA MAE<br>229 ADAMS STREET<br>NEW ORLEANS, LA  70118<br>Creditor: 390416 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, ARMETHA<br>2517 MADRID WAY SOUTH<br>SAINT PETERSBURG, FL  33712<br>Creditor: 385147 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, ARMETHA<br>2517 MADRID WAY SOUTH<br>SAINT PETERSBURG, FL  33712<br>Creditor: 385146 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, ARTHUR<br>10730 NW 25TH AVE<br>MIAMI, FL  33167<br>Creditor: 385237 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, CAROLYN<br>6401 LOU COURT<br>JACKSONVILLE, FL  32216<br>Creditor: 385727 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WILLIAMS, CLAUDIA<br>611 NW 183RD ST<br>MIAMI, FL 33169<br>Creditor: 385505 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, DAVID<br>1250 LAKE DR<br>CANTONMENT, FL 32533<br>Creditor: 385695 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, FAYMOND<br>918 ABRAHAM ROY<br>NEW IBERIA, LA 70560<br>Creditor: 385391 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, FELISA<br>805 HIGH MEADOWS LANE #B<br>CHARLOTTE, NC 28273<br>Creditor: 385546 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, FRED<br>306 SHERROH AVENUE<br>BAKER, LA 70714<br>Creditor: 385375 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, IRENE J<br>3468 13TH AVE S.<br>SAINT PETERSBURG, FL 33711<br>Creditor: 385806 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, JEAN<br>2825 LOUISIANA AVENUE<br>NEW ORLEANS, LA 70115<br>Creditor: 386001 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, KIMBERLY<br>3730 GASTON AVE.<br>MONTGOMERY, AL 36105<br>Creditor: 385401 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WILLIAMS, KIMBERLY (MINOR) PO BOX 97 VARNVILLE, SC  29944 Creditor: 387187 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, MERCEDES 1508 LANCASTER DRIVE MARRERO, LA  70072 Creditor: 386088 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, PANDRA 1203 NW 5TH ST FORT LAUDERDALE, FL  33311 Creditor: 387198 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, SAUNDRA 4350 N.W. 168 TERRACE CAROL CITY, FL  33055 Creditor: 386073 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, SUSAN P.O. BOX 1514 ROSEBORO, NC  28382 Creditor: 385187 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLIAMS, WALTER 8440 NE 1ST AVE MIAMI, FL  33138 Creditor: 385641 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILLINGHAM, PHYLLIS 714 SW 6TH AVE DELRAY BEACH, FL  33444 Creditor: 385911 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILSON, BETTY 5831 PRESCOTT ROAD BATON ROUGE, LA  70805 Creditor: 387229 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WILSON, CARRIE D 314 GREAT LAKES STREET TALLAHASSEE, FL 32305 Creditor: 386181 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILSON, GLORIA 6943 LUCKY DRIVE E. JACKSONVILLE, FL 32208 Creditor: 386096 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILSON, JAWANA 1368 WEST HIGHPLAIN DRIVE JACKSONVILLE, FL 32218 Creditor: 385886 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WILSON, KATHRINE (MINOR) 2224 CHAPIN STREET TAMPA, FL 33605 Creditor: 385846 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WINDHAM, JENNY 235 B EAST WASHINGTON STREET ABBEVILLE, AL 36310 Creditor: 398012 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WISCONSIN PHYSICIANS SERVICE PO BOX 8997 MADISON, WI 53708-8997 Creditor: 269380 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOLBERT, TARCELIA 501 S.W. 75TH STREET APT. E10 GAINESVILLE, FL 32607 Creditor: 387145 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOMACK, CEDRICK (MINOR) PO BOX 1223 EUFAULA, AL 36072 Creditor: 385830 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| WOOD, SAMUEL G<br>441 CHARLES REED RD<br>IVA,  SC  29655<br>Creditor: 385657 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODBERRY, KATIRA (MINOR)<br>6327 KIMBERLY LANE<br>JACKSONVILLE,  FL  32210<br>Creditor: 386150 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODBURN, LUE<br>20 NORTH ORANGE AVENUE<br>ORLANDO,  FL  32802-4279<br>Creditor: 385948 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODROW, DANIEL<br>7556 CARRIER DR<br>FORT MYERS,  FL  33912<br>Creditor: 385672 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODS, MARVELLA<br>2845 E MAIN ST<br>MIMS,  FL  32754<br>Creditor: 385975 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOODWARD, LESLIE<br>1226 BARNETT BEND DR<br>BRANDON,  MS  39047<br>Creditor: 385195 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WOOLFORK, CYNTHIA A<br>651 NW 194TH<br>MIAMI,  FL  33161<br>Creditor: 385843 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRIGHT, CLEWIS JR<br>12112 SOUTH ANDREWS PLACE<br>APT. 108<br>MIRAMAR,  FL  33024<br>Creditor: 385601 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   LITIGATION** | | | | | | |
| WRIGHT, DWIGHT D<br>9816 COSTA DEL SOL BLVD.<br>MIAMI, FL 33178<br>Creditor: 385231 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRIGHT, ELIZABETH<br>869 NW 214TH STREET<br>MIAMI, FL 33169<br>Creditor: 390293 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRIGHT, F. ANN<br>895 CUMBERLAND RD.<br>ATLANTA, GA 30306<br>Creditor: 385483 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRIGHT, HILLARD<br>326 DYAS DRIVE<br>MONTGOMERY, AL 36110<br>Creditor: 385309 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| WRIGHT, MARIE<br>258 DETOUR ROAD<br>SEABROOK, SC 29940<br>Creditor: 385753 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| YAMINI, SHAHIN AMINALROAYA<br>2857 PALM AIRE DRIVE NORTH<br>POMPANO BEACH, FL 33069<br>Creditor: 385246 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| YANCEY, GEORGE<br>209 N. PARK AVENUE<br>SANFORD, FL 32771<br>Creditor: 385319 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| YATES, ALFRED G<br>LAW OFFICE OF ALFRED G. YATES<br>429 FORBES AVENUE<br>519 ALLEGHENY BUILDING<br>PITTSBURG, PA 15219<br>Creditor: 269209 - 16 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

                                                                         PAGE TOTAL:        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| YAWN, CARLA<br>2410 44TH ST., S.<br>ST. PETERSBURG, FL 33711<br>Creditor: 397950 - 76 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| YOUNG, APRIL RENEE<br>1290 PLEASANT AVE<br>APT B-16<br>MONROEVILLE, AL 36460<br>Creditor: 385950 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| YOUNG, ARLITA<br>3901 36TH COURT<br>WEST PALM BEACH, FL 33407<br>Creditor: 385774 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZIBELLI, DEE<br>440 OCEAN PARKWAY<br>BOYTON BEACH, FL 33435<br>Creditor: 385263 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZIMMERMAN, ROBERT S<br>PO BOX 622<br>OLD TOWN, FL 32680<br>Creditor: 385763 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZIMMERMAN, THOMAS L<br>1679 CAMPOS DR.<br>THE VILLAGES, FL 32159<br>Creditor: 386169 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZISA, MARIE<br>4466 LAKEWOOD BLVD.<br>NAPLES, FL 34112<br>Creditor: 385526 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZITTROWER, ROBERTA<br>1101 WEST 24TH STREET<br>SANFORD, FL 32771<br>Creditor: 387174 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| ZULEGAR, CANDY C/O TIMOTHY O'BREIN PO BOX 12308 PENSACOLA, FL 32581 Creditor: 387129 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| ZUNIGA, GLADYS 2527 W. 76TH STREET HIALEAH, FL 33016 Creditor: 385544 - 54 | 02/21/2005 | X | X | X | | UNLIQUIDATED |
| **TOTAL SECTION:  LITIGATION** | | | | | | **$0.00** |

**PAGE TOTAL:**                                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   MSP AND SRP PARTICIPANTS** | | | | | | |
| 1,042 PARTICIPANTS MANAGEMENT SECURITY PLAN (MSP) C/O WINN-DIXIE STORES, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 399303 - 71 | PRESENT VALUE OF VESTED PORTION AS OF 02/22/05 | X | | | | $88,768,532.00 |
| 436 PARTICIPANTS SUPPLEMENTAL RETIREMENT PLAN (SRP) C/O WINN-DIXIE STORES, INC. 5050 EDGEWOOD COURT JACKSONVILLE, FL  32254 Creditor: 399302 - 71 | 02/22/05 | X | | | | $15,883,998.28 |
| **TOTAL SUB SCHEDULE:  MSP AND SRP PARTICIPANTS** | | | | | | **$104,652,530.28** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$104,652,530.28** |

PAGE TOTAL:          <u>**$104,652,530.28**</u>