**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:  WINN-DIXIE STORES, INC.                                           Case No.:  05-11063 (RDD)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:**  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

### SCHEDULE G NOTES

**LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE.  ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.**

**OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE.  THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT IMPAIRED BY THE OMISSION.  THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| 100 EXECUTIVE DRIVE LP<br>C/O PARAGON AFFILIATES INC.<br>ONE PARAGON DRIVE, SUITE 145<br>MONTVALE, NJ  07645<br>Creditor: 992 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/23/97<br>STORE NO.: 672 -- NEW PORT RICHEY MARKET PLACE, 12120 MOON LAKE ROAD, NEW PORT RICHEY, FL |
| 11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC  28260-1551<br>Creditor: 993 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/13/97<br>STORE NO.: 233, 11030 N.W. 7TH AVE., MIAMI, FL |
| 17161 NW 27TH AVENUE LLC<br>DBA DOLPHIN PLAZA<br>PO BOX 530446<br>ATLANTA, GA  30353-0446<br>Creditor: 995 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/23/91<br>STORE NO.: 246 -- DOLPHIN PLAZA, 17221 NW 27TH AVENUE, OPA LOCKA, FL |
| 1954 UNIONPORT ASSOCIATES LLC<br>C/O ECKSTEIN PROPERTIES<br>60 BOARD STREET<br>NEW YORK, NY  10004<br>Creditor: 996 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/20/92<br>STORE NO.: 174 -- GIRVIN PLAZA, 12777 ATLANTIC BLVD, JACKSONVILLE, FL |
| 1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL  32257<br>Creditor: 997 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/09/95<br>STORE NO.: 72 -- BEACH BLVD SHOPPING CENTER, 7534 BEACH BLVD, JACKSONVILLE, FL |
| 2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA  30353-0496<br>Creditor: 998 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/07/03<br>STORE NO.: 2659 -- TAMPA FESTIVAL CENTRE, 2525 E. HILLSBORO AVENUE, TAMPA, FL |
| 4JS FAMILY LLC<br>4408 GILBERT AVENUE<br>COLUMBUS, GA  31904<br>Creditor: 2033 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/01/96<br>STORE NO.: 120 -- CROSSROADS MARKETPLACE, 2418 SYLVESTER ROAD, ALBANY, GA |
| ACORN ASSOC LTD<br>C/O GOREN BROTHERS<br>150 E 52ND ST., 29TH FLOOR<br>NEW YORK, NY  10022<br>Creditor: 1014 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/22/92<br>STORE NO.: 2229 -- MARION OAKS SHOPPING CENTER, 184 MARION OAKS BLVD, OCALA, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| AEGON USA REALTY ADVISORS INC<br>C/O BANK OF AMERICA ILLINOIS<br>PO BOX 96273<br>CHICAGO, IL  60693-6273<br>Creditor: 1018 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/29/96<br>STORE NO.: 2304 -- COAST PLAZA SHOPPING CENTER, 1835 STATE ROAD 44,<br>NEW SMYRNA BEACH, FL |
| AEI INCOME & GROWTH FUND XXI L<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN  55101<br>Creditor: 1020 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 06/12/97<br>STORE NO.: 481 -- TRANSMITTER CROSSING, 3621 US 231 NORTH, PANAMA<br>CITY, FL |
| AEI NET LEASE INCOME & GROWTH<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN  55101<br>Creditor: 1022 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/12/97<br>STORE NO.: 481 -- TRANSMITTER CROSSING, 3621 US 231 NORTH, PANAMA<br>CITY, FL |
| AEI NET LEASE INCOME & GROWTH<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN  55101<br>Creditor: 1022 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 06/12/97<br>STORE NO.: 481 -- TRANSMITTER CROSSING, 3621 US 231 NORTH, PANAMA<br>CITY, FL |
| AEM STIFTUNG LLC<br>C/O CRONUS INC.<br>PO BOX 31-0175<br>MIAMI, FL  33231<br>Creditor: 1023 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/14/98<br>STORE NO.: 2308 -- COURTLAND SQUARE SHOPPING CENTER, 2820 DOYLE<br>ROAD, DELTONA, FL |
| AFI MANAGEMENT<br>NEW IBERIA ASSOCIATES<br>1410 VALLEY ROAD<br>WAYNE, NJ  07470<br>Creditor: 315716 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/20/78<br>STORE NO.: 647 -- NORTH GROVE SHOPPING CENTER, 725 MARTIN LUTHER<br>KING BLVD, W, SEFFNER, FL |
| AG EDWARDS<br>C/O WATKINS INVESTMENTS LP<br>ULTRA ASSET ACCT #299-077470<br>ST LOUIS, MO  63178<br>Creditor: 315717 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/12/98<br>STORE NO.: 630 , 1010 53RD AVENUE E, BRADENTON, FL |
| AIRKAMAN OF JACKSONVILLE INC<br>PO BOX 911652<br>DALLAS, TX  75391-1652<br>Creditor: 1026 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1500, INCEPTION DATE: 09/30/68<br>STORE NO.: 9001 -- HANGAR, JAX INTERNATIONAL AIRPORT, JACKSONVILLE,<br>FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| AJ&C GARFUNKEL<br>400 MALL BLVD, 2ND FLR, STE M<br>PO BOX 16087<br>SAVANNAH, GA  31406<br>Creditor: 315718 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/13/91<br>STORE NO.: 158 -- LIBERTY SQUARE, 147 W. HENDRY STREET, HINESVILLE, GA |
| AL BELLOTTO INC<br>ATTN: AL BELLOTTO<br>2200 FAIRMOUNT AVENUE<br>LAKELAND, FL  33803<br>Creditor: 315722 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/29/99<br>STORE NO.: 2320 -- THE WALKER RIDGE SQUARE, 1122 N MAIN ST, BUSHNELL, FL |
| ALLARD LLC<br>695 CENTRAL AVENUE, #207<br>ST. PETERSBURG, FL  33701<br>Creditor: 1032 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/12/88<br>STORE NO.: 620 -- WEBB PLAZA, 850 3RD AVE S., ST. PETERSBURG, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 180 -- LOFTON SQUARE, 22 LOFTON SQUARE BLVD, FERNANDINA BEACH, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 2298 -- THE CENTRE AT SUNTREE, 6300 N. WICKHAM RD, UNIT 132, MELBOURNE, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/04/96<br>STORE NO.: 711 -- TIMBERHILLS PLAZA, 2240 COMMERCIAL WAY, SPRING HILL, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 2217 -- MEADOWCREST VILLAGE, 6405 W GULF TO LAKE HWY, CRYSTAL RIVER, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD  21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/15/94<br>STORE NO.: 625 -- WINN DIXIE MARKETPLACE, 4536 HIGHWAY 70, BRADENTON, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                         Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/14/97<br>STORE NO.: 695, 33650 US HWY 19 NORTH, PALM HARBOR, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/12/97<br>STORE NO.: 619, 4445 SUN CITY CENTER BLVD, SUN CITY CENTER, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 488 -- PANAMA PLAZA, 23200 FRONT BEACH ROAD, PANAMA CITY, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/17/97<br>STORE NO.: 683 -- ZEPHYRHILLS MARKETPLACE, 36348 STATE ROAD 54, ZEPHYRHILLS, FL |
| ALLIED CAPITAL CORPORATION<br>ACCT# 751682<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1058 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 182 -- NORTH TOWNE SHOPPING CENTER, 3551 N. PONCE DE LEON BLVD, ST AUGUSTINE, FL |
| ALLIED CAPITAL REIT INC<br>ATTN: JAMES SHEVLIN<br>PO BOX 630796<br>BALTIMORE, MD 21263-0796<br>Creditor: 1059 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/19/92<br>STORE NO.: 181 -- MARKET SQUARE SHOPPING CENTER, 714 4TH STREET, ADEL, GA |
| ALTAMONTE SSG INC<br>27001 US HWY 19 N  STE 2095<br>CLEARWATER, FL 33761<br>Creditor: 315724 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/11/00<br>STORE NO.: 2384 -- GOODING'S ALTAMONTE, 1074 MONTGOMERY ROAD, ALTAMONTE SPRINGS, FL |
| ALVIN B CHAN INC<br>C/O TYLER A CHAN VP<br>5 BEACONSFIELD COURT<br>ORINDA, CA 94563<br>Creditor: 315725 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/18/97<br>STORE NO.: 487 -- PALM COURT, 3157 WEST 23RD STREET, PANAMA CITY, FL |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| AMELIA PLAZA SHOPPING CENTER<br>C/O EDENS & AVANT FIN II LP<br>PO BOX 528<br>COLUMBIA, SC  29202<br>Creditor: 1064 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/23/87<br>STORE NO.: 84 -- AMELIA PLAZA, 1722 S. 8TH STREET, FERNANDINA BEACH, FL |
| AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULEVARD, SUITE 305<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1065 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/08/86<br>STORE NO.: 216 -- BOCA GREENS PLAZA, 19595 STATE RD 7, BOCA RATON, FL |
| AMERICAN FEDERAL PROPERTIES<br>1 SLEIMAN PARKWAY, SUITE 250<br>JACKSONVILLE, FL  32216<br>Creditor: 2054 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/19/96<br>STORE NO.: 195 -- TOWN CENTER VILLAGE, 11380-8 BEACH BLVD, JACKSONVILLE, FL |
| AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE, IN  46804<br>Creditor: 2055 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/17/94<br>STORE NO.: 2228 -- OCALA NORTH SHOPPING CENTER, 3435 N. PINE AVENUE, OCALA, FL |
| AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE, IN  46804-9730<br>Creditor: 1068 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/21/96<br>STORE NO.: 2287 -- CRYSTAL SQUARE SHOPPING CENTER, 6851 S.E. MARICAMP ROAD, OCALA, FL |
| AMERICAN PAPER BOX COMPANY INC<br>PO BOX 8135<br>DELRAY BEACH, FL  33482<br>Creditor: 2056 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/09/98<br>STORE NO.: 2367 -- INLET MARKETPLACE, 7960 US HWY #1, MICCO, FL |
| AMERICAN PLAZA LTD PARTNERSHIP<br>PO BOX 75579<br>BALTIMORE, MD  21275-5579<br>Creditor: 1070 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/11/86<br>STORE NO.: 2216 -- AMERICAN PLAZA, 2001 AMERICANA BLVD, ORLANDO, FL |
| AMERICAN UNITED LIFE INSURANCE<br>5875 RELIABLE PARKWAY<br>LOAN #2050601<br>CHICAGO, IL  60686-5666<br>Creditor: 2057 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/01/95<br>STORE NO.: 81 -- LAKE CITY SHOPPING CENTER, 800 S. MARION STREET, LAKE CITY, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| AMERICAN UNITED LIFE INSURANCE CO<br>C/O ISLOA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND,  FL  32794-1483<br>Creditor: 1071 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/14/98<br>STORE NO.: 2390 -- CLARCONA CORNERS, 5732 N HIAWASSEE, ORLANDO, FL |
| AMERICANA EAST INVESTMENTS INC<br>3705 TAMPA RD UNIT 1-A<br>OLDSMAR,  FL  34677<br>Creditor: 315729 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/31/85<br>STORE NO.: 703 -- FOREST LAKES PLAZA, 3705 TAMPA ROAD, OLDSMAR, FL |
| ANSEL PROPERTIES INC<br>C/O CUSHMAN & WAKEFIELD<br>PO BOX 02-5137<br>MIAMI,  FL  33102-5137<br>Creditor: 1075 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/02/89<br>STORE NO.: 230 -- CAPITAL BANK PLAZA, 2420 NORTH FEDERAL HWY, FT LAUDERDALE, FL |
| ARCADIA FL DIVERSEY WEST<br>C/O KENNEDY WILSON PROPERTIES LTD<br>100 PRINGLE AVENUE<br>WALNUT CREEK,  CA  94596-0612<br>Creditor: 1077 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/92<br>STORE NO.: 618 -- ARCADIA MARKET PLACE, 1330 E OAK STREET, ARCADIA, FL |
| ARNOVITZ, E M & PLASKER, M<br>LAKESHORE VILLAGE<br>5025 WINTERS CHAPEL ROAD<br>ATLANTA,  GA  30360<br>Creditor: 1618 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/28/85<br>STORE NO.: 436 -- LYNN HAVEN SHOPPING CENTER, 1812 HWY 77 SOUTH SUITE 119, LYNN HAVEN, FL |
| ARTESIA MEDICAL DEVELOPMENT CO<br>21520 SOUTH PIONEER BLVD<br>SUITE 205<br>HAWAIIAN GARDENS,  CA  90716<br>Creditor: 315732 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/17/03<br>STORE NO.: 2661 -- GRAND CENTRAL PLAZA, 1601 W KENNEDY BLVD, TAMPA, FL |
| ASBURY COMMONS LTD<br>C/O HALLMARK PARTNERS<br>95 CORPORATE CENTER<br>SUITE 100<br>JACKSONVILLE,  FL  32216<br>Creditor: 1081 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/17/04<br>STORE NO.: 135 -- ASBURY COMMONS LTD., 2851 HENLEY ROAD STE. 200, GREEN COVE SPRINGS, FL |
| AUGUST URBANEK INVESTMENTS<br>4800 NORTH FEDERAL HWY., STE. 209A<br>BOCA RATON,  FL  33431<br>Creditor: 1084 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 03/01/92<br>STORE NO.: 144 -- MACCLENNY SHOPPING CENTER, 1436 SR 121 & I-10, MACCLENNY, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| AUGUST URBANEK INVESTMENTS<br>4800 NORTH FEDERAL HWY., STE. 209A<br>BOCA RATON, FL  33431<br>Creditor: 1084 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 4, INCEPTION DATE: 11/10/97<br>STORE NO.: 144 -- PARKING LOT LEASE, 1436 SR 121 & I-10, MACCLENNY, FL |
| AVON SQUARE LTD<br>PO BOX 5252<br>LOAN# 015 802 347<br>LAKELAND, FL  33807-5252<br>Creditor: 1085 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/21/94<br>STORE NO.: 609 -- AVON PARK SHOPPING CENTER, 802 US HIGHWAY 27S, AVON PARK, FL |
| AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC  28815<br>Creditor: 1087 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/24/86<br>STORE NO.: 2206 -- FOREST CENTER, 15912 E SR 40, SILVER SPRINGS, FL |
| BAINBRIDGE ASSOCIATES<br>PO BOX 983<br>BAINBRIDGE, GA  39818-0993<br>Creditor: 2070 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/31/95<br>STORE NO.: 169 -- SHOTWELL STREET PLAZA, 915 SHOTWELL STREET, BAINBRIDGE, GA |
| BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA, SC  29211<br>Creditor: 2072 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/24/00<br>STORE NO.: 140 -- BAKERS SOUTH, 3200 NORTH ASHLEY ST., VALDOSTA, GA |
| BANK OF CHARLESTON SQUARE INC<br>PO BOX 409082<br>ATLANTA, GA  30384-9082<br>Creditor: 1194 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/30/98<br>STORE NO.: 260 -- CHARLESTON SQUARE, 6600 HYPOLUXO ROAD, LAKE WORTH, FL |
| BARLIND ENTERPRISES<br>C/O SAM & DOROTHY GLANELL<br>42023 VILLAGE 42<br>CAMARILLO, CA  93010<br>Creditor: 1099 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/23/96<br>STORE NO.: 701 -- EAST GATE SHOPPING CENTER, 1860 STATE ROAD 60 EAST, LAKE WALES, FL |
| BAXLEY ZAMAGIAS LP<br>C/O ZAMAGIAS PROPERTIES<br>336 FOURTH AVENUE<br>PITTSBURGH, PA  15222<br>Creditor: 1102 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/29/92<br>STORE NO.: 133 -- BAXLEY SHOPPING CENTER, 106 EAST PARKER ST., BAXLEY, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| BAYLANDING INC C/O BARRON COLLIER COMMERCIAL 2600 GOLDENGATE PKWY, SUITE 200 NAPLES, FL  34105 Creditor: 315736 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/11/98 STORE NO.: 714 -- BAY LANDING, 27251 BAY LANDING, BONITA SPRINGS, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/07/92 STORE NO.: 8 -- CLAY PLAZA, 1339 BLANDING BLVD., ORANGE PARK, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/97 STORE NO.: 721, 906 S. MAIN STREET, LA BELLE, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/97 STORE NO.: 636 -- TAMPA MARKET PLACE, 8702 HUNTER LAKE DRIVE, TAMPA, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/97 STORE NO.: 138, 3260 HIGHWAY 17, GREEN COVE SPRINGS, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/97 STORE NO.: 186, 2629 CRAWFORDVILLE HIGHWAY, CRAWFORDVILLE, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/97 STORE NO.: 176, 8650 ARGYLE FOREST BLVD, JACKSONVILLE, FL |
| BAYVIEW LOAN SERVICING LLC ATTN: PAYMENT PROCESSING DEPT. PO BOX 331409 MIAMI, FL  33233-1409 Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 08/01/99 STORE NO.: 103 -- EAGLE HARBOR, 1545 COUNTY ROAD 220, ORANGE PARK, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL  33233-1409<br>Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/97<br>STORE NO.: 196, 1115 NORTH SUMMIT STREET, CRESCENT CITY, FL |
| BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL  33233-1409<br>Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/97<br>STORE NO.: 171 -- WINN DIXIE NO. 0171, 727 W NOBLE AVENUE, WILLISTON, FL |
| BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL  33233-1409<br>Creditor: 1104 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/97<br>STORE NO.: 667 -- WAUCHULA MARKET PLACE, 1510 U.S. HWY. 17 NORTH, WAUCHULA, FL |
| BDM FINANCIAL CORPORATION<br>ATTN: IRVING MILLER<br>2601 BISCAYNE BLVD<br>MIAMI, FL  33137-0308<br>Creditor: 397238 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 1, INCEPTION DATE: 8/26/99<br>STORE NO.: 2334, WOOD RIDGE PLAZA, 1100 US HWY 27, CLERMONT, FL |
| BEDFORD AVENUE REALTY INC<br>C/O DBR ASSETT MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL  33394<br>Creditor: 1106 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/29/79<br>STORE NO.: 336 -- EMERALD WOODS PLAZA, 3850 NORTH 46TH AVE, HOLLYWOOD, FL |
| BELCO ENTERPRISES<br>PO BOX 520<br>STARKE, FL  32091-0520<br>Creditor: 2075 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/18/87<br>STORE NO.: 85 -- STARKE PLAZA, 470 W. MADISON STREET, STARKE, FL |
| BELMART INC<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 315737 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/01/95<br>STORE NO.: 368 -- BELMART SHOPPING CENTER, 500 BELVEDERE RD, WEST PALM BEACH, FL |
| BENDERSON 85-1 TRUST & WAYNE RUBEN<br>PO BOX 21199<br>LEASE # 45235<br>BRADENTON, FL  34204-1199<br>Creditor: 1112 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/20/95<br>STORE NO.: 656 -- SHOPPES OF PARADISE BAY, 7400 44 AVE WEST, BRADENTON, FL |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re: **WINN-DIXIE STORES, INC.**                           Case No.: **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| BENDERSON TRUST & WAYNE RUBEN<br>BRADEN RIVER POST OFFICE<br>PO BOX 21199<br>BRADENTON, FL 34204-1199<br>Creditor: 1113 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/10/88<br>STORE NO.: 752 -- RIDGE PLAZA, 8615 LITTLE ROAD, NEW PORT RICHEY, FL |
| BEP II LIMITED PARTNERSHIP<br>777 41ST STREET, 4TH FLOOR<br>MIAMI, FL 33140<br>Creditor: 1116 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/26/99<br>STORE NO.: 280 -- WINN DIXIE - DORAL AREA, 10505 NW 41ST STREET, MIAMI, FL |
| BERGERON WD PALMETTO LLC<br>C/O BERGERON PROPERTIES<br>19612 SOUTHWEST 69TH PLACE<br>FORT LAUDERDALE, FL 33332<br>Creditor: 1117 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/22/99<br>STORE NO.: 604 -- PALMETTO MARKET PLACE, 1800 US 301 N, PALMETTO, FL |
| BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH 44193<br>Creditor: 1118 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/04/97<br>STORE NO.: 631 -- LAKELAND HIGHLAND PLAZA, 2900 HIGHLAND ROAD, LAKELAND, FL |
| BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH 44193<br>Creditor: 1118 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 04/04/97<br>STORE NO.: 631 -- LAKELAND HIGHLAND PLAZA, 2900 LAKELAND HIGHLAND ROAD, LAKELAND, FL |
| BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY, FL 33043<br>Creditor: 2081 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/12/84<br>STORE NO.: 358 -- BIG PINE PLAZA, 251 KEY DEER BLVD, BIG PINE KEY, FL |
| BIRD SQUARE PLAZA MANAGEMENT<br>12185 S. DIXIE HIGHWAY<br>MIAMI, FL 33156<br>Creditor: 2083 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/03/88<br>STORE NO.: 239 -- BIRD SQUARE PLAZA, 14555 SW 42ND STREET, MIAMI, FL |
| BOYNTON LAKES PLAZA<br>C/O REGECNY CENTERS LP<br>PO BOX 532937<br>ATLANTA, GA 30353-2937<br>Creditor: 1135 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/10/94<br>STORE NO.: 256 -- BOYNTON LAKES PLAZA, 4770 N. CONGRESS AVENUE, BOYNTON BEACH, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| BRANDON CENTRE SOUTH<br>C/O PRESTON OIL COMPANY LP<br>PO BOX 7520<br>THE WOODLANDS, TX 77387<br>Creditor: 1136 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/09/00<br>STORE NO.: 615 -- BRANDON CENTRE SOUTH, 1945 WEST LUMSDEN, BRANDON, FL |
| BRANDYWINE PLAZA LTD<br>731 VASSAR STREET<br>ORLANDO, FL 32804<br>Creditor: 2091 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/15/82<br>STORE NO.: 2342 -- BRANDYWINE SHOPPING VILLAGE, 3120 N WOODLAND BLVD, DELAND, FL |
| BRIERWOOD VILLAGE PLAZA<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527<br>Creditor: 1139 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/01/91<br>STORE NO.: 25 -- BRIERWOOD VILLAGE PLAZA, 8775 OLD KINGS ROAD, JACKSONVILLE, FL |
| BROOKWOOD FLAMINGO PARTNERS LP<br>C/O NAI/MERIN HUNTER CODMAN INC<br>1601 FORUM PLAZA, SUITE 200<br>WEST PALM BEACH, FL 33401-9453<br>Creditor: 1144 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/06/87<br>STORE NO.: 380 -- MARKET PLACE, 12141 PEMBROKE ROAD, PEMBROKE PINES, FL |
| BW DIX INC<br>C/O DAVID NOVAK<br>849 20TH STREET<br>VERO BEACH, FL 32960<br>Creditor: 1152 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/05/85<br>STORE NO.: 2343 -- MARKET PLACE, 1050 W NEW YORK AVENUE, DELAND, FL |
| BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO BEACH, FL 32960<br>Creditor: 315748 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/08/99<br>STORE NO.: 2366, 2950 9TH STREET SW, VERO BEACH, FL |
| C&A LTD, LC<br>PO BOX 640474<br>CINCINNATI, OH 45264-0474<br>Creditor: 1155 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/98<br>STORE NO.: 2663 -- MELBOURNE VILLAGE, 1270-39 WICKHAM ROAD, MELBOURNE, FL |
| CA NEW FIXED RATE PARTNERSHIP<br>PO BOX 848409<br>DALLAS, TX 75284-8409<br>Creditor: 1157 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/27/95<br>STORE NO.: 2301 -- PINE HILLS SHOPPING CENTER, 2722 N. PINE HILLS RD, ORLANDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                 Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX 75284-8407<br>Creditor: 315750 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/02/90<br>STORE NO.: 2348 -- SHOPPES OF VICTORIA, 281 SW PORT ST LUCIE BLVD, PT ST LUCIE, FL |
| CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX 75284-8407<br>Creditor: 315750 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/27/02<br>STORE NO.: 281 -- MARKETPLACE AT WYCLIFFE, 4105 STATE ROAD 7, LAKE WORTH, FL |
| CA NEW PLAN VENTURE FUND LOUIS<br>PO BOX 848407<br>LEASE# 1514003<br>DALLAS, TX 75284-8407<br>Creditor: 315750 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 06/27/02<br>STORE NO.: 281 , 4115 STATE ROAD 7, LAKE WORTH, FL |
| CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>SUITE 209 A<br>4800 N FEDERAL HIGHWAY<br>BOCA RATON, FL 33431<br>Creditor: 1159 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/22/98<br>STORE NO.: 763 -- SUMMERLIN SQUARE, 1755 BOYSCOUT DRIVE, FT. MYERS, FL |
| CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111<br>Creditor: 1162 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/17/94<br>STORE NO.: 357 -- CALIFORNIA CLUB SHOPPING CTR, 980 IVES DAIRY RD, MIAMI, FL |
| CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027<br>Creditor: 1163 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/21/92<br>STORE NO.: 151 -- CALLAHAN SHOPPING CENTER, 450078 SR 200, CALLAHAN, FL |
| CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA 23514-3941<br>Creditor: 1166 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/21/90<br>STORE NO.: 175 -- CAMILLA MARKETPLACE, 129 US HWY 19 NORTH, CAMILLA, GA |
| CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY, WA 98509-3487<br>Creditor: 2114 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 04/05/90<br>STORE NO.: 172 -- WINN DIXIE NO. 0172, 200 E. OAKRIDGE DR, ALBANY, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY,  WA  98509-3487<br>Creditor: 2114 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/05/90<br>STORE NO.: 172, 200 E. OAKRIDGE DR, ALBANY, GA |
| CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK, NY  11952<br>Creditor: 1174 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/16/01<br>STORE NO.: 2603, 201 W. 48TH STREET, JACKSONVILLE, FL |
| CASSELSQUARE LLC<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE,  TN  37939<br>Creditor: 1177 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/24/03<br>STORE NO.: 2537 -- GROCERY BARGAIN DEPOT, 944 EAST STATE ROAD 436,<br>CASSELBERRY, FL |
| CASTO INVESTMENTS CO LTD<br>C/O VMC REALTY<br>PO BOX 24627<br>FORT LAUDERDALE,  FL  33307<br>Creditor: 1178 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/01/93<br>STORE NO.: 236 -- SOUTHLAND PLAZA, 941 SW 24TH STREET, FT.<br>LAUDERDALE, FL |
| CC ALTAMONTE JOINT VENTURE<br>7200 RELIABLE PARKWAY<br>CHICAGO, IL  60686-0072<br>Creditor: 2102 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/01/00<br>STORE NO.: 2388 -- WEST TOWN SHOPPING CENTER, 340 SOUTH SR 434<br>SUITE 1034, ALTAMONTE SPRINGS, FL |
| CFG LIMITED<br>8711 PERIMETER PARK BLVD, SUITE 11<br>JACKSONVILLE,  FL  32216-6353<br>Creditor: 1189 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/17/92<br>STORE NO.: 32 -- LAKE FRANCES SHOPPING CENTER, 1060 LAKES BLVD.,<br>LAKE PARK, GA |
| CHAPEL TRAIL ASSOCIATES LTD<br>21011 JOHNSON STREET, SUITE 101<br>PEMBROKE PINES,  FL  33029<br>Creditor: 1191 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/25/95<br>STORE NO.: 227 -- CHAPEL TRAIL PLAZA, 18455 PINES BLVD, PEMBROKE<br>PINES, FL |
| CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>LAKE MARY, FL  32746<br>Creditor: 1199 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/12/84<br>STORE NO.: 2314 -- CLEAR LAKE PLAZA, 1066 CLEAR LAKE ROAD, COCOA, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE, FL  32217<br>Creditor: 1200 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/98<br>STORE NO.: 741 -- CLEVELAND MARKETPLACE, 27680 BERMONT ROAD,<br>PUNTA GORDA, FL |
| CLINTON HOUSE COMPANY<br>C/O RMC REALY COMPANIES LTD<br>1733 W FLETCHER AVENUE<br>TAMPA, FL  33612<br>Creditor: 2145 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/14/87<br>STORE NO.: 777 -- UNIVERSITY EAST SHOPPING CTR, 9535 E FOWLER AVE,<br>THONOTOSASSA, FL |
| CMC REAL ESTATE PROGRAM<br>1988 1 LTD 111<br>PO BOX 3506<br>ANN ARBOR, MI  48106-3506<br>Creditor: 1203 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/13/87<br>STORE NO.: 2202 -- CITRUS CENTER, 2675 E GULF TO LAKE HWY, INVERNESS,<br>FL |
| COLONIAL PROPERTIES TRUST<br>PO BOX 55966 - DEPT. 301501<br>BIRMINGHAM, AL  35255-5966<br>Creditor: 1209 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/30/95<br>STORE NO.: 190 -- LAKEWOOD PLAZA, 1520 W UNIVERSITY BLVD,<br>JACKSONVILLE, FL |
| COLONIAL PROPERTIES TRUST<br>PO BOX 55966 - DEPT. 301501<br>BIRMINGHAM, AL  35255-5966<br>Creditor: 1209 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/01/99<br>STORE NO.: 2393 -- COLONIAL PLAZA SHOPPING CENTER, 2231 E SEMORAN<br>BLVD, APOPKA, FL |
| COMKE INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL  33004<br>Creditor: 315765 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/29/92<br>STORE NO.: 203 -- HALLANDALE SHOPPING CENTER, 1055 HALLANDALE<br>BEACH BLVD, HALLANDALE, FL |
| COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE, SUITE 400<br>KEY BISCAYNE, FL  33149<br>Creditor: 315767 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/01/96<br>STORE NO.: 328 -- TAVERNIER TOWN SHOPPING CENTER, 92100 OVERSEAS<br>HIGHWAY, TAVERNIER, FL |
| COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE, SUITE 400<br>KEY BISCAYNE, FL  33149<br>Creditor: 315767 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/16/84<br>STORE NO.: 356 -- TRAFALGAR SQUARE, 6356 FOREST HILL BLVD,<br>GREENACRES, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:    05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| CONCIRE CENTERS INC<br>411 COMMERCIAL COURT STE E<br>VENICE, FL  34292<br>Creditor: 315768 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/17/96<br>STORE NO.: 2336 -- LAKE HARRIS SQUARE, 27405 US HWY 27  SUITE 119, LEESBURG, FL |
| CONSECO MORTGAGE CAPITAL INC<br>DEPT #164101  LN#01586010<br>PO BOX 67000<br>DETROIT, MI  48267-1641<br>Creditor: 315769 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 10/22/92<br>STORE NO.: 2229 -- SECOND VENDOR, 184 MARION OAKS BLVD, OCALA, FL |
| CONSTELLATION APARTMENTS<br>15 W COLLEGE DRIVE<br>ARLINGTON HEIGHTS, IL  60004<br>Creditor: 2160 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/08/91<br>STORE NO.: 362 -- WINN DIXIE NO. 0362, 12190 BISCAYNE BLVD, N. MIAMI, FL |
| COOPER SMOLEN JOINT VENTURE<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 1221 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/92<br>STORE NO.: 283 -- CORAL WAY PLAZA, 8855 CORAL WAY, MIAMI, FL |
| CORALWOOD SHOPPING CENTER<br>C/O WELSH COMPANIES SE INC.<br>12800 UNIVERSITY DRIVE, SUITE 250<br>FORT MYERS, FL  33907<br>Creditor: 1222 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 10/29/92<br>STORE NO.: 719 -- CORALWOOD MALL, 2301 DEL PRADO BLVD, CAPE CORAL, FL |
| CREST HAVEN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI, FL  33140-2764<br>Creditor: 1230 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/19/98<br>STORE NO.: 221 -- SHOPPES AT CRESTHAVEN, 2675 S. MILITARY TRAIL, WEST PALM BEACH, FL |
| CROSS COUNTY ASSOCIATES LP<br>DEPT 2315<br>LOS ANGELES, CA  90084-2315<br>Creditor: 2169 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/20/99<br>STORE NO.: 299 -- CROSS COUNTRY MALL, 4360 OKEECHOBEE BLVD., WEST PALM BEACH, FL |
| CROSSING OF ORLANDO LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY<br>MIAMI, FL  33126-4677<br>Creditor: 1233 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/12/99<br>STORE NO.: 2392 -- THE CROSSINGS SHOPPING CENTER, 7053 SOUTH ORANGE BLOSSOM TRAI, ORLANDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| CROWN LIQUORS BROWARD INC<br>ATTN RAY BROOKS<br>910 NW 10TH PLACE<br>FORT LAUDERDALE, FL  33311-6132<br>Creditor: 1235 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/01/90<br>STORE NO.: 204 -- MANOR SHOPPING CENTER, 1035 NW 9TH AVE, FT LAUDERDALE, FL |
| CRYSTAL BEACH ACQUISTION LP<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY  10018<br>Creditor: 1237 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/17/84<br>STORE NO.: 692 -- CRYSTAL BEACH PLAZA, 2870 US ALT 19 NORTH, PALM HARBOR, FL |
| CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC.<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL  32751-7019<br>Creditor: 1238 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/08/87<br>STORE NO.: 2288 -- CRYSTAL LAKE SHOPPING CENTER, 2960 CURRY FORD RD, ORLANDO, FL |
| CURRY FORD LP<br>C/O HOLD THYSSEN INC.<br>147 W LYMAN AVENUE, SUITE 100<br>WINTER PARK, FL  32789-4367<br>Creditor: 1239 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/23/80<br>STORE NO.: 2267 -- Y FORD PLAZA, 7382 E. CURRY FORD RD, ORLANDO, FL |
| CYPRESS RUN LLC<br>C/O GAME PROPERTIES CORP.<br>470 BILTMORE WAY, SUITE 100<br>CORAL GABLES, FL  33134<br>Creditor: 1240 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/10/89<br>STORE NO.: 206 -- CYPRESS RUN SQUARE, 10635 W ATLANTIC BLVD., CORAL SPRINGS, FL |
| DAIRY PLAZA ASSOCIATES LTD<br>C/O VANGUARD COMMERCIAL REALTY<br>PO BOX 4235<br>ORMOND BEACH, FL  32175-4235<br>Creditor: 1243 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/18/86<br>STORE NO.: 2327 -- DAIRY PLAZA, 1535 N SINGLETON AVE, TITUSVILLE, FL |
| DAUKSCH FAMILY PARTNERSHIP<br>10732 TODT KARLE ROAD SE<br>OLYMPIA, WA  98513<br>Creditor: 2177 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/00<br>STORE NO.: 2382 -- GOODINGS MAITLAND, 155 SOUTH ORLANDO AVENUE, MAITLAND, FL |
| DAVIE PLAZA LP<br>7000 W PALMETTO PARK ROAD<br>SUITE 40<br>BOCA RATON, FL  33433<br>Creditor: 315777 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/02/00<br>STORE NO.: 311 -- THE PLAZA, 11290 STATE ROAD 84, DAVIE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| DDR MDT CARILLON PLACE LLC<br>PO BOX 92472<br>CLEVELAND, OH 44193<br>Creditor: 1254 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/07/94<br>STORE NO.: 739 -- CARILLON SHOPPING CENTER, 5010 AIRPORT ROAD NORTH, NAPLES, FL |
| DEBARY COMMON SHOPPING CENTER<br>C/O STAFFORD PROPERTIES INC.<br>80 WEST WIEUCA ROAD, SUITE 302<br>ATLANTA, GA 30342<br>Creditor: 1255 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/22/94<br>STORE NO.: 2237 -- DEBARY COMMONS, 2 NORTH US HWY 17-92, DEBARY, FL |
| DEFUNIAK SQUARE PARTNERS LTD<br>C/O VALPARAISO REALTY CO<br>PO BOX 8<br>VALPARAISO, FL 32580-0008<br>Creditor: 1259 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/10/95<br>STORE NO.: 577 -- DEFUNIAK SQUARE, 1030 HWY 331 SOUTH, DEFUNIAK SPRINGS, FL |
| DEL MAR SHOPPING CENTER<br>C/O STILES PROP MGMT.<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301<br>Creditor: 1261 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/18/82<br>STORE NO.: 355 -- DELMAR SHOPPING PLAZA, 7024 BERACASA WAY, BOCA RATON, FL |
| DELNICE CORP N.V.<br>PO BOX 16727<br>MIAMI, FL 33101-6727<br>Creditor: 2185 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/96<br>STORE NO.: 2233 -- 434 CENTER, 951 WEST STATE ROAD 434, LONGWOOD, FL |
| DELTONA ASSOC LTD<br>314 S MISSOURI AVE<br>BRUCE STRUMPF INC S-305<br>CLEARWATER, FL 34616-5858<br>Creditor: 315778 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/02/97<br>STORE NO.: 2241 -- DELTONA PLAZA, 1200 DELTONA BLVD, DELTONA, FL |
| DEM PARTNERSHIP<br>C/O KLEIN & HEUCHAN, INC.<br>2040 NE COACHMAN ROAD<br>CLEARWATER, FL 33765<br>Creditor: 2188 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/10/77<br>STORE NO.: 622 -- LARGO VILLAGE, 11912 SEMINOLE BOULEVARD, LARGO, FL |
| DEVCON ENTERPRISES INC<br>CORPORATE CENTER WEST<br>433 SOUTH MAIN STREET STE 300<br>WEST HARTFORD, CT 06110<br>Creditor: 315780 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/20/97<br>STORE NO.: 2361 -- MARKETPLACE AT PORT ST LUCIE, 10330 SOUTH FEDERAL HWY., PORT ST. LUCIE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| DR PLAZA LTD<br>C/O HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL  33427<br>Creditor: 1241 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/14/86<br>STORE NO.: 713 -- DUNDEE RIDGE PLAZA, 28047 HWY 27, DUNDEE, FL |
| E&A AQUISITION TWO LP<br>PROPERTY 1186-70<br>PO BOX 528<br>COLUMBIA, SC  29202<br>Creditor: 1281 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/17/98<br>STORE NO.: 2213 -- MARKETPLACE PLAZA, 4417 NW BLITCHTON ROAD, OCALA, FL |
| EASTERN RETAIL HOLDINGS LP<br>PO BOX 862504<br>ORLANDO, FL  32886-2504<br>Creditor: 1284 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/18/86<br>STORE NO.: 2329 -- PORT ST JOHN PLAZA, 6257 US HWY 1, PORT ST JOHN, FL |
| ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE  TERRACE, FL  33617-3004<br>Creditor: 315788 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/24/78<br>STORE NO.: 655 -- ELFERS SQUARE, 6033 COUNTY ROAD 54, NEW PORT RICHEY, FL |
| ELIOT PROPERTIES<br>C/O M&P SHOPPING CENTER<br>5025 WINTERS CHAPEL ROAD<br>ATLANTA, GA  30360-1700<br>Creditor: 1298 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/08/90<br>STORE NO.: 20 -- ARCHER SQUARE SHOPPING CENTER, 3503 ARCHER ROAD, GAINESVILLE, FL |
| ELSTON/LEETSDALE LLC<br>C/O TERRANOVA CORP.<br>801 AUTHUR GODFREY ROAD<br>MIAMI BEACH, FL  33140<br>Creditor: 1300 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/11/83<br>STORE NO.: 209 -- PALM-JOHNSON PLAZA, 701 NW 99TH AVE, PEMBROKE PINES, FL |
| EQUITY ONE (DELTA) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL  33101-9170<br>Creditor: 1304 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/31/87<br>STORE NO.: 249 -- BIRD LUDLAM SHOPPING CENTER, 6770 BIRD ROAD, MIAMI, FL |
| EQUITY ONE (HUNTERS CREEK) INC<br>PO BOX 01-9170<br>MIAMI, FL  33101-9170<br>Creditor: 315791 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/24/98<br>STORE NO.: 2391 -- HUNTER'S CREEK SHOPPING CENTER, 4161 TOWN CENTER BLVD, ORLANDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| EQUITY ONE (LANTANA) INC<br>PO BOX 01-9170<br>MIAMI BEACH, FL 33179-9170<br>Creditor: 315792 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/16/96<br>STORE NO.: 271 -- LANTANA VILLAGE SHOPPING CTR, 1491 S. DIXIE HIGHWAY, LANTANA, FL |
| EQUITY ONE (POINTE ROYALE) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315793 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/16/95<br>STORE NO.: 371 -- POINT ROYALE SHOPPING CENTER, 19167 S DIXIE HWY, MIAMI, FL |
| EQUITY ONE (SUMMERLIN) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315794 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/05/86<br>STORE NO.: 717 -- SUMMERLIN SQUARE, 17105 SAN CARLOS BLVD, FT MYERS BEACH, FL |
| EQUITY ONE (WEST LAKE) INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315795 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/01/84<br>STORE NO.: 361 -- WESTLAKES PLAZA, 15050 SW 72ND ST, MIAMI, FL |
| EQUITY ONE ALPHA INC<br>C/O EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315796 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/20/95<br>STORE NO.: 51 -- FT CAROLINE TRADING POST, 6060-10 FT CAROLINE ROAD, JACKSONVILLE, FL |
| EQUITY ONE COMMONWEALTH INC<br>C/O EQUITY ONE REALTY MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315797 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/04/00<br>STORE NO.: 2601 -- COMMONWEALTH SHOPPING CENTER, 1012 EDGEWOOD AVE., JACKSONVILLE, FL |
| EQUITY ONE INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 1312 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/11/00<br>STORE NO.: 2383 -- UNIGOLD SHOPPING CENTER, 7580 UNIVERSITY BLVD, WINTER PARK, FL |
| EQUITY ONE MONUMENT POINTE INC<br>C/O EQUITY ONE REALTY & MGMT INC<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 315798 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/28/85<br>STORE NO.: 54 -- MONUMENT POINT, 1531 MONUMENT ROAD, JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| ESROG REALTY LLC<br>C/O DAVID GOLD ESQ<br>480 GRAND CONCOURSE SUITE 1 B<br>BRONX, NY  10451<br>Creditor: 316015 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/27/01<br>STORE NO.: 199 --  703 CHAFFEE RD, JACKSONVILLE, FL |
| FIRST SECURITY BANK NATIONAL ASSOC<br>ATTN: CORP TRUST SERVICES<br>REF WINN DIXIE 1999 SPINOFF A<br>ACCT 0510922115<br>SALT LAKE CITY, UT  84111<br>Creditor: 316154 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/26/99<br>STORE NO.: 2294 -- ALOMA BEND PLAZA, 3053 ALOMA AVENUE, OVIEDO, FL |
| FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT  84111<br>Creditor: 315809 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/26/99<br>STORE NO.: 388, 18300 SW 137TH AVENUE, MIAMI, FL |
| FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT  84111<br>Creditor: 315809 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/26/99<br>STORE NO.: 198, 911 PINEWOOD STREET, LIVE OAK, FL |
| FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT  84111<br>Creditor: 315809 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/10/98<br>STORE NO.: 235, 3401 N.W. 18TH AVENUE, MIAMI, FL |
| FIRST SECURITY BANK NATL ASSOC<br>ATTN: CORP TRUST SERVICES<br>ACCT# 0510922115<br>SALT LAKE CITY, UT  84111<br>Creditor: 315809 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/10/98<br>STORE NO.: 142, 541494 US HWY 1, HILLIARD, FL |
| FIRST UNION NATIONAL BANK<br>LOCKBOX SPS<br>FUND 52-0000091<br>PO BOX 60253<br>CHARLOTTE, NC  28260-0253<br>Creditor: 1330 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/29/98<br>STORE NO.: 651 -- LAND O'LAKES MARKETPLACE, 2126 COLLIER PARKWAY, LAND O' LAKES, FL |
| FLAG BANK<br>3475 PIEDMONT ROAD NE<br>SUITE 550<br>ATLANTA, GA  30305<br>Creditor: 1337 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 188, 1912 MEMORIAL DR., WAYCROSS, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| FLAGLER RETAIL ASSOCIATES LTD<br>D/B/A PARKHILL PLAZA<br>ACCT# 2000013823272<br>PO BOX 862792<br>ORLANDO, FL 32886-2792<br>Creditor: 1338 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/19/81<br>STORE NO.: 353 -- PARKHILL PLAZA, 9565 W FLAGLER ST, MIAMI, FL |
| FLAMINGO EAST LTD<br>C/O SAGIO DEVELOPMENT CORP.<br>PO BOX 568368<br>ORLANDO, FL 32856-8368<br>Creditor: 1339 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/07/95<br>STORE NO.: 242 -- FLAMINGO PLAZA SHOPPING CENTER, 1201 E. 10TH AVENUE, HIALEAH, FL |
| FLORIDA DICKENS ASSOCIATES LTD<br>PO BOX 863030<br>ORLANDO, FL 32886-3030<br>Creditor: 1341 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/30/01<br>STORE NO.: 2602 -- WESTSIDE JUNCTION SHOPPING CTR, 5134 FIRESTONE ROAD, JACKSONVILLE, FL |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O REPUBLIC BANK/CASH MGMT<br>PO BOX 33006<br>ST PETERSBURG, FL 33733-8006<br>Creditor: 1348 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/07/85<br>STORE NO.: 375 -- FOREST HILL CENTER, 3131 FOREST HILL BLVD, WEST PALM BEACH, FL |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O REPUBLIC BANK/CASH MGMT<br>PO BOX 33006<br>ST PETERSBURG, FL 33733-8006<br>Creditor: 1348 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/29/84<br>STORE NO.: 360 -- SANDALFOOT SQUARE, 23072 SANDALFOOT PLAZA DR, BOCA RATON, FL |
| FOUR FLORIDA SHOPPING CENTERS<br>C/O REPUBLIC BANK/CASH MGMT<br>PO BOX 33006<br>ST PETERSBURG, FL 33733-8006<br>Creditor: 1348 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/05/84<br>STORE NO.: 2211 -- OAKBROOKE PLAZA, 2640 NE 14TH ST, OCALA, FL |
| FU/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005<br>Creditor: 397242 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 3, INCEPTION DATE: 8/26/99<br>STORE NO.: 9001, OPA LOCKA WAREHOUSE, 3300 NW 123 ST, MIAMI, 36398 |
| FWI 16 LLC<br>314 S. MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756<br>Creditor: 1355 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/07/89<br>STORE NO.: 202 -- WELLINGTON MARKETPLACE, 13841 WELLINGTON TRACE, WEST PALM BEACH, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| FWI 20 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S. MISSOURI AVENUE<br>CLEARWATER, FL  33756<br>Creditor: 1356 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/27/99<br>STORE NO.: 288 -- THE GROVE MARKETPLACE, 5060 SEMINOLE PRATT-WHITNEY RD, LOXAHATCHEE, FL |
| FWI 23 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL  33756<br>Creditor: 1357 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/22/95<br>STORE NO.: 708 -- MARINER VILLAGE, 11092 SPRING HILL DRIVE, SPRING HILL, FL |
| FWI 5 LLC<br>C/O BRUCE STRUMPF INC.<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL  33756<br>Creditor: 1358 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/29/88<br>STORE NO.: 163, 901 HWY 19 SOUTH, PALATKA, FL |
| GAD & ASHER REALTY LTD<br>3637 B WEST WATERS AVENUE<br>TAMPA, FL  33614<br>Creditor: 2248 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/04/89<br>STORE NO.: 745 -- SUNSHINE PLAZA, 1145 HOMESTEAD ROAD NORTH, LEHIGH ACRES, FL |
| GALT OCEAN MARKETPLACE<br>C/O DANEBELT GROUP INC.<br>1 FINANCIAL PLAZA, SUITE 2001<br>FT LAUDERDALE, FL  33394<br>Creditor: 1362 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/27/92<br>STORE NO.: 386 -- GALT OCEAN MARKETPLACE, 3800 N. OCEAN BOULEVARD, FT. LAUDERDALE, FL |
| GARDENS PARK PLAZA 219<br>505 S. FLAGLER DRIVE, SUITE 1010<br>WEST PALM BEACH, FL  33401-5923<br>Creditor: 2251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/31/79<br>STORE NO.: 333 -- GARDENS PARK PLAZA, 8924 NORTH MILITARY TRAIL, PALM BEACH GARDENS, FL |
| GATES OF ST JOHNS LLC<br>C/O HAKIMIAN HOLDINGS INC<br>PO BOX 54332<br>JACKSONVILLE, FL  32245<br>Creditor: 1364 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/15/94<br>STORE NO.: 77 -- ST JOHNS PLAZA, 1010 PONCE DE LEON BLVD S, ST AUGUSTINE, FL |
| GATOR CARRIAGE PARTNERS LTD<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH, FL  33162<br>Creditor: 2253 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/31/79<br>STORE NO.: 339 -- CARRIAGE HILLS PLAZA, 6431 STIRLING RD, DAVIE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| GATOR JACARANDA LTD<br>ATTN: WILLIAM GOLDSMITH<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH,  FL  33162<br>Creditor: 1366 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/16/84<br>STORE NO.: 211 -- JACARANDA SQUARE, 1885 N PINE ISLAND ROAD, PLANTATION, FL |
| GATOR LINTON PARTNERS LTD<br>C/O GATOR INVESTMENTS<br>1595 NE 163RD STREET<br>NORTH MIAMI BEACH,  FL  33162<br>Creditor: 1367 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/17/85<br>STORE NO.: 268 -- LINTON SQUARE, 1565 S. CONGRESS AVENUE, DELRAY BEACH, FL |
| GEHR DEVELOPMENT FLORIDA LLC<br>C/O SUNTRUST BANK<br>PO BOX 918983<br>ORLANDO,  FL  32891-8983<br>Creditor: 1368 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/06/80<br>STORE NO.: 348 -- PLANTATION CENTER, 7139 W BROWARD BLVD, PLANTATION, FL |
| GENTILLY SQUARE<br>C/O HULL/STOREY DEVELOPMENT<br>PO BOX 204227<br>AUGUSTA,  GA  30917-4227<br>Creditor: 2256 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/10/93<br>STORE NO.: 147 -- GENTILLY PLAZA, 602 BRANNEN STREET, STATESBORO, GA |
| GEORGE CHEN FORMOSA DEVELOPERS<br>7836 W. ORLP BRONSON HIGHWAY<br>KISSIMMEE,  FL  34747<br>Creditor: 1377 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/11/00<br>STORE NO.: 2379 -- GOODINGS FORMOSA, 7840 W IRLO BRONSON HWY, KISSIMMEE, FL |
| GHI OF WEST PALM BEACH LLC<br>3140 SW 118TH TERRACE<br>DAVIE,  FL  33325<br>Creditor: 2247 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/14/79<br>STORE NO.: 332 -- GUN CLUB CENTER, 4645-B GUN CLUB ROAD, WEST PALM BEACH, FL |
| GLYNN ENTERPRISES LLC<br>C/O ZIFF PROPERTIES INC.<br>PO BOX 751554<br>CHARLOTTE,  NC  28275-1554<br>Creditor: 1383 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/26/95<br>STORE NO.: 60 -- LANIER PLAZA, 1941 GLYNN AVE., BRUNSWICK, GA |
| GOODINGS SUPERMARKETS INC<br>PO BOX 691329<br>ORLANDO,  FL  32869-1329<br>Creditor: 315826 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/00<br>STORE NO.: 2387 -- GOODINGS CASSELBERRY, 1024 E HIGHWAY 436, CASSELBERRY, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| GRE CORALWODD LP<br>C/O STILES PROPERTY MANAGEMENT<br>300 SE 2ND STREET<br>FORT LAUDERDALE, FL 33301<br>Creditor: 1389 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/29/92<br>STORE NO.: 719 -- CORALWOOD MALL, 2301 DEL PRADO BLVD, CAPE CORAL, FL |
| GREAT OAK LLC<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD W<br>JACKSONVILLE, FL 32217<br>Creditor: 1391 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/30/93<br>STORE NO.: 2312 -- THE PROMENADES CENTER, 1415 SOUTH NOVA ROAD, DAYTONA BEACH, FL |
| GS II JACKSONVILLE REGIONAL<br>PO BOX 73153<br>CLEVELAND, OH 44193<br>Creditor: 1399 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/02/89<br>STORE NO.: 167 -- REGIONAL SHOPPING CENTER, 3000 DUNN AVENUE, JACKSONVILLE, FL |
| GUILFORD, FRANK W JR, TRUSTEE<br>TRUST UNDER VICTORIA FASCELL WILL<br>2222 PONCE DE LEON BLVD PENTHS<br>CORAL GABLES, FL 33134<br>Creditor: 1352 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/17/95<br>STORE NO.: 252, 1525 CORAL WAY, CORAL GABLES, FL |
| GULFPORT PLAZA CENTER INC<br>10341 BARRY DRIVE<br>LARGO, FL 33774<br>Creditor: 2275 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/77<br>STORE NO.: 642 -- AIRPORT SHOPPING CENTER, 5015 GULFPORT BLVD, GULFPORT, FL |
| HADDCO PROPERTIES LTD PARTNERS<br>C/O ATLANTIC COMMERCIAL PROPER<br>8761 PERIMETER PARK BLVD.<br>JACKSONVILLE, FL 32216<br>Creditor: 1406 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/06/95<br>STORE NO.: 40 -- LIVE OAK SHOPPING CENTER, 1900-1 PARK AVE., ORANGE PARK, FL |
| HALL PROPERTIES<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 1407 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 5, INCEPTION DATE: 10/22/99<br>STORE NO.: 30 -- HIGH SPRINGS PLAZA, 1080 NW SANTA FE BLVD, HIGH SPRINGS, FL |
| HALL PROPERTIES<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 1407 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 4, INCEPTION DATE: 07/29/93<br>STORE NO.: 30 -- HIGH SPRINGS PLAZA, 1080 NW SANTA FE BLVDD., HIGH SPRINGS, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| HALL PROPERTIES INC<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2284 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 03/01/92<br>STORE NO.: 144 -- MACCLENNY SHOPPING CENTER, 1436 SR 121 & I-10, MACCLENNY, FL |
| HALL PROPERTIES INC<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2284 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 5, INCEPTION DATE: 11/10/97<br>STORE NO.: 144 -- MACCLENNY SHOPPING CENTER, 1436 SR 121 & I-10, MACCLENNY, FL |
| HALL PROPERTIES INC<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2284 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 02/23/95<br>STORE NO.: 80 -- DEERWOOD MARKETPLACE, 9866 BAYMEADOWS ROAD, JACKSONVILLE, FL |
| HALL, WILLIAM H<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2684 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/01/92<br>STORE NO.: 144 -- MACCLENNY SHOPPING CENTER, 1436 SR 121 & I-10, MACCLENNY, FL |
| HALL, WILLIAM H<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2684 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/23/95<br>STORE NO.: 80 -- DEERWOOD MARKETPLACE, 9866 BAYMEADOWS ROAD, JACKSONVILLE, FL |
| HALPERN ENTERPRISES INC<br>ATTN A/R MANAGER<br>5269 BUFORD HIGHWAY<br>ATLANTA, GA 30340<br>Creditor: 315835 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/14/99<br>STORE NO.: 97 -- CYPRESS MILL SQUARE, 4404 ALTAMA AVENUE, BRUNSWICK, GA |
| HAYDAY INC<br>PO BOX 350940<br>MIAMI, FL 33135-0940<br>Creditor: 2294 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/83<br>STORE NO.: 366 -- CENTRAL SHOPPING CENTER, 3701 NW 7TH ST, MIAMI, FL |
| HEARD, LAWRENCE M<br>C/O ARIANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594<br>Creditor: 1543 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/97<br>STORE NO.: 706 -- CENTRAL PARK PLAZA, 1305 ARIANA STREET WEST, LAKELAND, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| HEATHROW SQUARE LLC<br>ATTN:  LEIGH RUSHING<br>12121 WILSHIRE BLVD #512<br>LOS  ANGELES, CA  90025<br>Creditor: 1419 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/00<br>STORE NO.: 2380 -- ALLDINGS LAKE MARY, 120 INTERNATIONAL PARKWAY, LAKE MARY, FL |
| HENDERSON CORPORATION<br>PO BOX 150<br>WINTER PARK, FL  32790<br>Creditor: 2299 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/26/97<br>STORE NO.: 2278 -- METRO WEST MARKETPLACE, 1401 SOUTH HIAWASSEE RD., ORLANDO, FL |
| HERITAGE COMMUNITY BANK<br>19540 VALDOSTA HIGHWAY<br>VALDOSTA, GA  31602<br>Creditor: 1423 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/09/96<br>STORE NO.: 194 -- BROWN PLAZA, 5250 MONCRIEF ROAD, JACKSONVILLE, FL |
| HERITAGE PROP INVESTMENT LTD P<br>GROUP #37 - #03721781<br>PO BOX 3165<br>BOSTON, MA  02241-3165<br>Creditor: 1425 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/21/98<br>STORE NO.: 207 -- SHOPPERS HAVEN, 3435 N FEDERAL HWY, POMPANO BCH, FL |
| HIALEAH FEE COMMONS LTD<br>1800 SUNSET HARBOUR DRIVE, STE. 2<br>MIAMI BEACH, FL  33139<br>Creditor: 1429 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/09/00<br>STORE NO.: 292, WEST 49TH ST. & 16TH, HIALEAH, FL |
| HIALEAH PROMENADE LIMITED PART<br>C/O STERLING CENTRE CORP MGT SERV<br>1 N. CLEMATIS STREET<br>WEST PALM BEACH, FL  33401<br>Creditor: 1430 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/15/94<br>STORE NO.: 240 -- WESTLAND PROMENADE CENTER, 3890 WEST 18TH AVE, HIALEAH, FL |
| HIGHLAND ASSOCIATES LP<br>ATTN:  T. J. O'NEIL<br>1900 THE EXCHANGE, SUITE 180<br>ATLANTA, GA  30339<br>Creditor: 1431 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/05/80<br>STORE NO.: 2275 -- FRUITLAND PLAZA, 3345 US HWY 441, FRUITLAND PARK, FL |
| HIGHLAND LAKES ASSOCIATES<br>PO BOX 643342<br>PITTSBURGH, PA  15264-3342<br>Creditor: 1433 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/00<br>STORE NO.: 2650 -- GOODINGS HIWASSEE, 7149 W. COLONIAL DRIVE, ORLANDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| HIGHLAND SQ SHOP CENTER<br>C/O THE SEMBLER COMPANY<br>PO BOX 409824<br>ATLANTA, GA 30384-9824<br>Creditor: 1434 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/20/91<br>STORE NO.: 2210 -- HIGHLAND SQUARE, 333 HIGHLAND AVE SPACE 600, INVERNESS, FL |
| HILLSBORO-LYONS INVESTORS LTD<br>C/O MENIN DEVELOPMENT CO. INC.<br>3501 PGA BLVD.<br>PALM BEACH, FL 33410<br>Creditor: 1437 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/14/90<br>STORE NO.: 338 -- HILLSBORO BLVD SHOPPING CENTER, 4301 HILLSBORO BLVD, COCONUT CREEK, FL |
| HOBE SOUND S C COMPANY LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN 37939<br>Creditor: 1439 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/14/96<br>STORE NO.: 305 -- THE MARKETPLACE, 8867 S.E. BRIDGE ROAD, HOBE SOUND, FL |
| HOMESTEAD PLAZA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134<br>Creditor: 2306 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/15/91<br>STORE NO.: 302 -- HOMESTEAD PLAZA, 240 NE 8TH STREET, HOMESTEAD, FL |
| HOMOSASSA ASSOCIATION<br>6700 NW BROKEN SOUND PKWY, STE. 201<br>BOCA RATON, FL 33487<br>Creditor: 1443 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/04/87<br>STORE NO.: 2223 -- HOMOSASSA REGIONAL SHOPPING CT, 3792 S SUNCOAST BLVD, HOMOSASSA, FL |
| HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480<br>Creditor: 2278 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/20/86<br>STORE NO.: 2246 -- ERROL PLAZA, 1565 US 441 N, APOPKA, FL |
| HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE, FL 33617-3004<br>Creditor: 315841 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/15/94<br>STORE NO.: 710 -- HUDSON PLAZA, 14134 US 19 NORTH, HUDSON, FL |
| HURTAK FAMILY PARTNERSHIP LTD<br>525 NE 58 STREET<br>MIAMI, FL 33137<br>Creditor: 2311 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/96<br>STORE NO.: 2225 -- SOUTHLAKE PLAZA, 684 EAST HWY 50, CLERMONT, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                             Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| ICOS LLC<br>ELIO OR ALEX MADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE,  FL  33149<br>Creditor: 1452 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/14/04<br>STORE NO.: 390, 3700 BROADWAY, RIVIERA BEACH, FL |
| III T WEST LLC MARCO ISLAND MA<br>C/O DBR ASSET MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL  33394<br>Creditor: 1453 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/30/97<br>STORE NO.: 729 -- MARCO ISLAND MARKETPLACE, 625 NORTH COLLIER BLVD, MARCO ISLAND, FL |
| IMPERIAL CHRISTINA SHOPPING CENTER<br>C/O BRUCE STRUMPF INC.<br>314 S. MISSOURI AVENUE, STE. 305<br>CLEARWATER, FL  33756<br>Creditor: 1454 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/30/84<br>STORE NO.: 632 -- IMPERIAL CHRISTINA, 6902 SOUTH FLORIDA AVE, LAKELAND, FL |
| INDEPENDENCE SQUARE<br>ALBA CONSULTING CORP.<br>1420 COURT STREET<br>CLEARWATER, FL  33756<br>Creditor: 1455 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/19/78<br>STORE NO.: 640 -- INDEPENDENCE SQUARE, 1296 COUNTY ROAD NO 1, DUNEDIN, FL |
| INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND,  FL  32791-1483<br>Creditor: 1459 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/98<br>STORE NO.: 2313, 2880 HOWLAND BOULEVARD, DELTONA, FL |
| INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITLAND,  FL  32791-1483<br>Creditor: 1459 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/17/94<br>STORE NO.: 2281 -- HOFFNER SHOPPING CENTER, 4400 HOFFNER ROAD, ORLANDO, FL |
| INDIANAPOLIS LIFE INSURANCE CO<br>C/O ISOLA & ASSOCIATES INC<br>PO BOX 941483<br>MAITILAND,  FL  32794-1483<br>Creditor: 1460 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/14/97<br>STORE NO.: 2254 -- BOGGY CREEK MARKETPLACE, 2618 BOGGY CREEK ROAD, KISSIMMEE, FL |
| INDRIO CROSSINGS INC<br>806 EAST 25TH STREET<br>SANFORD,  FL  32771<br>Creditor: 2316 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/09/89<br>STORE NO.: 2349 -- INDRIO CROSSINGS PLAZA, 4870 N KINGS HWY, FT PIERCE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA, FL  33631-3305<br>Creditor: 1463 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/10/98<br>STORE NO.: 2269 -- LAKE PICKETT MARKETPLACE, 13200 E COLONIAL, ORLANDO, FL |
| INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA, FL  33631-3005<br>Creditor: 1462 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/15/95<br>STORE NO.: 2250 -- LAKE OLYMPIA SQUARE, 1531 EAST SILVER STAR ROAD, OCOEE, FL |
| INLAND SOUTHEAST PROPERTY MGMT<br>PO BOX 31005<br>TAMPA, FL  33631-3005<br>Creditor: 1462 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/01/97<br>STORE NO.: 738 -- NAPLES MARKET PLACE, 4015 SANTA BARBARA BLVD., NAPLES, FL |
| INTERCHANGE ASSOCIATES INC<br>190 SOUTH SYKES CREEK PKWY., STE. 4<br>MERRITT ISLAND, FL  32952<br>Creditor: 1464 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/09/93<br>STORE NO.: 2324 -- COCOA NORTH SHOPPING CENTER, 2300 STATE ROAD 524, COCOA, FL |
| INTRACOASTAL MALL LLC<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD., SUITE 450<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1466 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/28/87<br>STORE NO.: 378 -- INTERCOASTAL MALL, 3805 NE 163RD ST, N MIAMI BEACH, FL |
| IRT PARTNERS LP EQUITY ONE REA<br>PO BOX 01-9170<br>MIAMI , FL  33101-9170<br>Creditor: 1471 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/13/95<br>STORE NO.: 2357 -- TREASURE COAST PLAZA, 415 21ST. STREET, VERO BEACH, FL |
| ISLAND PLAZA LLC<br>1000 VENETIAN WAY, SUITE 810<br>MIAMI, FL  33139<br>Creditor: 1473 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/29/86<br>STORE NO.: 352 -- ISLAND PLAZA, 105300 OVERSEAS HWY, KEY LARGO, FL |
| ISRAM REALTY & MANAGEMENT INC<br>C/O ISRAM ESCROW/FOREST EDGE<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL  33009<br>Creditor: 1474 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/09/84<br>STORE NO.: 2323 -- FOREST EDGE PLAZA, 5739 EDGEWATER DR, ORLANDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| JAMARCO REALTY, LLC<br>ATTN: JOHN P. MANES<br>144 JUNE ROAD<br>NORTH SALEM,  NY  10560<br>Creditor: 397244 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 1, INCEPTION DATE: 8/26/98<br>STORE NO.: 124, KERRY FOREST PARKWAY, 2910 KERRY FOREST PKWY,<br>TALLAHASSEE, FL |
| JAMARCO REALTY, LLC<br>ATTN: JOHN P. MANES<br>144 JUNE ROAD<br>NORTH SALEM,  NY  10560<br>Creditor: 397244 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 3, INCEPTION DATE: 8/26/99<br>STORE NO.: 673, STORE, 6188 US HIGHWAY 41 N, APOLLO BEACH, FL |
| JAMERSON INVESTMENTS<br>2517-B EAST COLONIAL DRIVE<br>ORLANDO,  FL  32803-3359<br>Creditor: 2327 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/25/99<br>STORE NO.: 2235 -- COYTOWN CENTER, 2415 E COLONIAL DR, ORLANDO, FL |
| JEM INVESTMENTS LTD<br>600 MADISON AVENUE<br>TAMPA,  FL  33602-4039<br>Creditor: 1485 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/19/96<br>STORE NO.: 602 -- BARTOW MARKETPLACE, 1050 N. WILSON AVENUE,<br>BARTOW, FL |
| JEROME H & FAITH PEARLMAN TRUST<br>C/O JEROME H AND FAITH PERLMAN<br>828 WOODACRES ROAD<br>SANTA  MONICA,  CA  90402<br>Creditor: 315855 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/25/85<br>STORE NO.: 2286 -- CEDAR SHORES PLAZA, 3535 SE MARICAMP RD STE 400,<br>OCALA, FL |
| JOHN BENETTI ASSOCIATES<br>C/O JOHN BENETTI<br>80 MOUNT VERNON LANE<br>ATHERTON,  CA  94025<br>Creditor: 1489 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/27/86<br>STORE NO.: 704 -- WINN-DIXIE MARKET PLACE, 18906 US HWY 19, HUDSON,<br>FL |
| JOHN BENETTI ASSOCIATES<br>C/O JOHN BENETTI<br>80 MOUNT VERNON LANE<br>ATHERTON,  CA  94025<br>Creditor: 1489 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 02/27/86<br>STORE NO.: 704 -- WINN-DIXIE MARKET PLACE, 18906 US HWY 19, HUDSON,<br>FL |
| JRT REALTY GROUP - TIAA<br>CORPORATE PLAZA OF DEERWOOD<br>8663 BAYPINE ROAD<br>JACKSONVILLE,  FL  32256<br>Creditor: 1492 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 9710, INCEPTION DATE: 02/01/03<br>STORE NO.: 9001 -- THIRD PARTY CLAIMS OPERATION, 8649 BAY PINE RD STE<br>300 BLD#7, JACKSONVILLE, FL |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| JUPITER PALM ASSOC<br>7000 W PALMETTO PARK ROAD<br>SUITE 203<br>BOCA RATON, FL  33433<br>Creditor: 315859 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/25/99<br>STORE NO.: 272 -- ADMIRAL'S CROSSING SHOPPING CENTER, 3757 MILITARY TRAIL, JUPITER, FL |
| KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL  32207<br>Creditor: 315815 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/14/97<br>STORE NO.: 197, 300 S.W. 16TH AVENUE, GAINESVILLE, FL |
| KEMPNER, FRANCINE TRAGER<br>4158 ALHAMBRA DRIVE<br>JACKSONVILLE, FL  32207<br>Creditor: 315815 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/13/97<br>STORE NO.: 145, 248 BLANDING BLVD., ORANGE PARK, FL |
| KENNETH CITY PARTNERS<br>PO BOX 20406<br>ATLANTA, GA  30325<br>Creditor: 2345 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/10/88<br>STORE NO.: 684 -- PETERSBURG MARKET PLACE, 5802 54TH AVENUE, ST PETERSBURG, FL |
| KIMCO DEVELOPMENT CORP<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 1502 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/30/76<br>STORE NO.: 263 -- CAMINO SQUARE, 291 W. CAMINO REAL, BOCA RATON, FL |
| KIMCO UNIVERSITY CO INC<br>3333 NEW HYDE PARK RD STE 100<br>3194 SFLF0147/LWINNDI00<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 1503 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/29/82<br>STORE NO.: 2358 -- K-MART PLAZA, 2009 SOUTH US 1, FT PIERCE, FL |
| KITE EAGLE CREEK LLC<br>PO BOX 863312<br>ORLANDO, FL  32886-3312<br>Creditor: 1508 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/25/95<br>STORE NO.: 735 -- SHOPS AT EAGLE CREEK, 12628 EAST TAMIAMI TRAIL, NAPLES, FL |
| KJUMP INC<br>190 JOHN ANDERSON DRIVE<br>ORMOND BEACH, FL  32176<br>Creditor: 2351 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/01/96<br>STORE NO.: 2309 -- ORMOND BEACH SHOPPING CENTER, 352 WEST GRANADA BLVD, ORMOND BEACH, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| KMART CORPORTION<br>12664 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-7019<br>Creditor: 1510 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/01/95<br>STORE NO.: 297 -- K-MART SHOPPING CENTER, 7930 SW 104TH STREET, MIAMI, FL |
| KRG WATERFORD LAKES LLC<br>1090 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674<br>Creditor: 1516 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/09/97<br>STORE NO.: 2270 -- WATERFORD LAKES VILLAGE CENTER, 12500 LAKE UNDERHILL RD., ORLANDO, FL |
| LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, SUITE 2<br>PONTE VEDRA BEACH, FL  32082-1929<br>Creditor: 2363 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/30/84<br>STORE NO.: 52 -- LAKE JACKSON TRADING POST, 3813-10 N. MONROE ST., TALLAHASSEE, FL |
| LAKE SUN PROPERTIES LTD<br>55 E MONROE, STE 1890<br>CHICAGO, IL  60603-2390<br>Creditor: 1527 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/01/92<br>STORE NO.: 699 -- SUN COAST PLAZA, 2020 34TH STREET NORTH, ST PETERSBURG, FL |
| LAKELAND PARTNERS<br>C/O BRANDYWINE GROUP INC<br>PO BOX 999<br>CHADDS FORD, PA  19317-0999<br>Creditor: 1528 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/06/99<br>STORE NO.: 629 -- EASTSIDE VILLAGE, 2630 US HWY 92, LAKELAND, FL |
| LAKEWOOD ASSOCIATES LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY SUITE 800<br>MIAMI, FL  33126-4677<br>Creditor: 1529 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/29/85<br>STORE NO.: 382 -- MARKETPLACE AT LAKEWOOD MALL, 5301 WEST ATLANTIC BLVD, MARGATE, FL |
| LAND DADE INC<br>4 MARINA ISLES BLVD<br>STE 302<br>INDIAN HARBOUR BCH, FL  32937<br>Creditor: 1531 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/10/96<br>STORE NO.: 607 -- PARK PLACE PLAZA, 12975 PARK BLVD., SEMINOLE, FL |
| LANGDALE TIRE CO<br>ATTN LOUIS CASSOTA<br>PO BOX 1088<br>VALDOSTA, GA  31603-1361<br>Creditor: 1534 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/04/96<br>STORE NO.: 173 -- SOUTHSIDE CENTER, 1105 MADISON HIGHWAY, VALDOSTA, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| LARAMIE RIVER BAY LP<br>RIVER BAY PLAZA<br>PO BOX 6006<br>HICKSVILLE, NY  11802-6006<br>Creditor: 1537 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/02/84<br>STORE NO.: 678 -- RIVER BAY PLAZA, 9802 SOUTH US 301, RIVERVIEW, FL |
| LAUDERHILL MALL<br>1267 NW 40TH AVE<br>LAUDERHILL, FL  33313<br>Creditor: 2372 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/21/91<br>STORE NO.: 304 -- LAUDERHILL MALL, 1531 NW 40TH AVENUE, LAUDERHILL, FL |
| LEESBURG BANSAL LLC<br>C/O RAM REALTY SERVICES INC<br>ATT DAVID GOLDSTEIN SUITE 920<br>7650 COURTNEY CAMPBELL CAUSEWAY<br>TAMPA, FL  33607<br>Creditor: 1545 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/19/87<br>STORE NO.: 2347 -- LEESBURG MARKET PLACE, 1103 W NORTH BLVD, LEESBURG, FL |
| LEFCOURT, SIDNEY<br>2100 PONCE DE LEON BLVD, STE 800<br>CORAL GABLES, FL  33134-5200<br>Creditor: 1845 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/15/74<br>STORE NO.: 215, 2145 NE 164TH ST, N MIAMI BEACH, FL |
| LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE & CO<br>1349 WEST PEACHTREE STREET<br>ATLANTA, GA  30309-2956<br>Creditor: 1548 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/01/96<br>STORE NO.: 668 -- NORTH TRAIL SHOPPING CENTER, 3500 N TAMIMAI TRAIL, SARASOTA, FL |
| LF LIMITED LP & WALNUT STREET<br>C/O COLLIERS CAUBLE CO<br>1349 W PEACHTREE STREET SUITE<br>ATLANTA, GA  30309<br>Creditor: 1549 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/05/94<br>STORE NO.: 226 -- SOUTHPORT PLAZA, 1625 CORDOVA ROAD, FT LAUDERDALE, FL |
| LIBBY CROSS STATION ENTERPRISE<br>ATTN: RUSS CANNANE<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA  15086<br>Creditor: 1550 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/04/84<br>STORE NO.: 22 -- CROSS STATION SHOPPING CENTER, 2800 OLD DAWSON RD, ALBANY, GA |
| LINCOLN TRUST COMPANY, CUSTODIAN<br>FBO JOHN C. STROUGO<br>6312 S. FIDDLERS GREEN CIRCLE<br>ENGLEWOOD, CO  80111<br>Creditor: 2380 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/01/87<br>STORE NO.: 62 -- SUBLEASED, 541530 US HWY 1, HILLIARD, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| LINPRO INVESTMENTS INC C/O PRECISE PROPERTY 6761 WEST INDIAN TOWN ROAD JUPITER,  FL  33458 Creditor: 1555 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/18/97 STORE NO.: 223 -- LAKE POINT, 6901 W. OKEECHOBEE BLVD., WEST PALM BEACH, FL |
| LJ MELODY & COMPANY C/O BANK ONE PO BOX 297480 HOUSTON,  TX  77297 Creditor: 1517 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 05/11/95 STORE NO.: 705, 1151 U.S 27 NORTH, HAINES CITY, FL |
| LJ MELODY & COMPANY C/O BANK ONE PO BOX 297480 HOUSTON,  TX  77297 Creditor: 1517 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/11/96 STORE NO.: 606 -- LARGO MARKETPLACE, 8740 PARK BLVD, LARGO, FL |
| LJ MELODY & COMPANY PO BOX 297480 HOUSTON,  TX  77297 Creditor: 2358 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/13/95 STORE NO.: 720, 4100 MCCALL ROAD, ENGLEWOOD, FL |
| LJ MELODY & COMPANY PO BOX 297480 HOUSTON,  TX  77297 Creditor: 2358 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 08/29/95 STORE NO.: 608 -- DADE CITY MARKET PLACE, 12649 HWY. 301, DADE CITY, FL |
| LJ MELODY & COMPANY PO BOX 297480 HOUSTON,  TX  77297 Creditor: 1518 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 05/11/94 STORE NO.: 166 -- CAMDEN CORNERS SHOPPING CENTER, 1351 E. BOONE AVE, KINGSLAND, GA |
| LJ MELODY & COMPANY PO BOX 297480 HOUSTON,  TX  77297 Creditor: 2358 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 10/27/94 STORE NO.: 663 -- WINTERWOOD PLAZA, 2700 RECKER HIGHWAY, WINTER HAVEN, FL |
| LOCKWOOD ASSOC OF GA LP 80 W WIEUCA RD STE 302 ATLANTA,  GA  30342 Creditor: 2382 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/22/95 STORE NO.: 2271 -- LOCKWOOD SHOPPING CENTER, 1021 LOCKWOOD BLVD, OVIEDO, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| LOL LLC<br>6915 RED ROAD<br>SUITE 205<br>CORAL GABLES, FL 33143<br>Creditor: 1520 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/01/88<br>STORE NO.: 285, 5850 SW 73RD STREET, SOUTH MIAMI, FL |
| LOL LLC<br>6915 RED ROAD<br>SUITE 205<br>CORAL GABLES, FL 33143<br>Creditor: 1520 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 07/01/88<br>STORE NO.: 285, 5850 SW 73RD STREET, SOUTH MIAMI, FL |
| LONDON ASSOCIATES LTD<br>C/O AMERA REALTY SERVICES INC<br>2900 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33065<br>Creditor: 1560 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 03/17/04<br>STORE NO.: 290 -- LIQUOR STORE LEASE, FEDERAL HWY & NE 6TH ST, FORT LAUDERDALE, FL |
| LONDON ASSOCIATES LTD<br>C/O AMERA REALTY SERVICES INC<br>2900 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33065<br>Creditor: 1560 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/17/04<br>STORE NO.: 290 -- VICTORIA PARK SHOPPES, FEDERAL HWY & NE 6TH ST, FORT LAUDERDALE, FL |
| LPI KEY WEST ASSOCIATES LTD<br>2200 S DIXIE HIGHWAY<br>SUITE 702 B<br>MIAMI, FL 33133-1900<br>Creditor: 1561 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/21/91<br>STORE NO.: 317, 2778 N. ROOSEVELT BLVD., KEY WEST, FL |
| LPI KEY WEST ASSOCIATES LTD<br>2200 S DIXIE HIGHWAY<br>SUITE 702 B<br>MIAMI, FL 33133-1900<br>Creditor: 1561 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 07/10/01<br>STORE NO.: 317, 2760 N. ROOSEVELT BLVD., KEY WEST, FL |
| LW JOG S C LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN 37939<br>Creditor: 1564 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/18/96<br>STORE NO.: 337 -- LAKE WORTH PLAZA WEST, 6406 W LAKE WORTH RD, LAKE WORTH, FL |
| M&P SHOPPING CENTER<br>5025 WINTERS CHAPEL RD<br>LAKE SHORE VILLAGE<br>ATLANTA, GA 30360-1700<br>Creditor: 1565 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/13/86<br>STORE NO.: 2263 -- WINN-DIXIE PLAZA, 2200 S ATLANTIC, DAYTONA BEACH, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| MAGNOLIA PARK SHOPPING CENTER<br>C/O TALCOR COMMERCIAL RL EST INC<br>1018 THOMASVILLE RD<br>TALLAHASSEE, FL 32303<br>Creditor: 1569 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 03/29/88<br>STORE NO.: 86 -- GROUND LEASE, 111-39 S. MAGNOLIA DRIVE, TALLAHASSEE, FL |
| MAGNOLIA PARK SHOPPING CENTER<br>C/O TALCOR COMMERCIAL RL EST INC<br>1018 THOMASVILLE RD<br>TALLAHASSEE, FL 32303<br>Creditor: 1569 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/29/88<br>STORE NO.: 86 -- MAGNOLIA SQUARE SHOPPING CENTER, 111-39 S. MAGNOLIA DRIVE, TALLAHASSEE, FL |
| MANATEE VILLAGE INVESTMENTS IN<br>C/O IN-REL MANAGEMENT INC<br>2328 TENTH AVENUE NORTH<br>LAKE WORTH, FL 33461<br>Creditor: 1571 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/21/96<br>STORE NO.: 624 -- MANATEE VILLAGE, 955 S PINELLAS AVENUE, TARPON SPRINGS, FL |
| MANDARIN LORETTO DEVELOPMENT<br>PO BOX 350688<br>JACKSONVILLE, FL 32235-0688<br>Creditor: 1572 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/09/95<br>STORE NO.: 141 -- MEDICAL AND MERCHANTS CENTER, 11701-10 SAN JOSE BLVD, JACKSONVILLE, FL |
| MAR BAY INVESTMENTS LLC<br>C/O SANSON KLINE JACOMINO & CO<br>782 NW LE JEUNE ROAD SUITE 650<br>MIAMI, FL 33126<br>Creditor: 1573 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/30/93<br>STORE NO.: 318 -- KEY BISCAYNE SHOPPING CENTER, 604 CRANDON BLVD., KEY BISCAYNE, FL |
| MARKETPLACE OF DELRAY LTD<br>C/O RAM REALTY SERVICES<br>3399 PGA BLVD<br>PALM BEACH GARDENS, FL 33410<br>Creditor: 1579 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/29/96<br>STORE NO.: 255 -- MARKETPLACE OF DELRAY, 14595 S. MILITARY TRAIL, DELRAY BEACH, FL |
| MARKETPLACE SHOPPING CENTER<br>C/O EDENS & AVANT<br>FINANCING II LP<br>PO BOX 528<br>COLUMBIA, SC 29202<br>Creditor: 1580 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/98<br>STORE NO.: 2333 -- MARKETPLACE SHOPPING CENTER, 5270 BABCOCK ST UNITS 29 & 30, PALM BAY, FL |
| MCNAB PLAZA INC<br>C/O WILLIAM B SHIELDS JR<br>4350 WEST SUNRISE BLVD 119D<br>PLANTATION, FL 33313<br>Creditor: 1585 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/17/85<br>STORE NO.: 298 -- SHOPPES OF MCNAB, 8040 WEST MCNAB ROAD, NORTH LAUDERDALE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| MCW RC FL HIGHLANDS LLC<br>PO BOX 534138<br>ATLANTA, GA  30353-4138<br>Creditor: 1587 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/05/95<br>STORE NO.: 73 -- HIGHLAND SQUARE, 934 DUNN AVENUE, JACKSONVILLE, FL |
| MDC SOUTH WIND LTD<br>C/O MENIN DEVELOPMENT CO INC<br>3501 PGA BLVD SUITE 201<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1588 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/10/87<br>STORE NO.: 208 -- SOUTH WIND PLAZA, 5335 MILITARY TRAIL, BAY 60, WEST PALM BEACH, FL |
| MDC WESTGATE LTD<br>MENIN DEVELOPMENT CO INC<br>3501 PGA BLVD SUITE 201<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 1589 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/06/84<br>STORE NO.: 372 -- WESTGATE SQUARE, 15900 WEST STATE RD 84, SUNRISE, FL |
| MELBOURNE BEACH LLC<br>C/O WESTCO DEVELOPMENT<br>3125 SOUTHWEST MAPP ROAD<br>PALM CITY, FL  34990<br>Creditor: 1590 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/08/98<br>STORE NO.: 2328 -- THE OCEAN SPRINGS SHOPPING VIL, 961 E EAU GALLIE BLVD, MELBOURNE, FL |
| MET LIFE<br>5647 ROOSEVELT BOULEVARD<br>JACKSONVILLE, FL  32254<br>Creditor: 316158 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 10/08/99<br>STORE NO.: 123 -- WINN DIXIE NO. 0123, 5647 ROOSEVELT BLVD, JACKSONVILLE, FL |
| MIAMI GARDENS ACQUISITION LLC<br>C/O WHARTON REALTY GROUP INC<br>8 INDUSTRIAL WAY EAST<br>EATONTOWN, NJ  07724<br>Creditor: 1595 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/17/97<br>STORE NO.: 205 -- MIAMI GARDENS SHOPPING CENTER, 18350 NW 7TH AVENUE, MIAMI, FL |
| MID AMERICAN MANAGEMENT CORP<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL  60523<br>Creditor: 1596 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/30/97<br>STORE NO.: 2238 -- ST. CLOUD PLAZA, 4855 IRLO BRONSON HWY., ST. CLOUD, FL |
| MILLER GROUP PROPERTIES CORP<br>PO BOX 2097<br>5147 ISLEWORTH COUNTRY CLUB DR<br>WINDERMERE, FL  34786<br>Creditor: 1603 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/28/03<br>STORE NO.: 2207 -- CANOE CREEK PLAZA, 3318 CANOE CREEK RD., ST CLOUD, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| MIRAMAR PARKWAY PLAZA LLC<br>2899 WEST 2ND AVENUE<br>HIALEAH, FL 33010<br>Creditor: 2410 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/21/94<br>STORE NO.: 367 -- MIRAMAR PARKWAY PLAZA, 3108 S UNIVERSITY DR, MIRAMAR, FL |
| MODERN WOODMAN OF AMERICA<br>C/O THE INTERLACHEN CO<br>PO BOX 1916<br>WINTER PARK, FL 32790<br>Creditor: 1607 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/01/97<br>STORE NO.: 192 -- CAIRO CORNERS, 1000 FIRST AVENUE NE, CAIRO, GA |
| MODERN WOODMEN OF AMERICA<br>1701 1ST AVENUE<br>ROCK ISLAND, IL 61201<br>Creditor: 2411 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/15/94<br>STORE NO.: 179, 11101 OLD ST AUGUSTINE RD, JACKSONVILLE, FL |
| MODERN WOODMEN OF AMERICA<br>C/O INTERLACHEN COMPANY<br>PO BOX 1916<br>WINTER PARK, FL 32790<br>Creditor: 1609 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/28/78<br>STORE NO.: 10 -- CLAXTON SQUARE, 403 N. DUVAL ST., CLAXTON, GA |
| MODERN WOODMEN OF AMERICA<br>C/O INTERLACHEN COMPANY<br>PO BOX 1916<br>WINTER PARK, FL 32790<br>Creditor: 1609 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/27/95<br>STORE NO.: 110 -- LEE MARKET, 1553 US 19 SOUTH, LEESBURG, GA |
| MOHATRA INC<br>6500 W 4TH AVE OFC 39<br>HIALEAH, FL 33012-6670<br>Creditor: 2412 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/01/80<br>STORE NO.: 201 -- HIALEAH SHOPPING CENTER, 6500 W 4TH AVE, HIALEAH, FL |
| MOORINGS OF MANATEE INC<br>430 INTERSTATE COURT<br>SARASOTA, FL 34240<br>Creditor: 2413 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/31/96<br>STORE NO.: 657 -- SARASOTA TOWNE CENTER, 5400 FRUITVILLE RD, SARASOTA, FL |
| MORGRAN CO<br>C/O GRUBB & ELLIS MGMT<br>PO BOX 550928<br>TAMPA, FL 33655-0928<br>Creditor: 1613 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/01/93<br>STORE NO.: 686 -- HIGHLANDS SQUARE, 1803 N HIGHLANDS AVE, CLEARWATER, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| MORRIS TRACK CORP & WILLISTON HIGHLANDS DEVELOPMENT CORP PTNRSHP/NP 2601 BISCAYNE BLVD MIAMI, FL 33137 Creditor: 1614 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 05/06/96 STORE NO.: 251, 3275 S.W 22ND STREET, MIAMI, FL |
| MOULTON PROPERTIES PO BOX 12524 PENSACOLA, FL 32573-2524 Creditor: 2416 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 10/17/85 STORE NO.: 499 -- CANTONMENT SQUARE SHOPPING CENTER, 470 S. HIGHWAY 29, CANTONMENT, FL |
| MT DORA MARKETPLACE LTD C/O HHH MANAGEMENT INC PO BOX 273760 BOCA RATON, FL 33427-3760 Creditor: 1622 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 08/28/86 STORE NO.: 2262 -- MOUNT DORA MARKET PLACE, 18840 NEW US HWY 441, MT DORA, FL |
| NAPLES SOUTH REALTY ASSOCIATES C/O AMERICAN COMMERCIAL REALTY 4400 PGA BLVD, SUITE 305 PALM BEACH GARDENS, FL 33410 Creditor: 1627 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 07/07/94 STORE NO.: 731 -- NAPLES SOUTH SHOPPING CENTER, 4929 RATTLESNAKE HAMMOCK RD., NAPLES, FL |
| NARANJA LAKES JOINT VENTURES C/O FIRC MANGEMENT INC 2299 S W 37TH AVE MIAMI, FL 33145 Creditor: 1628 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 03/27/86 STORE NO.: 385 -- NARANJA LAKES, 27359 S. DIXIE HIGHWAY, HOMESTEAD, FL |
| NB/85 ASSOCIATES WAYNE M RUBEN C/O BENDERSON DEVE CO BRADEN RIVER PO LEASE # 49705 PO BOX 21199 BRADENTON, FL 34204-1199 Creditor: 1632 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 07/24/97 STORE NO.: 737 -- KINGS CROSSING SHOPPING CENTER, 2000 KINGS HIGHWAY, PORT CHARLOTTE, FL |
| NDC ASSET MANAGEMENT C/O TOWER CENTER ASSOCIATES 4415 FIFTH AVENUE PITTSBURGH, PA 15213 Creditor: 1633 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/18/90 STORE NO.: 170 -- TOWER CENTER, 7303 N.W. 4TH BLVD., GAINESVILLE, FL |
| NEW PLAN EXCEL REALTY TRUST INC LEASE# 876946 4536 COLLECTIONS CENTER DR CHICAGO, IL 60693 Creditor: 315880 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/05/96 STORE NO.: 698 -- AUTLAND PLAZA, 1049 62 AVE NORTH, ST PETERSBURG, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| NEW PLAN EXCEL REALTY TRUST INC<br>LEASE# 876946<br>4536 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693<br>Creditor: 315880 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/12/96<br>STORE NO.: 2311 -- RIVERWOOD SHOPPING CENTER, 4025 S NOVA ROAD, PORT ORANGE, FL |
| NEW PLAN EXCEL REALTY TRUST INC<br>LEASE# 876946<br>4536 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693<br>Creditor: 315880 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/14/96<br>STORE NO.: 231 -- MIAMI GARDENS SHOPPING CENTER, 5850 N.W. 183RD STREET, MIAMI, FL |
| NEW PLAN EXCEL REALTY TRUST INC<br>LEASE# 876946<br>4536 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693<br>Creditor: 315880 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/16/95<br>STORE NO.: 335 -- PRESIDENTIAL PLAZA, 7208 SOUTHGATE BLVD, N LAUDERDALE, FL |
| NEW PLAN EXCEL REALTY TRUST INC<br>PO BOX 402938<br>ATLANTA, GA  30384-2938<br>Creditor: 1644 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/02/85<br>STORE NO.: 2258 -- HOLLY HILL SHOPPING CENTER, 1541 NOVA RD, HOLLY HILL, FL |
| NEW PLAN EXCEL REALTY TRUST INC<br>PO BOX 402938<br>ATLANTA, GA  30384-2938<br>Creditor: 1644 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/01/96<br>STORE NO.: 153 -- NORMANDY SQUARE, 7921 NORMANDY BLVD., JACKSONVILLE, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/27/86<br>STORE NO.: 319 -- DIXIE CENTER, 30346 OLD DIXIE HIGHWAY, HOMESTEAD, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/11/86<br>STORE NO.: 2290 -- WEST COLONIAL OAKS, 7174 W COLONIAL, ORLANDO, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/28/86<br>STORE NO.: 2260 -- KISSIMMEE SQUARE, 1347 E VINE ST, KISSIMMEE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/15/86<br>STORE NO.: 2209 -- INDIAN RIVER PLAZA, 700 CHENEY HWY, TITUSVILLE, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/12/91<br>STORE NO.: 274 -- TAFT STREET CENTER, 6775 TAFT STREET, HOLLYWOOD, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/05/84<br>STORE NO.: 295 -- POINCIANA PLAZA, 1225 WEST 45TH STREET, MANGONIA PARK, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/26/94<br>STORE NO.: 307 -- STUART SQUARE SHOPPING CENTER, 2160 S. FEDERAL HIGHWAY, STUART, FL |
| NOBLE MANAGEMENT COMPANY<br>PO BOX 100849<br>FT LAUDERDALE, FL  33310-0849<br>Creditor: 2450 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/24/96<br>STORE NO.: 652 -- SUNRISE PLAZA, 31100 CORTEZ BLVD, BROOKSVILLE, FL |
| NOM PROPERTIES INC<br>1689 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-1689<br>Creditor: 1625 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/26/97<br>STORE NO.: 538 -- PARKER CENTER, 132 SOUTH TYNDALL PARKWAY, PANAMA CITY, FL |
| NOM PROPERTIES INC<br>1689 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-1689<br>Creditor: 1625 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/22/94<br>STORE NO.: 494 -- WYE SHOPPING CENTER, 17184 FRONT BEACH ROAD, PANAMA CITY BEACH, FL |
| NORMANDY EQUITIES LTD<br>1 SLEIMAN PKWY STE 250<br>JACKSONVILLE, FL  32216<br>Creditor: 2452 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/04/97<br>STORE NO.: 191 -- NORMANDY MARKETPLACE, 5207 NORMANDY BOULEVARD, JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| NORTH PORT VILLAGE SHOPPING CENTER ASSOCIATES LTD C/O ISRAM REALTY & MANGMT INC 506 SOUTH DIXIE HIGHWAY HALLANDALE,  FL  33009 Creditor: 1655 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/22/93 STORE NO.: 662 -- NORTH PORT SHOPPING CENTER, 14483 S TAMIAMI TRAIL, NORTH PORT, FL |
| NORTHEAST PLAZA ASSOCIATES 1345 MAIN STREET, SUITE C 2 SARASOTA,  FL  34236-5019 Creditor: 1657 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 11/01/91 STORE NO.: 654 -- NORTHEAST SHOPPING CENTER, 3301 17TH STREET, SARASOTA, FL |
| NORTHERN FUNDS FBO URBANEK INV PO BOX 75986 ACCT# 6110329270 CHICAGO,  IL  60675-5986 Creditor: 1658 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 03/02/88 STORE NO.: 162 -- SAN PABLO FAMILY CENTER, 14286 BEACH BLVD., JACKSONVILLE, FL |
| NORTHERN FUNDS FBO URBANEK INV PO BOX 75986 ACCT# 6110329270 CHICAGO,  IL  60675-5986 Creditor: 1658 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 2, INCEPTION DATE: 03/02/88 STORE NO.: 162 -- SAN PABLO FAMILY CENTER, 14286 BEACH BLVD., JACKSONVILLE, FL |
| NORTHSIDE SHOPPING CENTER C/O TALCOR COMMERCIAL REAL EST 1018 THOMASVILLE RD SUITE 200A TALLAHASSEE,  FL  32303 Creditor: 1661 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 02/18/93 STORE NO.: 160 -- KMART PLAZA, 2500 N. MAIN STREET, GAINESVILLE, FL |
| NORTHWAY INVESTMENTS LLC C/O DBR ASSET MGMT LLC 1 FINANCIAL PLACE SUITE 2001 FORT LAUDERDALE,  FL  33394 Creditor: 1662 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/29/95 STORE NO.: 343 -- NORTHWAY SHOPPING CENTER, 14900 NW 7TH AVE, MIAMI, FL |
| NORTHWOOD OAKS LLC PROVIDENCE PO BOX 60608 CHARLOTTE,  NC  28260-0608 Creditor: 1664 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/27/84 STORE NO.: 2249 -- PROVIDENCE PLAZA SHOPPING CENTER, 1229 A PROVIDENCE BLVD, DELTONA, FL |
| NORTHWOOD PLAZA LLC 8302 LAUREL FAIR CIRCLE, STE 100 TAMPA,  FL  33610-0637 Creditor: 1665 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 03/31/99 STORE NO.: 603 -- NORTHWOOD PLAZA, 2514 MCMULLEN BOOTH, CLEARWATER, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| OAKS SHOPPING CENTER INC<br>806 E 25TH ST<br>SANFORD, FL  32771-4548<br>Creditor: 2457 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/19/90<br>STORE NO.: 2240 -- THE OAKS SHOPPING CENTER, 4058 13TH ST, ST CLOUD, FL |
| OCEANWAY PLAZA ASSOC LTD<br>C/O FLETCHER BRIGHT COMPANY<br>1827 POWERS FERRY ROAD<br>ATLANTA, GA  30339<br>Creditor: 1670 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/27/92<br>STORE NO.: 12 -- OCEANWAY PLAZA, 12333 SAGO AVE W., JACKSONVILLE, FL |
| OLD KINGS HIGHWAY ASSOCIATION<br>HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL  33427-3760<br>Creditor: 1672 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/89<br>STORE NO.: 2244 -- FLAGLER REGIONAL PLAZA, 111 FLAGLER PLAZA DR, PALM COAST, FL |
| ORLANDO MARKETPLACE LIMITED PA<br>PO BOX 862085<br>ORLANDO, FL  32886-2085<br>Creditor: 2460 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/11/00<br>STORE NO.: 2386 -- GOODINGS FLAGSHIP, 7600 DR. PHILLIPS DRIVE, ORLANDO, FL |
| PALM AIRE MARKETPLACE<br>3333 NEW HYDE PARK RD<br>PO BOX 5020<br>NEW HYDE PARK, NY  11042-0020<br>Creditor: 1679 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/25/98<br>STORE NO.: 228 -- PALM-AIRE PLAZA, 277 S POMPANO PARKWAY, POMPANO BEACH, FL |
| PALM BAY WEST<br>C/O EDENS & AVANT<br>PO BOX 528<br>COLUMBIA, SC  29202<br>Creditor: 1680 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/28/95<br>STORE NO.: 2230 -- PALM BAY WEST, 190 MALABAR RD SW, PALM BAY, FL |
| PALM BEACH 2000 INC<br>C/O DACAR MANAGEMENT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL  33004-0992<br>Creditor: 1681 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/20/99<br>STORE NO.: 309 -- PALM COAST PLAZA, 7915 S. DIXIE HIGHWAY, WEST PALM BEACH, FL |
| PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>525 PHARR ROAD<br>ATLANTA, GA  30305<br>Creditor: 1682 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/18/93<br>STORE NO.: 2247 -- K-MART PLAZA SHOPPING CENTER, 1260 W PALM COAST PARKWAY, PALM COAST, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| PALM TRAILS PLAZA<br>C/O REGANCY CENTERS LP<br>PO BOX 532937<br>ATLANTA, GA 30353-2937<br>Creditor: 1683 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/26/98<br>STORE NO.: 265 -- PALM TRAILS PLAZA, 1101 S. MILITARY TRAIL, DEERFIELD BEACH, FL |
| PARKVIEW SQUARE OWNER CORPORATION<br>LASALLE BANK NA ACCT# 721810.1<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL 60603<br>Creditor: 1689 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/14/04<br>STORE NO.: 250 -- PARK VIEW SQUARE, 17101 MIRAMAR PKWY, MIRAMAR, FL |
| PARKVIEW SQUARE OWNER CORPORATION<br>LASALLE BANK NA ACCT# 721810.1<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL 60603<br>Creditor: 1689 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 01/14/04<br>STORE NO.: 250 -- PARK VIEW SQUARE, 17101 MIRAMAR PKWY, MIRAMAR, FL |
| PARKWOOD PLAZA SHOPPING CENTER<br>C/O CASTO<br>191 W NATIONWIDE BLVD STE 200<br>COLUMBUS, OH 43215-2568<br>Creditor: 1690 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/14/03<br>STORE NO.: 2656 -- PARKWOOD PLAZA SHOPPING CENTER, 3201 W COLONIAL, ORLANDO, FL |
| PELICAN ASSOCIATES<br>C/O GREYHAWKE CAPITAL ADVISORS<br>350 BEDFORD STREET SUITE 307<br>STAMFORD, CT 06901<br>Creditor: 1699 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/13/91<br>STORE NO.: 644 -- HOLIDAY MARKETPLACE, 1640 U.S. HIGHWAY 19, HOLIDAY, FL |
| PENINSULA UTILITIES INC<br>2720 PARK STREET<br>SUITE 204<br>JACKSONVILLE, FL 32205-7645<br>Creditor: 2471 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 02/23/95<br>STORE NO.: 80 -- DEERWOOD MARKETPLACE, 9866 BAYMEADOWS ROAD, JACKSONVILLE, FL |
| PENMAN PLAZA ASSOCIATES LTD<br>3715 NORTHSIDE PKWY NW<br>300 NORTHCREEK STE 105<br>ATLANTA, GA 30327<br>Creditor: 1702 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/14/95<br>STORE NO.: 18 -- PENMAN PLAZA, 1209 ATLANTIC BLVD., NEPTUNE BEACH, FL |
| PERIMETER PLACE ASSOCIATES<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS, GA 31533-0269<br>Creditor: 2474 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/21/91<br>STORE NO.: 178 -- PERIMETER PLACE, 1312 S. MADISON AVE., DOUGLAS, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| PHOENIX JR INC<br>PO BOX 3211<br>CLEARWATER, FL  33767<br>Creditor: 2477 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/30/99<br>STORE NO.: 605, 1199 EAST BAY DRIVE, LARGO, FL |
| PINAR ASSOC SC CO LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN  37939-1229<br>Creditor: 1707 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/06/84<br>STORE NO.: 2280 -- PINAR PLAZA, 700 GOLDENROD RD, ORLANDO, FL |
| PINE ISLAND SHOPPING CENTER<br>C/O THE BIRCH CO<br>PO BOX 61156<br>FT MYERS, FL  33906<br>Creditor: 1708 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/17/94<br>STORE NO.: 726 -- PINE ISLAND CENTER, 9706 STRINGFELLOW ROAD, ST JAMES CITY, FL |
| PINE PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>925 SOUTH FEDERAL HIGHWAY<br>BOCA RATON, FL  33432<br>Creditor: 1709 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/11/86<br>STORE NO.: 377 -- PINE PLAZA, 4201 NW 88TH AVE, SUNRISE, FL |
| PINEROOTS LLC<br>C/O GORDON P SUMMERS JR MGR<br>PO BOX 1565<br>LAKE CITY, FL  32056<br>Creditor: 1711 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 08/21/97<br>STORE NO.: 81 -- GROUND LEASE, 800 S. MARION STREET, LAKE CITY, FL |
| PINES/CARTER<br>C/O PINES GROUP INC<br>3301 PONCE DELEON BLVD<br>CORAL GABLES, FL  33134<br>Creditor: 1712 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/07/95<br>STORE NO.: 658 -- CARTER PLAZA, 15200 MUNICIPAL DRIVE, MADERIA BEACH, FL |
| PINETREE PARTNERS LTD<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA  31909-8562<br>Creditor: 1713 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/27/94<br>STORE NO.: 57 -- PINE TREE PLAZA, 2830 EAST PINETREE BLVD, THOMASVILLE, GA |
| PLAZA WEST 15190117351<br>1ST UNION NATL BK MAIL DEPT<br>PO BOX 522817<br>MIAMI, FL  33152-2817<br>Creditor: 1716 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/18/80<br>STORE NO.: 2268 -- PLAZA WEST, 3170 W NEW HAVEN, W MELBOURNE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| POMPANO MARKETPLACE T/A WESTERN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI BEACH, FL  33140<br>Creditor: 1918 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/25/89<br>STORE NO.: 217 -- POMPANO MARKETPLACE, 1199 S FEDERAL HWY,<br>POMPANO BEACH, FL |
| PONCE REALTY COMPANY<br>C/O SOUTHERN MGMT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN  37939<br>Creditor: 1719 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/24/99<br>STORE NO.: 743 -- GOLDEN GATE CENTER, 4849 GOLDEN GATE PARKWAY,<br>NAPLES, FL |
| PRIME SHOPPES PARTNERS<br>C/O BRANDY ONE REAL ESTATE MGMT<br>2 PONDS EDGE DR<br>CHADDS FORD, PA  19317<br>Creditor: 1727 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/05/01<br>STORE NO.: 2652 -- GOODING'S PERSHING SQUARE, 4520 S. SEMORAN BLVD,<br>ORLANDO, FL |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 399571<br>DES MOINES, IA  50306-0387<br>Creditor: 1741 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/06/96<br>STORE NO.: 643 -- GANDY PLAZA, 4479 GANDY BLVD., TAMPA, FL |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 750412<br>DES MOINES, IA  50309<br>Creditor: 1737 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/02/94<br>STORE NO.: 2265 -- MARKETPLACE AT DOVERPLUM, 900 CYPRESS PKWY,<br>POINCIANA, FL |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 399571<br>DES MOINES, IA  50306-0387<br>Creditor: 1741 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/22/93<br>STORE NO.: 30 -- HIGH SPRINGS PLAZA, 1080 NW SANTA FE BLVD, HIGH<br>SPRINGS, FL |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 399571<br>DES MOINES, IA  50306-0387<br>Creditor: 1741 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/07/96<br>STORE NO.: 3 -- JEFFERSON SQUARE, 1245 S. JEFFERSON ST., MONTICELLO,<br>FL |
| PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 8245<br>LOAN D 750962<br>DES MOINES, IA  50306-8245<br>Creditor: 1742 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/11/96<br>STORE NO.: 2316 -- THREE MEADOWS PLAZA, 624 BARNES BLVD.,<br>ROCKLEDGE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| PROCACCI COMMERICAL REALTY INC<br>PO BOX 93-4246<br>MARGATE,  FL  33063-4246<br>Creditor: 2486 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/24/84<br>STORE NO.: 2344 -- DELAND PLAZA, 346 E. NEW YORK AVENUE, DELAND, FL |
| PROM VENTURE LIMITED PARTNERSHIP<br>C/O GUMBERG ASSET MGMT CORP<br>PO BOX 951559<br>CLEVELAND, OH  44193-0124<br>Creditor: 1747 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/10/88<br>STORE NO.: 291 -- PROMENADE SHOPPES, 20417 BISCAYNE BOULEVARD, N. MIAMI BEACH, FL |
| PROMENADES MALL, LLC<br>PO BOX 528<br>COLUMBIA,  SC  29202<br>Creditor: 1746 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/14/00<br>STORE NO.: 736 -- PROMENADES MALL, 3280 TAMIAMI TRAIL, PORT CHARLOTTE, FL |
| PSMA LTD AP FLA FP FLA TIC<br>C/O PHILIPS INTL HOLDING CORP<br>295 MADISON AVE 2ND FLOOR<br>NEW YORK,  NY  10017-5820<br>Creditor: 1749 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/07/96<br>STORE NO.: 243 -- PALM SPRING MILE SHPG CNTR, 541 WEST 49TH STREET, HIALEAH, FL |
| QUAIL ROOST ASSOC. PARTNERSHIP<br>1575 SAN IGNACIO AVE STE 100<br>CORAL GABLES,  FL  33146<br>Creditor: 1750 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/21/96<br>STORE NO.: 387 -- QUAIL HEIGHTS PLAZA, 18801 SW 117TH AVE, MIAMI, FL |
| QUINCY ASSOCIATES LTD<br>PO BOX 999<br>CHADDS FORD,  PA  19317<br>Creditor: 2491 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/23/94<br>STORE NO.: 184 -- QUINCY PLAZA, 1632 W JEFFERSONST, QUINCY, FL |
| RAB LAND & DEVELOPMENT INC<br>PO BOX 46345<br>ST PETERSBURG  BEACH,  FL  33741-6345<br>Creditor: 2493 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/25/79<br>STORE NO.: 2257 -- DANUBE PLAZA SHOPPING CENTER, 695 S SEMORAN BLVD, ORLANDO, FL |
| RAINBOW SPRINGS VENTURES LC<br>C/O CHASE ETERPRISES<br>ONE COMMERCIAL PLAZA<br>HARTFORD,  CT  06103<br>Creditor: 1757 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/26/97<br>STORE NO.: 2219 -- RAINBOW SPRINGS SHOPPING CENTE, 10051 SO. U.S. HWY 41, DUNNELLON, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**  Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| RALPH MEITIN FAMILY PARTNERSHIP LTD<br>PO BOX 162732<br>ALTAMONTE SPRINGS,  FL  32716-2732<br>Creditor: 1758 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/78<br>STORE NO.: 2231 -- NOVA WD PLAZA, 1560 S NOVA RD, DAYTONA BEACH, FL |
| RAMCO USA DEVELOPMENT INC<br>PO BOX 2291<br>174 WEST COMSTOCK AVE, SUITE 100<br>WINTER PARK,  FL  32790<br>Creditor: 1759 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/11/87<br>STORE NO.: 2306 -- SANFORD TOWN SQUARE, 1514 S FRENCH AVE, SANFORD, FL |
| RANDALL BENDERSON 1993-1 TRUST<br>BRADEN RIVER PO<br>LEASE# S3641<br>PO BOX 21199<br>BRADENTON,  FL  34204-1199<br>Creditor: 1760 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/12/00<br>STORE NO.: 660 -- BRADENTON MARKETPLACE, 3500 53RD AVE. WEST, BRADENTON, FL |
| REEF ASSOCIATES LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY SUITE 800<br>MIAMI,  FL  33126-4677<br>Creditor: 1765 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/03/85<br>STORE NO.: 384 -- DEERWOOD TOWN CENTER, 12107 SW 152ND STREET, MIAMI, FL |
| REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA,  GA  30353-2937<br>Creditor: 1767 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/06/88<br>STORE NO.: 2266 -- MAIN STREET SQUARE, 7800 S HWY 17-92UNIT 160, FERN PARK, FL |
| REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA,  GA  30353-2937<br>Creditor: 1767 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/14/87<br>STORE NO.: 2276 -- MARINERS VILLAGE, 4686 E MICHIGAN STREET, ORLANDO, FL |
| REGENCY SAVING BANK FSB<br>LOAN SERVICING DEPT<br>11 WEST MADISON<br>OAK PARK,  IL  60302<br>Creditor: 1768 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/09/85<br>STORE NO.: 55 -- SWEET ONION PLAZA, 312 E. 1 ST STREET, VIDALIA, GA |
| RETREAT VILLAGE MANAGEMENT CO<br>PO BOX 5046<br>MACON,  GA  31208<br>Creditor: 1773 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/04/84<br>STORE NO.: 19 -- RETREAT VILLAGE, 220 RETREAT ROAD, ST SIMONS ISLAND, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| RINCON ASSOCIATES<br>C/O GARY JUSTER<br>303 SOUTH BROADWAY SUITE 450<br>TARRYTOWN, NY  10591-5410<br>Creditor: 315893 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/22/96<br>STORE NO.: 155 -- SHOPPES OF SILVERWOOD, 5633 HIGHWAY 21 SOUTH, RINCON, GA |
| RIVERWALK PLAZA JOINT VENTURE<br>PO BOX 409436<br>ACCT#3068899810<br>ATLANTA, GA  30384-9436<br>Creditor: 1779 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/23/98<br>STORE NO.: 259 -- RIVERWALK SHOPPING CENTER, 1620 S FEDERAL HIGHWAY, BOYNTON BEACH, FL |
| RIZIKA, ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS,  FL  33418-4012<br>Creditor: 2516 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/16/89<br>STORE NO.: 168 -- CHIEFLAND REGIONAL SHOPPING CT, 2200 N. YOUNG BLVD., CHIEFLAND, FL |
| RIZIKA, ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS,  FL  33418-4012<br>Creditor: 2516 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 06/16/89<br>STORE NO.: 168 -- CHIEFLAND REGIONAL SHOPPING CT, 2200 N. YOUNG BLVD., CHIEFLAND, FL |
| RK ASSOCIATES<br>PO BOX 111<br>DEDHAM, MA  02027-0111<br>Creditor: 2512 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/22/99<br>STORE NO.: 306 -- DIPLOMAT MALL, 1515 EAST HALLANDALE BCH BLVD., HALLANDALE, FL |
| RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON, FL  34204-1199<br>Creditor: 1789 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/22/99<br>STORE NO.: 613 -- ALLDEN PLAZA, 4502 E SR 64, BRADENTON, FL |
| RONALD BENDERSON 1995 TRUST<br>LEASE #54962 A/B4786<br>PO BOX 21199<br>BRADENTON, FL  34204-1199<br>Creditor: 1789 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/11/89<br>STORE NO.: 637 -- PALM RIVER SQUARE, 7851 PALM RIVER ROAD, TAMPA, FL |
| ROPER, SAMUEL C<br>1209 CHICHESTER ST<br>ORLANDO, FL  32803<br>Creditor: 2533 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 10/12/00<br>STORE NO.: 2382 -- PARKING LOT, GOODINGS MAITLAND, MAITLAND, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY,  FL  33493<br>Creditor: 2523 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/09/94<br>STORE NO.: 331 -- OKEECHOBEE PLAZA, 3246 HIGHWAY 441 SOUTH, OKEECHOBEE, FL |
| ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY,  FL  33493<br>Creditor: 2524 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/15/88<br>STORE NO.: 751 -- IMMOKALEE PLAZA, 1602 LAKE TRAFFORD ROAD, IMMOKALEE, FL |
| ROYAL OAKS BRANDON PARTNERS<br>PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST. PETERSBURG,  FL  33743<br>Creditor: 1795 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/18/90<br>STORE NO.: 734 -- ROYAL OAKS OF BLOOMINGDALE, 3236 LITHIA PINECREST RD, VALRICO, FL |
| ROYAL OAKS PLAZA INC<br>PO BOX 6612<br>SURFSIDE,  FL  33154-6612<br>Creditor: 2525 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/29/87<br>STORE NO.: 262 -- ROYAL OAKS PLAZA, 15450 NW 77 COURT, HIALEAH, FL |
| ROYALS OK LUNCH INC<br>324 SW 16TH ST<br>BELLE GLADE,  FL  33430-2824<br>Creditor: 2526 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/28/96<br>STORE NO.: 381 -- BIG LAKE PLAZA, 900 SOUTH MAIN STREET, BELLE GLADE, FL |
| ROYALS OK LUNCH INC<br>324 SW 16TH ST<br>BELLE GLADE,  FL  33430-2824<br>Creditor: 2526 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/30/86<br>STORE NO.: 746 -- LAKE PLACID SHOPPING CENTER, 70 PLAZA AVE, LAKE PLACID, FL |
| RSSC LLC<br>31500 NORTHWESTERN HWY, STE 300<br>FARMINGTON HILLS,  MI  48334-3113<br>Creditor: 1798 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/24/93<br>STORE NO.: 345 -- RIVERTOWNE SQUARE, 1019 S FEDERAL HWY, DEERFIELD BEACH, FL |
| RUBEN, WAYNE<br>570 DELAWARE AVENUE<br>BUFFALO,  NY  14202<br>Creditor: 2661 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 05/11/89<br>STORE NO.: 637 -- PALM RIVER SQUARE, 7851 PALM RIVER ROAD, TAMPA, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**  Case No.: **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE PARK, NJ 07662<br>Creditor: 2528 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/06/91<br>STORE NO.: 612 -- IMPERIAL PLAZA, 345 HAVENDALE BLVD, AUBURNDALE, FL |
| RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919<br>Creditor: 1800 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/22/89<br>STORE NO.: 2289 -- FRIENDSHIP CENTER ON TOP OF WORLD, 8445 SW HWY 200, STE #131, OCALA, FL |
| RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763<br>Creditor: 1801 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/08/97<br>STORE NO.: 2354 -- SEBASTIAN LAKE SHOPPING CNTR, 995 SEBASTIAN BLVD, SEBASTIAN, FL |
| RUTH S SMITH SNODGRASS AIRES<br>308 RUNNING WINDS LANE<br>MAITLAND, FL 32751<br>Creditor: 1802 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 10/12/00<br>STORE NO.: 2382 -- BUILDING ENLARGEMENT, GOODINGS MAITLAND, MAITLAND, FL |
| SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179<br>Creditor: 315900 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/24/04<br>STORE NO.: 364 -- SALERNO VILLAGE, 3320 S.E. SALERNO RD, STUART, FL |
| SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL 33179<br>Creditor: 315900 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 03/24/04<br>STORE NO.: 364 -- LIQUOR STORE LEASE, 3320 S.E. SALERNO RD, STUART, FL |
| SANDEFUR INVESTMENTS INC<br>806 EAST 25TH STREET<br>SANDFORD, FL 32771<br>Creditor: 2536 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/22/97<br>STORE NO.: 2295 -- LAKE MARY COLLECTION, 4195 LAKE MARY BLVD WEST, LAKE MARY, FL |
| SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE, FL 32203<br>Creditor: 2537 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/14/94<br>STORE NO.: 161, 49 ARLINGTON ROAD SOUTH, JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SARRIA ENTERPRISES INC<br>ATTN:  FRANCISCO SARRIA<br>4725 SW 8TH STREET<br>MIAMI, FL  33134<br>Creditor: 1813 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/12/04<br>STORE NO.: 237 -- INTER PLAZA SHOPPING CENTER, 12254 SW 8TH STREET, MIAMI, FL |
| SARRIA HOLDINGS II INC<br>4725 SW 8TH STREET<br>MIAMI, FL  33134<br>Creditor: 2539 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/92<br>STORE NO.: 330 -- TWIN OAKS PLAZA, 3260 DAVIE BOULEVARD, FT. LAUDERDALE, FL |
| SARRIA HOLDINGS INC<br>C/O FRANCISCO SARRIA<br>4725 SW 8TH ST<br>MIAMI, FL  33134<br>Creditor: 1815 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/02/92<br>STORE NO.: 270 -- LAGO PLAZA, 2750 W. 68TH ST., STE. 201, HIALEAH, FL |
| SAVITAR A/M/A SRA/AMERICAN LLC<br>SAVITAR AS AGENT FOR<br>SUITE 5A<br>2301 W SAMPLE RD BLDG 3<br>POMPANO  BEACH, FL  33073<br>Creditor: 1818 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/08/02<br>STORE NO.: 2660 -- AMERICAN PLAZA SHOPPING CENTER, 1532 W VINE STREET, KISSIMMEE, FL |
| SCHREIBER CO BELLEVIEW ASSOC, THE<br>235 ALPHA DRIVE<br>PITTSBURGH, PA  15238<br>Creditor: 2621 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/19/96<br>STORE NO.: 2205 -- BELLEVIEW REGIONAL SHOPPING CENTER, 10393-97 SE HWY 441-27, BELLEVIEW, FL |
| SCP WINTER GARDEN FL LLC<br>1300 POST OAK BLVD., STE 2000<br>HOUSTON, TX  77056<br>Creditor: 1825 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/20/02<br>STORE NO.: 2200, 4008 WINTER GARDEN VINELAND RD, WINTER GARDEN, FL |
| SCRIBE RIVIERA JOINT VENTURE<br>6761 W INDIANTOWN RD, STE 29<br>JUPITER, FL  33458<br>Creditor: 2544 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/09/89<br>STORE NO.: 238 -- JUPITER WEST PLAZA, 6707 INDIANTOWN ROAD, JUPITER, FL |
| SEBRING SQUARE LTD<br>PO BOX 2162<br>PALM BEACH, FL  33480<br>Creditor: 1828 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/14/83<br>STORE NO.: 687 -- SEBRING SQUARE, 600 SEBRING SQUARE, SEBRING, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SEMBLER COMPANY, THE<br>PO BOX 41847<br>ST. PETERSBURG, FL 33743-1847<br>Creditor: 2622 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/16/89<br>STORE NO.: 2337 -- LA PLAZA GRANDE SOUTH, 944 BICHARA BLVD., LADY LAKE, FL |
| SETZER, BENJAMIN ADAM AS TRUSTEE OF THE FAYE ASHLEY SETZER TST<br>C/O LEONARD SETZER<br>903 UNIVERSITY BLVD N<br>JACKSONVILLE, FL 32211<br>Creditor: 1114 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 01/17/97<br>STORE NO.: 197 -- 2ND SUBLEASE, 300 S.W. 16TH AVENUE, GAINESVILLE, FL |
| SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211<br>Creditor: 1547 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/03/97<br>STORE NO.: 107 -- A211, 5909 UNIVERSITY BLVD. W., JACKSONVILLE, FL |
| SEVEN  SPRINGS PLAZA LLC<br>C/O MAZAS MANAGEMENT<br>2551 DREW STREET<br>CLEARWATER, FL 33765<br>Creditor: 1831 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/03<br>STORE NO.: 2536 -- GROCERY BARGAIN DEPOT, 4028 LITTLE ROAD, NEW PORT RICHEY, FL |
| SHOPPES @ 104<br>PO BOX 534101<br>ATLANTA, GA 30353-4101<br>Creditor: 1840 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 07/05/90<br>STORE NO.: 287 -- SHOPPES AT 104TH, 14655 SW 104TH ST, MIAMI, FL |
| SHOPPES AT 18TH & COMMERCIAL<br>1717 E COMMERCIAL BLVD<br>FT. LAUDERDALE, FL 33334<br>Creditor: 2555 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/26/92<br>STORE NO.: 301 -- SHOPPES AT 18TH, 1707 E. COMMERCIAL BLVD., FT. LAUDERDALE, FL |
| SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219<br>Creditor: 2556 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/06/01<br>STORE NO.: 2215 -- SHOPPES OF LAKE AVENUE, 11957 SOUTH APOPKA VINELAND RD, ORLANDO, FL |
| SHOPPES OF LIBERTY CIT LLC<br>C/O PLATINUM PROPERTY MGMT INC<br>1175 NE 125TH STREET SUITE 103<br>NORTH MIAMI, FL 33161<br>Creditor: 1843 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/01/00<br>STORE NO.: 214 -- THE SHOPPES OF LIBERTY CITY, 1150 NW 54TH STREET, MIAMI, FL |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SIMON, CHARLES, TRUSTEE<br>20801 BISCAYNE BLVD., SUITE 202<br>AVENTURA, FL 33180-1869<br>Creditor: 1193 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/09/98<br>STORE NO.: 728 -- EAST GATE SQUARE, 14600 PALM BEACH BLVD, FORT MYERS, FL |
| SJS-WOODLAKE PLAZA LP<br>C/O BANK ATLANTIC<br>PO BOX 5512<br>FT. LAUDERDALE, FL 33319<br>Creditor: 1851 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/17/85<br>STORE NO.: 697 -- WOOD LAKE PLAZA, 8424 SHELDON ROAD, TAMPA, FL |
| SKINNERS OF JACKSONVILLE INC<br>2970 HARTLEY ROAD, SUITE 320<br>JACKSONVILLE, FL 32257<br>Creditor: 1852 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/05/03<br>STORE NO.: 6 -- POINT MEADOWS SHOPPING CENTER, 10915 BAYMEADOWS RD. UNIT 12, JACKSONVILLE, FL |
| SKS PROPERTIES LC<br>240 S PINEAPPLE AVE., STE 702<br>SARASOTA, FL 34236<br>Creditor: 1853 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/14/99<br>STORE NO.: 659 -- PALMER CROSSING PLAZA, 5400 CLARK RD., SARASOTA, FL |
| SNELLVILLE PLAZA LTD<br>5025 WINTERS CHAPLEL,STE M<br>ATLANTA, GA 30360<br>Creditor: 2563 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/18/94<br>STORE NO.: 159 -- BRUNSWICK WEST SHOPPING CENTER, 5420 NEW JESUP HWY, BRUNSWICK, GA |
| SORMI INC<br>C/O DACAR MGMT LLC<br>336 E DANIA BEACH BLVD<br>DANIA, FL 33004<br>Creditor: 1857 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/23/81<br>STORE NO.: 354 -- MEADOWBROOK SQUARE, 308 E DANIA BCH BLVD, DANIA, FL |
| SOUTH MONROE COMMONS LLC<br>PO BOX 75426<br>BALTIMORE, MD 21275-5426<br>Creditor: 1859 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/20/98<br>STORE NO.: 116 -- TALLAHASSEE NEIGHBORHOOD MRKTP, 110 PAUL RUSSELL ROAD, TALLAHASSEE, FL |
| SOUTH PLAZA  ASSOCIATES LLC<br>PO BOX 3578<br>NORFOLK, VA 23514<br>Creditor: 1860 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/10/92<br>STORE NO.: 702 -- SOUTH PLAZA, 1230 S BROAD STREET, BROOKSVILLE, FL |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SOUTHCHASE INVESTORS LLC C/O TRAMMELL CROW COMPANY PO BOX 933025 ATLANTA, GA 31193-3025 Creditor: 1865 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 08/30/90 STORE NO.: 2282 -- SOUTHCHASE, 12351 S ORANGE BLSM TR., ORLANDO, FL |
| SOUTHERN FARM BUREAU LIFE INSURANCE ATTN CASHIERS (SFB#122) PO BOX 78 JACKSON, MS 39205 Creditor: 1869 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/02/86 STORE NO.: 5 -- PONTE VEDRA SQUARE, 290 SOLANO ROAD, PONTE VEDRA BEACH, FL |
| SOUTHERN PARTNERS PO BOX 999 CHADDS FORD, PA 19317 Creditor: 2572 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 03/07/96 STORE NO.: 149 -- CRISP PLAZA, 1101 16TH AVENUE EAST, CORDELE, GA |
| SOUTHERN STORES II LLC BANK OF AMERICA ATTN: PAMELA N 1004TH STREET SUITE 200 SAN RAFAEL, CA 94901 Creditor: 1871 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/30/94 STORE NO.: 93 -- GRAND OLD PLAZA, 2720 BLANDING BLVD., MIDDLEBURG, FL |
| SPISHORES LLC ATTN SIZELER PROPERTIES DEPOSI PO BOX 62799 NEW ORLEANS, LA 70162 Creditor: 1882 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 04/14/83 STORE NO.: 2203 -- FLORIDA SHORES PLAZA, 1838 S RIDGEWOOD AVE, EDGEWATER, FL |
| SPRING HILL ASSOC LTD C/O BRUCE STRUMPF INC 314 S MISSOURI AVE STE 30 CLEARWATER, FL 33756-5011 Creditor: 1883 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 09/17/03 STORE NO.: 2535 -- GROCERY BARGAIN DEPOT, 7351 SPRING HILL DRIVE, SPRING HILL, FL |
| SPRINGFIELD CROSSING LLC C/O PAPPAS RETAIL LEASING & MGMNT PO BOX 48547 ST PETERSBURG, FL 33743-8547 Creditor: 1886 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 12/02/96 STORE NO.: 649 -- PARAGON CROSSING, 11100 4TH STREET NORTH, ST PETERSBURG, FL |
| SRT ACQUISTION CORPORATION C/O CENTURION REALTY PO BOX 1171 NEW YORK, NY 10018 Creditor: 1892 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/24/87 STORE NO.: 89 -- EDGEWOOD SQUARE SHOPPING CENTER, 2261 EDGEWOOD AVE., W., JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE,  FL  32211-5527<br>Creditor: 2589 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 661, INCEPTION DATE: 05/30/01<br>STORE NO.: 9001 -- RAWSON STORES NO. 661, 5436 BLANDING BLVD,<br>JACKSONVILLE, FL |
| SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE,  FL  32211-5527<br>Creditor: 2589 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1132, INCEPTION DATE: 05/30/91<br>STORE NO.: 9001 -- RAWSON STORE NO. 661, 5436 BLANDING BLVD,<br>JACKSONVILLE, FL |
| ST JOHNS COMMONS OWNER CORP<br>LASALLE BANK NA<br>135 SOUTH LASALLE ST SUITE 162<br>CHICAGO, IL  60603<br>Creditor: 1895 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/10/03<br>STORE NO.: 2 -- ST. JOHNS COMMONS, 2220 COUNTY RD 210 W STE 200,<br>JACKSONVILLE, FL |
| STANISH, LISETTE AS TRUSTEE<br>1405 SW 107TH AVENUE, SUITE 301-B<br>MIAMI, FL  33174<br>Creditor: 2381 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/14/89<br>STORE NO.: 276 -- WINN DIXIE 0276, 2120 SW 32ND AVENUE, MIAMI, FL |
| STILES WEST ASSOCIATES LTD<br>300 SE 2ND ST<br>FT. LAUDERDALE,  FL  33301<br>Creditor: 2596 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/02/98<br>STORE NO.: 229 -- NORTH HILLS SQUARE, 4650 UNIVERSITY DRIVE, CORAL<br>SPRINGS, FL |
| STW HOLDINGS LLC<br>1140 NE 163RD STREET, STE 28<br>NORTH MIAMI  BEACH, FL  33162<br>Creditor: 1902 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/28/95<br>STORE NO.: 244 -- COUNTY LINE PLAZA, 6301 COUNTY LINE RD., MIRAMAR, FL |
| SUMTER CROSSING PROPERTIES INC<br>C/O CONCIRE CENTERS INC<br>411 COMMERCIAL COURT SUITE E<br>VENICE,  FL  34292<br>Creditor: 1905 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/31/01<br>STORE NO.: 2321 -- THE SUMTER CROSSING SHOPPING, 440 WEST GULF TO<br>ATLANTIC HWY, WILDWOOD, FL |
| SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA  BEACH, FL  32932-0219<br>Creditor: 1906 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/28/98<br>STORE NO.: 2273 -- SUN SHADOW MARKETPLACE, 1750 SUNSHADOW DR<br>#100, CASSELBERRY, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| SUN WEST NC III PTN LIM PTNSHPS ACCT A  ACCT# 18234155 C/O BANK ONE TEXAS NA PO BOX 971281 DALLAS,  TX  75397-1281 Creditor: 1907 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 12/14/89 STORE NO.: 559 -- CRESTVIEW SQUARE, HWY 90 & LLOYD STREET, CRESTVIEW, FL |
| SUNBURST PROPERTIES CORPORATION 3191 PADARO LANE CARPINTERIA, CA  93013 Creditor: 2603 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 07/30/98 STORE NO.: 725, 4151 HANCOCK BRIDGE PARKWAY, FT MYERS, FL |
| SUNSET CENTRES LTD C/O GULFSTREAM REALTY CORP PO BOX 75260 BALTIMORE,  MD  21275-5260 Creditor: 1909 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 02/20/86 STORE NO.: 2326 -- VILLAGE SQUARE, 1564 HARRISON ST, TITUSVILLE, FL |
| SUNSET CENTRES LTD PARTNERSHIP PO BOX 75377 BALTIMORE,  MD  21275-5377 Creditor: 1910 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 04/23/87 STORE NO.: 257 -- BOYNTON TRAIL PLAZA, 9840 MILITARY TRAIL, BOYNTON BEACH, FL |
| SUNSET STATION PARTNERS LLC 506 S DIXIE HWY HALLANDALE,  FL  33009 Creditor: 2607 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 02/27/92 STORE NO.: 611 -- SUNSET PLAZA, 18407 US HWY 41, LUTZ, FL |
| SUNSET WEST SHOPPING PLAZA INVESTMENT MANAGEMENT ASSOC 1575 SAN IGNACIO AVE STE 100 CORAL GABLES,  FL  33146 Creditor: 1912 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 01/01/91 STORE NO.: 370 -- SUNSET PLAZA, 8710 SUNSET DR, MIAMI, FL |
| SUWANEE COUNTY INVESTORS LLC 20377 180TH STREET LIVE OAK,  FL  32060 Creditor: 1914 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/06/91 STORE NO.: 146 -- SUWANEE COUNTY MALL, 843 PINEWOOD WAY, LIVE OAK, FL |
| TATONE PROPERTIES FLA INC 100 WALLACE AVE., SUITE 111 SARASOTA,  FL  34237 Creditor: 2613 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE LEASE NO.: 1, INCEPTION DATE: 06/22/93 STORE NO.: 700 -- ENGLEWOOD SQUARE, 425 SOUTH INDIANA ANE, ENGLEWOOD, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| TATONE PROPERTIES FLA INC<br>C/O HERITAGE MGT CORP<br>PO BOX 2495<br>OCALA, FL 34478-2495<br>Creditor: 1921 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/18/86<br>STORE NO.: 2220 -- PARK PLAZA, 3565 N LECANTO HWY 491, BEVERLY HILLS, FL |
| TAVARES ASSOC LTD<br>6700 NW BROKEN SOUND PKWY, STE 201<br>BOCA RATON, FL 33487<br>Creditor: 1923 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/03/85<br>STORE NO.: 2261 -- TAVARES SHOPPING CENTER, 450 E BURLEIGH BLVD, TAVARES, FL |
| TAYLOR SQUARE VENTURE<br>3000 ORANGE COVE TRAIL<br>NAPLES, FL 34120<br>Creditor: 2614 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/01/96<br>STORE NO.: 104 -- TAYLOR SQUARE, 2057 W BYRON BUTLER PKWY, PERRY, FL |
| TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>LOUISVILLE, KY 40202<br>Creditor: 1925 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/24/99<br>STORE NO.: 664 -- LAKELAND MARKET PLACE, 6600 NORTH SOCRUM LOOP, LAKELAND, FL |
| TEACHER'S RETIREMENT SYSTEM<br>C/O NORO MGMT INC<br>104 INTERSTATE N PKWY ESE<br>ATLANTA, GA 30339<br>Creditor: 315909 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/01/87<br>STORE NO.: 744 -- CYPRESS TRACE SHOPPING CENTER, 13300 SOUTH CLEVELAND AVE, FT MYERS, FL |
| TED GLASRUD ASSOCIATES INC<br>759 S FEDERAL HWY., STE 217<br>STUART, FL 34994<br>Creditor: 2615 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/15/92<br>STORE NO.: 308 -- JENSEN BEACH PLAZA, 1105 NE JENSEN BEACH BLVD., JENSEN BEACH, FL |
| TERRA NOVA REALTY ASSOC FUND<br>PO BOX 862456<br>#2000002810953<br>ORLANDO , FL 32886-2489<br>Creditor: 1927 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 05/06/96<br>STORE NO.: 254 -- CONCORD SHOPPING MALL, 11241 S.W. 40TH STREET, MIAMI, FL |
| TIFTON MALL INC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DR STE 400<br>ATLANTA, GA 30328<br>Creditor: 1933 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/01/94<br>STORE NO.: 71 -- TOWN & COUNTRY SHOPPING CENTER, 412 N VIRGINIA AVENUE, TIFTON, GA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| TK HARRIS COMM RE SERVICE<br>3930 FULTON DR NW, STE 206<br>CANTON, OH  44718-3040<br>Creditor: 1916 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/12/95<br>STORE NO.: 2293 -- LAKE HOWELL SHOPPING CENTER, 5465 LAKE HOWELL ROAD, WINTER PARK, FL |
| TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE,  FL 32211<br>Creditor: 1938 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/21/96<br>STORE NO.: 185 -- TOWN & COUNTRY SHOPPING CENTER, 999 N UNIVERSITY BLVD., JACKSONVILLE, FL |
| TRAGER, BRENT LANCE<br>12370 CACHET COURT<br>JACKSONVILLE,  FL 32223<br>Creditor: 315745 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 4, INCEPTION DATE: 01/14/97<br>STORE NO.: 197 -- WINN DIXIE NO. 0197, 300 S.W. 16TH AVENUE, GAINESVILLE, FL |
| TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND 58504<br>Creditor: 1941 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/01/93<br>STORE NO.: 286 -- TRAIL PLAZA, 948 SW 67TH AVENUE, MIAMI, FL |
| TRIANGLE IV LLLP<br>MARK PROPERTIES INC<br>26 PARK PLACE WEST 2ND FLOOR<br>MORRISTOWN,  NJ  07960<br>Creditor: 1943 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/20/85<br>STORE NO.: 2325 -- CANAVERAL PLAZA SHOPPING CENTER, 100 CANAVERAL PLAZA BLVD, COCOA BEACH, FL |
| TRUSTEE OF TRUST B<br>C/O GRACE WILLIAMSON FLO115<br>FIRST UNION NATIONAL BANK<br>JACKSONVILLE,  FL 32202<br>Creditor: 1946 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/01/81<br>STORE NO.: 37, 777 MARKET STREET, JACKSONVILLE, FL |
| TRUSTEE OF TRUST B<br>C/O GRACE WILLIAMSON FLO115<br>FIRST UNION NATIONAL BANK<br>JACKSONVILLE,  FL 32202<br>Creditor: 1946 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 11/01/81<br>STORE NO.: 37, 777 MARKET STREET, JACKSONVILLE, FL |
| TRUSTEES OF TRUST A/C -1<br>C/O GRACE WILLIAMSON FLO115<br>FIRST UNION NATIONAL BANK<br>JACKSONVILLE,  FL 32202<br>Creditor: 1947 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 2, INCEPTION DATE: 11/01/81<br>STORE NO.: 37, 777 MARKET STREET, JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| TS MARGATE CO LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>PO BOX 11229<br>KNOXVILLE, TN 37939<br>Creditor: 1917 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/03/85<br>STORE NO.: 248 -- TOWNE SHOPS OF MARGATE, 2450 N. STATE RD 7, MARGATE, FL |
| TS PIERCE SC CO LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN 37939<br>Creditor: 1949 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/20/86<br>STORE NO.: 2355 -- TOWNE SOUTH PLAZA, 4967 S US 1, FT PIERCE, FL |
| TSO VOLUSIA LLC<br>C/O THE SIMPSON ORGANIZATION INC<br>1401 PEACHTREE ST NE, SUITE 400<br>ATLANTA, GA 30309<br>Creditor: 2636 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/01/98<br>STORE NO.: 2341 -- TSO  VOLUSIA SHOPPING CENTER, 2701 S. WOODLAND BLVD., DELAND, FL |
| TWELTH STREET & WASHINGTON<br>ASSOCIATES LTD PARTNERSHIP<br>ATTN EVA SPERBER PORTER<br>8698 E SAN ALBERTO DR<br>SCOTTSDALE, AZ 85258-4306<br>Creditor: 1952 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/01/94<br>STORE NO.: 552 -- BAY POINT MARKETPLACE, 2533 THOMAS DRIVE, PANAMA CITY, FL |
| TYRONE GARDENS LLC<br>ATTN: SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326<br>Creditor: 315915 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/27/83<br>STORE NO.: 671 -- TYRONE GARDENS SHOPPING CENTER, 1050 58 STREET NORTH, ST PETERSBURG, FL |
| U P SC LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>ATTN: GAIL FINLEY<br>PO BOX 11229<br>KNOXVILLE, TN 37939<br>Creditor: 1954 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/09/02<br>STORE NO.: 2654 -- UNION PARK SHOPPING CENTER, 10537 E COLONIAL DR, ORLANDO, FL |
| UNITED INVESTORS REALTY<br>TRUST SKIPPER PALMS<br>PO BOX 01-9170<br>MIAMI, FL 33101-9170<br>Creditor: 1957 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/31/85<br>STORE NO.: 627 -- SKIPPER PALMS, 2540 BEARSS AVENUE, TAMPA, FL |
| UNIVERSITY TENANCY IN COMMON<br>C/O SAMUEL BUTTERS<br>2005 W CYPRESS CREEK RD, SUITE 202<br>FORT  LAUDERDALE, FL 33309<br>Creditor: 1959 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/17/98<br>STORE NO.: 326, 7015 N. UNIVERSITY DRIVE, TAMARAC, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| VACHLIA INC<br>111 SECOND AVENUE NE, STE 702<br>ST PETERSBURG, FL  33701<br>Creditor: 1964 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/10/83<br>STORE NO.: 681 -- PINELLAS PLACE, 6501 102 AVE NORTH, PINELLAS PARK, FL |
| VALRICO SQUARE<br>C/O RETAIL ASSET MANAGEMENT<br>PO BOX 5666<br>CLEARWATER, FL  33758-5666<br>Creditor: 1965 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/23/93<br>STORE NO.: 716 -- VALRICO SQUARE, 1971 SR 60, VALRICO, FL |
| VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL  32207<br>Creditor: 1966 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/08/99<br>STORE NO.: 123, 5647 ROOSEVELT BLVD, JACKSONVILLE, FL |
| VICTORIA SQUARE PARTNERS LLC<br>C/O ISRAM REALITY & MGMT INC<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL  33009<br>Creditor: 1968 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/03/89<br>STORE NO.: 2330 -- SHOPPES OF VICTORIA SQUARE, 1450 N COURTENAY PKWY, MERRITT ISLAND, FL |
| VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA  31914<br>Creditor: 1970 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/06/94<br>STORE NO.: 101 -- MARKETPLACE SHOPPING CENTER, 103 TALMADGE DRIVE, MOULTRIE, GA |
| VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA  31914<br>Creditor: 1970 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/20/96<br>STORE NO.: 28 -- MADISON SQUARE, 1219 W. BASE STREET, MADISON, FL |
| VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA  31914<br>Creditor: 1970 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/27/95<br>STORE NO.: 14 -- CHERRY STREET PLAZA, 440 W. CHERRY ST., JESUP, GA |
| VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA  31914<br>Creditor: 1970 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/11/91<br>STORE NO.: 177 -- CEDAR HILLS SHOPPING CENTER, 3538 BLANDING BLVD., JACKSONVILLE, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| VILLAGE PLAZA INC<br>PO BOX 408<br>FITZGERALD, GA  31750-0408<br>Creditor: 2651 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/20/95<br>STORE NO.: 126 -- VILLAGE PLAZA, 162 OCILLA HIGHWAY, FITZGERALD, GA |
| VILLAGE ROYALE PROPERTIES LLC<br>C/O CB RICHARD ELLIS<br>6700 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL  33309<br>Creditor: 1976 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/12/85<br>STORE NO.: 212 -- VILLAGE ROYALE, 1135 ROYAL PALM BEACH BLVD, ROYAL PALM BEACH, FL |
| WACHOVIA SECURITIES<br>LOAN # 815114283<br>PO BOX 60253<br>CHARLOTTE, NC  28260-0253<br>Creditor: 1981 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/16/97<br>STORE NO.: 2335, 1955 NORTH S.R. 19, EUSTIS, FL |
| WATCH OMEGA HOLDINGS LP<br>C/O GMH CAPITAL PARTNERS ASSET<br>3733 UNIVERSITY BLVD WEST<br>JACKSONVILLE, FL  32217<br>Creditor: 1983 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 02/20/92<br>STORE NO.: 676 -- BLOOMINGDALE PLAZA, 179 BLOOMINGDALE AVE, BRANDON, FL |
| WATERS & ARMENIA PLAZA<br>ARTZIBUSHEV & CO<br>1525 W HILLSBOROUGH AVE<br>TAMPA, FL  33603-1200<br>Creditor: 1984 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 09/29/88<br>STORE NO.: 639 -- WATERS & ARMENIA PLAZA, 8438 N ARMENIA AVE, TAMPA, FL |
| WATKINS INVESTMENT<br>ULTRA ASSET ACCT #299-077470<br>PO BOX 14576<br>ST LOUIS, MO  63178<br>Creditor: 1986 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/20/94<br>STORE NO.: 634 -- NORTHWEST PLAZA, 5715 GUNN HWY, TAMPA, FL |
| WD JACKSONVILLE FL LLC<br>C/O I REISS & SONS<br>200 EAST 61ST STREET<br>NEW YORK, NY  10021<br>Creditor: 1992 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 13, INCEPTION DATE: 05/16/91<br>STORE NO.: 9001 -- WINN DIXIE NO. 0013, 750 CASSAT AVE, JACKSONVILLE, FL |
| WD MARIANNA PORTFOLIO LP<br>C/O H&R ESTATE INVESTMENT TRU<br>3625 DUFFERIN STREET<br>DOWNSVIEW, ON   CANADA<br>Creditor: 316162 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/11/85<br>STORE NO.: 555 -- LAFAYETTE PLAZA, 4478 MARKET STREET, MARIANNA, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                           Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH,  FL  33405-7388<br>Creditor: 2671 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/28/95<br>STORE NO.: 723 -- WEAVERS CORNER, 1850 N TAMIAMI TRAIL, N FT MYERS, FL |
| WEBBER COMMERCIAL PROPERTIES L<br>C/O PROFESSIONAL REALTY CONSUL<br>2503 DEL PRADO BOULEVARD<br>CAPE CORAL,  FL  33904<br>Creditor: 1997 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 06/18/98<br>STORE NO.: 740 -- SAN CARLOS PLAZA, 18011 S. TAMIAMI TRAIL, FT. MYERS, FL |
| WEEKI WACHEE VILLAGE SHOP CENTER<br>C/O SIZELER PROPERTY INVESTORS<br>DEPOSITORY ACCOUNT<br>PO BOX 62799<br>NEW ORLEANS,  LA  70162<br>Creditor: 1998 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 10/29/87<br>STORE NO.: 750 -- WEEKI WACHEE VILLAGE, 6270 COMMERCIAL WAY, BROOKSVILLE, FL |
| WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON,  TX  77216-0518<br>Creditor: 315922 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 11/08/90<br>STORE NO.: 218 -- EMBASSY LAKES SHOPPING CENTER, 2581 NORTH HIATUS ROAD, COOPER CITY, FL |
| WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON,  TX  77216-0518<br>Creditor: 315922 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/19/84<br>STORE NO.: 359 -- T J MAXX PLAZA, 7480 SW 117 AVE, MIAMI, FL |
| WEINGARTEN REALTY INVESTORS<br>PO BOX 200518<br>HOUSTON,  TX  77216-0518<br>Creditor: 315922 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 08/22/96<br>STORE NO.: 222 -- VISCAYA SQUARE, 901 NORTH NOB HILL ROAD, PLANTATION, FL |
| WEISS, SHERI TRAGER<br>13853 THOMASVILLE CT<br>JACKSONVILLE,  FL  32223<br>Creditor: 2553 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 3, INCEPTION DATE: 01/14/97<br>STORE NO.: 197, 300 S.W. 16TH AVENUE, GAINESVILLE, FL |
| WESLEY CHAPEL SC CO LTD<br>ATTN ACCOUNTING DEPT<br>1733 WEST FLETCHER AVENUE<br>TAMPA, FL 33612<br>Creditor: 2000 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 03/31/88<br>STORE NO.: 748 -- VILLAGE MARKET / WESLEY CHAPEL, 5351 VILLAGE MARKET, WESLEY CHAPEL, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI BEACH, FL  33140<br>Creditor: 2003 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 04/15/99<br>STORE NO.: 278 -- THE WESTFORK PLAZA, 15859 PINES BLVD, PEMBROKE PINES, FL |
| WESTON ROAD SHOPPING CENTER<br>470 BILTMORE WAY<br>CORAL GABLES, FL  33134<br>Creditor: 2006 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/09/99<br>STORE NO.: 310 -- MARTIN SQUARE SHOPPING CENTER, 4460 WESTON ROAD, DAVIE, FL |
| WINBROOK MANAGEMENT INC<br>MANAGING AGENT FOR FESTIVAL CE<br>370 SEVENTH AVENUE<br>NEW YORK, NY  10001<br>Creditor: 2015 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/02/92<br>STORE NO.: 296 -- OAKLAND PARK FESTIVAL CENTER, 3500 N. ANDREWS AVE, OAKLAND PARK, FL |
| WOLFCHASE ASSOC LLC NORTH PALM<br>C/O STRATEGIC REALTY SERVICES<br>901 NORTHPOINT PARKWAY SUITE 2<br>WEST PALM BEACH, FL  33407<br>Creditor: 2021 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 01/13/00<br>STORE NO.: 320 -- NORTH PALM MARKETPLACE, 11241 US HWY 1, NORTH PALM BEACH, FL |
| YDB THREE LAKES LC<br>C/O ELYSEE INVESTMENT CO<br>601 W 182ND ST 1ST FL<br>NEW YORK, NY  10033<br>Creditor: 2026 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSEE<br>LEASE NO.: 1, INCEPTION DATE: 12/11/83<br>STORE NO.: 210 -- THREE LAKES PLAZA, 3116 W COMMERCIAL BLVD, TAMARAC, FL |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 1, INCEPTION DATE: 8/26/99<br>STORE NO.: 9001, EDGEWOOD WAREHOUSE, 5244 EDGEWOOD COURT, JACKSONVILLE, FL |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 8/26/99<br>STORE NO.: 9012, GMD OFFICE & WAREHOUSE, 5244 EDGEWOOD COURT, JACKSONVILLE, FL |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 8/26/99<br>STORE NO.: 9001, WEST BUILDING SUPPLY, 150 S EDGEWOOD AVE, JACKSONVILLE, FL |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>HEADQUARTERS/WAREHOUSE, 5050 EDGEWOOD COURT, JACKSONVILLE, FL |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 8/26/99<br>STORE NO.: 9034, MONTEREY, 5244 EDGEWOOD COURT, JACKSONVILLE, 36398 |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 8/26/99<br>STORE NO.: 9033, ASTOR PRODUCTS - BAG DIVISION, 5244 EDGEWOOD COURT, JACKSONVILLE, 36398 |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 08/26/99<br>STORE NO.: 9001, HQ OFFICE, 5244 EDGEWOOD COURT, JACKSONVILLE, FL |
| ZSF/WD JACKSONVILLE, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397251 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 17, INCEPTION DATE: 8/26/99<br>STORE NO.: 9020, GRAPHICS, 5244 EDGEWOOD COURT, JACKSONVILLE, FL |
| ZSF/WD OPA LOCKA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397253 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 3, INCEPTION DATE: 8/26/99<br>STORE NO.: 9065, DAIRY PLANT, 3000 N. W. 123RD STREET, MIAMI, FL |
| ZSF/WD ORLANDO, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397254 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 12, INCEPTION DATE:8/26/99<br>STORE NO.: 9001, ORLANDO WAREHOUSE, 3015 COASTLINE DRIVE, ORLANDO, FL |
| ZSF/WD SARASOTA, LLC<br>ADMINISTRATIVE GENERAL PARTNER<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005<br>Creditor: 397255 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR<br>LEASE NO.: 1, INCEPTION DATE: 8/26/99<br>STORE NO.: 9038, SARASOTA WAREHOUSE, 6100 S MCINTOSH, SARASOTA, FL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                    Case No.: **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HAROLD'S LAWN CARE<br>315 FAT WALL ROAD<br>MARION, NC 28752<br>Creditor: 399263 | SERVICE AGREEMENT -- LAWN SERVICE |
| 3RD ANNUAL CITY WIDE BABY SHOWER<br>WAPE 95.1 FM<br>JACKSONVILLE, FL 32254<br>Creditor: 395526 | SPONSORSHIP -- SPONSORSHIP OF 3RD ANNUAL CITY WIDE BABY SHOWER - MARKETING AND PROMOTION |
| A&B COMMUNICATION<br>2440 NORTH HILLS STREET<br>MERIDIAN, MS 39305-2634<br>Creditor: 395241 | SERVICE AGREEMENT -- PAGERS |
| A&S SUPPLIES, INC.<br>ATTN: ARNOLD STANFORD<br>759 HICKORY DRIVE<br>GRANADA, MS 38901<br>Creditor: 397615 | ASSET SALE AGREEMENT -- STORE 1342 |
| A&S SUPPLIES, INC.<br>ATTN: ARNOLD STANFORD<br>759 HICKORY DRIVE<br>GRANADA, MS 38901<br>Creditor: 397615 | ASSET SALE AGREEMENT -- STORE 1367 |
| A&W LAWN CARE<br>PO BOX 386<br>AUTAUGAVILLE, AL 36003<br>Creditor: 395583 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 543 |
| A&W PRESSURE WASHERING<br>135 O'NEAL LANE<br>BRANCH, LA 70516<br>Creditor: 395243 | SERVICE AGREEMENT -- BUILDING AND CART CLEANING<br>STORE NO.: WESTERN |
| A.C. NEILSON COMPANY<br>PO BOX 88956<br>CHICAGO, IL 60695<br>Creditor: 395372 | ADVERTISING AGREEMENT -- AGREEMENT FOR A.C. NEILSON MARKETING RESEARCH SERVICES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| A-1 YARDS<br>3155 LAUREL STREET<br>LECANTO, FL  34461<br>Creditor: 395584 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2217 |
| AAA FIRE EQUIPMENT<br>480 N.E. 159TH ST,<br>NORTH MIAMI, FL  33162<br>Creditor: 395585 | SERVICE CONTRACT -- FIRE EXTINGUISHERS<br>STORE NO.: SOUTHERN REGION |
| AAA PARKING<br>PO BOX 3551<br>SARASOTA, FL  34231<br>Creditor: 395587 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 604 |
| AAA PARKING<br>PO BOX 3551<br>SARASOTA, FL  34231<br>Creditor: 395587 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 668 |
| AAA PARKING<br>PO BOX 3551<br>SARASOTA, FL  34231<br>Creditor: 395587 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 630 |
| AAA SEPTIC TANK SERVICE INC<br>12275 CORE LANE<br>BAKER, LA  70714<br>Creditor: 395244 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |
| AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 382927 | PHARMACY THIRD PARTY INSURANCE<br>PRESCRIPTION BENEFIT CONTRACT 05/10/91 |
| AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 383127 | PHARMACY THIRD PARTY INSURANCE<br>PRESCRIPTION BENEFIT CONTRACT 03/12/04 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 397260 | MAINTENANCE CONTRACT -- LAWN |
| ACCURATE INVENTORY AND<br>CALCULATION SERVICES<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI, FL  33155<br>Creditor: 382362 | INVENTORY SERVICE AGREEMENT -- INVENTORY COUNTING SERVICES |
| ACE AMERICAN INSURANCE COMPANY<br>500 COLONIAL CENTER PKWY, SUITE 200<br>ROSWELL, GA  30076<br>Creditor: 395245 | INSURANCE CONTRACTS -- CASUALTY INSURANCE 2004-2005; PROGRAM AGREEMENT GENERAL LIABILITY, AUTO, & WORKERS COMPENSATION DEDUCTIBLE POLICIES. |
| ACE AMERICAN INSURANCE COMPANY<br>500 COLONIAL CENTER PKWY, SUITE 200<br>ROSWELL, GA  30076<br>Creditor: 395245 | INSURANCE CONTRACT -- PROGRAM AGREEMENT - WORK COMP POLICIES, POLICY WLR C43974968 & WCU C43986600 |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397616 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER CRXD35647788 |
| ACI WORLDWIDE<br>330 SOUTH 108TH AVE.<br>OMAHA, NE  68154<br>Creditor: 382363 | SOFTWARE MAINTENANCE -- ATM TERMINAL SUPPORT |
| ACI WORLDWIDE<br>330 SOUTH 108TH AVE.<br>OMAHA, NE  68154<br>Creditor: 382363 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  PROCESSING SERVICE AGREEMENT DATED 9/8/97 |
| ACI WORLDWIDE INC/CREDIT UNION 24<br>330 SOUTH 108TH AVE.<br>OMAHA, NE  68154<br>Creditor: 382208 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  PROCESSING AGREEMENT FOR THIRD PARTY PROCESSOR PROVIDER AND PARTICIPANT 2/2/98 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACI WORLDWIDE, INC.<br>13594 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 395467 | SERVICE AGREEMENT -- BASE 24- STORED VALUE PROJECT SCOPE DOCUMENT, DATED AUGUST 8, 2001, BETWEEN ACI WORLDWIDE, INC. AND WINN-DIXIE STORES, INC |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2709 -- CONTRACT NO.: 0S5925/0S5930 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2738 -- CONTRACT NO.: 0S5770/0S5771 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2734 -- CONTRACT NO.: 0S5944 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2730 -- CONTRACT NO.: 0S5772/0S5773 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2725 -- CONTRACT NO.: 0S9645 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2721 -- CONTRACT NO.: 0S5932/0S5933 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2717 -- CONTRACT NO.: 0S5936 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2715 -- CONTRACT NO.: 0S5887/0S5891 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2708 -- CONTRACT NO.: 0S5937/0S5940 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2706 -- CONTRACT NO.: 0S5941/0S5942 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2702 -- CONTRACT NO.: 0S5894 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2707 -- CONTRACT NO.: 0S5916 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2736 -- CONTRACT NO.: 0S5927 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2742 -- CONTRACT NO.: 0S5883/0S5884 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2701 -- CONTRACT NO.: 0S5960/0S5961 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2733 -- CONTRACT NO.: 0S5923/0S5928 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2720 -- CONTRACT NO.: 0S5922 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2711 -- CONTRACT NO.: 0S5946/0S5947 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2710 -- CONTRACT NO.: 0S3691/0S3693 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2740 -- CONTRACT NO.: 0S3692 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2719 -- CONTRACT NO.: 0S5924/0S5929 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2726 -- CONTRACT NO.: 0S5943 |
| ACKERMAN 7585 PONCE DE LEON CIRCLE ATLANTA, GA 30340 Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM STORE NO.: 2727 -- CONTRACT NO.: 0S5776/0S5777 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2714 -- CONTRACT NO.: 0S5938/0S5939 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2718 -- CONTRACT NO.: 0S5881 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2705 -- CONTRACT NO.: 0S5948/0S5949 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2722 -- CONTRACT NO.: 0S5994/0S5995 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2724 -- CONTRACT NO.: 0S5263/0S5264 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2723 -- CONTRACT NO.: 0S5896 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2729 -- CONTRACT NO.: 0S5950/0S5951 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA 30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2731 -- CONTRACT NO.: 0S5945 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2737 -- CONTRACT NO.: 0S5920/0S5921 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2743 -- CONTRACT NO.: 0S5897 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2735 -- CONTRACT NO.: 0S5886 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2716 -- CONTRACT NO.: 0S5934 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2732 -- CONTRACT NO.: 0S8978 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2713 -- CONTRACT NO.: 0S5885/0S5892 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2703 -- CONTRACT NO.: 0S5918/0S5919 |
| ACKERMAN<br>7585 PONCE DE LEON CIRCLE<br>ATLANTA, GA  30340<br>Creditor: 395246 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2704 -- CONTRACT NO.: 0S5265/0S5266 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ACL SERVICES LTD<br>ATTN JOHN LAUINGER ESQ<br>1550 ALBERNI STREET<br>VANCOUVER, BC  V6G 1A5  CANADA<br>Creditor: 383108 | SOFTWARE MAINTENANCE -- ACL FOR WINDOWS V7.2.1 S/N 32803W-32806W AND ACL FOR WINDOWS V7.2.1 CD PACL S/N 33048W |
| ACS STATE HEALTHCARE<br>385B HIGHLAND COLONY PKWY, STE 300<br>RIDGELAND, MS  39157<br>Creditor: 397262 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| ACS STATE HEALTHCARE<br>PROVIDER ENROLLMENT<br>2308 KILLEARN CENTER BLVD, STE 200<br>TALLAHASSEE, FL  32309<br>Creditor: 397261 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| ACTIONTIME USA<br>6300 POWERS FERRY RD, SUITE 600-313<br>ATLANTA, GA  30339<br>Creditor: 382365 | MAINTENANCE AGREEMENT -- FLOOR CARE |
| ADA CONSULTANTS OF NE FLORIDA<br>3672 BRAMBLE ROAD<br>JACKSONVILLE, FL  32210<br>Creditor: 395247 | CONSULTING AGREEMENT -- STANDARD SERVICES AGREEMENT FOR CONSULTANT.  SURVEY OF 32 WINN DIXIE STORES IN TAMPA, FL AND CREATION OF MAINTENANCE CHECKLIST FOR ADA COMPLIANCE. |
| ADAMO<br>7711 HORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 383089 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| ADAMO ENTERPRISES, INC.<br>7711 HORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL  33410<br>Creditor: 382366 | SERVICE AGREEMENT -- TEMPORARY PHARMACIST STAFFING |
| ADHERIS, INC.<br>400 WEST CUMMINGS PARK, STE. 3050<br>WOBURN, MA  01801<br>Creditor: 382367 | SERVICE AGREEMENT -- PATIENT COMPLIANCE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT- PHARMACY ONLY<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395250 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 480 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 517 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1009 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1005 -- CONTRACT NO.: 01300-129202810 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 506 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 526 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 528 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 527 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 558 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 903 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 594 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 583 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 577 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 566 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 561 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 556 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 549 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 530 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 529 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 524 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 503 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 495 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 478 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 463 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 456 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 453 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 439 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 435 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 421 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 417 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 412 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 405 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 400 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 560 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 562 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 509 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 525 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 423 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 884 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 520 |

## UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 434 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 428 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1248 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 465 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 595 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 547 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 512 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 523 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 912 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 500 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 429 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | SERVICE AGREEMENT -- FIRE ALARM MONITORING |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 535 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 498 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 532 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 543 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 597 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 551 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 534 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 575 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 518 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 541 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 470 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 514 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 579 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 479 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 469 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 461 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 458 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 460 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 409 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 442 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 414 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 433 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 533 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | MONITORING -- ALARM SYSTEM<br>STORE NO.: 404 |
| ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395248 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 496 |
| ADT SECURITY SYSTEMS<br>1052 S. POWERLINE RD<br>DEEREFIELD,  FL  33442<br>Creditor: 395591 | SERVICE CONTRACT -- ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |
| ADT SECURITY SYSTEMS<br>3209 GRESHAM LAKE ROAD, SUITE 126<br>RALEIGH,  NC  27615<br>Creditor: 395592 | SERVICE CONTRACT -- MONITOR FIRE ALARM SYSTEM<br>STORE NO.: NORTHERN REGION |
| ADT-RX ONLY<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395251 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 443 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADT-RX ONLY<br>PO BOX 371967<br>PITTSBURGH,  PA  15250-7967<br>Creditor: 395251 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2039 |
| ADVANCED DISPOSAL SERVICES AUGUSTA, LLC<br>4291 INTERSTATE DRIVE<br>MACON, GA  31210<br>Creditor: 395593 | ACCRUAL ENTRY |
| ADVANCED PHARMACY CARE<br>911 NW 209TH AVENUE, SUITE 111<br>PEMBROKE PINES,  FL  33029<br>Creditor: 383052 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ADVANCED RXCARE<br>1112 I STREET, SUITE 100<br>SACRAMENTO,  CA  95814-9624<br>Creditor: 383021 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ADVANTAGE DOCUMENT SOLUTIONS, INC.<br>6020 HUGUENARD ROAD<br>FORT WAYNE,  IN  46818<br>Creditor: 395392 | DIRECT MARKETING SERVICES AGREEMENT -- PRINT AND DISTRIBUTE A NEW HOMEOWNER PROGRAM TARGETED TO NEW RESIDENTS IN AND AROUND THE 40 SAVERITE STORES IN ATLANTA, GEORGIA AREA. |
| ADVANTAGE DOCUMENT SOLUTIONS, INC.<br>6020 HUGUENARD ROAD<br>FORT WAYNE,  IN  46818<br>Creditor: 395392 | DIRECT MARKETING SERVICES AGREEMENT -- PRINT AND DISTRIBUTE A NEW HOMEOWNER PROGRAM TARGETED TO NEW RESIDENTS IN AND AROUND THE 40 SAVERITE STORES IN WINN-DIXIE STORES. |
| ADVANTAGE FIRE SPRINKLER<br>2300 EAST ALCOVY ROAD<br>DACULA,  GA  30019-2432<br>Creditor: 395253 | SERVICE AGREEMENT -- FIRE SUPPRESSION INSPECTIONS<br>STORE NO.: WESTERN |
| ADVANTRA XTRA<br>2211 SANDERS ROAD<br>NORTHBROOK,  IL  60062<br>Creditor: 383106 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ADVO, INC.<br>1903 CYPRESS LAKE DR<br>ORLANDO,  FL  32837<br>Creditor: 382368 | ADVERTISING AGREEMENT -- COLLATING, ADDRESSING, BUNDLING, AND MAILING WINN-DIXIE ADVERTISING MATERIALS IN ADVO DEFINED MARKETS OR MARKET SUBDIVISIONS. |
| AETNA<br>841 PRUDENTIAL DR. F 390<br>ATTN: KRISTEN BOOTH<br>JACKSONVILLE,  FL  32207<br>Creditor: 382370 | BASIC LIFE AND SUPPLEMENTAL LIFE INSURANCE BENEFITS VENDOR |
| AETNA<br>ATTN: KRISTEN BOOTH<br>841 PRUDENTIAL DRIVE, SUITE F 390<br>JACKSONVILLE,  FL  32207<br>Creditor: 382369 | DENTAL BENEFITS VENDOR |
| AETNA HEALTH PLAN<br>151 FARMINGTON AVENUE<br>HARTFORD,  CT  06156<br>Creditor: 382989 | INSURANCE CONTRACT -- GROUP LIFE AND ACCIDENT AND HEALTH INSURANCE POLICY |
| AETNA HEALTH PLAN<br>151 FARMINGTON AVENUE<br>HARTFORD,  CT  06156<br>Creditor: 382989 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AETNA RX<br>151 FARMINGTON AVENUE<br>HARTFORD,  CT  06156<br>Creditor: 382958 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AFLAC<br>ATTN BENETECH INC.<br>106 COMMERCE, SUITE 103<br>LAKE MARY,  FL  32746<br>Creditor: 382371 | BENEFITS VENDOR - PERSONAL DISABILITY INCOME PROTECTOR; PERSONAL SICKNESS INDEMNITY PLAN;  PERSONAL RECOVERY PLUS; VOLUNTARY INDEMNITY PLAN; PERSONAL HOSPITAL INTENSIVE CARE INSURANCE; PERSONAL CANCER INDEMNITY PLAN; OFF-THE-JOB ONLY PERSONAL ACCIDENT INDEMNITY PLAN |
| AGELITY<br>555 BROAD HOLLOW ROAD, SUITE 402<br>MELVILLE,  NY  11747<br>Creditor: 382895 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                       Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| AGELITY<br>555 BROAD HOLLOW ROAD, SUITE 402<br>MELVILLE, NY  11747<br>Creditor: 382895 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AHP MACHINE AND TOOL CO., INC.<br>DEPT CH 10640<br>PALATINE, IL  60055-0640<br>Creditor: 382372 | EQUIPMENT LEASE -- LEASED JELLY & KETCHUP CAPPER #156 |
| AICS<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI, FL  33155<br>Creditor: 382373 | SERVICE AGREEMENT -- INVENTORY COUNTING SERVICES |
| AIKEN STANDARD<br>PO BOX 456<br>AIKEN, SC  20801<br>Creditor: 382356 | ADVERTISING AGREEMENT -- PREPRINTED INSERTS IN NEWSPAPER. |
| AIR TOUCH<br>ONE CALIFORNIA STREET<br>SAN FRANCISCO, CA  94111<br>Creditor: 397263 | SERVICE CONTRACT -- PAGERS<br>STORE NO.: SOUTHERN REGION |
| AJ INSPECTIONS<br>6452B CEDAR BENT CT<br>MOBILE, AL  36608<br>Creditor: 395242 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |
| ALABAMA ENVIRONMENTAL SERVICE<br>PO BOX 204<br>HOLT, FL  32564-0204<br>Creditor: 395254 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |
| ALABAMA MEDICAID<br>501 DEXTER AVENUE<br>PO BOX 5624<br>MONTGOMERY, AL  36103<br>Creditor: 383126 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ALAGAP DATA SYSTEMS, INC<br>PO BOX 800107<br>LAGRANGE, GA  30240<br>Creditor: 383115 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ALASCRIPT<br>PO BOX 749<br>NORTHPORT, AL  35476<br>Creditor: 383088 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ALBANY HERALD<br>126 NORTH WASHINGTON ST.<br>ALBANY, GA  31702<br>Creditor: 382374 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |
| ALEXANDER CITY OUTLOOK<br>548 CHEROKEE ROAD<br>ALEXANDER CITY, AL  35010<br>Creditor: 382375 | NEWSPAPER ADVERTISING -- PREPRINT |
| ALEXANDER CITY OUTLOOK<br>548 CHEROKEE ROAD<br>ALEXANDER CITY, AL  35010<br>Creditor: 382375 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| ALEXANDRIA TOWN TALK<br>PO BOX 7558<br>ALEXANDRIA, LA  71306<br>Creditor: 382357 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| ALFRED DUPLANTIS TRACTOR &<br>WELDING SERVICE<br>5064 BAYOUSIDE DRIVE<br>CHAUVIN, LA  70344<br>Creditor: 395595 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1469 |
| ALFRED DUPLANTIS TRACTOR &<br>WELDING SERVICE<br>5064 BAYOUSIDE DRIVE<br>CHAUVIN, LA  70344<br>Creditor: 395595 | MAINTENANCE CONTRACT -- LAWN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ALL AMERICAN QUALITY FOODS, INC<br>C/O QUALITY ACCOUNTING<br>100 SOUTH BERRY STREET<br>STOCKBRIDGE, GA 30281<br>Creditor: 397216 | SUBLEASE AGREEMENT -- STORE NO.: 1987 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2390 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2265 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2375 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2294 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2281 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2200 |
| ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825<br>Creditor: 395596 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 2313 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ALL PHASE SECURITY<br>114 49TH ST SOUTH<br>ST PETERSBURG, FL 33707<br>Creditor: 395597 | SERVICE CONTRACT -- ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |
| ALLEN SYSTEMS GROUP, INC.<br>1333 THIRD AVENUE S.<br>NAPLES, FL 34102<br>Creditor: 382377 | SOFTWARE MAINTENANCE |
| ALLEN SYSTEMS GROUP, INC.<br>1333 THIRD AVENUE S.<br>NAPLES, FL 34102<br>Creditor: 382377 | SOFTWARE MAINTENANCE -- PORTFOLIO SITE LICENSE ACCESS FEE AND ANNUAL LICENSE USAGE FEE |
| ALLIED VETERANS OF THE WORLD<br>551143 US HWY 1<br>HILLARD, FL 32046<br>Creditor: 397189 | SUBLEASE AGREEMENT -- STORE NO.: 62 |
| ALLTEL<br>PO BOX 96019<br>CHARLOTTE, NC 28296-0019<br>Creditor: 395599 | SERVICE CONTRACT -- CELL PHONE SERVICE FOR NC & SC<br>STORE NO.: NORTHERN REGION |
| ALLTEL COMMUNICATIONS<br>400 EAST BRYAN STREET<br>DOUGLAS, GA 31533<br>Creditor: 382379 | HARDWARE MAINTENANCE -- COMMUNICATION SERVICE AGREEMENT FOR DEEP SOUTH (MAINTENANCE FOR PBX SWITCH HARDWARE) |
| ALPHA SCRIPT INC<br>6560 N SCOTTSDALE ROAD, SUITE G-216<br>SCOTTSDALE, AZ 85267-4999<br>Creditor: 383067 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ALUMINUM COMPANY OF AMERICA<br>1501 ALCOA BUILDING<br>PITTSBURGH, PA 15219<br>Creditor: 382380 | INDEMNIFICATION AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| AMCOR<br>10521 S. HIGHWAY M-52<br>MANCHESTER, MI  48158<br>Creditor: 382381 | MASTER SUPPLY AGREEMENT - PET BOTTLES -- PET CONTAINERS FOR PRODUCTION OF VARIOUS MANUFACTURED PRODUCTS |
| AMERICAN CANCER SOCIETY<br>1430 PRUDENTIAL DRIVE<br>JACKSONVILLE, FL  32207<br>Creditor: 382382 | SPONSORSHIP AGREEMENT TO AMERICAN CANCER SOCIETY |
| AMERICAN EXPRESS<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT  84184<br>Creditor: 382383 | PRODUCT PURCHASE -- GIFT CARDS |
| AMERICAN EXPRESS<br>6997 SYDNEY COURT<br>SUMMERFIELD, NC  27358<br>Creditor: 395255 | CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT. AGREEMENT FOR AMERICAN EXPRESS CARD ACCEPTANCE DATED 12/6/99 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC.<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT  84184<br>Creditor: 395488 | SERVICE AGREEMENT -- MARKETING PROGRAM AGREEMENT DATED 5/20/04 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT  84184<br>Creditor: 382352 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  AGREEMENT FOR AMERICAN EXPRESS CARD ACCEPTANCE. DATED 12/6/99 |
| AMERICAN PROMOTIONAL EVENTS<br>4511 HELTON DR<br>FLORENCE, AL  35630<br>Creditor: 382384 | INDEMNIFICATION AGREEMENT -- VENDOR GUARANTEE OF INDEMNITY TO WINN-DIXIE FOR SALE OF FIREWORKS ($2,000,000 COMBINED SINGLE LIMIT OF LIABILITY FOR BODILY INJURY AND PROPERTY) |
| AMERICAN WASTE SOLUTIONS<br>PO BOX 6180<br>MOBILE, AL  36660<br>Creditor: 395256 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                             Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| AMERICA'S BEST COUPON COMPANY<br>7859 WINDSOR CANAL<br>CANAL WINCHESTER, OH 43112<br>Creditor: 395373 | ADVERTISING AGREEMENT -- CASH REGISTER RECEIPT TAPE AGREEMENT |
| AMERICA'S CALL CENTER<br>7901 BAYMEADOWS WAY STE 14<br>JACKSONVILLE, FL 32256<br>Creditor: 395600 | SERVICE CONTRACT -- AFTER HOURS ANSWERING SERVICE FOR MAINTENANCE<br>STORE NO.: SOUTHERN REGION |
| AMERICA'S HEALTH CHOICE<br>1175 SOUTH U.S. HIGHWAY 1<br>VERO BEACH, FL 32962<br>Creditor: 383051 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AMNET<br>929 EAST MAIN AVENUE, SUITE 310<br>PUYALLUP, WA 98372<br>Creditor: 383036 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AMTECK LIGHTING SERVICES<br>2300 TIFTON STREET<br>KENNER, LA 70062<br>Creditor: 395257 | SERVICE AGREEMENT -- SIGN LIGHTING PATROL<br>STORE NO.: WESTERN |
| ANDERSON NEWS COMPANY<br>6016 BROOKVALE LN SUITE 151<br>KNOXVILLE, TN 37919<br>Creditor: 382385 | PRODUCT PURCHASE -- BOOKS AND MAGAZINES |
| ANNISTON STAR<br>4305 MCCLELLAN BLVD<br>ANNISTON, AL 36201<br>Creditor: 382386 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| ANNISTON STAR<br>4305 MCCLELLAN BLVD<br>ANNISTON, AL 36201<br>Creditor: 382386 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                        Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ANTHEM HEALTH PLAN<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206-1775<br>Creditor: 383020 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ANTHEM RX<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206-1775<br>Creditor: 383005 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ANTHONY'S LANDSCAPING<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA 70123<br>Creditor: 395601 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1409 |
| ANTHONY'S LANDSCAPING<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA 70123<br>Creditor: 395601 | MAINTENANCE CONTRACT -- LAWN |
| ANTHONY'S LANDSCAPING<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA 70123<br>Creditor: 395601 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1583 |
| ANTIQUES & FLEA MALL, LLC<br>1131 COUNTY ROAD 388 #8<br>VALLEY, AL 36854<br>Creditor: 397192 | SUBLEASE AGREEMENT -- STORE NO.: 420 |
| APPEL, LAURENCE B.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254<br>Creditor: 395395 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT - SENIOR VICE PRESIDENT |
| APPEL, LAURENCE B.<br>8820 HOLBORN COURT<br>JACKSONVILLE, FL 32217<br>Creditor: 382388 | EMPLOYMENT CONTRACT -- OFFER LETTER |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| APPLIED COMMUNICATIONS INC.<br>345 W IRVING PARK ROAD<br>ROSELLE, IL  60172<br>Creditor: 395506 | SERVICE AGREEMENT -- SUPPLEMENTAL CONTRACT RE PROCESSING SERVICES AGREEMENT, DATED 8/15/97, BETWEEN APPLIED COMMUNICATIONS, INC. AND WINN-DIXIE STORES, INC |
| APRISMA MANAGEMENT TECHNOLOGIES<br>273 CORPORATE DRIVE<br>PORTMOUTH, NH  03801<br>Creditor: 382389 | SOFTWARE MAINTENANCE -- SPECTRUM ENTERPRISE MANAGER |
| APS-EAP<br>ATTN: JOE HUFFMAN<br>8403 COLESVILLE RD, SUITE 1600<br>SILVER SPRINGS, MD  20910<br>Creditor: 382390 | BENEFITS VENDOR -- EMPLOYEE ASSISTANCE PROGRAM |
| APWS<br>PO BOX 1703<br>GRETNA, LA  70054<br>Creditor: 395258 | SERVICE AGREEMENT -- SEWER TREATMENT PLANT MAINTENANCE<br>STORE NO.: WESTERN |
| AQUATIC SYSTEMS INC.<br>426 SW 12TH AVE<br>DEERFIELD BEACH, FL  33442<br>Creditor: 397617 | MAINTENANCE AGREEMENT -- LAKE MANAGEMENT SERVICES AT WINN-DXIE ORLANDO |
| ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL  32254<br>Creditor: 382318 | UNIFORM LEASE AGREEMENT -- UNIFORM AND APPAREL RENTAL |
| ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL  32254<br>Creditor: 382318 | UNIFORM LEASE AGREEMENT -- ADDENDUM |
| ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL  32254<br>Creditor: 382318 | UNIFORM LEASE AGREEMENT -- SERVICE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ARAMARK UNIFORMS<br>5698 COMMONWEALTH AVENUE<br>JACKSONVILLE, FL  32254<br>Creditor: 382318 | UNIFORM LEASE AGREEMENT -- UNIFORMS & SUPPLIES FOR ATLANTA, GA |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1329 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1403 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1419 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1418 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1437 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1425 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1417 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1439 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1408 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1461 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1454 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1463 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1467 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1577 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1589 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1504 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1502 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1412 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1411 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1404 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1449 |
| ARCADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA  70062<br>Creditor: 395602 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1512 |
| ARCH INSURANCE INSURANCE<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397619 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER 31PR3475200 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ARCH INSURANCE INSURANCE<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397619 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER 31PR3475100 |
| ARCH PAGING<br>ATTN DIVISION 26<br>CINNCINNATI, OH 45274-0085<br>Creditor: 395259 | SERVICE AGREEMENT -- PAGERS<br>STORE NO.: WESTERN |
| ARCH WIRELESS<br>350 AUTOMATION WAY<br>BIRMINGHAM, AL 35210<br>Creditor: 395603 | SERVICE CONTRACT -- PAGER SERVICE FOR SC & NC<br>STORE NO.: NORTHERN REGION |
| ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770<br>Creditor: 395260 | SERVICE AGREEMENT -- PAGERS<br>STORE NO.: WESTERN |
| ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX 75266-0770<br>Creditor: 395260 | SERVICE AGREEMENT -- PAGERS<br>STORE NO.: WESTERN |
| ARGUS<br>1300 WASHINGTON STREET<br>KANSAS CITY, MO 64105-1433<br>Creditor: 382988 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ARMSTRONG LAING GROUP, INC.<br>3340 PEACHTREE ROAD NE<br>ATLANTA, GA 30326<br>Creditor: 382391 | SOFTWARE MAINTENANCE -- METIFY SOFTWARE |
| ASAP AUTOMATIC SPRINKLERS<br>298 21ST TERRACE SOUTHEAST<br>CLEARWATER, FL 33755<br>Creditor: 397267 | SERVICE CONTRACT -- FIRE SPRINKLERS<br>STORE NO.: SOUTHERN REGION |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO,  MA  01581<br>Creditor: 382392 | SOFTWARE MAINTENANCE -- DATASTAGE EXTENDED PRODUCTION, DEVELOPMENT, STANDBY SERVER, AND SANDBOX SERLICENSE FOR IBM AND AIX (APPLICATION INTEGRATION TOOLS) |
| ASG<br>135 S LASALLE STREET, DEPT 4304<br>CHICAGO,  IL  60674-4304<br>Creditor: 397268 | MAINTENANCE CONTRACT |
| ASSOCIATED BRANDS, INC.<br>FORMERLY ONTARIO FOODS INC<br>PO BOX 2739<br>BUFFALO,  NY  14240<br>Creditor: 395422 | INDEMNIFICATION AGREEMENT -- INDEMNITY AGREEMENT |
| ASTUTE SOLUTIONS<br>2400 CORPORATE EXCHANGE DR, STE 150<br>COLUMBUS,  OH  43231<br>Creditor: 382393 | SOFTWARE MAINTENANCE -- POWERCENTER |
| AT KEARNEY<br>200 SOUTH BISCAYNE BOULEVARD<br>SUITE 3500<br>MIAMI,  FL  33131<br>Creditor: 395385 | CONSULTING AGREEMENT -- GENERAL TERMS AND CONDITIONS FOR SUPPORT OPERATIONS, DATED NOVEMBER 5, 2001, BETWEEN A.T. KEARNEY AND WINN-DIXIE STORES, INC |
| AT&T<br>55 CORPORATE DRIVE<br>BRIDGEWATER,  NJ  08807<br>Creditor: 397620 | MASTER AGREEMENT -- COMMUNICATION SERVICES |
| AT&T CORPORATION<br>295 NORTH MAPLE AVE.<br>BASKING RIDGE,  NJ  07920<br>Creditor: 382394 | PRODUCT PURCHASE -- PREPAID PHONE CARDS |
| AT&T CORPORATION<br>295 NORTH MAPLE AVE.<br>BASKING RIDGE,  NJ  07920<br>Creditor: 382394 | HARDWARE MAINTENANCE -- COMMUNICATION CIRCUIT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ATEB<br>4501 ATLANTIC AVENUE, SUITE 110<br>RALEIGH, NC  27604<br>Creditor: 382395 | SOFTWARE MAINTENANCE -- PHARMACY LINE |
| ATHENS BANNER<br>PO BOX 912<br>ATHENS, GA  30603<br>Creditor: 382396 | NEWSPAPER AD -- DOLLAR VOLUME |
| ATHENS BANNER HERALD<br>PO BOX 912<br>ATHENS, GA  30603<br>Creditor: 382397 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |
| ATLANTIC SWEEPING<br>2372 EAST ORANGEDALE AVE.<br>PALM HARBOR, FL  34683<br>Creditor: 395604 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2661 |
| ATOKA CRANBERRIES, INC.<br>3025 RT 218<br>MANSCAU, QC  G0X1V0  CANADA<br>Creditor: 382398 | PRODUCT PURCHASE -- PURCHASE CONTRACT FOR CRANBERRY CONCENTRATE |
| ATTAWAY<br>3350 BURRIS ROAD, SUITE B<br>FORT LAUDERDALE, FL  33314<br>Creditor: 395605 | SERVICE CONTRACT -- GENERATORS<br>STORE NO.: SOUTHERN REGION |
| AUBURN UNIVERSITY<br>203 MARTIN HALL<br>AUBURN, AL  36849<br>Creditor: 395527 | SPONSORSHIP -- SPORTS SPONSORSHIP FOR AUBURN UNIVERSITY MEN'S FOOTBALL, MEN'S BASKETBALL, WOMEN'S BASKETBALL, MEN'S BASEBALL, AND GYMNASTICS. |
| AUGUSTA CHRONICLE<br>725 BROAD ST<br>AUGUSTA, GA  30901<br>Creditor: 382399 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| AUTHORIA<br>300 5TH AVE.<br>WALTHAM, MA  02451<br>Creditor: 382400 | SOFTWARE MAINTENANCE -- HR AND ESPD HEALTH AND WELFARE PENSION PLAN SOFTWARE |
| AUTOMATIC DOOR SYSTEMS  INC<br>PO BOX 397<br>MANDEVILLE, LA  70407-0397<br>Creditor: 395262 | SERVICE AGREEMENT -- AUTOMATIC DOORS<br>STORE NO.: WESTERN |
| AV MED HEALTH PLAN OF FL<br>9400 S. DADELAND BOULEVARD<br>MIAMI, FL  33156<br>Creditor: 382973 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| AXIS SURPLUS INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397621 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER EAF706878 |
| AXIS SURPLUS INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397621 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER US5066 |
| AXIS SURPLUS INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397621 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER EAF700868 |
| AXSA<br>5806 BREKENRIDGE PARKWAY<br>TAMPA, FL  33610<br>Creditor: 382601 | COPIER LEASE -- SHARP AR-M450U DIGITAL IMAGER |
| BAIN & COMPANY<br>PO BOX 11321<br>BOSTON, MA  02211<br>Creditor: 395387 | CONSULTING AGREEMENT -- MASTER AGREEMENT, DATED FEBRUARY 23, 2004, BETWEEN BAIN & CO. AND WINN-DIXIE STORES, INC |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BAIN & COMPANY<br>PO BOX 11321<br>BOSTON, MA 02211<br>Creditor: 395387 | CONSULTING AGREEMENT -- LETTER ARRANGING FOR CONTINUED BAIN SUPPORT TO WINN-DIXIE SERVICES, DATED MAY 6, 2004, FROM BAIN & CO. AND WINN-DIXIE STORES, INC |
| BARNARD SOFTWARE INC.<br>806 SILK OAK TERRACE<br>LAKE MARY, FL 32746<br>Creditor: 382401 | SW LEASE -- TCP/IP TOPOLS FOR VSE |
| BARROW, J. ADRIAN<br>PO BOX 350423<br>JACKSONVILLE, FL 32235<br>Creditor: 395397 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| BARTON, JOEL<br>12620-3 BEACH BLVD<br>JACKSONVILLE, FL 32246<br>Creditor: 382403 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| BARTON, JOEL<br>212 CHOATE AVENUE<br>FOR MILL, SC 29708<br>Creditor: 382402 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| BASS CUSTOM LANDSCAPE<br>PO BOX 445<br>BONAIRE, GA 31005<br>Creditor: 395607 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 1854 |
| BATON ROUGE ADVOCATE<br>PO BOX 588<br>BATON ROUGE, LA 70821<br>Creditor: 382404 | NEWSPAPER ADVERTISING -- ROP |
| BATON ROUGE ADVOCATE<br>PO BOX 588<br>BATON ROUGE, LA 70821<br>Creditor: 382404 | ADVERTISING AGREEMENT -- ADVERTISING SPACE. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BAXLEY, WILLIAM R.<br>8192 SEVEN MILE DRIVE<br>PONTE VEDRA, FL 32082<br>Creditor: 395398 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER LEVEL ASSOCIATE |
| BC/BS OF ALABAMA<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298-0001<br>Creditor: 382957 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF CENTRAL NEW YORK<br>344 SOUTH WARREN STREET<br>SYRACUSE, NY 13202<br>Creditor: 382942 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF CONNECTICUT<br>PO BOX 530<br>NORTH HAVEN, CT 06473-0530<br>Creditor: 382925 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF GEORGIA<br>3350 PEACHTREE ROAD<br>ATLANTA, GA 30326<br>Creditor: 382910 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF MICHIGAN<br>600 LAFAYETTE EAST<br>DETROIT, MI 48226<br>Creditor: 382894 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF MISSISSIPPI<br>PO BOX 3494<br>JACKSON, MS 39207-3494<br>Creditor: 382887 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BC/BS OF OKLAHOMA<br>PO BOX 3283<br>TULSA, OK 74102-3283<br>Creditor: 383130 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BC/BS OF WYOMING<br>7330 WOOLWORTH<br>OMAHA,  NE  68103-2228<br>Creditor: 383122 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BD ADVANTAGE<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM,  AL  35298-0001<br>Creditor: 383114 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 382406 | SOFTWARE MAINTENANCE -- WEBLOGIC SVR  DEVELOPMENT SUPPORT FOR HRMS-TOMAS PROJECT<br>10/28/03-02/26/06 |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 382406 | SOFTWARE MAINTENANCE -- WEBLOGIC SVR  DEVELOPMENT SUPPORT FOR HRMS-TOMAS PROJECT<br>01/19/04-01/18/06 |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 382406 | SOFTWARE MAINTENANCE -- WEBLOGIC SVR  PRODUCTION SUPPORT FOR HRMS - TOMAX PROJECT 01/19/04-01/18/06 |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 382406 | SOFTWARE MAINTENANCE -- WEBLOGIC SVR  DEVELOPMENT SUPPORT FOR HRMS-TOMAS PROJECT 01/19/04-01/18/06 |
| BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693<br>Creditor: 382406 | SOFTWARE MAINTENANCE -- WEBLOGIC SVR  PRODUCTION SUPPORT FOR HRMS - TOMAX PROJECT 10/28/03-02/26/06 |
| BEECH-NUT NUTRITION<br>100 SOUTH FORTH STREET, SUITE 1010<br>ST. LOUIS,  MO  63102<br>Creditor: 382411 | PRODUCT PURCHASE -- BABY FOOD |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BEGLEY, STEVEN<br>4336 SHERWOOD ROAD<br>JACKSONVILLE,  FL  32210<br>Creditor: 382412 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| BELLSOUTH<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE,  FL  32202<br>Creditor: 382413 | HARDWARE MAINTENANCE -- ROUTERS TO SUPPORT CASSET AND COMMONWEALTH ON NEW SMART RING |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE,  FL  32202<br>Creditor: 395464 | SERVICE AGREEMENT -- MASTER SERVICES AGREEMENT, DATED AUGUST 30, 2001, BETWEEN BELLSOUTH COMPANIES AND WINN-DIXIE STORES, INC |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE,  FL  32202<br>Creditor: 395464 | SERVICE AGREEMENT -- AMENDED PUBLIC TELEPHONE SERVICE AGREEMENT, DATED JANUARY 4, 1994, BETWEEN BELLSOUTH TELECOMMUNICATIONS, INC. AND WINN-DIXIE STORES, INC |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE,  FL  32202<br>Creditor: 395464 | SERVICE AGREEMENT -- MASTER AGREEMENT NO. BCS34823, DATED OCTOBER 1, 2003, BETWEEN BELLSOUTH COMMUNICATION SYSTEMS, LLC AND WINN-DIXIE STORES, INC |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE,  FL  32202<br>Creditor: 395464 | SERVICE AGREEMENT -- CONTRACT SERVICE ARRANGEMENT AGREEMENT, DATED MAY 31, 2002, BETWEEN BELLSOUTH TELECOMMUNICATIONS, INC. AND WINN-DIXIE STORES, INC |
| BEMIS PACKAGING<br>1350 NORTH FRUITRIDGE AVENUE<br>TERRE HAUTE,  IN  47804<br>Creditor: 382414 | MASTER SUPPLY AGREEMENT -- PRINTED FILMS FOR THE 12 PACK CHEK CARBONATED SOFT DRINKS.  COST OF FIRST TIME GRAPHICS AND PLATE CHARGES WERE AMORTIZED OVER THE 24 MONTHS AS ADDED COST PER IMPRESSION. |
| BENCHMARK RECRUITING<br>PO BOX 971<br>MUSTANG,  OK  73064<br>Creditor: 382415 | CONTINGENCY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                            Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BENEFIT ADMIN SYSTEMS<br>17475 JOVANNA DR, SUITE 1B<br>HOMEWOOD, IL  60430<br>Creditor: 383104 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BENEFIT ADVANTAGE RX NETWORK<br>39155 S CARSON STREET, PBM 422<br>CARSON CITY, NV  89701<br>Creditor: 383080 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BENESCRIPT<br>300 HALCOMB BRIDGE RD, SUITE 228<br>NORCROSS, GA  30010-1229<br>Creditor: 383074 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BENNETTS<br>4805 LENNOX AVENUE<br>JACKSONVILLE, FL  32205<br>Creditor: 382100 | EQUIPMENT LEASE -- 1. CANON R-3300 SERIAL # MPH48664 33PPM DIGITAL COPIER<br>2. CANON FINISHER J1 SERIAL # XJS63840 FINISHER<br>3. CANON DADF - H1 SERIAL # XLM35511 DOC FEEDER<br>4. CANON CASSETTE - W1 SERIAL # XJT57365 2X500 DRAWS<br>5. CANON PRINT KIT - C1 NETWORK KIT<br>6. D5130NT SERIAL # 676310 POWER FILTER<br>7. AR-287 SERIAL # 06511265 UPGRADE BLI #1373 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- M350 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I3300 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR337 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR407 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR407 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR287 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR287 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR507 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I3300 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR507 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE,  FL  32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR287 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR507 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I6000 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR407 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- AR507 |
| BENNETTS BUSINESS SYSTEMS<br>PO BOX 6488<br>JACKSONVILLE, FL 32236-6488<br>Creditor: 397622 | EQUIPMENT LEASE -- I5000 |
| BERGENSONS PROPERTY SERVICES<br>1959 AVE PLAZA REAL<br>OCEANSIDE, CA 92058<br>Creditor: 382416 | STORE SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| BEST MANUFACTURING GROUP<br>10 EXCHANGE PLACE<br>JERSEY CITY, NJ 07302<br>Creditor: 382417 | UNIFORM LEASE AGREEMENT -- EMPLOYEE UNIFORMS, WORK IN PROGRESS, FABRIC, AND TRIM FOR WD'S UNIFORM PRODUCTS |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BEST VENDORS COMPANY<br>2626 WEST LAKE STREET<br>MINNEAPOLIS, MN  55416<br>Creditor: 382418 | LICENSE AGREEMENT -- INSTALL AND OPERATE ALL VENDING MACHINES WITHIN THE RETAIL STORES IN THE STATED STORES. |
| BFI<br>75 CURIS RD<br>LAWRENCEVILLE, GA  30245<br>Creditor: 382419 | WASTE HAULING SERVICE -- WASTE HAULING SERVICE |
| BFI<br>808 L & A ROAD<br>METAIRIE, LA  70001<br>Creditor: 395263 | SERVICE AGREEMENT -- WASTE MANAGEMENT<br>STORE NO.: WESTERN |
| BFI<br>PO BOX 830133<br>BALTIMORE, MD  21283<br>Creditor: 395508 | SERVICE AGREEMENT -- WASTE MANAGEMENT |
| BFI WASTE SERVICES<br>3720 VARNER DR<br>MOBILE, AL  36693-5645<br>Creditor: 395264 | SERVICE AGREEMENT -- WASTE MANAGEMENT<br>STORE NO.: WESTERN |
| BFI WASTE SYSTEMS<br>5910 COLLECTION ENTER DRIVE<br>NEW YORK, NY  10154<br>Creditor: 395510 | SERVICE AGREEMENT -- WASTE MANAGEMENT |
| BFI WASTE SYSTEMS<br>PO BOX 9001099<br>LOUISVILLE, KY  40290-1099<br>Creditor: 395509 | SERVICE AGREEMENT -- WASTE MANAGEMENT |
| BFL, INC.<br>8701 I-10 SERVICE ROAD<br>NEW ORLEANS, LA  70127<br>Creditor: 397205 | SUBLEASE AGREEMENT -- STORE NO.: 1424 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1551 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1417 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1434 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1439 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1412 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1408 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1329 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1411 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1404 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1502 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1425 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1419 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1437 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1418 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA  70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1409 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA 70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1444 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA 70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1504 |
| BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA 70044<br>Creditor: 395608 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1438 |
| BIG LOTS STORES, INC.<br>REAL ESTATE DEPT.<br>300 PHILLIPI RD.<br>COLUMBUS, OH 43228<br>Creditor: 397196 | SUBLEASE AGREEMENT -- STORE NO.: 837 |
| BIG LOTS STORES, INC.<br>REAL ESTATE DEPT.<br>300 PHILLIPI RD.<br>COLUMBUS, OH 43228<br>Creditor: 397196 | SUBLEASE AGREEMENT -- STORE NO.: 1233 |
| BILL'S MAINTENANCE<br>2600 SHAWNEE WAY<br>JACKSONVILLE, FL 32259<br>Creditor: 395609 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 80 |
| BILL'S MAINTENANCE<br>2700 SHAWNEE WAY<br>JACKSONVILLE, FL 32259<br>Creditor: 395610 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 37 |
| BILLINGS PUMPING SERVICE<br>203 W. CANAL,<br>PALM HARBOR, FL 34684<br>Creditor: 395611 | SERVICE CONTRACT -- PUMPING GREASE TRAPS<br>STORE NO.: SOUTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BIOMERIOUX INDUSTRY<br>595 ANGLUM RD.<br>HAZELWOOD, MO  63042<br>Creditor: 395265 | LAB EQUIPMENT & TEST KITS -- VIDAS LIS KITS.  TWO YEAR REAGENT AGREEMENT<br>CONTRACT NO.: 9216093004-A1 |
| BIRMINGHAM CULTURAL AND HERITAGE FOUNDATION, INC., THE<br>PO BOX 2266<br>BIRMINGHAM, AL  35201<br>Creditor: 382239 | SPONSORSHIP AGREEMENT -- SPONSOR MUSIC FESTIVAL |
| BIRMINGHAM NEWS, THE<br>2200 FOURTH AVE NORTH<br>BIRMINGHAM, AL  35202<br>Creditor: 382149 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND PURCHASE OF ADVERTISING SPACE. |
| BIRMINGHAM NEWS, THE<br>2200 FOURTH AVE NORTH<br>BIRMINGHAM, AL  35202<br>Creditor: 382238 | NEWSPAPER ADVERTISING -- PREPRINT |
| BITTER, DALE<br>133 INDIAN COVE LANE<br>PONTE VEDRA BEACH, FL  32082<br>Creditor: 382420 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| BLACKSTONE GROUP LP, THE<br>345 PARK AVENUE<br>NEW YORK, NY  10010<br>Creditor: 395386 | CONSULTING AGREEMENT -- LETTER AGREEMENT RE DIVISION OF FEES FOR A TRANSACTION INVOLVING FARMER'S FOODS, DATED JUNE 14, 2004, BETWEEN THE FOOD PARTNERS, LLC, THE BLACKSTONE GROUP, L.P., AND WINN-DIXIE STORES, INC |
| BLAKE & PENDLETON<br>11501 COLUMBIA PARK DR W, STE 208<br>JACKSONVILLE, FL  32258<br>Creditor: 397270 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PLANT CITY DAIRY<br>STORE NO.: 360-04-13 |
| BLOOMER DEVERE GROUP AVIA, INC.<br>855 AVIATION DRIVE, SUITE 205<br>CAMARILLO, CA  93010<br>Creditor: 395266 | CONSULTING AGREEMENT -- AGENCY AGREEMENT FOR THE SALE OF AIRCRAFT (GULFSTREAM 200 S/N 072 & 074) |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BLUE RIDGE FARMS, INC.<br>3301 ATLANTIC AVENUE<br>BROOKLYN, NY 11208<br>Creditor: 395444 | PRODUCT PURCHASE -- PREPARED SALAD |
| BLUECROSS/BLUE SHIELD<br>ATTN: INGER M. ROOD, DCC3/5<br>4800 DEERWOOD CAMPUS PKWY<br>JACKSONVILLE, FL 32246<br>Creditor: 382421 | BENEFITS VENDOR -- MEDICAL BENEFITS CONTRACTOR |
| BLUESAVER ADVANTAGE<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417<br>Creditor: 383066 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BLUESAVER PREMIER<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417<br>Creditor: 383059 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BNA<br>1231 25TH STREET NW<br>WASHINGTON, DC 20037<br>Creditor: 397271 | SERVICE AGREEMENT -- TAX PUBLICATION SUBSCRIPTION |
| BOBBY MEEKS ENVIRONMENTAL<br>1625 HOLMES DRIVE<br>BESSEMER, AL 35020-4571<br>Creditor: 395267 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |
| BOCA INDUSTRIES, INC.<br>5076 NIFDA DRIVE<br>SMYRNA, GA 30080<br>Creditor: 395612 | SERVICE CONTRACT -- GREASE TRAP SERVICE<br>STORE NO.: NORTHERN REGION |
| BOISE OFFICE SUPPLY<br>1801 CYPRESS LAKE DRIVE<br>ORLANDO, FL 32837<br>Creditor: 382422 | PRODUCT PURCHASE -- OFFICE, PAPER, TECHNOLOGY, TONER AND FURNITURE PRODUCTS OFFERED FOR SALE BY BOISE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BOYD'S LAWN SERVICE<br>PO BOX 843<br>MCCOMB, MS  39649<br>Creditor: 395613 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1337 |
| BOYD'S LAWN SERVICE<br>PO BOX 843<br>MCCOMB, MS  39649<br>Creditor: 395613 | MAINTENANCE CONTRACT -- LAWN |
| BRADENTON HERALD<br>PO BOX 921<br>BRADENTON, FL  34206<br>Creditor: 382423 | ADVERTISING AGREEMENT -- ROP |
| BRENDLE FIRE PROTECTION<br>N. DECATUR STREET<br>MONTGOMERY, AL  36109<br>Creditor: 395268 | SERVICE AGREEMENT -- FIRE SUPPRESSION  INSPECTIONS<br>STORE NO.: WESTERN |
| BRENDLE SPRINKLER<br>3635 MERCHAND ST.<br>MONTGOMERY, AL  36109<br>Creditor: 395269 | SERVICE AGREEMENT -- SPRINKLER INSPECTIONS<br>STORE NO.: WESTERN |
| BRIDGES LAWN MAINTENANCE<br>124 WHITE LANE<br>GRAY, GA  31032<br>Creditor: 395614 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1826 |
| BRINKS<br>ATTN; MAYRA PAYAN<br>5575 NW 87TH AVE<br>MIAMI, FL  33178<br>Creditor: 395465 | SERVICE AGREEMENT -- SERVICE AGREEMENT |
| BRINKS<br>ATTN; MAYRA PAYAN<br>5575 NW 87TH AVE<br>MIAMI, FL  33178<br>Creditor: 395465 | SERVICE AGREEMENT -- ARMORED TRANSPORTATION SERVICES INDEMNITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BROGAN, JAMES<br>7775 SOUTHAMPTON TERRACE, APT 308<br>TAMARAC, FL  33321<br>Creditor: 382424 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| BROOKSHIRE GROCERY COMPANY<br>ATTN: BRADLEY W. BROOKSHIRE<br>1600 WSW LOOP 23<br>TYLER, TX  75701<br>Creditor: 397226 | SUBLEASE AGREEMENT -- STORE NO.: 2435 |
| BROWN, J<br>1010 WASHINGTON BLVD<br>STAMFORD, CT  06901<br>Creditor: 382737 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CONFIDENTIAL DISCLOSURE OF INFORMATION FROM WINN-DIXE TO J BROWN IN APPLICATION PROCESSING. |
| BRYANT, GARY<br>12495 ARROWLEAF LANE<br>JACKSONVILLE, FL  32225<br>Creditor: 382425 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| B-TECH<br>6 CHARING CROSS ROAD<br>TAYLORS, SC  29687<br>Creditor: 395606 | SERVICE CONTRACT -- MONITOR FIRE ALARM SYSTEM STORE NO.: NORTHERN REGION |
| BUCCANEERS LIMITED PARTNERSHIP<br>ONE BUCCANEER PLACE<br>TAMPA, FL  33607<br>Creditor: 382358 | SPONSORSHIP AGREEMENT -- SPONSORSHIP OF TAMPA BAY  NFL TEAM |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1607 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1697 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                           Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1679 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1645 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1659 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1612 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1686 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1696 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1673 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1640 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1621 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1615 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1638 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1676 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1643 |
| BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN  47547-9806<br>Creditor: 397623 | ASSET SALE AGREEMENT -- STORE 1618 |
| BUEHLER OF KENTUCKY, LLC<br>1100 W 12TH AVENUE<br>PO BOX 82<br>JASPER, IN  47547-0082<br>Creditor: 397119 | SUBLEASE AGREEMENT -- STORE NO.: 1645 |
| BUEHLER OF KENTUCKY, LLC<br>1100 W 12TH AVENUE<br>PO BOX 82<br>JASPER, IN  47547-0082<br>Creditor: 397119 | SUBLEASE AGREEMENT -- STORE NO.: 1612 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| BUEHLER OF KENTUCKY, LLC<br>C/O ASSOC. WHOLESALE GROCERS<br>5000 KANSAS AVENUE<br>PO BOX 2937<br>KANSAS CITY,  KS  66110-2937<br>Creditor: 397121 | SUBLEASE AGREEMENT -- STORE NO.: 1618 |
| BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS<br>3056 PALM AVENUE, SUITE 1<br>FORT MYERS, FL  33901<br>Creditor: 395615 | SERVICE CONTRACT -- FIRE SPRINKLERS AND EXTINGUISHERS<br>STORE NO.: SOUTHERN REGION |
| BURD & FLETCHER, INC.<br>5151 EAST GEOSPACE DRIVE<br>INDEPENDENCE, MO  64056<br>Creditor: 382426 | MASTER SUPPLY AGREEMENT FOR PRINTED CARTONS -- PRINTED FOLDING CARTONS TO SUPPORT MANUFACTURING OF VARIOUS CORPORATE BRANDED PRODUCTS. |
| BUREAU OF CHILD W/MED HNDCPS<br>PO BOX 1603<br>COLUMBUS, OH  43216-1603<br>Creditor: 383050 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| BURLINGTON TIMES NEWS<br>707 S. MAIN STREET<br>BURLINGTON, NC  27215<br>Creditor: 382359 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND ADVERTISING SPACE. |
| BURNS, KENNETH<br>5003 BLUE HERON CIRCLE<br>NORTH PORT, FL  34287<br>Creditor: 382427 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| BURR WOLF LP<br>PO BOX 840575<br>DALLAS, TX  75284-0575<br>Creditor: 397273 | SOFTWARE AGREEMENT -- PROPERTY TAX SOFTWARE |
| C&C DISPOSAL<br>PO BOX 744<br>FAYETTEVILLE, GA  30214<br>Creditor: 397624 | COLLECTION SERVICE AGREEMENT -- NONHAZARDOUS MATERIALS COLLECTION |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| C&C PRESSURE WASHING<br>125 BAYOU PAQUET STREET<br>SLIDELL, LA 70460<br>Creditor: 395270 | SERVICE AGREEMENT -- BUILDING AND CART CLEANING<br>STORE NO.: WESTERN |
| C&T DURHAM<br>3720 WILLIAMS DAIRY ROAD<br>GREENSBORO, NC 27406<br>Creditor: 397274 | TRANSPORTATION CONTRACT -- MOTOR CONTRACT CARRIER<br>TRANSPORTATION AGREEMENT |
| CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH 03053<br>Creditor: 382430 | SOFTWARE MAINTENANCE -- MOBIUS TTS MOBILE |
| CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH 03053<br>Creditor: 382430 | SOFTWARE LICENSE AGREEMENTS -- END-USER LICENSE AGREEMENT AND<br>PRODUCT SALES AGREEMENT FOR SOFTWARE, DATED 10/15/02 |
| CADENCE NETWORK INC.<br>DEPARTMENT CH 17301<br>PALATINE, IL 60055<br>Creditor: 395382 | CONSULTING AGREEMENT -- ENERGY SERVICES AGREEMENT, DATED<br>SEPTEMBER 1, 2001, BETWEEN CADENCE NETWORK, INC. AND WINN-DIXIE<br>STORES, INC |
| CAJUN CUTTERS<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510<br>Creditor: 395616 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1571 |
| CAJUN CUTTERS<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510<br>Creditor: 395616 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1570 |
| CAJUN CUTTERS<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510<br>Creditor: 395616 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1551 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CAJUN CUTTERS<br>20535 LEO ROAD<br>ABBEVILLE, LA  70510<br>Creditor: 395616 | MAINTENANCE CONTRACT -- LAWN |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>COMMERCE COURT W, 6TH FL<br>TORONTO  ON  M5L A2  CANADA<br>Creditor: 395418 | EQUIPMENT LEASE -- LETTER OF AGREEMENT FOR NEGOTIATING AND ATM AGREEMENT DATED 1/1/01 |
| CAPITAL RETAIL SYSTEMS<br>LEASE ADMIN 10051<br>300 PHILLIPI ROAD<br>COLUMBUS, OH  43228<br>Creditor: 397215 | SUBLEASE AGREEMENT -- STORE NO.: 1896 |
| CARDINAL HEALTH<br>7000 CARDINAL PLACE<br>DUBLIN, OH  43017<br>Creditor: 382431 | WHOLESALE AGREEMENT |
| CARDINAL HEALTH STAFFING NETWORK<br>7000 CARDINAL PLACE<br>DUBLIN, OH  43017<br>Creditor: 382432 | SERVICE AGREEMENT |
| CARDINAL STAFFING<br>7000 CARDINAL PLACE<br>DUBLIN, OH  43017<br>Creditor: 382896 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| CARDTRONICS<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON, TX  77082<br>Creditor: 397276 | SERVICE CONTRACT |
| CAREMARK<br>2211 SANDERS ROAD<br>NORTHBROOK, IL  60062<br>Creditor: 383043 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CAREMARK<br>FKA ADVANCE PCS<br>ATTN ROB TILL, SUITE 1200<br>750 W JOHN CARPENTER FREEWAY<br>IRVING, TX  75039<br>Creditor: 382433 | BENEFITS VENDOR -- PRESCRIPTION BENEFITS CONTRACTOR |
| CAREMARK/ADVANCE PCS-AZ<br>2211 SANDERS ROAD<br>NORTHBROOK, IL  60062<br>Creditor: 383035 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CAROLINA BY-PRODUCTS<br>PO BOX 643393<br>CINNCINNATI, OH  45264<br>Creditor: 395618 | SERVICE CONTRACT -- GREASE TRAP SERVICE<br>STORE NO.: NORTHERN REGION |
| CARRADO, JAMES<br>1152 EAGLE POINT DRIVE<br>ST. AUGUSTINE, FL  32092<br>Creditor: 382434 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| CATALINA HEALTH RESOURCE<br>515 OLIVE STREET, SUITE 1212<br>ST. LOUIS, MS  63101<br>Creditor: 383101 | DISTRIBUTION AGREEMENT |
| CATALINA MARKETING<br>200 CARILLON PARKWAY<br>ST PETERSBURG, FL  33716<br>Creditor: 382436 | DISTRIBUTION AGREEMENT -- USE OF CHECKOUT COUPON SYSTEM, CARD MARKETING SERVICES/DATA PROCESSING AND CATALINA MARKETING INTERACTIVE SERVICE TO DISTRIBUTE COUPONS AND MESSAGING FOR MANUFACTURERS OF CONSUMER GOODS AND GROCERY RETAILERS. |
| CATALINA MARKETING<br>201 CARILLON PARKWAY<br>ST PETERSBURG, FL  33716<br>Creditor: 382437 | DISTRIBUTION AGREEMENT -- DELIVER COUPONS, DISCOUNTS, MESSAGES, AND OTHER PROMOTIONS THROUGH USE OF CATALINA PRODUCTS. |
| CATALINA MARKETING<br>201 CARILLON PARKWAY<br>ST PETERSBURG, FL  33716<br>Creditor: 382437 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CONFIDENTIAL DISCLOSURE OF INFORMATION FROM WINN-DIXIE TO CATALINA MARKETING. |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CATALYST RX<br>851 S RAMPART BLVD, SUITE 110<br>LAS VEGAS, NV  89147<br>Creditor: 383028 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CAVIN, MARGARET M.<br>3611 RICHMOND STREET<br>JACKSONVILLE, FL  32205<br>Creditor: 395399 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| CBCA RX FKA<br>YORK PRESCRIPTION<br>675 FOXON ROAD SUITE 204<br>EAST HAVEN, CT  06513<br>Creditor: 383019 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CCH<br>2700 LAKE COOK ROAD<br>RIVERWOODS, IL  60015<br>Creditor: 397277 | SERVICE AGREEMENT -- TAX PUBLICATION SUBSCRIPTION |
| CEDAR HILL INDEPENDENT SCHOOLS<br>PO BOX 167768<br>IRVING, TX  75016<br>Creditor: 383012 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CELGENE CORP THALOMID<br>86 MORRIS AVENUE<br>SUMMIT, NJ  07901<br>Creditor: 383004 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1544 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1591 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1590 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1589 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1587 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1586 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1585 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1583 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1581 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1579 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1578 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1576 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1572 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1571 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1566 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1561 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1560 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1558 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1557 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1556 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1555 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1551 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1549 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1547 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1541 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1540 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1537 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1502 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1501 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1500 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1473 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1471 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1469 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1468 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1467 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1466 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1463 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1459 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1458 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1456 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1454 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1453 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1452 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1448 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1446 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1444 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1442 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1440 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1439 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1438 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1434 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1432 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1431 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1428 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1426 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1425 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1418 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1417 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1416 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1412 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1411 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1409 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1408 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1405 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1404 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1403 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1353 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1329 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1534 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1490 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1406 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1588 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1419 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1559 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1455 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1461 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1430 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1577 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1570 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1437 |
| CERTIFIED ALARMS<br>3016 GALLERIA DRIVE<br>METAIRIE,  LA  70001-2017<br>Creditor: 395271 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1449 |
| CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER,  NH  03833<br>Creditor: 382439 | HARDWARE MAINTENANCE -- 4693 KEYBOARD DEPOT TEST |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CERTIFIED SECURITY SYSTEMS, INC.<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001<br>Creditor: 395272 | SERVICE AGREEMENT -- MONITORING SERVICE<br>STORE NO.: WESTERN |
| CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA 23261<br>Creditor: 382429 | PRODUCT PURCHASE -- MARGARINE: 68% QTRS W/WHEY; 18 PACK 1# SOFT; 12 PACK 3# SPD 48%; 52% SPD QTRS; 12 PACK 3# SPD; 1# SPREAD; 18/12OZ SQUEEZE SPREAD 60% |
| CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA 23261<br>Creditor: 382428 | PRODUCT PURCHASE -- PRIVATE LABEL MARGARINE AND SAUER'S BRANDED RETAIL SALAD PRODUCTS |
| CHAMBERS & ASSOCIATES, INC.<br>PO BOX 1652<br>DECATUR, GA 30031-1652<br>Creditor: 395619 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  WETUMPKA<br>STORE NO.: 428 |
| CHAMBERS & ASSOCIATES, INC.<br>PO BOX 1652<br>DECATUR, GA 30031-1652<br>Creditor: 395619 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 448 |
| CHAMBERS & ASSOCIATES, INC.<br>PO BOX 1652<br>DECATUR, GA 30031-1652<br>Creditor: 395619 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 531 |
| CHAMBERS & ASSOCIATES, INC.<br>PO BOX 1652<br>DECATUR, GA 30031-1652<br>Creditor: 395619 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PRATTVILLE<br>STORE NO.: 527 |
| CHAMPION BLACKTOP MAINTENANCE<br>PO BOX 5772<br>MERIDIAN, MS 39302<br>Creditor: 395620 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 533 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CHAMPION BLACKTOP MAINTENANCE<br>PO BOX 5772<br>MERIDIAN, MS 39302<br>Creditor: 395620 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 536 |
| CHAMPION BLACKTOP MAINTENANCE<br>PO BOX 5772<br>MERIDIAN, MS 39302<br>Creditor: 397278 | MAINTENANCE CONTRACT -- SWEEPER & LAWN |
| CHAMPION BLACKTOP MAINTENANCE<br>PO BOX 5772<br>MERIDIAN, MS 39302<br>Creditor: 395620 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 583 |
| CHAMPUS VA<br>PO BOX 7927<br>MADISON, WI 53707<br>Creditor: 382997 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CHANDLER'S JKE, INC.<br>ATTN: ROBERT CHANDLER<br>103 MAIN STREET<br>WEIR, MS 39772<br>Creditor: 397625 | ASSET SALE AGREEMENT -- STORE 1340 |
| CHANNEL, RICHARD<br>6 GREYLOCK DRIVE<br>GANSEVOORT, NY 12831<br>Creditor: 382440 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| CHARLES & VINZANT CONSTRUCTION<br>500 SOUTHLAND DRIVE, SUITE 102<br>BIRMINGHAM, AL 35226<br>Creditor: 395621 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CLINTON<br>STORE NO.: 1402 |
| CHARLESTON POST & COURIER<br>134 COLUMBUS STREET<br>CHARLESTON, SC 29403<br>Creditor: 382441 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CHARLIE'S & GARY'S LAWN SERVICE & PARKING LOT MAINTENANCE 1541 INDEPENDENCE SQUARE KANNAPOLIS, NC  28081 Creditor: 397280 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE STORE NO.: 2038 |
| CHARLIE'S & GARY'S LAWN SERVICE & PARKING LOT MAINTENANCE 1541 INDEPENDENCE SQUARE KANNAPOLIS, NC  28081 Creditor: 397280 | SERVICE AGREEMENT -- PARKING LOT & LAWN SERVICE |
| CHARLIE'S & GARY'S LAWN SERVICE & PARKING LOT MAINTENANCE 1541 INDEPENDENCE SQUARE KANNAPOLIS, NC  28081 Creditor: 397280 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE STORE NO.: 2048 |
| CHARLOTTE OBSERVER 600 SOUTH TRYON STREET CHARLOTTE, NC  28202 Creditor: 382442 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| CHATTANOOGA TIMES FREE PRESS 400 EAST ELEVENTH STREET CHATTANOOGA, TN  37403 Creditor: 382443 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| CHECKFREE 4411 EAST JONES BRIDGE ROAD NORCROSS, GA  30092 Creditor: 382444 | SOFTWARE MAINTENANCE -- RECON FOR WINDOWS NEW LICENSES PURCHASED 1/27/05 |
| CHECKFREE 4411 EAST JONES BRIDGE ROAD NORCROSS, GA  30092 Creditor: 382444 | SOFTWARE MAINTENANCE -- RECON FOR WINDOWS |
| CHECKPOINT SYSTEMS INC. 101 WOLF DR ATTN: JANINE TREWIN THOROFARE, NJ  08086 Creditor: 395425 | INVENTORY SERVICE AGREEMENT -- PURCHASE OF IN STORE AND DC APPLIED RF EAS LABELS |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CHECKPOINT SYSTEMS INC.<br>PO BOX 409287<br>ATLANTA, GA  30530<br>Creditor: 395445 | PRODUCT PURCHASE -- RF EAS LABELS |
| CHEM-AQUA<br>PO BOX 152170<br>IRVING, TX  75015-2170<br>Creditor: 382446 | MAINTENANCE AGREEMENT -- ANNUAL WATER TREATMENT INSPECTION OF MANUFACTURING PLANTS. |
| CHEM-AQUA<br>PO BOX 971309<br>DALLAS, TX  75397-1309<br>Creditor: 397626 | SERVICE AGREEMENT -- WATER TREATMENT BILLING AGREEMENT |
| CHEM-TURF, INC.<br>PO BOX 1571<br>DOTHAN, AL  36302<br>Creditor: 395622 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 457 |
| CHEMSTAR<br>120 INTERSTATE WEST PKWY, SUITE 100<br>LITHIA SPRINGS, GA  30122<br>Creditor: 395274 | SAFETY/SANITATION PRODUCTS -- SANITATION/PEST CONTROL MASTER SUPPLY AGREEMENT |
| CHEMSTAR CORPORATION<br>2540 D MOUNT INDUSTRIAL BLVD<br>TUCKER, GA  30084<br>Creditor: 395275 | SERVICE AGREEMENT -- CHEMICALS & PEST CONTROL<br>STORE NO.: WESTERN |
| CHEP USA<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL  32819<br>Creditor: 397627 | SERVICE AGREEMENT -- PALLETT RENTAL |
| CHERRY, KEITH B.<br>1868 ARLINGTON COURT<br>LONGWOOD, FL  32779<br>Creditor: 382447 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CHICAGO-SOFT<br>6232 NORTH PULASKI ROAD, SUITE 402<br>CHICAGO, IL 60646-5131<br>Creditor: 382448 | SOFTWARE MAINTENANCE -- MVS/QUICK REF |
| CHISHOLM, PAUL M.<br>12021 W TARPON COURT<br>HOMOSASSA, FL 34448<br>Creditor: 395400 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| CHOICE RX<br>1525 MERRILL DRIVE, SUITE 2000<br>LITTLE ROCK, AR 72211<br>Creditor: 382987 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CIGNA<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152-1136<br>Creditor: 382980 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CINGULAR<br>1100 PEACHTREE STREET NE, STE 7H05<br>ATLANTA, GA 30309<br>Creditor: 397093 | SUBLEASE AGREEMENT -- STORE NO.: 191 |
| CINGULAR WIRELESS<br>1100 PEACHTREE STREET, SUITE 9<br>ATLANTA, GA 30309<br>Creditor: 397117 | SUBLEASE AGREEMENT -- STORE NO.: 1339 |
| CINGULAR WIRELESS<br>ACCT# 0029179257067<br>39211<br>Creditor: 395276 | SERVICE AGREEMENT -- CELL PHONES<br>STORE NO.: WESTERN |
| CINTAS<br>191 ELCON DRIVE<br>GREENVILLE, SC 29605<br>Creditor: 382449 | UNIFORM LEASE AGREEMENT -- STANDARD UNIFORM AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CINTAS<br>191 ELCON DRIVE<br>GREENVILLE, SC  29605<br>Creditor: 382449 | SERVICE AGREEMENT -- RENTAL PRODUCTS |
| CINTAS<br>191 ELCON DRIVE<br>GREENVILLE, SC  29605<br>Creditor: 382449 | SERVICE AGREEMENT -- 905 WORK SHIRTS AND PANTS; 943 FOOD SERVICE SHIRTS AND PANTS; 671 WORK JACKET INCLUDING FACILITY SERVICES; 2X3 ANTI FATIGUE; MANUAL FLUSH; AIR FRESHENER; SEAT SANITIZER |
| CINTAS<br>191 ELCON DRIVE<br>GREENVILLE, SC  29605<br>Creditor: 382449 | PRODUCT PURCHASE -- SPECIAL PRODUCTS |
| CISCO SYSTEMS CAPITAL<br>M/S SJC13/3<br>170 WEST TASMAN DRIVE<br>SAN JOSE, CA  95134<br>Creditor: 382450 | HARDWARE RENT -- 2651 XM STORE ROUTERS |
| CISCO SYSTEMS CAPITAL<br>M/S SJC13/3<br>170 WEST TASMAN DRIVE<br>SAN JOSE, CA  95134<br>Creditor: 382450 | HARDWARE MAINTENANCE -- CISCO ROUTER MAINTENANCE |
| CIT FKA GATX<br>1170 PEACHTREE STREET NE<br>ATLANTA, GA  30309<br>Creditor: 382452 | HARDWARE LEASE -- WM 5300 4 NODE 2.4 TB EMC/NCR TERADATA S/N 33177335 |
| CIT TECHNOLOGY<br>21719 NETWORK PL.<br>CHICAGO, IL  60673-1217<br>Creditor: 395277 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 1248 -- CONTRACT NO.: 060-0007162 |
| CIT TECHNOLOGY<br>21719 NETWORK PL.<br>CHICAGO, IL  60673-1217<br>Creditor: 395277 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 1092 -- CONTRACT NO.: 060-0005162 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CITRIX<br>6400 NW 6TH WAY<br>FT. LAUDERDALE,  FL  33309<br>Creditor: 382453 | SOFTWARE MAINTENANCE -- CITRIX METAFRAME |
| CITRIX<br>6400 NW 6TH WAY<br>FT. LAUDERDALE,  FL  33309<br>Creditor: 382453 | SOFTWARE MAINTENANCE -- PREFERRED EXTENDED SUPPORT SERVICES |
| CITRUS COUNTY CHRONICLE<br>1624 N. MEADOWCREST BLVD<br>CRYSTAL RIVER,  FL  34429<br>Creditor: 382455 | ADVERTISING AGREEMENT -- PURCHASE ADVERTISING SPACE. |
| CITY FIRE EQUIPMENT<br>5708 SW 25 ST<br>HOLLYWOOD,  FL  33083<br>Creditor: 395624 | SERVICE CONTRACT -- FIRE EXTINGUISHERS<br>STORE NO.: SOUTHERN REGION |
| CJ SALES<br>132 NE 17TH PLACE<br>OCALA,  FL  34470<br>Creditor: 395625 | SERVICE CONTRACT -- GENERATORS<br>STORE NO.: SOUTHERN REGION |
| CLAIMSPRO<br>24370 NORTHWESTERN HWY<br>SOUTHFIELD,  MI  48075<br>Creditor: 382972 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CLARKE-BARDES<br>ATTN CATHY FISHER<br>2121 SAN JACINTO ST., STE 2200<br>DALLAS,  TX  75201-7906<br>Creditor: 382456 | BENEFITS VENDOR -- MSP ADMINISTRATOR |
| CLARKE-BARDES<br>ATTN: BRUDE HLAVACEK<br>16 ANDORRA RD<br>PO BOX 9687<br>EDWARDS,  CO  81632<br>Creditor: 382459 | BENEFITS VENDOR -- MSP ADMINISTRATOR |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                       Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>PO BOX 1909<br>JACKSONVILLE, FL 32004-1909<br>Creditor: 382458 | BENEFITS VENDOR -- MSP ADMINISTRATOR |
| CLARKE-BARDES<br>ATTN: JOSEPH A. THOMPSON<br>818 A1A NORTH, STE 200<br>PONTE VEDRA BEAC, FL 32082<br>Creditor: 382457 | BENEFITS VENDOR -- MSP ADMINISTRATOR |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2705 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2711 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2709 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2728 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2715 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA 30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2701 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA  30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2725 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA  30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2706 |
| CLEAN KING<br>2880 HARPER VALLEY DRIVE<br>COLLEGE PARK, GA  30349<br>Creditor: 395626 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2710 |
| CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN  37343<br>Creditor: 395627 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1944 |
| CLEAN SWEEP<br>2412 HAMIL ROAD<br>HIXSON, TN  37343<br>Creditor: 395627 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1933 |
| CLEAN SWEEP OF ORLANDO, INC.<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL  32779<br>Creditor: 395628 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2382 |
| CLEAN SWEEP OF ORLANDO, INC.<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL  32779<br>Creditor: 395628 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2343 |
| CLEAN SWEEP OF ORLANDO, INC.<br>217 LOCHBERRY PLACE<br>LONGWOOD, FL  32779<br>Creditor: 395628 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2334 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
| --- | --- |
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CNI PAPERS<br>PO BOX 792<br>ATHENS, GA 30603<br>Creditor: 382460 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| COAST TO COAST SWEEPING<br>2654 KINGDOM AVENUE<br>MELBOURNE, FL 32934<br>Creditor: 395629 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2328 |
| COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL 32254<br>Creditor: 382593 | MARKETING AGREEMENT & PRODUCT PURCHASE -- PRODUCT PURCHASE AND MARKETING AGREEMENT FOR DISPLAYS, COLD SECTION, SHELF SPACE, POSITION AND HOLIDAY 24 - PACK OFFERS. |
| COINSTAR<br>1800 114TH AVENUE S.E.<br>BELLEVUE, WA 98004<br>Creditor: 382461 | SERVICE AGREEMENT -- COIN PROCESSING |
| COLBY MILLER LAWN<br>6041 WEST PARK<br>HAUMA, LA 70364<br>Creditor: 395630 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1469 |
| COLBY MILLER LAWN<br>6041 WEST PARK<br>HAUMA, LA 70364<br>Creditor: 395630 | MAINTENANCE CONTRACT -- LAWN |
| COLE MANAGED VISION<br>ATTN: JUDI HUGHMANIC<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087<br>Creditor: 382462 | BENEFITS VENDOR -- VISION BENEFITS CONTRACTOR |
| COLONIAL BANK/FIRST FAMILY BANK<br>PO BOX 1090<br>EUSTIS, FL 32727<br>Creditor: 397094 | SUBLEASE AGREEMENT -- STORE NO.: 2337 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COLUMBUS COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS, MS  39703<br>Creditor: 382463 | NEWSPAPER ADVERTISING -- PREPRINT |
| COLUMBUS COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS, MS  39703<br>Creditor: 382463 | ADVERTISING AGREEMENT -- PREPRINT |
| COLUMBUS LEDGER ENQUIRER<br>PO BOX 711<br>COLUMBUS, GA  31902<br>Creditor: 382465 | NEWSPAPER ADVERTISING -- PREPRINT |
| COLUMBUS LEDGER ENQUIRER<br>PO BOX 711<br>COLUMBUS, GA  31902<br>Creditor: 382465 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| COMMERCEQUEST<br>2202 N WESTSHORE BLVD, SUITE 600<br>TAMPA, FL  33607<br>Creditor: 382467 | SOFTWARE MAINTENANCE -- PM4 DATA SOFTWARE |
| COMMERCEQUEST<br>2202 N WESTSHORE BLVD, SUITE 600<br>TAMPA, FL  33607<br>Creditor: 382467 | SOFTWARE MAINTENANCE -- WEBSPHERE MQ-WM/CQ |
| COMMERCIAL HOOD & TRAP<br>1641 SOUTH OCEAN DR,<br>FT. LAUDERDALE, FL  33316<br>Creditor: 395631 | SERVICE CONTRACT -- EXHAUST HOODS CLEANING<br>STORE NO.: SOUTHERN REGION |
| COMMERCIAL INDUSTRIAL SERVICES<br>1940 N.W. 22ND<br>ST. POMPANO BEACH, FL  33069<br>Creditor: 395632 | SERVICE CONTRACT -- GREASE TRAP CLEANING<br>STORE NO.: SOUTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COMMERCIL POWER SWEEPING<br>PO BOX 6005<br>SUFFOLK, VA  23433<br>Creditor: 397282 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 950 |
| COMMONWEALTH BRANDS, INC<br>PO BOX 51587<br>BOWLING GREEN, KY  42102<br>Creditor: 382469 | PRODUCT PURCHASE -- TOBACCO & CIGARETTE RETAIL |
| COMMONWEALTH BRANDS, INC<br>PO BOX 51587<br>BOWLING GREEN, KY  42102<br>Creditor: 382469 | INDEMNIFICATION AGREEMENT -- COMMONWEALTH GUARANTEES TO INDEMNIFY WINN-DIXIE FOR ALL CLAIMS ARISING FROM TOBACCO PRODUCTS MANUFACTURED BY COMMONWEALTH. |
| COMMONWEALTH INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397628 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER US5065 |
| COMMUN-I-CARE<br>PO BOX 186<br>COLUMBIA, SC  29202-0186<br>Creditor: 382965 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| COMMUNITY CARE RX<br>PO BOX 391180<br>CLEVELAND, OH  44139<br>Creditor: 382956 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| COMMUNITY RX ANTHEM PRES MGM<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH  45206-1775<br>Creditor: 382949 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| COMPANION HEALTH CARE<br>300 ARBOR LAKE DRIVE SUITE 800<br>COLUMBIA, SC  29223<br>Creditor: 382941 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COMPLETE SWEEP, INC.<br>PO BOX 177<br>GASDEN,  AL  35902<br>Creditor: 395634 | MAINTENANCE CONTRACT -- SWEEPING |
| COMPLETE SWEEP, INC.<br>PO BOX 177<br>GASDEN,  AL  35902<br>Creditor: 395634 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 525 |
| COMPLETE SWEEP, INC.<br>PO BOX 177<br>GASDEN,  AL  35902<br>Creditor: 395634 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 429 |
| COMPSCRIPT<br>4000 TERMINAL TOWER<br>CLEVELAND, OH  44113<br>Creditor: 382934 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA,  NY  11749<br>Creditor: 382471 | SOFTWARE MAINTENANCE -- ALLFUSION MODEL MANAGER |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA,  NY  11749<br>Creditor: 382471 | SOFTWARE MAINTENANCE -- ADVANTAGE VISION |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA,  NY  11749<br>Creditor: 382471 | SOFTWARE MAINTENANCE -- ADVANTAGE OPTIMIZER |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA,  NY  11749<br>Creditor: 382471 | SOFTWARE MAINTENANCE -- INTEREST CICS VSE |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749<br>Creditor: 382471 | SOFTWARE LICENSE -- UNICENTER OPS FOR MVS |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749<br>Creditor: 382471 | SOFTWARE LICENSE AGREEMENTS -- ADDENDUM A TO PROFESSIONAL SERVICES AGREEMENT DATED 9/30/96 |
| COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749<br>Creditor: 382471 | SOFTWARE LICENSE AGREEMENTS -- MIPS CAPACITY SITE LICENSE, DATED 1/3/03 |
| COMPUTER LEASING CO OF MICHIGAN, INC<br>ATTN: COLIN ARMSTRONG<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTA VEDRA BEACH, FL  32082<br>Creditor: 395419 | EQUIPMENT LEASE -- MASTER LEASE AGREEMENT |
| COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL  32082<br>Creditor: 383133 | HARDWARE RENT -- EQUIPMENT LEASE |
| COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL  32082<br>Creditor: 383133 | HARDWARE RENT -- EQUIPMENT LEASE |
| COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL  32082<br>Creditor: 383133 | HARDWARE RENT -- EQUIPMENT LEASE - MULTIPLE LEASES |
| COMPUTER LEASING COMPANY<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTE VEDRA BCH, FL  32082<br>Creditor: 383133 | HARDWARE RENT -- EQUIPMENT LEASE - POS AMENDMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COMPUWARE<br>31440 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS,  MI  48334-2564<br>Creditor: 382476 | SOFTWARE MAINTENANCE -- ABEND-AID FILE-AID AND XPEDITER/CICS-TSO W/ COBOL |
| COMPUWARE<br>31440 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS,  MI  48334-2564<br>Creditor: 382476 | SOFTWARE LICENSE -- ABEND-AID FILE-AID AND XPEDITER/CICS-TSO W/ COBOL |
| CONNOLLY CONSULTING<br>ONE ATLANTA PLAZA<br>950 EAST PACES FERRY RD, STE 925<br>ATLANTA,  GA  30326<br>Creditor: 382478 | SERVICE AGREEMENT -- AUDIT PROGRAM |
| CONNOLLY CONSULTING<br>ONE ATLANTA PLAZA<br>950 EAST PACES FERRY RD, STE 925<br>ATLANTA,  GA  30326<br>Creditor: 382479 | SERVICE AGREEMENT -- AUDIT PROGRAM |
| CONSOLIDATED PRESCRIPTION SERVICES<br>3637 MEDINA ROAD, SUITE 325<br>MEDINA,  OH  44256<br>Creditor: 382924 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CONSTAR, INC.<br>5111 PHILLIP LEE DR., SW<br>ATLANTA,  GA  30336<br>Creditor: 382480 | MASTER SUPPLY AGREEMENT FOR PET CONTAINERS -- VARIOUS PET CONTAINERS/BOTTLES FOR PACKAGING OF SELF-MANUFACTURED CORPORATE BRANDS. |
| CONSULCARE PRESCRIPTION NETWORK<br>6061 SOUTH WILLOW DRIVE, SUITE 125<br>GREENWOOD VILLAGE,  CO  80111<br>Creditor: 382917 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CONSULTEC, INC.<br>9040 ROSWELL ROAD<br>ATLANTA,  GA  30350<br>Creditor: 382909 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO, FL  32804<br>Creditor: 395417 | EQUIPMENT LEASE |
| CONTAINER RENTAL<br>PO BOX 547874<br>ORLANDO, FL  32854<br>Creditor: 395492 | SERVICE AGREEMENT -- NON-HAZARDOUS SOLID WASTE COLLECTION |
| CONTRACT PHARMACY SERVICES<br>PO BOX 1223<br>ANNISTON, AL  36202<br>Creditor: 382902 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CONTROL MODULE, INC.<br>227 BRAINARD ROAD<br>ENFIELD, CT  06082<br>Creditor: 395517 | SOFTWARE LICENSE AGREEMENTS -- LETTER AGREEMENT FOR SAVETIME TERMINALS AND COMMUNICATIONS SOFTWARE, DATED 5/15/03 |
| CORNERSTONE ASSOCIATES LLC<br>180 RAINBOW RD.<br>NORTH BARRINGTON, IL  60010<br>Creditor: 395278 | SERVICE AGREEMENT -- SERVICES TO CREATE PRODUCT SPECIFICATIONS FOR PRODUCTS PRODUCED UNDER WINN-DIXIE BRAND NAMES. |
| CORNERSTONE CHRISTIAN CTR, INC<br>215 LAS GAVIOTAS BLVD.<br>CHESAPEAKE, VA  23322<br>Creditor: 397199 | SUBLEASE AGREEMENT -- STORE NO.: 997 |
| CORNIS, MIKE<br>1109 DUNCAN DRIVE<br>WINTER SPRINGS, FL  32708<br>Creditor: 382481 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| COVENTRY HC OF PENNSYLVANIA<br>2815 COLISEUM CENTRE DRIVE SUITE 550<br>CHARLOTTE, NC  28217-4522<br>Creditor: 382893 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| COVENTRY HEALTH CARE<br>2815 COLISEUM CENTRE DRIVE SUITE 550<br>CHARLOTTE, NC  28217-4522<br>Creditor: 382890 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| COVINGTON NEWS BANNER<br>19920 19TH STREET<br>COVINGTON, LA  70433<br>Creditor: 382482 | NEWSPAPER AD -- PREPRINT |
| COVINGTON NEWS BANNER<br>19920 19TH STREET<br>COVINGTON, LA  70433<br>Creditor: 382482 | ADVERTISING AGREEMENT -- PREPRINT |
| CRAMER-KRASSELT<br>DEPARTMENT 975<br>ENFIELD, CT  06082<br>Creditor: 395371 | ADVERTISING AGREEMENT -- ADVERTISING AGENCY AGREEMENT |
| CRAWFORD SPRINKLER COMPANY<br>1814 US HIGHWAY 70 SOUTHWEST<br>HICKORY, NC  28602<br>Creditor: 395635 | SERVICE CONTRACT -- FIRE SPRINKLER SYSTEM INSPECTIONS<br>STORE NO.: NORTHERN REGION |
| CREATIVE PRODUCTS<br>PO BOX 14356<br>MILWAUKEE, WI  53259<br>Creditor: 395436 | PRODUCT PURCHASE |
| CREATIVE PROMOTIONAL SOLUTION, INC<br>300 CHASTAIN BLVD, STE 335<br>KENNESAW, GA  30144<br>Creditor: 382484 | SERVICE AGREEMENT -- GAME PROMOTION |
| CREDIT UNION 24<br>2473 CARE DRIVE, SUITE 1<br>TALLAHASSEE, FL  32308<br>Creditor: 395279 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  NETWORK SERVICE AND LICENSE AGREEMENT 4/2/04 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CRITERION ADVANTAGE<br>7047 E. GREENWAY PARKWAY, SUITE 360<br>SCOTTSDALE, AZ 85254<br>Creditor: 382886 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| CROSSMEDIA SERVICES, INC<br>225 N MICHIGAN AVENUE, STE 1500<br>CHICAGO, IL 60601<br>Creditor: 382485 | ADVERTISING AGREEMENT -- PREPARE ADVERTISEMENTS FOR PROMOTIONS, SERVICES OR PRODUCTS ON WINN-DIXIE WEBSITE, PROVIDE STANDARD UPGRADES AND ENHANCEMENTS. |
| CROWN CORK & SEAL USA, INC.<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599<br>Creditor: 382486 | MASTER SUPPLY AGREEMENT FOR BEVERAGE CANS & LIDS -- EXCLUSIVE SUPPLY AGREEMENT FOR 12 OZ 202 DECREATED BODIES & LIDS. |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPER |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1306 |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1350 |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 2624 |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 2623 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                  Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS  39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1338 |
| CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS  39157<br>Creditor: 395636 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1314 |
| CSI<br>8120 STATE ROUTE 138<br>WILLIAMSPORT, OH  43164<br>Creditor: 382487 | SOFTWARE MAINTENANCE -- BIM-COSBOL |
| CSI<br>8120 STATE ROUTE 138<br>WILLIAMSPORT, OH  43164<br>Creditor: 382487 | SOFTWARE MAINTENANCE -- DOCTOR D |
| CUMMING SWEEPER<br>11239 GENERAL OTT<br>HAMMOND, LA  70403<br>Creditor: 395637 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1449 |
| CUMMING SWEEPER<br>11239 GENERAL OTT<br>HAMMOND, LA  70403<br>Creditor: 395637 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1500 |
| CUMMING SWEEPER<br>11239 GENERAL OTT<br>HAMMOND, LA  70403<br>Creditor: 395637 | MAINTENANCE CONTRACT -- SWEEPER |
| CUMMINS SOUTH INC.<br>5125 HIGHWAY 85<br>ATLANTA, GA  30349<br>Creditor: 395638 | SERVICE CONTRACT -- AUTOMATIC GENERATOR SERVICE<br>STORE NO.: NORTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| CURTIS ENVIRONMENTAL SERVICES<br>185 BELLE TERRE BLVD, SUITE D<br>LA PLACE,  LA  70068<br>Creditor: 395280 | SERVICE AGREEMENT -- SEWER TREATMENT PLANT MAINTENANCE<br>STORE NO.: WESTERN |
| CUSTOMER MOTIVATORS<br>ATTN ACCOUNTS RECEIVABLE<br>6778 LANTANA ROAD, SUITE 3<br>LAKE WORTH,  FL  33467<br>Creditor: 395451 | PURCHASE AGREEMENT -- CUSTOMER MOTIVATORS PROMOTIONAL<br>AGREEMENT FOR MAGAZINE GIFT CARD, DATED AUGUST 27, 2003 |
| CVS CORPORATION<br>1 CVS DRIVE<br>WOONSOCKET,  RI  02895<br>Creditor: 397230 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |
| CYBERMATION<br>12020 SUNRISE VALLEY DRIVE, STE 100<br>RESTON,  VA  20191<br>Creditor: 382489 | SOFTWARE MAINTENANCE -- ESP SYSTEM AGENT |
| CYCLONE COMMERCE<br>8388 E. HARTFORD DRIVE<br>SCOTTSDALE,  AZ  85255<br>Creditor: 382490 | SOFTWARE MAINTENANCE -- CYCLONE INTERCHANGE ENTERPRISE<br>LICENSE |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 301 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HOMESTEAD<br>STORE NO.: 385 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:<br>STORE NO.: 283 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HALLANDALE<br>STORE NO.: 306 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 290 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 286 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 235 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:   FT LAUDERDALE<br>STORE NO.: 204 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 353 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIRAMAR<br>STORE NO.: 367 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 330 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 297 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 343 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  LAUDERHILL<br>STORE NO.: 304 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 359 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 231 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 205 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CORAL SPRINGS<br>STORE NO.: 229 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 236 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 386 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  COOPER CITY<br>STORE NO.: 218 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 262 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  POMPANO BEACH<br>STORE NO.: 207 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI BEACH<br>STORE NO.: 291 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 243 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  KEY LARGO<br>STORE NO.: 352 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  N LAUDERDALE<br>STORE NO.: 335 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PLANTATION<br>STORE NO.: 348 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 239 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 270 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 254 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  N MIAMI BEACH<br>STORE NO.: 378 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 292 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 214 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 388 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                  Case No.:  05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 366 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MARGATE<br>STORE NO.: 248 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DEERFIELD BEACH<br>STORE NO.: 265 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  OPA LOCKA<br>STORE NO.: 246 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  OAKLAND PARK<br>STORE NO.: 296 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIRAMAR<br>STORE NO.: 244 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TAVERNIER<br>STORE NO.: 328 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TAMARAC<br>STORE NO.: 326 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TAMARAC<br>STORE NO.: 210 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HOMESTEAD<br>STORE NO.: 302 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 242 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 249 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CORAL SPRINGS<br>STORE NO.: 206 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 371 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  SUNRISE<br>STORE NO.: 372 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  POMPANO BEACH<br>STORE NO.: 217 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                       Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  SOUTH MIAMI<br>STORE NO.: 285 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  POMPANO BEACH<br>STORE NO.: 228 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PLANTATION<br>STORE NO.: 222 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PEMBROKE PINES<br>STORE NO.: 209 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  N MIAMI BEACH<br>STORE NO.: 215 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIRAMAR<br>STORE NO.: 250 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 387 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 370 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 361 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 357 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 287 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 280 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 251 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 247 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 237 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO,  FL  32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI<br>STORE NO.: 233 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MARATHON<br>STORE NO.: 267 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  KEY WEST<br>STORE NO.: 317 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HOMESTEAD<br>STORE NO.: 319 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HOLLYWOOD<br>STORE NO.: 336 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HIALEAH<br>STORE NO.: 240 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HALLANDALE<br>STORE NO.: 203 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 226 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT LAUDERDALE<br>STORE NO.: 230 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DEERFIELD BEACH<br>STORE NO.: 345 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DAVIE<br>STORE NO.: 339 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DAVIE<br>STORE NO.: 311 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DANIA<br>STORE NO.: 354 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CORAL GABLES<br>STORE NO.: 252 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  COCONUT CREEK<br>STORE NO.: 338 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BIG PINE KEY<br>STORE NO.: 358 |
| D&J CONSTRUCTION<br>3734 SILVER STAR RD<br>ORLANDO, FL 32808-4628<br>Creditor: 395639 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HOLLYWOOD<br>STORE NO.: 274 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DAKER ENTERPRISES DBA PERFECT ALPHERETTA CROSSING SHOPPING CTR 11770 HAYNES BRIDGE ROAD ALPHARETTA, GA  30004 Creditor: 397213 | SUBLEASE AGREEMENT -- STORE NO.: 1852 |
| DAKOTA WORLDWIDE 4801 81ST STREET, SUITE 105 BLOOMINGTON, MN  55437 Creditor: 382491 | SOFTWARE MAINTENANCE -- LOCUS |
| DANELIAK, MICHAEL 1326 CAHABA RIVER PARC ROAD BIRMINGHAM, AL  35243 Creditor: 382492 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| DANFOSS 10946 GOLDEN W DR. SUITE 130 HUNT VALLEY, MD  21031 Creditor: 395640 | SERVICE CONTRACT -- MONITORING REFRIGERATION CONTROLLERS STORE NO.: SOUTHERN REGION |
| DANFOSS INC. 7941 CORPORATE DRIVE BALTIMORE, MD  21236 Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING FOR MULTIPLE STORES |
| DANFOSS INC. 7941 CORPORATE DRIVE BALTIMORE, MD  21236 Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2343 |
| DANFOSS INC. 7941 CORPORATE DRIVE BALTIMORE, MD  21236 Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2337 |
| DANFOSS INC. 7941 CORPORATE DRIVE BALTIMORE, MD  21236 Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2335 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2311 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2309 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2304 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2261 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2258 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 2203 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 1914 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 1912 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 597 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 594 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 593 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 579 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 575 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 574 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 558 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 547 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 535 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 534 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 532 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 531 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 530 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 529 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 527 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO. 526 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                         Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 517 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO. 509 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 503 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 496 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO. 495 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 488 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO. 481 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 461 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO. 458 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 456 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 448 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 447 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 442 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.: 439 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO.:437 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING STORE NO. 435 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                           Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 434 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 422 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 417 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 414 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 407 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 405 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 198 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE,  MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 192 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 186 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 126 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 125 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 116 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 104 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 18 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 8 |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD  21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 5 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DANFOSS INC.<br>7941 CORPORATE DRIVE<br>BALTIMORE, MD 21236<br>Creditor: 382493 | PERFORMANCE CONTRACT -- REFRIGERATION RECOMMISSIONING<br>STORE NO.: 2347 |
| DATA 21<br>3510 TORRANCE BLVD, SUITE 300<br>TORRANCE, CA 90503<br>Creditor: 382554 | SOFTWARE MAINTENANCE -- ZIP/VSE |
| DATA SAVERS<br>600 NORTH ELLIS ROAD<br>JACKSONVILLE, FL 32254<br>Creditor: 397286 | SERVICE AGREEMENT -- SERVICES FOR HARD COPY FILES AND BUSINESS RECORDS<br>STORE NO.: HDQ |
| DATA SAVERS<br>600 NORTH ELLIS ROAD<br>JACKSONVILLE, FL 32254<br>Creditor: 397286 | SERVICE AGREEMENT -- SERVICES FOR HARD COPY FILES AND BUSINESS RECORDS<br>STORE NO.: HDQ |
| DATASOURCE<br>1805 ARABIAN AVE<br>NAPERVILLE, IL 60565<br>Creditor: 382555 | SOFTWARE MAINTENANCE -- MAPMARKER PLUS V9.3 |
| DAVE'S LAWN CARE<br>3904 LANDLINE ROAD<br>SELMA, AL 36701<br>Creditor: 395641 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 543 |
| DAVE'S LAWN CARE A/K/A<br>A&W LAWN CARE<br>PO BOX 386<br>AUTAUGAVILLE, AL 36003<br>Creditor: 397287 | MAINTENANCE CONTRACT -- LANDSCAPING |
| DAYTONA BEACH JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120<br>Creditor: 382556 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DBK CONCEPTS<br>12905 SW 129 AVENUE<br>MIAMI, FL  33186<br>Creditor: 382557 | HARDWARE MAINTENANCE -- TELXON PTC HANDHELD COMPUTERS, BATTERY CHARGERS, AND RING ACCESS POINT |
| DELL<br>ONE DELL WAY<br>ROUND ROCK, TX  78682<br>Creditor: 382558 | SOFTWARE MAINTENANCE -- DELL PREMIER ACCESS DCSE CERTIFICATE |
| DELL<br>ONE DELL WAY<br>ROUND ROCK, TX  78682<br>Creditor: 382558 | PURCHASE AGREEMENT -- KEY CUSTOMER PURCHASE AGREEMENT FOR STORE REFRESH PROJECT, DATED MAY 13, 2004, BETWEEN DELL MARKETING LP AND WINN-DIXIE STORES, INC |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA  91367<br>Creditor: 382559 | CONSULTING AGREEMENT -- ENGAGEMENT LETTER RE: ACCOUNTS PAYABLE/PURCHASING INTERNAL AUDIT PROJECT, DATED JUNE 24, 2004, BETWEEN DELOITTE & TOUCHE LLP AND WINN-DIXIE STORES, INC |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA  91367<br>Creditor: 382559 | CONSULTING AGREEMENT -- ENGAGEMENT LETTER FOR CORP SALES IMPLEMENTATION SERVICES, DATED JULY 8, 2004, BETWEEN DELOITTE & TOUCHE TAX TECHNOLOGIES LLC AND DELOITTE & TOUCHE LLP AND WINN-DIXIE STORES, INC |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA  91367<br>Creditor: 382559 | CONSULTING AGREEMENT -- CONFIDENTIAL DISCLOSURE AGREEMENT, DATED JANUARY 29, 2004, BETWEEN DELOITTE & TOUCHE TAX TECHNOLOGIES LLC AND WINN-DIXIE STORES, INC |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA  91367<br>Creditor: 382559 | SOFTWARE MAINTENANCE -- SALES TAX SW |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA  91367<br>Creditor: 382559 | CONSULTING AGREEMENT -- LETTER RE: INTERNAL CONTROL CONSULTING SERVICES, DATED SEPTEMBER 5, 2003, BETWEEN DELOITTE AND TOUCHE LLP AND WINN-DIXIE STORES, INC |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS,  CA  91367<br>Creditor: 382559 | CONSULTING AGREEMENT -- CORP SALES SOFTWARE LICENSE AGREEMENT X8117, DATED MAY 26, 2004, BETWEEN DELOITTE & TOUCHE TAX TECHNOLOGIES AND WINN-DIXIE STORES, INC |
| DELRAY FARMS, LLC<br>ATTN: TIM GRABAR, PRESIDENT<br>4201 W 36TH STREET, SUITE 310<br>CHICAGO, IL  60632<br>Creditor: 397214 | SUBLEASE AGREEMENT -- STORE NO.: 1857 |
| DESTINATION RX (AGELITY)<br>555 BROAD HOLLOW ROAD., SUITE 402<br>MELVILLE,  NY  11747<br>Creditor: 383129 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| DIAMOND H<br>ATTN: JIM STRATTON<br>100 N RUPERT STREET<br>FT. WORTH, TX  76107<br>Creditor: 382560 | BENEFITS VENDOR -- AWARDS BENEFITS CONTRACTOR |
| DIRECT COMP RX<br>3316 W QUAIL AVENUE<br>PHOENIX, AZ  85027<br>Creditor: 383125 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| DISCOUNT FURNITURE CONNECTION<br>905 MEBANE OAKS RD<br>MEBANE, NC  27302<br>Creditor: 397218 | SUBLEASE AGREEMENT -- STORE NO.: 2047 |
| DISCOVER BUSINESS SERVICES INC.<br>2500 LAKE COOK ROAD (2/3AA)<br>RIVERWOODS, IL  60015<br>Creditor: 395281 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  MERCHANT SERVICES AGREEMENT 11/1/03 |
| DISCOVER CARD SERVICES INC.<br>2500 LAKE COOK ROAD (2/3AA)<br>RIVERWOODS, IL  60015<br>Creditor: 395282 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  MERCHANT SERVICES AGREEMENT 6/8/91 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DISI<br>725 PRIMERA BLVD, SUITE 235<br>LAKE MARY, FL  32746<br>Creditor: 382561 | SOFTWARE RENT -- INGEN |
| DISI<br>725 PRIMERA BLVD, SUITE 235<br>LAKE MARY, FL  32746<br>Creditor: 382561 | SOFTWARE MAINTENANCE -- INGEN |
| DIVERSIFIED<br>7760 FRANCE AVENUE SOUTH, SUITE 500<br>EDINA, MN  55435<br>Creditor: 383121 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| DIVERSIFIED MAINTENANCE<br>5110 EISENHOWER BLVD, SUITE 250<br>TAMPA, FL  33634<br>Creditor: 382563 | STORE SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| DIXIE SALES & SERVICE<br>11251 PHILLIPS PARKWAY DR E<br>JACKSONVILLE, FL  32256<br>Creditor: 395504 | SERVICE AGREEMENT -- SHOPPING CART REPAIRS |
| DMG WORLD MEDIA, INC<br>45 BRAINTREE HILL PARK, SUITE 302<br>BRAINTREE, MA  02184<br>Creditor: 382564 | ADVERTISING AGREEMENT -- PROVIDE BOOTH, ELECTRICITY FOR BOOTHS, 6' SKIRTED TABLE, 2 CHAIRS, 1 WASTEBASKET, SPECIAL SHOW DRAPES AND AISLE CARPET FOR HOME & GARDEN SHOW IN NEW ORLEANS |
| DOGAN, DEDRA<br>4075 HADLEY DRIVE<br>LAKELAND, TN  38002<br>Creditor: 382565 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| DOLE FOOD COMPANY INC.<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA  91362-7300<br>Creditor: 397629 | TRANSPORTATION CONTRACT -- CONTAINER INTERCHANGE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DOLE FRESH FRUIT COMPANY<br>1 DOLE DR.<br>WESTLAKE VILLAGE,  CA  91362<br>Creditor: 383097 | PURCHASE AGREEMENT |
| DOLE SALAD<br>PO BOX 5132<br>WESTLAKE VILLAGE,  CA  91359<br>Creditor: 395447 | PURCHASE AGREEMENT |
| DOW FLOORING<br>PO BOX 75464<br>TAMPA, FL  33675<br>Creditor: 395642 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  OKEECHOBEE STORE NO.: 331 |
| DOWNTOWN JIMMIE HALE MISSION<br>2330 2ND AVE. N<br>PO BOX 10472<br>BIRMINGHAM, AL  35202-0472<br>Creditor: 397191 | SUBLEASE AGREEMENT -- STORE NO.: 416 |
| DPI TELECONNECT<br>2997 LBJ FREEWAY, SUITE 225<br>DALLAS,  TX  75234<br>Creditor: 382566 | SERVICE AGREEMENT -- TELECOMMUNCATIONS |
| DPSI<br>4905 KORGER BLVD, SUITE 101<br>GREENSBORO,  NC  27407<br>Creditor: 382567 | SOFTWARE MAINTENANCE -- PMC SOFTWARE SUPPORT |
| DS RETAIL TECHNOLOGIES, INC,<br>WHOLLY OWNED SUBSIDIARY<br>316 OCCIDENTAL AVE S.<br>SEATTLE,  WA  98121<br>Creditor: 382568 | SERVICE AGREEMENT -- COLLECT PROMOTIONAL MATERIALS FROM WINN-DIXIE, PRODUCE AND INTEGRATE MATERIALS INTO FORMAT MATCHING THE "LOOK AND FEEL" OF WINN-DIXIE CURRENT WEBSITE AND HOST THE MATERIALS ON BEHALF OF WINN-DIXIE VIA A LINK FROM WINN-DIXIE WEBSITE. |
| DS RETAIL TECHNOLOGIES, INC.<br>C/O CROSSMEDIA SERVICES, INC.<br>316 OCCIDENTAL AVENUE S<br>SEATTLE,  WA  98121<br>Creditor: 399261 | SERVICE AGREEMENT -- AMENDMENT TO AGREEMENT (SECTION 5) EXTENDING TERM AND IMPLEMENTING AUTOMATIC RENEWAL |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| DUKE ENERGY CORPORATION<br>526 S CHURCH<br>CHARLOTTE, NC  28242<br>Creditor: 399262 | SERVICE AGREEMENT -- COLLECTION SERVICE AGREEMENT FOR PAYMENT OF ELECTRIC UTILITY BILLS AT MULTIPLE WD LOCATIONS |
| EADS<br>2811 INTERNET BLVD<br>FRISCO, TX  75034-1851<br>Creditor: 382569 | SOFTWARE MAINTENANCE -- CENTERGY REPORTING SOFTWARE (PROD P-02-07 RELASE RL30E12.2M) |
| EADS<br>2811 INTERNET BLVD<br>FRISCO, TX  75034-1851<br>Creditor: 382569 | HARDWARE MAINTENANCE -- PHONES |
| EBRX<br>250 EAST BROAD STREET, SUITE 600<br>COLUMBUS, OH  43215<br>Creditor: 383118 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ECKERDS HEALTH SYSTEM<br>620 EPSILON DRIVE<br>PITTSBURGH, PA  15238<br>Creditor: 383113 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ECOLAB, INC.<br>123 TELFAIR PLACE<br>ATHENS, GA  30606<br>Creditor: 382571 | SANITATION CHEMICALS & DISPENSING EQUIPMENT -- SUPPLY AGREEMENT FOR SANITATION CHEMICALS & NECESSARY DISPENSING EQUIPMENT |
| ECOLAB, INC.<br>123 TELFAIR PLACE<br>ATHENS, GA  30606<br>Creditor: 382571 | INDEMNIFICATION AGREEMENT |
| ECONOMIC RESEARCH INSTITUTE<br>8575 164TH AVE NE, SUITE 100<br>REDMOND, WA  98052<br>Creditor: 382631 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EDS (ALABAMA MEDICAID)<br>301 TECHNACENTER DR<br>MONTGOMERY,  AL  36124-4035<br>Creditor: 397288 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| EDS (GEORGIA MEDICAID)<br>809 OAK ST<br>MCRAY,  GA  31055<br>Creditor: 397289 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| EDS SOLUTIONS CONSULTING<br>222 WEST ADAMS<br>CHICAGO, IL  60606<br>Creditor: 395388 | CONSULTING AGREEMENT -- LETTER RE: ASSISTING THE OMI PROGRAM, DATED FEBRUARY 4. 2003, FROM EDS SOLUTIONS CONSULTING TO WINN-DIXIE STORES, INC; AND INDEMNITY AGREEMENT 0000036356, DATED MARCH 25, 1993, BETWEEN CAPTAIN ED'S LOBSTER TRAP, INC. AND WINN-DIXIE STORES, INC |
| EILER, DOYLE<br>3813 TRAILVIEW DRIVE<br>CARROLLTON, TX  75007<br>Creditor: 382627 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| ELLIS & ASSOCIATES<br>414 SW 140TH TERRACE<br>NEWBERRY,  FL  32669<br>Creditor: 395415 | ENVIRONMENTAL CONTRACT -- RELIANCE LETER DATED 9/11/02 TO WINN DIXIE STORES INC. |
| ELT<br>708 WEST KENOSHA<br>BROKEN ARROW,  OK  74012-8913<br>Creditor: 382625 | SOFTWARE MAINTENANCE -- ELT POWER SUITE |
| EMC<br>171 SOUTH STREET<br>HOPKINTON,  MA  01748-9103<br>Creditor: 382606 | HARDWARE MAINTENANCE -- SYM 8530-36 FRAME (MMEM3-4096) |
| EMC<br>171 SOUTH STREET<br>HOPKINTON,  MA  01748-9103<br>Creditor: 382606 | SOFTWARE MAINTENANCE -- CATALOG SOLUTIONS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | SOFTWARE MAINTENANCE -- CONNECTRIX DIRECTOR MODEL |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | SOFTWARE MAINTENANCE -- SYMMETRIX |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | SOFTWARE MAINTENANCE -- MFT-12, MFT-RUN-OPEN, AND MRPK-WIN-T12 |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | SOFTWARE MAINTENANCE -- POWEREDGE 6650 |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | HARDWARE MAINTENANCE -- SYM 8530-36 FRAME (MMEM3-4096) |
| EMC<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103<br>Creditor: 382606 | HARDWARE MAINTENANCE -- SYM 8530-36 FRAME (MMEM3-2048) |
| EMPLOYEE BENEFIT MGMT SVCES<br>PO BOX 21367<br>BILLINGS, MT  59104<br>Creditor: 383110 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| EMPLOYEE HLTH INS MGMT, INC.<br>24700 W TWELVE MILE ROAD STE 101<br>SOUTHFIELD, MI  48034<br>Creditor: 383103 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EMPLOYER HEALTH OPTIONS<br>2801 WEST AVENUE T<br>TEMPLE, TX  76504<br>Creditor: 383096 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397632 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER MQCZ91527241034 |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397632 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER MQCZ9157241044 |
| ENHANCED PHARMACY CARE<br>345 EDGEWOOD TERRACE DRIVE<br>JACKSON, MS  39206<br>Creditor: 383087 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ENNIS, RODNEY<br>11190 LAKEVIEW DRIVE<br>UNION, KY  41091<br>Creditor: 382605 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 215 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 280 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 721 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 251 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 720 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 235 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 267 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 729 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 725 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 388 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH,  FL  33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 254 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 247 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 226 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 252 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 728 |
| ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069<br>Creditor: 395643 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 285 |
| ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL 34236<br>Creditor: 382598 | SERVICE AGREEMENT -- WASTE HAULING BILL CONSOLIDATOR |
| ESKILL<br>600 SUFFOLK STREET, 4TH FLOOR<br>LOWELL, MA 01854-3629<br>Creditor: 382597 | SOFTWARE MAINTENANCE -- ASP |
| EVERHART, ROBIN<br>3029 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32205<br>Creditor: 382592 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1698 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1652 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1657 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1698 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1690 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1652 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1632 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1630 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1665 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1617 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1633 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1665 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1632 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1630 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | SUBLEASE AGREEMENT -- STORE NO.: 1617 |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1675 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY,  TN  38261<br>Creditor: 397630 | ASSET SALE AGREEMENT -- STORE 1657 |
| EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS,  NY  11042<br>Creditor: 395283 | MANAGEMENT AGREEMENT -- MANAGEMENT SERVICES WITH RESPECT TO EXCESS/SURPLUS RETAIL SPACE LEASED OR OWNED BY WINN-DIXIE. AFFECTING 214 LOCATIONS. |
| EXPRESS SCRIPTS-MED ADVANTAGE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS,  MO  63043<br>Creditor: 383076 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| F5/DELL<br>401 ELLIOTT AVENUE WEST<br>SEATTLE,  WA  98119<br>Creditor: 382591 | SOFTWARE MAINTENANCE -- BIG-IP |
| FACTORY HOME DECOR, INC.<br>C/O CUSTOM TREE, INC.<br>PO BOX 863<br>JEFFERSON, GA  30549<br>Creditor: 397220 | SUBLEASE AGREEMENT -- STORE NO.: 2117 |
| FAIRFIELD PARTNERS, LTD DBA<br>FLINTRIDGE CENTER<br>PO BOX 235000<br>MONTGOMERY,  AL  36123<br>Creditor: 397193 | SUBLEASE AGREEMENT -- STORE NO.: 427 |
| FANFARE ADCART<br>25300 RYE CANYON RD<br>VALENCIA,  CA  91355<br>Creditor: 382589 | ADVERTISING AGREEMENT -- SHOPPING CART ADVERTISING |
| FANFARE CASH REGISTER RECEIPT<br>25300 RYE CANYON RD<br>VALENCIA,  CA  91355<br>Creditor: 382588 | ADVERTISING AGREEMENT -- CASH RECEIPT ADVERTISING |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FARMERS FOODS OF NC, INC.<br>428 DODD STREET<br>CHASE CITY, VA  23924<br>Creditor: 397633 | ASSET SALE AGREEMENT -- STORE 899 |
| FAYETTEVILLE OBSERVER<br>PO BOX 849<br>FAYETTEVILLE, NC  28302<br>Creditor: 382586 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| FED EX<br>PO BOX 1140<br>MEMPHIS, TN  38101<br>Creditor: 395502 | SERVICE AGREEMENT -- SHIPPING SERVICES |
| FEDERAL BLACK LUNG PROGRAM<br>PO BOX 828<br>LANHAM-SEABROOCK, MD  20703<br>Creditor: 383073 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FEDERAL GOV MEDICARE PROGRAM<br>PALMETTO GOV BENEFITS ADMINISTRATORS<br>2300 SPRINGDALE DRIVE, BLDG 1 GM/219<br>CAMDEN, SC  29020<br>Creditor: 397290 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| FEDERAL LIAISON SERVICES<br>12001 N CENTRAL EXPRESSWAY, STE 700<br>DALLAS, TX  75243-3729<br>Creditor: 382585 | SOFTWARE MAINTENANCE -- FLS PAYROLL TAX SYSTEM |
| FEDEX<br>PO BOX 94515<br>PALATINE, IL  60094-4515<br>Creditor: 395487 | SERVICE AGREEMENT -- MAIL & PACKAGES |
| FF ACQUISITION, LLC<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN  55344<br>Creditor: 397634 | ASSET SALE AGREEMENT -- STORE 961 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FF ACQUISITION, LLC<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344<br>Creditor: 397634 | ASSET SALE AGREEMENT -- STORE 985 |
| FIELDER, HARVEY G.<br>1015 BRIARWOOD DRIVE<br>CLINTON, MS 39056<br>Creditor: 382583 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| FIFTH DIMENSION, THE<br>YEOMANS DRIVE<br>BUCKINGHAMSHIRE,   MK14 5LS ENGLAND<br>Creditor: 382237 | SOFTWARE MAINTENANCE -- APOLLO TOTAL STORE LICENSE |
| FIFTH THIRD BANK<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263<br>Creditor: 395284 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  BANK CARD MERCHANT AGREEMENT 3/1/04 |
| FIFTH THIRD PROCESSING SOLUTIONS<br>FKA MIDWEST PAYMENT SYSTEMS INC.<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263<br>Creditor: 395285 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  MASER DATA PROCESSING AGREEMENT 2/1/98. (DEBIT JEANIE, INTERLINK, MAESTRO, NYCE, STAR N/E AND MONEY STATION) |
| FILING SOURCE, INC.<br>5211 FAIRMONT<br>JACKSONVILLE, FL 32207<br>Creditor: 397291 | SERVICE AGREEMENT -- SERVICES FOR HARD COPY FILES AND BUSINESS RECORDS<br>STORE NO.: HDQ |
| FINGER LAKES BC/BS<br>150 EAST MAIN STREET<br>ROCHESTER, NY 14647<br>Creditor: 383070 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FIRE FIGHTER<br>PO BOX 888<br>LAND O' LAKES, FL 34639<br>Creditor: 397635 | SERVICE CONTRACT -- FIRE EXTINGUISHERS |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FIRST COMMUNITY HEALTH<br>188 SPARKMAN DRIVE<br>HUNTSVILLE, AL 35804<br>Creditor: 383065 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FIRST HEALTH RX<br>4300 COX ROAD<br>GLEN ALLEN, VA 23060<br>Creditor: 382990 | PARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FIRST RX<br>PO BOX 152539<br>TAMPA, FL 33684<br>Creditor: 383062 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FIRST SERVICES PLUMBING<br>4648 OLD WINTER GARDEN ROAD<br>ORLANDO, FL 32825<br>Creditor: 395645 | SERVICE CONTRACT -- GREASE TRAPS PUMPING<br>STORE NO.: SOUTHERN REGION |
| FIRST SERVICES PLUMBING<br>4648 OLD WINTER GARDEN ROAD<br>ORLANDO, FL 32825<br>Creditor: 395645 | SERVICE CONTRACT -- GREASE TRAPS AND SEWER LINES<br>STORE NO.: SOUTHERN REGION |
| FISHER, WILLIAM<br>517 SPRING POINT COURT<br>SIMPSONVILLE, SC 29681<br>Creditor: 382594 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| FLAVORX<br>8120 WOODMONT AVE<br>SUITE 600<br>BETHESDA, MD 20814<br>Creditor: 395442 | PRODUCT PURCHASE -- PHARMACY PRODUCT PURCHASE AGREEMENT |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL 60606<br>Creditor: 382576 | HARDWARE LEASE -- SYMMETRIX 8730-73 S/M HK185700180 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- SYMMETRIX 8830-73 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- SYMMETRIX 8830-73 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- SYMMETRIX DMX2000-3 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- SYMMETRIX DMX2000 S/N TN187700700 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- CLARIION CX600 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- CONNECTRIX DEC-1200 |
| FLEET BUSINESS CREDIT<br>ONE SOUTH WACKER DRIVE<br>CHICAGO, IL  60606<br>Creditor: 382576 | HARDWARE LEASE -- UPGRADES TO S/N HK185700180 |
| FLOORGRAPHICS, INC<br>5 VAUGHN DR, STE 311<br>PRINCETON, NJ  08540<br>Creditor: 382603 | ADVERTISING AGREEMENT -- ADVERTISING ON THE FLOOR OF WINN-DIXIE STORES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FLORENCE TIMES<br>PO BOX 797<br>FLORENCE, AL  35631<br>Creditor: 382341 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| FLORENCE TIMES<br>PO BOX 797<br>FLORENCE, AL  35631<br>Creditor: 382341 | NEWSPAPER AD -- DOLLAR VOLUME |
| FLORIDA ENVIRONMENTAL ENGINEERING INC.<br>NORTHEAST DISTRICT AIR PROGRAMS<br>`7825 BAYMEADOWS WAY, SUITE 8200<br>JACKSONVILLE, FL  32256<br>Creditor: 395414 | ENVIRONMENTAL CONTRACT -- PHASE I ENVIRONMENTAL SITE ASSESSMENT PROJECT NUMBER 22086PI, DATED JUNE 12, 2002, BY FLORIDA ENVIRONMENTAL ENGINEERING, INC., TO BARRON REAL ESTATE, INC |
| FLORIDA MEDICAID<br>106 EAST COLLEGE AVENUE, SUITE 1200<br>TALLAHASSEE, FL  32301<br>Creditor: 383058 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| FLORIDA STATE LOTTERY COMMISSION<br>250 MARRIOTT DRIVE<br>TALLAHASSEE, FL  32301<br>Creditor: 395480 | SERVICE AGREEMENT -- LOTTERY CONTRACT |
| FLORIDA STATE UNIVERSITY<br>A3900 UNIVERSITY CENTER<br>TALLAHASSEE, FL  32306-2430<br>Creditor: 395532 | SPONSORSHIP AGREEMENT -- SPORTS SPONSORSHIP |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 962 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 865 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 944 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 978 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 964 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 956 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 945 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 943 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 896 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 841 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 967 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 954 |
| FOOD LION LLC<br>2110 EXECUTIVE DRIVE<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397636 | ASSET SALE AGREEMENT -- STORE 910 |
| FOOD LION, LLC<br>PO BOX 1330<br>SALISBURY, NC  28145<br>Creditor: 397198 | SUBLEASE AGREEMENT -- STORE NO.: 992 |
| FOODTOWN OF KY, INC.<br>398 SOUTHLAND DRIVE<br>LEXINGTON, KY  40503<br>Creditor: 397637 | ASSET SALE AGREEMENT -- STORE 1681 |
| FOODTOWN OF KY, INC.<br>398 SOUTHLAND DRIVE<br>LEXINGTON, KY  40503<br>Creditor: 397637 | ASSET SALE AGREEMENT -- STORE 1685 |
| FOREHAND, CHERYL<br>1900 MELROSE PLANTATION DRIVE<br>JACKSONVILLE, FL  32223<br>Creditor: 382336 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| FOX, DENNIS<br>8565 UPLAND LANE N<br>MAPLE GROVE, MN  55311<br>Creditor: 382335 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FRACTAL ASTECH<br>3771 SWAN RIDGE CIRCLE N<br>MEMPHIS, TN  38122<br>Creditor: 395286 | SERVICE AGREEMENT -- PRODUCE MISTING SYSTEMS<br>STORE NO.: WESTERN |
| FRACTAL ASTECH<br>7015 SW MCEWAN RD<br>OSWEGO, OR  97035<br>Creditor: 395647 | SERVICE CONTRACT -- MISTING SYSTEMS<br>STORE NO.: SOUTHERN REGION |
| FRACTAL ASTECH<br>7015 SW MCEWAN RD<br>OSWEGO, OR  97035<br>Creditor: 395647 | SERVICE CONTRACT -- MISTING SYSTEMS<br>STORE NO.: SOUTHERN REGION |
| FRONT END SERVICES CORPORATION<br>1100 FOUNTAIN PARKWAY<br>GRAND PRAIRIE, TX  75050-1513<br>Creditor: 382608 | PRODUCT PURCHASE -- U.S. POSTAL STAMPS |
| FT LAUDERDALE SUN SENTINEL<br>200 EAST LAS OLAS BLVD<br>FORT LAUDERDALE, FL  33301<br>Creditor: 382333 | ADVERTISING AGREEMENT -- PREPRINTED INSERTS IN NEWSPAPER AND PURCHASE OF ADVERTISING SPACE. |
| FT MYERS NEWS-PRESS<br>2442 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS, FL  33901<br>Creditor: 382610 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| FUJITSU CONSULTING<br>1000 SHERBROOKE STREET W, STE 1400<br>MONTREAL, CA  H3A 3R2  CANADA<br>Creditor: 382332 | SOFTWARE MAINTENANCE -- MACROSCOPE KNOWLEDGE CENTRAL |
| FURLONG'S SECURITY<br>3344 ATLANTA HWY.<br>MONTGOMERY, AL  36109-2702<br>Creditor: 395287 | SERVICE AGREEMENT -- FIRE ALARM MONITORING<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| FUTURISTIC FOODS INC<br>3 ATLANTIS TERRACE<br>FREEHOLD, NJ  07728<br>Creditor: 250177 | PRODUCT PURCHASE -- PREPARED ENTRÉE AND SIDE DISHES |
| G&K FOODS, INC.<br>1141 EMORY FOLMAR BLVD<br>MONTGOMERY,  AL  36110<br>Creditor: 397638 | ASSET SALE AGREEMENT -- STORE 1307 |
| GADDY, NANCY<br>24 BRANDY BRANCH COURT<br>HORSE SHOE, NC  28742<br>Creditor: 382612 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| GADSDEN TIMES, THE<br>401 LOCUST STREET<br>GADSDEN, AL  35902<br>Creditor: 382141 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| GADSDEN TIMES, THE<br>401 LOCUST STREET<br>GADSDEN, AL  35902<br>Creditor: 382141 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| GAGE, JOANNE<br>3817 N. BRAMPTON ISLAND COURT<br>JACKSONVILLE, FL  32224<br>Creditor: 382330 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| GAINESVILLE SUN & OCALA STAR BANNER<br>2700 SW 13TH ST<br>GAINESVILLE, FL  32608<br>Creditor: 382337 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| GAINESVILLE TIMES<br>345 GREEN STREET NW<br>GAINESVILLE, GA  30503<br>Creditor: 382338 | NEWSPAPER ADVERTISING -- PREPRINT |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GAINESVILLE TIMES<br>345 GREEN STREET NW<br>GAINESVILLE, GA  30503<br>Creditor: 382338 | ADVERTISING AGREEMENT -- PREPRINT |
| GARY BITNER PUBLIC RELATIONS, INC<br>5310 NW 33RD AVE, STE 218<br>FORT LAUDERDALE, FL  33309<br>Creditor: 382329 | ADVERTISING AGREEMENT -- PUBLICITY, MEDIA, COMMUNITY RELATIONS, GRAPHIC COMMUNICATIONS, SPECIAL EVTS, WRITING, COUNSELING, STRATEGY, AND NEWS CLIPPING |
| GASTON GAZETTE<br>PO BOX 1538<br>GASTONIA, NC  28053<br>Creditor: 382339 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| GATES UP<br>35400 BASELINE LANE<br>DADE CITY, FL  33525<br>Creditor: 395430 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| GATOR BOWL ASSOC., INC<br>ONE GATOR BOWL BLVD<br>JACKSONVILLE, FL  32202<br>Creditor: 382340 | SPONSORSHIP AGREEMENT -- SPONSOR GATOR BOWL |
| GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE, FL  32234<br>Creditor: 395648 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 142 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP ARM350 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR207 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                  Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR275 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP ARM450 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP ARM350 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR275 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR207 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR207 |
| GE CAPITAL<br>PO BOX 532617<br>ATLANTA, GA  30353-2617<br>Creditor: 397639 | EQUIPMENT LEASE -- SHARP AR152 |
| GEAC ENTERPRISE SOLUTIONS, INC.<br>60 PERIMETER CENTER EAST<br>ATLANTA, GA  30346<br>Creditor: 382327 | SOFTWARE MAINTENANCE -- JBA SOFTWARE SUPPORT - DEEP SOUTH |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GEAC ENTERPRISE SOLUTIONS, INC.<br>60 PERIMETER CENTER EAST<br>ATLANTA, GA  30346<br>Creditor: 382327 | SOFTWARE MAINTENANCE -- JBA SOFTWARE SUPPORT - ASTOR PLANT |
| GENERAL ELECTRIC CONSUMER PRODUCTS<br>1975 NOBLE ROAD<br>CLEVELAND, OH  44112-6300<br>Creditor: 382326 | PRODUCT PURCHASE -- LIGHTING PRODUCTS |
| GENERAL PRESCRIPTION PROGRAM<br>127 EAST 59TH STREET<br>NEW YORK, NY  10022<br>Creditor: 383055 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| GENESIS HEALTH PLAN OF OHIO<br>515 NORTH 6TH STREET<br>ST LOUIS, MO  63101<br>Creditor: 383049 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| GENTRONICS<br>12-14 ADAMS DRIVE<br>DADE CITY, FL  33525<br>Creditor: 395450 | PURCHASE AGREEMENT -- CONSUMER PRODUCTS PROGRAM AGREEMENT, DATED SEPTEMBER 12, 2003, BETWEEN GE CONSUMER PRODUCTS AND WINN-DIXIE STORES, INC |
| GEORGE WASHINGTON UNIVERSITY<br>25 BLACKSTONE VALLEY PLAZA<br>LINCOLN, RI  02865<br>Creditor: 383046 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| GEORGE'S LAWN & TREE CARE<br>1760 JEFFERSON AVENUE<br>KINGSPORT, TN  37664<br>Creditor: 397294 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE STORE NO.: 2189 |
| GEORGIA DEPT OF NATURAL RESOURCES<br>2 MARTIN LUTHER KING JR DRIVE, SE<br>SUITE 1252 EAST TOWER<br>ATLANTA, GA  30334<br>Creditor: 395413 | ENVIRONMENTAL CONTRACT -- GEORGIA UST TRUST FUND CORRECTIVE ACTION AGREEMENT FOR CORRECTIVE ACTION PLAN, PART A, DATED 7/16/97. |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GEORGIA MEDICAID<br>1720 PEACHTREE STREET NW STE 200<br>ATLANTA, GA 30309<br>Creditor: 383042 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| GETRONICS<br>8110 ANDERSON ROAD, SUITE 100<br>TAMPA, FL 33634-2318<br>Creditor: 382342 | HARDWARE MAINTENANCE -- STORE SYSTEMS MAINTENANCE |
| GETRONICS<br>8110 ANDERSON ROAD, SUITE 100<br>TAMPA, FL 33634-2318<br>Creditor: 382342 | SOFTWARE MAINTENANCE -- STORE SYSTEMS MAINTENANCE |
| GLOBAL NETXCHANGE<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104<br>Creditor: 382344 | INDEMNIFICATION AGREEMENT -- INDEMNITY AGREEMENT FROM SOFTWARE & SERVICE PROVIDER |
| GLOBAL NETXCHANGE<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104<br>Creditor: 382344 | SOFTWARE MASTER SERVICE AGREEMENT -- MASTER SERVICE AGREEMENT FOR ASP SOFTWARE & IMPLEMENTATION SERVICES |
| GLOBAL SECURITY<br>12995 SW 132 CT<br>MIAMI, FL 33186<br>Creditor: 395649 | SERVICE CONTRACT -- FIRE ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |
| GLOBAL TRADING, INC.<br>PO BOX 26809<br>GREENVILLE, SC 29616<br>Creditor: 382325 | SUPPLY AGREEMENT -- SUPPLY AGREEMENT FOR SLICED STRAWBERRIES & STRAWBERRY PUREE FOR PRODUCTION OF ICE CREAM |
| GLYNN TEACHERS FEDERAL CREDIT<br>3650 COMMUNITY ROAD<br>BRUNSWICK, GA 31520<br>Creditor: 397084 | SUBLEASE AGREEMENT -- STORE NO.: 19 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GNX<br>333 BUSH STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104<br>Creditor: 382343 | SOFTWARE LICENSE -- GNX ( QAMS) |
| GOLDEN TRIANGLE<br>34 SIR HENRY DRIVE<br>COLUMBIA, MS 39705<br>Creditor: 395650 | MAINTENANCE CONTRACT -- LAWN |
| GOLDEN TRIANGLE<br>34 SIR HENRY DRIVE<br>COLUMBIA, MS 39705<br>Creditor: 395650 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 524 |
| GOLDEN TRIANGLE<br>34 SIR HENRY DRIVE<br>COLUMBIA, MS 39705<br>Creditor: 395650 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1348 |
| GOLDER ASSOCIATES<br>8933 WESTERN WAY, SUITE 12<br>JACKSONVILLE, FL 32236<br>Creditor: 395288 | ENVIRONMENTAL SERVICES -- ENGINEERING, CONSULTATION, AND SERVICES IN CONNECTION WITH RFP OF 5/123/96. ENVIRONMENTAL SITE ASSESSMENTS. |
| GOLDSBORO NEWS<br>PO BOX 10629<br>GOLDSBORO, NC 27532<br>Creditor: 382324 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| GOODWILL INDUSTRIES OF NORTH G<br>2201 GLENWOOD AVE<br>ATLANTA, GA 30316<br>Creditor: 397217 | SUBLEASE AGREEMENT -- STORE NO.: 1991 |
| GORE, CURTIS<br>827 SUMMIT OAKS<br>SAVAGE, MN 55378<br>Creditor: 382323 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GRAINGER INDUSTRIAL SUPPLY 1820 TAMPA EAST BLVD. TAMPA, FL  33619 Creditor: 382346 | LETTER OF  UNDERSTANDING SUPPLY AGREEMENT MRO -- SUPPLY AGREEMENT MRO |
| GRANITE TELECOMMUNICATIONS 234 COPELAND STREET QUINCY, MA  02169 Creditor: 382632 | HARDWARE MAINTENANCE -- GTE/VERIZON |
| GREENSBORO 200 EAST MARKET GREENSBORO, NC  27420 Creditor: 382322 | ADVERTISING AGREEMENT -- PREPRINT |
| GREENVILLE NEWS 305 SOUTH MAIN STREET GREENVILLE, SC  29601 Creditor: 382347 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| GREENWOOD INDEX JOURNAL PO BOX 1018 GREENWOOD, SC  29648 Creditor: 382348 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| GRESHAM, GRADY 324 PARKSIDE DRIVE SIMPSONVILLE, SC  29681 Creditor: 382636 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| GRIFFEN ENTERPRISES PO BOX 530401 ATLANTA, GA  30302 Creditor: 395475 | SERVICE AGREEMENT -- GREASE PICK-UP SERVICE |
| GRIFFIN INDUSTRIES PO BOX 530401 ATLANTA, GA  30353-0401 Creditor: 395476 | SERVICE AGREEMENT -- GREASE PICK-UP SERVICE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GRIFFIN INSULATION<br>552 OEMLER LOOP<br>SAVANAH, GA 31410<br>Creditor: 395654 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI WAREHOUSE<br>STORE NO.: 245-04-9 |
| GRIFFIN INSULATION<br>552 OEMLER LOOP<br>SAVANAH, GA 31410<br>Creditor: 395654 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MIAMI WAREHOUSE<br>STORE NO.: 245-04-4 |
| GRINNELL<br>5352 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395655 | SERVICE CONTRACT -- SPRINKLERS / FIRE ALARMS / MONITORING<br>STORE NO.: SOUTHERN REGION |
| GRINNELL FIRE / NO<br>116 FLORIDA STREET<br>RIVERRIDGE, LA 70123<br>Creditor: 395289 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLERS<br>STORE NO.: WESTERN |
| GRINNELL FIRE PROTECTION<br>DEPT. CH 10156<br>PALATINE, IL 60094-4515<br>Creditor: 395290 | SERVICE AGREEMENT -- SPRINKLER INSPECTIONS<br>STORE NO.: WESTERN |
| GRINNELL FIRE PROTECTION SYSTEMS<br>2724 CHANDALAR PLACE DR<br>PELHAM, AL 35124<br>Creditor: 395291 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLERS<br>STORE NO.: WESTERN |
| GRINNELL FIRE/ MOB<br>116 FLORIDA STREET<br>RIVERRIDGE, LA 70123<br>Creditor: 395471 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLERS |
| GRINNELL FIRE/JACKSON<br>DEPT. CH 10156<br>PALATINE, IL 60094-4515<br>Creditor: 395472 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLERS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| GRINNELL/SIMPLEX - BR DEPT CH 10320 BATON ROUGE,  LA 70816 Creditor: 395473 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLERS |
| GROUP 1/SERVIDIAN 3307 NW 55 STREET FT. LAUDERDALE, FL 33309 Creditor: 395656 | SERVICE CONTRACT -- ALARM MONITORING STORE NO.: SOUTHERN REGION |
| GUARDSMARK, LLC 22 SOUTH SECOND STREET MEMPHIS, TN 38103-2695 Creditor: 397642 | SECURITY CONTRACT -- SECURITY GUARD SERVICES |
| GULF COAST 5801 RIVER OAKS ROAD SOUTH NEW ORLEANS, LA 70123 Creditor: 397643 | EQUIPMENT LEASE -- SAVIN 2522 |
| GULF COAST OFFICE PRODUCTS 5801 RIVER OAKS ROAD SOUTH NEW ORLEANS, LA 70123 Creditor: 397644 | EQUIPMENT LEASE -- SAVIN 2522 DIGITAL COPIER |
| GULFPORT SUN HERALD PO BOX 4567 BILOXI, MS 39531 Creditor: 382317 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| GULFPORT SUN HERALD PO BOX 4567 BILOXI, MS 39531 Creditor: 382317 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| GUNLICKS, MARK 615 SWEETWATER BRANCH LANE JACKSONVILLE, FL 32259 Creditor: 382639 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| H&L CONSTRUCTION<br>68417 JANICE AVE<br>COVINGTON, LA 70433<br>Creditor: 395657 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MARRERO STORE NO.: 1440 |
| H&W COMPUTER SYSTEMS<br>PO BOX 46019<br>BOISE, ID 83711<br>Creditor: 382640 | SOFTWARE MAINTENANCE -- SYSBII-CICS  MAINFRAME ELECTRICAL MAIL |
| H&W COMPUTER SYSTEMS<br>PO BOX 46019<br>BOISE, ID 83711<br>Creditor: 382640 | SOFTWARE LICENSE (PERPETUAL), SOFTWARE MAINTENANCE -- SYSBII-CICS VSAM |
| H&W COMPUTER SYSTEMS<br>PO BOX 46019<br>BOISE, ID 83711<br>Creditor: 382640 | HARDWARE MAINTENANCE -- SYSM/E/EMCS WITH CICS SOCKETS |
| HAAS PUBLISHING COMPANIES, INC DBA DISTIBUTECH<br>3139 CAMPUS DRIVE, SUITE 900<br>NORCROSS, GA 30071<br>Creditor: 382643 | ADVERTISING AGREEMENT -- COMPLIMENTARY PUBLICATION DISPLAY. |
| HAMILTON, GLEN<br>2303 SOUTHBROOK DRIVE<br>ORANGE PARK, FL 32003<br>Creditor: 382644 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404<br>Creditor: 382353 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| HAMMOND DAILY STAR<br>PO BOX 1149<br>HAMMOND, LA 70404<br>Creditor: 382353 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HANDI-FOIL CORPORATION<br>135 EAST HINTZ RD<br>WHEELING, IL 60090-6035<br>Creditor: 382647 | PRODUCT PURCHASE -- FOILWARE/COOKWARE/HARDWARE |
| HANLEY, DENNIS<br>10012 RANDALLSTOWN LANE<br>JACKSONVILLE, FL 32256<br>Creditor: 395401 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER LEVEL ASSOCIATE |
| HANLEY, DENNIS<br>25 GARDNER ROAD<br>EPSOM AUCKLAND,    NEW ZEALAND<br>Creditor: 382648 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| HARMON & ASSOCIATES<br>2 JERICHO PLAZA<br>NEW YORK, NY 11753<br>Creditor: 382649 | PURCHASE AGREEMENT -- WASTE CORRUGATED PURCHASE |
| HAROLD'S CLEAN SWEEP & LAWN SERVICE<br>315 FAT WALL ROAD<br>MARION, NC 28752<br>Creditor: 397297 | MAINTENANCE CONTRACT -- CLEANING PARKING LOT<br>STORE NO.: 2082 |
| HAROLD'S CLEAN SWEEP & LAWN SERVICE<br>315 FAT WALL ROAD<br>MARION, NC 28752<br>Creditor: 397297 | MAINTENANCE CONTRACT -- LANDSCAPING MAINTENANCE<br>STORE NO.: 2082 |
| HARRIS METHODIST HEALTH PLAN<br>611 RYAN PLAZA, SUITE 1500<br>ARLINGTON, TX 76011<br>Creditor: 383039 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HARVARD DRUG GROUP<br>31778 ENTERPRISE DR<br>LIVONIA, MI 48150<br>Creditor: 383034 | PRODUCT PURCHASE -- PHARMACEUTICAL PURCHASING AGREEMENT |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HARVARD DRUG GROUP, LLC, THE<br>31778 ENTERPRISE DR<br>LIVONIA, MI  48150<br>Creditor: 382139 | SUPPLY AGREEMENT |
| HATTIESBURG AMERICAN<br>PO BOX 1111<br>HATTIESBURG, MS  39401<br>Creditor: 382650 | NEWSPAPER ADVERTISING -- ROP |
| HATTIESBURG AMERICAN<br>PO BOX 1111<br>HATTIESBURG, MS  39401<br>Creditor: 382650 | ADVERTISING AGREEMENT -- ROP |
| HAWKEYE INFORMATION SYSTEMS<br>PO BOX 21667<br>FT. COLLINS, CO  80522<br>Creditor: 382652 | SOFTWARE MAINTENANCE -- AS/400 |
| HAYES FOOD  PRODUCTS<br>PO BOX 121<br>GREENVILLE, SC  29602<br>Creditor: 395423 | INDEMNIFICATION AGREEMENT -- INDEMNITY AGREEMENT |
| HAYNES, MICHAEL<br>7635 KICKLITER LANE<br>LAND OF LAKES, FL  34639<br>Creditor: 382653 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| HAYSLETT, JEFFREY & ELIZABETH<br>6593 BREEZEWOOD BLVD<br>MYRTLE BEACH, SC  29588<br>Creditor: 397219 | SUBLEASE AGREEMENT -- STORE NO.: 2111 |
| HEADLEY PLUMBING<br>5520 MAIN STREET<br>MILLBROOK, AL  36054-1820<br>Creditor: 395292 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HEALTH CHOICE SELECT BLD BNK<br>369 OFFICE PLAZA, SUITE 100<br>TALLAHASSEE, FL  32301<br>Creditor: 383031 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH LINK<br>830 SOUTH GLOSTER STREET<br>TUPELO, MS  38801<br>Creditor: 383027 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH NET PLUS (RX CARE)<br>33 NORTH ROAD<br>WAKEFIELD, RI  02879<br>Creditor: 383024 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH PARTNERS OF ALABAMA<br>TWO PERIMETER PARK S, SUITE 200 W<br>BIRMINGHAM, AL  35243<br>Creditor: 383018 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH PARTNERS/PHARMACARE<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI  02865<br>Creditor: 383015 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH REACH RX<br>445 HUTCHINSON AVENUE, SUITE 300<br>COLUMBUS, GA  43235<br>Creditor: 383011 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTH RESEARCH ASSOCIATES, INC.<br>DBA PHARMACY RESO<br>PO BOX 1233<br>KENNESAW, GA  30156<br>Creditor: 383008 | SERVICE AGREEMENT |
| HEALTH RESOURCE PUBLISHING COMPANY<br>PO BOX 1233<br>KENNESAW, GA  30156<br>Creditor: 395374 | ADVERTISING AGREEMENT -- DISTRIBUTION AGREEMENT |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                  Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HEALTH RESOURCES<br>1597 BRIAR OAK DRIVE<br>NEW FAIRFIELD, CT  06812<br>Creditor: 395429 | PHARMACY SERVICE -- INSTORE MARKETING AGREEMENT |
| HEALTH TRANS<br>6061 SOUTH WILLOW DRIVE, SUITE 125<br>GREENWOOD VILLAGE, CO  80111<br>Creditor: 383003 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTHCARE CONSULTANTS<br>PHARMACY STAFFING<br>PO BOX 915726<br>LONGWOOD, FL  32791-5726<br>Creditor: 382654 | SERVICE AGREEMENT |
| HEALTHCARE DELIVERY SYSTEMS<br>9700 NORTH 91ST STREET, SUITE 232<br>SCOTTSDALE, AZ  85258<br>Creditor: 383000 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTHEASE /TAMPA GENERAL<br>6800 N DALEMABRY HWY, SUITE 270-299<br>TAMPA, FL  33614<br>Creditor: 382996 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTHGUARD INTERNATIONAL<br>255 NORTH WASHINGTON STREET<br>ROCKVILLE, MD  20850<br>Creditor: 395426 | LEASE -- BLOOD PRESSURE MACHINE LEASE AGREEMENT |
| HEALTHNET ARIZONA<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382993 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HEALTHNET ARIZONA<br>33 NORTH ROAD<br>WAKEFIELD, RI  02879<br>Creditor: 382986 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HEFFRON, KATHY<br>8742 CAROUSEL PARK CIRCLE<br>CINCINNATI, OH  45251<br>Creditor: 395513 | SETTLEMENT AGREEMENT -- EXECUTED SETTLEMENT AGREEMENT AND RELEASE AGREEMENT IN HEFFRON V. WINN-DIXIE CHARLOTTE INC. DBA THRIFTWAY, USDC SD OHIO. |
| HENDERSON DAILY DISPATCH<br>304 S. CHESTNUT STREET<br>HENDERSON, NC  27536<br>Creditor: 382655 | ADVERTISING AGREEMENT -- ROP AND PREPRINT |
| HENDERSONVILLE TIMES-NEWS<br>1717 FOUR SEASONS BLVD<br>HENDERSONVILLE, NC  28793<br>Creditor: 382656 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| HENRY, DAVID F.<br>192 NATURES WAY<br>PONTE VEDRA BEACH, FL  32080<br>Creditor: 395396 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT - SENIOR VICE PRESIDENT |
| HEWITT INVESTMENT GROUP<br>ATTN: WESTON TOMPKINS<br>3350 RIVERWOOD PARKWAY, SUITE 80<br>ATLANTA, GA  30339<br>Creditor: 382657 | BENEFITS VENDOR -- INVESTMENT CONSULTANT FOR 401(K) |
| HI-CONE DIV/ILLINOIS TOOL WORKS, INC<br>PO BOX 92776<br>CHICAGO, IL  60675<br>Creditor: 382658 | EQUIPMENT LEASE -- HI-CONE APPLICATING MACHINE #918 & 921 |
| HILEX<br>101 EAST CAROLINA AVE<br>HARTSVILLE, SC  29550<br>Creditor: 382659 | SUPPLIES -- PLASTIC T-SHIRT BAG |
| HINTON ENTERPRISES<br>PO BOX 390423<br>DELTONA, FL  32738<br>Creditor: 395659 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2375 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                         Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HINTON ENTERPRISES<br>PO BOX 390423<br>DELTONA, FL 32738<br>Creditor: 395659 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2382 |
| HINTON ENTERPRISES<br>PO BOX 390423<br>DELTONA, FL 32738<br>Creditor: 395659 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2343 |
| HIP OF FLA<br>7 WEST 34TH STREET<br>NEW YORK, NY 10001<br>Creditor: 382983 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HISPANIC BUSINESS & CONSUMER EXPO 2005<br>10 WILSON STREET<br>NEW FAIRFIELD, CT 06812<br>Creditor: 395528 | SPONSORSHIP AGREEMENT -- SPONSOR 12TH ANNUAL EXPO |
| HISPANIC BUSINESS & CONSUMER EXPO 2005<br>10 WILSON STREET<br>NEW FAIRFIELD, CT 06812<br>Creditor: 395528 | SPONSORSHIP AGREEMENT -- SPONSOR 12TH ANNUAL EXPO |
| HOBART<br>245 RIVERCHASE PARKWAY<br>HOOVER, AL 3244<br>Creditor: 395293 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART<br>3019 5TH AVENUE<br>COLUMBUS, AL 31904<br>Creditor: 395294 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART (JACKSON MS)<br>1011 N FLOWOOD DR<br>JACKSON, MS 39208-9533<br>Creditor: 395298 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HOBART (MTG)<br>725 OLIVER ROAD<br>MONTGOMERY,  AL  36117<br>Creditor: 395299 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART (PENSACOLA)<br>140 INDUSTRIAL BLVD.<br>PENSACOLA,  FL  32505<br>Creditor: 395296 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART B'HAM<br>245 RIVERCHASE PKWY EAST<br>BIRMINGHAM,  AL  35244<br>Creditor: 395297 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>1000 RIVERBEND BLVD, SUITE H<br>ST ROSE,  LA  70087<br>Creditor: 395307 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>1011 NORTH FLOWOOD DRIVE<br>JACKSON,  MS  39208<br>Creditor: 395302 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>1141 W MCNAB ROAD<br>POMPANO BEACH,  FL  33069<br>Creditor: 395660 | SERVICE CONTRACT -- SCALES<br>STORE NO.: SOUTHERN REGION |
| HOBART CORPORATION<br>2115 CHAPMAN RD, STE 101<br>CHATTANOOGA,  TN  37421<br>Creditor: 395300 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>3186 MERCER UNIVERSITY<br>MACON,  GA  31204<br>Creditor: 395496 | SERVICE AGREEMENT -- SCALES AND GRAYWARES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HOBART CORPORATION<br>4400 MENDENHALL, SUITE 1<br>MEMPHIS, TN  38141<br>Creditor: 395305 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>701 RIDGE AVENUE<br>TROY, OH  45374-0001<br>Creditor: 395662 | SERVICE CONTRACT -- SCALE MAINTENANCE AND REPAIR<br>STORE NO.: NORTHERN REGION |
| HOBART CORPORATION<br>701 S RIDGE AVENUE<br>TROY, OH  45374<br>Creditor: 395308 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>708 LAKESIDE DRIVE<br>MOBILE, AL  36693<br>Creditor: 395306 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>7775 RAMONA BLVD WEST<br>JACKSONVILLE, FL  32221<br>Creditor: 395661 | SERVICE CONTRACT -- SCALES<br>STORE NO.: SOUTHERN REGION |
| HOBART CORPORATION<br>7775 RAMONA BLVD WEST<br>JACKSONVILLE, FL  32221<br>Creditor: 395661 | SERVICE CONTRACT -- GRAY LINE EQUIPMENT<br>STORE NO.: SOUTHERN REGION |
| HOBART CORPORATION<br>4324 RHODA DRIVE<br>BATON ROUGE, LA  70816<br>Creditor: 395301 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART CORPORATION<br>701 S RIDGE AVENUE<br>TROY, OH  45374<br>Creditor: 395303 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HOBART MOBILE<br>1262 HUTSON DRIVE<br>MOBILE, AL 36609-1311<br>Creditor: 395295 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART SALES & SERVICE<br>3186 MERCER UNIVERSITY<br>MACON, GA 31204<br>Creditor: 395309 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| HOBART SERVICE<br>701 S RIDGE AVENUE<br>TROY, OH 45374<br>Creditor: 395310 | SERVICE AGREEMENT -- SERVICE AGREEMENT FOR ALL WEIGH WRAP<br>EQUIPMENT EXCEPT HANGING SCALES.<br>CONTRACT NO.: 152581 |
| HOBART/BIRMINGHAM<br>245 RIVERCHASE PKWY EAST<br>BIRMINGHAM, AL 35244<br>Creditor: 395497 | SERVICE AGREEMENT -- SCALES AND GRAYWARES |
| HOBART/FLORANCE<br>1262 HUTSON DRIVE<br>MOBILE, AL 36609-1311<br>Creditor: 395498 | SERVICE AGREEMENT -- SCALES AND GRAYWARES |
| HOBART/JACKSON<br>1011 N FLOWOOD DR<br>JACKSON, MS 39208-9533<br>Creditor: 395499 | SERVICE AGREEMENT -- SCALES AND GRAYWARES |
| HOBART/MEMPHIS<br>4400 MENDENHALL, SUITE 1<br>MEMPHIS, TN 38141<br>Creditor: 395500 | SERVICE AGREEMENT -- SCALES AND GRAYWARES |
| HOGAN & HARTSON LLP<br>ATTN: EVAN MILLER<br>553 13TH ST NW<br>WASHINGTON, DC 20004-1109<br>Creditor: 382660 | BENEFITS VENDOR -- OUTSIDE COUNSEL FOR ADMINISTRATIVE COMMITTEE |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HONEA, CHARLES<br>451 PRATE FARM ROAD<br>SENECA, SC 29678<br>Creditor: 397279 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1220 |
| HONEYWELL<br>4936 LENOIR AVE,<br>JACKSONVILLE, FL 32216<br>Creditor: 395663 | SERVICE CONTRACT -- FIRE ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |
| HORIZON NATIONAL CONTRACT SERVICES<br>151 BODMAN PLACE<br>RED BANK, NJ 07701<br>Creditor: 382661 | SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| HORMEL FOODS CORPORATION<br>1 HORMEL PLACE<br>AUSTIN, MN 55912<br>Creditor: 395441 | PRODUCT PURCHASE -- HORMEL DELICATESSEN PRODUCTS; ROAST BEEF, CORN BEEF, PASTRAMI, PREMIUM DELICATESSEN HAM, DELICATESSEN MEATS |
| HOT SHOT STEAM CLEANING<br>PO BOX 242<br>LAKE COMO, FL 32157-0242<br>Creditor: 395664 | SERVICE CONTRACT -- SHOPPING CARTS (CLEANING AND REPAIR)<br>STORE NO.: SOUTHERN REGION |
| HOT SHOT STEAM CLEANING<br>PO BOX 242<br>LAKE COMO, FL 32157-0242<br>Creditor: 395664 | SERVICE CONTRACT -- CLEANING (SHOPPING CARTS AND STORES)<br>STORE NO.: SOUTHERN REGION |
| HOUCHENS INDUSTRIES, INC.<br>ATTN: JIMMIE GIPSON<br>900 CHURCH STREET<br>BOWLING GREEN, KY 42101<br>Creditor: 397645 | ASSET SALE AGREEMENT -- STORE  444 |
| HOUCHENS INDUSTRIES, INC.<br>ATTN: JIMMIE GIPSON<br>900 CHURCH STREET<br>BOWLING GREEN, KY 42101<br>Creditor: 397645 | ASSET SALE AGREEMENT -- STORE1684 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HP EDITION OF MACON TELEGRAPH<br>PO BOX 4167<br>MACON, GA  31208<br>Creditor: 382662 | NEWSPAPER ADVERTISING |
| HP EDITION OF MACON TELEGRAPH<br>PO BOX 4167<br>MACON, GA  31208<br>Creditor: 382662 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| HUEY, ROBERT<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE, FL  32259<br>Creditor: 382664 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| HUHTAMAKI PACKAGING, INC.<br>9201 PACKAGE DRIVE<br>DESOTO, KS  66018<br>Creditor: 382665 | MASTER SUPPLY AGREEMENT -- PRINTED ICE CREAM CARTONS & LIDS |
| HUMANA<br>500 W. MAIN STREET<br>LOUISVILLE, KY  40202<br>Creditor: 382979 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| HUMMINGBIRD<br>1 SPARKS AVENUE<br>TORONTO, ON  M2H 2W1  CANADA<br>Creditor: 382666 | SOFTWARE MAINTENANCE -- HUMMING BIRD VOLUME LICENSE |
| HUNTSVILLE<br>PO BOX 7069 WS<br>HUNTSVILLE, AL  35807<br>Creditor: 382667 | NEWSPAPER AD -- |
| HUNTSVILLE TIMES, THE<br>PO BOX 7069 WS<br>HUNTSVILLE, AL  35807<br>Creditor: 382148 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| HUSSMAN CORPORATION<br>125 JAMES DRIVE WEST<br>ST. ROSE, LA  70087<br>Creditor: 395311 | SERVICE AGREEMENT -- SERVICE/MAINTENANCE AGREEMENT FOR REFRIGERATION EQUIPMENT, AIR CONDITIONERS, HEATING EQUIPMENT, ICE MACHINES, & SELF-CONTAINED REFRIGERATION EQUIPMENT.<br>CONTRACT NO.: 2628 |
| HUSSMANN<br>125 JAMES DR. WEST<br>ST ROSE, LA  70087<br>Creditor: 395312 | SERVICE AGREEMENT -- REFRIGERATION CONTRACT IN MS AREA<br>STORE NO.: WESTERN |
| HUSSMANN<br>2410 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693<br>Creditor: 395666 | SERVICE CONTRACT -- WATER SYSTEMS<br>STORE NO.: SOUTHERN REGION |
| HUSSMANN SERVICES CORPORATION<br>2410 COLLECTIONS CTR DR<br>CHICAGO, IL  60963<br>Creditor: 395667 | SERVICE CONTRACT -- REFRIGERATION MAINTENANCE AND REPAIR<br>STORE NO.: NORTHERN REGION |
| HYDROLOGIC ASSOCIATES USA INC.<br>109 BAYBERRY ROAD<br>ALTAMONTE SPRINGS, FL  32714<br>Creditor: 395416 | ENVIRONMENTAL CONTRACT -- RELIANCE LETTER OF A PHASE II ENVIRONMENTAL SITE ASSESSMENT OF SALERNO VILLAGE SQUARE SHOPPING CENTER, DATED JUNE 26, 2002, FROM HYDROLIC ASSOCIATES USA, INC. AND LETTER REPORT OF A PHASE II ENVIRONMENTAL SITE ASSESSMENT OF SALERNO VILLAGE SQUARE SHOPPING CENTER, DATED APRIL 8, 2002, FROM HYDROLIC ASSOCIATES USA, INC |
| HYPERION<br>5450 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054<br>Creditor: 382668 | SOFTWARE MAINTENANCE -- PERFORMANCE SUITE TEST AND DEVELOPMENT |
| HYPERION<br>5450 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054<br>Creditor: 382668 | SOFTWARE MAINTENANCE -- REPORTING TOOL/EDW |
| HYPERION<br>5450 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054<br>Creditor: 382668 | SOFTWARE MAINTENANCE -- PERFORMANCE SUITE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE RENT -- POS 4690 SOFTWARE |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE RENT -- VSE |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE MAINTENANCE -- SOFTWARE/SERVICES POS 4690 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE MAINTENANCE -- ESCON DIRECTOR |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE MAINTENANCE -- IBM POS APPLICATIONS (SA AND EME) SLP |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE MAINTENANCE -- 5639-M77 - 4690 OS V3 SOFTWARE SUPPORT |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | SOFTWARE MAINTENANCE -- WEBSHERE PRODUCT CENTER - BUSINESS INTEGRATION |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- 2064-103 Z/900 - S/N #24ACA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- 2064-1C7 MISC. EQUIPMENT SPEC S/N 47534 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- POS 4694-245 REGISTERS |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- EQUIPMENT LEASE - POS 4610-TS4 PRINTERS |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- 6331-M2N MONITORS - QTY 2754 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- MAIN FRAME PROCESSOR - UPGRADED TO 2064 PROCESSOR 9672-7120, 9672-R66, 9672- R76, 9672-5206, 9672- RX6, 9672-2361, 9672- 0058, 9672-R65 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- 3490 MAGNETIC TAPE DRIVE (2ND STRING) |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- IBM PASSPORT AGREEMENT |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE RENT -- IBM MULTIVENDOR (CABLETRON) |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 9SSF-001 B265577, 9993-005 B265578 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 9SSF-001 B331595, 9993-005 B331596 |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 9SSF-001 B158021, B161811 (2064-1C7, 2064-1C6) |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 9SSF-001 B097461, 9993-005 B097453 (9672-R56) UPGRADED TO 2064 PROCESSOR |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 3490 MAGNETIC TAPE DRIVE (1ST STRING) |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- 3570-C12 MAINTENANCE |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- AUTOMATED CHECKOUT LANE MAINTENANCE |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- BUSINESS CONTINUITY & RECOVERY SERVICES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382671 | HARDWARE MAINTENANCE -- RAISED FLOOR MAINTENANCE |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | -- 7040-671, 7040-61D, 7040-61R PSERIES S/N 7219C, 7217C, 7218C |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- MAINFRAME PROCESSOR  - 2064-1C7, 2064-1C6 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- MAINFRAME PROCESSOR - 2064-1C6, 2064-1C7, 2064-8140, 9672-R56, 9672-R66, 9672- R76, 9672-R66, 9672- RX6, 9672-RX6, 9672-R56, 9672-R65 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 9032 005 LIC ES CONNECTION DIRECTOR S/N 40387, 41456, 41457, 41617 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 9037-002 SYSPLEX TIMER - S/N'S 152FA, 1530A |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 2064-8081, 2064-2363 SERIAL 24ACA AND 2064-1C7 7-WAY PROCESSOR SERIAL 24ACA |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 2064-8081 ENTERPRISE SERVER - S/N 24ACA |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 2064-103 ENTERPRISE SERVER -  S/N 24ACA |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE RENT -- 8 WAY PROCESSOR SERIAL 47534, IBM SERVICELECT |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE MAINTENANCE -- 9SSF-001 B331895,  9993-005 331896 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE MAINTENANCE -- 9SSF-001 B332269, 9993-005 B332270 |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE LEASE -- PHARMACY RS 6000 SERVERS |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE LEASE -- PHARMACY RS 6000 SERVERS |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE LEASE -- PHARMACY RS 6000 SERVERS |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE LEASE -- PHARMACY RS 6000 SERVERS |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY  10504<br>Creditor: 382696 | HARDWARE LEASE -- PHARMACY RS 6000 SERVERS |
| ICICLE SEAFOODS<br>PO BOX 79003<br>SEATTLE, WA  98119-7903<br>Creditor: 395437 | PRODUCT PURCHASE |
| ICS<br>3026 HARFORD HIGHWAY, SUITE 1<br>DOTHAN, AL  36302<br>Creditor: 382712 | SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 | EQUIPMENT LEASE -- CANNON 550 |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 | EQUIPMENT LEASE -- CANNON 550 |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 | EQUIPMENT LEASE -- CANNON 550 |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 | EQUIPMENT LEASE -- C500S |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810<br>Creditor: 397646 | EQUIPMENT LEASE -- C500S |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810<br>Creditor: 397646 | EQUIPMENT LEASE -- C3300 |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810<br>Creditor: 397646 | EQUIPMENT LEASE -- CANNON IR5000S |
| IKON<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810<br>Creditor: 397646 | EQUIPMENT LEASE -- C500S |
| IKON OFFICE SOLUTIONS<br>PO BOX 532521<br>ATLANTA, GA 30353<br>Creditor: 382713 | COPIER LEASE -- CANON IR400S NEW; DOCUMENT FEEDER; FINISHER |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397647 | INSURANCE CONTRACT -- STAND-ALONE TERRORISM PROGRAM POLICY NUMBER TERD3584465A |
| ILLINOIS UNION INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397647 | INSURANCE CONTRACT -- STAND-ALONE TERRORISM PROGRAM POLICY NUMBER TERD35844727 |
| IMAGING TECHNOLOGIES<br>4613 PHILIPS HIGHWAY<br>JACKSONVILLE, FL 32207<br>Creditor: 382714 | SOFTWARE MAINTENANCE -- AUTOCAD 2005 AND AUTOCAD LT |
| INCOMM<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA 30303<br>Creditor: 397298 | PURCHASE CONTRACT -- THIRD PARTY TELEPHONE CARDS |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| INDUSTRIAL CLEANING SERVICES<br>1331 S DIXIE HWY WEST, SUITE 1A<br>POMPANO BEACH,  FL  33069<br>Creditor: 395670 | SERVICE CONTRACT -- SHOPPING CARTS (CLEANING AND REPAIR)<br>STORE NO.: SOUTHERN REGION |
| INDUSTRIAL ELECTRICAL TESTING INC.<br>11321 WEST DISTRIBUTION AVENUE<br>JACKSONVILLE, FL  32256<br>Creditor: 382715 | MAINTENANCE AGREEMENT -- THERMAL SURVEY OF ELECTRICAL SYSTEMS. |
| INFORMATICA<br>PO BOX 49085<br>SAN JOSE,  CA  95161-9085<br>Creditor: 382716 | SOFTWARE MAINTENANCE -- POWERCENTER PARALLEL SERVER ENGINE NT<br>PRODUCTION |
| INFORMATICA<br>PO BOX 49085<br>SAN JOSE,  CA  95161-9085<br>Creditor: 382716 | SOFTWARE MAINTENANCE -- POWERCENTER FOR MAINFRAME VSAM<br>PRODUCTION |
| INFORMATICA<br>PO BOX 49085<br>SAN JOSE,  CA  95161-9085<br>Creditor: 382716 | SOFTWARE MAINTENANCE -- POWERCENTER FOR MAINFRAME VSAM LAB |
| INFORMATION BUILDERS<br>PO BOX 7247-7482<br>PHILADELPHIA,  PA  19170-7482<br>Creditor: 382719 | SOFTWARE MAINTENANCE -- WEBFOCUS DB2 -MAINFRAME CONNECTOR<br>FOR TOMAX REPORTS |
| INFORMATION BUILDERS<br>PO BOX 7247-7482<br>PHILADELPHIA,  PA  19170-7482<br>Creditor: 382719 | SOFTWARE MAINTENANCE -- WEBFOCUS S390 |
| INFORMATION BUILDERS<br>PO BOX 7247-7482<br>PHILADELPHIA,  PA  19170-7482<br>Creditor: 382719 | SOFTWARE MAINTENANCE -- WEBFOCUS ENTERPRISE REPORTING |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 382722 | SOFTWARE MAINTENANCE -- APOLLO SHELF MERCHANDISING SUITE |
| INFORMATION RESOURCES<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 382722 | SOFTWARE MAINTENANCE -- APOLLO STORE LEVEL SPACE ALLOCATION AND ASSORTMENT SYSTEM AGREEMENT |
| INFORMATION RESURCES INC<br>150 N CLINTON STREET<br>CHICAGO, IL  60661-1416<br>Creditor: 397648 | SERVICE AGREEMENT -- QSCAN AGREEMENT |
| INLAND PAPERBOARD & PACKAGING<br>129 ZINKER RD.<br>LEXINGTON, SC  29072<br>Creditor: 382724 | MASTER SUPPLY AGREEMENT -- CORRUGATED CONTAINERS FOR STORAGE & SHIPMENT OF CULTURE PRODUCTS. |
| INSTIL HEALTH SOLUTIONS<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382976 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INSURX, INC.<br>4700 ROCKSIDE ROAD, SUITE 200<br>INDEPENDENCE, OH  44131<br>Creditor: 382971 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INTEPLAST GROUP<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ  07040<br>Creditor: 382726 | SUPPLIES -- 1ST AMENDMENT TO MASTER SUPPLY AGREEMENT BETWEEN INTEPLAST GROUP LTD AND WD |
| INTEPLAST GROUP<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ  07039<br>Creditor: 382725 | SUPPLIES -- PLASTIC CAN LINERS AND PRODUCE BAGS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| INTEQ GROUP<br>1100 CENTENNIAL BLVD, SUITE 180<br>RICHARDSNO, TX  75081<br>Creditor: 382968 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INTERACTIVE COMMUNICATIONS INTL INC<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA  30303<br>Creditor: 382728 | SERVICE AGREEMENT -- PREPAID TRANSACTION SERVICES |
| INTERACTIVE COMMUNICATIONS INTL INC<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA  30303<br>Creditor: 382728 | SERVICE AGREEMENT -- PREPAID TRANSACTION SERVICES |
| INTERACTIVE COMMUNICATIONS INTL INC<br>250 WILLIAMS STREET, SUITE M-100<br>ATLANTA, GA  30303<br>Creditor: 382727 | SERVICE AGREEMENT -- PREPAID TRANSACTION SERVICES |
| INTERMOUNTAIN HEALTH CARE<br>36 SOUTH STATE STREET<br>SALT LAKE CITY, UT  84111<br>Creditor: 382964 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INTERNATIONAL COMMUNITY ALLIANCE<br>PO BOX 2381<br>RANCHO CORDOVA, CA  95741<br>Creditor: 382961 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INTERNATIONAL PHARMACY MANAGEMENT<br>110 12TH STREET NORTH<br>BIRMINGHAM, AL  35203<br>Creditor: 382955 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| INTERSOURCE<br>2850 EAST CAMELBACK, SUITE 110<br>PHOENIX, AZ  85016<br>Creditor: 382730 | MAINTENANCE AGREEMENT -- MAINTENANCE AGREEMENT IN SUPPORT OF LICENSE AGREEMENT FOR WEB BASED ASP SOFTWARE TO CONDUCT REVIEWS AUCTIONS (E-BIDS) |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| INTERSOURCE<br>2850 EAST CAMELBACK, SUITE 110<br>PHOENIX, AZ 85016<br>Creditor: 382730 | LICENSE AGREEMENT -- LICENSE AGREEMENT TO PROVIDE A ASP WEB BASED SOFTWARE TO CONDUCT REVERSE AUCTIONS OR E-BID EVENTS. |
| INTERSOURCE<br>2850 EAST CAMELBACK, SUITE 110<br>PHOENIX, AZ 85016<br>Creditor: 382730 | SOFTWARE MAINTENANCE -- INTERSOURCEWARE |
| INTERSTATE BATTERY SYSTEM<br>4100 N POWERLINE RD, SUITE U-1<br>POMPANO BEACH, FL 33073<br>Creditor: 395671 | SERVICE CONTRACT -- BATTERIES<br>STORE NO.: SOUTHERN REGION |
| IOS<br>501 SOUTH MADISON AVE<br>BLOOMINGTON, IN 47403<br>Creditor: 382733 | SERVICE AGREEMENT -- SORTING & IMAGING CREDIT CARD VOUCHERS |
| IOS<br>501 SOUTH MADISON AVE<br>BLOOMINGTON, IN 47403<br>Creditor: 382733 | SERVICE AGREEMENT -- SORTING & IMAGING CREDIT CARD VOUCHERS |
| IP MONITOR<br>15 GAMELIN BLVD, SUITE 500<br>GATINEAU, QC J8Y 1V4 CANADA<br>Creditor: 382735 | SOFTWARE MAINTENANCE -- IP MONITOR |
| ITRADE<br>2600 KITTY HAWK ROAD, SUITE 115<br>LIVERMORE, CA 94550<br>Creditor: 382736 | SOFTWARE MAINTENANCE -- OMI/WEB SURVEY |
| J&J SUPERMARKETS - KY<br>916A LAFAYETTE ROAD<br>ROSSVILLE, GA 30741<br>Creditor: 397650 | ASSET SALE AGREEMENT -- STORE 1602 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| J&J SUPERMARKETS-KY, LLC<br>916A LAFAYETTE ROAD<br>ROSSVILLE, GA  30741<br>Creditor: 397118 | SUBLEASE AGREEMENT -- STORE NO.: 1602 |
| JACKSON CLARION LEDGER<br>PO BOX 40<br>JACKSON, MS  39205<br>Creditor: 382738 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| JACKSON CLARION LEDGER<br>PO BOX 40<br>JACKSON, MS  39205<br>Creditor: 382738 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| JACKSONVILLE FLORIDA TIMES UNION<br>1 RIVERSIDE AVE<br>JACKSONVILLE, FL  32202<br>Creditor: 382740 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| JACKSONVILLE JAGUARS, LTD<br>ONE ALLTEL STADIUM PL.<br>JACKSONVILLE, FL  32202<br>Creditor: 382741 | SPONSORSHIP AGREEMENT -- SPONSOR NFL TEAM |
| JACKSONVILLE JAGUARS, LTD<br>ONE ALLTEL STADIUM PL.<br>JACKSONVILLE, FL  32202<br>Creditor: 382741 | LICENSE AGREEMENT -- LICENSE TO USE SUITE NUMBER E-23 AT JACKSONVILLE JAGUARS STADIUM. |
| JASON BRANNON LAWN CARE<br>1102 N. KNIGHT STREET<br>PLANT CITY, FL  33566<br>Creditor: 382578 | MAINTENANCE AGREEMENT -- WEEKLY MAINTENANCE OF ALL LANDSCAPE AROUND PLANT CITY MANUFACTURING PLANT. |
| JEFFERSON SMURFIT<br>ATTN: GENERAL COUNSEL<br>2002 EAST 18TH STREET<br>JACKSONVILLE, FL  32206<br>Creditor: 397236 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| JENNIE-O<br>PO BOX 778<br>WILMAR,  MN  56201<br>Creditor: 395446 | PRODUCT PURCHASE -- TURKEY MEAT |
| JJH SERVICES<br>2252 KILLINGTON DR<br>HARVEY, LA  70058<br>Creditor: 395314 | SERVICE AGREEMENT -- SHOPPING CART RECOVERY<br>STORE NO.: WESTERN |
| JOHNSON CITY HEALTH & FITNESS<br>PO BOX 4686<br>JOHNSON CITY,  TN  37602<br>Creditor: 397222 | SUBLEASE AGREEMENT -- STORE NO.: 2197 |
| JOINER SWEEPING & LANDSCAPING<br>2225 CARTER ROAD<br>ST. AUGUSTINE, FL  32084<br>Creditor: 395673 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 182 |
| JONES, GARY<br>PO BOX 6339<br>JACKSONVILLE, FL  32236<br>Creditor: 382746 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| JORGES, ANTONIA<br>8330 WEST 18TH LANE<br>HIALEAH, FL  33014<br>Creditor: 382747 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| JT LA MAINT SERVICE<br>PO BOX 1093<br>KENNER, LA  70063-1093<br>Creditor: 395503 | SERVICE AGREEMENT -- SHOPPING CART REPAIR |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA  70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1434 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1576 |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1583 |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LAWN |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1591 |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1500 |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1444 |
| JT MAINTENANCE SERVICE<br>PO BOX 1093<br>KENNER, LA 70063<br>Creditor: 395672 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1438 |
| JUDD, RICHARD C.<br>724 EAGLE POINT DRIVE<br>ST. AUGUSTINE, FL 32092<br>Creditor: 382334 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT - SENIOR VICE PRESIDENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| JUDD, RICHARD C.<br>724 EAGLE POINT DRIVE<br>ST. AUGUSTINE,  FL  32092<br>Creditor: 382334 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| JUDY, ANTOINETTE<br>13798 84TH TERRACE NORTH<br>SEMINOLE,  FL  33776<br>Creditor: 382749 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| JUSTIN DODGE CHRYSLER-JEEP LLC<br>1114 S. WALL STREET<br>CALHOUN,  GA  30701<br>Creditor: 397212 | SUBLEASE AGREEMENT -- STORE NO.: 1816 |
| KAISER PERMANENTE<br>25 BLACKSTONE VALLEY PLACE<br>PO BOX 519<br>LINCOLN,  RI  02865<br>Creditor: 382952 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| KASCO CORPORATION<br>1569 TOWER GROVE AVE.<br>ST. LOUIS,  MO  63110<br>Creditor: 395674 | SERVICE CONTRACT -- BAND SAW MACHINE SERVICE<br>STORE NO.: NORTHERN REGION |
| KASCO CORPORATON<br>PO BOX 96268<br>CHICAGO,  IL  60693-6268<br>Creditor: 395491 | SERVICE AGREEMENT -- MEAT SAW & GRINDER |
| KC PETROLEUM INC<br>PO BOX 60742<br>FLORIDA 32236,  FL  32236<br>Creditor: 382750 | MAINTENANCE AGREEMENT -- ANNUAL CHECK ON DIESEL FUEL SYSTEM. |
| KCHM<br>4068 CATTLEMAN ROAD<br>SARASOTA,  FL  34233<br>Creditor: 382751 | LICENSE AGREEMENT -- DISTRIBUTING MOTION ACTIVATED LIGHTED CHECK-OUT COUNTER DIVIDER STICKS WITH ADVERTISING SPACE. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| KCR LIMITED, INC. CLAY COUNTY SHOPPING CENTER MANCHESTER, KY  40962 Creditor: 397652 | ASSET SALE AGREEMENT -- STORE 1647 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 129 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 145 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 186 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 37 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 161 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 162 |
| KEELCO INCORPORATED 11476 DUVAL PLACE WEST, SUITE 202 JACKSONVILLE, FL  32218 Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 179 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 194 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 199 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 182 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 185 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 176 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 138 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 125 |
| KEELCO INCORPORATED<br>11476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218<br>Creditor: 395675 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 123 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| KELLOGG'S<br>1 KELLOGG SQUARE<br>BATTLE CREEK, MI  49016<br>Creditor: 382590 | MARKETING AGREEMENT -- KELLOGG'S WBPS DISPLAY AGREEMENT |
| KENAN ADVANTAGE GROUP INC.<br>4895 DRESSLER ROAD NW, SUITE 100<br>CANTON, OH  44718<br>Creditor: 397300 | TRANSPORTATION CONTRACT -- MOTOR CONTRACT CARRIER TRANSPORTATION AGREEMENT |
| KENNEDY, PAUL<br>22226 CLIFF AVENUE SOUTH #204<br>DES MOINES, WA  98198<br>Creditor: 382752 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| KENNETH J. LAYTON, INC.<br>PO BOX 1205<br>ROCKINGHAM, NC  28380<br>Creditor: 395676 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BEAUFORT STORE NO.: 1095 |
| KENTUCKY MEDICAID<br>275 EAST MAIN STREET<br>FRANKFORT, KY  40621-0001<br>Creditor: 382948 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| KEY WEST CITIZEN<br>3420 NORTHSIDE DR<br>KEY WEST, FL  33040<br>Creditor: 382753 | NEWSPAPER ADVERTISING -- ROP |
| KEY WEST CITIZEN<br>3420 NORTHSIDE DR<br>KEY WEST, FL  33040<br>Creditor: 382753 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| KICHLER, BENITA<br>720 CLUBSIDE DRIVE<br>ROSWELL, GA  30076<br>Creditor: 382755 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                     Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| KING ENTERTAINMENT, INC.<br>ATTN: ERIC SMITH<br>2924 13TH STREET<br>ST. CLOUD, FL  34769<br>Creditor: 397096 | SUBLEASE AGREEMENT -- STORE NO.: 2380 |
| KLEEN AIR<br>4510 HELTON DR.<br>FLORENCE, AL  35630-6237<br>Creditor: 395677 | SERVICE CONTRACT -- AIR FILTERS<br>STORE NO.: SOUTHERN REGION |
| KLEEN-AIR RESEARCH<br>4502 HUNTSVILLE ROAD<br>FLORENCE, AL  35630<br>Creditor: 395316 | SERVICE AGREEMENT -- AIR FILTER SERVICE<br>STORE NO.: WESTERN |
| KMART # 9224<br>3100 WEST BIG BEAVER ROAD<br>TROY MI, MI  48084<br>Creditor: 397229 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |
| KOLDENHOVEN & ASSOCIATES DBA<br>THE CHRISTENSEN GROUP<br>235 COASTLINE RD<br>SANFORD, FL  32771<br>Creditor: 382756 | MARKETING SERVICES -- COORDINATES ALL DEMONSTRATION ACTIVITY<br>FOR ALL RETAIL STORES |
| KONICA PHOTO IMAGING, INC.<br>725 DARLINGTON AVE.<br>MAHWAH, NJ  07430<br>Creditor: 382757 | PRODUCT PURCHASE -- ONSITE PHOTOPROCESSING EQUIPMENT AND<br>SUPPLIES (PARTS AND ACCESSORIES FOR EQUIPMENT, COLOR) |
| KRAGE, MICHAEL<br>365 INDIGO PLACE NW<br>ISSAQUAH, WA  98027<br>Creditor: 382758 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH  45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1767 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1765 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1753 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1706 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1705 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1777 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1770 |
| KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246<br>Creditor: 397653 | ASSET SALE AGREEMENT -- STORE 1708 |
| KRR, INC.<br>ATTN: HARRELL RUSHING<br>8 VILLAGE DRIVE<br>MADISON, MS 39110<br>Creditor: 397654 | ASSET SALE AGREEMENT -- STORE 1319 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| K-VA-T FOOD<br>329 N. MAIN ST.<br>GRUNDY, VA 24614<br>Creditor: 397233 | ASSET SALE AGREEMENT -- STORE 1682 |
| K-VA-T FOOD<br>329 N. MAIN ST.<br>GRUNDY, VA 24614<br>Creditor: 397233 | SUBLEASE AGREEMENT -- STORE NO.: 1682 |
| L. PUGH & ASSOCIATES<br>10108 N. PALAFOX HWY.<br>PENSACOLA, FL 32505<br>Creditor: 395317 | SERVICE AGREEMENT -- SPRINKLER INSPECTIONS<br>STORE NO.: WESTERN |
| LACK'S STORES, INC<br>PO BOX 2088<br>VICTORIA, TX 77902<br>Creditor: 397227 | SUBLEASE AGREEMENT -- STORE NO.: 2472 |
| LAFAYETTE DAILY ADVERTISER<br>PO BOX 3268<br>LAFAYETTE, LA 70502<br>Creditor: 382759 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND PURCHASE OF ADVERTING SPACE. |
| LAFAYETTE DAILY ADVERTISER<br>PO BOX 3268<br>LAFAYETTE, LA 70502<br>Creditor: 382759 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| LAKELAND LEDGER<br>PO BOX 408<br>LAKELAND, FL 33802<br>Creditor: 382760 | NEWSPAPER ADVERTISING -- ROP |
| LAKELAND LEDGER<br>PO BOX 408<br>LAKELAND, FL 33802<br>Creditor: 382760 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA,  TN  37422<br>Creditor: 395678 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1944 |
| LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA,  TN  37422<br>Creditor: 395678 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1933 |
| LANDSCAPE PLUS<br>PO BOX 445<br>OAKWOOD,  GA  30566<br>Creditor: 395679 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1806 |
| LANDTRONICS, INC.<br>5970 OLD PINEVILLE ROAD<br>CHARLOTTE,  NC  28217<br>Creditor: 395680 | SERVICE CONTRACT -- FIRE SYSTEM 24 HR MONITORING SERVICE<br>STORE NO.: NORTHERN REGION |
| LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVENUE, SUITE 4100<br>SEATTLE,  WA  98101-2338<br>Creditor: 395318 | SERVICE AGREEMENT -- LEGAL REPRESENTATION IN CONNECTION WITH THE SALE OF AIRCRAFT |
| LAWN AUTH LAWNCARE & LANDSCAPING<br>PO BOX 1025<br>JACKSON,  SC  29831<br>Creditor: 397330 | MAINTENANCE CONTRACT -- LANDSCAPING MAINTENANCE<br>STORE NO.: 1284 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH,  FL  33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 664 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH,  FL  33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 673 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 668 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 625 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 605 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 602 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 695 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 636 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 651 |
| LAWN MAINTENANCE/PRO-BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572<br>Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 705 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                  Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 672 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 667 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 663 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 644 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 630 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 619 |
| LAWN MAINTENANCE/PRO-BORING 915 SILVER PALM WAY APOLLO BEACH,  FL  33572 Creditor: 395681 | MAINTENANCE CONTRACT -- LANDSCAPING STORE NO.: 701 |
| LAWN MASTER 555 DYNAMIC DRIVE GARNER,  NC  27529 Creditor: 397301 | MAINTENANCE CONTRACT -- LANDSCAPING MAINTENANCE STORE NO.: 9001 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LAZARAN, FRANK<br>409 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382762 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| LAZARAN, FRANK<br>409 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382762 | EMPLOYMENT CONTRACT -- CONTRACT FOR EMPLOYMENT AS PRESIDENT AND CEO |
| LAZARAN, FRANK<br>409 ROYAL TERN ROAD SOUTH<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382762 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| LDI PHARMACY BENEFIT MGMT<br>300 SOUTH GRAND BOULEVARD<br>ST. LOUIS,  MO  63103<br>Creditor: 382945 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| LEARNSOMETHING.COM<br>2457 CARE DRIVE<br>TALLAHASSEE,  FL  32308<br>Creditor: 395516 | SOFTWARE LICENSE AGREEMENTS -- HIPPA LICENSE AGREEMENT DATED 2/13/03 |
| LEBLANC, MICHAEL<br>105 CALLEY COURT<br>JACKSONVILLE,  FL  32259<br>Creditor: 382765 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| LEESBURG DAILY<br>212 E. MAIN STREET<br>LEESBURG,  FL  34748<br>Creditor: 382766 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| LENOIR NEWS<br>123 PENNTON AVENUE<br>LENOIR,  NC  28645<br>Creditor: 382767 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LEOSTREAM<br>7 NEW ENGLAND EXECUTIVE PARK, 2D FL<br>BURLINGTON, MA  01803<br>Creditor: 382768 | HARDWARE MAINTENANCE -- SERVER CONSOLIDATION |
| LESCO<br>PO BOX 1414<br>LAND O'LAKES, FL  34639<br>Creditor: 395431 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| LEXINGTON DISPATCH<br>30 EAST FIRST AVENUE<br>LEXINGTON, NC  27292<br>Creditor: 382769 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| LEXINGTON INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397655 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER DP312904 |
| LEXINGTON INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397655 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER 7471272 |
| LIBMAN COMPANY<br>220 N. SHELDON<br>ARCOLA, IL  61910<br>Creditor: 382770 | PRODUCT PURCHASE -- MOPS/BROOMS/BRUSHES |
| LIFE-PRO<br>10730 PACIFIC STREET, SUITE 248<br>OMAHA, NE  68114<br>Creditor: 382772 | SOFTWARE MAINTENANCE -- INCOME TAX SW |
| LIFECLINIC.COM CORPORATION<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE, MD  20850<br>Creditor: 382771 | LEASE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LIFESCAN, INC.<br>1000 GILBRALTAR DR.<br>MILPITAS, CA  95035<br>Creditor: 382773 | MARKETING DEVELOPMENT FUNDS AGREEMENT |
| LIFETIME HOAN CORPORATION<br>ONE MERRICK AVE.<br>WESTBURY, NY  11590<br>Creditor: 382774 | PRODUCT PURCHASE -- KITCHEN TOOLS AND GADGETS |
| LITTER CONTROL/THE HUGHES COMPANY<br>ROUTE 1 BOX 59<br>EUTAW, AL  35462<br>Creditor: 397302 | MAINTENANCE CONTRACT -- SWEEPING |
| LITTER CONTROL/THE HUGHES COMPANY<br>ROUTE 1 BOX 59<br>EUTAW, AL  35462<br>Creditor: 397302 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 562 |
| LLOYDS OF LONDON<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397656 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER DP315204 |
| LLOYDS OF LONDON<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397656 | INSURANCE CONTRACT -- BAHAMAS - EXCESS POLICY NUMBER DP315304 |
| LLOYDS OF LONDON<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397656 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER DP315304 |
| LOGIX3<br>9143 PHILIPS HIGHWAY, SUITE 540<br>JACKSONVILLE, FL  32256<br>Creditor: 382775 | SOFTWARE MAINTENANCE -- DIGITAL LIBRARY |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                     Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LOOMIS FARGO & COMPANY<br>3650 MORRIS FARM DRIVE, UNIT 1D<br>GREENSBORO, NC 27409<br>Creditor: 382776 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CONFIDENTIALITY AGREEMENT |
| LOT-VAC SWEEPING SERVICE<br>3034 RAMSEUR CHURCH ROAD<br>SHELBY, NC 28150<br>Creditor: 397303 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 2052 |
| LOUISIANA MEDICAID<br>PO BOX 91030<br>BATON ROUGE, LA 70821-9030<br>Creditor: 382940 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| LOUISIANA STATE UNIVERSITY<br>208 COATES<br>BATON ROUGE, LA 70803<br>Creditor: 395531 | SPONSORSHIP AGREEMENT -- SPORTS SPONSORSHIP |
| LOUK, MARY<br>707 GREEN BELT DRIVE<br>SUGARLAND, TX 77478<br>Creditor: 382777 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| LUNDIN ROOFING<br>1301 COMMERCIAL DRIVE<br>PORT ALLEN, LA 70767-3227<br>Creditor: 395684 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  DONALDSONVILLE<br>STORE NO.: 1442 |
| LUSSIER, KATHERINE<br>9164 STARPASS DRIVE<br>JACKSONVILLE, FL 32256<br>Creditor: 382778 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| LUTHER'S LAWN & LANDSCAPING<br>5739 CONNELL RD<br>PLANT CITY, FL 33567<br>Creditor: 395685 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 604 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| LUTHER'S LAWN & LANDSCAPING<br>5739 CONNELL RD<br>PLANT CITY, FL  33567<br>Creditor: 395685 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 608 |
| LYNCH, PETER<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL  32254-3699<br>Creditor: 382779 | EMPLOYMENT CONTRACT -- CONTRACT FOR EMPLOYMENT AS PRESIDENT AND CEO, AND NON-COMPETITION AND NON-DISCLOSURE AGREEMENT |
| M/Z LAWN & LANDSCAPE<br>5103 CIRCLE DRIVE<br>SHELBY, NC  28152<br>Creditor: 397305 | MAINTENANCE CONTRACT -- LANDSCAPING MAINTENANCE<br>STORE NO.: 2052 |
| MACKINNEY SYSTEMS<br>4411 E STATE HWY D, SUITE F<br>SPRINGFIELD, MO  65809<br>Creditor: 382780 | SOFTWARE MAINTENANCE -- CICS/MAPR II, CICS OLFU |
| MACKINNEY SYSTEMS<br>4411 E STATE HWY D, SUITE F<br>SPRINGFIELD, MO  65809<br>Creditor: 382780 | SOFTWARE MAINTENANCE -- VTAM VIRTUAL PRINTER |
| MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ  07054-0292<br>Creditor: 382786 | SOFTWARE MAINTENANCE -- VTAMPRINT MVS |
| MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ  07054-0292<br>Creditor: 382786 | SOFTWARE MAINTENANCE -- VTAMPRINT VSE (RENTAL) |
| MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ  07054-0292<br>Creditor: 382786 | SOFTWARE MAINTENANCE -- VSAMTUNE VSE (RENTAL) |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ 07054-0292<br>Creditor: 382786 | SOFTWARE MAINTENANCE -- TUBES VM (RENTAL) |
| MACRO4<br>35 WATERVIEW BLVD<br>PARIPPANY, NJ 07054-0292<br>Creditor: 382786 | SOFTWARE MAINTENANCE -- DUMPMASTER (RENTAL) |
| MACROVISION<br>900 NATIONAL PARKWAY, SUITE 125<br>SCHAUMBURG, IL 60173-5108<br>Creditor: 382787 | SOFTWARE MAINTENANCE -- ADMIN STUDIO |
| MANAGED PHARMACY BENEFITS<br>110 N. COLLEGE, SUITE 900<br>TYLER, TX 75702<br>Creditor: 382937 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MANAGEMENT COMPUTER SYSTEMS CORP.<br>14 WALNUT AVE.<br>CLARK, NJ 07066<br>Creditor: 382788 | SOFTWARE MAINTENANCE -- MCS FOR WINDOWS SQL |
| MANTEK<br>PO BOX 660196<br>DALLAS, TX 75266-0196<br>Creditor: 382621 | EQUIPMENT LEASE -- LEASE OF A "PARTS WASHER" AND SERVICE OF THE WASHER AND SUPPLY OF PRO POWER 11 USED IN THE UNIT TO CLEAN PARTS. |
| MANUGISTICS, INC.<br>9715 KEY WEST AVE.<br>ROCKVILLE, MD 20850<br>Creditor: 382790 | SOFTWARE MAINTENANCE -- SOLUTION SUPPORT AGREEMENT 2 NW TRANSPORT, FREIGHT PAYMENT, EXECUTION MGR, WEBCONNECT INTEGRATE, NW PROCUREMENT, NW VISIBILITY AND NW ONEVIEW |
| MANUGISTICS, INC.<br>9715 KEY WEST AVE.<br>ROCKVILLE, MD 20850<br>Creditor: 382790 | SOFTWARE MAINTENANCE -- SOLUTION SUPPORT AGREEMENT 1 MRS (ROUTING AND SCHEDULING) AND TR (ROUTING) |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MANUGISTICS, INC.<br>9715 KEY WEST AVE.<br>ROCKVILLE, MD  20850<br>Creditor: 395519 | SOFTWARE LICENSE AGREEMENTS -- MASTER PREFERRED ESCROW AGREEMENT 1301144-00004 DATED 2/28/02 |
| MARKETPLACE FEDERAL CR UNION FKA WINN-DIXIE EMPL FED CREDIT UNION<br>7020 AC SKINNER PARKWAY, SUITE 100<br>JACKSONVILLE, FL  32256<br>Creditor: 395319 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- BANK PROVIDER FOR MERCHANT PROCESSING AGREEMENT WITH STAR, 2/17/98 |
| MARONEY, DEWEY<br>133 BELMONT ROAD<br>JACKSONVILLE, FL  32252<br>Creditor: 382791 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MARS STOUT<br>PO BOX 8026<br>MISSOULA, MT  59807<br>Creditor: 382792 | HR VENDOR -- WOTC |
| MARTIN, DEBRA<br>4119 MEDOC MOUNTAIN DRIVE<br>CHARLOTTE, NC  28270<br>Creditor: 382793 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MARX BROTHERS<br>3100 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL  35233<br>Creditor: 382794 | INDEMNIFICATION AGREEMENT |
| MARX BROTHERS<br>3101 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL  35233<br>Creditor: 382795 | INDEMNIFICATION AGREEMENT |
| MARX BROTHERS<br>3102 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL  35234<br>Creditor: 382796 | INDEMNIFICATION AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563<br>Creditor: 395686 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 606 |
| MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563<br>Creditor: 395686 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 704 |
| MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563<br>Creditor: 395686 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 608 |
| MASTER LAWN MAINTENANCE<br>PO BOX 5621<br>PLANT CITY, FL 33563<br>Creditor: 395686 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 683 |
| MATRA SYSTEMS<br>3335 BRECKENRIDGE BLVD, SUITE 120<br>DULUTH, GA 30096<br>Creditor: 382798 | SOFTWARE MAINTENANCE -- OMNIPARSE V4.0 |
| MATRA SYSTEMS<br>3335 BRECKENRIDGE BLVD, SUITE 120<br>DULUTH, GA 30096<br>Creditor: 382798 | SOFTWARE MAINTENANCE -- ENTERPRISE DDA |
| MATTA, MARK W.<br>13827 TORTUGA POINT<br>JACKSONVILLE, FL 32225<br>Creditor: 382801 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| MATTA, MARK W.<br>13827 TORTUGA POINT<br>JACKSONVILLE, FL 32225<br>Creditor: 382801 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT SENIOR VICE PRESIDENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MATTA, MARK W.<br>13827 TORTUGA POINT<br>JACKSONVILLE, FL 32225<br>Creditor: 382801 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MAXICARE<br>5550 77 CENTER DRIVE, SUITE 380<br>CHARLOTTE, NC 28217<br>Creditor: 382933 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MAXORPLUS<br>320 S. POLK STREET, SUITE 200<br>AMARILLO, TX 79101<br>Creditor: 382930 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MCCOOK, RICHARD P.<br>13815 DEER CHASE PLACE<br>JACKSONVILLE, FL 32224<br>Creditor: 377873 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| MCDONALD, JAMES<br>6 VERONESE DRIVE<br>GREENVILLE, SC 29609<br>Creditor: 382802 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MCDONALD'S<br>2111 MC DONALD'S DR., DEPT 212<br>OAK BROOK, IL 60523<br>Creditor: 397231 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |
| MCI WORLDCOM NETWORK SERVICES INC.<br>PO BOX 905236<br>CHARLOTTE, NC 28290<br>Creditor: 395457 | PURCHASE AGREEMENT -- SPECIAL CUSTOMER ARRANGEMENT FOR MCI WORLDCOM ON-NET SERVICES, DATED SEPTEMBER 9, 1999, BETWEEN MCI WORLDCOM NETWORK SERVICES, INC. AND WINN-DIXIE STORES, INC. AMENDED 1/27/04 |
| MCKESSON HEALTH<br>9700 N. 91ST STREET, SUITE 232<br>SCOTTSDALE, AZ 85258-5036<br>Creditor: 382923 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MCKINNEY'S FOODS OF WAYNE CO<br>108 FRANCK STREET<br>PO BOX 295<br>RICHLANDS, NC  28574<br>Creditor: 397197 | SUBLEASE AGREEMENT -- STORE NO.: 893 |
| MCMICHAEL'S CONSTRUCTION<br>2740 DOGWOOD DR SE<br>CONYERS, GA  30013-1558<br>Creditor: 395688 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  ALEXANDER CITY<br>STORE NO.: 456 |
| MEAD WESTVACO PACKAGE SYSTEM, LLC<br>1040 WEST MARIETTA STREET NW<br>ATLANTA, GA  30318<br>Creditor: 382803 | EQUIPMENT LEASE -- LEASE OF PACKAGING EQUIPMENT FOR YOGOPAK 2X<br>MODEL 1800 SERIAL NUMBER 56 |
| MEDCARE USA<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382920 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDCO HEALTH<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417<br>Creditor: 382916 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDIA GENERAL ALABAMA<br>COMMUNITY NEWSPAPERS<br>227 NORTH OATES STREET<br>DOTHAN, AL  36303<br>Creditor: 382805 | ADVERTISING AGREEMENT -- BULK ADVERTISING AGREEMENT |
| MEDIA GENERAL ALABAMA<br>COMMUNITY NEWSPAPERS<br>227 NORTH OATES STREET<br>DOTHAN, AL  36303<br>Creditor: 382805 | NEWSPAPER ADVERTISING -- PREPRINT |
| MEDIA GENERAL ALABAMA<br>COMMUNITY NEWSPAPERS<br>227 NORTH OATES STREET<br>DOTHAN, AL  36303<br>Creditor: 382805 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MEDIAONE/FRONTLINE<br>150 E. FIFTH STREET<br>NEW YORK, NY  10022<br>Creditor: 382806 | LICENSE AGREEMENT -- LICENSE FOR THE INSTALLATION AND MAINTENANCE OF THE SUPERAD DISPLAYS IN WINN-DIXIE STORES. |
| MEDICARE - DURABLE MED EQUIP<br>BB&T BUILDING<br>1 WEST PACK SQUARE, SUITE 1400<br>ASHEVILLE, NC  28801<br>Creditor: 382913 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDICARE & MORE<br>2505 S. FINDLEY ROAD, SUITE 110<br>LOMBARD, IL  60148<br>Creditor: 382908 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDICARE & MORE (AETNA)<br>151 FARMINGTON AVENUE<br>HARTFORD, CT  06156<br>Creditor: 382905 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDIMPACT<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382898 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDIMPACT<br>10680 TREENA ST, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382898 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MEDINA, JOSEPH<br>1289 LEEWARD WAY<br>WESTON, FL  33327<br>Creditor: 382807 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MEDIZINE, INC.<br>298 5TH AVENUE, 2ND FL.<br>NEW YORK, NY  10001<br>Creditor: 382808 | DISTRIBUTION AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MEDTRAK SERVICES<br>6400 GLENWOOD, SUITE 104<br>OVERLAND PARK,  KS  66202<br>Creditor: 382892 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MELBOURNE FLORIDA TODAY<br>PO BOX 419000<br>MELBOURNE,  FL  32941<br>Creditor: 382810 | NEWSPAPER ADVERTISING -- ANNUAL BULK |
| MELBOURNE FLORIDA TODAY<br>PO BOX 419000<br>MELBOURNE,  FL  32941<br>Creditor: 382810 | ADVERTISING AGREEMENT -- ANNUAL BULK |
| MELODY INC/MUZAK<br>PO BOX 522170<br>MIAMI,  FL  33152-2170<br>Creditor: 256045 | SERVICE AGREEMENT -- IN STORE MUSIC AND ANNOUNCEMENT SERVICE |
| MERCER<br>1166 AVENUES OF THE AMERICAS, FL 28<br>NEW YORK,  NY  10036<br>Creditor: 382811 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |
| MERCER<br>ATTN: DOMENICK CIARNIELLO<br>1166 AVENUES OF THE AMERICAS, FL 28<br>NEW YORK,  NY  10036<br>Creditor: 382812 | BENEFITS VENDOR -- BENEFITS CONSULTANTS |
| MERCURY<br>379 N. WHISMAN ROAD<br>MOUNTAIN VIEW,  CA  94043-3969<br>Creditor: 382814 | SOFTWARE MAINTENANCE -- TOPAZ |
| MERCURY<br>379 N. WHISMAN ROAD<br>MOUNTAIN VIEW,  CA  94043-3969<br>Creditor: 382814 | SOFTWARE MAINTENANCE -- LOADRUNNER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MERIT HL PL-HLTH STRATEGIES<br>TWO PERIMETER PARK SOUTH STE 200 W<br>BIRMINGHAM,  AL  35243<br>Creditor: 382891 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| METAFILE INFORMATION SYSTEMS<br>2900 43RD STREET NW<br>ROCHESTER,  MN  55901-5895<br>Creditor: 382815 | SOFTWARE MAINTENANCE -- METAVIEWER SOFTWARE SUPPORT |
| METROCALL WIRELESS<br>890 EAST HEINBERG STREET<br>PENSACOLA,  FL  32502<br>Creditor: 395689 | SERVICE CONTRACT -- PAGER SERVICE FOR NC & SC<br>STORE NO.: NORTHERN REGION |
| METTLER TOLEDO FLORIDA<br>820 N BOUNDARY AVE<br>DELAND,  FL  32720<br>Creditor: 395320 | SERVICE AGREEMENT -- SCALES<br>STORE NO.: WESTERN |
| METTLER TOLEDO FLORIDA<br>PO BOX 905632<br>CHARLOTTE,  NC  28290-5680<br>Creditor: 395494 | SERVICE CONTRACT -- SCALES<br>STORE NO.: SOUTHERN REGION |
| METTLER TOLEDO FLORIDA<br>PO BOX 905632<br>CHARLOTTE,  NC  28290-5680<br>Creditor: 395494 | SERVICE CONTRACT -- SCALES<br>STORE NO.: SOUTHERN REGION |
| METTLER TOLEDO FLORIDA<br>PO BOX 905632<br>CHARLOTTE,  NC  28290-5680<br>Creditor: 395494 | SERVICE CONTRACT -- SCALE MAINTENANCE AND REPAIR<br>STORE NO.: NORTHERN REGION |
| METTLER TOLEDO FLORIDA<br>PO BOX 905632<br>CHARLOTTE,  NC  28290-5680<br>Creditor: 395494 | SERVICE AGREEMENT -- SCALES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| METTLER TOLEDO, INC.<br>PO BOX 905632<br>CHARLOTTE,  NC  28290-5680<br>Creditor: 395495 | SERVICE AGREEMENT -- SCALES |
| METTLER-TOLEDO FLORIDA INC.<br>6821 SOUTHPOINT DRIVE N, SUITE 118<br>JACKSONVILLE,  FL  32216<br>Creditor: 395321 | SERVICE AGREEMENT -- MAINTENANCE  TO ALL AUTOMATIC WRAPPING SYSTEMS, REPORTS, TREND ANALYSIS, AND ASSET MANAGEMENT FOR EXISTING EQUIPMENT BASE. |
| METTLER-TOLEDO, INC.<br>6402 BADGER DRIVE<br>TAMPA,  FL  33610<br>Creditor: 397657 | SERVICE AGREEMENT -- SILVER MASTER SHILD CONTRACT FOR SERVICING WEIGHING EQUIPMENT |
| MG TAMPA TRIBUNE<br>200-202 S PARKER STREET<br>TAMPA,  FL  33606<br>Creditor: 382817 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME |
| MG TAMPA TRIBUNE<br>200-202 S PARKER STREET<br>TAMPA,  FL  33606<br>Creditor: 382817 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| MI M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN,  VA  23060<br>Creditor: 382889 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| MIAMI HERALD SUN<br>1 MIAMI HERALD PLAZA<br>MIAMI,  FL  33132<br>Creditor: 382819 | NEWSPAPER ADVERTISING -- ROP |
| MIAMI HERALD SUN<br>1 MIAMI HERALD PLAZA<br>MIAMI,  FL  33132<br>Creditor: 382819 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**

Case No.: **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MIAMI-DADE COUNTY FAIR & EXPO, INC<br>10901 SW 24TH STREET<br>MIAMI, FL 33165<br>Creditor: 382821 | LICENSE AGREEMENT -- SPONSORSHIP LICENSE |
| MIAMI-DADE COUNTY FAIR & EXPO, INC<br>10901 SW 24TH STREET<br>MIAMI, FL 33165<br>Creditor: 382821 | CONSIGNMENT AGREEMENT -- CONSIGN INVENTORY |
| MICROFOCUS<br>15220 NW GREENBRIER PKWY<br>BEAVERTON, OR 97006<br>Creditor: 382822 | SOFTWARE MAINTENANCE -- SERVER EXPRESS |
| MICROSOFT<br>7000 N STATE HWY 161<br>IRVING, TX 75039<br>Creditor: 395391 | CONSULTING AGREEMENT -- MICROSOFT CONSULTING SERVICES WORK ORDERS |
| MICROSOFT<br>7000 N STATE HWY 161<br>IRVING, TX 75039<br>Creditor: 395391 | SOFTWARE MAINTENANCE -- ESSENTIAL SUPPORT PLAN |
| MICROSOFT LICENSING, GP<br>7000 N STATE HWY 161<br>IRVING, TX 75039<br>Creditor: 395520 | SOFTWARE LICENSE AGREEMENTS -- MICROSOFT SELECT LICENSE AGREEMENT DATED 11/11/03 |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102<br>Creditor: 382827 | SOFTWARE MAINTENANCE -- MICROSTRATEGY INTELLIGENCE SERVER STANDARD EDITION 7.5, OLAP SERVICES, WEB PROFESSIONAL, AND WEB UPGRADE ANALYST TO PROFESSIONAL 7.5 |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102<br>Creditor: 382827 | SOFTWARE MAINTENANCE -- INTELLIGENCE SERVER ENT, ARCHITECT, DESKTOP DESIGNER, ADMINISTRATOR, WEB ANALYST |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102<br>Creditor: 382827 | SOFTWARE MAINTENANCE -- INTELLIGENCE SERVER, DESKTOP DESIGNER, ANALYST |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102<br>Creditor: 382827 | SOFTWARE MAINTENANCE -- MICROSTRATEGY SERVER, DESKTOP, AND WEB BRONZE SUPPORT |
| MID FLORIDA SUN (SUMTER SHOPPER)<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL  32757<br>Creditor: 382829 | NEWSPAPER ADVERTISING -- PREPRINT |
| MID FLORIDA SUN (SUMTER SHOPPER)<br>4645 HIGHWAY 19-A<br>MOUNT DORA, FL  32757<br>Creditor: 382829 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| MIDDLE GA PARKING LOT SERVICE<br>303 PRINCESS COURT<br>DUBLIN, GA  31021<br>Creditor: 395693 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1826 |
| MILLENNIUM<br>2864 STATEN DRIVE<br>DELTONA, FL  32738<br>Creditor: 395694 | MAINTENANCE CONTRACT -- PRESSURE WASHING<br>STORE NO.: 2661 |
| MILLENNIUM<br>2864 STATEN DRIVE<br>DELTONA, FL  32738<br>Creditor: 395694 | MAINTENANCE CONTRACT -- PRESSURE WASHING<br>STORE NO.: 2347 |
| MILLENNIUM<br>2864 STATEN DRIVE<br>DELTONA, FL  32738<br>Creditor: 395694 | MAINTENANCE CONTRACT -- PRESSURE WASHING<br>STORE NO.: 2334 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MILNER<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601<br>Creditor: 397658 | EQUIPMENT LEASE -- LANIER  5635 |
| MILNER<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601<br>Creditor: 397658 | EQUIPMENT LEASE -- LANIER  5635 |
| MILNER<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601<br>Creditor: 397658 | EQUIPMENT LEASE -- LANIER 5635P |
| MISSION CRANE SERVICE<br>1541 S. SUNKIST ST.<br>ANAHEIM, CA  93806<br>Creditor: 383132 | SERVICE AGREEMENT -- SKILL CRANE GAME INSTALLATION AND OPERATION IN 121 WINN-DIXIE STORES |
| MISSION CRANE SERVICE<br>1542 S. SUNKIST ST.<br>ANAHEIM, CA  93806<br>Creditor: 382575 | SERVICE AGREEMENT -- SKILL CRANE GAME INSTALLATION AND OPERATION IN 137 WINN-DIXIE STORES |
| MISSION CRANE SERVICE<br>1542 S. SUNKIST ST.<br>ANAHEIM, CA  93806<br>Creditor: 382575 | SERVICE AGREEMENT -- SKILL CRANE GAME INSTALLATION AND OPERATION IN 82 WINN-DIXIE STORES |
| MISSION CRANE SERVICE<br>1544 S SUNKIST STREET<br>ANAHEIM, CA  93806<br>Creditor: 382830 | SERVICE AGREEMENT -- SKILL CRANE GAME INSTALLATION AND OPERATION IN 108 WINN-DIXIE STORES |
| MISSISSIPPI GENERATOR<br>PO BOX 7062<br>JACKSON, MS  39282<br>Creditor: 395474 | SERVICE AGREEMENT -- GENERATOR MAINTENANCE |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MISSISSIPPI STATE UNIVERSITY<br>PO BOX 5316<br>MISSISSIPPI STATE,  MS  39762<br>Creditor: 395533 | SPONSORSHIP AGREEMENT -- SPORTS SPONSORSHIP |
| MOBIL STEAM CLEAN<br>25404 WINDING WAY<br>PASS CHRISTIAN, MS  39571<br>Creditor: 395322 | SERVICE AGREEMENT -- BUILDING AND CART CLEANING<br>STORE NO.: WESTERN |
| MOBILE REGISTER<br>PO BOX 2488<br>MOBILE,  AL  36652<br>Creditor: 382832 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| MOBILE REGISTER<br>PO BOX 2488<br>MOBILE,  AL  36652<br>Creditor: 382832 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| MODERN LANDSCAPE DESIGN, LLC<br>3700 HIGHWAY 39 NORTH<br>MERIDIAN,  MS  39301<br>Creditor: 395695 | MAINTENANCE CONTRACT -- MAINTENANCE |
| MODERN LANDSCAPE DESIGN, LLC<br>3700 HIGHWAY 39 NORTH<br>MERIDIAN,  MS  39301<br>Creditor: 395695 | MAINTENANCE CONTRACT -- MAINTENANCE<br>STORE NO.: 533 |
| MONSTER.COM<br>11404 IRONRIDGE DRIVE<br>OWINGS MILLS,  MD  21117<br>Creditor: 395421 | HR VENDOR -- INTERNET RECRUITING SITE |
| MONTGOMERY ADVERTISER<br>425 MOLTON STREET<br>MONTGOMERY,  AL  36104<br>Creditor: 382834 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME OR PREPRINT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MONTGOMERY ADVERTISER<br>425 MOLTON STREET<br>MONTGOMERY,  AL  36104<br>Creditor: 382834 | ADVERTISING AGREEMENT -- DOLLAR VOLUME OR PREPRINT |
| MOORE, DWIGHT<br>4905  SPANISH OAK CIRCLE<br>FERNANDINA BEACH,  FL  32034<br>Creditor: 396263 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| MOORE, SCOTT<br>3571 WHISPER CREEK BLVD<br>MIDDLEBURG,  FL  32068<br>Creditor: 382835 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| MR ROOTER PLUMBING<br>PO BOX 2934<br>HUNTSVILLE,  AL  35804-2934<br>Creditor: 395323 | SERVICE AGREEMENT -- GREASE TRAP PUMPING<br>STORE NO.: WESTERN |
| MSI INVENTORY SERVICE CORPORATION<br>105 KATHERINE DRIVE, BLDG D<br>FLOWOOD,  MS  39232<br>Creditor: 382837 | INVENTORY SERVICE AGREEMENT -- INVENTORY COUNTING SERVICES |
| MSI INVENTORY SERVICE CORPORATION<br>105 KATHERINE DRIVE, BLDG D<br>FLOWOOD,  MS  39232<br>Creditor: 382836 | SERVICE AGREEMENT -- INVENTORY COUNTING SERVICES |
| MUNTERS<br>PO BOX 640<br>AMESBURY,  MA  01913<br>Creditor: 382615 | SERVICE AGREEMENT -- PERFORMANCE TEST AND INSPECTION OF PLANT EQUIPMENT HCD-1125 SA SERIAL NUMBER 1934 |
| MY PHARMACARE<br>695 GEORGE WASHINGTON HIGHWAY<br>LINCOLN,  RI  02865<br>Creditor: 382888 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| MYERS, TIMOTHY<br>1081 APALACHEE TRACE<br>BISHOP, GA  30621<br>Creditor: 382838 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| NAMIS SERVICES INC.<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036<br>Creditor: 395375 | ADVERTISING AGREEMENT -- MASTER LEASE AGREEMENT FOR IN-STORE ADVERTISING |
| NAPLES  DAILY NEWS<br>1075 CENTRAL AVE<br>NAPLES, FL  34102<br>Creditor: 382840 | NEWSPAPER ADVERTISING -- ROP |
| NAPLES  DAILY NEWS<br>1075 CENTRAL AVE<br>NAPLES, FL  34102<br>Creditor: 382840 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| NASHUA CORP.<br>3838 SOUTH 108TH STREET<br>OMAHA, NE  68144<br>Creditor: 382844 | SUPPLIES -- PRODUCTS DIVISION INVENTORY AGREEMENT |
| NASHUA CORPORATION<br>11 TRAFALGAR SQUARE<br>NASHUA, NH  03063<br>Creditor: 382843 | SUPPLIES -- INDEMNITY AGREEMENT |
| NASHUA CORPORATION<br>11 TRAFALGAR SQUARE<br>NASHUA, NH  03063<br>Creditor: 382843 | SUPPLIES -- INDEMNITY AGREEMENT |
| NASHUA CORPORATION<br>11 TRAFALGAR SQUARE<br>NASHUA, NH  03063<br>Creditor: 382843 | SUPPLIES -- INDEMNITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NASHUA LABLEL PRODUCTS DIVISION<br>11 TRAFALGAR SQUARE<br>NASHUA, NH 03065<br>Creditor: 395324 | INVENTORY SERVICE AGREEMENT -- LABEL PRODUCTS INVENTORY AGREEMENT PROGRAM<br>CONTRACT NO.: 0303-01 |
| NASHUA LABLEL PRODUCTS DIVISION<br>11 TRAFALGAR SQUARE<br>NASHUA, NH 03065<br>Creditor: 395324 | INVENTORY SERVICE AGREEMENT -- LABEL PRODUCTS INVENTORY AGREEMENT PROGRAM |
| NATIONAL ASSOCIATION OF<br>STOCK PLAN PROFESSIONALS<br>PO BOX 21639<br>CONCORD, CA 94521-0639<br>Creditor: 382845 | HR/COMPENSATION VENDOR -- MEMBERSHIP CONTRACT |
| NATIONAL HEALTH INFORMATION<br>NETWORK, INC<br>101 JIM WRIGHT FREEWAY S, SUITE 200<br>FORT WORTH, TX 76108-2202<br>Creditor: 382847 | LICENSE AGREEMENT |
| NATIONAL HEALTH INFORMATION<br>NETWORK, INC<br>101 JIM WRIGHT FREEWAY S, SUITE 200<br>FORT WORTH, TX 76108-2202<br>Creditor: 382847 | SOFTWARE MAINTENANCE -- PDX INTERNET WEB ENGINE |
| NATIONAL HEALTH INFORMATION<br>NETWORK, INC<br>101 JIM WRIGHT FREEWAY S, SUITE 200<br>FORT WORTH, TX 76108-2202<br>Creditor: 382847 | SOFTWARE MAINTENANCE -- DRUG, WARNING, AND SPANISH EDUCATION FILE |
| NATIONAL PRESCRIPTION ADMIN.<br>PO BOX 1981<br>EAST HANOVER, NJ 07936<br>Creditor: 382884 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| NATIONAL WELDERS<br>2704 UWHARRIE ROAD<br>HIGH POINT, NC 27263<br>Creditor: 382849 | CYLINDER LEASE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NC STATE EMPLOYEE/TEACHERS<br>PO BOX 30111<br>DURHAM, NC  27702<br>Creditor: 382885 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | HARDWARE MAINTENANCE -- ESS BUSINESS CRITICAL SUPPORT FOR 5300 DEVELOPMENT SYSTEM NODES |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382853 | HARDWARE MAINTENANCE -- ESS BUSINESS CRITICAL SUPPORT FOR 5300 PRODUCTION SYSTEM NODES |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | HARDWARE MAINTENANCE -- ESS BUSINESS CRITICAL SUPPORT FOR 4470 DEVELOPMENT SYSTEM NODE |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | HARDWARE MAINTENANCE -- TERADATA CRM SOFTWARE MAINTENANCE |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | SOFTWARE MAINTENANCE -- MICROSTRATEGY INTELLIGENCE SERVER STANDARD EDITION 7.5, OLAP SERVICES, WEB PROFESSIONAL, AND WEB UPGRADE ANALYST TO PROFESSIONAL 7.5 |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | HARDWARE MAINTENANCE -- TERADATA NETVAULT |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 382850 | SOFTWARE MAINTENANCE -- TERADATA SOFTWARE UPGRADE SUBSCRIPTION FOR 5300 PRODUCTION SYSTEM |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 382850 | HARDWARE PURCHASE -- WORKMARK 5380 8 NODE MPP SYSTEM, TERADATA RELATIONAL DATABASE & UTILITIES, 8.0 TB EMC ENTERPRISE STORAGE |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 382850 | SOFTWARE MAINTENANCE -- F784-2350-S000 & F784-240F-S000 |
| NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 382850 | SOFTWARE MAINTENANCE -- TERADATA SOFTWARE UPGRADE SUBSCRIPTION FOR 4470 DEVELOPMENT SYSTEM |
| NCR CREDIT<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 395459 | PURCHASE AGREEMENT -- UNIVERSAL AGREEMENT, DATED JANUARY 1,1990, BETWEEN NCR CORPORATION AND WINN-DIXIE STORES, INC |
| NCR CREDIT<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 395459 | PURCHASE AGREEMENT -- MASTER LEASE AGREEMENT 4080, DATED OCTOBER 17, 1994, BETWEEN NCR CORPORATION AND WINN-DIXIE STORES, INC |
| NCR CREDIT<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 395459 | PURCHASE AGREEMENT -- INDEMNITY AGREEMENT 00001450015, DATED MARCH 31, 1992, BY NCR CORPORATION IN FAVOR OF WINN-DIXIE STORES, INC |
| NCR CREDIT<br>2910 GLENEAGLES POINTE<br>ALPHARETTA,  GA  30005<br>Creditor: 395459 | PURCHASE AGREEMENT -- CONFIDENTIAL DISCLOSURE AGREEMENT, DATED SEPTEMBER 12, 2003, BETWEEN NCR CORPORATION AND WINN-DIXIE STORES, INC |
| NDC HEALTH<br>2394 EAST CAMELBACK ROAD<br>PHOENIX,  AZ  85016<br>Creditor: 382102 | SOFTWARE MAINTENANCE -- NDC THIRD PARTY ANALYZER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NDC HEALTH<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016<br>Creditor: 382102 | SOFTWARE MAINTENANCE -- NDC THIRD PARTY ANALYZER |
| NDC HEALTH<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016<br>Creditor: 382102 | SERVICE AGREEMENT |
| NETWORK GENERAL<br>178 E TASMAN DRIVE<br>SAN JOSE, CA  95134<br>Creditor: 382101 | SOFTWARE MAINTENANCE -- MCAFEE ANTI-VIRUS |
| NETWORK GENERAL<br>178 E TASMAN DRIVE<br>SAN JOSE, CA  95134<br>Creditor: 382101 | SOFTWARE MAINTENANCE -- SNIFFER-PRO LAN |
| NETWORK SOLUTION<br>13200 WOODLAND PARK ROAD<br>HERNDON, VA  20171<br>Creditor: 382124 | SOFTWARE MAINTENANCE -- DOMAIN NAME |
| NETWORKS PRESCRIPTION DRUGS<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI  02865<br>Creditor: 382882 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| NEW DEAL SUPERMARKETS<br>ATTN: KENNY LEAKS<br>PO BOX 2177<br>JACKSON, MS  39286<br>Creditor: 397659 | ASSET SALE AGREEMENT -- STORE 1312 |
| NEW ORLEANS TIMES PICAYUNE<br>3800 HOWARD AVE<br>NEW ORLEANS, LA  70140<br>Creditor: 382316 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NEW ORLEANS TIMES PICAYUNE<br>3800 HOWARD AVE<br>NEW ORLEANS,  LA  70140<br>Creditor: 382316 | ADVERTISING AGREEMENT -- DISTRIBUTION OF PREPRINTED INSERTS 48 TIMES FOR ONE YEAR. |
| NEWS AMERICA MARKETING<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK,  NY  10036<br>Creditor: 382187 | SERVICE AGREEMENT -- INSTALL AND OPERATE IN-STORE RADIO BROADCAST MESSAGES, ADVERTISING, AND PROMOTIONS. |
| NEWS HERALD<br>PO BOX 1940<br>PANAMA CITY,  FL  32402-1940<br>Creditor: 257209 | NEWSPAPER AD |
| NEWSON, CHARLES<br>1362 BRENNER PARK DRIVE<br>VENICE,  FL  34292<br>Creditor: 382123 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| NEXTEL<br>1300 N FLORIDA MANGO ROAD, SUITE 18<br>WEST PALM BEACH,  FL  33409<br>Creditor: 395696 | SERVICE CONTRACT -- CELL PHONE AND RADIO SERVICES<br>STORE NO.: SOUTHERN REGION |
| NEXTEL<br>PO BOX 4181<br>CAROL STREAM,  IL  60197-6220<br>Creditor: 395697 | SERVICE CONTRACT -- CELL PHONES<br>STORE NO.: SOUTHERN REGION |
| NEXTEL<br>PO BOX 4192<br>CAROL STREAM,  IL  60197<br>Creditor: 395325 | SERVICE AGREEMENT -- RADIO / CELL PHONE COMM.<br>STORE NO.: WESTERN |
| NEXTEL PARTNERS<br>6880 BERMUDA ROAD, SUITE 100<br>LAS VEGAS,  NV  89119<br>Creditor: 395698 | SERVICE CONTRACT -- CELL PHONE SERVICE FOR KENTUCKY AREA<br>STORE NO.: NORTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NIELSEN MEDIA RESEARCH<br>ATTN KAREN E LEPAK<br>770 BROADWAY<br>NEW YORK, NY  10003<br>Creditor: 397194 | SUBLEASE AGREEMENT -- STORE NO.: 692 |
| NORRIS LANDSCAPING<br>2708 EAST GARNER ROAD<br>RALEIGH, NC  27610<br>Creditor: 397307 | MAINTENANCE CONTRACT -- LANDSCAPING MAINTENANCE<br>STORE NO.: 811 |
| NORTH CAROLINA COMMUNITY<br>NEWSPAPER<br>PO BOX 188<br>HICKORY, NC  28603<br>Creditor: 382186 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE AND PREPRINTED INSERTS. |
| NORTH CAROLINA MEDICAID<br>2515 MAIL SERVICE CENTER<br>RALEIGH, NC  27699-2515<br>Creditor: 382881 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| NORTHWEST FLORIDA DAILY NEWS<br>200 RACETRACK ROAD NW<br>FORT WALTON BEACH, FL  32547<br>Creditor: 382181 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| NORTHWEST FLORIDA DAILY NEWS<br>200 RACETRACK ROAD NW<br>FORT WALTON BEACH, FL  32547<br>Creditor: 382181 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| NOVA INFORMATION SERVICES<br>ONE CONCOURSE PARKWAY, SUITE 300<br>ATLANTA, GA  30328<br>Creditor: 395326 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT. MERCHANT PROCESSING AGREEMENT- AMENDMENT NUMBER 3 (FUEL - JITNEY JUNGLE LOCATIONS / UNTIL FIFTH THIRD CONVERSION), 1/11/01 |
| NOVA SCRIPT/PROCARE PBM<br>6005 WAYZATA BLVD<br>ST LOUIS PARK, MN  55416<br>Creditor: 383131 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| NOVAK, PAUL<br>791 CRANDON BLVD, APT 1201<br>KEY BISCAYNE,  FL  33149<br>Creditor: 382122 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| NOVAK, PAUL<br>791 CRANDON BLVD, APT 1201<br>KEY BISCAYNE,  FL  33149<br>Creditor: 382122 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| NUSSBAUM, BENNETT L<br>799 CRANDON BLVD, APT 903<br>KEY BISCAYNE,  FL  33149-2556<br>Creditor: 382619 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| NUSSBAUM, BENNETT L<br>799 CRANDON BLVD, APT 903<br>KEY BISCAYNE,  FL  33149-2556<br>Creditor: 382619 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT - SENIOR VICE PRESIDENT |
| NY M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN,  VA  23060<br>Creditor: 383128 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| OATH-A HLTH PLAN FOR ALA, THE<br>TWP PERIMETER PARK S, SUITE 200 W<br>BIRMINGHAM,  AL  35243<br>Creditor: 382943 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| OCEDAR BRANDS, INC.<br>505 N RAILROAD AVE<br>NORTHLAKE,  IL  60164<br>Creditor: 382635 | PRODUCT PURCHASE -- MOPS/BROOMS/BRUSHES |
| OFFICE DEPOT, INC #025<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH,  FL  33345<br>Creditor: 397190 | SUBLEASE AGREEMENT -- STORE NO.: 362 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:    05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| OFFICE DEPOT, INC #110<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445<br>Creditor: 397223 | SUBLEASE AGREEMENT -- STORE NO.: 2231 |
| OFFICE DEPOT, INC #511<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445<br>Creditor: 397224 | SUBLEASE AGREEMENT -- STORE NO.: 2290 |
| OFFICE DEPOT, INC #512<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH, FL 33445<br>Creditor: 397211 | SUBLEASE AGREEMENT -- STORE NO.: 1766 |
| OHIO MEDICAID<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43266-0423<br>Creditor: 383124 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| OHIO STATE LOTTERY COMMISSION<br>615 W SUPERIOR AVENUE<br>CLEVELAND, OH 44113<br>Creditor: 395484 | SERVICE AGREEMENT -- LOTTERY CONTRACT |
| OKLAHOMA MEDICAID<br>4545 NORTH LINCOLN BLVD, SUITE 124<br>OKLAHOMA CITY, OK 73154<br>Creditor: 383123 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| OLD DOMINION FREIGHT LINE INC.<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC 27360<br>Creditor: 397660 | TRANSPORTATION CONTRACT -- LTL COMMODITY RATE AGREEMENT |
| OMI INTERNATIONAL, INC.<br>300 N COIT ROAD, 12TH FLORIDA<br>RICHARDSON, TX 75080<br>Creditor: 395469 | SERVICE AGREEMENT -- COUNTRY OF ORIGIN AND BIO-TERRORISM STATEMENT OF WORK, DATED FEBRUARY 27, 2004, BETWEEN OMI INTERNATIONAL, INC. AND WINN-DIXIE STORES, INC |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| OMI INTERNATIONAL, INC.<br>6100 TENNYSON PARKWAY<br>SUITE 150<br>PLANO, TX  75024<br>Creditor: 395518 | SOFTWARE LICENSE AGREEMENTS -- LICENSE ADOPTION AGREEMENT FOR NOVOPOINT DATED 2/27/04, AND FOR REMA DATED 7/15/04 |
| OMNISYS INC<br>2824 TERRELL ROAD, SUITE 602<br>GREENVILLE, TX  75403<br>Creditor: 383120 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| OPASINSKI, JOHN<br>1551 SOUTH 1ST STREET, APT 202<br>JACKSONVILLE BEACH, FL  32250<br>Creditor: 382634 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| OPASINSKI, JOHN<br>1551 SOUTH 1ST STREET, SUITE 202<br>JACKSONVILLE BEACH, FL  32250<br>Creditor: 382354 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| OPELOUSAS SWEEPERS<br>PO BOX 803<br>OPELOUSAS, LA  70571<br>Creditor: 395700 | MAINTENANCE CONTRACT -- SWEEPER |
| OPELOUSAS SWEEPERS<br>PO BOX 803<br>OPELOUSAS, LA  70571<br>Creditor: 395700 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1571 |
| OPELOUSAS SWEEPERS<br>PO BOX 803<br>OPELOUSAS, LA  70571<br>Creditor: 395700 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1570 |
| OPEN PHARMACY NETWORK, THE<br>369 BILL MITCHELL ROAD<br>SALT LAKE CITY, UT  84111<br>Creditor: 382939 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| OPUS HEALTH PLAN<br>1324-106 MOTOR PARKWAY<br>HAUPPAUGE,  NY  11788<br>Creditor: 383119 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ORACLE<br>PO BOX 71028<br>CHICAGO, IL  60694-1028<br>Creditor: 382633 | SOFTWARE MAINTENANCE -- ORACLE DATABASE NAME USER LICENSE |
| ORANGE LAKE COUNTRY CLUB<br>8505 W IRLO BRONSON MEMORIAL HWY<br>KISSIMMEE,  FL  34747<br>Creditor: 397095 | SUBLEASE AGREEMENT -- STORE NO.: 2379 |
| ORLANDO SENTINEL<br>PO BOX 2833<br>ORLANDO,  FL  32802<br>Creditor: 382622 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| OTTOLINO, ALFRED J.<br>27 HORSHOE DRIVE<br>HILLSBORO, NJ 08844<br>Creditor: 382574 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| OUTLOOKSOFT<br>NORTH TOWER<br>100 PROSPECT STREET<br>STAMFORD, CT  06901<br>Creditor: 382573 | SOFTWARE MAINTENANCE -- OUTLOOK SOFT EAP |
| OWENS-ILLINOIS PRESCRIPTION PRODS, INC<br>1 SEA GATE<br>TOLEDO,  OH  43666<br>Creditor: 382308 | SUPPLY AGREEMENT |
| PA M'CARE CARD/FIRST HEALTH<br>4300 COX ROAD<br>GLEN ALLEN, VA  23060<br>Creditor: 383117 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PACIFICARE<br>221 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT  84116<br>Creditor: 383116 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PACIFICARE OF FLA<br>10833 VALLEY VIEW DRIVE<br>CYPRESS, CA  90630<br>Creditor: 383112 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PAGAS MAILING SERVICES<br>8312 MORGANS WAY<br>RALEIGH, NC  27813<br>Creditor: 382183 | ADVERTISING AGREEMENT -- DISTRIBUTION AND MAILING SERVICE OF WINN-DIXIE MATERIAL TO MARKETS AND ZIP CODES SELECTED BY WINN-DIXIE FROM PAGAS MARKET PROFILE. |
| PAID PRESCRIPTIONS<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417<br>Creditor: 383111 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PALM BEACH POST<br>2751 SOUTH DIXIE HWY<br>WEST PALM BEACH, FL  33416<br>Creditor: 382185 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| PALM BEACH POST<br>2751 SOUTH DIXIE HWY<br>WEST PALM BEACH, FL  33416<br>Creditor: 382185 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME |
| PANAMA CITY NEWS HERALD<br>PO BOX 1940<br>PANAMA CITY, FL  32402<br>Creditor: 382314 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| PANHANDLE ALARM & TELEPHONE<br>10 INDUSTRIAL BLVD.<br>PENSACOLA, FL  32503-7602<br>Creditor: 395327 | SERVICE AGREEMENT -- FIRE ALARM MONITORING<br>STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PARK CITY GROUP<br>PO BOX 4000<br>PARK CITY, UT 84060<br>Creditor: 382315 | SOFTWARE MAINTENANCE -- FSG REMOTE SITE SOFTWARE (ROI CASH REPORT) |
| PARTNERS<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043<br>Creditor: 383109 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PARTS WASHER SERVICE<br>PO BOX 720777<br>BYRAM, MS 39272-0777<br>Creditor: 395477 | SERVICE AGREEMENT -- GREASE TRAPS |
| PASCAGOULA MISS PRESS<br>PO BOX 849<br>PASCAGOULA, MS 39568<br>Creditor: 382310 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| PASCAGOULA MISS PRESS<br>PO BOX 849<br>PASCAGOULA, MS 39568<br>Creditor: 382310 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| PATRIOT SERVICE<br>45215 SEMINOLE TRAIL<br>CALLAHAN, FL 32011<br>Creditor: 395701 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 180 |
| PATRIOT SERVICE<br>45215 SEMINOLE TRAIL<br>CALLAHAN, FL 32011<br>Creditor: 395701 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 142 |
| PATRIOT SERVICE<br>45215 SEMINOLE TRAIL<br>CALLAHAN, FL 32011<br>Creditor: 395701 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 129 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PAUL, CARRIE<br>17305 E. CASPIAN PLACE<br>AURORA, CO  80013<br>Creditor: 382435 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| PAYLESS SHOES<br>PO BOX 3590<br>TOPEKA, KS  66601<br>Creditor: 397228 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |
| PDX, INC.<br>101 JIM WRIGHT FREEWAY STH., #200<br>FORT WORTH, TX  76108-2252<br>Creditor: 382311 | LICENSE AGREEMENT |
| PDX/NHIN<br>101 JIM WRIGHT FREEWAY S, SUITE 200<br>FORT WORTH, TX  76108-2252<br>Creditor: 383107 | PHARMACY SERVICE -- PHARMACY DISPENSING SOFTWARE SYSTEM |
| PEAK<br>9200 BERGER ROAD<br>COLUMBIA, MD  21046<br>Creditor: 382309 | HARDWARE MAINTENANCE -- PRINTERS |
| PEAK10<br>8810 LENOX POINT DRIVE<br>CHARLOTTE, NC  28273<br>Creditor: 382182 | HARDWARE RENT -- DATA CENTER SPACE (JAX-COLO-CABQTR); ADVANCED MANAGED HOSTING PACKAGE (JAX-BBW-P90-1.0 AND JAX-ADVHOST); OFFSITE TAPE STORAGE(JAX-BACKUP-OFFSITE); JAX-SYSADMIN AND JAX-HARDWARE; DATA CENTER SPACE(RDU-RACKUNIT); INTERNET BANDWIDTH(RDU-BBW-P90-.256; STANDARD MANAGED HOSTING PACKAGE (RDU-STDHOST) |
| PECO PALLET, INC.<br>BLDG 4 PENTHOUSE<br>29 WELLS AVENUE<br>YONKERS, NY  10701<br>Creditor: 397661 | SERVICE AGREEMENT -- PALLETT USE |
| PENNINGTON SEED, INC.<br>1280 ATLANTA HIGHWAY<br>PO BOX 290<br>MADISON, GA  30650<br>Creditor: 395438 | PRODUCT PURCHASE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PENSACOLA NEWS JOURNAL<br>101 E. ROMANA STREET<br>PENSACOLA,  FL  32501<br>Creditor: 382306 | NEWSPAPER ADVERTISING |
| PENSACOLA NEWS JOURNAL<br>101 E. ROMANA STREET<br>PENSACOLA,  FL  32501<br>Creditor: 382306 | ADVERTISING AGREEMENT |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | CONSULTING AGREEMENT -- CONSULTING SERVICES AGREEMENT DATED 3/24/03 |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | SERVICE AGREEMENT -- SCALES AND GRAYWARES<br>STORE NO.: WESTERN |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | SOFTWARE MAINTENANCE -- PEOPLESOFT HRMS |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | SOFTWARE MAINTENANCE -- PEOPLESOFT HRMS EAPPS |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | SOFTWARE MAINTENANCE -- PEOPLESOFT PURCHASING |
| PEOPLESOFT<br>500 WEST MONROE STREET<br>CHICAGO,  IL  60661<br>Creditor: 382106 | SOFTWARE MAINTENANCE -- MERANT NET EXPRESS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PEOPLEWISE-LEXIS/NEXIS BUILDING E, SUITE 2200 700 E TECHNOLOGY AVENUE OREM,  UT  84097-6204 Creditor: 382104 | SERVICE AGREEMENT -- OPEN-ENDED CONTRACT-VENDOR FOR BACKGROUND CHECKS, PHARMACY CERTIFICATION CHECKS, AND DMV CHECKS. |
| PEOPLEWISE-LEXIS/NEXIS BUILDING E, SUITE 2200 700 E TECHNOLOGY AVENUE OREM,  UT  84097-6204 Creditor: 382104 | HR VENDOR -- OPEN-ENDED CONTRACT-VENDOR FOR BACKGROUND CHECKS, PHARMACY CERTIFICATION CHECKS, AND DMV CHECKS. |
| PEPSI 5829 PEPSI PLACE JACKSONVILLE,  FL  32216 Creditor: 382582 | PRODUCT PURCHASE -- MARKETING AGREEMENT FOR DISPLAYS, CHECK LANE COOLER, ANNUAL GROWTH INCENTIVE, SHELF SPACE, VENDING. |
| PEPSI 5829 PEPSI PLACE JACKSONVILLE,  FL  32216 Creditor: 382582 | MARKETING AGREEMENT -- WATER DISPLAY AGREEMENT |
| PEPSI 5829 PEPSI PLACE JACKSONVILLE,  FL  32216 Creditor: 382582 | PRODUCT PURCHASE -- SOFT DRINK AGREEMENT |
| PEREGINE 3611 VALLEY CENTRE DRIVE SAN DIEGO,  CA  92130 Creditor: 382120 | SOFTWARE MAINTENANCE -- SERVICE CENTER, GET-IT |
| PERFORM COST MANAGEMENT 9700 NORTH 91ST STREET, SUITE 232 SCOTTSDALE,  AZ  85258 Creditor: 383102 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PERFORMANCE OIL & EQUIPMENT PO BOX 8945 JACKSON,  MS  39208 Creditor: 395328 | SERVICE AGREEMENT -- PUMP N SAVE WORK STORE NO.: WESTERN |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PERFORMANCE OIL EQ<br>920 E. MCDOWELL RD<br>JACKSON,  MS  39284<br>Creditor: 395329 | SERVICE AGREEMENT -- FUEL STATIONS<br>STORE NO.: WESTERN |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW,  FL  33831<br>Creditor: 395702 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 705 |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW,  FL  33831<br>Creditor: 395702 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 667 |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW,  FL  33831<br>Creditor: 395702 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 664 |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW,  FL  33831<br>Creditor: 395702 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 663 |
| PERFORMANCE POWER SWEEP<br>PO BOX 146<br>BARTOW,  FL  33831<br>Creditor: 395702 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 602 |
| PERSONAL OPTICS, INC.<br>1331 S. STATE COLLEGE BLVD<br>FULLERTON,  CA  92831<br>Creditor: 382180 | PRODUCT PURCHASE -- READING GLASSES AND SUNGLASSES |
| PESSEL, ROBERT<br>1204 N BURGANDY TRAIL<br>JACKSONVILLE,  FL  32259<br>Creditor: 382300 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PETROLEUM EQUIPMENT CO., INC.<br>541 HIGHWAY 49 SOUTH<br>RICHLAND, MS  39218-0417<br>Creditor: 395330 | SERVICE AGREEMENT -- FUEL STATIONS<br>STORE NO.: WESTERN |
| PG MAINTENANCE, LLC<br>22317 SHARP CHAPEL RD<br>BUSH, LA  70431<br>Creditor: 395331 | SERVICE AGREEMENT -- REFRIGERATION LEAK DETECTION<br>STORE NO.: WESTERN |
| PHARMA CARE<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI  02865<br>Creditor: 383099 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACARE NET RX<br>25 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI  02865<br>Creditor: 383095 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACEUTICAL CARD SYSTEM<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ  85260<br>Creditor: 383092 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACEUTICAL CARE NETWORK<br>9343 TECH CENTER DRIVE, SUITE 200<br>SACRAMENTO, CA  95826<br>Creditor: 383086 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY ACCESS<br>PO BOX 3010<br>ANDOVER, MA  01810<br>Creditor: 383083 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY ASSOCIATES INC<br>PO BOX 23007<br>LITTLE ROCK, AK  72221<br>Creditor: 383079 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PHARMACY BENEFIT ADMINISTRATE<br>10655 NW 29TH TERRACE<br>MIAMI, FL  33172<br>Creditor: 383075 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY BUSINESS ASSOCIATES<br>1575 N UNIVERSAL AVENUE, SUITE 100<br>KANSAS CITY, MO  64120<br>Creditor: 383072 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY CARD INC<br>135 CHESTERFIELS LANE<br>MAUMEE, OH  43537<br>Creditor: 383071 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY CARE ALLIANCE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 383068 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY CARE ALLIANCE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO  63043<br>Creditor: 383068 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY CHOICE FKA<br>RX CAREER CENTER<br>1666 RACE STREET<br>DENVER, CO  80206<br>Creditor: 382299 | SOFTWARE MAINTENANCE -- DEVELOPMENT AND HOSTING AGREEMENT |
| PHARMACY DIRECT NETWORK<br>221 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT  84116<br>Creditor: 383064 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY RELIEF SVCS OF CTR FL INC<br>ATTN MARILYN A CUSKADEN<br>1810 POINCIANA RD<br>WINTER PARK, FL  32792<br>Creditor: 382179 | SERVICE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PHARMACY SERV CORP NEW YORK<br>210 GREAT OAKS BLVD<br>ALBANY, NY 12203<br>Creditor: 383063 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY SERVICES GROUP<br>1200 SOUTH PINE ISLAND ROAD #300<br>PLANTATION, FL 33324<br>Creditor: 383061 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMACY SMART CARD<br>PO BOX 407<br>BOYS TOWN, NE 68010<br>Creditor: 383060 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHARMASURE INC.<br>728 SHADES CREEK PARKWAY, SUITE 100<br>BIRMINGHAM, AL 35209<br>Creditor: 383057 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHASE II MAINTENANCE<br>3425 HERBERT DRIVE<br>MONTGOMERY, AL 36116<br>Creditor: 382298 | STORE SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| PHCY NTWK NATIONAL CORP<br>1540 H WADE HAMPTON BLVD<br>GREENVILLE, SC 29605<br>Creditor: 383056 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PHH/DL PETERSON TRUST<br>3000 LEADENHALL ROAD<br>MT. LAUREL, NH 08054<br>Creditor: 395341 | VEHICLE FLEET LEASE AGREEMENT -- MOTOR VEHICLE FLEET OPEN-END OPERATING LEASE AGREEMENT<br>CONTRACT NO.: 602 |
| PHP TENN CARE<br>201 EXECUTIVE CENTER DRIVE, STE 300<br>COLUMBIA, SC 29210<br>Creditor: 383054 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PIGGLY WIGGLY ALABAMA DISTRIBUTION ATTN BOBBY L MARTIN 2400 J. TERRELL WOOTIN DRIVE BESSEMER, AL 35021 Creditor: 397206 | SUBLEASE AGREEMENT -- STORE NO.: 1487 |
| PIGGLY WIGGLY ALABAMA DISTRIBUTION ATTN BOBBY L MARTIN 2400 J. TERRELL WOOTIN DRIVE BESSEMER, AL 35021 Creditor: 397206 | SUBLEASE AGREEMENT -- STORE NO.: 1486 |
| PINNACLE SWEEPER PO BOX 368 DUPLESSIS, LA 70728 Creditor: 395703 | MAINTENANCE CONTRACT -- SWEEPER |
| PINNACLE SWEEPER PO BOX 368 DUPLESSIS, LA 70728 Creditor: 395703 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1463 |
| PINNACLE SWEEPER PO BOX 368 DUPLESSIS, LA 70728 Creditor: 395703 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1583 |
| PITNEY BOWES 10 MIDDLE STREET, 15TH FLOOR BRIDGEPORT, CT 06604 Creditor: 382297 | COPIER LEASE |
| PITNEY BOWES PO BOX 856042 LOUISVILLE, KY 40285-6042 Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES PO BOX 856042 LOUISVILLE, KY 40285-6042 Creditor: 397662 | EQUIPMENT LEASE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |
| PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE,  KY  40285-6042<br>Creditor: 397662 | EQUIPMENT LEASE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PITTSBURG TANK & TOWER INC.<br>PO BOX 913<br>HENDERSON, KY  42419<br>Creditor: 382119 | MAINTENANCE AGREEMENT -- ANNUAL CHECK ON SPRINKLER SYSTEM TANKS AS REQUIRED BY NAPA. |
| PLACEMART, INC.<br>8517 N DIXIE DRIVE, SUITE 900<br>DAYTON, OH  45414<br>Creditor: 382178 | SERVICE AGREEMENT |
| POP RADIO<br>10395A DEMOCRACY LANE<br>FAIRFAX, VA  22030<br>Creditor: 395479 | SERVICE AGREEMENT -- IN-STORE RADIO SERVICES |
| PORT CHARLOTTE SUN<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL  33980<br>Creditor: 382295 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND PURCHASE OF ADVERTISING SPACE. |
| PORT CHARLOTTE SUN<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL  33980<br>Creditor: 382295 | NEWSPAPER ADVERTISING -- ROP AND PREPRINT |
| POWERHOUSE<br>100 LEXINGTON DRIVE, SUITE 201<br>BUFFALO GROVE, IL  60089<br>Creditor: 383085 | PURCHASE AGREEMENT |
| PRECISION ENVIRONMENTAL<br>5722 SCHAAL ROAD<br>INDEPENDENCE, OH  44131<br>Creditor: 395704 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HDQ - EDGEWOOD STORE NO.: 224-04-3 |
| PREDIXIS, INC<br>101 E HUNTINGTON DRIVE, 2ND FL<br>MONROVIA, CA  91016<br>Creditor: 382177 | SERVICE AGREEMENT -- PRESENT RECIPE SEARCH AND AUTOMATED MENU PROPOSING. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PREFERRED PRESCRIPTION DISCT<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES,  NJ  07417<br>Creditor: 383053 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PREFERRED SOLUTIONS INC.<br>30 HUNTER LANE<br>CAMP HILL,  PA  17011<br>Creditor: 383048 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PREMIERE CONFERENCING<br>10310 WEST 84TH TERRACE<br>LENEXA,  KS  66214<br>Creditor: 382293 | SERVICE AGREEMENT -- PREMIERE CONFERENCING AND RELATED SERVICES |
| PREMIERE CONFERENCING<br>10310 WEST 84TH TERRACE<br>LENEXA,  KS  66214<br>Creditor: 382293 | SERVICE AGREEMENT -- PREMIERE CONFERENCING AND RELATED SERVICES |
| PRESCRIP<br>125 VENTURE BLVD<br>SPARTANBURG,  SC  29306<br>Creditor: 383047 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION BENEFIT SERVICE<br>5440 NORTH CUMBERLAND AVE, STE 250<br>CHICAGO,  IL  60656<br>Creditor: 383045 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION DELIVERY SYSTEM<br>PO BOX 340<br>HATBORO,  PA  19040<br>Creditor: 383044 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION DISCOUNT CARD<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES,  NJ  07417<br>Creditor: 383041 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PRESCRIPTION HEALTH SERVICES<br>2211 SANDERS ROAD<br>NORTHBROOK, IL  60062<br>Creditor: 383040 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION PROCESSING SERVICE<br>3611 QUEEN PALM DRIVE<br>TAMPA, FL  33630<br>Creditor: 383038 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION SOLUTIONS<br>3515 HARBOR BOULEVARD<br>COSTA MESA, CA  92626<br>Creditor: 383037 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRESCRIPTION SVCES AMERICA<br>PO BOX 52727<br>LAFAYETTE, LA  70505<br>Creditor: 383033 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRICE, T. ROWE<br>100 EAST PRATT STREET<br>BALTIMORE, MD  21202<br>Creditor: 395377 | BENEFITS VENDOR -- 401(K) VENDOR |
| PRINT DIRECTION, INC.<br>1600 INDIAN BROOK WAY, STE 100<br>NORCROSS, GA  30093<br>Creditor: 382105 | SERVICE AGREEMENT -- PRINTING AND PRODUCTION NEEDS, KITTING AND DISTRIBUTION OF IN-STORE SIGANGE PROGRAMS, PACKAGE, AND SHIP REPLACEMENT SIGNAGE. |
| PRO FIT MANAGEMENT, INC DBA<br>OMNI HEALTH AND FITNESS<br>1755 BOY SCOUT DRIVE<br>FT. MYERS, FL  33907<br>Creditor: 397195 | SUBLEASE AGREEMENT -- STORE NO.: 763 |
| PRO FIT MANAGEMENT, INC DBA<br>OMNI HEALTH AND FITNESS<br>4101 NICOLES LANE<br>GROVETOWN, GA  30815<br>Creditor: 397204 | SUBLEASE AGREEMENT -- STORE NO.: 1261 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PRO FIT MANAGEMENT, INC. 4101 NICOLES LANE GROVETOWN, GA  30815 Creditor: 397201 | SUBLEASE AGREEMENT -- STORE NO.: 1059 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1591 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1590 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1589 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1581 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1579 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1577 |
| PRO SWEEP 17124 FOX RIDGE PRAIRIEVILLE, LA  70769 Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 1576 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PRO SWEEP<br>17124 FOX RIDGE<br>PRAIRIEVILLE, LA 70769<br>Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1467 |
| PRO SWEEP<br>17124 FOX RIDGE<br>PRAIRIEVILLE, LA 70769<br>Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1461 |
| PRO SWEEP<br>17124 FOX RIDGE<br>PRAIRIEVILLE, LA 70769<br>Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1453 |
| PRO SWEEP<br>17124 FOX RIDGE<br>PRAIRIEVILLE, LA 70769<br>Creditor: 395705 | MAINTENANCE CONTRACT -- SWEEPER |
| PROCARE PBM<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA 30097<br>Creditor: 383032 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PROCARE RX<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA 30097<br>Creditor: 383030 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PROCLARITY<br>PO BOX 8064<br>BOISE, ID 83707<br>Creditor: 382118 | SOFTWARE MAINTENANCE -- PROCLARITY ANALYTIC PLATFORM V8.0 |
| PROFESSIONAL LAWN CARE & LANDSCAPING<br>7201 BRUNER STREET<br>PENSACOLA, FL 32526<br>Creditor: 395706 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 495 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROFESSIONAL SWEEPERS, INC.<br>4020 DERBY DRIVE<br>GAINESVILLE, GA 30507<br>Creditor: 395707 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1806 |
| PROGRESSIVE<br>510 TRIBAL WOODS<br>COLLIERVILLE, TN 38017<br>Creditor: 395432 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 517 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 397314 | MAINTENANCE CONTRACT -- LANDSCAPING |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 593 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 532 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 531 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 527 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 516 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 500 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36112<br>Creditor: 395708 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 482 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 468 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 463 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 435 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36112<br>Creditor: 395708 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 433 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY,  AL  36112<br>Creditor: 395708 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 415 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36121<br>Creditor: 395709 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 525 |
| PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36112<br>Creditor: 395708 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 429 |
| PRO-SERV<br>PO BOX 5012<br>THOUSAND OAKS, CA 91359<br>Creditor: 383029 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PROTEC-LAURENS ELECTRIC<br>PO BOX 700<br>LAURENS, SC 29360<br>Creditor: 395343 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1264 -- CONTRACT NO.: 3019 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 597 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 595 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 594 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 583 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 575 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 574 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 565 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 556 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 547 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 543 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 536 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 535 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 532 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 531 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 530 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 529 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 527 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 525 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 521 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 520 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 519 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 519 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 517 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 506 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 503 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 500 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 496 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 495 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 493 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 469 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 465 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 464 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 463 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 462 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 462 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 458 |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 452 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 449 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 448 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 447 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 446 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 446 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 442 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 437 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 434 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 429 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 428 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 421 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 417 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 414 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 411 |
| PROTECTION ONE<br>2148 PELHAM PKWY<br>PELHAM, AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 410 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:  05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 409 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 407 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 407 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 405 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1917 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1915 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 1912 |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 1904 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM,  AL  35124<br>Creditor: 395344 | EQUIPMENT LEASE -- CAMERA SYSTEM<br>STORE NO.: 1903 |
| PROTECTION ONE<br>PO BOX 371967<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395345 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 438 -- CONTRACT NO.: 30821102 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 482 -- CONTRACT NO.: 30821102 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 408 -- CONTRACT NO.: 30647572 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2091 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2073 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1998 -- CONTRACT NO.: 20690533 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1944 -- CONTRACT NO.: 30504799 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1942 -- CONTRACT NO.: 30503460 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1938 -- CONTRACT NO.: 30821102 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1936 -- CONTRACT NO.: 24444531 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1935 -- CONTRACT NO.: 30821102 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1933 -- CONTRACT NO.: 2493922 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1872 -- CONTRACT NO.: 3074689 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1854 -- CONTRACT NO.: 25205578 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1827 -- CONTRACT NO.: 5079958 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1826 -- CONTRACT NO.: 25601857 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1812 -- CONTRACT NO.: 20729646 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1807 -- CONTRACT NO.: 24444515 |
| PROTECTION ONE<br>PO BOX 49016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395346 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1806 -- CONTRACT NO.: 30821102 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 555 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 552 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 488 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 487 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 481 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 457 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | ALARM MONITORING -- BURGULAR ALARM<br>STORE NO.: 454 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 436 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | ALARM MONITORING -- BURGULAR ALARM<br>STORE NO.: 432 |
| PROTECTION ONE<br>PO BOX 79016<br>PHOENIX,  AZ  85062-9016<br>Creditor: 395347 | EQUIPMENT LEASE -- CCTV EQUIPMENT<br>STORE NO.: 426 |
| PROTEMP SERVICES, LLC<br>6162 VALLEY STATION CIRCLE<br>PELHAM,  AL  35124<br>Creditor: 383026 | SERVICE AGREEMENT |
| PROVANTAGE FKA BCM<br>PO BOX 1662<br>WAUKESHA, WI  53187<br>Creditor: 383025 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PROVIDED SERVICES<br>1985 UMSTEAD DRIVE<br>RALEIGH, NC  27603<br>Creditor: 397315 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| PROVIDENT BANK<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH  45202<br>Creditor: 397130 | SUBLEASE AGREEMENT -- STORE NO.: 1704 |
| PROVIDENT BANK, THE<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH  45202<br>Creditor: 397131 | SUBLEASE AGREEMENT -- STORE NO.: 1776 |
| PROVIDENT BANK, THE<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH  45202<br>Creditor: 397131 | SUBLEASE AGREEMENT -- STORE NO.: 1775 |
| PROVIDENT BANK, THE<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH  45202<br>Creditor: 397131 | SUBLEASE AGREEMENT -- STORE NO.: 1764 |
| PROVIDER MEDICAL PHARM. INC.<br>CITY PLEX TOWERS BUILDING, 50TH FL<br>TULSA, OK  74137<br>Creditor: 383023 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| PRS<br><br>Creditor: 395433 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| PRXN PRESCRIPTION DRUG PLAN<br>2505 NORTH HIGHWAY 360, SUITE 670<br>GRAND PRARIE, TX  75050<br>Creditor: 383022 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| PS TURFWAY, LLC<br>C/O PARTY SOURCE<br>95 RIVERIA DRIVE<br>BELLEVUE, KY  1073<br>Creditor: 397210 | SUBLEASE AGREEMENT -- STORE NO.: 1766 |
| PULSE EFT ASSOCIATION<br>1301 MCKINNEY, SUITE 2500<br>HOUSTON, TX  77010<br>Creditor: 395348 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  PULSE DIRECT PROCESSOR AGREEMENT 5/18/98 |
| PURIFIED AIR SERVICES<br>280 OLD CLAY STREET<br>MARIETTA, GA  30060<br>Creditor: 395710 | SERVICE CONTRACT -- HVAC FILTER SERVICE<br>STORE NO.: NORTHERN REGION |
| QUEST DIAGNOSTICS<br>1201 SOUTH COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA  19426<br>Creditor: 382176 | HR VENDOR -- CONTRACT FOR DRUG SCREENS |
| QUEST SOFTWARE<br>8001 IRVINE CENTER DRIVE<br>IRVINE, CA  92618<br>Creditor: 382292 | SOFTWARE MAINTENANCE -- PS PRODUCTION SVR |
| QUESTIONMARK<br>5 HILLANDALE AVE.<br>STAMFORD, CT  06902<br>Creditor: 382291 | SOFTWARE MAINTENANCE -- USED FOR DEVELOPMENT OF OMI KNOWLEDGE |
| QUICKWAY LOGISTICS, INC.<br>113 CANDY LANE<br>NASHVILLE, TN  37211<br>Creditor: 395534 | TRANSPORTATION AGREEMENT -- DEDICATED TRANSPORTATION AGREEMENT TO HAUL MILK, DATED11/5/03 |
| QUICKWAY LOGISTICS, INC.<br>7589 CENTURION PKWY<br>JACKSONVILLE, FL  32256<br>Creditor: 397664 | TRANSPORTATION CONTRACT -- DEDICATED TRANSPORTATION AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| QVS<br>5711 SIX FORKS ROAD<br>RALEIGH, NC  27609<br>Creditor: 382175 | SOFTWARE MAINTENANCE -- TERMINAL CONCENTRATOR |
| R&R ROOFING<br>PO BOX 49<br>FOXWORTH, MS  39483<br>Creditor: 395349 | SERVICE AGREEMENT -- ROOF INSPECTIONS<br>STORE NO.: WESTERN |
| R&W CLEANING<br>123 OAK DRIVE<br>ELBERTON, GA  30635<br>Creditor: 397316 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 1259 |
| R&W CLEANING<br>123 OAK DRIVE<br>ELBERTON, GA  30635<br>Creditor: 397316 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 1232 |
| RADIANT<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA  30022<br>Creditor: 382289 | HARDWARE MAINTENANCE -- FUEL CRC HARDWARE |
| RADIANT<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA  30022<br>Creditor: 382289 | SOFTWARE MAINTENANCE -- FUEL CRC SOFTWARE |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS  39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  VICKSBURG<br>STORE NO.: 2624/2634 |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS  39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MAGEE<br>STORE NO.: 1360/1384 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MADISON<br>STORE NO.: 1372/1390 |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HAZELHURST<br>STORE NO.: 1323/1375 |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HATTIESBURG<br>STORE NO.: 2626/2636 |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BROOKHAVEN<br>STORE NO.: 2622/2632 |
| RAINBOW SIGNS AND SERVICES<br>337 HIGHWAY 80 WEST<br>JACKSON, MS 39201<br>Creditor: 395712 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BAY ST. LOUIS<br>STORE NO.: 1335/1377 |
| RAINWATER, EVAN<br>2561 CASTLEVIEW DRIVE<br>TUROCK, CA 95382<br>Creditor: 382117 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| RALEIGH NEWS & OBSERVER<br>215 S. MCDOWELL ST.<br>RALEIGH, NC 27601<br>Creditor: 382174 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| RALSTON FOODS<br>800 MARKET STREET<br>ST. LOUIS, MO 63101<br>Creditor: 382581 | MARKETING AGREEMENT -- PRIVATE LABEL CEREAL REBATE |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RANJAN, SUSAN<br>142 HARBOR CLUB CIRCLE S, APT 101<br>MEMPHIS, TN 38103<br>Creditor: 382288 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| RAYOVAC CORPORATION<br>601 RAYOVAC DRIVE<br>MADISON, WI 53711<br>Creditor: 382287 | PRODUCT PURCHASE -- ALKALINE BATTERIES, HEARING AID BATTERIES, FLASHLIGHTS |
| RAY'S SEWAGE SERVICE<br>DANVILLE, LA 71328<br>Creditor: 395478 | SERVICE AGREEMENT -- GREASE TRAPS |
| RAYTEC CORPORATION<br>PO BOX 4280<br>PORTLAND, OR 97208<br>Creditor: 395713 | SERVICE CONTRACT -- MISTER SYSTEM SERVICE AND REPAIR<br>STORE NO.: NORTHERN REGION |
| RAYTECH-MISTING SYSTEM<br>RAYTEC CORPORATION<br>UNIT 16<br>PO BOX 4280<br>PORTLAND, OR 97208-4280<br>Creditor: 395461 | SERVICE AGREEMENT -- 97208 |
| RD CANDLE COMPANY LLC<br>4701 OLD SHEPARD PLACE<br>PLANO, TX 75093<br>Creditor: 382173 | PRODUCT PURCHASE -- CANDLES |
| REALTIME SOLUTIONS<br>5650 HOLLIS STREET<br>EMERYVILLE, CA 94608<br>Creditor: 382285 | HARDWARE MAINTENANCE -- EASYPICK (PICK TO LIGHT) ENHANCED TECHNICAL SUPPORT |
| REALTIME SOLUTIONS<br>5650 HOLLIS STREET<br>EMERYVILLE, CA 94608<br>Creditor: 382285 | HARDWARE MAINTENANCE -- EASYPICK (PICK TO LIGHT) ENHANCED MAINTENANCE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| REGENCE BC/BS OF OREGON<br>201 HIGH STREET, SE<br>SALEM, OR  97309<br>Creditor: 383016 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| REGENCE BC/BS OF WASHINGTON<br>PO BOX 1071<br>PORTLAND, OR  97207<br>Creditor: 383017 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RELIABLE<br>BILLING DEPARTMENT<br>325 S OLD WOODWARD AVENUE<br>BIRMINGHAM, MI  48009<br>Creditor: 395434 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| RELIABLE ONE STAFFING SERVICES<br>325 S OLD WOODWARD, 3RD FL<br>BIRMINGHAM, MI  48009<br>Creditor: 382129 | SERVICE AGREEMENT |
| REMKE MARKETS INC.<br>1299 COX AVENUE<br>ERLANGER, KY  41018<br>Creditor: 397665 | ASSET SALE AGREEMENT -- STORE 1701 |
| REMKE MARKETS, INC.<br>1299 COX AVENUE<br>ERLANGER, KY  41018<br>Creditor: 397129 | SUBLEASE AGREEMENT -- STORE NO.: 1701 |
| REPUBLIC REFRIGERATION INC.<br>2890 GRAY FOX ROAD<br>MONROE, NC  28110<br>Creditor: 382110 | MAINTENANCE AGREEMENT -- TWICE YEARLY VIBRATION ANALYSIS ON 100 COMPRESSORS AND 8 HOURS REFRESHER COURSE ON REFRIGERATION SYSTEM. |
| RESPONSIVE SYSTEMS COMPANY<br>281 HIGHWAY 79<br>MORGANVILLE, NJ  07751<br>Creditor: 382108 | SOFTWARE MAINTENANCE -- BUFFER POOL TOOL FOR DBS AND BUFFER POOL OPTIMIZER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RESTAT<br>724 ELM STREET<br>PO BOX 758<br>WEST BEND,  WI  53095<br>Creditor: 383013 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RESTAT<br>724 ELM STREET<br>PO BOX 758<br>WEST BEND,  WI  53095<br>Creditor: 383013 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RETALIX<br>1501 WOODFIELD ROAD, SUITE 210<br>SCHAUMBURG, IL  60173<br>Creditor: 382116 | SOFTWARE MAINTENANCE -- NOVOPOINT |
| RETALIX<br>1501 WOODFIELD ROAD, SUITE 210<br>SCHAUMBURG, IL  60173<br>Creditor: 382116 | SOFTWARE MAINTENANCE -- BICEPS, ABS, PROMPT |
| RETALIX<br>1501 WOODFIELD ROAD, SUITE 210<br>SCHAUMBURG, IL  60173<br>Creditor: 382116 | SOFTWARE MAINTENANCE -- TRICEPS |
| REX CLUB<br>240 CORPORATE BOULEVARD<br>NORFOLK,  VA  23502<br>Creditor: 383010 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| REXALL SUNDOWN<br>6111 BROKEN SOUND PKWY<br>BOCA RATON, FL  33487<br>Creditor: 382283 | PRODUCT PURCHASE -- VITAMINS |
| REXAM BEVERAGE CAN COMPANY<br>PO BOX 905315<br>CHARLOTTE, NC  28290-5315<br>Creditor: 395456 | PURCHASE AGREEMENT -- RESTATED AND AMENDED CAN SUPPLY AGREEMENT, DATED APRIL 1, 2002, BETWEEN REXAM BEVERAGE CAN COMPANY AND DEEP SOUTH PRODUCTS, INC |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                              Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RHODES INC.<br>266-25 BLANDING BLVD<br>ORANGE PARK, FL 32073<br>Creditor: 397232 | SUBLEASE AGREEMENT -- STORE NO.: 9001 |
| RINALD PRINTING CO.<br>4514 ADAMO DRIVE<br>TAMPA, FL 33605<br>Creditor: 382171 | INDEMNIFICATION AGREEMENT |
| RIVER PARISH DISPOSAL<br>PO BOX 10482<br>NEW ORLEANS, LA 70181-0482<br>Creditor: 395511 | SERVICE AGREEMENT -- WASTE MANAGEMENT |
| RJ REYNOLDS TOBACCO<br>27035 BRUSH CREEK WAY<br>WESLEY CHAPEL, FL 33543<br>Creditor: 382282 | MARKETING AGREEMENT -- MARKETING PLAN FOR SPACE REQUIREMENT, PRESENCE AND PRODUCT AVAILABILITY. |
| RJ REYNOLDS TOBACCO<br>27036 BRUSH CREEK WAY<br>WESLEY CHAPEL, FL 33543<br>Creditor: 382281 | PRODUCT PURCHASE -- TOBACCO & CIGARETTE WHOLESALE |
| RJ'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY, FL 32535<br>Creditor: 395711 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING |
| RJ'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY, FL 32535<br>Creditor: 395711 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 518 |
| RJ'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY, FL 32535<br>Creditor: 395711 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 512 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ROBERTS COMPANY, INC.<br>1612 ADELINE STREET<br>HATTIESBURG, MS 39401<br>Creditor: 397666 | ASSET SALE AGREEMENT -- STORE 1327 |
| ROBERTS COMPANY, INC.<br>1612 ADELINE STREET<br>HATTIESBURG, MS 39401<br>Creditor: 397666 | ASSET SALE AGREEMENT -- STORE 1344 |
| ROCK HILL HERALD<br>132 W. MAIN STREET<br>ROCK HILL, SC 29731<br>Creditor: 382115 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| RODRIGUEZ, LINDA<br>1105 DURBIN PARKE DRIVE<br>JACKSONVILLE, FL 32259<br>Creditor: 382170 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| ROSS, KELLIE D.<br>833 W. CUMBERLAND COURT<br>JACKSONVILLE, FL 32259<br>Creditor: 382280 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| ROWE, ROBERT A.<br>1779 EAGLE WATCH DRIVE<br>ORANGE PARK, FL 33149<br>Creditor: 395410 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| ROWLAND, ALLEN<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699<br>Creditor: 382279 | EMPLOYMENT CONTRACT -- CONTRACT FOR EMPLOYMENT AS PRESIDENT AND CEO |
| ROWLAND, ALLEN<br>C/O AKIN, GUMP, STRAUSS HAUER ET AL<br>ATTN BRUCE S MENDELSOHN ESQ<br>1333 NEW HAMPSHIRE AVE NW, STE 400<br>WASHINGTON, DC 20036<br>Creditor: 382169 | EMPLOYMENT CONTRACT -- ADDITIONAL NOTICE PARTY FOR EMPLOYMENT CONTRACT WITH ALLEN ROWLAND |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**  Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RUG DOCTOR LP<br>4701 OLD SHEPARD PLACE<br>PLANO, TX  75093<br>Creditor: 382278 | PRODUCT PURCHASE -- BAC BAGS AND BELTS |
| RX ADVANTAGE<br>PO BOX 66048<br>TUCSON, AZ  85728<br>Creditor: 383009 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX AMERICA<br>369 BILLY MITCHELL ROAD<br>SALT LAKE CITY, UT  84116<br>Creditor: 383007 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX CONNECTIONS<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH  44087<br>Creditor: 383006 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX DIRECT<br>852 EAST ARROWHEAD LANE<br>MURRAY, UT  84107<br>Creditor: 383002 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX NET OF CA<br>30 WEST SPRING STREET<br>COLUMBUS, OH  43215<br>Creditor: 383001 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX PRIME<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT  06152<br>Creditor: 382999 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX RELIEF<br>6770 N WEST AVENUE, SUITE 102<br>FRESNO, CA  93711-1399<br>Creditor: 382277 | SERVICE AGREEMENT -- |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RX RELIEF<br>6770 N WEST AVENUE, SUITE 102<br>FRESNO,  CA  93711-1399<br>Creditor: 382277 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| RX SAVINGS ACCESS CARD<br>9700 N 91ST STREET, SUITE 232<br>SCOTTSDALE,  AZ  85258-5036<br>Creditor: 382998 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RX SOLUTIONS<br>PMB 1318436 DENTON HWY, STE 208<br>WATAUGA,  TX  76148-2459<br>Creditor: 382877 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| RX SOLUTIONS<br>PMB 1318436 DENTON HWY, STE 208<br>WATAUGA,  TX  76148-2459<br>Creditor: 382877 | SERVICE AGREEMENT -- TEMPORARY PHARMACIST STAFFING |
| RX SOLUTIONS-WRK COMP<br>3515 HARBOR BOULEVARD<br>COSTA MESA,  CA  92626<br>Creditor: 382994 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RXCARE/ PHP CARITEN WRK COMP<br>226 CAPITOL BOULEVARD, SUITE 510<br>NASHVILLE,  TN  37219<br>Creditor: 382992 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RXCHANGE<br>3651 RIDGE MILL DRIVE<br>COLUMBUS,  OH  43206<br>Creditor: 382991 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RXSAVINGS<br>2211 SANDERS ROAD<br>NORTHBROOK,  IL  60062<br>Creditor: 382985 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| RXSAVINGS MINNONITE MUTUAL<br>2211 SANDERS ROAD<br>NORTHBROOK, IL  60062<br>Creditor: 382984 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RXSAVINGS READERS DIGEST<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ  85260<br>Creditor: 382982 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| RXWEST<br>9 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO  80112<br>Creditor: 382981 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SAFETY SYSTEMS OF BILOXI<br>PO DRAWER  6039<br>BILOXI, MS  39532-6039<br>Creditor: 395350 | SERVICE AGREEMENT -- HOOD CLEANING<br>STORE NO.: WESTERN |
| SAFETY-KLEEN<br>PO BOX 650509<br>DALLAS, TX  75265-0509<br>Creditor: 397667 | SERVICE AGREEMENT -- USED FLUID RECOVERY SERVICE AGREEMENT |
| SAGES LAWN SERVICE<br>3105 CR 121<br>BALDWIN, FL  32234<br>Creditor: 395714 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 144 |
| SALEM, KAREN E<br>561 PLAYERS RIDGE ROAD<br>HICKORY, NC  28601<br>Creditor: 382109 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SALES CONSULTANTS OF CHESTERFIELD<br>1415 ELBRIDGE PAYNE ROAD<br>SUITE 105<br>CHESTERFIELD, MO  63017<br>Creditor: 399264 | SERVICE AGREEMENT -- CONTINGENCY FEE AGREEMENT FOR EMPLOYEES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SANA DUCT<br>PO BOX 3863<br>MONTGOMERY,  AL  36109-3863<br>Creditor: 395351 | SERVICE AGREEMENT -- HOOD CLEANING<br>STORE NO.: WESTERN |
| SANFILIPO, JOHN B<br>2299 BUSSE ROAD<br>ELK GROVE VILLAGE,  IL  60007<br>Creditor: 382743 | INDEMNIFICATION AGREEMENT -- INDEMNITY AGREEMENT |
| SANFILIPO, JOHN B<br>2300 BUSSE ROAD<br>ELK GROVE VILLAGE,  IL  60008<br>Creditor: 382744 | INDEMNIFICATION AGREEMENT |
| SANFILIPO, JOHN B<br>2301 BUSSE ROAD<br>ELK GROVE VILLAGE,  IL  60009<br>Creditor: 382745 | INDEMNIFICATION AGREEMENT |
| SANFORD HERALD<br>PO BOX 100<br>SANFORD, NC  27331<br>Creditor: 382114 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| SARASOTA HERALD TRIBUNE<br>PO BOX 1710<br>SARASOTA, FL  34230<br>Creditor: 382168 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME |
| SARASOTA HERALD TRIBUNE<br>PO BOX 1710<br>SARASOTA, FL  34230<br>Creditor: 382168 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| SAS INSTITUTE<br>WORLD HEADQUARTERS<br>SAS CAMPUS DRIVE<br>CARY, NC  27513<br>Creditor: 382275 | SOFTWARE MAINTENANCE -- BASE SAS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SAV ON CONTACTS<br>PO BOX 230152<br>BROOKLYN, NY  11223<br>Creditor: 395352 | PRODUCT PURCHASE -- CONTACT LENS PURCHASE AGREEMENT |
| SAVEMORE SUPERSTORES, INC.<br>5033 DICK POND ROAD<br>MYRTLE BEACH, SC  29588<br>Creditor: 397221 | SUBLEASE AGREEMENT -- STORE NO.: 2172 |
| SAV-RX<br>1612 NORTH BELL STREET<br>FREMONT, NE  68025<br>Creditor: 382978 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SAV-RX MED-ADVANTAGE<br>1612 NORTH BELL STREET<br>FREMONT, NE  68025<br>Creditor: 382977 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCHAPER, SCOTT<br>24010 CREEKVIEW DRIVE<br>SPRING, TX  77389<br>Creditor: 382167 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SCHIRO VENDING SUPPLY, INC<br>2320 8TH STREET<br>HARVEY, LA  70058<br>Creditor: 382274 | SERVICE AGREEMENT -- PLACEMENT AND SERVICE OF COIN OPERATED BULK VENDING EQUIPMENT. |
| SCHREIBER (CHEESE) FY03<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY, WI  54307-9010<br>Creditor: 395715 | PURCHASE AGREEMENT -- ACCRUAL ENTRY |
| SCHREIBER (CHEESE) FY04<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY, WI  54307-9010<br>Creditor: 395716 | PURCHASE AGREEMENT -- ACCRUAL ENTRY |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SCHREIBER (CHEESE) FY05<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY,  WI  54307-9010<br>Creditor: 395717 | PURCHASE AGREEMENT -- ACCRUAL ENTRY |
| SCHREIBER FOODS, INC.<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY,  WI  54307-9010<br>Creditor: 269346 | SERVICE AGREEMENT -- OPERATIONS AND TRANSITION SERVICES AGREEMENT |
| SCHRIEBER FOODS, INC.<br>425 PINE STREET<br>GREEN BAY,  WI  54307<br>Creditor: 382273 | PRODUCT PURCHASE -- NATURAL CHEESE, PROCESSED CHEESE, IMITATION CHEESE |
| SCOTT, CHRISTOPHER<br>1818 COBBLESTONE LANE<br>ST. AUGUSTINE, FL  32092<br>Creditor: 382113 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SCRIBNER, JAMES<br>255 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE,  FL  32259<br>Creditor: 382166 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SCRIP SOLUTIONS<br>33 NORTH ROAD<br>WAKEFIELD,  RI  02879-2164<br>Creditor: 382975 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIP SOLUTIONS CHOICE<br>33 NORTH ROAD<br>WAKEFIELD,  RI  02879-2164<br>Creditor: 382974 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIP SOLUTIONS FREEDOM<br>33 NORTH ROAD<br>WAKEFIELD,  RI  02879-2164<br>Creditor: 382970 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                            Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SCRIPCARD<br>448 EAST 6400 SOUTH, SUITE 400<br>SALT LAKE CITY, UT  84107<br>Creditor: 382969 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIPT CARE INC.<br>155 IH-10 NORTH, SUITE 5<br>BEAUMONT, TX  77707<br>Creditor: 382967 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIPT NET<br>2251 SOUTH JONES BOULEVARD<br>LAS VEGAS, NV  89146<br>Creditor: 382966 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIPTSAVE PLUS-PREMIER<br>333 E. WETMORE, 4TH FLOOR<br>TUCSON, AZ  85705<br>Creditor: 382963 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SCRIPTSAVE, INC<br>161 S. LINCOLNWAY STREET, SUITE 203<br>NORTH AURORA, IL  60542<br>Creditor: 382962 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SECO & GOLDEN "100" INC.<br>1600 ESSEX AVENUE<br>DELAND, FL  32721<br>Creditor: 382272 | RAW MATERIAL SUPPLY AGREEMENT |
| SECURITY CENTRAL<br>PO BOX 5759<br>STATESVILLE, NC  28687<br>Creditor: 395376 | ALARM MONITORING CONTRACT -- ALARM SYSTEM |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 923 -- CONTRACT NO.: GW - 2840 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 915 -- CONTRACT NO.: GW - 2459 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 911 -- CONTRACT NO.: GW - 2047 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 882 -- CONTRACT NO.: GW - 2006 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 809 -- CONTRACT NO.: GW - 2020 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 805 -- CONTRACT NO.: GW - 2841 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 804 -- CONTRACT NO.: GW - 2015 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 803 -- CONTRACT NO.: GW - 2039 |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395333 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2061 -- CONTRACT NO.: GW - 1439 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                           Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SECURITY SOLUTIONS<br>3224 LAKE WOODARD DRIVE<br>RALEIGH, NC  27604<br>Creditor: 395353 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2015 -- CONTRACT NO.: GW - 2941 |
| SEDGWICK CLAIMS MGMT SERVICES INC.<br>1000 RIDGEWAY LOOP RD<br>MEMPHIS, TN  38120<br>Creditor: 395424 | INSURANCE AGREEMENT -- CLAIMS ADMINISTRATION AGREEMENT |
| SEELEY, JIMMIE W.<br>2538 FOXWOOD ROAD SOUTH<br>ORANGE PARK, FL  32073-6021<br>Creditor: 382271 | CONSULTING AGREEMENT -- STANDARD CONSULTING SERVICES AGREEMENT.  FLIGHT OPERATIONS MANAGER TO MAINTAIN DAILY OPERATION OF AIRCRAFT DIVISION. |
| SELF-INSURANCE ADMINISTRATOR<br>PO BOX 81189<br>LAFAYETTE, LA  70598-1189<br>Creditor: 382960 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SELLARS, MARK<br>7096 NW 127TH WAY<br>PARKLAND, FL  33076<br>Creditor: 382165 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SENDMAIL<br>6425 CHRISTIE AVENUE, 4TH FLOOR<br>EMERYVILLE, CA  94608<br>Creditor: 382270 | SOFTWARE MAINTENANCE -- SENDMAIL |
| SENECA DAILY JOURNAL<br>PO BOX 547<br>SENECA, NC  29679<br>Creditor: 382269 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| SERENA<br>3445 NW 211TH AVENUE<br>HILLSBORO, OR  97124<br>Creditor: 382128 | SOFTWARE LICENSE AGREEMENTS -- SOFTWARE LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT DATED 3/1/04 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SERENA<br>3445 NW 211TH AVENUE<br>HILLSBORO, OR  97124<br>Creditor: 382128 | SOFTWARE MAINTENANCE -- CHANGEMAN AND TEAMTRACK |
| SERVICE EQUIPMENT<br>PO BOX 52256<br>NEW ORLEANS,  LA  70152-2256<br>Creditor: 397668 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  HARAHAN WAREHOUSE |
| SERVICE MANAGEMENT GROUP, INC.<br>210 W 19TH TER, SUITE 200<br>KANSAS CITY, MO  64108-2046<br>Creditor: 382111 | ADVERTISING AGREEMENT -- SUPPLY WINN-DIXIE WITH IVR WEB BASED CUSTOMER SATISFACTION DATA, INCLUDING DEVELOPMENT OF WEB BASED SURVEY, SURVEY INVITATIONS, REPORTING, ANALYSIS AND PRESENTATION. |
| SERVICE MANAGEMENT GROUP, INC.<br>210 W 19TH TER, SUITE 200<br>KANSAS CITY, MO  64108-2046<br>Creditor: 382111 | SERVICE AGREEMENT -- SURVEY INFORMATION |
| SERVICES UNLIMITED II<br>1416 PINEHURST STREET<br>GASTONIA, NC  28052<br>Creditor: 397320 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 2084 |
| SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL  33309<br>Creditor: 395354 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 567 |
| SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL  33309<br>Creditor: 395354 | EQUIPMENT LEASE -- BURGLAR ALARM SYSTEM<br>STORE NO.: 515 |
| SERVIDIAN<br>8401 BENJAMIN ROAD, SUITE C<br>TAMPA, FL  33634<br>Creditor: 395718 | SERVICE CONTRACT -- FIRE ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SERVU PRESCRIPTION PLAN<br>416 MARY LINDSAY POLK DR, STE 515<br>FRANKLIN,  FL  37067<br>Creditor: 382959 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SFJ MANAGEMENT, INC<br>12301 LAKE FOREST BLVD<br>NEW ORLEANS,  LA  70129<br>Creditor: 382164 | SPONSORSHIP AGREEMENT -- SIX FLAGS NEW ORLEANS SPONSOR |
| SHEEHAN, DENNIS<br>341 ROYAL TERN ROAD SOUTH<br>PONTE  VEDRA BEACH,  FL  32082<br>Creditor: 395405 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| SHEEHAN, DENNIS M.<br>2840 W BAY DRIVE, APT 122<br>BELLEAIR BLUFFS,  FL  33770-2620<br>Creditor: 395355 | CONSULTING AGREEMENT -- STANDARD SERVICES AGREEMENT AND SEPARATION AND RELEASE AGREEMENT - FIRST AMENDMENT |
| SHEEHAN, JOHN R.<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382267 | EMPLOYMENT CONTRACT -- RETENTION AGREEMENT - SENIOR VICE PRESIDENT |
| SHEEHAN, JOHN R.<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382267 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| SHELTER ISLAND RISK SERVICES<br>145 N FRANKLIN TRPK, SUITE 202<br>RAMSEY,  NJ  07446<br>Creditor: 382163 | TECHNOLOGY -- RISK INFORMATION TECHNOLOGY & REPORTING SERVICES |
| SHPS<br>ATTN: KATHY CARWILE<br>11405 BLUEGRASS PARKWAY<br>LOUISVILLE,  KY  40299<br>Creditor: 382266 | BENEFITS VENDOR -- FSA'S |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SHPS<br>ATTN: NICOLE LANE<br>400 GALLERIA PARKWAY, SUITE 1850<br>ATLANTA, GA  30339<br>Creditor: 382265 | BENEFITS VENDOR -- FSA'S |
| SILGAN PLASTICS CORPORATION<br>RD 1 BOX 252<br>TRIADELPHIA, WV  26059<br>Creditor: 382112 | RAW MATERIAL SUPPLY AGREEMENT -- MASTER SUPPLY AGREEMENT FOR PLASTIC JARS & CLOSURES |
| SIMPLEX<br>4460 MEDICAL CENTER WAY<br>WEST PALM BEACH, FL  33407<br>Creditor: 395719 | SERVICE CONTRACT -- ALARM MONITORING<br>STORE NO.: SOUTHERN REGION |
| SIMPLEX GRINNELL<br>9826 SOUTHERN PINE BLVD.<br>CHARLOTTE, NC  28273<br>Creditor: 395720 | SERVICE CONTRACT -- FIRE SPRINKLER, ALARM AND BACKFLOW TEST<br>STORE NO.: NORTHERN REGION |
| SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE, IL  60055-0320<br>Creditor: 395356 | SERVICE AGREEMENT -- FIRE ALARM & SPRINKLER<br>STORE NO.: WESTERN |
| SINISCALCHI, NICK<br>853 WELLINGTON WAY<br>MADISON, MS  39110<br>Creditor: 382162 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SIRIUS<br>613 NW LOOP, SUITE 410<br>SAN ANTONIO, TX  78216<br>Creditor: 382263 | SOFTWARE MAINTENANCE -- DB2 SOFTWARE FOR WORKBRAIN P570 SERVER |
| SIRIUS<br>613 NW LOOP, SUITE 410<br>SAN ANTONIO, TX  78216<br>Creditor: 382263 | SOFTWARE MAINTENANCE -- F5 SWMA FOR AIX PROCESSOR |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SIRIUS<br>PO BOX 224968<br>DALLAS, TX 75222<br>Creditor: 395460 | SERVICE AGREEMENT |
| SIRVA<br>ATTN: MOLLY SOLLY, ACCOUNT REP<br>6070 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124<br>Creditor: 382161 | BENEFITS VENDOR -- RELOCATION SERVICE VENDOR |
| SIX FLAGS INC.<br>275 RIVERSIDE PARKWAY SW<br>AUSTELL, GA 30168<br>Creditor: 395428 | MARKETING AGREEMENT -- SELL TICKETS AT STORES |
| SKYBRIDGE<br>BUILDING 7<br>161 VILLAGE PARKWAY<br>MARIETTA, GA 30067<br>Creditor: 382262 | SOFTWARE MAINTENANCE -- PEOPLESOFT FINANCIALS |
| SMARTPLAN<br>33 NORTH ROAD<br>PEACH DALE, RI 02883<br>Creditor: 382954 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SMCRX, INC.<br>4535 MISSOURI FLAT ROAD, SUITE 200<br>PLACERVILLE, CA 95667<br>Creditor: 382953 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SMG JACKSONVILLE<br>1000 WATER ST<br>JACKSONVILLE, FL 32204<br>Creditor: 382261 | SPONSORSHIP AGREEMENT -- ARENA SPONSORSHIP |
| SMURFIT STORES, INC.<br>417 SOUTH 37TH STREET<br>ST. CHARLES, IL 60174<br>Creditor: 397322 | SERVICE AGREEMENT -- AGREEMENT TO PURCHASE OLD CORRUGATED CONTAINERS GENERATED OR PRODUCED BY WINN-DIXIE. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SOCIETY FOR HR MANAGEMENT<br>1800 DUKE ST<br>ALEXANDRIA, VA  22314<br>Creditor: 382127 | HR/COMPENSATION VENDOR -- MEMBERSHIP CONTRACT |
| SOFTWARE DIVERSIFIED SERVICES<br>PO BOX 32707<br>MINNEAPOLIS, MN  55432<br>Creditor: 382126 | SOFTWARE MAINTENANCE -- IPCP PLUS (S/N 047534, CPU 2064-1C9) |
| SOFTWARE ENGINEERING OF AMERICA<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY  11010<br>Creditor: 382160 | SOFTWARE MAINTENANCE -- MNT SAVRS/VTAM PROG PROD |
| SONITROL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC  29687<br>Creditor: 395335 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1076 -- CONTRACT NO.: L91510 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: REPACK -- CONTRACT NO.: L91538 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: OFFICE -- CONTRACT NO.: L217127 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2196 -- CONTRACT NO.: S237370 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2180 -- CONTRACT NO.: S301537 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2177 -- CONTRACT NO.: L92467 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2165 -- CONTRACT NO.: L92464 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2160 -- CONTRACT NO.: S294383 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2159 -- CONTRACT NO.: L92468 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2157 -- CONTRACT NO.: L92256 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2156 -- CONTRACT NO.: L92811 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2155 -- CONTRACT NO.: L92469 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2151 -- CONTRACT NO.: S284436 |

## UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2150 -- CONTRACT NO.: S159034 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2108 -- CONTRACT NO.: S216819 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2106 -- CONTRACT NO.: S237374 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2104 -- CONTRACT NO.: S304357 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2101 -- CONTRACT NO.: S260417 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2099 -- CONTRACT NO.: L146243 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2095 -- CONTRACT NO.: L91508 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2093 -- CONTRACT NO.: L92478 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2090 -- CONTRACT NO.: L92476 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2087 -- CONTRACT NO.: L92473 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2084 -- CONTRACT NO.: S159001 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2083 -- CONTRACT NO.: L109441 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2082 -- CONTRACT NO.: L92479 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2081 -- CONTRACT NO.: L92470 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2079 -- CONTRACT NO.: L92480 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2076 -- CONTRACT NO.: L146240 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                 Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2070 -- CONTRACT NO.: S250868 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2066 -- CONTRACT NO.: S237369 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2063 -- CONTRACT NO.: L92471 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2056 -- CONTRACT NO.: S297167 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2055 -- CONTRACT NO.: L92472 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2052 -- CONTRACT NO.: S304385 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2051 -- CONTRACT NO.: S237140 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2049 -- CONTRACT NO.: S237270 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2048 -- CONTRACT NO.: S233275 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2038 -- CONTRACT NO.: S207037 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2036 -- CONTRACT NO.: S192316 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2032 -- CONTRACT NO.: S082853 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2031 -- CONTRACT NO.: S182319 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2029 -- CONTRACT NO.: S237134 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2025 -- CONTRACT NO.: S293745 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2024 -- CONTRACT NO.: S259330 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2014 -- CONTRACT NO.: S237979 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2008 -- CONTRACT NO.: S202784 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2006 -- CONTRACT NO.: S192260 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2004 -- CONTRACT NO.: S254749 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2003 -- CONTRACT NO.: S284441 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2002 -- CONTRACT NO.: S233342 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2001 -- CONTRACT NO.: L66743 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1297 -- CONTRACT NO.: L92344 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1290 -- CONTRACT NO.: S304309 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1289 -- CONTRACT NO.: L914977 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1284 -- CONTRACT NO.: L91475 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1269 -- CONTRACT NO.: L91644 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1259 -- CONTRACT NO.: S293676 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1258 -- CONTRACT NO.: L91588 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1257 -- CONTRACT NO.: L155880 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1256 -- CONTRACT NO.: 146239 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1255 -- CONTRACT NO.: S304369 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1249 -- CONTRACT NO.: L92474 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1244 -- CONTRACT NO.: L91479 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1243 -- CONTRACT NO.: S304356 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1242 -- CONTRACT NO.: L82717 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1238 -- CONTRACT NO.: L91478 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1235 -- CONTRACT NO.: L91522 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1234 -- CONTRACT NO.: S290121 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1232 -- CONTRACT NO.: S304318 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1225 -- CONTRACT NO.: S304371 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1223 -- CONTRACT NO.: L92277 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1220 -- CONTRACT NO.: L91523 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1203 -- CONTRACT NO.: L72130 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1098 -- CONTRACT NO.: L92809 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1095 -- CONTRACT NO.: L92459 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1086 -- CONTRACT NO.: S293696 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1084 -- CONTRACT NO.: L92283 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1077 -- CONTRACT NO.: L92462 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1057 -- CONTRACT NO.: L92810 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1055 -- CONTRACT NO.: L92449 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1049 -- CONTRACT NO.: L92484 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1036 -- CONTRACT NO.: L92482 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1034 -- CONTRACT NO.: S304308 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1023 -- CONTRACT NO.: S304301 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1020 -- CONTRACT NO.: S293692 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1018 -- CONTRACT NO.: L92483 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1016 -- CONTRACT NO.: L146238 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1015 -- CONTRACT NO.: L91465 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1010 -- CONTRACT NO.: S304329 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1008 -- CONTRACT NO.: L92461 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1007 -- CONTRACT NO.: S304362 |
| SONITROL<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE,  NC  28217-1986<br>Creditor: 395357 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 1004 -- CONTRACT NO.: L92460 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SONITROL FIRE & SECURITY<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986<br>Creditor: 395358 | ALARM MONITORING CONTRACT -- ALARM SYSTEM<br>STORE NO.: 2022 -- CONTRACT NO.: S250867 |
| SONITROL SECURITY SERVICES, INC.<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217<br>Creditor: 395721 | SERVICE CONTRACT -- MONITOR BURGLAR ALARM SYSTEMS<br>STORE NO.: NORTHERN REGION |
| SOUL FOOD & MUSIC FESTIVAL<br>4616 ROSWELL RD, NE, STE E3<br>ATLANTA, GA 30342<br>Creditor: 382260 | SPONSORSHIP AGREEMENT -- SPONSOR FOOD & MUSIC FESTIVAL |
| SOUTH CAROLINA MEDICAID<br>ALLWIN DATA SERVICES<br>4290 INDIANOLA AVENUE<br>COLUMBUS, OH 43214<br>Creditor: 382951 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SOUTH CAROLINA STATE LOTTERY COMMISSION<br>PO BOX 11949<br>COLUMBIA, SC 29211<br>Creditor: 395485 | SERVICE AGREEMENT -- LOTTERY CONTRACT |
| SOUTH CENTRAL ROOFING<br>910 SCORR STREET<br>HATTIESBURG, MS 39401<br>Creditor: 397323 | CONSTRUCTION CONTRACT -- PROJECT LOCATION: HATTIESBURG<br>STORE NO.: 2626 |
| SOUTH GEORGIA BANKING COMPANY<br>PO BOX 128<br>OMEGA, GA 31775-0128<br>Creditor: 397086 | SUBLEASE AGREEMENT -- STORE NO.: 71 |
| SOUTHCO<br>933 BROAD STREET<br>CAMDEN, SC 29020<br>Creditor: 397324 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 2045 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SOUTHCO<br>933 BROAD STREET<br>CAMDEN, SC 29020<br>Creditor: 397324 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 1261 |
| SOUTHEASTERN FIRE PROTECTION<br>PO BOX 1197<br>ALTAMONTE SPRINGS, FL 32715<br>Creditor: 395722 | SERVICE CONTRACT -- ANSIL SYS AND HOOD CLEANING/HAND HELD EXTINGUSHERS<br>STORE NO.: SOUTHERN REGION |
| SOUTHEASTERN MAINTENANCE & CONSTRUCTION<br>9451 HATCH PARKWAY NORTH<br>BAXLEY, GA 31513<br>Creditor: 395723 | SERVICE CONTRACT -- GREASE TRAPS AND SEWER LINES<br>STORE NO.: SOUTHERN REGION |
| SOUTHEASTERN POWER SWEEPING<br>154 JOHNSON-BYRD ROAD<br>WARSAW, NC 28398<br>Creditor: 397325 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE<br>STORE NO.: 912 |
| SOUTHEASTERN PROTECTION SERVICES OF ATLANTA<br>PO BOX 64<br>WOODSTOCK, GA 30188<br>Creditor: 395724 | SERVICE CONTRACT -- EXHAUST HOOD SERVICE<br>STORE NO.: NORTHERN REGION |
| SOUTHERN CLEANING<br>106 SOUTH CHALKVILLE ROAD<br>TRUSSVILLE, AL 35173<br>Creditor: 382259 | STORE SERVICE AGREEMENT -- FLOOR CARE/JANITORIAL SERVICES |
| SOUTHERN COMMUNICATIONS<br>201 E PINE STREET<br>FITZGERALD, GA 33634<br>Creditor: 395725 | SERVICE CONTRACT -- PAGERS<br>STORE NO.: SOUTHERN REGION |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 468 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT,  FL  32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 464 |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT,  FL  32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 446 |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT,  FL  32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MILLBROOK<br>STORE NO.: 451 |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT,  FL  32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  GULF BREEZE<br>STORE NO.: 412 |
| SOUTHERN INSTALLATIONS<br>3158 GATEWAY LANE<br>CANTONMENT,  FL  32533<br>Creditor: 395726 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  GREENVILLE<br>STORE NO.: 519 |
| SOUTHERN LAWN SERVICE<br>2548 AL HWY 28 W<br>PO BOX 1894<br>LIVINGSTON,  AL  35470<br>Creditor: 395727 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 562 |
| SOUTHERN LAWN SERVICE<br>PO BOX 1894<br>LIVINGSTON,  AL  35470<br>Creditor: 397326 | MAINTENANCE CONTRACT -- LANDSCAPING |
| SOUTHERN LINC<br>808 GLOUCESTER STREET<br>BRUNSWICK,  GA  31513<br>Creditor: 395728 | SERVICE CONTRACT -- CELL PHONES<br>STORE NO.: SOUTHERN REGION |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SOUTHERN SHOWS, INC<br>PO BOX 36859<br>CHARLOTTE, NC  28236<br>Creditor: 382159 | SPONSORSHIP AGREEMENT -- SPONSOR SOUTHERN WOMEN'S SHOWS |
| SOUTHERN SHOWS, INC<br>PO BOX 36859<br>CHARLOTTE, NC  28236<br>Creditor: 382159 | SPONSORSHIP AGREEMENT -- SPONSOR SOUTHERN WOMEN'S SHOWS |
| SPOONER, BRAD<br>7217 COUNTY ROAD 220, SUITE 1205<br>ORANGE PARK, FL  32003<br>Creditor: 382257 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SPRINT FLORIDA, INC<br>720 WESTERN BOULEVARD<br>TARBORO, NC  27886<br>Creditor: 382613 | SERVICE AGREEMENT -- STANDARD TELEPHONE PLAN SERVICE FROM 8AM-5PM, LOCAL TIME, MONDAY THROUGH FRIDAY EXCLUDING SPRINT HOLIDAYS. |
| SPSS<br>233 S WACKER DRIVE, 11TH FLOOR<br>CHICAGO, IL  60606-6412<br>Creditor: 382157 | SOFTWARE MAINTENANCE -- FORECASTING TOOL FOR MERCHANDISING |
| SR INTERNATIONAL BUS INS CO LTD<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397669 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER 604000001 |
| SRC<br>131 N GLASSELL STREET, SUITE 200<br>ORANGE, CA  92866<br>Creditor: 382158 | SOFTWARE MAINTENANCE -- ALLOCATE MARKET BUNDLE |
| ST JOHN & PARTNERS<br>5220 BELFORT RD<br>JACKSONVILLE, FL  32256<br>Creditor: 382253 | SERVICE AGREEMENT -- MEDIA & COMMUNITY RELATIONS, EVENT PLANNING, CRISIS MGMT, AND PUBLIC RELATIONS PROGRAMS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ST PETERSBURG TIMES<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731<br>Creditor: 382255 | ADVERTISING AGREEMENT -- PURCHASE OF ADVERTISING SPACE. |
| ST PETERSBURG TIMES<br>490 FIRST AVENUE SOUTH<br>ST PETERSBURG, FL 33731<br>Creditor: 382255 | NEWSPAPER ADVERTISING |
| STANDARD FRUIT & VEGETABLE CO, INC<br>1201 ELM STREET<br>DALLAS, TX 75270<br>Creditor: 383078 | PURCHASE AGREEMENT |
| STANTON GROUP, THE<br>3405 ANNAPOLIS LANE NORTH<br>MINNEAPOLIS, MN 55447<br>Creditor: 382236 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |
| STAR FKA HONOR TECHNOLOGIES, INC<br>495 NORTH KELLER ROAD, SUITE 500<br>MAITLAND, FL 32751<br>Creditor: 395360 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- SYSTEMS MANAGEMENT.  PROCESSOR AGREEMENT (SINGLE INDIRECT PROCESSOR) 2/17/98 |
| STARBRIDGE<br>ATTN: CAROLOS BARTOLOMEI<br>2222 W DUNLAP AVENUE, SUITE 350<br>PHOENIX, AZ 85021<br>Creditor: 382254 | BENEFITS VENDOR -- PART-TIME BENEFITS VENDOR |
| STATE OF FLORIDA HEALTH DEPT<br>BUREAU OF WIC AND NUTRITION SVCS<br>4052 BALD CYPRESS WAY<br>TALLAHASSEE, FL 32399-1726<br>Creditor: 397292 | SERVICE AGREEMENT -- WIC CONTRACT |
| STATE OF SC HEALTH & HUMAN SERVICES<br>(SOUTH CAROLINA MEDICAID)<br>1801 MAIN STREET<br>COLUMBIA, SC 29201<br>Creditor: 397318 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                                Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| STEADMAN, BRUCE<br>21004 BROOKE KNOLLS ROAD<br>LAYTONSVILLE,  MD  20882<br>Creditor: 382331 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE,  FL  32257<br>Creditor: 395729 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PLANT CITY DAIRY STORE NO.: 360-04-13 |
| STERITECH<br>1200 WOODRUFF ROAD, G-23<br>GREENVILLE,  SC  29607<br>Creditor: 382607 | SERVICE AGREEMENT -- WEEKLY SERVICE VISITS FOR INTERIOR RODENT PROGRAM, MONTHLY SERVICE TO ILT'S, CRAWLING INSECT CRACK, AND CREVICES SERVICE. |
| STERLIONG COMMERCE<br>4600 LAKEHURST COURT<br>DUBLIN,  OH  43016-2000<br>Creditor: 382193 | SOFTWARE MAINTENANCE -- GENTRAN BASIC FOR WINDOWS |
| STETON TECHNOLOGY GROUP<br>2711 SANTA CLARA DRIVE, SUITE 200<br>SANTA CLARA,  UT  84765<br>Creditor: 382138 | SOFTWARE MAINTENANCE -- QUALITY SUITE |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS,  GA  30092<br>Creditor: 382132 | HARDWARE RENT -- SW&HW SERIAL NUMBER 16678, 14398, 14399, 51786, 51787, 10415, 10416 |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS,  GA  30092<br>Creditor: 382132 | SOFTWARE MAINTENANCE -- SOFTWARE MVS HSC SERIAL NUMBER 12468, 12758, 14398, 14399, 1604, AND 1605 |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS,  GA  30092<br>Creditor: 382132 | HARDWARE RENT -- T/L CARTRIDGE SUBSYSTEM SERIAL NUMBER 232000033880 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA  30092<br>Creditor: 382132 | SOFTWARE MAINTENANCE -- SW S/N 12468, 12758, 1604, AND 1605 |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA  30092<br>Creditor: 382132 | HARDWARE MAINTENANCE -- HW SERIAL NUMBER 780, 11920,11971,2862,1852,3138,3880,4225,4226,4227,4230,9194,9195,9221-9226,2122 2130,0549,0594,2468,2758,1604,1605 |
| STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA  30092<br>Creditor: 382132 | HARDWARE MAINTENANCE -- HW SERIAL NUMBER 415,416,417,418,4398,4399, |
| STROTHER, JUSTIN<br>1809 MANCHESTER WAY<br>CORINTH, TX  76210<br>Creditor: 382250 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| STROTHER, JUSTIN D.<br>1712 LOCHAMY LANE<br>JACKSONVILLE, FL  32259<br>Creditor: 395411 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| STUBBS, KEVIN<br>2805 PEBBLEWOOD LANE<br>ORANGE PARK, FL  32225<br>Creditor: 382249 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| SUMTER ITEM<br>PO BOX 1677<br>SUMTER, SC  29151<br>Creditor: 382133 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |
| SUNCOAST PARKING LOT SERVICE<br>PO BOX 4255<br>SEMINOLE, FL  33775<br>Creditor: 395730 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 684 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SUNCOAST PARKING LOT SERVICE<br>PO BOX 4255<br>SEMINOLE, FL 33776<br>Creditor: 395731 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 642 |
| SUNGOLD SEPTIC<br>PO BOX 924113<br>PRINCETON, FL 33092<br>Creditor: 395732 | SERVICE CONTRACT -- GREASE TRAPS PUMPING<br>STORE NO.: SOUTHERN REGION |
| SUNSET COVE<br>1100 5TH AVENUE SOUTH, SUITE 405<br>NAPLES, FL 34102<br>Creditor: 397237 | SUBLEASE AGREEMENT -- STORE NO.: 729 |
| SUPERIOR ROOFING<br>1669 LITTON DRIVE<br>STONE MOUNTAIN, GA 30083-1116<br>Creditor: 395733 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  ATLANTA WAREHOUSE<br>STORE NO.: 200-04-3 |
| SUPERMARKET APPLICATION MANAGERS<br>11 SMITH HINES ROAD<br>GREENVILLE, SC 29607<br>Creditor: 382154 | SOFTWARE MAINTENANCE -- 9992-003-4690 OS V3 (IBM SOFTWARE MAINT) |
| SUPERMARKET APPLICATION MANAGERS<br>11 SMITH HINES ROAD<br>GREENVILLE, SC 29607<br>Creditor: 382154 | SOFTWARE MAINTENANCE -- SAM SOFTWARE SUPPORT 9992-003- 4690 OS V3 SOFTWARE FROM IBM |
| SUPERMARKET OPERATIONS<br>PO BOX 18220<br>NATCHEZ, MS 39122<br>Creditor: 397209 | SUBLEASE AGREEMENT -- STORE NO.: 1564 |
| SUPERMARKET OPERATIONS, INC.<br>2214 NORTH EE WALLACE<br>FERRIDAY, LA 71334<br>Creditor: 397208 | SUBLEASE AGREEMENT -- STORE NO.: 1563 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| SUPERVALU HOLDINGS, INC.<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE,  MN  55344<br>Creditor: 397670 | ASSET SALE AGREEMENT -- STORE 1774 |
| SXC HEALTH SOLUTIONS<br>7047 E GREENWAY PARKWAY, SUITE 360<br>SCOTTSDALE, AZ 85254<br>Creditor: 382950 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| SYLVANIA<br>186 WIND CHIME COURT, SUITE 200<br>RALEIGH, NC 27615<br>Creditor: 395361 | LIGHTING MAINTENANCE/RELAMP AGREEMENT -- MAINTENANCE AND RELAMPING OF MULTIPLE STORES.  24 MONTH CYCLE FOR RELAMP SCHEDULE. |
| SYLVANIA LIGHTING SERVICES<br>186 WIND CHIME COURT, SUITE 200<br>RALEIGH, NC 27615<br>Creditor: 395505 | SERVICE AGREEMENT -- STORE LIGHTING |
| SYLVANIA LIGHTING SERVICES<br>207 KELSEY LANE, SUITE A<br>TAMPA, FL 33619<br>Creditor: 395734 | SERVICE CONTRACT -- LIGHTING<br>STORE NO.: SOUTHERN REGION |
| SYLVANIA LIGHTING SERVICES<br>PO BOX 96924<br>CHICAGO, IL 60693-6924<br>Creditor: 395735 | SERVICE CONTRACT -- LIGHTING<br>STORE NO.: SOUTHERN REGION |
| SYLVANIA LIGHTING SERVICES CORPORATION<br>186 WIND CHIME COURT, SUITE 200<br>RALEIGH, NC 27615<br>Creditor: 395736 | SERVICE CONTRACT -- STORE LIGHTING SERVICE<br>STORE NO.: NORTHERN REGION |
| SYMBOL TECHNOLOGIES<br>ONE SYMBOL PLAZA, M/S A26<br>HOLTSVILLE, NY 11742<br>Creditor: 382247 | HARDWARE MAINTENANCE -- RF HAND-HELD GUNS FOR LOGISTICS |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| T& A ENTERPRISE<br>3208 OLIVER RD.<br>JEANERETTE, LA 70544<br>Creditor: 397328 | MAINTENANCE CONTRACT -- LAWN & SWEEPER |
| T&A ENTERPRISE<br>3208 OLIVER ROAD<br>JEANERETTE, LA 70544<br>Creditor: 395737 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 1559 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2728 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2725 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2715 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2711 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2710 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2709 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2706 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2705 |
| T&K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS, GA 30122<br>Creditor: 395738 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2701 |
| TALX CORPORATION<br>135 SOUTH LASALLE, DEPT 4076<br>CHICAGO, IL 60674-4076<br>Creditor: 397329 | SOFTWARE AGREEMENT -- HR SERVICES |
| TALX CORPORATION<br>1850 BROMAN COURT<br>ST. LOUIS, MO 63146<br>Creditor: 382245 | HR VENDOR -- EMPLOYMENT VERIFICATION CONTRACTOR |
| TAS COMMUNICATIONS SERVICES<br>1720 HILLSBOROUGH STREET, SUITE 100<br>RALEGH, NC 27605<br>Creditor: 395739 | SERVICE CONTRACT -- ANSWERING SERVICE FOR AFTER HOURS<br>STORE NO.: NORTHERN REGION |
| TATE & LYLE SUCRALOSE<br>2200 EAST ELDORADO STREET<br>DECATUR, IL 62521<br>Creditor: 382137 | SUPPLY AGREEMENT -- SUPPLY FOR SUCRALOSE FOR PRODUCTION OF<br>KETTLE-CORN MW POPCORN.  PLANT HAS BEEN SOLD BUT RETAINED<br>SUPPLY RIGHTS TO EXPLORE USE OF THIS INGREDIENT IN OTHER<br>PRODUCTS. |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA 92614<br>Creditor: 382135 | SOFTWARE MAINTENANCE -- STORE SOLUTION SM2 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614<br>Creditor: 382135 | SOFTWARE MAINTENANCE -- HDQ SOLUTION HQPM2 |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614<br>Creditor: 382135 | SOFTWARE MAINTENANCE -- FRENDS COMMUNICATION & SCHEDULING SYSTEM |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614<br>Creditor: 382135 | SOFTWARE MAINTENANCE -- INTEGRATION WORKBENCH |
| TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA  92614<br>Creditor: 382135 | SERVICE AGREEMENT -- PROFESSIONAL SERVICES AGREEMENT, DATED MARCH 25, 2002, BETWEEN TCI SOLUTIONS, INC. AND WINN-DIXIE STORES, INC; 1) ADDENDUM 1 TO PROFESSIONAL SERVICES AGREEMENT, DATED JUNE 23, 2003; 2) STATEMENT OF WORK, DATED SEPTEMBER 11, 2003, FROM TCI |
| TCIM SERVICES, INC<br>1013 CENTRE ROAD, SUITE 400<br>WILMINGTON, DE  19805<br>Creditor: 397225 | SUBLEASE AGREEMENT -- STORE NO.: 2432 |
| TDI MANAGED CARE SERVICES<br>620 EPSILON DRIVE<br>PITTSBURGH, PA  15238<br>Creditor: 382947 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| TELE ATLAS SOFTWARE<br>1605 ADAMS COURT<br>MENLO PARK, CA  94025<br>Creditor: 382151 | SOFTWARE MAINTENANCE -- TELE ATLAS SOFTWARE |
| TELECHECK SERVICES, INC.<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 4948<br>HOUSTON, TX  77210<br>Creditor: 395507 | SERVICE AGREEMENT -- TELECHECK SERVICE AGREEMENT, DATED JULY 31, 2003, BETWEEN TELECHECK SERVICES, INC. AND WINN-DIXIE STORES, INC |

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                          Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TEMPLE-INLANDS<br>1300 MOPAC EXPRESSWAY S.<br>AUSTIN, TX  78746<br>Creditor: 382876 | PURCHASE AGREEMENT -- WASTE CORRUGATED PURCHASE |
| TENNCARE-FIRST HEALTH<br>PO BOX 24486<br>NASHVILLE, TN  24486<br>Creditor: 382946 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| TENNESSEE STATE LOTTERY COMMISSION<br>PO BOX 23470<br>NASHVILLE, TN  37202<br>Creditor: 395486 | SERVICE AGREEMENT -- LOTTERY CONTRACT |
| TEQUILA SOFTWARE<br>10 PRICE STREET<br>TORONTO, ON  M4W 1Z4  CANADA<br>Creditor: 382242 | SOFTWARE MAINTENANCE -- ADMINISTRATION SOFTWARE (SPACEPRO) |
| TERADATA, DIVISION OF NCR<br>2910 GLENEAGLES POINTE<br>ALPHARETTA, GA  30005<br>Creditor: 395454 | PURCHASE AGREEMENT -- LEARNING DELIVERABLES CONTRACT, DATED JANUARY 14, 2004, BETWEEN TERADATA, A DIVISION OF NCR, AND WINN-DIXIE STORES, INC |
| TETRA PAK<br>101 CORPORATE WOODS<br>VERNON HILLS, IL  60061<br>Creditor: 382241 | PLANT CARE -- ANNUAL SERVICE SEPARATOR |
| TEXAS HEALTH CHOICE<br>PO BOX 15645<br>LAS VEGAS, NV  89114-5645<br>Creditor: 382944 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| THATCHER CO. FOOD & DAIRY<br>2094 PLESS DR.<br>BRIGHTON, MI  48114<br>Creditor: 382136 | MASTER SUPPLY & SERVICE AGREEMENT -- EXCLUSIVE SUPPLY OF PLANT CLEANERS, SANITIZERS & CONVEYOR LUBRICANTS.  IN ADDITION PROVIDE SERVICE ON USE & CONTROL OF THESE CHEMICALS AT EACH LOCATION. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| THATCHER, JAMES H.<br>364 NORTH SEALAKE LANE<br>PONTE VEDRA BEACH,  FL  32082<br>Creditor: 382150 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE -- ELECTION FORM AND WAIVER AGREEMENT |
| THATCHER, JIM<br>1221 MERLOT DRIVE<br>SOUTHLAKE, TX  76092<br>Creditor: 382240 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| THE HERITAGE BANK<br>ATTN: BRANCH ADMINISTRATOR SVP<br>PO BOX 1009<br>HINESVILLE, GA  31310<br>Creditor: 397091 | SUBLEASE AGREEMENT -- STORE NO.: 166 |
| THE HERITAGE BANK<br>PO BOX 1009<br>HINESVILLE, GA  31313<br>Creditor: 397090 | SUBLEASE AGREEMENT -- STORE NO.: 158 |
| THERMAL TECHNOLOGIES INC.<br>6023 BATEAU DRIVE<br>FLOWERY BRANCH,  GA  30542<br>Creditor: 382147 | MAINTENANCE AGREEMENT -- ANNUAL SURVEY ON BANANA ROOMS AND ANNUAL REFRESHER COURSE |
| THERMO MECHANICS, INC.<br>109 PINE OAKS COURT<br>MADISONVILLE,  LA  70447<br>Creditor: 395740 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CLINTON STORE NO.: 1402 |
| THINQ LEARNING SOLUTIONS INC.<br>300 EAST LOMBARD STREET, 15TH FLOOR<br>BALTIMORE,  MD  21202<br>Creditor: 395522 | SOFTWARE LICENSE AGREEMENTS -- SOFTWARE AND SERVICES AGREEMENT DATED 6/28/02 |
| THIRD PARTY SOLNS GA, CAROLIN<br>PO BOX 17124<br>MEMPHIS,  TN  38187-0124<br>Creditor: 382936 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                        Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| THOMLEY'S VAC-U-SWEEP<br>103 WAVERLY CIRCLE<br>DOTHAN,  AL  36301<br>Creditor: 395741 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 457 |
| THOMPSON CONST CO<br>4857 DIGNAN STREET<br>JACKSONVILLE,  FL  32254<br>Creditor: 397332 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BRANDON<br>STORE NO.: 1413 |
| THYSSENKRUPP ELEVATOR CORPORATION<br>7481 NW 66TH STREET<br>MIAMI,  FL  33166<br>Creditor: 395470 | SERVICE AGREEMENT -- ELEVATOR MAINTENACE & INSPECTIONS |
| TIBERIO, PAUL<br>209 SOUTH HAMPTON CLUB WAY<br>ST. AUGUSTINE,  FL  32092<br>Creditor: 382234 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| TIM RICHMOND AND SON MAINTENANCE<br>5435 OLYMPIA DRIVE<br>PANAMA CITY,  FL  32404<br>Creditor: 395742 | MAINTENANCE CONTRACT -- LAWN MAINTENANCE<br>STORE NO.: 481 |
| TIMBROOK, STANLEY R. JR.<br>230 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE,  FL  32259<br>Creditor: 395406 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER LEVEL ASSOCIATE |
| TIMES-PICAYUNE, THE<br>3800 HOWARD AVE.<br>NEW ORLEANS,  LA  70140-1097<br>Creditor: 382361 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND PURCHASE OF ADVERTISING SPACE. |
| TIPPINS BANK & TRUST<br>PO BOX 1900<br>CORNELIA,  GA  30531<br>Creditor: 397083 | SUBLEASE AGREEMENT -- STORE NO.: 10 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                              Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TK KEITH<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA  01880<br>Creditor: 382153 | SERVICE AGREEMENT -- PRIVATE LABEL CREDIT CARD SUPPORT SERVICES |
| TK KEITH<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA  01880<br>Creditor: 382153 | SERVICE AGREEMENT -- PRIVATE LABEL CREDIT CARD SUPPORT SERVICES |
| TOMAX<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT  84101<br>Creditor: 382233 | SOFTWARE MAINTENANCE -- LABOR SCHEDULER |
| TOMAX<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT  84101<br>Creditor: 382233 | SOFTWARE LICENSE AGREEMENTS -- SOFTWARE LICENSE AGREEMENT DATED 6/28/02 |
| TONE BROTHERS, INC.<br>PO BOX 402899<br>ATLANTA, GA  30384-2899<br>Creditor: 395378 | CONFIDENTIALITY AGREEMENT -- HOLD HARMLESS AGREEMENT REGARDING SALE OF TONE'S PRODUCTS, DATED JULY 15, 1998; LETTER OF AGREEMENT, DATED DECEMBER 10, 1998; AND CONFIDENTIALITY AGREEMENT, DATED MAY 6, 2004 |
| TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA  70879<br>Creditor: 395743 | MAINTENANCE CONTRACT -- SWEEP & LAWN |
| TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA  70879<br>Creditor: 395743 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 1590 |
| TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA  70879<br>Creditor: 395743 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 1453 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TOTAL MAINTENANCE OF BAY COUNTY, INC. 2326 EAST 34TH PLACE PANAMA CITY, FL  32405 Creditor: 395744 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 481 |
| TOTAL MAINTENANCE OF BAY COUNTY, INC. 2326 EAST 34TH PLACE PANAMA CITY, FL  32405 Creditor: 395744 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 552 |
| TOTAL MAINTENANCE OF BAY COUNTY, INC. 2326 EAST 34TH PLACE PANAMA CITY, FL  32405 Creditor: 395744 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 488 |
| TOTAL MAINTENANCE OF BAY COUNTY, INC. 2326 EAST 34TH PLACE PANAMA CITY, FL  32405 Creditor: 395744 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING STORE NO.: 487 |
| TOTAL PARKING LOT MAINTENANCE PO BOX 183 ALTURAS, FL  33820 Creditor: 395745 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 701 |
| TOTAL SCRIPT 10901 WEST 120TH AVENUE, SUITE 110 BROOMFIELD, CO  80021 Creditor: 382935 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| TOUCHPOINT/NAVITUS HEALTH PO BOX 101632 PITTSBURGH, PA  15237 Creditor: 382932 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| TOUCHPOINT-TPH DEPT OF EMPLOYEE TRUST FUNDS PO BOX 101632 PITTSBURGH, PA  15237 Creditor: 382883 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TRADER DISTRIBUTION SERVICES, LLC<br>100 W. PLUME ST<br>NORFOLK, VA 23510<br>Creditor: 382140 | ADVERTISING AGREEMENT -- COMPLIMENTARY PUBLICATION DISPLAY. |
| TRANSACTIVE CORPORATION<br><br>Creditor: 395462 | SERVICE AGREEMENT -- ACI PROCESSING AGREEMENT, DATED FEBRUARY 24, 1998, BETWEEN TRANSACTIVE CORPORATION, ON BEHALF OF THE TEXAS DEPARTMENT OF HUMAN RESOURCES, AND APPLIED COMMUNICATIONS, INC |
| TRAVELERS INDEMNITY COMPANY OF ILLINOIS<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357<br>Creditor: 397671 | INSURANCE CONTRACT -- BOILER & MACHINERY PROGRAM POLICY NUMBER BM21-96X9218-TIL-04 |
| TRAX SOFTWARE<br>13860 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260-3654<br>Creditor: 382232 | SOFTWARE MAINTENANCE -- SHRINK TRAX |
| TREASURE COAST<br>1939 S. FEDERAL HWY<br>STUART, FL 34994<br>Creditor: 382231 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME |
| TREASURE COAST NEWS/PRESS-TRIBUNE<br>1939 S. FEDERAL HWY<br>STUART, FL 34994<br>Creditor: 382145 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS AND PURCHASE OF ADVERTISING SPACE. |
| TRI DIM FILTER CORP.<br>1305 SE DIXIE HWY, SUITE F<br>STUART, FL 34994<br>Creditor: 395746 | SERVICE CONTRACT -- A/C FILTERS<br>STORE NO.: SOUTHERN REGION |
| TRIAD BUSINESS SOLUTIONS<br>1040 E WENDOVER AVENUE<br>GREENSBORO, NC 27405<br>Creditor: 382230 | EQUIPMENT LEASE -- COPIER 35017849 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TRI-COUNTY STRIPING & SWEEPER<br>PO BOX 301<br>CENTERVILLE, GA  31028<br>Creditor: 395747 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 1854 |
| TRIPLE V, INC. (AWG)<br>TTN: EL VOWELL<br>403 S CHURCH<br>LOUISVILLE, MS  39339<br>Creditor: 397672 | ASSET SALE AGREEMENT -- STORE 1371 |
| TRIPLE V, INC. (AWG)<br>TTN: EL VOWELL<br>403 S CHURCH<br>LOUISVILLE, MS  39339<br>Creditor: 397672 | ASSET SALE AGREEMENT -- STORE 1343 |
| TRIPLE V, INC. (AWG)<br>TTN: EL VOWELL<br>403 S CHURCH<br>LOUISVILLE, MS  39339<br>Creditor: 397672 | ASSET SALE AGREEMENT -- STORE 1339 |
| TRI-STATE<br>QUINE & ASSOCIATES<br>PO BOX 833009<br>BYRAM, MS  39272<br>Creditor: 395466 | SERVICE AGREEMENT -- AUTOMATIC DOORS |
| TRUST PLUS<br>6712 OLD CANTON ROAD, SUITE 5<br>RIDGELAND, MS  39157<br>Creditor: 382931 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| TULKO, ROBERT<br>8612 HAMPSHIRE GLEN DRIVE<br>JACKSONVILLE, FL  32256<br>Creditor: 395394 | EMPLOYMENT CONTRACT -- EMPLOYMENT, NONCOMPETITION, AND NONDISCLOSURE AGREEMENT |
| TUSCALOOSA<br>PO BOX 20587<br>TUSCALOOSA, AL  35402<br>Creditor: 382191 | ADVERTISING AGREEMENT -- DOLLAR VOLUME |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                      Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| TUSCALOOSA<br>PO BOX 20587<br>TUSCALOOSA, AL  35402<br>Creditor: 382191 | NEWSPAPER ADVERTISING -- DOLLAR VOLUME |
| TXJ COMPANIES, INC.<br>SOUTHEAST LEASING & MGMT CO<br>9210 CYPRESS GREEN DRIVE<br>JACKSONVILLE, FL  32216<br>Creditor: 397188 | SUBLEASE AGREEMENT -- STORE NO.: 7 |
| U SHARE PRESCRIPT DISC CARD<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417<br>Creditor: 382929 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| UCAC<br>5737 CORPORATE WAY<br>WEST PALM BEACH, FL  33407-2097<br>Creditor: 382144 | HR VENDOR -- UNEMPLOYMENT CLAIMS CONTRACTOR |
| UCI COMMUNICATIONS<br>PO BOX 1792<br>COLUMBIA, SC  29202<br>Creditor: 382142 | HARDWARE MAINTENANCE -- TELECOM MAINTENANCE - JACKSON, MS |
| UHP HEALTHCARE<br>10680 TREENA STREET, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382928 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| ULTIMATE SOFTWARE GROUP INC.<br>2000 ULTIMATE WAY<br>WESTON, FL  33326<br>Creditor: 395525 | SOFTWARE LICENSE AGREEMENTS -- SOFTWARE LICENSE, IMPLEMENTATION & SUPPORT MAINTENANCE AGREEMENT FOR ULTIPRO; ESCROW AGREEMENT, DATED 5/29/97 |
| UNICRU<br>PO BOX 49227<br>SAN JOSE, CA  95161-9227<br>Creditor: 397334 | MAINTENANCE CONTRACT -- |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                      Case No.:   05-11063 (RDD)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| UNIFIRST CORPORATION PO BOX 101 FORT MYERS, FL 33902 Creditor: 395749 | SERVICE CONTRACT -- UNIFORM SERVICES STORE NO.: SOUTHERN REGION |
| UNISYS HEALTH & HOSPITALS DEPT 8591 UNITED PLAZA BLVD, SUITE 300 BATON ROUGE, LA 70898 Creditor: 397335 | STATE MEDICAID & MEDICARE PROGRAMS -- CONTRACT TO PARTICIPATE IN THE STATE MEDICAID PROGRAM |
| UNITED HEALTHCARE 2307 W. CONE BLVD. GREENSBORO, NC 27408 Creditor: 382922 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| UNITED PROVIDER SERVICES 5125 DAVIS BLVD. FT. WORTH, TX 76180 Creditor: 382921 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| UNITED SUGARS CORP. SDS 12-0548 PO BOX 86 MINNEAPOLIS, MN 55486 Creditor: 395439 | PRODUCT PURCHASE |
| UNIVERSAL MGD PRESC. BENEFIT 4201 SOUTH 87TH STREET OMAHA, NB 38127 Creditor: 382919 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| UNIVERSAL RX ONE COLUMBIA PLACE GREENSBURG, PA 15601 Creditor: 382918 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| UNIVERSITY OF ALABAMA ADMINISTRATIVE OFFICES TUSCALOOSA, AL 35487 Creditor: 395530 | SPONSORSHIP AGREEMENT -- SPORTS SPONSORSHIP |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                   Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| UNUM PROVIDENT<br>ATTN: MICHAEL FLANNERY<br>TWO LAKESIDE COMMONS, SUITE 500<br>980 HAMMOND DRIVE<br>ATLANTA, GA  30328<br>Creditor: 382228 | BENEFITS VENDOR -- LONG TERM DISABILITY VENDOR |
| UPROMISE<br>117 KENDRICK ST, STE 200<br>NEEDHAM, MA  02494<br>Creditor: 382227 | SERVICE AGREEMENT -- DEVELOP, MARKET, AND ADMINISTER A MARKETING AND SAVINGS NETWORK FOR MANUFACTURERS.   PROVISION OF INVESTMENTS OF REBATES GIVEN TO CUSTOMERS. |
| UPSTATE HOOD CLEANING & FIRE SYSTEM INSPECTION<br>327 EASTWAY STREET<br>HONEA PATH, SC  29654<br>Creditor: 395750 | SERVICE CONTRACT -- EXHAUST HOOD SERVICE<br>STORE NO.: NORTHERN REGION |
| UPTRONICX, INC.<br>505 INDUSTRIAL DRIVE<br>WOODSTOCK, GA  30188-0903<br>Creditor: 382143 | HARDWARE MAINTENANCE -- EPE UPS EQUIPMENT |
| US BANK VISA<br>201 BLANKENBAKER PARKWAY<br>LOUISVILLE, KY  40243<br>Creditor: 395458 | PURCHASE AGREEMENT -- U.S. BANK ONE CARD, VISA P-CARD INCENTIVE PAYMENT AGREEMENT, DATED OCTOBER 24, 2002, BETWEEN US BANK NATIONAL ASSOCIATION, N.D. AND WINN-DIXIE STORES, INC; 1) SOFTWARE DEVELOPMENT ADDENDUM, DATED OCTOBER 24, 2002; 2) PERFORMANCE VOLUME REBATE; ADDENDUM, DATED OCTOBER 24, 2002 3) PERFORMANCE VOLUME REBATE ADDENDUM, DATED OCTOBER 7, 2003 |
| US CAP SYSTEMS CORPORATION<br>111 ELM ST.<br>WORCESTER, MA  01609<br>Creditor: 382225 | SUPPLY AGREEMENT -- SUPPLY AGREEMENT FOR MILK CAPS USED IN DAIRY PACKAGING EQUIPMENT WAS PURCHASED BY WD & REIMBURSED BY PRICE REDUCTIONS ON CAP PRICES UNTIL EQUIPMENT COST ARE COVERED. |
| US CAP SYSTEMS CORPORATION<br>111 ELM ST.<br>WORCESTER, MA  01609<br>Creditor: 382225 | SUPPLY AGREEMENT WITH CAPITAL EQUIPMENT PROVIDED -- SUPPLY AGREEMENT FOR MILK CAPS USED IN THE DAIRY PACKAGING.  EQUIPMENT WAS PROVIDED BY US CAP BUT REMAINED ITS PROPERTY. |
| US HEALTHCARE HMO<br>1000 MIDDLE STREET<br>MIDDLETOWN, CT  06457<br>Creditor: 382915 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| US SCRIPT<br>1300 E SHAW, SUITE 173<br>FRESNO, CA  93710<br>Creditor: 382914 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| VALASSIS SALES AND MARKETING, INC<br>19975 VICTOR PARKWAY<br>LIVONIA, MI  48152<br>Creditor: 382190 | CONFIDENTIAL DISCLOSURE AGREEMENT |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LAWN |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2624 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 2623 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1350 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1338 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON, MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1328 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON,  MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1317 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON,  MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1316 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON,  MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1314 |
| VALENCIA LAWN<br>3130 ADRIENNE DRIVE<br>JACKSON,  MS  39212<br>Creditor: 395751 | MAINTENANCE CONTRACT -- LANDSCAPING<br>STORE NO.: 1306 |
| VALUE RX (MEDICOST)<br>1825 SOUTH WOODWARD AVE, SUITE 200<br>BLOOMFIELD HILLS,  MI  48302<br>Creditor: 382912 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| VAN ELMORE SERVICE<br>19 ASHLEY DRIVE<br>MOBILE,  AL  36608<br>Creditor: 397337 | MAINTENANCE CONTRACT -- LAWN & SWEEPER |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE,  AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 495 |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE,  AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 596 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**

Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE, AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 571 |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE, AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 549 |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE, AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 473 |
| VAN ELMORE SERVICES, INC.<br>19 ASHLEY DRIVE<br>MOBILE, AL  36608<br>Creditor: 395752 | MAINTENANCE CONTRACT -- SWEEPING AND LANDSCAPING<br>STORE NO.: 1333 |
| VANGUARD<br>3035 E. PATRICK LANE, SUITE 11<br>LAS VEGAS, NV  89120-3748<br>Creditor: 382189 | SOFTWARE MAINTENANCE -- ADMINISTRATOR MAINTENANCE<br>1000-MNA-151-18 |
| VANGUARD<br>3035 E. PATRICK LANE, SUITE 11<br>LAS VEGAS, NV  89120-3748<br>Creditor: 382189 | SOFTWARE MAINTENANCE -- ADMINISTRATOR MAINTENANCE<br>1000-MNA-140-151-18 |
| VANGUARD<br>3035 E. PATRICK LANE, SUITE 11<br>LAS VEGAS, NV  89120-3748<br>Creditor: 382189 | SOFTWARE MAINTENANCE -- PASSWORD RESET |
| VANGUARD PLASTICS<br>500 NORTH ELLIS ROAD<br>JACKSONVILLE, FL  32254<br>Creditor: 382221 | SUPPLIES -- PLASTIC T-SHIRT BAG |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| VANLAB CORP.<br>86 WHITE STREET<br>ROCHESTER,  NY  14608<br>Creditor: 395440 | PRODUCT PURCHASE |
| VELDA FARMS, LLC<br>402 SOUTH KENTUCKY, SUITE 500<br>LAKELAND,  FL  33801<br>Creditor: 397673 | EQUIPMENT LEASE -- BOSY CART LEASE |
| VENTURECOM<br>53 RABBIT ROAD<br>TRAVELERS REST,  SC  29690<br>Creditor: 395435 | PHARMACY SERVICE -- TEMPORARY PHARMACIST STAFFING |
| VERIZON WIRELESS<br>6420 CONGRESS AVENUE, SUITE 1800<br>BOCA RATON,  FL  33487<br>Creditor: 395753 | SERVICE CONTRACT -- CELL PHONE SERVICES<br>STORE NO.: SOUTHERN REGION |
| VERIZON WIRELESS<br>PO BOX 105378<br>ATLANTA,  GA  30348<br>Creditor: 395754 | SERVICE CONTRACT -- CELL PHONE SERVICE FOR CHARLOTTE AREA<br>STORE NO.: NORTHERN REGION |
| VERTEX<br>1041 OLD CASSATT ROAD<br>BERWYN,  PA  19312<br>Creditor: 397338 | SOFTWARE AGREEMENT -- INCOME TAX SOFTWARE |
| VERTIS, INC<br>250 W. PRATT STREET, 18TH FLR<br>BALTIMORE,  MD  21201<br>Creditor: 382222 | PRINTING SERVICE AGREEMENT -- PROVIDE SERVICE TO DEVELOP, PRINT, & DISTRIBUTE THE WEEKLY MARKETING ADVERTISEMENT.  ALSO USE OF ADVERTISING EVENT MANAGEMENT SYSTEM. |
| VERTIS, INC<br>250 W. PRATT STREET, 18TH FLR<br>BALTIMORE,  MD  21201<br>Creditor: 382222 | SERVICE AGREEMENT -- PRINTING SERVICES |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                              Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| VIALINK<br>PO BOX 200457<br>HOUSTON,  TX  77216-0457<br>Creditor: 382321 | SOFTWARE MAINTENANCE |
| VIGIL INC<br>PO BOX 273787<br>TAMPA,  FL  33688<br>Creditor: 395755 | SERVICE CONTRACT -- EXHAUST HOOD CLEANING<br>STORE NO.: SOUTHERN REGION |
| VILLAGES DAILY SUN, THE<br>1153 MAIN STREET<br>THE VILLAGES,  FL  32159<br>Creditor: 382235 | ADVERTISING AGREEMENT -- PREPRINT INSERTS IN NEWSPAPERS. |
| VINSON FOODS, INC.<br>8523 HAZEN<br>HOUSTON,  TX  77036<br>Creditor: 397674 | ASSET SALE AGREEMENT -- STORE 1361 |
| VIRGINIA MEDICAID<br>600 EAST BROAD STREET, SUITE 1300<br>RICHMOND,  VA  23219<br>Creditor: 382911 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| VML, INC<br>250 RICHARDS ROAD<br>KANSAS CITY,  MO  64116<br>Creditor: 382201 | MARKETING AGREEMENT -- DEVELOP AND IMPLEMENT MARKETING, PROMOTIONAL AND ADVERTISING PROGRAMS, TRACK RESPONSES AND MONITOR CONTRACTS WITH VARIOUS MEDIA FOR PROPER PERFORMANCE. |
| VOLUSIA FIRE<br>123 W INDIANA AVE<br>DELAND,  FL  32721-0729<br>Creditor: 397675 | SERVICE CONTRACT -- HAND HELD EXTINGUSHERS |
| VYTRA HEALTH PLAN<br>7 WEST 34TH STREET<br>NEW YORK,  NY  10001<br>Creditor: 382907 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| W&W SUPERMARKETS OF NORTH MISSISSIPPI<br><br>Creditor: 397676 | ASSET SALE AGREEMENT -- STORE 1313 |
| WACHOVIA BANK FKA<br>FIRST UNION NATIONAL BANK OF NC<br>7750-1 BAYBERRY ROAD<br>JACKSONVILLE, FL 32256<br>Creditor: 395365 | DEBIT & CREDIT CARD PROCESSING ARRANGEMENT -- BANK PROVIDER FOR MERCHANT PROCESSING AGREEMENT WITH NOVA - AMENDMENT NUMBER 3 (FUEL - JITNEY JUNGLE LOCATIONS / UNTIL FIFTH THIRD CONVERSION), 1/11/01 |
| WACKENHUT<br>3974 WOODSTOCK DRIVE, SUITE 100<br>JACKSONVILLE, FL 32207<br>Creditor: 382197 | SERVICE AGREEMENT -- COMMERCIAL GUARD SERVICE FOR ASTOR PRODUCTS, 825 BARNETT STREET, AND VARIOUS STORES AS NEEDED. CART PICK-UP SERVICE, INVESTIGATORS FOR SHOPLIFTING TEAM AND PATROL SERVICE FOR GROCERY WAREHOUSE. |
| WAKULLA BANK<br>NWC MONROE AND PAUL RUSSELL<br>TALLAHASSEE, FL 32356<br>Creditor: 397088 | SUBLEASE AGREEMENT -- STORE NO.: 116 |
| WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32356<br>Creditor: 397092 | SUBLEASE AGREEMENT -- STORE NO.: 186 |
| WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32326<br>Creditor: 397089 | SUBLEASE AGREEMENT -- STORE NO.: 125 |
| WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32256<br>Creditor: 397087 | SUBLEASE AGREEMENT -- STORE NO.: 86 |
| WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32256<br>Creditor: 397085 | SUBLEASE AGREEMENT -- STORE NO.: 52 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WALGREEN'S HEALTH INITIATIVE<br>2275 HALF DAY ROAD, SUITE 250<br>BANNOCKBURN, IL 60015<br>Creditor: 382906 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| WARD, JOHN MITCHELL<br>15935 HOGANVILLE AVENUE<br>BATON ROUGE, LA 70817<br>Creditor: 382195 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| WARDEN, HENRY<br>19345 HECTOR STREET<br>MANDEVILLE, LA 70471<br>Creditor: 382220 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| WASTE MANAGEMENT<br>101 SPACEGATE DR. NW<br>HUNTSVILLE, AL 358063<br>Creditor: 382219 | WASTE HAULING SERVICE -- SERVICE AGREEMENT/ NON-HAZARDOUS WASTE |
| WASTE MANAGEMENT<br>PO BOX 16148<br>WINSTON-SALEM, NC 27115<br>Creditor: 382196 | WASTE HAULING SERVICE -- SOLID WASTE COLLECTION CONTRACT NO.: AMENDMENT #2 |
| WASTE MANAGEMENT<br>PO BOX 16148<br>WINSTON-SALEM, NC 27115<br>Creditor: 382196 | WASTE HAULING SERVICE -- 34 CUBIC YD COMPACTOR |
| WASTE WATER MGMT<br>BATON ROUGE, LA 70816<br>Creditor: 395512 | SERVICE AGREEMENT -- WATER & WASTEWATER TESTING AND OPERATIONS |
| WATSON WYATT<br>ATTN IRA KAY<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br>Creditor: 382198 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                   Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WATSON WYATT<br>ATTN MARK TANIS<br>1785 NW 72ND WAY<br>TIMBROOK PINES,  FL  32204<br>Creditor: 382218 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |
| WATSON WYATT<br>ATTN MARK TANIS<br>255 ALHAMBRA CIRCLE, SUITE 950<br>CORAL GABLES,  FL  33134<br>Creditor: 382217 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |
| WATSON WYATT<br>ATTN SCOTT COHEN<br>80 WILLIAM STREET<br>WELLESEY HILLS,  MA  02481-3713<br>Creditor: 382200 | HR/COMPENSATION VENDOR -- CONTRACTOR FOR SURVEYS - MARKET PRICING INFORMATION AND RESEARCH RELATING TO COMPENSATION, COST-OF-LIVING, HR DEMOGRAPHICS, AND BENEFIT ISSUES. |
| WAYNE FIRE<br>222 CAPITAL COURT<br>OCEE,  FL  34761<br>Creditor: 395757 | SERVICE CONTRACT -- SPRINKLERS, FIRE ALARMS, MONITORING STORE NO.: SOUTHERN REGION |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER,  FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  WAUCHULA STORE NO.: 667 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER,  FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  ST. JAMES CITY STORE NO.: 726 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER,  FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  SOUTH NAPLES STORE NO.: 731 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER,  FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PUNTA GORDA STORE NO.: 741 |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:  WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PUNTA GORDA<br>STORE NO.: 741 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PORT CHARLOTTE<br>STORE NO.: 737 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PORT CHARLOTTE<br>STORE NO.: 736 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PANAMA CITY<br>STORE NO.: 488 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  NORTH FORT MYERS<br>STORE NO.: 723 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  NAPLES<br>STORE NO.: 743 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  NAPLES<br>STORE NO.: 739 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  NAPLES<br>STORE NO.: 738 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  NAPLES<br>STORE NO.: 735 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MARCO ISLAND<br>STORE NO.: 729 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  LEHIGH ACRES<br>STORE NO.: 745 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  LA BELLE<br>STORE NO.: 721 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  KEY BISCAYNE<br>STORE NO.: 318 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  IMMOKALEE<br>STORE NO.: 751 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT MYERS<br>STORE NO.: 740 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL 33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT MYERS<br>STORE NO.: 728 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**

Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FT MYERS<br>STORE NO.: 725 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  FORT MYERS BEACH<br>STORE NO.: 717 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  ENGLEWOOD<br>STORE NO.: 720 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CAPE CORAL<br>STORE NO.: 719 |
| WE DENTMON CONSTRUCTION COMPANY<br>11708 US 92 EAST<br>SEFFNER, FL  33584<br>Creditor: 395756 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  ARCADIA<br>STORE NO.: 618 |
| WEITZMAN GROUP, THE<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS, TX  75201<br>Creditor: 395362 | LISTING AGREEMENT -- EXCLUSIVE LISTING AGREEMENT FOR THREE WINN DIXIE LOCATIONS IN TEXAS. |
| WELLBORN HEALTH PLAN<br>10680 TREENA STREET, 5TH FLOOR<br>SAN DIEGO, CA  92131<br>Creditor: 382904 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| WELLNESS PLAN OF NC, THE<br>695 GEORGE WASHINGTON HWY<br>PO BOX 519<br>LINCOLN, RI  02865<br>Creditor: 382938 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                  Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WELLPOINT PHARMACY MANAGEMENT<br>PO BOX 4488<br>WOODLAND HILLS,  CA  91365<br>Creditor: 382903 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| WES POWER SWEEP<br>740 SOUTH COTTON STREET<br>ANDALUSIA,  AL  36420<br>Creditor: 395758 | MAINTENANCE CONTRACT -- SWEEPING |
| WES POWER SWEEP<br>740 SOUTH COTTON STREET<br>ANDALUSIA,  AL  36420<br>Creditor: 395758 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 450 |
| WEST-TEK<br>1327 N BRIGHTLEAF BLVD, SUITE 6A<br>SMITHFIELD,  NC  27577<br>Creditor: 397677 | SECURITY CONTRACT -- SECURITY OFFICERS, POLICE OFFICERS FOR STORES. |
| WESTERN UNION<br>PO BOX 503123<br>ST LOUIS,  MO  63150-2123<br>Creditor: 395367 | SERVICE AGREEMENT -- MONEY TRANSFER SERVICE/AGENCY AGREEMENT |
| WESTERN UNION<br>PO BOX 503123<br>ST LOUIS,  MO  63150-2123<br>Creditor: 395367 | SERVICE AGREEMENT -- AMENDMENT/ DEBIT CARD ACCEPTANCE<br>CONTRACT NO.: AMENDMENT NO. 3 |
| WESTERN UNION<br>PO BOX 503123<br>ST LOUIS,  MO  63150-2123<br>Creditor: 395367 | SERVICE AGREEMENT -- MONEY TRANSFER SERVICE/ AGENCY AGREEMENT<br>CONTRACT NO.: AMENDMENT NO. 2 |
| WESTON, CHARLIE<br>5705 CHAUCER CIRCLE<br>SUWANEE,  GA  30024<br>Creditor: 382216 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                                    Case No.: **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WEYERHAEUSER CO. 8900 BUFFALO SPRINGS DRIVE MIDLOTHIAN, VA 23112 Creditor: 382215 | OCC RECYCLING -- OCC PURCHASE AGREEMENT |
| WH REYNOLDS 4824 N RENELLIE DRIVE TAMPA, FL 33614-6496 Creditor: 395761 | SERVICE CONTRACT -- GRAY LINE EQUIPMENT STORE NO.: SOUTHERN REGION |
| WHITE, LARRY 7990 BAYMEADOWS RD E, APT 928 JACKSONVILLE, FL 32256 Creditor: 382199 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| WHP HEALTH INITIATIVES, INC. 2275 HALF DAY ROAD, SUITE 250 BANNOCKBURN, IL 60015 Creditor: 382900 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| WIGINTON FIRE SPRINLERS SYSTEMS 255 PRIMERA BLVD, SUITE 230 LAKE MARY, FL 32746 Creditor: 397340 | SERVICE CONTRACT -- FIRE SPRINKLERS STORE NO.: SOUTHERN REGION |
| WIGINTON SPRINKLER INC. 6363 GREENLAND ROAD JACKSONVILLE, FL 32258 Creditor: 382214 | MAINTENANCE AGREEMENT -- ANNUAL CHECK ON FIRE PREVENTION SYSTEM. |
| WILLIAM E THOMPSON INC 209 MT VERNON ROAD ANDERSON, SC 29624 Creditor: 397341 | MAINTENANCE CONTRACT -- SWEEPING/LANDSCAPE MAINTENANCE STORE NO.: 1017 |
| WILLIAMS & ROWE 5215 HIGHWAY AVENUE JACKSONVILLE, FL 32254 Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION: VALDOSTA STORE NO.: 173 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                    Case No.:  **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  VALDOSTA<br>STORE NO.: 140 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TALLAHASSEE<br>STORE NO.: 86 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TALLAHASSEE<br>STORE NO.: 52 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TALLAHASSEE<br>STORE NO.: 125 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  TALLAHASSEE<br>STORE NO.: 116 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  QUINCY<br>STORE NO.: 184 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PANAMA CITY<br>STORE NO.: 481/485 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  PANAMA CITY<br>STORE NO.: 481 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                        Case No.:   **05-11063 (RDD)**

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTICELLO<br>STORE NO.: 3 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 521 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 503 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 463 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MONTGOMERY<br>STORE NO.: 460 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  MADISON<br>STORE NO.: 28 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  LAKE PARK<br>STORE NO.: 32 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  JACKSONVILLE<br>STORE NO.: 141 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  CRAWFORDVILLE<br>STORE NO.: 186 |
| WILLIAMS & ROWE<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL 32254<br>Creditor: 395762 | CONSTRUCTION CONTRACT -- PROJECT LOCATION:  BAINBRIDGE<br>STORE NO.: 169 |
| WILLIAMS, GARY<br>1520 HERITAGE DRIVE<br>CUMMING, GA 30041<br>Creditor: 382213 | EMPLOYMENT CONTRACT -- OFFER LETTER |
| WININGHAM, SHIRLEY<br>520 CARDINAL RIDGE DRIVE<br>ROCKY MOUNT, VA 24151<br>Creditor: 397321 | MAINTENANCE CONTRACT -- SWEEPING<br>STORE NO.: 983 |
| WINSLOW GROUP, THE<br>1516 TRAVIS COURT<br>IRVING, TX 75038<br>Creditor: 395363 | CONSULTING AGREEMENT -- REAL ESTATE CONSULTING SERVICES TO OVERSEE DAILY MANAGEMENT OF WINN DIXIE REAL ESTATE MANAGERS. OVERSIGHT OF STORE LEASE RENEWALS, TERMINATIONS, NEW STORE DEVELOPMENT, LEASE NEGOTIATIONS. |
| WM BOLTHOUSE FARMS, INC<br>7200 EAST BRUNDAGE LANE<br>BAKERSFIELD, CA 93307<br>Creditor: 382320 | PURCHASE AGREEMENT |
| WMS RX DRUG PLAN<br>3090 PREMIERE PARKWAY, SUITE 100<br>DULUTH, GA 30097<br>Creditor: 382899 | PHARMACY THIRD PARTY INSURANCE -- PRESCRIPTION BENEFIT CONTRACT |
| WONG, ROY<br>1671 COUNTY WALK DRIVE<br>ORANGE PARK, FL 32003<br>Creditor: 382204 | EMPLOYMENT CONTRACT -- OFFER LETTER |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re:  **WINN-DIXIE STORES, INC.**                                          Case No.:   05-11063 (RDD)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| WORKBRAIN<br>3440 PRESTON RIDGO ROAD, SUITE 300<br>ALPHARETTA, GA  30005<br>Creditor: 382202 | SOFTWARE MAINTENANCE -- WORKBRAIN ERM 3.0 WORKFORCE MANAGEMENT |
| WORKSHARE<br>20 FASHION STREET<br>LONDON,   E1 6PX  ENGLAND<br>Creditor: 382212 | SOFTWARE MAINTENANCE -- DELTAVIEW SOFTWARE SUBSCRIPTION SUPPORT |
| WORLD AT WORK<br>14040 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ  85260-3601<br>Creditor: 382211 | HR/COMPENSATION VENDOR -- MEMBERSHIP CONTRACT - THE PROFESSIONAL ASSOCIATION FOR COMPENSATION BENEFITS AND TOTAL REWARDS.  MEMBERSHIP & TRAINING CLASSES. |
| WORLD FITNESS, INC.<br>5900 RIVERS AVENUE, D-3<br>N. CHARLESTON, SC  29406<br>Creditor: 397202 | SUBLEASE AGREEMENT -- STORE NO.: 1096 |
| WORLD INDOOR SPORTS, INC.<br>ATTN: ROBERT E. PROVOST, PRES.<br>PO BOX 24229<br>GREENVILLE, SC  29616<br>Creditor: 397200 | SUBLEASE AGREEMENT -- STORE NO.: 1024 |
| WRIGHT GROUP LLC, THE<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC  27617<br>Creditor: 397331 | MAINTENANCE CONTRACT -- SWEEPING STORE NO.: 811 |
| XEROGRAPHIC<br>5151 SUNBEAM ROAD, SUITE 17<br>JACKSONVILLE, FL  32257<br>Creditor: 382203 | HARDWARE MAINTENANCE -- KIP PLOTTER S/N 77P207011 AND KIP SCANNER S/N 7522300312 |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE RENT -- DP 100S AND DP 75S |

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re:   **WINN-DIXIE STORES, INC.**                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE MAINTENANCE -- DP 100S AND DP 75S |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE MAINTENANCE -- DP75 MICR PRINTER |
| XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT  06904<br>Creditor: 382207 | HARDWARE RENT -- DP75 MICR PRINTER |
| XL INSURANCE AMERICA INC.<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA  30384-0357<br>Creditor: 397678 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER US000006556PR04A |
| XRT<br>1150 FIRST AVENUE, SUITE 850<br>KING OF PRUSSIA, PA  19406<br>Creditor: 382205 | SOFTWARE MAINTENANCE -- TWS FINANCIAL PORTAL |
| XTRACASH ATM, INC.<br>8787 COMLEX DRIVE, 4TH FLOOR<br>SAN DIEGO, CA  92123<br>Creditor: 395448 | PURCHASE AGREEMENT -- ATM AGREEMENT, DATED JANUARY 10, 2001, BETWEEN XTRACASH ATM, INC. AND WINN-DIXIE STORES, INC AND LETTER AGREEMENT FOR PURCHASE OF BANK OF AMERICAN ATMS, DATED MARCH 5, 2001 |
| ZAHRA JR, E. ELLIS<br>824 MAPLETON TERRACE<br>JACKSONVILLE, FL  32207<br>Creditor: 395407 | EMPLOYMENT CONTRACT -- SETTLEMENT AND RELEASE AGREEMENT - OFFICER-LEVEL ASSOCIATE |
| ZUBI<br>355 ALHAMBRA CIRCLE<br>CORAL GABLES, FL  33134<br>Creditor: 382355 | ADVERTISING AGREEMENT -- ADVERTISING |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re: **WINN-DIXIE STORES, INC.**                                                    Case No.:   **05-11063 (RDD)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS CONTRACTS** |
| ZURICH AMERICAN INSURANCE COMPANY C/O MARSH USA INC PO BOX 100357 ATLANTA,  GA  30384-0357 Creditor: 397679 | INSURANCE CONTRACT -- DEDUCTIBLE BUYDOWN POLICY NUMBER ERP930424402 |
| ZURICH AMERICAN INSURANCE COMPANY C/O MARSH USA INC PO BOX 100357 ATLANTA,  GA  30384-0357 Creditor: 397679 | INSURANCE CONTRACT -- COMMERCIAL POLICY NUMBER XPP273387607 |

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

In re:   **WINN-DIXIE STORES, INC.**                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE H

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re:  WINN-DIXIE STORES, INC.**                                                    **Case No.:   05-11063 (RDD)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
|---|---|
| WACHOVIA BANK, N.A.<br>1525 WEST W T HARRIS BLVD 3C3<br>CHARLOTTE, NC 28288 | ASTOR PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | CRACKIN' GOOD, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | DEEP SOUTH PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | DIXIE PACKERS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | DIXON REALTY TRUST 1999-1<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | ECONOMY WHOLESALE DISTRIBUTORS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE LOGISTICS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:   WINN-DIXIE STORES, INC.                                    Case No.:   05-11063 (RDD)

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| WACHOVIA BANK, N.A.<br>1525 WEST W T HARRIS BLVD 3C3<br>CHARLOTTE, NC 28288 | WINN-DIXIE MONTGOMERY, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE PROCUREMENT, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE RALEIGH, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE SUPERMARKETS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| WILMINGTON TRUST COMPANY<br>ATTN: TOM MORRIS, SR. FINANCIAL<br>SERVICES OFFICER<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | ASTOR PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | CRACKIN' GOOD, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | DEEP SOUTH PRODUCTS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**In re:   WINN-DIXIE STORES, INC.**                    Case No.:   05-11063 (RDD)

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| WILMINGTON TRUST COMPANY<br>ATTN: TOM MORRIS, SR. FINANCIAL<br>SERVICES OFFICER<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | DIXIE PACKERS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE LOGISTICS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE MONTGOMERY, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE PROCUREMENT, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE RALEIGH, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| | WINN-DIXIE SUPERMARKETS, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |