Name of Debtor:

WINN-DIXIE STORES, INC.

Case Number

05-11063(RDD)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor *(The person or other entity to whom the debtor owes money or property)*
**SPCP Group, L.L.C., as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd.**
**AS ASSIGNEE OF THE PEPSI BOTTLING GROUP, INC.**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and Address Where Notices Should be Sent
**c/o Traub, Bonacquist & Fox LLP**
**Attn: Maura I. Russell, Esq.**
**655 Third Avenue - 21st Floor**
**New York, New York 10017**
**Tel. 212/476-4770 Fax. 212/476-4787**

■ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

SEE ATTACHED

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:______

**1. Basis for Claim**

■ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other (Describe Briefly)

☐ Retiree benefits are defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (Fill out below)
Last four digits of SS ______
Unpaid compensation for services performed
from ______ (date) to ______ (date)

**2. Date Debt was incurred:** Various - SEE ATTACHED

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 5,000,000 (unsecured) ______ (secured) ______ (priority) $5,000,000 Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges. * Plus interest and other charges from and after the date hereof.

**5. Secured Claim**
☐ Check this box if your claim is secured by collateral (including a right of setoff)
Brief Description of Collateral:

☐ Real Estate ☐ Motor Vehicle ☐ Other (Describe briefly)-Equipment

Value of Collateral: $__________

Amount of arrearage and other charges at time case filed included in secured claim, if any: $__________

**6. Unsecured Nonpriority Claim** $ __________
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim**
☐ Check this box if you have an unsecured priority claim.
Amount entitled to priority $ __________
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
**Amounts are subject to adjustment on 4/01/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

8. **CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
9. **SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. **DO NOT SEND ORIGINAL DOCUMENTS.** If the documents are not available, explain. If the documents are voluminous, attach a summary.
10. **DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. THIS SPACE IS FOR COURT USE ONLY

THIS SPACE IS FOR COURT USE ONLY

Date

April 8, 2005

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)

Maura I. Russell

Maura I. Russell, Esq. - Member - Traub, Bonacquist & Fox LLP

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

SILVER POINT CAPITAL
CONFIDENTIAL

EXHIBIT B
TO CLAIMS PUT AGREEMENT

**ASSIGNMENT OF CLAIM**

1. THE PEPSI BOTTLING GROUP, Inc., on behalf of itself and its affiliates and subsidiaries, their, successors and assigns, (collectively, the "Assignor"), for good and valuable consideration, the sufficiency of which is hereby acknowledged, hereby absolutely and unconditionally sells, transfers and assigns unto SPCP GROUP, L.L.C., as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., its successors and assigns ("Assignee"), as of the date of this Agreement, all right, title and interest in and to all those certain receivables set forth in Exhibit 1 owed to the Assignor by Winn-Dixie Stores, Inc. and/or its affiliates and subsidiaries (collectively, the "Debtor"), which is subject to a bankruptcy proceeding (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), in the amount of $5,000,000 (Five Million Dollars) (the "Claim Amount"), including without limitation, all of Assignor's right, title and interest in said receivables, all agreements, instruments, invoices, purchase orders and other documents evidencing, or relating or referred to therein (the "Documents"), all of Assignor's right to receive principal, interest, fees, expenses, damages, penalties and other amounts in respect of or in connection with any of the foregoing receivables, and all other claims, causes of action against the Debtor, its affiliates, any guarantor or other third party, together with voting and other rights and benefits arising from, under or relating to any of the foregoing receivables, including, without limitation, all of Assignor's rights to receive cash, securities, instruments and/or other property or distributions issued in connection with any of the foregoing under the Bankruptcy Code or otherwise (collectively, the "Claim").

REMAINDER OF PAGE
REDACTED

PAGES 2 and 3
REDACTED

REDACTED

ASSIGNOR:
THE PEPSI BOTTLING GROUP, INC.
On Behalf of Itself and its Affiliates and Subsidiaries

By: _____
Name: Nicholas J. D'Alessandro
Title: Vice President & Treasurer

ASSIGNEE:
SPCP GROUP, L.L.C., as Agent for
Silver Point Capital Fund, L.P. and
Silver Point Capital Offshore Fund, Ltd.

By: _____
Name: Michael A. Gatto
Title: Authorized Signatory

EXHIBIT 1
TO ASSIGNMENT OF CLAIM

Receivables Comprising the Claim

| Customer Number | Store Name | Store Number | Obligation Number | Obligation Date | Obligation Amount |
|---|---|---|---|---|---|
| 2955481 | WINN DIXIE 0608** | #0608 | 84003862 | 12/03/2004 | |
| 116364 | WINN DIXIE 0235 | #0235 | 98081403 | 12/10/2004 | 44.92 |
| 100584 | WINN DIXIE 0613 | #0613 | 85495226 | 12/10/2004 | 60.00 |
| 2718360 | WINN DIXIE 1259 | #1259 | 98604151 | 12/15/2004 | 1,135.91 |
| 2011554 | WINN DIXIE 0243 | #0243 | 98757159 | 12/18/2004 | 2,821.27 |
| 113067 | WINN DIXIE 0190 | #0190 | 89056002 | 12/18/2004 | 3,482.85 |
| 204990 | SAVE RITE 2730 | #2730 | 99140702 | 12/22/2004 | 2,982.70 |
| 2982510 | WINN DIXIE 0664 | #0664 | 85709706 | 01/06/2005 | 23.70 |
| 207008 | SAVE RITE 2729 | #2729 | 85465455 | 01/06/2005 | 1,683.90 |
| 5465352 | SAVE RITE 2742 @ 1 | #2742 | 86006812 | 01/07/2005 | 232.10 |
| 5485352 | SAVE RITE 2742 @ 1 | #2742 | 86006811 | | 236.75 |
| 2973886 | WINN DIXIE 2391 | #2391 | 85474905 | 01/07/2005 | 908.64 |
| 206195 | SAVE RITE 2731 | #2731 | 85660107 | 01/08/2005 | 1,123.80 |
| 206195 | SAVE RITE 2731 | #2731 | 85860106 | 01/08/2005 | 1,140.50 |
| 98130 | WINN DIXIE 0627 | #0627 | 69411824 | 01/10/2005 | 253.54 |
| 2712394 | WINN DIXIE 1076 | #1076 | 97701156 | 01/11/2005 | 2,127.14 |
| 5684718 | SAVERITE RETAIL LIQ | UOR | 73665254 | 01/14/2005 | 103.04 |
| 85527 | WINN DIXIE 2298 | #2298 | 80508610 | 01/18/2005 | 788.74 |
| 128654 | WINN DIXIE 2257 | #2257 | 86101903 | | 896.72 |
| 116355 | WINN DIXIE 0283 | #0283 | 86374610 | 01/18/2005 | 865.00 |
| 2962679 | WINN DIXIE 2254 | #2254 | 86842502 | 01/18/2005 | 1,049.00 |
| 80029 | WINN DIXIE 2355 | #2355 | 80656657 | 01/18/2005 | 1,163.24 |
| 2988152 | WINN DIXIE 0247 | #0247 | 87051505 | 01/18/2005 | 1,566.06 |
| 128738 | WINN DIXIE 2281 | #2281 | 89923153 | 01/18/2005 | 1,841.64 |
| 2956848 | WINN DIXIE 2270 | #2270 | 86587262 | 01/18/2005 | 2,133.00 |
| 128049 | WINN DIXIE 2267 | #2267 | 86101902 | 01/18/2005 | 2,533.04 |
| 5412650 | SAVE-RITE LIQUOR S | #2655 | 86813907 | 01/19/2005 | 123.00 |
| 80029 | WINN DIXIE 2355 | #2355 | 80541113 | 01/19/2005 | 288.00 |
| 2056308 | WINN DIXIE 1256 | #1256 | 80118163 | 01/19/2005 | 297.50 |
| 2962169 | WINN DIXIE 0185 | #0185 | 80594852 | 01/19/2005 | 965.00 |
| 117854 | WINN DIXIE 0384 | #0384 | 80710405 | 01/19/2005 | 1,735.74 |
| 207085 | SAVE RITE 2713 | #2713 | 80103956 | 01/19/2005 | 1,814.60 |
| 2005724 | WINN DIXIE 2271 | #2271 | 86860759 | 01/19/2005 | 2,115.58 |
| 103797 | WINN DIXIE 0745 | #0745 | 86048605 | 01/19/2005 | 2,238.59 |
| 2711342 | SAV-RITE 2721 | #2721 | 80613157 | 01/20/2005 | 38.40 |
| 2718255 | WINN DIXIE 1015 | #1015 | 86951111 | 01/20/2005 | 84.00 |
| 5409490 | WINN DIXIE 0082 LI | #0082 | 72517684 | 01/20/2005 | 100.90 |
| 2976105 | WINN DIXIE 2269 | #2269 | 80700304 | 01/20/2005 | 107.50 |

| Customer Number | Store Name | Store Number | Obligation Number | Obligation Date | Obligation Amount |
|---|---|---|---|---|---|
| 5408790 | WINN DIXIE | #0730 | 73327043 | 01/20/2005 | 153.14 |
| 80519 | WINN DIXIE 2349 | #2349 | 80584110 | 01/20/2005 | 158.00 |
| 2974519 | WINN DIXIE 2390 | #2390 | 80044708 | 01/20/2005 | 158.00 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315537 | 01/20/2005 | 172.60 |
| 5410060 | WINN DIXIE LIQUOR | #0722 | 80606912 | 01/20/2005 | 232.15 |
| 217568 | WINN DIXIE 1223 | #1223 | 80795906 | 01/20/2005 | 331.92 |
| 220128 | WINN DIXIE 1225 | #1225 | 80116361 | 01/20/2005 | 355.42 |
| 219666 | WINN DIXIE 1269 | #1269 | 80833418 | 01/20/2005 | 355.00 |
| 222204 | WINN DIXIE 2165 | #2165 | 88211104 | 01/20/2005 | 384.00 |
| 222204 | WINN DIXIE 2165 | #2165 | 88211107 | 01/20/2005 | 388.50 |
| 2951492 | WINN DIXIE 0254 | #0254 | 87076812 | 01/20/2005 | 430.69 |
| 665094 | WINN DIXIE #1570 | #1570 | 80021204 | 01/20/2005 | 454.48 |
| 5142051 | WINN DIXIE 0189 | #0189 | 71850623 | 01/20/2005 | 499.96 |
| 2615142 | WINN DIXIE | #1490 | 80021203 | 01/20/2005 | 594.46 |
| 2976105 | WINN DIXIE 2269 | #2269 | 80700305 | 01/20/2005 | 622.50 |
| 217108 | WINN DIXIE 1016 | #1016 | 80722559 | 01/20/2005 | 637.66 |
| 2997996 | WINN DIXIE 0660 | #0660 | 89737363 | 01/20/2005 | 678.05 |
| 110064 | WINN DIXIE 0055 | #0055 | 80651102 | 01/20/2005 | 702.35 |
| 2011433 | WINN DIXIE 2318 | #2318 | 80093408 | 01/20/2005 | 710.15 |
| 118302 | WINN DIXIE 0359 | #0359 | 81021112 | 01/20/2005 | 721.10 |
| 2004782 | WINN DIXIE 2250 | #2250 | 86143355 | 01/20/2005 | 726.82 |
| 5408268 | WINN-DIXIE 2215 | #2215 | 80698653 | 01/20/2005 | 735.50 |
| 118291 | WINN DIXIE 0239 | #0239 | 87076810 | 01/20/2005 | 772.35 |
| 2005527 | WINN DIXIE 0735 | #0735 | 80146154 | 01/20/2005 | 787.50 |
| 2983312 | WINN DIXIE 0604 | #0604 | 80184311 | 01/20/2005 | 790.00 |
| 89946 | WINN DIXIE 0603 | #0603 | 86994881 | 01/20/2005 | 804.80 |
| 5420641 | WINN DIXIE 0292 | #0292 | 86230854 | 01/20/2005 | 806.90 |
| 2000881 | WINN DIXIE 2281 | #2281 | 86221306 | 01/20/2005 | 828.74 |
| 114284 | WINN DIXIE 0188 | #0188 | 80590953 | 01/20/2005 | 842.20 |
| 133506 | WINN DIXIE 0739 | #0739 | 87072365 | 01/20/2005 | 849.79 |
| 697181 | WINN DIXIE 1938 | #1938 | 87014967 | 01/20/2005 | 849.20 |
| 206074 | SAVE RITE 2728 | #2728 | 80077212 | 01/20/2005 | 850.92 |
| 94628 | WINN DIXIE 0620 | #0620 | 80803803 | 01/20/2005 | 863.12 |
| 110312 | WINN DIXIE 0042 | #0042 | 74694025 | 01/20/2005 | 869.79 |
| 5465504 | SAVE RITE 2740 | #2740 | 80039158 | 01/20/2005 | 883.28 |
| 121983 | WINN DIXIE 0030 | #0030 | 72675547 | 01/20/2005 | 894.74 |
| 217637 | WINN DIXIE 1203 | #1203 | 80722553 | 01/20/2005 | 897.17 |
| 122314 | WINN DIXIE 0163 | #0163 | 80170516 | 01/20/2005 | 904.84 |
| 2998238 | WINN DIXIE 2379 | #2379 | 80669662 | 01/20/2005 | 938.05 |
| 2981135 | WINN DIXIE 0198 | #0198 | 92398755 | 01/20/2005 | 943.58 |
| 2960825 | WINN DIXIE 2219 | #2219 | 80745310 | 01/20/2005 | 955.96 |
| 5568744 | WINN DIXIE | #1812 | 72744715 | 01/20/2005 | 952.05 |
| 79607 | WINN DIXIE 2249 | #2249 | 80800255 | 01/20/2005 | 972.32 |
| 2711342 | SAV-RITE 2721 | #2721 | 80613156 | 01/20/2005 | 996.60 |
| 118304 | WINN DIXIE 0371 | #0371 | 86489456 | 01/20/2005 | 1,006.47 |
| 116364 | WINN DIXIE 0235 | #0235 | 80635514 | 01/20/2005 | 1,008.45 |
| 128636 | WINN DIXIE 2301 | #2301 | 86143361 | 01/20/2005 | 1,010.40 |
| 103472 | WINN DIXIE 0676 | #0676 | 85974556 | 01/20/2005 | 1,011.05 |

| Customer Number | Store Name | Store Number | Obligation Number | Obligation Date | Obligation Amount |
|---|---|---|---|---|---|
| 2962679 | WINN DIXIE 2254 | #2254 | 80070052 | 01/20/2005 | 1,015.30 |
| 2054478 | WINN DIXIE 0607 | #0607 | 80751155 | 01/20/2005 | 1,015.14 |
| 2001239 | WINN DIXIE 0554 | #0554 | 80101012 | 01/20/2005 | 1,022.32 |
| 116541 | WINN DIXIE 0378 | #0378 | 80584010 | 01/20/2005 | 1,045.18 |
| 204006 | SAVE RITE 2743 | #2743 | 87250458 | 01/20/2005 | 1,050.57 |
| 207084 | SAVE RITE 2708 | #2708 | 80568108 | 01/20/2005 | 1,057.60 |
| 2988152 | WINN DIXIE 0247 | #0247 | 80435511 | 01/20/2005 | 1,099.77 |
| 90552 | WINN DIXIE 0639 | #0639 | 80420616 | 01/20/2005 | 1,115.95 |
| 207005 | SAVE RITE 2729 | #2729 | 80192063 | 01/20/2005 | 1,123.20 |
| 2064726 | WINN DIXIE 0123 | #0123 | 86624701 | 01/20/2005 | 1,135.96 |
| 2962136 | WINN DIXIE 0595 | #0595 | 86934657 | 01/20/2005 | 1,137.40 |
| 2989228 | WINN DIXIE 0140 | #0140 | 80511658 | 01/20/2005 | 1,152.24 |
| 2985074 | WINN DIXIE 2294 | #2294 | 88195308 | 01/20/2005 | 1,155.60 |
| 215816 | WINN DIXIE 1284 | #1284 | 80547213 | 01/20/2005 | 1,180.37 |
| 100584 | WINN DIXIE 0613 | #0613 | 80164205 | 01/20/2005 | 1,187.41 |
| 2002971 | WINN DIXIE 2228 | #2228 | 80033109 | 01/20/2005 | 1,191.14 |
| 2010547 | WINN DIXIE 0242 | #0242 | 85230055 | 01/20/2005 | 1,198.77 |
| 215728 | WINNDIXIE 1007 | #1007 | 87037904 | 01/20/2005 | 1,198.55 |
| 5418595 | SAVE RITE | #2656 | 93945115 | 01/20/2005 | 1,264.08 |
| 2060594 | WINN DIXIE 0142 | #0142 | 80559760 | 01/20/2005 | 1,283.76 |
| 2962136 | WINN DIXIE 0595 | #0595 | 85054858 | 01/20/2005 | 1,285.65 |
| 2998439 | WINN DIXIE 2384 | #2384 | 85528060 | 01/20/2005 | 1,299.06 |
| 2004622 | WINN DIXIE 2357 | #2357 | 80504104 | 01/20/2005 | 1,313.21 |
| 116298 | WINN DIXIE 0353 | #0353 | 87070505 | 01/20/2005 | 1,327.11 |
| 206273 | SAVE RITE 2718 | #2718 | 85416508 | 01/20/2005 | 1,339.50 |
| 5565039 | WINN DIXIE 1826 | #1826 | 80659955 | 01/20/2005 | 1,340.75 |
| 5415906 | SAVE-RITE 2660 | #2660 | 80558523 | 01/20/2005 | 1,352.04 |
| 111840 | WINN DIXIE 0151 | #0151 | 80559758 | 01/20/2005 | 1,355.00 |
| 128529 | WINN DIXIE 2262 | #2262 | 80075605 | 01/20/2005 | 1,367.09 |
| 2721973 | SAVE RITE 2728 | #2728 | 82501206 | 01/20/2005 | 1,377.88 |
| 5403473 | WINN DIXIE 2358 | #2358 | 81528057 | 01/20/2005 | 1,397.10 |
| 80727 | WINN DIXIE 0713 | #0713 | 82752662 | 01/20/2005 | 1,399.10 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289633 | 01/20/2005 | 1,426.60 |
| 206032 | SAVE-RITE 2734 | #2734 | 85463059 | 01/20/2005 | 1,435.22 |
| 219059 | WINN DIXIE 1255 | #1255 | 80255811 | 01/20/2005 | 1,437.04 |
| 89812 | WINN DIXIE 2210 | #2210 | 80745309 | 01/20/2005 | [illegible] |
| 94154 | WINN DIXIE 0642 | #0642 | 80302910 | 01/20/2005 | 1,455.20 |
| 110627 | WINN DIXIE 0162 | #0162 | 80179502 | 01/20/2005 | 1,461.75 |
| 2998550 | WINN DIXIE 0616 | #0616 | 85974553 | 01/20/2005 | 1,469.58 |
| 118206 | WINN DIXIE 0370 | #0370 | 86485459 | 01/20/2005 | 1,491.27 |
| 2002108 | WINN DIXIE 0556** | #0556 | 99702359 | 01/20/2005 | 1,501.52 |
| 2010547 | WINN DIXIE 0242 | #0242 | 86730557 | 01/20/2005 | 1,507.34 |
| 90341 | WINN DIXIE 0734 | #0734 | 80735502 | 01/20/2005 | 1,548.23 |
| 125648 | WINN DIXIE 0180 | #0180 | 80555757 | 01/20/2005 | 1,548.92 |
| 207090 | SAVE RITE 2736 | #2736 | 80077207 | 01/20/2005 | 1,551.80 |
| 110361 | WINN DIXIE 0366 | #0366 | 80026007 | 01/20/2005 | 1,562.75 |
| 2960727 | WINN DIXIE 2287 | #2287 | 80781853 | 01/20/2005 | 1,566.05 |
| 2700505 | WINN DIXIE 1533 | #1533 | 90771410 | 01/20/2005 | 1,582.25 |

| Customer Number | Store Name | Store Number | Obligation Number | Obligation Date | Obligation Amount |
|---|---|---|---|---|---|
| 5424613 | WINN DIXIE 0006 | #0006 | 86177202 | 01/20/2005 | 1,603.07 |
| 2961634 | WINN DIXIE 0205 | #0205 | 80654358 | 01/20/2005 | 1,615.64 |
| 78743 | WINN DIXIE 0687 | #0687 | 80646606 | 01/20/2005 | 1,624.93 |
| 220800 | WINN DIXIE 2151 | #2151 | 80160151 | 01/20/2005 | 1,629.23 |
| 85527 | WINN DIXIE 2298 | #2298 | 80093409 | 01/20/2005 | 1,635.91 |
| 124371 | WINN DIXIE 2229 | #2229 | 80745312 | 01/20/2005 | 1,642.86 |
| 88008 | WINN DIXIE 2202 | #2202 | 80745307 | 01/20/2005 | 1,657.30 |
| 28699 | WINN DIXIE 2233 | #2233 | 80168262 | 01/20/2005 | 1,682.01 |
| 2956489 | WINN DIXIE 0659 | #0659 | 87070907 | 01/20/2005 | 1,691.08 |
| 123687 | WINN DIXIE 2285 | #2285 | 80787811 | 01/20/2005 | 1,699.98 |
| 121148 | WINN DIXIE 0020 | #0020 | 80748957 | 01/20/2005 | 1,702.23 |
| 118298 | WINN DIXIE 0352 | #0352 | 80661301 | 01/20/2005 | 1,716.80 |
| 118285 | WINN DIXIE 0262 | #0262 | 80230565 | 01/20/2005 | 1,719.00 |
| 94540 | WINN DIXIE 0022 | #0022 | 80761152 | 01/20/2005 | 1,747.72 |
| 2955432 | WINN DIXIE 0624 | #0624 | 80521511 | 01/20/2005 | 1,752.65 |
| 94376 | WINN DIXIE 0658 | #0658 | 80803807 | 01/20/2005 | 1,755.21 |
| 2971524 | WINN DIXIE 0740 | #0740 | 96241165 | 01/20/2005 | 1,759.56 |
| 2727493 | SAVE RITE 2724 | #2724 | 87050452 | 01/20/2005 | 1,791.36 |
| 31951 | WINN DIXIE 0073 | #0073 | 80559753 | 01/20/2005 | 1,794.60 |
| 2955479 | WINN DIXIE 0652** | #0652 | 80852707 | 01/20/2005 | 1,802.84 |
| 206195 | SAVE RITE 2731 | #2731 | 80039159 | 01/20/2005 | 1,806.60 |
| 2965561 | WINN DIXIE 2361 | #2361 | 80529705 | 01/20/2005 | 1,808.45 |
| 79465 | WINN DIXIE 2203 | #2203 | 80815454 | 01/20/2005 | 1,810.00 |
| 110845 | WINN DIXIE 0174 | #0174 | 80179511 | 01/20/2005 | 1,818.08 |
| 116373 | WINN DIXIE 0302 | #0302 | 80689463 | 01/20/2005 | 1,822.19 |
| 220033 | WINN DIXIE 1264 | #1264 | 80055808 | 01/20/2005 | 1,843.75 |
| 13072 | WINN DIXIE 0025 | #0025 | 86177208 | 01/20/2005 | 1,901.56 |
| 113069 | WINN DIXIE 0161 | #0161 | 86676550 | 01/20/2005 | 1,906.70 |
| 693679 | SAVE RITE 2732 | #2732 | 80040160 | 01/20/2005 | 1,919.64 |
| 205263 | SAVE RITE 2705 | #2705 | 67521359 | 01/20/2005 | 1,920.00 |
| 2954642 | WINN DIXIE 2336 | #2336 | 87055205 | 01/20/2005 | 1,929.40 |
| 5401732 | SAVE-RITE 2652 | #2652 | 86221305 | 01/20/2005 | 1,964.24 |
| 2956848 | WINN DIXIE 2270 | #2270 | 80700310 | 01/20/2005 | 1,965.68 |
| 126887 | WINN DIXIE 0179 | #0179 | 86177210 | 01/20/2005 | 1,982.86 |
| 117853 | WINN DIXIE 0385 | #0385 | 80589452 | 01/20/2005 | 1,984.11 |
| 79101 | WINN DIXIE 2241 | #2241 | 80800254 | 01/20/2005 | 1,990.06 |
| 222204 | WINN DIXIE 2165 | #2165 | 88211103 | 01/20/2005 | 2,004.08 |
| 5568191 | WINN DIXIE 408 | #408 | 86641805 | 01/20/2005 | 2,018.60 |
| 2985766 | WINN DIXIE 0605 | #0605 | 80741707 | 01/20/2005 | 2,026.04 |
| 118205 | WINN DIXIE 0361 | #0361 | 80078955 | 01/20/2005 | 2,028.42 |
| 116354 | WINN DIXIE 0201 | #0201 | 80664352 | 01/20/2005 | 2,050.80 |
| 5425399 | SAVE-RITE 2656 | #2656 | 86143359 | 01/20/2005 | 2,077.87 |
| 2973431 | WINN DIXIE 2213 | #2213 | 80633107 | 01/20/2005 | 2,078.48 |
| 2955481 | WINN DIXIE 0608** | #0608 | 86852703 | 01/20/2005 | 2,086.59 |
| 2718255 | WINN DIXIE 1015 | #1015 | 86951105 | 01/20/2005 | 2,094.09 |
| 2971458 | WINN DIXIE 2367 | #2367 | 81055907 | 01/20/2005 | 2,102.17 |
| 2700982 | WINN DIXIE 1935 | #1935 | 80794112 | 01/20/2005 | 2,102.60 |
| 128110 | WINN DIXIE 2306 | #2306 | 80502710 | 01/20/2005 | 2,121.54 |

| | | | | | |
|---|---|---|---|---|---|
| 108321 | WINN DIXIE 0166 | #0166 | 86084204 | 01/20/2005 | 2,120.26 |
| 2956317 | WINN DIXIE 2205 | #2205 | 80787807 | 01/20/2005 | 2,136.82 |
| 215062 | WINNDIXIE 1243 | #1243 | 80547306 | 01/20/2005 | 2,139.03 |
| 132569 | WINN DIXIE 0181 | #0181 | 80635254 | 01/20/2005 | 2,153.49 |
| 94659 | WINN DIXIE 0649 | #0649 | 80554552 | 01/20/2005 | 2,157.74 |
| 94550 | WINN DIXIE 0684 | #0684 | 80554550 | 01/20/2005 | 2,159.04 |
| 206033 | SAVE RITE 2735 | #2735 | 86840805 | 01/20/2005 | 2,203.34 |
| 2057620 | WINN DIXIE 1248 | #1248 | 80517555 | 01/20/2005 | 2,204.52 |
| 113515 | WINN DIXIE 0133 | #0133 | 80091953 | 01/20/2005 | 2,205.45 |
| 2998089 | WINN DIXIE 0103 | #0103 | 80120957 | 01/20/2005 | 2,221.12 |
| 2971326 | WINN DIXIE 2333 | #2333 | 81065903 | 01/20/2005 | 2,239.13 |
| 220837 | WINN DIXIE 2159 | #2159 | 80160155 | 01/20/2005 | 2,250.32 |
| 78962 | WINN DIXIE 0746 | #0746 | 80645607 | 01/20/2005 | 2,253.32 |
| 217210 | WINN DIXIE 1098# | #1098 | 80858960 | 01/20/2005 | 2,274.81 |
| 77643 | WINN DIXIE 2258 | #2258 | 80875359 | 01/20/2005 | 2,291.70 |
| 2011745 | WINN DIXIE 0387 | #0387 | 86483455 | 01/20/2005 | 2,301.10 |
| 111419 | WINN DIXIE 0037 | #0037 | 86676556 | 01/20/2005 | 2,321.77 |
| 118817 | WINN DIXIE 0246 | #0246 | 80654356 | 01/20/2005 | 2,384.76 |
| 121104 | WINN DIXIE 0170 | #0170 | 80748955 | 01/20/2005 | 2,382.00 |
| 208823 | SAVE RITE 2710 | #2710 | 87050456 | 01/20/2005 | 2,400.88 |
| 2955948 | WINN DIXIE 0195 | #0195 | 80179521 | 01/20/2005 | 2,429.02 |
| 89665 | WINN DIXIE 0655 | #0655 | 80521510 | 01/20/2005 | 2,444.22 |
| 113079 | WINN DIXIE 0051 | #0051 | 80588959 | 01/20/2005 | 2,529.37 |
| 103582 | WINN DIXIE 0726 | #0726 | 86462111 | 01/20/2005 | 2,541.66 |
| 86418 | WINN DIXIE 2324 | #2324 | 80618156 | 01/20/2005 | 2,551.54 |
| 5570736 | WINN DIXIE 1854 | #1854 | 86506312 | 01/20/2005 | 2,559.10 |
| 209035 | SAVE RITE 2707 | #2707 | 80025958 | 01/20/2005 | 2,574.44 |
| 121791 | WINN DIXIE 0081 | #0081 | 98396753 | 01/20/2005 | 2,581.24 |
| 94764 | WINN DIXIE 699 | #0699 | 80554556 | 01/20/2005 | 2,591.03 |
| 113071 | WINN DIXIE 0153 | #0153 | 99638606 | 01/20/2005 | 2,610.94 |
| 2718360 | WINN DIXIE 1259 | #1259 | 87016261 | 01/20/2005 | 2,624.05 |
| 214183 | WINN DIXIE 1258 | #1258 | 87016255 | 01/20/2005 | 2,625.36 |
| 5427113 | WINN DIXIE 0135 | #0135 | 80120359 | 01/20/2005 | 2,663.93 |
| 2010665 | WINN DIXIE 2304 | #2304 | 80818453 | 01/20/2005 | 2,668.13 |
| 110960 | WINN DIXIE 0080 | #0080 | 86177205 | 01/20/2005 | 2,688.65 |
| 2953285 | WINN DIXIE 0543 | #0543 | 99949104 | 01/20/2005 | 2,695.63 |
| 2979887 | WINN DIXIE 2366 | #2366 | 80584109 | 01/20/2005 | 2,724.76 |
| 2959197 | WINN DIXIE 0738 | #0738 | 80146160 | 01/20/2005 | 2,727.00 |
| 2713478 | WINN DIXIE 1936 | #1936 | 80663408 | 01/20/2005 | 2,741.60 |
| 2973253 | WINN DIXIE 0873 | #0673 | 85974560 | 01/20/2005 | 2,827.69 |
| 77575 | WINN DIXIE 2209 | #2209 | 80618157 | 01/20/2005 | 2,918.58 |
| 102484 | WINN DIXIE 2217# | #2217 | 85994560 | 01/20/2005 | 2,935.52 |
| 2960278 | WINN DIXIE 2295 | #2295 | 80532708 | 01/20/2005 | 2,954.00 |
| 220897 | WINN DIXIE 2150 | #2150 | 80165509 | 01/20/2005 | 2,951.39 |
| 18285 | WINN DIXIE 0262 | #0262 | 86220861 | 01/20/2005 | 2,978.78 |
| 2719743 | WINNDIXIE 1020 | #1020 | 87037962 | 01/20/2005 | 2,979.79 |
| 2011448 | WINN DIXIE 2225 | #2225 | 80738859 | 01/20/2005 | 2,995.52 |
| 207088 | SAVE RITE 2727 | #2727 | 96400660 | 01/20/2005 | 2,998.63 |

| | | | | | |
|---|---|---|---|---|---|
| 109742 | WINN DIXIE 0097 | #0?3? | 85994212 | 01/20/2005 | |
| 2959713 | WINN DIXIE 2354 | #2354 | 81265925 | 01/20/2005 | 3,0?5 |
| 110864 | WINN DIXIE 0152 | #0012 | 00585961 | 01/20/2005 | 3,0?1.40 |
| 128620 | WINN DIXIE 2216 | #2216 | 80375605 | 01/20/2005 | 3,104.57 |
| 2965004 | WINN DIXIE 0145 | #0145 | 85834709 | 01/20/2005 | 3,111.81 |
| 133103 | WINN DIXIE 0741 | #0741 | 00145159 | 01/20/2005 | 3,122.37 |
| 218510 | WINN DIXIE 2057 | #2057 | 80851894 | 01/20/2005 | 3,130.14 |
| 2941001 | WINN DIXIE 0737 | #0737 | 80744465 | 01/20/2005 | 3,145.97 |
| 2993312 | WINN DIXIE 0504 | #0504 | 80184312 | 01/20/2005 | 3,146.95 |
| 2951026 | WINN DIXIE 2328 | #2328 | 80375304 | 01/20/2005 | 3,151.87 |
| 77759 | WINN DIXIE 2358 | #2358 | 80534138 | 01/20/2005 | 3,154.02 |
| 123055 | WINN DIXIE 2211 | #2211 | 80633108 | 01/20/2005 | 3,158.56 |
| 76835 | WINN DIXIE 2532 | #2532 | 80579913 | 01/20/2005 | 3,152.03 |
| 86025 | WINN DIXIE 0750 | #0750 | 85452712 | 01/20/2005 | 3,256.59 |
| 2974990 | WINN DIXIE 2273 | #2273 | 80158759 | 01/20/2005 | 3,350.74 |
| 220378 | WINN DIXIE 2155 | #2155 | 80165507 | 01/20/2005 | 3,391.64 |
| 2052047 | WINN DIXIE 1215 | #1215 | 82090491 | 01/20/2005 | 3,394.90 |
| 128747 | WINN DIXIE 2337 | #2337 | 87055204 | 01/20/2005 | 3,436.83 |
| 2939334 | SAVE RITE 2601 | #2601 | 99938609 | 01/20/2005 | 3,453.28 |
| 134442 | WINN DIXIE 0609 | #0609 | 80640303 | 01/20/2005 | 3,525.72 |
| 2712938 | WINN DIXIE 2156 | #2156 | 80185456 | 01/20/2005 | 3,552.37 |
| 2942510 | WINN DIXIE 0654 | #0654 | 85908507 | 01/20/2005 | 3,508.75 |
| 2722040 | WINN DIXIE 1872 | #1872 | 80128952 | 01/20/2005 | 3,622.00 |
| 2054803 | WINN DIXIE 1806 | #1806 | 80710452 | 01/20/2005 | 3,710.75 |
| 113102 | WINN DIXIE 0008 | #0008 | 8012096? | 01/20/2005 | 3,734.72 |
| 212872 | WINN DIXIE 1023 | #1023 | 80683253 | 01/20/2005 | 3,844.90 |
| 2005310 | WINN DIXIE 0710 | #0710 | 80826310 | 01/20/2005 | 4,056.15 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768153 | 01/20/2005 | 4,107.42 |
| 897226 | WINN DIXIE 1942 | #1942 | 80777416 | 01/20/2005 | 4,130.00 |
| 80018 | WINN DIXIE 2326 | #2326 | 80818158 | 01/20/2005 | 4,224.85 |
| 85009 | WINN DIXIE 2348 | #2348 | 80529704 | 01/20/2005 | 4,426.38 |
| 2062670 | WINN DIXIE 0191 | #0191 | 80620651 | 01/20/2005 | 4,616.20 |
| 85519 | WINN DIXIE 2349 | #2349 | 80584107 | 01/20/2005 | 4,707.91 |
| 89847 | WINN DIXIE 0640 | #0640 | 85994864 | 01/20/2005 | 5,020.75 |
| 2951113 | WINN DIXIE 0681# | #0681 | 80761160 | 01/20/2005 | 5,235.58 |
| 2005211 | WINN DIXIE 0705 | #0705 | 80752056 | 01/20/2005 | 5,248.85 |
| 2721524 | WINN DIXIE 2160 | #2160 | 80190455 | 01/20/2005 | 5,415.34 |
| 78990 | WINN DIXIE 0706 | #0706 | 85508511 | 01/20/2005 | 5,749.97 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850924 | 01/20/2005 | 5,919.00 |
| 79530 | WINN DIXIE 2311 | #2311 | 80818451 | 01/20/2005 | 6,632.96 |
| 100566 | WINN DIXIE 0698# | #0698 | 80534594 | 01/20/2005 | 8,251.62 |
| 5683927 | SAVERITE RETAIL 26 | #2603 | 80875360 | 01/20/2005 | 9,403.88 |
| 2904209 | WINN DIXIE 2335 | #2335 | 80927559 | 01/21/2005 | 19.20 |
| 121791 | WINN DIXIE 0081 | #0081 | 80927356 | 01/21/2005 | 19.30 |
| 229591 | WINN DIXIE 1055 | #1055 | 80826170 | 01/21/2005 | 42.00 |
| 5684718 | SAVERITE RETAIL UD | UDR | 71665317 | 01/21/2005 | 46.10 |
| 5410717 | WINN DIXIE LIQUOR | #3657 | 71732169 | 01/21/2005 | 46.95 |
| 2993143 | WINN DIXIE 2331 LI | #2331 | 71230633 | 01/21/2005 | 47.?0 |

| | | | | | |
|---|---|---|---|---|---|
| 89847 | WINN DIXIE 0540 | #0540 | 74872137 | 01/21/2005 | 63.90 |
| 10?079 | WINN DIXIE | #0270 | 80714925 | 01/21/2005 | 79.00 |
| 5?77576 | WINN DIXIE 0152 LI | #0152 | 87017835 | 01/21/2005 | 83.00 |
| 5142053 | WINN DIXIE 0192 | #0192 | 71905545 | 01/21/2005 | 86.00 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905544 | 01/21/2005 | 146.64 |
| 105562 | WINN DIXIE 0147 | #0147 | 65035543 | 01/21/2005 | 180.03 |
| 109502 | WINN DIXIE 0147 | #0147 | 89005544 | 01/21/2005 | 180.03 |
| 229631 | WINN DIXIE 1036 | #1036 | 80925176 | 01/21/2005 | 192.46 |
| 5568744 | WINN DIXIE | #1812 | 72744727 | 01/21/2005 | 192.28 |
| 2969191 | WINN DIXIE 409 | #409 | 73300062 | 01/21/2005 | 196.50 |
| 215757 | WINN DIXIE 1259 | #1259 | 85716063 | 01/21/2005 | 246.00 |
| 2719743 | WINNDIXIE 1020 | #1020 | 80542419 | 01/21/2005 | 300.00 |
| 108767 | WINN DIXIE 0050 | #0050 | 7522?803 | 01/21/2005 | 316.25 |
| 108767 | WINN DIXIE 0050 | #0050 | 7522?813 | 01/21/2005 | 335.36 |
| 108742 | WINN DIXIE 0097 | #0097 | 65887038 | 01/21/2005 | 345.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289534 | 01/21/2005 | 386.00 |
| 128654 | WINN DIXIE 2335 | #2335 | 87033559 | 01/21/2005 | 391.92 |
| 215228 | WINNDIXIE 1007 | #1007 | 80542418 | 01/21/2005 | 455.60 |
| 2010442 | WINN DIXIE 2383 | #2383 | 80183002 | 01/21/2005 | 465.71 |
| 98470 | WINN DIXIE 0777 | #0777 | 69411853 | 01/21/2005 | 474.00 |
| 2052552 | WINN DIXIE 1257 | #1257 | 80768009 | 01/21/2005 | 482.50 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905531 | 01/21/2005 | 485.52 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865731 | 01/21/2005 | 495.05 |
| 2714559 | SAVE RITE 2715 | #2715 | 87035656 | 01/21/2005 | 495.20 |
| 2962169 | WINN DIXIE 0185 | #0185 | 83704553 | 01/21/2005 | 533.30 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865759 | 01/21/2005 | 543.75 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315546 | 01/21/2005 | 546.34 |
| 2955431 | WINN DIXIE 0703# | #0703 | 80689553 | 01/21/2005 | 548.56 |
| 115359 | WINN DIXIE 0285 | #0285 | 80984531 | 01/21/2005 | 552.61 |
| 114299 | WINN DIXIE 0237 | #0237 | 81038555 | 01/21/2005 | 554.80 |
| 5568744 | WINN DIXIE | #1812 | 72744728 | 01/21/2005 | 600.35 |
| 130943 | WINN DIXIE 0149 | #0149 | 80537850 | 01/21/2005 | 610.05 |
| 116372 | WINN DIXIE 0297 | #0297 | 80707760 | 01/21/2005 | 654.87 |
| 229591 | WINN DIXIE 1055 | #1055 | 80626159 | 01/21/2005 | 655.33 |
| 2998437 | WINN DIXIE 2387 | #2387 | 85245858 | 01/21/2005 | 697.23 |
| 2998441 | WINN DIXIE 2382 | #2382 | 81011403 | 01/21/2005 | 702.78 |
| 130413 | WINN DIXIE 0071 | #0071 | 80922103 | 01/21/2005 | 704.22 |
| 118289 | WINN DIXIE 0357 | #0357 | 87047063 | 01/21/2005 | 719.12 |
| 123782 | WINN DIXIE 0057 | #0057 | 80874609 | 01/21/2005 | 739.55 |
| 220033 | WINN DIXIE 1264 | #1264 | 80708205 | 01/21/2005 | 751.08 |
| 5415665 | WINN DIXIE 0005 | #0005 | 80002705 | 01/21/2005 | 764.13 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768155 | 01/21/2005 | 765.54 |
| 125649 | WINN DIXIE 0180 | #0180 | 98792352 | 01/21/2005 | 760.64 |
| 2974519 | WINN DIXIE 2390 | #2390 | 80205809 | 01/21/2005 | 793.00 |
| 205466 | SAVE RITE 2738 | #2738 | 80585007 | 01/21/2005 | 797.53 |
| 94922 | WINN DIXIE 0671 | #0671 | 80012935 | 01/21/2005 | 807.08 |
| 2005455 | WINN DIXIE 0720 | #0120 | 80674258 | 01/21/2005 | 837.50 |
| 215757 | WINNDIXIE 1283 | #1285 | 80715067 | 01/21/2005 | 842.52 |
| | | | | | 8?7.22 |

| | | | | | |
|---|---|---|---|---|---|
| 2091135 | WINN DIXIE 0198 | #0198 | 80720360 | 01/21/2005 | 925.00 |
| 217232 | WINN DIXIE 1049 | #1049 | 87047250 | 01/21/2005 | 854.00 |
| 2955477 | WINN DIXIE 0711# | #0711 | 80710605 | 01/21/2005 | 871.61 |
| 217395 | WINN DIXIE 1244 | #1244 | 80559058 | 01/21/2005 | 864.56 |
| 113541 | WINN DIXIE 0178 | #0178 | 85755810 | 01/21/2005 | 893.06 |
| 200424 | SAVE RITE 2705 | #2705 | 85864601 | 01/21/2005 | 835.78 |
| 2578436 | WINN DIXIE 2380 | #2380 | 81053935 | 01/21/2005 | 911.43 |
| 99350 | WINN DIXIE 0716 | #0716 | 80073003 | 01/21/2005 | 930.50 |
| 115356 | WINN DIXIE 0215 | #0215 | 80599812 | 01/21/2005 | 983.10 |
| 2735581 | SAVE RITE 2701 | #2701 | 93251354 | 01/21/2005 | 963.52 |
| 129742 | WINN DIXIE 2347 | #2347 | 86927554 | 01/21/2005 | 973.80 |
| 3011526 | WINN DIXIE #0950 | #0950 | 85599808 | 01/21/2005 | 980.90 |
| 5412651 | WINN DIXIE 2200 | #2200 | 80927054 | 01/21/2005 | 1,081.64 |
| 2931046 | WINN DIXIE 0280 | #0280 | 81042754 | 01/21/2005 | 1,084.65 |
| 205516 | SAVE RITE 2733 | #2733 | 86421457 | 01/21/2005 | 1,100.59 |
| 2959028 | WINN DIXIE 0140 | #0140 | 83159451 | 01/21/2005 | 1,107.54 |
| 116355 | WINN DIXIE 2283 | #2283 | 80707755 | 01/21/2005 | 1,119.87 |
| 82613 | WINN DIXIE 2312 | #2312 | 80757806 | 01/21/2005 | 1,127.38 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850620 | 01/21/2005 | 1,137.34 |
| 2001165 | WINN DIXIE 0240 | #0240 | 80301304 | 01/21/2005 | 1,141.18 |
| 75207 | WINN DIXIE 2275 | #2275 | 86027557 | 01/21/2005 | 1,157.00 |
| 2702099 | WINN DIXIE 1944 | #1944 | 87244709 | 01/21/2005 | 1,161.50 |
| 5465352 | SAVE RITE 2742 | #2742 | 85554310 | 01/21/2005 | 1,156.50 |
| 5401732 | SAVE-RITE 2652 | #2652 | 80890557 | 01/21/2005 | 1,167.00 |
| 116374 | WINN DIXIE 0318 | #0318 | 85594753 | 01/21/2005 | 1,180.97 |
| 98470 | WINN DIXIE 0777 | #0777 | 53411852 | 01/21/2005 | 1,165.00 |
| 77576 | WINN DIXIE 2314 | #2314 | 80355305 | 01/21/2005 | 1,200.00 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80277050 | 01/21/2005 | 1,208.57 |
| 116641 | WINN DIXIE 0378 | #0378 | 80598310 | 01/21/2005 | 1,223.54 |
| 2700267 | SAVE RITE 2704 | #2704 | 80502058 | 01/21/2005 | 1,230.55 |
| 2971152 | WINN DIXIE 2334 | #2334 | 80576002 | 01/21/2005 | 1,230.70 |
| 115?05 | WINN DIXIE 0012 | #0012 | 80587275 | 01/21/2005 | 1,238.22 |
| 130807 | WINN DIXIE 0545 | #0545 | 80627856 | 01/21/2005 | 1,256.86 |
| 118309 | WINN DIXIE 0319 | #0319 | 81041709 | 01/21/2005 | 1,261.44 |
| 110809 | WINN DIXIE 0077 | #0077 | 80920607 | 01/21/2005 | 1,282.34 |
| 2974352 | WINN DIXIE 0388 | #0388 | 80707762 | 01/21/2005 | 1,266.61 |
| 170550 | WINN DIXIE 0089 | #0089 | 80718755 | 01/21/2005 | 1,285.53 |
| 121429 | WINN DIXIE 0160 | #0160 | 96648210 | 01/21/2005 | 1,205.55 |
| 2952140 | WINN DIXIE 0667 | #0667 | 80659253 | 01/21/2005 | 1,315.58 |
| 116213 | WINN DIXIE 0270 | #0270 | 81014151 | 01/21/2005 | 1,330.40 |
| 220890 | WINN DIXIE 2151 | #2151 | 80533301 | 01/21/2005 | 1,342.58 |
| 99256 | WINN DIXIE 0748 | #0748 | 80355506 | 01/21/2005 | 1,350.34 |
| 2059713 | WINN DIXIE 2354 | #2354 | 80707057 | 01/21/2005 | 1,373.92 |
| 206153 | SAVE RITE 2717 | #2717 | 85384502 | 01/21/2005 | 1,410.34 |
| 2573549 | WINN DIXIE 0741 | #0741 | 80732208 | 01/21/2005 | 1,418.93 |
| 2712394 | WINN DIXIE 1075 | #1075 | 80031905 | 01/21/2005 | 1,411.30 |
| 2567077 | WINN DIXIE 0107 | #0107 | 8007?23? | 01/21/2005 | 1,438.09 |
| 82693 | WINN DIXIE 2244 | #2744 | 86950759 | 01/21/2005 | 1,487.34 |

| | | | | | |
|---|---|---|---|---|---|
| 2719228 | WINN DIXIE 1230 | [illegible] | [illegible] | 01/21/2005 | 1,487.50 |
| 120623 | WINN DIXIE 2253 | #2291 | 80153015 | 01/21/2005 | 1,590.70 |
| 514847 | WINN DIXIE | #0951 | 80745854 | 01/21/2005 | 1,540.40 |
| 100470 | WINN DIXIE 0611 | #0611 | 80746051 | 01/21/2005 | 1,552.02 |
| 98039 | WINN DIXIE 0697 | #0597 | 80765060 | 01/21/2005 | 1,548.44 |
| 210471 | WINN DIXIE 1851 | #1851 | 86909502 | 01/21/2005 | 1,559.26 |
| 113065 | WINN DIXIE 0018 | #0018 | 80704558 | 01/21/2005 | 1,590.46 |
| 2714112 | WINN DIXIE 1860 | #1860 | 80781156 | 01/21/2005 | 1,595.10 |
| 2030944 | WINN DIXIE 0176 | #0176 | 80599008 | 01/21/2005 | 1,620.00 |
| 88812 | WINN DIXIE 2210 | #2210 | 80069759 | 01/21/2005 | 1,632.70 |
| 5693827 | SAVERITE RETAIL 26 | #2603 | 80875460 | 01/21/2005 | 1,640.00 |
| 208872 | SAVE RITE 2702 | #2702 | 80535030 | 01/21/2005 | 1,654.10 |
| 2998205 | WINN DIXIE 0214 | #0214 | 80895669 | 01/21/2005 | 1,671.60 |
| 2008850 | WINN DIXIE 2375 | #2375 | 80590105 | 01/21/2005 | 1,699.22 |
| 2730152 | WINN DIXIE 1234 | #1234 | 80544505 | 01/21/2005 | 1,699.99 |
| 116362 | WINN DIXIE 0252 | #0252 | 80597154 | 01/21/2005 | 1,701.13 |
| 528023 | WINN DIXIE | #0095 | 80722900 | 01/21/2005 | 1,720.50 |
| 2682072 | WINN DIXIE 2392 | #2392 | 83690353 | 01/21/2005 | 1,725.64 |
| 116294 | WINN DIXIE 0291 | #0291 | 80598807 | 01/21/2005 | 1,752.67 |
| 2740783 | SAVE RITE 2711 | #2711 | 80854315 | 01/21/2005 | 1,753.94 |
| 2967645 | WINN DIXIE 0728 | #0728 | 80762511 | 01/21/2005 | 1,763.30 |
| 78245 | WINN DIXIE 2325 | #2325 | 80585305 | 01/21/2005 | 1,769.62 |
| 2952090 | WINN DIXIE 0729 | #0729 | 80910111 | 01/21/2005 | 1,773.63 |
| 212610 | WINN DIXIE 1834 | #1834 | 80637765 | 01/21/2005 | 1,774.80 |
| 3026818 | WINN DIXIE | #0993 | 80005702 | 01/21/2005 | 1,776.92 |
| 2955421 | WINN DIXIE 0672 | #0672 | 85030305 | 01/21/2005 | 1,800.42 |
| 105849 | WINN DIXIE 0618 | #0618 | 80733211 | 01/21/2005 | 1,829.94 |
| 79791 | WINN DIXIE 2344 | #2344 | 80916856 | 01/21/2005 | 1,831.05 |
| 223631 | WINN DIXIE 1086 | #1086 | 80626172 | 01/21/2005 | 1,893.09 |
| 128655 | WINN DIXIE 2288 | #2288 | 80183012 | 01/21/2005 | 1,855.94 |
| 76795 | WINN DIXIE 2262 | #2262 | 83071854 | 01/21/2005 | 1,912.62 |
| 126725 | WINN DIXIE 2246 | #2246 | 80071855 | 01/21/2005 | 1,949.13 |
| 110312 | WINN DIXIE 0042 | #0042 | 80549007 | 01/21/2005 | 1,962.06 |
| 104827 | WINN DIXIE 0731 | #0731 | 80910103 | 01/21/2005 | 1,964.07 |
| 129454 | WINN DIXIE 0173 | #0173 | 89170454 | 01/21/2005 | 1,994.93 |
| 128655 | WINN DIXIE 2276 | #2276 | 80183013 | 01/21/2005 | 2,017.59 |
| 5403710 | WINN DIXIE 2321 | #2321 | 80576909 | 01/21/2005 | 2,018.19 |
| 86008 | WINN DIXIE 2202 | #2202 | 80669752 | 01/21/2005 | 2,027.50 |
| 2955525 | WINN DIXIE 0138 | #0138 | 81207253 | 01/21/2005 | 2,078.66 |
| 102486 | WINN DIXIE 2223# | #2223 | 80710608 | 01/21/2005 | 2,118.90 |
| 111679 | WINN DIXIE 0157 | #0157 | 80587203 | 01/21/2005 | 2,123.35 |
| 2972540 | WINN DIXIE 0725 | #0725 | 86762109 | 01/21/2005 | 2,129.48 |
| 205793 | SAVE RITE 2723 (B R | #2723 | 85564312 | 01/21/2005 | 2,129.40 |
| 205741 | SAVE RITE 2725 | #2725 | 80585208 | 01/21/2005 | 2,141.20 |
| 2965624 | WINN DIXIE 0197 | #0197 | 80851256 | 01/21/2005 | 2,146.73 |
| 103983 | WINN DIXIE 0717 | #0717 | 80613664 | 01/21/2005 | 2,152.48 |
| 111440 | WINN DIXIE 0144 | #0144 | 80778753 | 01/21/2005 | 2,172.50 |
| 543009 | WINN DIXIE #259 | #0259 | 80556105 | 01/21/2005 | 2,177.20 |
| 79169 | WINN DIXIE 2263 | #2263 | 86515510 | 01/21/2005 | 2,205.88 |
| 5412649 | SAVE-RITE 2654 | #2654 | 80080703 | 01/21/2005 | 2,226.78 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 80700853 | 01/21/2005 | 2,231.36 |
| 134540 | WINN DIXIE 0701 | #0701 | 80194105 | 01/21/2005 | 2,233.00 |
| 129609 | WINN DIXIE 0101 | #0101 | 80874603 | 01/21/2005 | 2,278.51 |
| 2717809 | WINN DIXIE 1220 | | 87047256 | 01/21/2005 | 2,294.55 |
| 118299 | WINN DIXIE 0343 | | | | |
| 2058009 | WINNDIXIE 1005 | | | | |
| 126346 | WINN DIXIE 0182 | | 80820610 | | |
| 2956230 | WINN DIXIE 0602 | #0602 | | | |
| 110955 | WINN DIXIE 0072 | #0072 | | | |
| 2938442 | WINN DIXIE 2383 | #2383 | 80183001 | | 2,432.69 |
| 80660 | WINN DIXIE 2230 | #2230 | 80767052 | 01/21/2005 | 2,449.34 |
| 206754 | SAVE RITE 2737 | #2737 | 86854554 | 01/21/2005 | |
| 118296 | WINN DIXIE 0328 | #0328 | 80013907 | 01/21/2005 | 2,466.57 |
| 129455 | WINN DIXIE 0032 | #0032 | 89159457 | 01/21/2005 | 2,468.76 |
| 5406106 | SAVE RITE 2603 | #2603 | 80896802 | 01/21/2005 | 2,471.80 |
| 113158 | WINN DIXIE 0177 | #0177 | 80599015 | 01/21/2005 | 2,569.00 |
| 123828 | WINN DIXIE 2206 | #2206 | 80643204 | 01/21/2005 | 2,571.13 |
| | WINN DIXIE 0249 | #0249 | 80989661 | 01/21/2005 | 2,592.41 |
| | WINN DIXIE 1018 | #1018 | 80513511 | 01/21/2005 | 2,624.70 |
| | SAVE R.TE 2705 | #2705 | 88854312 | 01/21/2005 | 2,633.60 |
| | WINN DIXIE 0647 | #0647 | 80714909 | | |
| | WINN DIXIE 2335 | #2335 | 86927558 | | |
| | WINN DIXIE 0019 | #0019 | 80514556 | | |
| | SAVE RITE 2722 | #2722 | 87072554 | | |
| | WINN DIXIE 0723 | #0723 | 86762113 | | |
| | WINN DIXIE 2261 | #2261 | 85927557 | | |
| | WINN DIXIE 0736# | #0736 | 80798655 | | |
| | WINN DIXIE 0014 | #0014 | 80868803 | | |
| | WINN DIXIE 2247 | | 85993753 | | |
| | WINN DIXIE 0084 | | | | |
| 122407 | WINN DIXIE 0171 | | | | |
| 128510 | WINN DIXIE 2265 | | | | |
| 79663 | WINN DIXIE 2258 | | | | |
| 2956915 | WINN DIXIE 2309 | | | | |
| 102487 | WINN DIXIE 2320# | | | | |
| 123069 | WINN DIXIE 0751 | | 80762509 | | |
| 2955024 | WINN DIXIE 0519 | #0519 | 80023017 | | |
| 98470 | WINN DIXIE 0777 | #0777 | | | |
| 2955235 | WINN DIXIE 0231 | #0231 | 80895653 | | |
| | WINN DIXIE 1004 | #1004 | 80590608 | | |
| | WINN DIXIE 0708## | #0708 | 80708857 | | |
| | WINN DIXIE 0683 | #0683 | 86572855 | | |
| 128650 | WINN DIXIE 2280 | #2280 | 80090705 | | |
| 78328 | WINN DIXIE 0529 | #0529 | 86052361 | 01/21/2005 | |
| 118300 | WINN DIXIE 0287 | #0287 | 81046956 | 01/21/2005 | 3,247.26 |
| 92835 | WINN DIXIE 0644 | #0644 | | 01/21/2005 | 3,268.34 |
| 2972209 | WINN DIXIE 0657 | #0557 | 80593059 | 01/21/2005 | 3,274.83 |
| 108861 | WINN DIXIE 0159 | #0159 | 80514552 | 01/21/2005 | 3,304.46 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905533 | 01/21/2005 | 3,353.00 |
| 225358 | WINN DIXIE 1010 | #1010 | 80740208 | 01/21/2005 | 3,377.66 |
| 2995434 | SAVE-RITE 2650 | #2650 | 80927057 | 01/21/2005 | 3,382.91 |
| 121791 | WINN DIXIE 0081 | #0081 | 80920355 | 01/21/2005 | 3,399.80 |
| 80029 | WINN DIXIE 2355 | #2355 | 80076756 | 01/21/2005 | 3,408.68 |
| 212662 | WINN DIXIE 1827 | #1827 | 86089003 | 01/21/2005 | 3,421.30 |
| 134462 | WINN DIXIE 0663 | #0663 | 80194111 | 01/21/2005 | 3,478.28 |
| 80130 | WINN DIXIE 2329 | #2329 | 80585309 | 01/21/2005 | 3,490.92 |
| 204990 | SAVE RITE 2730 | #2730 | 85421454 | 01/21/2005 | 3,523.36 |
| 5418896 | SAVE RITE | #2661 | 80543107 | 01/21/2005 | 3,577.30 |
| 79011 | WINN DIXIE 2342 | #2342 | 80916653 | 01/21/2005 | 3,630.29 |
| 100568 | WINN DIXIE 0698# | #0698 | 72551703 | 01/21/2005 | 3,950.00 |
| 2957282 | WINN DIXIE 0233 | #0233 | 87047057 | 01/21/2005 | 4,040.00 |
| 218475 | WINN DIXIE 2068 | #2058 | 80568952 | 01/21/2005 | 4,084.64 |
| 2002033 | WINN DIXIE 0721 | #0721 | 80762512 | 01/21/2005 | 4,118.05 |
| 110860 | WINN DIXIE 0093 | #0093 | 81207259 | 01/21/2005 | 4,127.35 |
| 128597 | WINN DIXIE 2266 | #2266 | 85249851 | 01/21/2005 | 4,165.33 |
| 2951495 | WINN DIXIE 0251 | #0251 | 80589655 | 01/21/2005 | 4,213.95 |
| 81092 | WINN DIXIE 0531 | #0531 | 80672810 | 01/21/2005 | 4,343.07 |
| 80131 | WINN DIXIE 2327 | #2327 | 80289907 | 01/21/2005 | 4,409.58 |
| 121241 | WINN DIXIE 0085 | #0085 | 95546209 | 01/21/2005 | 4,701.66 |
| 2951070 | WINN DIXIE 0608 | #0608 | 80742054 | 01/21/2005 | 5,018.78 |
| 87970 | WINN DIXIE 2220 | #2220 | 80710610 | 01/21/2005 | 5,092.62 |
| 101679 | WINN DIXIE | #0678 | 80714904 | 01/21/2005 | 5,477.55 |
| 81649 | WINN DIXIE 0612 | #0612 | 86092353 | 01/21/2005 | 6,252.86 |
| 5405808 | SAVE RITE 2602 | #2602 | 80599009 | 01/21/2005 | 6,970.08 |
| 2999334 | SAVE RITE 2601 | #2601 | 74589501 | 01/22/2005 | 164.00 |
| 215722 | WINNDIXIE 1008 | #1008 | 80501660 | 01/22/2005 | 465.52 |
| 215816 | WINNDIXIE 1284 | #1284 | 80584209 | 01/22/2005 | 602.84 |
| 2713478 | WINN DIXIE 1936 | #1936 | 80055303 | 01/22/2005 | 675.00 |
| 102397 | WINN DIXIE 0634# | #0634 | 80605554 | 01/22/2005 | 676.20 |
| 103797 | WINN DIXIE 0745 | #0745 | 81027109 | 01/22/2005 | 699.73 |
| 108921 | WINN DIXIE 0166 | #0166 | 80985554 | 01/22/2005 | 713.98 |
| 209273 | SAVE RITE 2718 | #2718 | 80894802 | 01/22/2005 | 733.84 |
| 697181 | WINN DIXIE 1938 | #1938 | 85408354 | 01/22/2005 | 735.00 |
| 118288 | WINN DIXIE 0352 | #0352 | 81183103 | 01/22/2005 | 780.58 |
| 2005527 | WINN DIXIE 0735 | #0735 | 80554809 | 01/22/2005 | 790.00 |
| 2974352 | WINN DIXIE 0388 | #0388 | 87590010 | 01/22/2005 | 797.59 |
| 2968527 | WINN DIXIE 0651### | #0651 | 81017753 | 01/22/2005 | 838.56 |
| 2705625 | WINN DIXIE 1933 | #1933 | 80159457 | 01/22/2005 | 869.00 |
| 128507 | WINN DIXIE 2240 | #2240 | 80919757 | 01/22/2005 | 881.18 |
| 207095 | SAVE RITE 2713 | #2713 | 80856253 | 01/22/2005 | 938.00 |
| 2950252 | WINN DIXIE 0568## | #0568 | 80630507 | 01/22/2005 | 931.16 |
| 2988152 | WINN DIXIE 0247 | #0247 | 87045857 | 01/22/2005 | 937.69 |
| 2005885 | WINN DIXIE 0036 | #0036 | 81017754 | 01/22/2005 | 944.31 |
| 131029 | WINN DIXIE 0126 | #0126 | 81165210 | 01/22/2005 | 954.69 |
| | WINN DIXIE 0308 | #2313 | | | 987.57 |
| 2970176 | WINN DIXIE 2308 | | 87045854 | | 997.60 |
| | WINN DIXIE 2250 | #2250 | | | 1,015.79 |
| | | | | | 1,086.75 |
| | WINN DIXIE 0168 | | 80600505 | 01/22/2005 | |
| 126710 | WINN DIXIE 2306 | #2306 | 80533205 | 01/22/2005 | |
| 2011664 | WINN DIXIE 0243 | #0243 | 80872359 | | |
| 2975105 | WINN DIXIE 2269 | #2269 | 85202058 | | |
| 79703 | WINN DIXIE 2343 | #2343 | 80545102 | 01/22/2005 | 1 |
| 78980 | WINN DIXIE 0706 | #0705 | 81134502 | 01/22/2005 | 1 |
| [illegible] | [illegible] | [illegible] | 80950003 | 01/22/2005 | 1 |
| | | [illegible] | 80880952 | 01/22/2005 | [illegible] |
| 214764 | WINNDIXIE 1003 | #1003 | 80569655 | 01/22/2005 | 1,268.00 |
| 2052047 | WINN DIXIE 1235 | #1235 | 80715956 | 01/22/2005 | 1,302.51 |
| 2954642 | WINN DIXIE 2336 | #2336 | 80585356 | 01/22/2005 | 1,305.72 |
| 2011745 | WINN DIXIE 0387 | #0387 | 86847407 | 01/22/2005 | 1,307.08 |
| 118286 | WINN DIXIE 0286 | #0286 | 80129512 | 01/22/2005 | 1,310.00 |
| 117854 | WINN DIXIE 0384 | #0384 | 86847405 | 01/22/2005 | 1,316.62 |
| 2972050 | WINN DIXIE 2341 | #2341 | 81134503 | 01/22/2005 | 1,317.58 |
| 116364 | WINN DIXIE 0235 | #0235 | 87045858 | 01/22/2005 | 1,333.72 |
| 207005 | SAVE RITE 2729 | #2729 | 80915605 | 01/22/2005 | 1,345.86 |
| 117853 | WINN DIXIE 0385 | #0385 | 80890008 | 01/22/2005 | 1,356.55 |
| 5425309 | SAVE-RITE 2656 | #2656 | 80591203 | 01/22/2005 | 1,357.78 |
| 2685004 | WINN DIXIE 2393 | #2393 | 80896408 | 01/22/2005 | 1,361.81 |
| 98130 | WINN DIXIE 0627 | #0627 | 85535254 | 01/22/2005 | 1,367.65 |
| 2005724 | WINN DIXIE 2271 | #2271 | 80852756 | 01/22/2005 | 1,389.52 |
| 206714 | SAVE RITE 2720 | #2720 | 81111659 | 01/22/2005 | 1,403.20 |
| 206796 | SAVE RITE 2703 | #2703 | [illegible] | [illegible] | |
| 204986 | SAVE RITE 2743 | #2743 | 80764505 | 01/22/2005 | 1,482.20 |
| 121677 | WINN DIXIE 0537 | #0537 | 87061704 | 01/22/2005 | 1,495.03 |
| 113357 | WINN DIXIE 0190 | #0190 | 81599501 | 01/22/2005 | 1,521.21 |
| 128747 | WINN DIXIE 2237 | #2237 | 80589354 | 01/22/2005 | 1,599.18 |
| 2009368 | WINN DIXIE 0141 | #0141 | 80681106 | 01/22/2005 | 1,644.29 |
| 118298 | WINN DIXIE 0353 | #0353 | 85125510 | 01/22/2005 | 1,718.44 |
| 2700932 | WINN DIXIE 1935 | #1935 | 89854305 | 01/22/2005 | 1,735.00 |
| 128641 | WINN DIXIE 2323 | #2323 | 80896409 | 01/22/2005 | 1,800.27 |
| 529335 | WINN DIXIE | #0554 | 80850704 | 01/22/2005 | 1,840.59 |
| 2953656 | WINN DIXIE 0199 | #0199 | 80561004 | 01/22/2005 | 1,867.86 |
| 5418192 | WINN DIXIE 0202 | #0202 | 80681112 | 01/22/2005 | 1,897.40 |
| 79507 | WINN DIXIE 2249 | #2249 | 81463958 | 01/22/2005 | 1,932.53 |
| 123103 | WINN DIXIE 0743 | #0743 | 80554808 | 01/22/2005 | 1,952.26 |
| 128742 | WINN DIXIE 2347 | #2347 | 80599355 | 01/22/2005 | 2,042.04 |
| 5409288 | WINN DIXIE 2215 | #2215 | 97797557 | 01/22/2005 | 2,140.23 |
| 2727403 | SAVE RITE 2724 | #2724 | 80761552 | 01/22/2005 | 2,192.10 |
| 2965211 | WINN DIXIE 0705 | #0705 | 80759493 | 01/22/2005 | 2,370.31 |

| | | | | | |
|---|---|---|---|---|---|
| 5422336 | WINN DIXIE 2207 | #2207 | 80819755 | 01/22/2005 | 2,395.32 |
| 70851 | WINN DIXIE 2237 | #2237 | 81134508 | 01/22/2005 | 2,511.24 |
| 79465 | WINN DIXIE 2203 | #2203 | 80863954 | 01/22/2005 | 2,586.30 |
| 2955948 | WINN DIXIE 0185 | #0195 | 80828007 | | |
| 5415806 | SAVE-RITE 2660 | #2660 | 80743257 | 01/22/2005 | |
| | SAVE-RITE 2652 | #2652 | 80945103 | 01/22/2005 | |
| | WINN DIXIE 2238 | #2238 | 80819758 | 01/22/2005 | |
| 118304 | WINN DIXIE 0371 | | 80890108 | 01/22/2005 | |
| 2011448 | WINN DIXIE 2225 | | 85974354 | 01/22/2005 | |
| 5419695 | SAVE RITE | | | 01/22/2005 | 4,059.16 |
| 2054833 | WINN DIXIE 1808 | | | | 4,234.50 |
| 78635 | WINN DIXIE 0632 | | | | |
| 5410717 | WINN DIXIE LIQUOR | | 80800004 | | |
| | WINN DIXIE 0031 LI | #0031 | 72675567 | 01/24/2005 | 103.05 |
| 5403712 | WINN DIXIE LIQUOR | #2322 | 73876081 | 01/24/2005 | 174.40 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315562 | 01/24/2005 | 183.26 |
| | WINN DIXIE 2338 LI | #2338 | 72407299 | 01/24/2005 | 206.69 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768159 | | |
| | WINN DIXIE 0252 | #0252 | | | |
| 111419 | WINN DIXIE 0037 | #0037 | 80681961 | 01/24/2005 | 393.20 |
| 5568744 | WINN DIXIE | | | 01/24/2005 | 413.10 |
| 5142051 | WINN DIXIE 0169 | | | | |
| 2988152 | WINN DIXIE 0247 | | 80670758 | | |
| | WINN DIXIE 0135 | #0135 | | | |
| | SAVE RITE 2726 | #2726 | 80580761 | 01/24/2005 | 498.32 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289639 | 01/24/2005 | 565.10 |
| 2554307 | WINN DIXIE 0104 | #0104 | 74534002 | 01/24/2005 | 569.90 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81271360 | 01/24/2005 | 588.00 |
| 80018 | WINN DIXIE 2326 | | 85685502 | 01/24/2005 | |
| | WINN DIXIE 0740 | | 81130558 | 01/24/2005 | |
| 2731973 | SAVE RITE 2728 | | 80426804 | 01/24/2005 | |
| 100584 | WINN DIXIE 0513 | #0513 | 80048557 | 01/24/2005 | |
| 206032 | SAVE-RITE 2734 | #2734 | 80160756 | 01/24/2005 | |
| 2722040 | WINN DIXIE 1872 | | 80720207 | | |
| 2959197 | WINN DIXIE 0738 | | | | |
| 128636 | WINN DIXIE 2301 | #2301 | 81264455 | | 29 |
| 111419 | WINN DIXIE 0037 | #0037 | 80681956 | 01/24/2005 | 64 |
| 212662 | WINN DIXIE 1827 | #1827 | 81118662 | 01/24/2005 | |
| 270837 | WINN DIXIE 2159 | | 81048704 | | |
| 110960 | WINN DIXIE 0080 | | | | |
| 205263 | SAVE RITE 2705 | #2705 | | | |
| | WINN DIXIE 0060 | #0060 | 75221825 | 01/24/2005 | 770.52 |
| | WINN DIXIE 0629 | #0629 | 80584258 | 01/24/2005 | 773.76 |
| | WINN DIXIE 0142 | #0142 | 80681963 | 01/24/2005 | 790.00 |
| 111840 | WINN DIXIE 0151 | #0151 | 80681962 | | |
| | WINN DIXIE 0720 | #0720 | 80590157 | 01/24/2005 | |
| 2966004 | WINN DIXIE 0145 | | | 01/24/2005 | 833.15 |
| 2011554 | WINN DIXIE 0243 | #0243 | 80943058 | 01/24/2005 | 837.04 |

| | | | | | |
|---|---|---|---|---|---|
| 2081135 | WINN DIXIE 0198 | #0198 | 80602505 | 01/24/2005 | [illegible] |
| 118301 | WINN DIXIE 0356 | #0356 | 80870759 | 01/24/2005 | 848.10 |
| 120335 | WINN DIXIE 0182 | #0182 | 80144052 | 01/24/2005 | [illegible] |
| 100472 | WINN DIXIE 0676 | #0676 | 81327105 | 01/24/2005 | 895.50 |
| 2010547 | WINN DIXIE 0242 | #0242 | 80513057 | 01/24/2005 | 897.10 |
| 2997986 | WINN DIXIE 0560 | #0560 | 80711755 | 01/24/2005 | 897.57 |
| 2004622 | WINN DIXIE 2357 | #2357 | 80522456 | 01/24/2005 | 896.04 |
| 2963312 | WINN DIXIE 0604 | #0604 | 80048559 | 01/24/2005 | 897.78 |
| 111440 | WINN DIXIE 0144 | #0144 | 81091337 | 01/24/2005 | 900.06 |
| 134462 | WINN DIXIE 0663 | #0663 | 80524755 | 01/24/2005 | 925.32 |
| 2714112 | WINN DIXIE 1850 | #1850 | 80642652 | 01/24/2005 | 932.70 |
| 111951 | WINN DIXIE 0073 | #0073 | 80881954 | 01/24/2005 | 952.11 |
| 2001238 | WINN DIXIE 0654 | #2554 | 80711759 | 01/24/2005 | 952.91 |
| 2955481 | WINN DIXIE 0508## | #0508 | 86975404 | 01/24/2005 | 957.02 |
| 2099656 | WINN DIXIE 0615 | #0615 | 81327109 | 01/24/2005 | 979.76 |
| 2712826 | WINN DIXIE 2156 | #2156 | 81016504 | 01/24/2005 | 981.79 |
| 217636 | WINN DIXIE 1018 | #1018 | 81028852 | 01/24/2005 | 1,004.67 |
| 5509191 | WINN DIXIE 409 | #409 | 81024757 | 01/24/2005 | 1,005.85 |
| 110364 | WINN DIXIE 0235 | #0235 | 80870759 | 01/24/2005 | 1,007.26 |
| 113078 | WINN DIXIE 0051 | #0051 | 80081957 | 01/24/2005 | 1,009.14 |
| 118786 | WINN DIXIE 0266 | #0266 | 81007455 | 01/24/2005 | 1,025.06 |
| 220697 | WINN DIXIE 2150 | #2150 | 80912952 | 01/24/2005 | 1,033.79 |
| 105049 | WINN DIXIE 0618 | #0618 | 81084457 | 01/24/2005 | 1,043.10 |
| 207036 | SAVE RITE 2729 | #2729 | 80667904 | 01/24/2005 | 1,050.20 |
| 2721024 | WINN DIXIE 2150 | #2150 | 81016802 | 01/24/2005 | 1,071.10 |
| 2954478 | WINN DIXIE 0507 | #0507 | 80533427 | 01/24/2005 | 1,072.02 |
| 206796 | SAVE RITE 2703 | #2703 | 80747052 | 01/24/2005 | 1,113.87 |
| 220802 | WINN DIXIE 2157 | #2157 | 81046706 | 01/24/2005 | 1,117.09 |
| 130907 | WINN DIXIE 0545 | #0545 | 80842054 | 01/24/2005 | 1,132.59 |
| 125049 | WINN DIXIE 0180 | #0180 | 80879510 | 01/24/2005 | 1,137.54 |
| 94764 | WINN DIXIE 699 | #0699 | 97366811 | 01/24/2005 | 1,139.30 |
| 205195 | SAVE RITE 2731 | #2731 | 81263658 | 01/24/2005 | 1,146.72 |
| 2902136 | WINN DIXIE 0695 | #0695 | 80850539 | 01/24/2005 | 1,155.53 |
| 2480584 | WINN DIXIE 0142 | #0142 | 80870613 | 01/24/2005 | 1,220.20 |
| 105893 | WINN DIXIE 0158 | #0158 | 80599358 | 01/24/2005 | 1,253.81 |
| 2994726 | WINN DIXIE 0123 | #0123 | 81091302 | 01/24/2005 | 1,254.12 |
| 204866 | SAVE RITE 2743 | #2743 | 81011605 | 01/24/2005 | 1,265.40 |
| 91651 | WINN DIXIE 0652 | #0652 | 80533007 | 01/24/2005 | 1,305.86 |
| 5403473 | WINN DIXIE 2386 | #2386 | 81271355 | 01/24/2005 | 1,314.40 |
| 2005527 | WINN DIXIE 0735 | #0735 | 81099555 | 01/24/2005 | 1,317.46 |
| 2967645 | WINN DIXIE 0728 | #0728 | 87052007 | 01/24/2005 | 1,325.09 |
| 84550 | WINN DIXIE 0654 | #0654 | 97363006 | 01/24/2005 | 1,363.75 |
| 2309334 | SAVE RITE 2601 | #2601 | 80903657 | 01/24/2005 | 1,370.77 |
| 103582 | WINN DIXIE 0726 | #0726 | 80810855 | 01/24/2005 | 1,376.98 |
| 133069 | WINN DIXIE 0751 | #0751 | 87052033 | 01/24/2005 | 1,350.10 |
| 207084 | SAVE RITE 2708 | #2708 | 81100705 | 01/24/2005 | 1,398.60 |
| 236754 | SAVE RITE 2737 | #2737 | 81297705 | 01/24/2005 | 1,498.00 |
| 2002033 | WINN DIXIE 0721 | #0721 | 87052004 | 01/24/2005 | 1,410.69 |

| | | | | | |
|---|---|---|---|---|---|
| 209023 | SAVE RITE 2710 | #2710 | 81011602 | 01/24/2005 | 1,421.22 |
| 113069 | WINN DIXIE 0161 | #0161 | 80681959 | 01/24/2005 | 1,421.96 |
| 2374252 | WINN DIXIE 0298 | #0298 | 80917155 | 01/24/2005 | 1,423.58 |
| 2955479 | WINN DIXIE 0552## | #0552 | 80975405 | 01/24/2005 | 1,432.35 |
| 112860 | WINN DIXIE 0393 | #0393 | 80576708 | 01/24/2006 | 1,435.66 |
| 2953285 | WINN DIXIE 0643 | #0643 | 81276007 | 01/24/2005 | 1,440.39 |
| 693678 | SAVE RITE 2732 | #2732 | 80544909 | 01/24/2005 | 1,452.86 |
| 118305 | WINN DIXIE 0361 | #0361 | 81166858 | 01/24/2005 | 1,456.93 |
| 111640 | WINN DIXIE 0151 | #0151 | 80879012 | 01/24/2005 | 1,526.81 |
| 514647 | WINN DIXIE | #0353 | 80167906 | 01/24/2005 | 1,542.84 |
| 2970253 | WINN DIXIE 0573 | #0573 | 81115024 | 01/24/2005 | 1,542.86 |
| 2802630 | WINN DIXIE 0191 | #0191 | 80903651 | 01/24/2005 | 1,618.32 |
| 5466504 | SAVE RITE 2740 | #2740 | 81203559 | 01/24/2005 | 1,621.50 |
| 87940 | WINN DIXIE 0503 | #0503 | 80955155 | 01/24/2005 | 1,654.45 |
| 205714 | SAVE RITE 2720 | #2720 | 80764504 | 01/24/2005 | 1,678.00 |
| 89565 | WINN DIXIE 0555 | #0555 | 80366504 | 01/24/2005 | 1,678.98 |
| 110854 | WINN DIXIE 0054 | #0054 | 80966708 | 01/24/2005 | 1,716.04 |
| 2012745 | WINN DIXIE 0387 | #0387 | 80917157 | 01/24/2005 | 1,739.78 |
| 206023 | SAVE RITE 2735 | #2735 | 81048303 | 01/24/2005 | 1,744.26 |
| 2801501 | WINN DIXIE 0737 | #0737 | 80590153 | 01/21/2005 | 1,761.14 |
| 128710 | WINN DIXIE 2306 | #2306 | 81271359 | 01/24/2005 | 1,765.22 |
| 113102 | WINN DIXIE 0008 | #0008 | 80070711 | 01/24/2005 | 1,822.44 |
| 5420395 | SAVE-RITE 2656 | #2656 | 81264456 | 01/24/2005 | 1,885.44 |
| 113071 | WINN DIXIE 0153 | #0153 | 80902856 | 01/24/2005 | 1,901.47 |
| 207095 | SAVE RITE 2713 | #2713 | 81048302 | 01/24/2005 | 1,922.30 |
| 85025 | WINN DIXIE 0750 | #0750 | 85575414 | 01/24/2005 | 1,947.60 |
| 117853 | WINN DIXIE 0385 | #0385 | 80017155 | 01/24/2005 | 1,993.85 |
| 80539 | WINN DIXIE 2349 | #2349 | 80522458 | 01/24/2005 | 2,012.65 |
| 101667 | WINN DIXIE 2286 | #2286 | 81199257 | 01/24/2005 | 2,034.65 |
| 118617 | WINN DIXIE 0246 | #0246 | 80524704 | 01/24/2005 | 2,076.65 |
| 207090 | SAVE RITE 2736 | #2736 | 80405807 | 01/24/2005 | 2,121.34 |
| 100601 | WINN DIXIE 0169 | #0169 | 80457701 | 01/24/2005 | 2,164.89 |
| 207088 | SAVE RITE 2727 | #2727 | 81257702 | 01/24/2005 | 2,235.24 |
| 127314 | WINN DIXIE 0163 | #0163 | 80724001 | 01/24/2005 | 2,310.08 |
| 111206 | WINN DIXIE 0012 | #0012 | 80079502 | 01/24/2005 | 2,326.00 |
| 95052 | WINN DIXIE 0039 | #0039 | 80911772 | 01/24/2005 | 2,340.20 |
| 236972 | SAVE RITE 2702 | #2702 | 97972302 | 01/24/2005 | 2,445.30 |
| 121243 | WINN DIXIE 0085 | #0085 | 80911539 | 01/24/2005 | 2,448.24 |
| 2127493 | SAVE RITE 2724 | #2724 | 81038200 | 01/24/2005 | 2,464.97 |
| 110845 | WINN DIXIE 0174 | #0174 | 80916704 | 01/24/2005 | 2,512.74 |
| 2054833 | WINN DIXIE 1806 | #1805 | 80160758 | 01/24/2005 | 2,528.80 |
| 102466 | WINN DIXIE 2217# | #2217 | 80722062 | 01/24/2005 | 2,562.10 |
| 229305 | SAVE RITE 2707 | #2707 | 84456455 | 01/24/2005 | 2,683.20 |
| 2999579 | WINN DIXIE 0739# | #0739 | 80552164 | 01/24/2005 | 2,832.20 |
| 5415808 | SAVE RITE 2607 | #2602 | 81097304 | 01/24/2005 | 2,602.40 |
| 5401732 | SAVE RITE 2662 | #2602 | 80912601 | 01/24/2005 | 2,162.56 |
| 81649 | WINN DIXIE 0612 | #0612 | 80474752 | 01/24/2005 | 2,551.95 |
| 5415806 | SAVE RITE 2660 | #2660 | 80592304 | 01/24/2005 | 2,560.25 |

| | | | | | |
|---|---|---|---|---|---|
| 5418895 | SAVE RITE | #2659 | 85971713 | 01/24/2005 | 4,510.89 |
| 126987 | WINN DIXIE 0179 | #0179 | 80154652 | 01/24/2005 | 4,692.24 |
| 2989028 | WINN DIXIE 0140 | #0140 | 81190466 | 01/25/2005 | 15.80 |
| 5414021 | WINN DIXIE LIQUOR | #2253 | 80609559 | 01/25/2005 | 25.50 |
| 111419 | WINN DIXIE 0037 | #0037 | 81077252 | 01/25/2005 | 34.55 |
| 133029 | WINN DIXIE 0126 | #0126 | 81478404 | 01/25/2005 | 42.50 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73769168 | 01/25/2005 | 80.25 |
| 5414021 | WINN DIXIE LIQUOR | #2253 | 80939557 | 01/25/2005 | 144.40 |
| 5411673 | SAVE-RITE LIQUOR S | #2653 | 80681353 | 01/25/2005 | 148.24 |
| 118294 | WINN DIXIE 0291 | #0291 | 81160805 | 01/25/2005 | 151.32 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905560 | 01/25/2005 | 152.41 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289651 | 01/25/2005 | 245.31 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315570 | 01/25/2005 | 251.00 |
| 5568744 | WINN DIXIE | #1812 | 72744737 | 01/25/2005 | 258.35 |
| 5403787 | WINN DIXIE LIQUOR | #2389 | 80609564 | 01/25/2005 | 263.43 |
| 121903 | WINN DIXIE 0030 | #0030 | 72075581 | 01/25/2005 | 310.45 |
| 121429 | WINN DIXIE 0160 | #0160 | 81262951 | 01/25/2005 | 353.09 |
| 2702088 | WINN DIXIE 1944 | #1944 | 69416633 | 01/25/2005 | 368.00 |
| 110661 | WINN DIXIE 0084 | #0084 | 80531511 | 01/25/2005 | 383.32 |
| 655094 | WINN DIXIE #1570 | #1570 | 81040263 | 01/25/2005 | 440.02 |
| 130943 | WINN DIXIE 0149 | #0149 | 81478405 | 01/25/2005 | 445.77 |
| 78835 | WINN DIXIE 0632 | #0532 | 80975255 | 01/25/2005 | 451.50 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905560 | 01/25/2005 | 460.00 |
| 2965524 | WINN DIXIE 0167 | #0167 | 81262953 | 01/25/2005 | 467.40 |
| 2985974 | WINN DIXIE 2294 | #2294 | 80959304 | 01/25/2005 | 484.53 |
| 219059 | WINN DIXIE 1255 | #1255 | 81185352 | 01/25/2005 | 486.84 |
| 116369 | WINN DIXIE 0285 | #0285 | 81099403 | 01/25/2005 | 501.17 |
| 212610 | WINN DIXIE 1834 | #1834 | 80198360 | 01/25/2005 | 509.60 |
| 2598441 | WINN DIXIE 2382 | #2382 | 80863007 | 01/25/2005 | 514.09 |
| 2011433 | WINN DIXIE 2316 | #2316 | 80816559 | 01/25/2005 | 532.78 |
| 220800 | WINN DIXIE 2151 | #2151 | 81359501 | 01/25/2005 | 535.89 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221834 | 01/25/2005 | 546.63 |
| 128658 | WINN DIXIE 2235 | #2235 | 81405708 | 01/25/2005 | 550.54 |
| 116374 | WINN DIXIE 0318 | #0318 | 81372104 | 01/25/2005 | 576.20 |
| 217568 | WINN DIXIE 1223 | #1223 | 81147408 | 01/25/2005 | 610.14 |
| 217108 | WINN DIXIE 1016 | #1016 | 81254358 | 01/25/2005 | 628.76 |
| 104527 | WINN DIXIE 0731 | #0731 | 80959555 | 01/25/2005 | 645.55 |
| 134442 | WINN DIXIE 0509 | #0509 | 81000307 | 01/25/2005 | 645.59 |
| 217210 | WINN DIXIE 1098# | #1098 | 80832857 | 01/25/2005 | 650.58 |
| 128697 | WINN DIXIE 2266 | #2266 | 80713962 | 01/25/2005 | 662.74 |
| 2955535 | WINN DIXIE 0138 | #0138 | 85518953 | 01/25/2005 | 667.00 |
| 117854 | WINN DIXIE 0384 | #0364 | 81421655 | 01/25/2005 | 685.03 |
| 3018848 | WINN DIXIE | #0367 | 80969705 | 01/25/2005 | 695.80 |
| 217637 | WINN DIXIE 1203 | #1203 | 81234351 | 01/25/2005 | 693.07 |
| 205466 | SAVE RITE 2738 | #2738 | 81123409 | 01/25/2005 | 702.72 |
| 127659 | WINN DIXIE 0101 | #0101 | 81412102 | 01/25/2005 | 702.90 |
| 216722 | WINNDIXIE 1009 | #1009 | 81125512 | 01/25/2005 | 706.97 |
| 134540 | WINN DIXIE 0701 | #0701 | 81009304 | 01/25/2005 | 720.00 |

| | | | | | |
|---|---|---|---|---|---|
| 222204 | WINN DIXIE 2165 | #2165 | 81468856 | 01/25/2005 | 728.81 |
| 77643 | WINN DIXIE 2268 | #2268 | 80978259 | 01/25/2005 | 735.78 |
| 2973886 | WINN DIXIE 2391 | #2391 | 81178810 | 01/25/2005 | 740.04 |
| 94376 | WINN DIXIE 0658 | #0658 | 99300753 | 01/25/2005 | 740.75 |
| 5424613 | WINN DIXIE 0006 | #0006 | 80964404 | 01/25/2005 | 741.34 |
| 85009 | WINN DIXIE 2348 | #2348 | 81137655 | 01/25/2005 | 743.83 |
| 133506 | WINN DIXIE 0739 | #0739 | 80969558 | 01/25/2005 | 744.83 |
| 118285 | WINN DIXIE 0262 | #0262 | 80132203 | 01/25/2005 | 745.93 |
| 214764 | WINNDIXIE 1003 | #1003 | 81033717 | 01/25/2005 | 751.07 |
| 208434 | SAVE RITE 2706 | #2706 | 81369357 | 01/25/2005 | 754.68 |
| 132569 | WINN DIXIE 0181 | #0181 | 82132614 | 01/25/2005 | 759.34 |
| 82689 | WINN DIXIE 2244 | #2244 | 80693505 | 01/25/2005 | 784.47 |
| 2955335 | WINN DIXIE 0231 | #0231 | 81188805 | 01/25/2005 | 795.04 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81188807 | 01/25/2005 | 796.18 |
| 215757 | WINNDIXIE 1289 | #1289 | 98557012 | 01/25/2005 | 802.73 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81249055 | 01/25/2005 | 807.50 |
| 129782 | WINN DIXIE 0057 | #0057 | 81412107 | 01/25/2005 | 815.12 |
| 77575 | WINN DIXIE 2209 | #2209 | 80189859 | 01/25/2005 | 817.95 |
| 116360 | WINN DIXIE 0249 | #0249 | 81174308 | 01/25/2005 | 824.00 |
| 218475 | WINN DIXIE 2088 | #2088 | 81034355 | 01/25/2005 | 824.70 |
| 124371 | WINN DIXIE 2229 | #2229 | 86715753 | 01/25/2005 | 825.65 |
| 128654 | WINN DIXIE 2257 | #2257 | 80581412 | 01/25/2005 | 836.00 |
| 108742 | WINN DIXIE 0097 | #0097 | 98774609 | 01/25/2005 | 846.08 |
| 2951113 | WINN DIXIE 0681# | #0681 | 99300758 | 01/25/2005 | 848.00 |
| 118300 | WINN DIXIE 0287 | #0287 | 80959605 | 01/25/2005 | 852.64 |
| 98470 | WINN DIXIE 0777 | #0777 | 81077011 | 01/25/2005 | 857.68 |
| 118290 | WINN DIXIE 0237 | #0237 | 80771353 | 01/25/2005 | 866.93 |
| 100470 | WINN DIXIE 0611 | #0611 | 86085211 | 01/25/2005 | 869.40 |
| 2985796 | WINN DIXIE 0605 | #0605 | 86714851 | 01/25/2005 | 873.24 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81043904 | 01/25/2005 | 878.94 |
| 2005310 | WINN DIXIE 0710 | #0710 | 81201558 | 01/25/2005 | 881.80 |
| 113515 | WINN DIXIE 0133 | #0133 | 81296857 | 01/25/2005 | 882.29 |
| 79761 | WINN DIXIE 2344 | #2344 | 80084305 | 01/25/2005 | 890.37 |
| 2955432 | WINN DIXIE 0624 | #0624 | 86442352 | 01/25/2005 | 895.59 |
| 110809 | WINN DIXIE 0077 | #0077 | 80929069 | 01/25/2005 | 899.54 |
| 5569609 | WINN DIXIE 1826 | #1826 | 81326857 | 01/25/2005 | 912.25 |
| 2974990 | WINN DIXIE 2273 | #2273 | 80713860 | 01/25/2005 | 915.00 |
| 87970 | WINN DIXIE 2220 | #2220 | 81260309 | 01/25/2005 | 923.53 |
| 2998236 | WINN DIXIE 2379 | #2379 | 81242255 | 01/25/2005 | 924.48 |
| 2962879 | WINN DIXIE 2254 | #2254 | 81177659 | 01/25/2005 | 926.72 |
| 133103 | WINN DIXIE 0743 | #0743 | 80959556 | 01/25/2005 | 928.80 |
| 2955727 | WINN DIXIE 2287 | #2287 | 80953959 | 01/25/2005 | 931.97 |
| 220128 | WINN DIXIE 1225 | #1225 | 81010509 | 01/25/2005 | 933.70 |
| 2981046 | WINN DIXIE 0280 | #0280 | 81341353 | 01/25/2005 | 937.14 |
| 102487 | WINN DIXIE 2320# | #2320 | 81140853 | 01/25/2005 | 938.25 |
| 99359 | WINN DIXIE 0716 | #0716 | 80735154 | 01/25/2005 | 939.12 |
| 84659 | WINN DIXIE 0649 | #0649 | 81252651 | 01/25/2005 | 946.21 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81260304 | 01/25/2005 | 946.31 |

| | | | | | |
|---|---|---|---|---|---|
| | | #20[illegible] | [illegible] | 01/25/2005 | 947.29 |
| 2795925 | WINN DIXIE 1933 | #1933 | 81012256 | 01/25/2005 | 956.30 |
| 94020 | WINN DIXIE 0520 | #0520 | 72551715 | 01/25/2005 | 958.00 |
| 220520 | WINN DIXIE 2177 | #2177 | 80764359 | 01/25/2005 | 959.76 |
| 2082710 | WINN DIXIE 0664 | #0664 | 81199408 | 01/25/2005 | 961.44 |
| 540009 | WINN DIXIE 0259 | #0259 | 81075705 | 01/25/2005 | 964.20 |
| 100566 | WINN DIXIE 0698# | #0698 | 81252653 | 01/25/2005 | 966.19 |
| 118299 | WINN DIXIE 0343 | #0343 | 81184060 | 01/25/2005 | 978.74 |
| 2615142 | WINN DIXIE | #1490 | 81340260 | 01/25/2005 | 982.38 |
| 2012200 | WINN DIXIE 0057 | #0057 | 80587059 | 01/25/2005 | 985.54 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81243705 | 01/25/2005 | 986.84 |
| 2051378 | WINN DIXIE 0653 | #0653 | 85253655 | 01/25/2005 | [illegible] |
| 2012653 | WINN DIXIE 0194 | #0194 | 81083704 | 01/25/2005 | 989.11 |
| 2585561 | WINN DIXIE 2361 | #2361 | 81137656 | 01/25/2005 | 990.82 |
| 2289028 | WINN DIXIE 0140 | #0140 | 81190184 | 01/25/2005 | 991.07 |
| 79465 | WINN DIXIE 2203 | #2203 | 81125956 | 01/25/2005 | 991.58 |
| 121748 | WINN DIXIE 0020 | #0020 | 81150628 | 01/25/2005 | 993.54 |
| 129455 | WINN DIXIE 0032 | #0032 | 81190458 | 01/25/2005 | 995.49 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81174658 | 01/25/2005 | 998.31 |
| 118022 | WINN DIXIE 0359 | #0359 | 80771360 | 01/25/2005 | 1,011.48 |
| 94022 | WINN DIXIE 0671 | #0671 | 81262657 | 01/25/2005 | 1,014.25 |
| 78922 | WINN DIXIE 0745 | #0745 | 81002309 | 01/25/2005 | 1,046.80 |
| 2571152 | WINN DIXIE 2334 | #2334 | 81242253 | 01/25/2005 | 1,047.22 |
| 128738 | WINN DIXIE 2261 | #2261 | 81124056 | 01/25/2005 | 1,053.22 |
| 80131 | WINN DIXIE 2327 | #2327 | 80789561 | 01/25/2005 | 1,052.07 |
| 79169 | WINN DIXIE 2263 | #2263 | 80007981 | 01/25/2005 | 1,053.17 |
| 108921 | WINN DIXIE 0158 | #0158 | 98774605 | 01/25/2005 | 1,058.45 |
| 110864 | WINN DIXIE 0040 | #0040 | 85518850 | 01/25/2005 | 1,072.34 |
| 116354 | WINN DIXIE 0201 | #0201 | 81043907 | 01/25/2005 | 1,074.76 |
| 116541 | WINN DIXIE 0378 | #0378 | 81164057 | 01/25/2005 | 1,075.88 |
| 2952090 | WINN DIXIE 0729 | #0729 | 80959561 | 01/25/2005 | 1,078.03 |
| 116072 | WINN DIXIE 0297 | #0297 | 81421660 | 01/25/2005 | 1,081.03 |
| 2955414 | WINN DIXIE 0709## | #0709 | 81140863 | 01/25/2005 | 1,084.81 |
| 2579587 | WINN DIXIE 2356 | #2356 | 80830905 | 01/25/2005 | 1,086.34 |
| 2955948 | WINN DIXIE 0195 | #0195 | 85483461 | 01/25/2005 | 1,088.84 |
| 5427288 | WINN-DIXIE 2215 | #2215 | 81242259 | 01/25/2005 | 1,089.39 |
| 217662 | WINN DIXIE 1827 | #1827 | 81233307 | 01/25/2005 | 1,112.32 |
| 94540 | WINN DIXIE 0022 | #0022 | 59330754 | 01/25/2005 | 1,118.40 |
| 110827 | WINN DIXIE 0162 | #0162 | 80354426 | 01/25/2005 | 1,130.74 |
| 2964485 | WINN DIXIE 0659 | #0659 | 80725924 | 01/25/2005 | 1,135.70 |
| 113158 | WINN DIXIE 0177 | #0177 | 81063701 | 01/25/2005 | 1,143.67 |
| 5422336 | WINN DIXIE 2207 | #2207 | 81177655 | 01/25/2005 | 1,144.00 |
| 113072 | WINN DIXIE 0025 | #0025 | 80954403 | 01/25/2005 | 1,144.26 |
| 2702287 | SAVE RITE 2704 | #2704 | 81232757 | 01/25/2005 | 1,150.60 |
| 101679 | WINN DIXIE | #0678 | 80994007 | 01/25/2005 | 1,160.00 |
| 2952140 | WINN DIXIE 0667 | #0667 | 80168552 | 01/25/2005 | 1,163.25 |
| 2972540 | WINN DIXIE 0725 | #0725 | 81023505 | 01/25/2005 | 1,168.78 |
| 2058009 | WINNDIXIE 1005 | #1005 | 81033711 | 01/25/2005 | 1,175.41 |

| | | | | | |
|---|---|---|---|---|---|
| 2998442 | WINN DIXIE 2383 | #2383 | 80581411 | 01/25/2005 | 1,184.06 |
| 2976105 | WINN DIXIE 2269 | #2269 | 87019507 | 01/25/2005 | 1,186.82 |
| 528082 | WINN DIXIE | #0942 | 80023608 | 01/25/2005 | 1,192.00 |
| 5570736 | WINN DIXIE 1854 | #1854 | 81219659 | 01/25/2005 | 1,194.70 |
| 5415965 | WINN DIXIE 0005 | #0005 | 81346457 | 01/25/2005 | 1,213.60 |
| 2972050 | WINN DIXIE 2341 | #2341 | 80084307 | 01/25/2005 | 1,213.76 |
| 2956919 | WINN DIXIE 2309 | #2309 | 80693509 | 01/25/2005 | 1,216.35 |
| 2965332 | WINN DIXIE 2313 | #2313 | 81243504 | 01/25/2005 | 1,225.34 |
| 111679 | WINN DIXIE 0167 | #0167 | 80931508 | 01/25/2005 | 1,226.21 |
| 2995205 | WINN DIXIE 0214 | #0214 | 81043911 | 01/25/2005 | 1,233.80 |
| 2973431 | WINN DIXIE 2213 | #2213 | 86901557 | 01/25/2005 | 1,240.36 |
| 2951495 | WINN DIXIE 0251 | #0251 | 81174304 | 01/25/2005 | 1,252.99 |
| 113067 | WINN DIXIE 0190 | #0190 | 85483451 | 01/25/2005 | 1,261.36 |
| 2000661 | WINN DIXIE 2281 | #2281 | 80755157 | 01/25/2005 | 1,263.82 |
| 2955252 | WINN DIXIE 0668## | #0668 | 81010760 | 01/25/2005 | 1,271.11 |
| 2953457 | WINN DIXIE 0196 | #0196 | 80929058 | 01/25/2005 | 1,282.82 |
| 2010665 | WINN DIXIE 2304 | #2304 | 81125954 | 01/25/2005 | 1,285.46 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81010754 | 01/25/2005 | 1,292.00 |
| 122407 | WINN DIXIE 0171 | #0171 | 80811860 | 01/25/2005 | 1,313.60 |
| 2009358 | WINN DIXIE 0141 | #0141 | 81048657 | 01/25/2005 | 1,344.07 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81177657 | 01/25/2005 | 1,379.60 |
| 5403710 | WINN DIXIE 2321 | #2321 | 80983561 | 01/25/2005 | 1,409.50 |
| 2971458 | WINN DIXIE 2367 | #2367 | 81124508 | 01/25/2005 | 1,422.39 |
| 2702088 | WINN DIXIE 1944 | #1544 | 81267213 | 01/25/2005 | 1,424.49 |
| 103214 | WINN DIXIE 0723 | #0723 | 81023606 | 01/25/2005 | 1,434.98 |
| 205754 | SAVE RITE 2737 | #2737 | 80917902 | 01/25/2005 | 1,437.50 |
| 101677 | WINN DIXIE 0637 | #0637 | 80994010 | 01/25/2005 | 1,443.55 |
| 204590 | SAVE RITE 2730 | #2730 | 82654703 | 01/25/2005 | 1,446.65 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 81140855 | 01/25/2005 | 1,451.86 |
| 98130 | WINN DIXIE 0627 | #0527 | 81077008 | 01/25/2005 | 1,454.48 |
| 205546 | SAVE RITE 2733 | #2733 | 80654706 | 01/25/2005 | 1,480.13 |
| 80660 | WINN DIXIE 2230 | #2230 | 81124535 | 01/25/2005 | 1,490.23 |
| 2964926 | WINN DIXIE 2328 | #2328 | 80978254 | 01/25/2005 | 1,523.16 |
| 2714559 | SAVE RITE 2715 | #2715 | 81210864 | 01/25/2005 | 1,529.94 |
| 2708581 | SAVE RITE 2701 | #2701 | 80708957 | 01/25/2005 | 1,540.20 |
| 205793 | SAVE RITE 2723 Q R | #2723 | 81056206 | 01/25/2005 | 1,567.68 |
| 2860825 | WINN DIXIE 2219 | #2219 | 86715757 | 01/25/2005 | 1,574.17 |
| 205141 | SAVE RITE 2725 | #2725 | 85442503 | 01/25/2005 | 1,576.86 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81024010 | 01/25/2005 | 1,597.99 |
| 99835 | WINN DIXIE 0644 | #0644 | 80442360 | 01/25/2005 | 1,646.10 |
| 118329 | WINN DIXIE 0319 | #0319 | 80052159 | 01/25/2005 | 1,660.61 |
| 2746783 | SAVE RITE 2711 | #2711 | 81033755 | 01/25/2005 | 1,710.00 |
| 528023 | WINN DIXIE | #0956 | 80958002 | 01/25/2005 | 1,730.80 |
| 2956317 | WINN DIXIE 2205 | #2205 | 80953957 | 01/25/2005 | 1,787.67 |
| 207086 | SAVE RITE 2722 | #2722 | 81075008 | 01/25/2005 | 1,794.12 |
| 2971328 | WINN DIXIE 2333 | #2333 | 81124502 | 01/25/2005 | 1,800.20 |
| 2955034 | WINN DIXIE 0619 | #0619 | 80994003 | 01/25/2005 | 1,879.03 |
| 2970416 | WINN DIXIE 0129 | #0129 | 80929007 | 01/25/2005 | 1,943.54 |

| | | | | | |
|---|---|---|---|---|---|
| 2000971 | WINN DIXIE 2228 | #2228 | 86901558 | 01/25/2005 | 1,946.32 |
| 2719226 | WINN DIXIE 1238 | #1238 | 81259314 | 01/25/2005 | 1,978.69 |
| 123826 | WINN DIXIE 2205 | #2206 | 86901552 | 01/25/2005 | 2,024.86 |
| 79703 | WINN DIXIE 2343 | #2343 | 80084304 | 01/25/2005 | 2,041.82 |
| 102486 | WINN DIXIE 2223# | #2223 | 81260307 | 01/25/2005 | 2,071.85 |
| 79530 | WINN DIXIE 2311 | #2311 | 80907965 | 01/25/2005 | 2,095.49 |
| 2955421 | WINN DIXIE 0672 | #0672 | 81201559 | 01/25/2005 | 2,121.34 |
| 2711342 | SAV-RITE 2721 | #2721 | 87043507 | 01/25/2005 | 2,129.70 |
| 79851 | WINN DIXIE 2237 | #2237 | 80084308 | 01/25/2005 | 2,175.04 |
| 88812 | WINN DIXIE 2210 | #2210 | 85715758 | 01/25/2005 | 2,201.14 |
| 2973545 | WINN DIXIE 0741 | #0741 | 80056461 | 01/25/2005 | 2,335.10 |
| 118304 | WINN DIXIE 0371 | #0371 | 85092161 | 01/25/2005 | 2,449.00 |
| 5418656 | SAVE RITE | #2661 | 81212502 | 01/25/2005 | 2,495.89 |
| 210471 | WINN DIXIE 1851 | #1851 | 81179201 | 01/25/2005 | 2,527.00 |
| 5405108 | SAVE RITE 2603 | #2603 | 81083705 | 01/25/2005 | 2,819.67 |
| 2000944 | WINN DIXIE 0176 | #0176 | 85518859 | 01/25/2005 | 2,884.82 |
| 5683827 | SAVERITE RETAIL 26 | #2663 | 80978261 | 01/25/2005 | 3,000.88 |
| 5412649 | SAVE-RITE 2654 | #2554 | 87019504 | 01/25/2005 | 3,098.00 |
| 2959713 | WINN DIXIE 2354 | #2354 | 81124507 | 01/25/2005 | 3,116.53 |
| 118296 | WINN DIXIE 0328 | #0328 | 86727502 | 01/25/2005 | 3,149.00 |
| 205753 | SAVE RITE 2717 | #2717 | 81309355 | 01/25/2005 | 3,161.89 |
| 5401732 | SAVE-RITE 2652 | #2052 | 80755159 | 01/25/2005 | 4,545.55 |
| 110965 | WINN DIXIE 0072 | #0072 | 85483450 | 01/25/2005 | 4,683.52 |
| 5403787 | WINN DIXIE LIQUOR | #2389 | 80915502 | 01/26/2005 | 25.50 |
| 2954478 | WINN DIXIE 0607 | #0507 | 72551718 | 01/26/2005 | 105.60 |
| 2000971 | WINN DIXIE 2228 | #2228 | 74200516 | 01/26/2005 | 118.50 |
| 5405907 | WINN DIXIE LIQUOR | #2309 | 81626059 | 01/26/2005 | 159.29 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865723 | 01/26/2005 | 174.66 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315579 | 01/26/2005 | 184.40 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675587 | 01/26/2005 | 197.50 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865728 | 01/26/2005 | 224.20 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768177 | 01/26/2005 | 243.52 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289567 | 01/26/2005 | 252.08 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865715 | 01/26/2005 | 288.25 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850645 | 01/26/2005 | 348.70 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221844 | 01/26/2005 | 358.72 |
| 2971524 | WINN DIXIE 0740 | #0740 | 81546318 | 01/26/2005 | 481.00 |
| 2052552 | WINN DIXIE 1257 | #1257 | 80933256 | 01/26/2005 | 610.70 |
| 106032 | WINN DIXIE 0719 | #0719 | 81422108 | 01/26/2005 | 633.43 |
| 81649 | WINN DIXIE 0612 | #0612 | 80993404 | 01/26/2005 | 652.69 |
| 544847 | WINN DIXIE | #0953 | 81577906 | 01/26/2005 | 671.82 |
| 3011526 | WINN DIXIE #0950 | #0950 | 81000255 | 01/26/2005 | 681.75 |
| 111440 | WINN DIXIE 0144 | #0144 | 81292504 | 01/26/2005 | 690.40 |
| 217154 | WINN DIXIE 1242 | #1242 | 81035403 | 01/26/2005 | 692.55 |
| 108861 | WINN DIXIE 0159 | #0159 | 80057705 | 01/26/2005 | 725.70 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534007 | 01/26/2005 | 731.04 |
| 2056208 | WINN DIXIE 1256 | #1256 | 81180156 | 01/26/2005 | 739.42 |
| 217026 | WINN DIXIE 1018 | #1018 | 81350163 | 01/26/2005 | 757.00 |

| Cust # | Store Name | Store | Invoice | Date | Amount |
|---|---|---|---|---|---|
| | WINN DIXIE 07[illegible] | | 815463[illegible] | | |
| | WINN DIXIE 0751 | #0751 | 98243610 | 01/20/2005 | 759.82 |
| | WINN DIXIE 1004 | #1004 | 81042852 | 01/26/2005 | 846.98 |
| | WINN DIXIE | #0583 | 80823353 | 01/26/2005 | 860.69 |
| 2730152 | WINN DIXIE 1234 | #1234 | 80988852 | 01/26/2005 | |
| 2967077 | WINN DIXIE 0107 | #0107 | 81292901 | 01/26/2005 | 966.36 |
| 110860 | WINN DIXIE 0093 | #0093 | 81267856 | 01/26/2005 | 1,017.96 |
| 225222 | WINN DIXIE 1077 | #1077 | 81361256 | 01/26/2005 | 1,024.07 |
| 129454 | WINN DIXIE 0173 | #0173 | 81322607 | 01/26/2005 | 1,062.92 |
| 111295 | WINN DIXIE 0012 | #0012 | 81083402 | 01/26/2005 | 1,088.16 |
| 2002033 | WINN DIXIE 0721 | #0721 | 98243611 | 01/26/2005 | 1,100.30 |
| 2005455 | WINN DIXIE 0720 | #0720 | 81332453 | 01/26/2005 | 1,137.44 |
| 78328 | WINN DIXIE 0629 | #0629 | 80890408 | 01/26/2005 | 1,167.36 |
| 91651 | WINN DIXIE 0662 | #0662 | 81445008 | 01/26/2005 | 1,251.30 |
| 128345 | WINN DIXIE 0182 | #0182 | 81239760 | 01/26/2005 | 1,335.53 |
| 2717809 | WINN DIXIE 1220 | #1220 | 81335608 | 01/26/2005 | 1,450.06 |
| | WINN DIXIE 1244 | #1244 | 81091005 | 01/26/2005 | 1,528.89 |
| | WINN DIXIE 0019 | #0019 | 80557710 | 01/26/2005 | 1,552.03 |
| 2867645 | WINN DIXIE 0728 | #0728 | 81332458 | 01/26/2005 | 1,818.83 |
| 103797 | WINN DIXIE 0745 | #0745 | 80003653 | 01/26/2005 | 2,099.79 |
| 2953856 | WINN DIXIE 0199 | #0199 | 81292902 | 01/26/2005 | 2,036.24 |
| 5405808 | SAVE RITE 2602 | #2602 | 80887057 | 01/26/2005 | [illegible]02 |
| 2712394 | WINN DIXIE 1076 | #1076 | 81325506 | 01/27/2005 | 4,417.78 |
| 5408790 | WINN DIXIE | #0730 | 73377134 | 01/27/2005 | 20.24 |
| 2005724 | WINN DIXIE 2271 | #2271 | 81362559 | 01/27/2005 | 23.70 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315598 | 01/27/2005 | 42.50 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905583 | 01/27/2005 | 129.30 |
| 215722 | WINNDIXIE 1008 | #1008 | 94346007 | 01/27/2005 | 195.85 |
| 5413275 | WINN DIXIE LIQUOR | #0389 | 81502416 | 01/27/2005 | |
| 2615142 | WINN DIXIE | #1490 | 81407903 | 01/27/2005 | 216.24 |
| 2954642 | WINN DIXIE 2338 | #2338 | 80829608 | 01/27/2005 | 227.24 |
| 5425476 | SAVE RITE LIQUOR | | 81421008 | 01/27/2005 | 237.00 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73788180 | 01/27/2005 | 244.20 |
| 665094 | WINN DIXIE #1570 | #1570 | 81407906 | 01/27/2005 | 262.23 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850648 | 01/27/2005 | 306.07 |
| | WINN DIXIE | #1812 | 72744751 | 01/27/2005 | 321.14 |
| 109502 | WINN DIXIE 0147 | #0147 | 69006581 | 01/27/2005 | 327.30 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905570 | 01/27/2005 | 328.68 |
| 132589 | WINN DIXIE 0181 | #0181 | 81535105 | 01/27/2005 | 368.81 |
| 220520 | WINN DIXIE 2177 | #2177 | 81274360 | 01/27/2005 | 398.15 |
| 2730152 | WINN DIXIE 1234 | #1234 | 81322562 | 01/27/2005 | 402.22 |
| 220802 | WINN DIXIE 2157 | #2157 | 81274355 | 01/27/2005 | 428.18 |
| 2959197 | WINN DIXIE 0738 | #0738 | 81066858 | 01/27/2005 | 479.09 |
| 108742 | WINN DIXIE 0097 | #0097 | 81105309 | 01/27/2005 | 536.11 |
| 219059 | WINN DIXIE 1255 | #1255 | 81307503 | 01/27/2005 | 585.16 |
| 217637 | WINN DIXIE 1203 | #1203 | 80535451 | 01/27/2005 | 618.14 |
| 5422336 | WINN DIXIE 2207 | #2207 | 80750955 | 01/27/2005 | 622.88 |
| 5569191 | WINN DIXIE 408 | #408 | 81024755 | 01/27/2005 | 650.60 |
| | | | | | 670.30 |

| Cust # | Store Name | Store | Invoice | Date | Amount |
|---|---|---|---|---|---|
| | [illegible]DE 0195 | #0195 | [illegible] | 01/27/2005 | 679.24 |
| 111410 | WINN DIXIE 0037 | #0037 | 81358238 | 01/27/2005 | 692.04 |
| 2714112 | WINN DIXIE 1880 | #1880 | 81218424 | 01/27/2005 | 695.50 |
| 2350278 | WINN DIXIE 2205 | #2205 | 81007511 | 01/27/2005 | 696.50 |
| 112079 | WINN DIXIE 0051 | #0051 | 81565260 | 01/27/2005 | 701.10 |
| 110854 | WINN DIXIE 0054 | #0054 | 81569255 | 01/27/2005 | 701.46 |
| 2986076 | WINN DIXIE 0140 | #0140 | 81363958 | 01/27/2005 | 703.56 |
| 110354 | WINN DIXIE 0055 | #0055 | 81176452 | 01/27/2005 | 717.57 |
| 215816 | WINNDIXIE 1284 | #1284 | 82864917 | 01/27/2005 | 739.27 |
| 128636 | WINN DIXIE 2301 | #2301 | 83513055 | 01/27/2005 | 739.66 |
| 110791 | WINN DIXIE 0239 | #0239 | 81283356 | 01/27/2005 | 745.19 |
| | WINN DIXIE 0123 | | | 01/27/2005 | 92 |
| | | #2156 | | 01/27/2005 | 766.04 |
| | | | | | 769.25 |
| | [illegible] | #0237 | 81588514 | 01/27/2005 | 770.14 |
| 116364 | WINN DIXIE 0235 | #0235 | 81124363 | 01/27/2005 | 771.22 |
| 98952 | WINN DIXIE 0639 | #0639 | 80829760 | 01/27/2005 | 780.32 |
| 2981634 | WINN DIXIE 0205 | #0205 | 80571104 | 01/27/2005 | 781.26 |
| 2721024 | WINN DIXIE 2160 | #2160 | 80710755 | 01/27/2005 | 784.78 |
| 217108 | WINN DIXIE 1016 | #1016 | 80635464 | 01/27/2005 | 785.75 |
| 2988014 | WINN DIXIE 0145 | #0145 | 80744812 | 01/27/2005 | 789.88 |
| | | | | | 790.14 |
| 215002 | | #1243 | | | |
| | | | 80695508 | 01/27/2005 | 80[illegible] |
| | | #0165 | 81105303 | | 804.52 |
| 79607 | | #0387 | 81463409 | 01/27/2005 | 805.29 |
| 2010547 | WINN DIXIE 0242 | #2249 | 80971305 | 01/27/2005 | 812.64 |
| | | #0242 | 81040006 | | |
| 77376 | WINN DIXIE 2314 | #0555 | 80854958 | 01/27/2005 | 814.08 |
| 110371 | WINN DIXIE 0153 | #2314 | 81315008 | 01/27/2005 | 823.98 |
| | | #0153 | 81356853 | 01/27/2005 | 828.57 |
| | | #2273 | | | 829.50 |
| | WINN DIXIE 0622 | #0302 | 80900409 | | 833.65 |
| | WINN DIXIE 0104 | #0622 | 81508603 | 01/27/2005 | 841.80 |
| | WINN DIXIE 0706 | #0104 | 74534011 | 01/27/2005 | 843.96 |
| | | #0706 | 81538857 | 01/27/2005 | |
| 2718005 | | #0695 | | | 852.49 |
| 5570736 | WINN DIXIE 1854 | #1015 | | | 855.43 |
| 77575 | WINN DIXIE 2209 | #1654 | 81171610 | 01/27/2005 | 856.55 |
| 94550 | WINN DIXIE 0684 | #2209 | 81414956 | | 858.22 |
| 219566 | WINN DIXIE 1269 | #0684 | 81465309 | | 859.15 |
| 78743 | WINN DIXIE 0687 | #1269 | 80955357 | | 875.01 |
| | | | | 01/27/2005 | 882.38 |

| Cust # | Store Name | Store | Invoice | Date | Amount |
|---|---|---|---|---|---|
| 2973253 | WINN DIXIE 0673 | #0673 | 81540354 | 01/27/2005 | 882.9[illegible] |
| 102884 | WINN DIXIE 0613 | #0613 | 81027654 | 01/27/2005 | 893.31 |
| 220156 | WINN DIXIE 2211 | #2211 | 80736004 | 01/27/2005 | 901.42 |
| 60218 | WINN DIXIE 2320 | #2326 | 81414957 | 01/27/2005 | 903.91 |
| 88647 | WINN DIXIE 0640 | #0640 | 81255712 | 01/27/2005 | 910.24 |
| 2722040 | WINN DIXIE 1872 | #1872 | 81255852 | 01/27/2005 | 915.30 |
| 102494 | WINN DIXIE 2217# | #2217 | 81383459 | 01/27/2005 | 927.04 |
| 94764 | WINN DIXIE 699 | #0699 | 81459306 | 01/27/2005 | 932.45 |
| 110102 | WINN DIXIE 0008 | #0008 | 80744808 | 01/27/2005 | 932.72 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 81501409 | 01/27/2005 | 939.09 |
| 2188048 | WINN DIXIE 0103 | #0103 | 80744806 | 01/27/2005 | 940.16 |
| 5420641 | WINN DIXIE 0292 | #0292 | 81040002 | 01/27/2005 | 955.73 |
| 2956494 | WINN DIXIE 0608## | #0608 | 81424402 | 01/27/2005 | 961.12 |
| 2005211 | WINN DIXIE 0705 | #0705 | 80703752 | 01/27/2005 | 963.57 |
| 220097 | WINN DIXIE 2150 | #2150 | 80217825 | 01/27/2005 | 964.62 |
| 697226 | WINN DIXIE 1942 | #1942 | 81660811 | 01/27/2005 | 965.40 |
| 2970105 | WINN DIXIE 2269 | #2269 | 80038112 | 01/27/2005 | 967.54 |
| 2985795 | WINN DIXIE 0505 | #0505 | 81216708 | 01/27/2005 | 969.04 |
| 2005527 | WINN DIXIE 0735 | #0735 | 81266854 | 01/27/2005 | 969.24 |
| 89946 | WINN DIXIE 2503 | #2603 | 81245705 | 01/27/2005 | 974.53 |
| 5609009 | WINN DIXIE 1826 | #1826 | 81576556 | 01/27/2005 | 982.76 |
| 2955432 | WINN DIXIE 0524 | #0024 | 80304955 | 01/27/2005 | 985.86 |
| 212672 | WINN DIXIE 1023 | #1023 | 81175407 | 01/27/2005 | 987.71 |
| 120596 | WINN DIXIE 0596# | #0596 | 81459303 | 01/27/2005 | 995.45 |
| 2952670 | WINN DIXIE 0791 | #0791 | 84021010 | 01/27/2005 | 1,015.16 |
| 5424513 | WINN DIXIE 0006 | #0206 | 81300582 | 01/27/2005 | 1,022.27 |
| 2972108 | WINN DIXIE 0656# | #0656 | 80155604 | 01/27/2005 | 1,027.37 |
| 2984152 | WINN DIXIE 0247 | #0247 | 81124062 | 01/27/2005 | 1,027.51 |
| 110100 | WINN DIXIE 0090 | #0090 | 81350851 | 01/27/2005 | 1,040.18 |
| 110955 | WINN DIXIE 0072 | #0072 | 81521203 | 01/27/2005 | 1,045.90 |
| 128520 | WINN DIXIE 2282 | #2282 | 80750058 | 01/27/2005 | 1,040.13 |
| 100472 | WINN DIXIE 0576 | #0076 | 98214505 | 01/27/2005 | 1,059.10 |
| 134442 | WINN DIXIE 0509 | #0609 | 81256703 | 01/27/2005 | 1,090.11 |
| 124221 | WINN DIXIE 2229 | #2229 | 86735513 | 01/27/2005 | 1,107.28 |
| 2960710 | WINN DIXIE 2278 | #2278 | 82754203 | 01/27/2005 | 1,108.34 |
| 115301 | WINN DIXIE 0306 | #0306 | 81324000 | 01/27/2005 | 1,106.44 |
| 118309 | WINN DIXIE 0370 | #0370 | 81203001 | 01/27/2005 | 1,114.25 |
| 206155 | SAVE RITE 2731 | #2731 | 86433225 | 01/27/2005 | 1,116.59 |
| 2060784 | WINN DIXIE 0142 | #0142 | 81500212 | 01/27/2005 | 1,122.70 |
| 2711242 | SAV RITE 2721 | #2721 | 81011037 | 01/27/2005 | 1,125.59 |
| 2712479 | WINN DIXIE 1936 | #1936 | 81422014 | 01/27/2005 | 1,129.22 |
| 2064868 | WINN DIXIE 2270 | #2270 | 81494417 | 01/27/2005 | 1,135.40 |
| 2951492 | WINN DIXIE 0254 | #0254 | 81251555 | 01/27/2005 | 1,137.78 |
| 2983026 | WINN DIXIE 2328 | #2328 | 81611203 | 01/27/2005 | 1,141.34 |
| 95243 | WINN DIXIE 0724 | #0724 | 98202407 | 01/27/2005 | 1,145.55 |
| 206272 | SAVE RITE 2719 | #2718 | 81140112 | 01/27/2005 | 1,153.48 |
| 2951113 | WINN DIXIE 0818# | #0331 | 81501700 | 01/27/2005 | 1,156.20 |
| 5700[illegible] | WINN DIXIE | #0330 | 81511002 | 01/27/2005 | 1,151.40 |
| | | | | | 1,159.52 |

| Cust # | Store Name | Store | Invoice | Date | Amount |
|---|---|---|---|---|---|
| 2254933 | WINN DIXIE 1600 | #1500 | 81302152 | 01/27/2005 | 1,198.75 |
| 110515 | WINN DIXIE 0133 | #0133 | 81551553 | 01/27/2005 | 1,203.74 |
| 2971458 | WINN DIXIE 2357 | #2357 | 81524637 | 01/27/2005 | 1,216.90 |
| 2057520 | WINN DIXIE 1248 | #1248 | 81253705 | 01/27/2005 | 1,225.25 |
| 2957906 | WINN DIXIE 0530 | #0530 | 80156508 | 01/27/2005 | 1,239.07 |
| 5420399 | SAVE-RITE 2656 | #2656 | 80613957 | 01/27/2005 | 1,240.16 |
| 206714 | SAVE RITE 2720 | #2720 | 81401381 | 01/27/2005 | 1,271.70 |
| 2979067 | WINN DIXIE 2266 | #2266 | 86420345 | 01/27/2005 | 1,284.21 |
| 2712352 | WINN DIXIE 1076 | #1076 | 81325504 | 01/27/2005 | 1,287.25 |
| 94028 | WINN DIXIE 0520 | #0020 | 81196353 | 01/27/2005 | 1,309.06 |
| 76835 | WINN DIXIE 0532 | #0032 | 81376057 | 01/27/2005 | 1,313.57 |
| 5465574 | SAVE RITE 2740 | #2740 | 81140103 | 01/27/2005 | 1,322.30 |
| 597161 | WINN DIXIE 1939 | #1939 | 80136169 | 01/27/2005 | 1,342.70 |
| 110845 | WINN DIXIE 0174 | #0174 | 81515252 | 01/27/2005 | 1,360.55 |
| 220837 | WINN DIXIE 2159 | #2159 | 81274351 | 01/27/2005 | 1,362.75 |
| 128869 | WINN DIXIE 0101 | #0101 | 80954553 | 01/27/2005 | 1,390.11 |
| 2700952 | WINN DIXIE 1535 | #1535 | 81432012 | 01/27/2005 | 1,402.10 |
| 2002310 | WINN DIXIE 0210 | #0210 | 81525107 | 01/27/2005 | 1,415.06 |
| 83519 | WINN DIXIE 2349 | #2340 | 00923006 | 01/27/2005 | 1,416.71 |
| 85909 | WINN DIXIE 2348 | #2348 | 81203004 | 01/27/2005 | 1,501.16 |
| 2951801 | WINN DIXIE 0737 | #0737 | 81713455 | 01/27/2005 | 1,513.40 |
| 111840 | WINN DIXIE 0151 | #0151 | 81500311 | 01/27/2005 | 1,574.56 |
| 2958434 | SAVE-RITE 2650 | #2650 | 81026402 | 01/27/2005 | 1,595.00 |
| 2582510 | WINN DIXIE 0564 | #0564 | 81535954 | 01/27/2005 | 1,611.62 |
| 206796 | SAVE RITE 2703 | #2703 | 81331957 | 01/27/2005 | 1,622.22 |
| 125648 | WINN DIXIE 0190 | #0190 | 81500310 | 01/27/2005 | 1,622.05 |
| 80416 | WINN DIXIE 2324 | #2324 | 81414552 | 01/27/2005 | 1,624.23 |
| 80727 | WINN DIXIE 0713 | #0713 | 80709758 | 01/27/2005 | 1,641.14 |
| 125518 | WINN DIXIE 2260 | #2260 | 80750055 | 01/27/2005 | 1,643.96 |
| 80512 | WINN DIXIE 2230 | #2230 | 81414555 | 01/27/2005 | 1,660.22 |
| 113072 | WINN DIXIE 2025 | #2025 | 80695505 | 01/27/2005 | 1,668.57 |
| 77759 | WINN DIXIE 2358 | #2358 | 80922357 | 01/27/2005 | 1,672.95 |
| 2727493 | SAVE RITE 2724 | #2724 | 81192252 | 01/27/2005 | 1,735.16 |
| 2971325 | WINN DIXIE 2333 | #2333 | 81524654 | 01/27/2005 | 1,739.01 |
| 121104 | WINN DIXIE 0170 | #0170 | 81522904 | 01/27/2005 | 1,730.65 |
| 206974 | SAVE RITE 2726 | #2726 | 82700550 | 01/27/2005 | 1,750.18 |
| 121593 | WINN DIXIE 2020 | #2030 | 72075502 | 01/27/2005 | 1,764.24 |
| 2964004 | WINN DIXIE 2393 | #2393 | 81050057 | 01/27/2005 | 1,809.41 |
| 225203 | SAVE RITE 2705 | #2705 | 80270555 | 01/27/2005 | 1,802.90 |
| 207006 | SAVE RITE 2729 | #2729 | 80270503 | 01/27/2005 | 1,811.85 |
| 5215895 | SAVE-RITE 2360 | #2360 | 81149257 | 01/27/2005 | 1,815.40 |
| 126059 | WINN DIXIE 2233 | #2233 | 81142109 | 01/27/2005 | 1,825.75 |
| 2001236 | WINN DIXIE 0674 | #0674 | 80790307 | 01/27/2005 | 1,826.50 |
| 2952451 | WINN DIXIE 2213 | #2213 | 94710010 | 01/27/2005 | 1,848.10 |
| 220378 | WINN DIXIE 2155 | #2105 | 80097524 | 01/27/2005 | 1,851.03 |
| 207200 | SAVE RITE 2706 | #2706 | 81439001 | 01/27/2005 | 1,914.24 |
| 2955579 | WINN DIXIE 0652## | #0652 | 81423402 | 01/27/2005 | 1,925.76 |
| 2481135 | WINN DIXIE 0128 | #0150 | 81301409 | 01/27/2005 | 1,958.58 |

| | | | | | |
|---|---|---|---|---|---|
| 88009 | WINN DIXIE 2202 | #2202 | 86660208 | 01/27/2005 | 1,965.87 |
| 5427113 | WINN DIXIE 0135 | #0135 | 80744807 | 01/27/2005 | 1,966.47 |
| 206032 | SAVE-RITE 2734 | #2734 | 80033962 | 01/27/2005 | 1,999.56 |
| 208035 | SAVE RITE 2707 | #2707 | 80902554 | 01/27/2005 | 2,040.46 |
| 208872 | SAVE RITE 2702 | #2702 | 86933904 | 01/27/2005 | 2,140.82 |
| 2052047 | WINN DIXIE 1235 | #1235 | 81687264 | 01/27/2005 | 2,156.80 |
| 118288 | WINN DIXIE 0352 | #0352 | 81487059 | 01/27/2005 | 2,226.56 |
| 693679 | SAVE RITE 2732 | #2732 | 81519462 | 01/27/2005 | 2,554.99 |
| 2970178 | WINN DIXIE 2308 | #2308 | 80971304 | 01/27/2005 | 2,681.59 |
| 111851 | WINN DIXIE 0073 | #0073 | 81500305 | 01/27/2005 | 2,783.54 |
| 208823 | SAVE RITE 2710 | #2710 | 81146254 | 01/27/2005 | 2,823.76 |
| 103582 | WINN DIXIE 0726 | #0726 | 81138760 | 01/27/2005 | 3,344.70 |
| 2999334 | SAVE RITE 2601 | #2601 | 84021005 | 01/27/2005 | 3,370.11 |
| 2731973 | SAVE RITE 2728 | #2728 | 81451855 | 01/27/2005 | 3,563.24 |
| 2954642 | WINN DIXIE 2336 | #2336 | 80829607 | 01/27/2005 | 3,575.57 |
| 5418695 | SAVE RITE | #2859 | 80188511 | 01/27/2005 | 4,366.30 |
| 204886 | SAVE RITE 2743 | #2743 | 81146256 | 01/27/2005 | 4,426.70 |
| 5683827 | SAVERITE RETAIL 26 | #2653 | 81675207 | 01/27/2005 | 4,968.27 |
| 207088 | SAVE RITE 2727 | #2727 | 81119258 | 01/27/2005 | 6,877.01 |
| 99035 | WINN DIXIE 0544 | #0644 | 74672148 | 01/28/2005 | 9.65 |
| 5415965 | WINN DIXIE 0005 | #0005 | 81758408 | 01/28/2005 | 17.00 |
| 5410717 | WINN DIXIE LIQUOR | #0557 | 71732240 | 01/28/2005 | 17.55 |
| 128873 | WINN DIXIE 2293 | #2293 | 99679362 | 01/28/2005 | 21.50 |
| 2005310 | WINN DIXIE 0710 | #0710 | 74672155 | 01/28/2005 | 28.95 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865747 | 01/28/2005 | 57.90 |
| 2990143 | WINN DIXIE 2331 LI | #2331 | 71230677 | 01/28/2005 | 83.00 |
| 116356 | WINN DIXIE 0215 | #0215 | 81732006 | 01/28/2005 | 98.52 |
| 119213 | WINN DIXIE 0270 | #0270 | 81438951 | 01/28/2005 | 118.50 |
| 5418567 | WINN DIXIE LIQUOR | #2356 | 80866408 | 01/28/2005 | 125.99 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289684 | 01/28/2005 | 140.00 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850653 | 01/28/2005 | 187.10 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289679 | 01/28/2005 | 203.02 |
| 5568744 | WINN DIXIE | #1812 | 72744762 | 01/28/2005 | 214.80 |
| 109502 | WINN DIXIE 0147 | #0147 | 69005586 | 01/28/2005 | 215.68 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865737 | 01/28/2005 | 217.52 |
| 108767 | WINN DIXIE 0080 | #0060 | 75221864 | 01/28/2005 | 222.71 |
| 88025 | WINN DIXIE 0750 | #0750 | 72382801 | 01/28/2005 | 233.27 |
| 108767 | WINN DIXIE 0080 | #0060 | 75221855 | 01/28/2005 | 252.81 |
| 2998441 | WINN DIXIE 2382 | #2382 | 81077555 | 01/28/2005 | 291.73 |
| 128658 | WINN DIXIE 2235 | #2235 | 81562857 | 01/28/2005 | 304.36 |
| 110012 | WINN DIXIE 0042 | #0042 | 74694070 | 01/28/2005 | 310.13 |
| 116294 | WINN DIXIE 0291 | #0291 | 81313856 | 01/28/2005 | 351.07 |
| 2985874 | WINN DIXIE 2294 | #2294 | 80933209 | 01/28/2005 | 370.60 |
| 210471 | WINN DIXIE 1851 | #1851 | 81464603 | 01/28/2005 | 484.40 |
| 108750 | WINN DIXIE 0014 | #0014 | 80890053 | 01/28/2005 | 495.69 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905591 | 01/28/2005 | 497.34 |
| 5412651 | WINN DIXIE 2200 | #2200 | 81295010 | 01/28/2005 | 499.70 |
| 226530 | WINN DIXIE 1034 | #1004 | 80984060 | 01/28/2005 | 511.63 |

| | | | | | |
|---|---|---|---|---|---|
| 225184 | WINN DIXIE 1032## | #1032 | 81747416 | 01/28/2005 | 519.24 |
| 2052552 | WINN DIXIE 1257 | #1257 | 81588467 | 01/28/2005 | 523.75 |
| 102682 | WINN DIXIE 0717 | #0717 | 81167514 | 01/28/2005 | 529.14 |
| 108861 | WINN DIXIE 0159 | #0159 | 80907434 | 01/28/2005 | 533.35 |
| 109634 | WINN DIXIE 0010 | #0010 | 72315603 | 01/28/2005 | 533.36 |
| 128742 | WINN DIXIE 2347 | #2347 | 81478558 | 01/28/2005 | 544.92 |
| 111676 | WINN DIXIE 0167 | #0167 | 81294605 | 01/28/2005 | 545.82 |
| 118258 | WINN DIXIE 0343 | #0343 | 81700212 | 01/28/2005 | 582.48 |
| 2076416 | WINN DIXIE 0129 | #0129 | 81748954 | 01/28/2005 | 614.75 |
| 2006455 | WINN DIXIE 0720 | #0720 | 81607461 | 01/28/2005 | 615.69 |
| 543009 | WINN DIXIE #959 | #0959 | 81320458 | 01/28/2005 | 618.80 |
| 214754 | WINNDIXIE 1003 | #1003 | 81553766 | 01/28/2005 | 643.06 |
| 2012863 | WINN DIXIE 0154 | #0154 | 81626911 | 01/28/2005 | 645.28 |
| 118302 | WINN DIXIE 0359 | #0359 | 81628202 | 01/28/2005 | 647.18 |
| 116569 | WINN DIXIE 0285 | #0285 | 81622852 | 01/28/2005 | 682.85 |
| 2219743 | WINNDIXIE 1020 | #1020 | 81740117 | 01/28/2005 | 686.99 |
| 78245 | WINN DIXIE 2325 | #2325 | 81614103 | 01/28/2005 | 702.81 |
| 116355 | WINN DIXIE 0263 | #0263 | 81572659 | 01/28/2005 | 710.15 |
| 110669 | WINN DIXIE 0077 | #0077 | 81749359 | 01/28/2005 | 711.09 |
| 2974518 | WINN DIXIE 2390 | #2390 | 81325807 | 01/28/2005 | 729.22 |
| 2967845 | WINN DIXIE 0728 | #0728 | 81461915 | 01/28/2005 | 736.52 |
| 2955535 | WINN DIXIE 0138 | #0138 | 81242353 | 01/28/2005 | 741.61 |
| 113065 | WINN DIXIE 0018 | #0018 | 81523405 | 01/28/2005 | 751.54 |
| 2968524 | WINN DIXIE 0197 | #0197 | 80640056 | 01/28/2005 | 752.60 |
| 80130 | WINN DIXIE 2329 | #2329 | 81514705 | 01/28/2005 | 759.59 |
| 2398437 | WINN DIXIE 2387 | #2387 | 80805811 | 01/28/2005 | 777.64 |
| 80131 | WINN DIXIE 2327 | #2327 | 80850958 | 01/28/2005 | 781.62 |
| 2958230 | WINN DIXIE 0602 | #0602 | 81099103 | 01/28/2005 | 782.62 |
| 117854 | WINN DIXIE 0384 | #0384 | 81853057 | 01/28/2005 | 785.58 |
| 77576 | WINN DIXIE 2314 | #2314 | 81614705 | 01/28/2005 | 790.00 |
| 2052769 | WINN DIXIE 0185 | #0185 | 81457459 | 01/28/2005 | 798.96 |
| 106893 | WINN DIXIE 0158 | #0158 | 81440556 | 01/28/2005 | 800.06 |
| 220520 | WINN DIXIE 2151 | #2151 | 81432051 | 01/28/2005 | 800.78 |
| 128530 | WINN DIXIE 2216 | #2216 | 81215551 | 01/28/2005 | 807.31 |
| 2962290 | WINN DIXIE 0729 | #0729 | 81595655 | 01/28/2005 | 813.20 |
| 2955428 | WINN DIXIE 0752# | #0752 | 81505210 | 01/28/2005 | 816.59 |
| 2552140 | WINN DIXIE 2567 | #2567 | 81699105 | 01/28/2005 | 828.36 |
| 128540 | WINN DIXIE 2267 | #2267 | 99276456 | 01/28/2005 | 834.39 |
| 204680 | SAVE RITE 2730 | #2730 | 81404603 | 01/28/2005 | 837.50 |
| 205466 | SAVE RITE 2738 | #2738 | 81802306 | 01/28/2005 | 844.31 |
| 5403710 | WINN DIXIE 2321 | #2321 | 81227815 | 01/28/2005 | 844.35 |
| 2971162 | WINN DIXIE 2334 | #2334 | 81437552 | 01/28/2005 | 844.46 |
| 126345 | WINN DIXIE 0182 | #0182 | 81748351 | 01/28/2005 | 845.06 |
| 110374 | WINN DIXIE 0318 | #0318 | 81536754 | 01/28/2005 | 855.77 |
| 116041 | WINN DIXIE 0378 | #0378 | 81700211 | 01/28/2005 | 851.64 |
| 123655 | WINN DIXIE 0751 | #0751 | 81156458 | 01/28/2005 | 857.50 |
| 212662 | WINN DIXIE 1027 | #1027 | 81773554 | 01/28/2005 | 870.85 |
| 2308205 | WINN DIXIE 0214 | #0214 | 81360057 | 01/28/2005 | 872.32 |

| | | | | | |
|---|---|---|---|---|---|
| 129455 | WINN DIXIE 0032 | #0032 | 81139105 | 01/28/2005 | 878.42 |
| 113069 | WINN DIXIE 0161 | #0161 | 81457461 | 01/28/2005 | 884.62 |
| 2002033 | WINN DIXIE 0721 | #0721 | 81155459 | 01/28/2005 | 891.19 |
| 81549 | WINN DIXIE 0612 | #0612 | 85325055 | 01/28/2005 | 894.96 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81218106 | 01/28/2005 | 897.53 |
| 113941 | WINN DIXIE 0178 | #0178 | 81305658 | 01/28/2005 | 898.47 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81338553 | 01/28/2005 | 902.34 |
| 2982072 | WINN DIXIE 2392 | #2392 | 80981204 | 01/28/2005 | 905.81 |
| 75207 | WINN DIXIE 2275 | #2275 | 81478554 | 01/28/2005 | 908.65 |
| 2000971 | WINN DIXIE 2228 | #2228 | 87048852 | 01/28/2005 | 910.21 |
| 217396 | WINN DIXIE 1244 | #1244 | 81498513 | 01/28/2005 | 911.89 |
| 229581 | WINN DIXIE 1095 | #1095 | 81411408 | 01/28/2005 | 912.79 |
| 118298 | WINN DIXIE 0353 | #0353 | 80908408 | 01/28/2005 | 914.66 |
| 79011 | WINN DIXIE 2342 | #2342 | 81163103 | 01/28/2005 | 917.32 |
| 2955727 | WINN DIXIE 2287 | #2287 | 81227810 | 01/28/2005 | 928.17 |
| 2951070 | WINN DIXIE 0606 | #0606 | 81720853 | 01/28/2005 | 935.38 |
| 105849 | WINN DIXIE 0618 | #0618 | 81451912 | 01/28/2005 | 948.54 |
| 2998442 | WINN DIXIE 2383 | #2383 | 81593909 | 01/28/2005 | 956.59 |
| 220033 | WINN DIXIE 1264 | #1264 | 81588455 | 01/28/2005 | 958.44 |
| 78328 | WINN DIXIE 0529 | #0529 | 83528752 | 01/28/2005 | 962.45 |
| 5418896 | SAVE RITE | #2651 | 81095156 | 01/28/2005 | 962.85 |
| 128555 | WINN DIXIE 2288 | #2288 | 99276459 | 01/28/2005 | 973.69 |
| 2058039 | WINNDIXIE 1005 | #1005 | 81553758 | 01/28/2005 | 978.02 |
| 98470 | WINN DIXIE 0777 | #0777 | 81076456 | 01/28/2005 | 980.36 |
| 116360 | WINN DIXIE 0249 | #0249 | 81577857 | 01/28/2005 | 992.04 |
| 205793 | SAVE RITE 2723 G R | #2723 | 81104711 | 01/28/2005 | 996.05 |
| 102487 | WINN DIXIE 2320# | #2320 | 81509954 | 01/28/2005 | 1,004.46 |
| 2730152 | WINN DIXIE 1234 | #1234 | 81500004 | 01/28/2005 | 1,006.33 |
| 126697 | WINN DIXIE 2266 | #2266 | 99679363 | 01/28/2005 | 1,012.66 |
| 111440 | WINN DIXIE 0144 | #0144 | 81029902 | 01/28/2005 | 1,019.97 |
| 104827 | WINN DIXIE 0731 | #0731 | 81589053 | 01/28/2005 | 1,030.06 |
| 110890 | WINN DIXIE 0089 | #0089 | 81629609 | 01/28/2005 | 1,034.00 |
| 2702058 | WINN DIXIE 1944 | #1944 | 81586758 | 01/28/2005 | 1,057.80 |
| 99835 | WINN DIXIE 0644 | #0644 | 81505205 | 01/28/2005 | 1,062.34 |
| 118285 | WINN DIXIE 0262 | #0262 | 81039353 | 01/28/2005 | 1,063.83 |
| 118362 | WINN DIXIE 0252 | #0252 | 81526753 | 01/28/2005 | 1,067.86 |
| 218475 | WINN DIXIE 2088 | #2088 | 81275702 | 01/28/2005 | 1,073.47 |
| 134540 | WINN DIXIE 0701 | #0701 | 81561704 | 01/28/2005 | 1,073.78 |
| 80028 | WINN DIXIE 2355 | #2355 | 80955105 | 01/28/2005 | 1,075.27 |
| 121429 | WINN DIXIE 0160 | #0160 | 80840055 | 01/28/2005 | 1,076.93 |
| 2739983 | SAVE RITE 2701 | #2701 | 81305507 | 01/28/2005 | 1,129.64 |
| 2955235 | WINN DIXIE 0231 | #0231 | 81039354 | 01/28/2005 | 1,136.57 |
| 2955421 | WINN DIXIE 0672 | #0672 | 80914456 | 01/28/2005 | 1,138.57 |
| 5141357 | WINN DIXIE 0175 | #0175 | 72715180 | 01/28/2005 | 1,142.09 |
| 99023 | WINN DIXIE 0047 | #0047 | 81275005 | 01/28/2005 | 1,145.06 |
| 5401722 | SAVE-RITE 2652 | #2652 | 99275453 | 01/28/2005 | 1,152.78 |
| 79701 | WINN DIXIE 2344 | #2344 | 81162105 | 01/28/2005 | 1,164.00 |
| 118290 | WINN DIXIE 0328 | #0328 | 81711354 | 01/28/2005 | 1,168.82 |

| | | | | | |
|---|---|---|---|---|---|
| 121791 | WINN DIXIE 0091 | #0091 | 80725305 | 01/28/2005 | 1,177.31 |
| 101579 | WINN DIXIE | #0578 | 80220067 | 01/28/2005 | 1,183.20 |
| 128550 | WINN DIXIE 2290 | #2290 | 81593912 | 01/28/2005 | 1,186.96 |
| 88812 | WINN DIXIE 2210 | #2210 | 81750004 | 01/28/2005 | 1,192.75 |
| 124042 | WINN DIXIE 2289 | #2289 | 81750011 | 01/28/2005 | 1,202.42 |
| 79003 | WINN DIXIE 2258 | #2258 | 81145609 | 01/28/2005 | 1,216.96 |
| 229521 | WINN DIXIE 1086 | #1086 | 81411420 | 01/28/2005 | 1,229.37 |
| 127241 | WINN DIXIE 0035 | #0035 | 80740057 | 01/28/2005 | 1,231.84 |
| 2006044 | WINN DIXIE 0176 | #0176 | 81674157 | 01/28/2005 | 1,247.50 |
| 217626 | WINN DIXIE 1018 | #1018 | 81360213 | 01/28/2005 | 1,258.10 |
| 128856 | WINN DIXIE 2276 | #2276 | 81276461 | 01/28/2005 | 1,272.47 |
| 123038 | WINN DIXIE 2206 | #2206 | 87049454 | 01/28/2005 | 1,280.85 |
| 118289 | WINN DIXIE 0357 | #0357 | 81079358 | 01/28/2005 | 1,287.54 |
| 118300 | WINN DIXIE 0287 | #0287 | 81456908 | 01/28/2005 | 1,315.27 |
| 128007 | WINN DIXIE 2240 | #2240 | 81451155 | 01/28/2005 | 1,366.00 |
| 2957077 | WINN DIXIE 0107 | #0107 | 81450661 | 01/28/2005 | 1,395.48 |
| 110860 | WINN DIXIE 0293 | #0293 | 81242357 | 01/28/2005 | 1,405.00 |
| 119213 | WINN DIXIE 0270 | #0270 | 81438952 | 01/28/2005 | 1,411.08 |
| 2016665 | WINN DIXIE 2304 | #2304 | 81149503 | 01/28/2005 | 1,412.93 |
| 83568 | WINN DIXIE 2247 | #2247 | 81378403 | 01/28/2005 | 1,422.74 |
| 103214 | WINN DIXIE 0723 | #0723 | 81401507 | 01/28/2005 | 1,444.25 |
| 205753 | SAVE RITE 2717 | #2717 | 81451460 | 01/28/2005 | 1,446.45 |
| 5400100 | SAVE RITE 2603 | #2603 | 81625915 | 01/28/2005 | 1,449.56 |
| 103707 | WINN DIXIE 0745 | #0745 | 81155457 | 01/28/2005 | 1,461.57 |
| 2214502 | SAVE RITE 2715 | #2715 | 80920026 | 01/28/2005 | 1,490.65 |
| 2990317 | WINN DIXIE 2205 | #2205 | 81227807 | 01/28/2005 | 1,498.80 |
| 82289 | WINN DIXIE 2244 | #2244 | 81378106 | 01/28/2005 | 1,500.74 |
| 2998238 | WINN DIXIE 2379 | #2379 | 81437656 | 01/28/2005 | 1,511.42 |
| 112758 | WINN DIXIE 0177 | #0177 | 81024155 | 01/28/2005 | 1,524.70 |
| 2035029 | WINN DIXIE 0736# | #0736 | 81807452 | 01/28/2005 | 1,545.70 |
| 118302 | WINN DIXIE 0219 | #0219 | 81452350 | 01/28/2005 | 1,565.56 |
| 128073 | WINN DIXIE 2293 | #2293 | 99579341 | 01/28/2005 | 1,592.24 |
| 76705 | WINN DIXIE 2262 | #2262 | 81504525 | 01/28/2005 | 1,623.08 |
| 2508436 | WINN DIXIE 2360 | #2360 | 81905606 | 01/28/2005 | 1,626.74 |
| 79405 | WINN DIXIE 2203 | #2203 | 81552505 | 01/28/2005 | 1,625.39 |
| 122067 | WINN DIXIE 2296 | #2296 | 81227812 | 01/28/2005 | 1,629.58 |
| 128641 | WINN DIXIE 2223 | #2223 | 81215209 | 01/28/2005 | 1,651.61 |
| 110661 | WINN DIXIE 0284 | #0284 | 81294910 | 01/28/2005 | 1,652.20 |
| 94527 | WINN DIXIE 0571 | #0571 | [illegible] | 01/28/2005 | 1,716.52 |
| 229258 | WINN DIXIE 1010 | #1010 | 81905310 | 01/28/2005 | 1,774.74 |
| 5415505 | WINN DIXIE 0005 | #0005 | 81769407 | 01/28/2005 | 1,795.04 |
| 2981046 | WINN DIXIE 0080 | #0080 | 81929455 | 01/28/2005 | 1,824.55 |
| 106032 | WINN DIXIE 0719 | #0719 | [illegible] | 01/28/2005 | 1,831.95 |
| 207096 | SAVE RITE 2722 | #2722 | 81101205 | 01/28/2005 | 1,835.40 |
| 2140783 | SAVE RITE 2711 | #2711 | 81091708 | 01/28/2005 | 1,842.92 |
| 85560 | WINN DIXIE 2230 | #2230 | 81456455 | 01/28/2005 | 1,851.60 |
| 205746 | SAVE RITE 2733 | #2733 | [illegible] | 01/28/2005 | 1,926.52 |
| 205754 | SAVE RITE 2737 | #2737 | [illegible] | 01/28/2005 | [illegible] |
| | | | | | 1,962.90 |

| | | | | | |
|---|---|---|---|---|---|
| 2706267 | SAVE RITE 2704 | #2704 | 81618462 | 01/28/2005 | 1,964.98 |
| 128725 | WINN DIXIE 2246 | #2246 | 81215203 | 01/28/2005 | 1,569.59 |
| 128738 | WINN DIXIE 2261 | #2261 | 81504607 | 01/28/2005 | 1,984.32 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81504610 | 01/28/2005 | 2,071.00 |
| 5412649 | SAVE-RITE 2654 | #2654 | 81568253 | 01/28/2005 | 2,085.00 |
| 205141 | SAVE RITE 2725 | #2725 | 81802304 | 01/28/2005 | 2,306.60 |
| 2988434 | SAVE-RITE 2650 | #2650 | 81326806 | 01/28/2005 | 2,393.46 |
| 82613 | WINN DIXIE 2312 | #2312 | 81149612 | 01/28/2005 | 2,409.26 |
| 111679 | WINN DIXIE 0167 | #0167 | 74589521 | 01/28/2005 | 2,466.00 |
| 5465352 | SAVE RITE 2742 @ 1 | #2742 | 81426360 | 01/28/2005 | 2,590.30 |
| 81092 | WINN DIXIE 0631 | #0631 | 81580610 | 01/28/2005 | 2,647.60 |
| 207084 | SAVE RITE 2708 | #2708 | 81108901 | 01/28/2005 | 2,648.05 |
| 2951495 | WINN DIXIE 0251 | #0251 | 81572654 | 01/28/2005 | 2,863.28 |
| 110955 | WINN DIXIE 0072 | #0072 | 81448104 | 01/29/2005 | 305.10 |
| 118301 | WINN DIXIE 0356 | #0356 | 81985704 | 01/29/2005 | 598.21 |
| 116364 | WINN DIXIE 0235 | #0235 | 81985709 | 01/29/2005 | 683.07 |
| 128699 | WINN DIXIE 2233 | #2233 | 81436955 | 01/29/2005 | 711.00 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81636708 | 01/29/2005 | 739.25 |
| 2998439 | WINN DIXIE 2384 | #2384 | 81445710 | 01/29/2005 | 750.73 |
| 79507 | WINN DIXIE 2249 | #2249 | 81450807 | 01/29/2005 | 770.20 |
| 110864 | WINN DIXIE 0040 | #0040 | 81544408 | 01/29/2005 | 784.04 |
| 117853 | WINN DIXIE 0385 | #0385 | 86939080 | 01/29/2005 | 803.99 |
| 2988152 | WINN DIXIE 0247 | #0247 | 81985708 | 01/29/2005 | 826.12 |
| 5403473 | WINN DIXIE 2388 | #2388 | 81445711 | 01/29/2005 | 858.50 |
| 118291 | WINN DIXIE 0239 | #0239 | 81786108 | 01/29/2005 | 869.00 |
| 2951492 | WINN DIXIE 0254 | #0254 | 81786110 | 01/29/2005 | 886.50 |
| 133103 | WINN DIXIE 0743 | #0743 | 81459210 | 01/29/2005 | 895.68 |
| 5418192 | WINN DIXIE 0002 | #0002 | 81401758 | 01/29/2005 | 896.96 |
| 121441 | WINN DIXIE 0188 | #0188 | 81275053 | 01/29/2005 | 915.29 |
| 3026818 | WINN DIXIE | #0983 | 80823356 | 01/29/2005 | 921.80 |
| 118304 | WINN DIXIE 0371 | #0371 | 86939063 | 01/29/2005 | 943.70 |
| 113067 | WINN DIXIE 0190 | #0190 | 81401752 | 01/29/2005 | 943.96 |
| 2011448 | WINN DIXIE 2225 | #2225 | 81635603 | 01/29/2005 | 959.38 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81636706 | 01/29/2005 | 963.69 |
| 2955948 | WINN DIXIE 0195 | #0195 | 81651958 | 01/29/2005 | 964.71 |
| 79703 | WINN DIXIE 2343 | #2343 | 81797958 | 01/29/2005 | 1,040.91 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81453254 | 01/29/2005 | 1,049.03 |
| 2983656 | WINN DIXIE 0199 | #0199 | 81544401 | 01/29/2005 | 1,111.84 |
| 5401732 | SAVE-RITE 2652 | #2652 | 81060504 | 01/29/2005 | 1,235.82 |
| 2972209 | WINN DIXIE 0657 | #0657 | 80783408 | 01/29/2005 | 1,337.94 |
| 2968527 | WINN DIXIE 0651*** | #0651 | 81103652 | 01/29/2005 | 1,351.76 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81777856 | 01/29/2005 | 1,439.39 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 81060507 | 01/29/2005 | 1,528.68 |
| 2011745 | WINN DIXIE 0387 | #0387 | 81576610 | 01/29/2005 | 1,580.00 |
| 2009368 | WINN DIXIE 0141 | #0141 | 81401755 | 01/29/2005 | 1,619.29 |
| 129747 | WINN DIXIE 2337 | #2337 | 81975304 | 01/29/2005 | 2,115.93 |
| 2974352 | WINN DIXIE 0388 | #0388 | 81578611 | 01/29/2005 | 2,457.39 |
| 2727493 | SAVE RITE 2724 | #2724 | 81792202 | 01/30/2005 | 1,147.64 |

| | | | | | |
|---|---|---|---|---|---|
| 208434 | SAVE RITE 2706 | #2706 | 80984606 | 01/30/2005 | 1,460.10 |
| 100470 | WINN DIXIE 0611 | #0611 | 69411864 | 01/31/2005 | 25.20 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732255 | 01/31/2005 | 29.79 |
| 5402925 | WINN DIXIE 0031 LI | #0031 | 72675623 | 01/31/2005 | 40.80 |
| 109502 | WINN DIXIE 0147 | #0147 | 69008599 | 01/31/2005 | 78.70 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850680 | 01/31/2005 | 94.00 |
| 2712394 | WINN DIXIE 1076 | #1076 | 67185408 | 01/31/2005 | 143.00 |
| 5568744 | WINN DIXIE | #1812 | 73633003 | 01/31/2005 | 225.90 |
| 5684718 | SAVERITE RETAIL LIQ | UOR | 73665377 | 01/31/2005 | 316.83 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315814 | 01/31/2005 | 344.05 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73788193 | 01/31/2005 | 358.46 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289693 | 01/31/2005 | 390.87 |
| 130807 | WINN DIXIE 0545 | #0545 | 81796608 | 01/31/2005 | 418.65 |
| 118302 | WINN DIXIE 0359 | #0359 | 81803814 | 01/31/2005 | 491.50 |
| 2714112 | WINN DIXIE 1860 | #1860 | 80109252 | 01/31/2005 | 520.40 |
| 220033 | WINN DIXIE 1264 | #1264 | 811*5153 | 01/31/2005 | 573.90 |
| 108787 | WINN DIXIE 0060 | #0060 | 75221876 | 01/31/2005 | 624.37 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81339353 | 01/31/2005 | 641.10 |
| 207084 | SAVE RITE 2708 | #2708 | 81645457 | 01/31/2005 | 688.50 |
| 207085 | SAVE RITE 2713 | #2713 | 81998253 | 01/31/2005 | 698.50 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81493354 | 01/31/2005 | 729.70 |
| 2712826 | WINN DIXIE 2156 | #2156 | 80611252 | 01/31/2005 | 734.09 |
| 133069 | WINN DIXIE 0751 | #0751 | 81633557 | 01/31/2005 | 754.71 |
| 220802 | WINN DIXIE 2157 | #2157 | 81489306 | 01/31/2005 | 765.45 |
| 2962679 | WINN DIXIE 2254 | #2254 | 82000605 | 01/31/2005 | 782.84 |
| 2959167 | WINN DIXIE 0738 | #0738 | 82106607 | 01/31/2005 | 780.00 |
| 78328 | WINN DIXIE 0629 | #0629 | 81243408 | 01/31/2005 | 790.70 |
| 121148 | WINN DIXIE 0020 | #0020 | 93360108 | 01/31/2005 | 796.54 |
| 69948 | WINN DIXIE 0603 | #0603 | 81824758 | 01/31/2005 | 816.50 |
| 111419 | WINN DIXIE 0037 | #0037 | 81225451 | 01/31/2005 | 816.58 |
| 544847 | WINN DIXIE | #0963 | 81007304 | 01/31/2005 | 822.06 |
| 2004622 | WINN DIXIE 2357 | #2357 | 81601257 | 01/31/2005 | 850.22 |
| 220837 | WINN DIXIE 2159 | #2159 | 81489305 | 01/31/2005 | 873.00 |
| 2002033 | WINN DIXIE 0721 | #0721 | 81633858 | 01/31/2005 | 877.53 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81699903 | 01/31/2005 | 881.57 |
| 110854 | WINN DIXIE 0054 | #0054 | 81764809 | 01/31/2005 | 854.64 |
| 2722040 | WINN DIXIE 1672 | #1672 | 81863106 | 01/31/2005 | 902.00 |
| 110827 | WINN DIXIE 0162 | #0162 | 81698056 | 01/31/2005 | 911.84 |
| 102486 | WINN DIXIE 2223# | #2223 | 81699906 | 01/31/2005 | 916.35 |
| 5405808 | SAVE RITE 2602 | #2602 | 81346154 | 01/31/2005 | 916.97 |
| 206714 | SAVE RITE 2720 | #2720 | 81998258 | 01/31/2005 | 917.70 |
| 125649 | WINN DIXIE 0180 | #0180 | 81424256 | 01/31/2005 | 942.86 |
| 206074 | SAVE RITE 2726 | #2726 | 81610463 | 01/31/2005 | 943.90 |
| 208823 | SAVE RITE 2710 | #2710 | 80291351 | 01/31/2005 | 950.10 |
| 81649 | WINN DIXIE 0612 | #0612 | 81633655 | 01/31/2005 | 950.87 |
| 122314 | WINN DIXIE 0163 | #0163 | 81577511 | 01/31/2005 | 985.79 |
| 2052552 | WINN DIXIE 1257 | #1257 | 81115157 | 01/31/2005 | 1,009.03 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81062104 | 01/31/2005 | 1,019.30 |

| | | | | | |
|---|---|---|---|---|---|
| 2960004 | WINN DIXIE 0145 | #0145 | 81698406 | 01/31/2005 | 1,015.54 |
| 212872 | WINN DIXIE 1023 | #1023 | 86949355 | 01/31/2005 | 1,030.00 |
| 2960584 | WINN DIXIE 0142 | #0142 | 81424260 | 01/31/2005 | 1,046.86 |
| 94628 | WINN DIXIE 0620 | #0620 | 81684656 | 01/31/2005 | 1,052.21 |
| 131029 | WINN DIXIE 0126 | #0126 | 81790609 | 01/31/2005 | 1,069.05 |
| 110845 | WINN DIXIE 0174 | #0174 | 81764806 | 01/31/2005 | 1,077.82 |
| 2998656 | WINN DIXIE 0515 | #0515 | 81981310 | 01/31/2005 | 1,080.60 |
| 118305 | WINN DIXIE 0361 | #0361 | 81890057 | 01/31/2005 | 1,082.22 |
| 207006 | SAVE RITE 2729 | #2729 | 81640608 | 01/31/2005 | 1,123.20 |
| 653679 | SAVE RITE 2732 | #2732 | 8172*459 | 01/31/2005 | 1,125.40 |
| 89847 | WINN DIXIE 0640 | #0640 | 81824764 | 01/31/2005 | 1,126.50 |
| 220897 | WINN DIXIE 2150 | #2150 | 81109253 | 01/31/2005 | 1,142.64 |
| 2731973 | SAVE RITE 2728 | #2728 | 81975455 | 01/31/2005 | 1,143.90 |
| 126345 | WINN DIXIE 0182 | #0182 | 81577501 | 01/31/2005 | 1,149.14 |
| 2967645 | WINN DIXIE 0728 | #0728 | 81633860 | 01/31/2005 | 1,155.39 |
| 2974352 | WINN DIXIE 0388 | #0388 | 81331107 | 01/31/2005 | 1,159.40 |
| 208672 | SAVE RITE 2702 | #2702 | 81758009 | 01/31/2005 | 1,178.96 |
| 118306 | WINN DIXIE 0370 | #0370 | 81331108 | 01/31/2005 | 1,187.08 |
| 5465504 | SAVE RITE 2740 | #2740 | 81598256 | 01/31/2005 | 1,196.10 |
| 113102 | WINN DIXIE 0008 | #0008 | 81698405 | 01/31/2005 | 1,227.82 |
| 2971524 | WINN DIXIE 0740 | #0740 | 81627458 | 01/31/2005 | 1,265.80 |
| 113072 | WINN DIXIE 0025 | #0025 | 81777906 | 01/31/2005 | 1,276.53 |
| 207088 | SAVE RITE 2727 | #2727 | 81873456 | 01/31/2005 | 1,333.60 |
| 5424613 | WINN DIXIE 0006 | #0006 | 81698052 | 01/31/2005 | 1,337.32 |
| 226795 | SAVE RITE 2703 | #2703 | 81840611 | 01/31/2005 | 1,360.55 |
| 126587 | WINN DIXIE 0179 | #0179 | 81777902 | 01/31/2005 | 1,392.56 |
| 110080 | WINN DIXIE 0080 | #0080 | 81777907 | 01/31/2005 | 1,422.57 |
| 2001238 | WINN DIXIE 0654 | #0654 | 81991557 | 01/31/2005 | 1,424.82 |
| 2954478 | WINN DIXIE 0607 | #0607 | 81801107 | 01/31/2005 | 1,464.96 |
| 205035 | SAVE RITE 2707 | #2707 | 81520609 | 01/31/2005 | 1,475.00 |
| 91651 | WINN DIXIE 0682 | #0682 | 81746557 | 01/31/2005 | 1,619.09 |
| 5415806 | SAVE-RITE 2660 | #2660 | 81791300 | 01/31/2005 | 1,621.18 |
| 103582 | WINN DIXIE 0726 | #0726 | 81975606 | 01/31/2005 | 1,687.18 |
| 2727493 | SAVE RITE 2724 | #2724 | 81935755 | 01/31/2005 | 1,713.10 |
| 80519 | WINN DIXIE 2349 | #2349 | 81601258 | 01/31/2005 | 1,741.90 |
| 2054633 | WINN DIXIE 1806 | #1806 | 81897252 | 01/31/2005 | 1,824.00 |
| 111440 | WINN DIXIE 0144 | #0144 | 81905208 | 01/31/2005 | 1,872.08 |
| 2984726 | WINN DIXIE 0123 | #0123 | 81340153 | 01/31/2005 | 1,905.50 |
| 5420641 | WINN DIXIE 0292 | #0292 | 81002102 | 01/31/2005 | 1,919.90 |
| 2005627 | WINN DIXIE 0735 | #0735 | 82108804 | 01/31/2005 | 1,947.32 |
| 117853 | WINN DIXIE 0385 | #0385 | 81850808 | 01/31/2005 | 1,969.98 |
| 207090 | SAVE RITE 2736 | #2736 | 81520806 | 01/31/2005 | 2,019.30 |
| 2953285 | WINN DIXIE 0643 | #0643 | 81601556 | 01/31/2005 | 2,022.33 |
| 116373 | WINN DIXIE 0302 | #0302 | 81850806 | 01/31/2005 | 2,110.95 |
| 2915479 | WINN DIXIE 0652*** | #0652 | 81652058 | 01/31/2005 | 2,165.30 |
| 219658 | WINN DIXIE 1269 | #1269 | 81624756 | 01/31/2005 | 2,185.56 |
| 204086 | SAVE RITE 2743 | #2743 | 80291354 | 01/31/2005 | 2,209.00 |
| 111840 | WINN DIXIE 0151 | #0151 | 81424258 | 01/31/2005 | 2,255.14 |

| | | | | | |
|---|---|---|---|---|---|
| 111295 | WINN DIXIE 0012 | #0012 | 81474253 | 01/31/2005 | 2,256.80 |
| 99341 | WINN DIXIE 0734 | #0734 | 87071152 | 01/31/2005 | 2,452.59 |
| 2004782 | WINN DIXIE 2250 | #2250 | 81712155 | 01/31/2005 | 2,499.06 |
| 220378 | WINN DIXIE 2155 | #2155 | 81489307 | 01/31/2005 | 2,532.32 |
| 113071 | WINN DIXIE 0153 | #0153 | 81908206 | 01/31/2005 | 2,593.27 |
| 2952570 | WINN DIXIE 0191 | #0191 | 81345167 | 01/31/2005 | 2,756.85 |
| 128710 | WINN DIXIE 2306 | #2306 | 85361052 | 01/31/2005 | 2,880.66 |
| 2997996 | WINN DIXIE 0660 | #0660 | 81997555 | 01/31/2005 | 2,927.00 |
| 86025 | WINN DIXIE 0750 | #0750 | 82025207 | 01/31/2005 | 2,951.44 |
| 2961801 | WINN DIXIE 0737 | #0737 | 82047903 | 01/31/2005 | 3,021.14 |
| 98952 | WINN DIXIE 0539 | #0539 | 82221509 | 01/31/2005 | 3,072.*6 |
| 94550 | WINN DIXIE 0584 | #0584 | 81845608 | 01/31/2005 | 3,190.08 |
| 100594 | WINN DIXIE 0613 | #0613 | 81441153 | 01/31/2005 | 3,303.07 |
| 134462 | WINN DIXIE 0563 | #0563 | 81623658 | 01/31/2005 | 3,518.86 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81441160 | 01/31/2005 | 3,764.52 |
| 2973253 | WINN DIXIE 0573 | #0573 | 82221504 | 01/31/2005 | 3,773.45 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81556606 | 01/31/2005 | 4,036.10 |
| 89665 | WINN DIXIE 0655 | #0655 | 81400550 | 01/31/2005 | 4,161.37 |
| 2999334 | SAVE RITE 2601 | #2601 | 81938204 | 01/31/2005 | 4,181.53 |
| 2959481 | WINN DIXIE 0608** | #0608 | 81680054 | 01/31/2005 | 4,286.50 |
| 105849 | WINN DIXIE 0518 | #0518 | 81574052 | 01/31/2005 | 4,421.66 |
| 220128 | WINN DIXIE 1225 | #1225 | 81384910 | 02/01/2005 | 18.00 |
| 217558 | WINN DIXIE 1223 | #1223 | 81591458 | 02/01/2005 | 20.10 |
| 529335 | WINN DIXIE | #0954 | 82118507 | 02/01/2005 | 28.20 |
| 529335 | WINN DIXIE | #0954 | 82118508 | 02/01/2005 | 34.50 |
| 2954209 | WINN DIXIE 2335 | #2335 | 81468257 | 02/01/2005 | 39.50 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768210 | 02/01/2005 | 46.00 |
| 102484 | WINN DIXIE 2217# | #2217 | 72362607 | 02/01/2005 | 48.25 |
| 3009848 | WINN DIXIE | #0967 | 82051852 | 02/01/2005 | 55.50 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850658 | 02/01/2005 | 82.09 |
| 110012 | WINN DIXIE 0042 | #0042 | 74694079 | 02/01/2005 | 86.57 |
| 5410897 | SAVE RITE LIQUOR S | #2662 | 74203629 | 02/01/2005 | 103.84 |
| 5416396 | WINN DIXIE LIQUOR | #2283 | 81351118 | 02/01/2005 | 106.19 |
| 110012 | WINN DIXIE 0042 | #0042 | 74654085 | 02/01/2005 | 108.24 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70906604 | 02/01/2005 | 110.71 |
| 109502 | WINN DIXIE 0147 | #0147 | 69026606 | 02/01/2005 | 127.50 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675643 | 02/01/2005 | 139.43 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768209 | 02/01/2005 | 170.23 |
| 108767 | WINN DIXIE 0080 | #0080 | 75221852 | 02/01/2005 | 187.97 |
| 5425399 | SAVE-RITE 2656 | #2656 | 81401656 | 02/01/2005 | 190.21 |
| 131722 | WINN DIXIE 0028 | #0028 | 72985757 | 02/01/2005 | 216.88 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289599 | 02/01/2005 | 222.42 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315622 | 02/01/2005 | 267.02 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80992953 | 02/01/2005 | 280.02 |
| 131722 | WINN DIXIE 0028 | #0028 | 72850787 | 02/01/2005 | 399.37 |
| 2719228 | WINN DIXIE 1238 | #1238 | 81732354 | 02/01/2005 | 452.25 |
| 5568744 | WINN DIXIE | #1812 | 73633013 | 02/01/2005 | 480.80 |
| 217558 | WINN DIXIE 1223 | #1223 | 81591459 | 02/01/2005 | 515.75 |

| | | | | | |
|---|---|---|---|---|---|
| 78835 | WINN DIXIE 0632 | #0632 | 81501962 | 02/01/2005 | 558.58 |
| 111679 | WINN DIXIE 0167 | #0167 | 81687609 | 02/01/2005 | 560.84 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905596 | 02/01/2005 | 610.46 |
| 82613 | WINN DIXIE 2312 | #2312 | 81464263 | 02/01/2005 | 615.37 |
| 2961634 | WINN DIXIE 0205 | #0205 | 81994455 | 02/01/2005 | 643.44 |
| 113515 | WINN DIXIE 0133 | #0133 | 99266606 | 02/01/2005 | 654.67 |
| 2982169 | WINN DIXIE 0185 | #0185 | 81540911 | 02/01/2005 | 660.54 |
| 693679 | SAVE RITE 2732 | #2732 | 82072207 | 02/01/2005 | 663.80 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81202402 | 02/01/2005 | 675.46 |
| 2738981 | SAVE RITE 2701 | #2701 | 86295659 | 02/01/2005 | 680.25 |
| 214784 | WINNDIXIE 1003 | #1003 | 80211666 | 02/01/2005 | 702.31 |
| 217210 | WINN DIXIE 1098# | #1098 | 81973760 | 02/01/2005 | 712.34 |
| 2955535 | WINN DIXIE 0138 | #0138 | 81835158 | 02/01/2005 | 713.34 |
| 2718255 | WINN DIXIE 1015 | #1015 | 82185504 | 02/01/2005 | 719.56 |
| 3008848 | WINN DIXIE | #0967 | 82051861 | 02/01/2005 | 728.00 |
| 2981046 | WINN DIXIE 0280 | #0280 | 81514654 | 02/01/2005 | 730.82 |
| 5412649 | SAVE-RITE 2654 | #2654 | 81746002 | 02/01/2005 | 732.30 |
| 110661 | WINN DIXIE 0084 | #0084 | 81687815 | 02/01/2005 | 749.37 |
| 220128 | WINN DIXIE 1225 | #1225 | 81304909 | 02/01/2005 | 769.13 |
| 543009 | WINN DIXIE #959 | #0959 | 81836056 | 02/01/2005 | 772.70 |
| 2057620 | WINN DIXIE 1248 | #1248 | 81850604 | 02/01/2005 | 773.97 |
| 118299 | WINN DIXIE 0343 | #0343 | 81865053 | 02/01/2005 | 780.64 |
| 128658 | WINN DIXIE 2235 | #2235 | 81886008 | 02/01/2005 | 787.90 |
| 2998436 | WINN DIXIE 2380 | #2380 | 81894810 | 02/01/2005 | 790.00 |
| 116374 | WINN DIXIE 0318 | #0318 | 82098501 | 02/01/2005 | 815.84 |
| 116302 | WINN DIXIE 0359 | #0359 | 81943863 | 02/01/2005 | 826.45 |
| 82689 | WINN DIXIE 2244 | #2244 | 81464760 | 02/01/2005 | 830.14 |
| 2998238 | WINN DIXIE 2379 | #2379 | 81258854 | 02/01/2005 | 848.99 |
| 116360 | WINN DIXIE 0249 | #0249 | 98336159 | 02/01/2005 | 850.53 |
| 2712394 | WINN DIXIE 1076 | #1076 | 87962501 | 02/01/2005 | 871.45 |
| 98839 | WINN DIXIE 0697 | #0697 | 80031511 | 02/01/2005 | 875.12 |
| 110880 | WINN DIXIE 0099 | #0099 | 81294356 | 02/01/2005 | 880.00 |
| 118290 | WINN DIXIE 0237 | #0237 | 81943852 | 02/01/2005 | 894.71 |
| 129669 | WINN DIXIE 0101 | #0101 | 81239655 | 02/01/2005 | 901.82 |
| 118301 | WINN DIXIE 0366 | #0366 | 98336156 | 02/01/2005 | 902.78 |
| 219059 | WINN DIXIE 1255 | #1255 | 81795006 | 02/01/2005 | 913.91 |
| 116356 | WINN DIXIE 0215 | #0215 | 81958908 | 02/01/2005 | 922.00 |
| 2998205 | WINN DIXIE 0214 | #C214 | 81865057 | 02/01/2005 | 933.04 |
| 118286 | WINN DIXIE 0286 | #0286 | 81934553 | 02/01/2005 | 939.73 |
| 110864 | WINN DIXIE 0040 | #0040 | 81254351 | 02/01/2005 | 948.21 |
| 2971326 | WINN DIXIE 2333 | #2333 | 81348303 | 02/01/2005 | 958.15 |
| 5683827 | SAVERITE RETAIL 28 | #2683 | 82025459 | 02/01/2005 | 966.47 |
| 205793 | SAVE RITE 2723 @ R | #2723 | 81402180 | 02/01/2005 | 981.20 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81894809 | 02/01/2005 | 985.44 |
| 118288 | WINN DIXIE 0352 | #0352 | 81251652 | 02/01/2005 | 985.22 |
| 116369 | WINN DIXIE 0285 | #0285 | 81840202 | 02/01/2005 | 997.47 |
| 2981135 | WINN DIXIE 0198 | #0198 | 81749757 | 02/01/2005 | 1,007.14 |
| 215722 | WINNDIXIE 1008 | #1008 | 81681916 | 02/01/2005 | 1,007.31 |

| | | | | | |
|---|---|---|---|---|---|
| 2958046 | WINN DIXIE 0195 | #0195 | 82046252 | 02/01/2005 | 1,009.40 |
| 2795025 | WINN DIXIE 1933 | #1933 | 82365707 | 02/01/2005 | 1,017.40 |
| 2718743 | WINNDIXIE 1020 | #1020 | 81805809 | 02/01/2005 | 1,023.48 |
| 2951113 | WINN DIXIE 0581# | #0581 | 82064551 | 02/01/2005 | 1,031.58 |
| 2959441 | WINN DIXIE 2382 | #2382 | 82117706 | 02/01/2005 | 1,044.50 |
| 2958317 | WINN DIXIE 2205 | #2205 | 82072550 | 02/01/2005 | 1,060.94 |
| 2995796 | WINN DIXIE 0505 | #0505 | 82025553 | 02/01/2005 | 1,071.28 |
| 2352047 | WINN DIXIE 1235 | #1235 | 81449313 | 02/01/2005 | 1,072.82 |
| 2700267 | SAVE RITE 2704 | #2704 | 81774556 | 02/01/2005 | 1,075.40 |
| 77575 | WINN DIXIE 2209 | #2209 | 81888508 | 02/01/2005 | 1,075.36 |
| 116641 | WINN DIXIE 0378 | #0378 | 81458905 | 02/01/2005 | 1,085.48 |
| 217128 | WINN DIXIE 1016 | #1016 | 81820611 | 02/01/2005 | 1,085.75 |
| 2005310 | WINN DIXIE 0710 | #0710 | 81630950 | 02/01/2005 | 1,123.40 |
| 2711342 | SAV-RITE 2721 | #2721 | 81345410 | 02/01/2005 | 1,127.10 |
| 2965561 | WINN DIXIE 2261 | #2261 | 82007155 | 02/01/2005 | 1,127.32 |
| 79791 | WINN DIXIE 2344 | #2344 | 81904157 | 02/01/2005 | 1,133.02 |
| 116364 | WINN DIXIE 0235 | #0235 | 81065059 | 02/01/2005 | 1,138.52 |
| 94659 | WINN DIXIE 0649 | #0649 | 81507703 | 02/01/2005 | 1,161.66 |
| 2959727 | WINN DIXIE 2287 | #2287 | 82072555 | 02/01/2005 | 1,173.96 |
| 113005 | WINN DIXIE 0018 | #0018 | 81865108 | 02/01/2005 | 1,180.84 |
| 2058009 | WINNDIXIE 1005 | #1005 | 80211061 | 02/01/2005 | 1,210.84 |
| 110064 | WINN DIXIE 0055 | #0055 | 82235567 | 02/01/2005 | 1,250.62 |
| 100506 | WINN DIXIE 0598# | #0598 | 81937704 | 02/01/2005 | 1,253.23 |
| 2746783 | SAVE RITE 2711 | #2711 | 81232600 | 02/01/2005 | 1,253.50 |
| 2072563 | WINN DIXIE 0194 | #0194 | 81254358 | 02/01/2005 | 1,260.44 |
| 128650 | WINN DIXIE 2280 | #2280 | 81773656 | 02/01/2005 | 1,280.58 |
| 210471 | WINN DIXIE 1851 | #1851 | 82630952 | 02/01/2005 | 1,292.50 |
| 128649 | WINN DIXIE 2267 | #2267 | 81773655 | 02/01/2005 | 1,305.57 |
| 118289 | WINN DIXIE 0357 | #0357 | 81958913 | 02/01/2005 | 1,317.60 |
| 118268 | WINN DIXIE 0353 | #0353 | 81514556 | 02/01/2005 | 1,318.43 |
| 80513 | WINN DIXIE 2330 | #2330 | 81808603 | 02/01/2005 | 1,319.54 |
| 5415965 | WINN DIXIE 0305 | #0305 | 81171312 | 02/01/2005 | 1,334.95 |
| 225546 | SAVE RITE 2733 | #2733 | 82020608 | 02/01/2005 | 1,342.10 |
| 2998437 | WINN DIXIE 2387 | #2387 | 81694911 | 02/01/2005 | 1,360.69 |
| 235466 | SAVE RITE 2738 | #2738 | 81876504 | 02/01/2005 | 1,370.40 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82072562 | 02/01/2005 | 1,370.68 |
| 2965574 | WINN DIXIE 2264 | #2264 | 81525655 | 02/01/2005 | 1,405.54 |
| 2971458 | WINN DIXIE 2367 | #2367 | 81348312 | 02/01/2005 | 1,410.21 |
| 206753 | SAVE RITE 2717 | #2717 | 81900254 | 02/01/2005 | 1,413.30 |
| 113267 | WINN DIXIE 0180 | #0180 | 82546258 | 02/01/2005 | 1,422.24 |
| 118300 | WINN DIXIE 0287 | #0287 | 81883109 | 02/01/2005 | 1,433.48 |
| 2714559 | SAVE RITE 2715 | #2715 | 92456259 | 02/01/2005 | 1,437.30 |
| 529335 | WINN DIXIE | #0554 | 82118508 | 02/01/2005 | 1,445.50 |
| 208434 | SAVE RITE 2705 | #2705 | 81900255 | 02/01/2005 | 1,453.30 |
| 114284 | WINN DIXIE 0188 | #0188 | 65855502 | 02/01/2005 | 1,472.13 |
| 5412551 | WINN DIXIE 2230 | #2230 | 81815306 | 02/01/2005 | 1,475.54 |
| 94540 | WINN DIXIE 0622 | #0622 | 82054554 | 02/01/2005 | 1,497.56 |
| 122855 | WINN DIXIE 2288 | #2288 | 81042823 | 02/01/2005 | 1,499.02 |

| | | | | | |
|---|---|---|---|---|---|
| 2005211 | WINN DIXIE 0705 | #0705 | 82018201 | 02/01/2005 | 1,514.45 |
| 78245 | WINN DIXIE 2325 | #2325 | 81279803 | 02/01/2005 | 1,522.49 |
| 130413 | WINN DIXIE 0071 | #0071 | 82133553 | 02/01/2005 | 1,530.34 |
| 118817 | WINN DIXIE 0246 | #0246 | 81855054 | 02/01/2005 | 1,541.45 |
| 528023 | WINN DIXIE | #0956 | 82051856 | 02/01/2005 | 1,554.80 |
| 116362 | WINN DIXIE 0252 | #0252 | 81856503 | 02/01/2005 | 1,579.41 |
| 2956230 | WINN DIXIE 0602 | #0602 | 81501956 | 02/01/2005 | 1,580.00 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81759354 | 02/01/2005 | 1,580.00 |
| 109502 | WINN DIXIE 0147 | #0147 | 81676959 | 02/01/2005 | 1,583.37 |
| 2971162 | WINN DIXIE 2334 | #2334 | 81259552 | 02/01/2005 | 1,588.50 |
| 2900710 | WINN DIXIE 2278 | #2278 | 80992952 | 02/01/2005 | 1,590.41 |
| 121429 | WINN DIXIE 0160 | #0160 | 85720758 | 02/01/2005 | 1,596.84 |
| 108921 | WINN DIXIE 0166 | #0166 | 81717354 | 02/01/2005 | 1,597.56 |
| 204990 | SAVE RITE 2730 | #2730 | 82030603 | 02/01/2005 | 1,607.40 |
| 118285 | WINN DIXIE 0262 | #0262 | 81994453 | 02/01/2005 | 1,637.12 |
| 80029 | WINN DIXIE 2355 | #2355 | 82007158 | 02/01/2005 | 1,642.20 |
| 222204 | WINN DIXIE 2165 | #2165 | 81276306 | 02/01/2005 | 1,673.42 |
| 110909 | WINN DIXIE 0077 | #0077 | 81772209 | 02/01/2005 | 1,679.94 |
| 94184 | WINN DIXIE 0642 | #0642 | 81833753 | 02/01/2005 | 1,724.18 |
| 2955332 | WINN DIXIE 2313 | #2313 | 81471104 | 02/01/2005 | 1,763.11 |
| 116354 | WINN DIXIE 0201 | #0201 | 85172059 | 02/01/2005 | 1,787.09 |
| 5425399 | SAVE-RITE 2656 | #2656 | 81461655 | 02/01/2005 | 1,790.44 |
| 125507 | WINN DIXIE 2240 | #2240 | 81427154 | 02/01/2005 | 1,790.54 |
| 78743 | WINN DIXIE 0687 | #0687 | 80777709 | 02/01/2005 | 1,820.20 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 81259859 | 02/01/2005 | 1,860.98 |
| 128656 | WINN DIXIE 2276 | #2276 | 91042864 | 02/01/2005 | 1,893.04 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81574556 | 02/01/2005 | 1,911.36 |
| 220800 | WINN DIXIE 2151 | #2151 | 81357653 | 02/01/2005 | 1,915.59 |
| 2982510 | WINN DIXIE 0664 | #0564 | 81669456 | 02/01/2005 | 1,923.17 |
| 88812 | WINN DIXIE 2210 | #2210 | 81304206 | 02/01/2005 | 1,950.12 |
| 101677 | WINN DIXIE 0637 | #0637 | 81287509 | 02/01/2005 | 1,958.20 |
| 104827 | WINN DIXIE 0731 | #0731 | 99127853 | 02/01/2005 | 1,972.82 |
| 2951495 | WINN DIXIE 0251 | #0251 | 98336154 | 02/01/2005 | 1,997.13 |
| 129518 | WINN DIXIE 2260 | #2260 | 87051057 | 02/01/2005 | 2,034.64 |
| 2952090 | WINN DIXIE 0729 | #0729 | 99127858 | 02/01/2005 | 2,048.32 |
| 2010655 | WINN DIXIE 2304 | #2304 | 81641561 | 02/01/2005 | 2,049.66 |
| 2955432 | WINN DIXIE 0524 | #0524 | 81903657 | 02/01/2005 | 2,052.60 |
| 79703 | WINN DIXIE 2343 | #2343 | 81004156 | 02/01/2005 | 2,074.82 |
| 206273 | SAVE RITE 2718 | #2718 | 81738158 | 02/01/2005 | 2,075.80 |
| 100470 | WINN DIXIE 0611 | #0611 | 81149452 | 02/01/2005 | 2,108.40 |
| 5401732 | SAVE RITE 2652 | #2652 | 81773657 | 02/01/2005 | 2,131.25 |
| 2986389 | WINN DIXIE 0659 | #0659 | 86761804 | 02/01/2005 | 2,133.00 |
| 129455 | WINN DIXIE 0032 | #0032 | 81345305 | 02/01/2005 | 2,164.78 |
| 2988152 | WINN DIXIE 0247 | #0247 | 81865058 | 02/01/2005 | 2,171.82 |
| 102397 | WINN DIXIE 0634# | #0634 | 80031506 | 02/01/2005 | 2,178.57 |
| 110955 | WINN DIXIE 0072 | #0072 | 81540902 | 02/01/2005 | 2,205.18 |
| 98130 | WINN DIXIE 0027 | #0027 | 81149459 | 02/01/2005 | 2,210.15 |
| 78980 | WINN DIXIE 0706 | #0706 | 81569459 | 02/01/2005 | 2,210.12 |

| | | | | | |
|---|---|---|---|---|---|
| 101679 | WINN DIXIE | #0678 | 81327507 | 02/01/2005 | 2,230.85 |
| 2998442 | WINN DIXIE 2383 | #2383 | 81205952 | 02/01/2005 | 2,254.52 |
| 2982072 | WINN DIXIE 2392 | #2392 | 81828256 | 02/01/2005 | 2,255.52 |
| 99359 | WINN DIXIE 0716 | #0716 | 81759106 | 02/01/2005 | 2,261.89 |
| 2959713 | WINN DIXIE 2354 | #2354 | 81348309 | 02/01/2005 | 2,314.24 |
| 118296 | WINN DIXIE 0328 | #0328 | 82965704 | 02/01/2005 | 2,340.92 |
| 79530 | WINN DIXIE 2311 | #2311 | 81775363 | 02/01/2005 | 2,343.19 |
| 119213 | WINN DIXIE 0270 | #0270 | 81200501 | 02/01/2005 | 2,345.69 |
| 79011 | WINN DIXIE 2342 | #2342 | 81904155 | 02/01/2005 | 2,351.00 |
| 2972540 | WINN DIXIE 0725 | #0725 | 81821304 | 02/01/2005 | 2,361.14 |
| 218475 | WINN DIXIE 2068 | #2068 | 81683804 | 02/01/2005 | 2,417.22 |
| 2998434 | SAVE-RITE 2650 | #2650 | 81815302 | 02/01/2005 | 2,460.00 |
| 225358 | WINN DIXIE 1010 | #1010 | 82056259 | 02/01/2005 | 2,502.80 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81730006 | 02/01/2005 | 2,537.54 |
| 2009368 | WINN DIXIE 0141 | #0141 | 81313608 | 02/01/2005 | 2,544.68 |
| 2969527 | WINN DIXIE 0651### | #0651 | 81145464 | 02/01/2005 | 2,558.93 |
| 80130 | WINN DIXIE 2329 | #2329 | 81899602 | 02/01/2005 | 2,583.80 |
| 5418896 | SAVE RITE | #2681 | 82101554 | 02/01/2005 | 2,585.47 |
| 2976410 | WINN DIXIE 0129 | #0129 | 81772203 | 02/01/2005 | 2,596.29 |
| 212682 | WINN DIXIE 1827 | #1827 | 81224602 | 02/01/2005 | 2,619.30 |
| 2955335 | WINN DIXIE 0231 | #0231 | 81994467 | 02/01/2005 | 2,623.33 |
| 134442 | WINN DIXIE 0609 | #0609 | 80777705 | 02/01/2005 | 2,631.47 |
| 106032 | WINN DIXIE 0719 | #0719 | 80159811 | 02/01/2005 | 2,638.55 |
| 99835 | WINN DIXIE 0544 | #0544 | 81903569 | 02/01/2005 | 2,661.23 |
| 121791 | WINN DIXIE 0081 | #0081 | 81749752 | 02/01/2005 | 2,716.50 |
| 132569 | WINN DIXIE 0181 | #0181 | 82132559 | 02/01/2005 | 2,717.54 |
| 79169 | WINN DIXIE 2263 | #2263 | 81775357 | 02/01/2005 | 2,725.30 |
| 79101 | WINN DIXIE 2241 | #2241 | 81471111 | 02/01/2005 | 2,761.78 |
| 83606 | WINN DIXIE 2247 | #2247 | 81464259 | 02/01/2005 | 2,773.74 |
| 79607 | WINN DIXIE 2249 | #2249 | 81471110 | 02/01/2005 | 2,837.71 |
| 2955034 | WINN DIXIE 0519 | #0519 | 82101503 | 02/01/2005 | 2,839.21 |
| 109514 | WINN DIXIE 0010 | #0010 | 82235858 | 02/01/2005 | 2,841.07 |
| 5422236 | WINN DIXIE 2207 | #2207 | 81427152 | 02/01/2005 | 2,843.60 |
| 77576 | WINN DIXIE 2314 | #2314 | 81275507 | 02/01/2005 | 2,851.25 |
| 2989028 | WINN DIXIE 0140 | #0140 | 81345308 | 02/01/2005 | 2,857.09 |
| 126725 | WINN DIXIE 2246 | #2246 | 80802851 | 02/01/2005 | 2,945.07 |
| 129782 | WINN DIXIE 0057 | #0057 | 81235060 | 02/01/2005 | 2,972.44 |
| 2955426 | WINN DIXIE 0752# | #0752 | 81839961 | 02/01/2005 | 2,990.05 |
| 78962 | WINN DIXIE 0746 | #0746 | 80777210 | 02/01/2005 | 3,036.05 |
| 112158 | WINN DIXIE 0177 | #0177 | 81294353 | 02/01/2005 | 3,057.15 |
| 2951070 | WINN DIXIE 0606 | #0605 | 82064556 | 02/01/2005 | 3,058.81 |
| 2956848 | WINN DIXIE 2270 | #2270 | 80602952 | 02/01/2005 | 3,066.68 |
| 2011423 | WINN DIXIE 2316 | #2316 | 81279839 | 02/01/2005 | 3,074.08 |
| 2972209 | WINN DIXIE 0657 | #0657 | 82051259 | 02/01/2005 | 3,121.52 |
| 5508744 | WINN DIXIE | #1812 | 73023012 | 02/01/2005 | 3,195.00 |
| 2702088 | WINN DIXIE 1944 | #1944 | 82129059 | 02/01/2005 | 3,206.00 |
| 118309 | WINN DIXIE 0319 | #0319 | 86404304 | 02/01/2005 | 3,210.39 |
| 80560 | WINN DIXIE 2230 | #2230 | 81348205 | 02/01/2005 | 3,234.05 |

| | | | | | |
|---|---|---|---|---|---|
| 2973431 | WINN DIXIE 2213 | #2213 | 82024159 | 02/01/2005 | 3,208.48 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81865055 | 02/01/2005 | 3,354.71 |
| 128742 | WINN DIXIE 2347 | #2347 | 85361061 | 02/01/2005 | 3,391.46 |
| 130943 | WINN DIXIE 0149 | #0149 | 81472302 | 02/01/2005 | 3,396.17 |
| 94922 | WINN DIXIE 0671 | #0671 | 81937709 | 02/01/2005 | 3,426.75 |
| 2979887 | WINN DIXIE 7386 | #2386 | 80157159 | 02/01/2005 | 3,483.25 |
| 99966 | WINN DIXIE 0748 | #0748 | 81375860 | 02/01/2005 | 3,515.65 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81427153 | 02/01/2005 | 3,532.29 |
| 79485 | WINN DIXIE 2203 | #2203 | 81841559 | 02/01/2005 | 3,540.38 |
| 122407 | WINN DIXIE 0171 | #0171 | 81496658 | 02/01/2005 | 3,589.22 |
| 128636 | WINN DIXIE 2301 | #2301 | 81461654 | 02/01/2005 | 3,604.64 |
| 2000971 | WINN DIXIE 2228 | #2228 | 82024160 | 02/01/2005 | 3,642.90 |
| 2961378 | WINN DIXIE 0683 | #0683 | 81376857 | 02/01/2005 | 3,673.46 |
| 75207 | WINN DIXIE 2275 | #2275 | 85361058 | 02/01/2005 | 3,721.42 |
| 5408106 | SAVE RITE 2603 | #2603 | 81887607 | 02/01/2005 | 3,747.38 |
| 123828 | WINN DIXIE 2206 | #2206 | 82024154 | 02/01/2005 | 3,787.64 |
| 128510 | WINN DIXIE 2265 | #2265 | 81707653 | 02/01/2005 | 3,810.70 |
| 103214 | WINN DIXIE 0723 | #0723 | 81821306 | 02/01/2005 | 3,823.58 |
| 212610 | WINN DIXIE 1834 | #1834 | 81920714 | 02/01/2005 | 3,861.80 |
| 2956252 | WINN DIXIE 0668## | #0669 | 81442556 | 02/01/2005 | 3,882.69 |
| 103683 | WINN DIXIE 0717 | #0717 | 81699359 | 02/01/2005 | 3,903.72 |
| 2006944 | WINN DIXIE 0178 | #0178 | 81314303 | 02/01/2005 | 3,905.97 |
| 133506 | WINN DIXIE 0739 | #0739 | 99127855 | 02/01/2005 | 3,998.76 |
| 108742 | WINN DIXIE 0097 | #0097 | 81717362 | 02/01/2005 | 4,058.54 |
| 128738 | WINN DIXIE 2261 | #2261 | 81486254 | 02/01/2005 | 4,061.72 |
| 2965524 | WINN DIXIE 0197 | #0197 | 85720759 | 02/01/2005 | 4,139.22 |
| 2976105 | WINN DIXIE 2269 | #2269 | 81746009 | 02/01/2005 | 4,152.88 |
| 98470 | WINN DIXIE 0777 | #0777 | 81375802 | 02/01/2005 | 4,195.54 |
| 79851 | WINN DIXIE 2237 | #2237 | 81904180 | 02/01/2005 | 4,270.20 |
| 123958 | WINN DIXIE 2211 | #2211 | 82024155 | 02/01/2005 | 4,309.48 |
| 2954642 | WINN DIXIE 2338 | #2338 | 85361055 | 02/01/2005 | 4,311.58 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81480256 | 02/01/2005 | 4,317.87 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 81797203 | 02/01/2005 | 4,400.03 |
| 86418 | WINN DIXIE 2324 | #2324 | 81898605 | 02/01/2005 | 4,534.64 |
| 80131 | WINN DIXIE 2327 | #2327 | 81898609 | 02/01/2005 | 4,681.54 |
| 2955414 | WINN DIXIE 0708## | #0708 | 81797209 | 02/01/2005 | 4,693.86 |
| 2955421 | WINN DIXIE 0672 | #0672 | 81839080 | 02/01/2005 | 4,781.86 |
| 2956919 | WINN DIXIE 2309 | #2309 | 81841552 | 02/01/2005 | 4,903.28 |
| 2963457 | WINN DIXIE 0198 | #0198 | 81772211 | 02/01/2005 | 4,920.30 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81442553 | 02/01/2005 | 5,110.12 |
| 134540 | WINN DIXIE 0701 | #0701 | 82018208 | 02/01/2005 | 5,386.82 |
| 91871 | WINN DIXIE 0700 | #0700 | 82051254 | 02/01/2005 | 5,395.10 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81427953 | 02/01/2005 | 5,446.09 |
| 87970 | WINN DIXIE 2220 | #2220 | 81427959 | 02/01/2005 | 5,830.16 |
| 99033 | WINN DIXIE 0647 | #0647 | 81759114 | 02/01/2005 | 5,880.32 |
| 2970178 | WINN DIXIE 2308 | #2308 | 81471109 | 02/01/2005 | 5,932.09 |
| 2973545 | WINN DIXIE 0741 | #0741 | 81821309 | 02/01/2005 | 6,303.03 |
| 102487 | WINN DIXIE 2320# | #2320 | 81797202 | 02/01/2005 | 7,337.99 |

| | | | | | |
|---|---|---|---|---|---|
| 2011446 | WINN DIXIE 2225 | #2225 | 81733554 | 02/01/2005 | 7,921.00 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675644 | 02/01/2005 | 8,152.00 |
| 2952140 | WINN DIXIE 0667 | #0557 | 81075255 | 02/01/2005 | 8,209.20 |
| 79663 | WINN DIXIE 2258 | #2258 | 81454255 | 02/01/2005 | 8,405.41 |
| 95029 | WINN DIXIE 2348 | #2348 | 82007154 | 02/01/2005 | 9,112.06 |
| 102496 | WINN DIXIE 2223# | #2223 | 81427957 | 02/01/2005 | 9,804.26 |
| 111419 | WINN DIXIE 0037 | #0027 | 81753055 | 02/01/2005 | 10,835.14 |
| 5412050 | SAVE-RITE LIQUOR S | #2655 | 81710905 | 02/02/2005 | 93.45 |
| 81092 | WINN DIXIE 0631 | #0031 | 81851707 | 02/02/2005 | 156.02 |
| 5142251 | WINN DIXIE 0159 | #0159 | 71850675 | 02/02/2005 | 184.80 |
| 100707 | WINN DIXIE 0050 | #0050 | 75271094 | 02/02/2005 | 230.46 |
| 111410 | WINN DIXIE 0037 | #0037 | 74529620 | 02/02/2005 | 302.08 |
| 109014 | WINN DIXIE 0010 | #0010 | 72315033 | 02/02/2005 | 364.91 |
| 2952552 | WINN DIXIE 1257 | #1257 | 82083656 | 02/02/2005 | 624.07 |
| 2950309 | WINN DIXIE 1256 | #1256 | 82107703 | 02/02/2005 | 614.44 |
| 111419 | WINN DIXIE 0037 | #1027 | 74565598 | 02/02/2005 | 613.85 |
| 111295 | WINN DIXIE 0012 | #0012 | 81025104 | 02/02/2005 | 657.87 |
| 2730152 | WINN DIXIE 1234 | #1234 | 82110402 | 02/02/2005 | 825.90 |
| 109061 | WINN DIXIE 0159 | #0159 | 81013505 | 02/02/2005 | 829.40 |
| 220033 | WINN DIXIE 1264 | #1264 | 82172205 | 02/02/2005 | 873.45 |
| 207085 | SAVE RITE 2713 | #2713 | 81585554 | 02/02/2005 | 895.10 |
| 217635 | WINN DIXIE 1018 | #1018 | 82060301 | 02/02/2005 | 960.55 |
| 2011526 | WINN DIXIE #0950 | #0950 | 81835556 | 02/02/2005 | 996.60 |
| 2718360 | WINN DIXIE 1259 | #1259 | 93400105 | 02/02/2005 | 1,010.10 |
| 214183 | WINN DIXIE 1258 | #1258 | 93400104 | 02/02/2005 | 1,011.82 |
| 3026818 | WINN DIXIE | #0083 | 81580503 | 02/02/2005 | 1,026.30 |
| 217154 | WINN DIXIE 1242 | #1242 | 85541703 | 02/02/2005 | 1,035.05 |
| 226184 | WINN DIXIE 1092## | #1052 | 81514107 | 02/02/2005 | 1,151.43 |
| 2717800 | WINN DIXIE 1220 | #1220 | 85541708 | 02/02/2005 | 1,187.16 |
| 220520 | WINN DIXIE 2177 | #2177 | 82165704 | 02/02/2005 | 1,289.93 |
| 217396 | WINN DIXIE 1244 | #1244 | 81764354 | 02/02/2005 | 1,302.53 |
| 5418192 | WINN DIXIE 0002 | #0002 | 81876301 | 02/02/2005 | 1,341.05 |
| 226530 | WINN DIXIE 1004 | #1004 | 82320013 | 02/02/2005 | 1,470.79 |
| 130413 | WINN DIXIE 0071 | #0071 | 81975702 | 02/02/2005 | 1,543.35 |
| 217232 | WINN DIXIE 1049 | #1049 | 85541704 | 02/02/2005 | 1,552.34 |
| 82089 | WINN DIXIE 2244 | #2244 | 82139955 | 02/02/2005 | 1,580.30 |
| 2957077 | WINN DIXIE 0107 | #0107 | 81874151 | 02/02/2005 | 1,632.82 |
| 100907 | WINN DIXIE 0545 | #0545 | 82122856 | 02/02/2005 | 1,657.71 |
| 110325 | WINN DIXIE 0283 | #0283 | 81120703 | 02/02/2005 | 1,911.71 |
| 215722 | WINNDIXIE 1008 | #1009 | 81752852 | 02/02/2005 | 1,955.25 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73709720 | 02/02/2005 | 1,957.54 |
| 225277 | WINN DIXIE 1077 | #1077 | 80951505 | 02/02/2005 | 2,038.45 |
| 2025885 | WINN DIXIE 0636 | #0635 | 82378155 | 02/02/2005 | 2,046.09 |
| 134452 | WINN DIXIE 0603 | #0653 | 81984554 | 02/02/2005 | 2,153.00 |
| 214457 | WINN DIXIE 1232 | #1232 | 93400107 | 02/02/2005 | 2,206.94 |
| 111440 | WINN DIXIE 0144 | #0144 | 90790057 | 02/02/2005 | 2,200.45 |
| 2025724 | WINN DIXIE 2271 | #2271 | 81531105 | 02/02/2005 | 2,265.08 |
| 94376 | WINN DIXIE 0558 | #0536 | 72151729 | 02/02/2005 | 2,309.37 |

| | | | | | |
|---|---|---|---|---|---|
| 110012 | WINN DIXIE 0042 | #0042 | 82084555 | 02/02/2005 | 2,337.39 |
| 121441 | WINN DIXIE 0168 | #0168 | 82222753 | 02/02/2005 | 2,485.84 |
| 108750 | WINN DIXIE 0014 | #0014 | 81815553 | 02/02/2005 | 2,528.00 |
| 113941 | WINN DIXIE 0178 | #0178 | 81746305 | 02/02/2005 | 2,546.36 |
| 81649 | WINN DIXIE 0612 | #0612 | 81984553 | 02/02/2005 | 2,562.12 |
| 126345 | WINN DIXIE 0182 | #0182 | 82256501 | 02/02/2005 | 2,576.42 |
| 129454 | WINN DIXIE 0173 | #0173 | 95013255 | 02/02/2005 | 2,640.48 |
| 5405808 | SAVE RITE 2602 | #2602 | 81933051 | 02/02/2005 | 2,645.12 |
| 109861 | WINN DIXIE 0159 | #0159 | 81013505 | 02/02/2005 | 2,648.45 |
| 110860 | WINN DIXIE 0093 | #0093 | 81874158 | 02/02/2005 | 2,974.33 |
| 123069 | WINN DIXIE 0751 | #0751 | 81895556 | 02/02/2005 | 3,176.21 |
| 103797 | WINN DIXIE 0745 | #0745 | 81895654 | 02/02/2005 | 3,227.07 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534018 | 02/02/2005 | 3,420.82 |
| 105685 | WINN DIXIE 0019 | #0319 | 81013509 | 02/02/2005 | 3,540.16 |
| 2002033 | WINN DIXIE 0721 | #0721 | 82159454 | 02/02/2005 | 3,646.65 |
| 544847 | WINN DIXIE | #0263 | 81264303 | 02/02/2005 | 3,647.20 |
| 2967645 | WINN DIXIE 0728 | #0728 | 82159453 | 02/07/2005 | 3,761.06 |
| 2980856 | WINN DIXIE 0199 | #0199 | 85190055 | 02/02/2005 | 4,419.65 |
| 2960825 | WINN DIXIE 2219 | #2219 | 82215056 | 02/02/2005 | 4,734.93 |
| 78328 | WINN DIXIE 0629 | #0629 | 81994556 | 02/02/2005 | 5,671.27 |
| 121241 | WINN DIXIE 0085 | #0085 | 97314039 | 02/02/2005 | 6,411.95 |
| 2962136 | WINN DIXIE 0595 | #0695 | 81752807 | 02/02/2005 | 6,461.07 |
| 91651 | WINN DIXIE 0662 | #0662 | 80554752 | 02/02/2005 | 6,550.00 |
| 2005455 | WINN DIXIE 0720 | #0720 | 81923907 | 02/02/2005 | 7,433.11 |
| 2995529 | WINN DIXIE 0736# | #0736 | 81923902 | 02/02/2005 | 7,816.20 |
| 81092 | WINN DIXIE 0631 | #0631 | 81881706 | 02/02/2005 | 9,690.64 |
| 697181 | WINN DIXIE 1938 | #1938 | 86705658 | 02/03/2005 | 9.50 |
| 217154 | WINN DIXIE 1242 | #1242 | 82239452 | 02/03/2005 | 18.00 |
| 217210 | WINN DIXIE 1098# | #1098 | 82035463 | 02/03/2005 | 30.00 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82289761 | 02/03/2005 | 56.00 |
| 5569744 | WINN DIXIE | #1812 | 73533031 | 02/03/2005 | 89.60 |
| 2974990 | WINN DIXIE 2273 | #2273 | 82027455 | 02/03/2005 | 90.00 |
| 5410060 | WINN DIXIE LIQUOR | #0722 | 82393209 | 02/03/2005 | 106.22 |
| 128747 | WINN DIXIE 2337 | #2337 | 82101355 | 02/03/2005 | 118.50 |
| 5410329 | WINN DIXIE 2332 LI | #2332 | 75435249 | 02/03/2005 | 182.55 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71851683 | 02/03/2005 | 267.30 |
| 128655 | WINN DIXIE 2288 | #2288 | 81847206 | 02/03/2005 | 270.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71265720 | 02/03/2005 | 323.88 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768221 | 02/03/2005 | 350.15 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70935621 | 02/03/2005 | 351.98 |
| 665094 | WINN DIXIE #1570 | #1570 | 82377998 | 02/03/2005 | 357.66 |
| 2615142 | WINN DIXIE | #1490 | 82377907 | 02/03/2005 | 373.67 |
| 216475 | WINN DIXIE 2068 | #2068 | 81554059 | 02/03/2005 | 420.03 |
| 118309 | WINN DIXIE 0319 | #0319 | 82385359 | 02/03/2005 | 540.00 |
| 2011433 | WINN DIXIE 2316 | #2316 | 81778322 | 02/03/2005 | 622.28 |
| 212872 | WINN DIXIE 1023 | #1023 | 81771455 | 02/03/2005 | 638.00 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905610 | 02/03/2005 | 643.20 |
| 217108 | WINN DIXIE 1016 | #1016 | 82151015 | 02/03/2005 | 667.71 |

| | | | | | |
|---|---|---|---|---|---|
| 5425399 | SAVE-RITE 2656 | #2656 | 82447955 | 02/03/2005 | 668.28 |
| 2970178 | WINN DIXIE 2308 | #2308 | 81507457 | 02/03/2005 | 671.50 |
| 2998439 | WINN DIXIE 2384 | #2384 | 82070756 | 02/03/2005 | 699.85 |
| 5422335 | WINN DIXIE 2207 | #2207 | 82160055 | 02/03/2005 | 717.50 |
| 78245 | WINN DIXIE 2325 | #2325 | 81778363 | 02/03/2005 | 722.62 |
| 108921 | WINN DIXIE 0166 | #0166 | 82457703 | 02/03/2005 | 722.65 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82160056 | 02/03/2005 | 748.20 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675662 | 02/03/2005 | 772.50 |
| 99341 | WINN DIXIE 0734 | #0734 | 82088861 | 02/03/2005 | 779.49 |
| 2957282 | WINN DIXIE 0233 | #0233 | 82158610 | 02/03/2005 | 790.00 |
| 128529 | WINN DIXIE 2282 | #2282 | 82160064 | 02/03/2005 | 790.00 |
| 69946 | WINN DIXIE 0603 | #0603 | 81649908 | 02/03/2005 | 820.44 |
| 697181 | WINN DIXIE 1938 | #1938 | 85705655 | 02/03/2005 | 844.50 |
| 118288 | WINN DIXIE 0352 | #0352 | 82021154 | 02/03/2005 | 871.54 |
| 113079 | WINN DIXIE 0051 | #0051 | 82035654 | 02/03/2005 | 893.13 |
| 116372 | WINN DIXIE 0297 | #0297 | 82312403 | 02/03/2005 | 908.50 |
| 113515 | WINN DIXIE 0133 | #0133 | 81852057 | 02/03/2005 | 927.64 |
| 116372 | WINN DIXIE 0297 | #0297 | 82312404 | 02/03/2005 | 951.45 |
| 5403473 | WINN DIXIE 2368 | #2368 | 82020760 | 02/03/2005 | 1,052.81 |
| 206074 | SAVE RITE 2726 | #2726 | 82047111 | 02/03/2005 | 1,061.90 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74524020 | 02/03/2005 | 1,079.50 |
| 129510 | WINN DIXIE 2265 | #2265 | 81834951 | 02/03/2005 | 1,090.20 |
| 2711342 | SAV-RITE 2721 | #2721 | 82186304 | 02/03/2005 | 1,093.60 |
| 205141 | SAVE RITE 2725 | #2725 | 82316954 | 02/03/2005 | 1,113.60 |
| 216032 | SAVE-RITE 2734 | #2734 | 82144460 | 02/03/2005 | 1,137.20 |
| 215062 | WINNDIXIE 1243 | #1243 | 81785752 | 02/03/2005 | 1,150.55 |
| 220378 | WINN DIXIE 2155 | #2155 | 82455304 | 02/03/2005 | 1,186.01 |
| 207084 | SAVE RITE 2708 | #2708 | 85084061 | 02/03/2005 | 1,198.80 |
| 220800 | WINN DIXIE 2151 | #2151 | 82437251 | 02/03/2005 | 1,208.08 |
| 217558 | WINN DIXIE 1223 | #1223 | 82398163 | 02/03/2005 | 1,212.63 |
| 118917 | WINN DIXIE 0246 | #0246 | 82158607 | 02/03/2005 | 1,221.82 |
| 2999334 | SAVE RITE 2501 | #2501 | 81884908 | 02/03/2005 | 1,230.75 |
| 2718228 | WINN DIXIE 1238 | #1238 | 82405762 | 02/03/2005 | 1,246.42 |
| 94184 | WINN DIXIE 0642 | #0642 | 81860962 | 02/03/2005 | 1,255.43 |
| 2718360 | WINN DIXIE 1259 | #1259 | 81959807 | 02/03/2005 | 1,259.58 |
| 125669 | WINN DIXIE 0101 | #0101 | 82119563 | 02/03/2005 | 1,275.40 |
| 2011554 | WINN DIXIE 0243 | #0243 | 82209526 | 02/03/2005 | 1,288.89 |
| 2998658 | WINN DIXIE 0615 | #0615 | 82062606 | 02/03/2005 | 1,290.04 |
| 2721573 | SAVE RITE 2728 | #2728 | 82527605 | 02/03/2005 | 1,299.00 |
| 209035 | SAVE RITE 2707 | #2707 | 82302705 | 02/03/2005 | 1,307.34 |
| 110527 | WINN DIXIE 0182 | #0182 | 81766255 | 02/03/2005 | 1,313.02 |
| 5455504 | SAVE RITE 2740 | #2740 | 82316442 | 02/03/2005 | 1,319.10 |
| 205023 | SAVE RITE 2735 | #2735 | 82515306 | 02/03/2005 | 1,329.20 |
| 5403710 | WINN DIXIE 2321 | #2321 | 81931203 | 02/03/2005 | 1,356.24 |
| 215757 | WINNDIXIE 1289 | #1289 | 85441207 | 02/03/2005 | 1,386.58 |
| 215276 | WINNDIXIE 1007 | #1007 | 82022017 | 02/03/2005 | 1,396.04 |
| 212210 | WINN DIXIE 1098# | #1098 | 82035464 | 02/03/2005 | 1,412.08 |
| 131772 | WINN DIXIE 0003 | #0003 | 71269716 | 02/03/2005 | 1,422.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2709982 | WINN DIXIE 1935 | #1935 | 82263711 | 02/03/2005 | 1,425.96 |
| 093079 | SAVE RITE 2732 | #2732 | 81861007 | 02/03/2005 | 1,426.60 |
| 202090 | SAVE RITE 2736 | #2736 | 82527603 | 02/03/2005 | 1,437.00 |
| 222237 | WINN DIXIE 2159 | #2159 | 82437357 | 02/03/2005 | 1,472.68 |
| 111419 | WINN DIXIE 0237 | #0237 | 81766252 | 02/03/2005 | 1,478.25 |
| 128636 | WINN DIXIE 2301 | #2301 | 82447057 | 02/03/2005 | 1,478.71 |
| 206195 | SAVE RITE 2731 | #2731 | 82318950 | 02/03/2005 | 1,479.50 |
| 207006 | SAVE RITE 2729 | #2729 | 81679053 | 02/03/2005 | 1,510.10 |
| 5415508 | SAVE RITE 2660 | #2660 | 81834957 | 02/03/2005 | 1,559.00 |
| 118284 | WINN DIXIE 0291 | #0291 | 82109652 | 02/03/2005 | 1,660.80 |
| 206798 | SAVE RITE 2703 | #2703 | 81817709 | 02/03/2005 | 1,687.55 |
| 5569039 | WINN DIXIE 1826 | #1826 | 82202705 | 02/03/2005 | 1,704.50 |
| 116374 | WINN DIXIE 0318 | #0318 | 81962301 | 02/03/2005 | 1,707.52 |
| 212637 | WINN DIXIE 1203 | #1203 | 82151003 | 02/03/2005 | 1,710.00 |
| 85527 | WINN DIXIE 2258 | #2258 | 81778754 | 02/03/2005 | 1,741.25 |
| 120943 | WINN DIXIE 0149 | #0149 | 81045359 | 02/03/2005 | 1,817.00 |
| 206714 | SAVE RITE 2720 | #2720 | 82249507 | 02/03/2005 | 1,819.00 |
| 123067 | WINN DIXIE 2286 | #2286 | 82344751 | 02/03/2005 | 1,842.65 |
| 5401732 | SAVE-RITE 2652 | #2652 | 81149858 | 02/03/2005 | 1,869.72 |
| 129782 | WINN DIXIE 0357 | #0357 | 82119568 | 02/03/2005 | 1,872.34 |
| 77643 | WINN DIXIE 2268 | #2268 | 82374752 | 02/03/2005 | 1,876.54 |
| 123028 | WINN DIXIE 2206 | #2206 | 81555555 | 02/03/2005 | 1,881.64 |
| 2976105 | WINN DIXIE 2269 | #2269 | 81200903 | 02/03/2005 | 1,883.04 |
| 89847 | WINN DIXIE 0540 | #0540 | 81849214 | 02/03/2005 | 1,901.38 |
| 79703 | WINN DIXIE 2343 | #2343 | 82107403 | 02/03/2005 | 1,904.09 |
| 128710 | WINN DIXIE 2306 | #2306 | 81695957 | 02/03/2005 | 1,935.15 |
| 118304 | WINN DIXIE 0371 | #0371 | 82206805 | 02/03/2005 | 1,945.43 |
| 5420541 | WINN DIXIE 0252 | #0252 | 82208502 | 02/03/2005 | 1,979.90 |
| 2952570 | WINN DIXIE 0191 | #0191 | 81884902 | 02/03/2005 | 2,022.77 |
| 115306 | WINN DIXIE 0370 | #0370 | 82312405 | 02/03/2005 | 2,027.10 |
| 2984726 | WINN DIXIE 0123 | #0123 | 81880502 | 02/03/2005 | 2,044.45 |
| 209672 | SAVE RITE 2702 | #2702 | 82209057 | 02/03/2005 | 2,072.80 |
| 118290 | WINN DIXIE 0237 | #0237 | 81939553 | 02/03/2005 | 2,081.34 |
| 79530 | WINN DIXIE 2311 | #2311 | 82107406 | 02/03/2005 | 2,082.15 |
| 2712826 | WINN DIXIE 2156 | #2156 | 82286757 | 02/03/2005 | 2,102.59 |
| 2955004 | WINN DIXIE 2393 | #2393 | 81714557 | 02/03/2005 | 2,133.54 |
| 2718255 | WINN DIXIE 1015 | #1015 | 82298159 | 02/03/2005 | 2,162.70 |
| 2055949 | WINN DIXIE 0195 | #0195 | 81766253 | 02/03/2005 | 2,165.65 |
| 5570736 | WINN DIXIE 1854 | #1854 | 82457107 | 02/03/2005 | 2,176.40 |
| 79791 | WINN DIXIE 2344 | #2344 | 82107404 | 02/03/2005 | 2,180.18 |
| 2722040 | WINN DIXIE 1872 | #1872 | 82307853 | 02/03/2005 | 2,186.50 |
| 124042 | WINN DIXIE 2289 | #2289 | 82291209 | 02/03/2005 | 2,205.28 |
| 111951 | WINN DIXIE 0073 | #0073 | 82877353 | 02/03/2005 | 2,213.09 |
| 2714112 | WINN DIXIE 1860 | #1860 | 82356703 | 02/03/2005 | 2,232.70 |
| 100472 | WINN DIXIE 0576 | #0576 | 82068857 | 02/03/2005 | 2,249.29 |
| 207088 | SAVE RITE 2727 | #2727 | 82052302 | 02/03/2005 | 2,253.70 |
| 2000561 | WINN DIXIE 2281 | #2281 | 81149059 | 02/03/2005 | 2,280.36 |
| 133506 | WINN DIXIE 0739 | #0739 | 82104459 | 02/03/2005 | 2,357.00 |

| | | | | | |
|---|---|---|---|---|---|
| 81871 | WINN DIXIE 0700 | #0700 | 82013054 | 02/03/2005 | 2,370.00 |
| 94576 | WINN DIXIE 0658 | #0658 | 81000058 | 02/03/2005 | 2,375.65 |
| 2985332 | WINN DIXIE 2313 | #2313 | 81507454 | 02/03/2005 | 2,355.80 |
| 2959432 | WINN DIXIE 0624 | #0624 | 82367356 | 02/03/2005 | 2,393.64 |
| 220128 | WINN DIXIE 1225 | #1225 | 82360157 | 02/03/2005 | 2,412.68 |
| 2980028 | WINN DIXIE 0140 | #0140 | 81480159 | 02/03/2005 | 2,415.00 |
| 2951034 | WINN DIXIE 0205 | #0205 | 82158609 | 02/03/2005 | 2,416.24 |
| 120667 | WINN DIXIE 0179 | #0179 | 82148453 | 02/03/2005 | 2,452.12 |
| 89812 | WINN DIXIE 2210 | #2210 | 82291205 | 02/03/2005 | 2,458.03 |
| 2072050 | WINN DIXIE 2341 | #2341 | 81507453 | 02/03/2005 | 2,501.51 |
| 2001238 | WINN DIXIE 0654 | #0654 | 82404167 | 02/03/2005 | 2,518.01 |
| 121148 | WINN DIXIE 0020 | #0020 | 81730856 | 02/03/2005 | 2,537.55 |
| 68008 | WINN DIXIE 2202 | #2202 | 82291204 | 02/03/2005 | 2,577.30 |
| 110054 | WINN DIXIE 0055 | #0055 | 82443052 | 02/03/2005 | 2,626.99 |
| 2002971 | WINN DIXIE 2228 | #2228 | 82344752 | 02/03/2005 | 2,544.58 |
| 2712478 | WINN DIXIE 1935 | #1935 | 82212612 | 02/03/2005 | 2,648.20 |
| 54658 | WINN DIXIE 0549 | #0549 | 82097153 | 02/03/2005 | 2,652.44 |
| 2954642 | WINN DIXIE 2336 | #2336 | 82101358 | 02/03/2005 | 2,557.05 |
| 209822 | SAVE RITE 2710 | #2710 | 82214405 | 02/03/2005 | 2,564.10 |
| 94628 | WINN DIXIE 0620 | #0620 | 81850953 | 02/03/2005 | 2,692.92 |
| 2067620 | WINN DIXIE 1248 | #1248 | 83263512 | 02/03/2005 | 2,714.95 |
| 5427113 | WINN DIXIE 0135 | #0135 | 82170204 | 02/03/2005 | 2,716.86 |
| 2956317 | WINN DIXIE 2205 | #2205 | 81806462 | 02/03/2005 | 2,722.66 |
| 110845 | WINN DIXIE 0174 | #0174 | 82414504 | 02/03/2005 | 2,738.20 |
| 219668 | WINN DIXIE 1269 | #1269 | 82387659 | 02/03/2005 | 2,777.47 |
| 2974352 | WINN DIXIE 0368 | #0368 | 82306806 | 02/03/2005 | 2,784.46 |
| 2011745 | WINN DIXIE 0387 | #0387 | 82306805 | 02/03/2005 | 2,799.33 |
| 5408288 | WINN DIXIE 2215 | #2215 | 82351510 | 02/03/2005 | 2,816.08 |
| 2010855 | WINN DIXIE 2304 | #2304 | 81563956 | 02/03/2005 | 2,951.30 |
| 219059 | WINN DIXIE 1255 | #1255 | 81738507 | 02/03/2005 | 2,982.85 |
| 2979887 | WINN DIXIE 2356 | #2356 | 82104958 | 02/03/2005 | 2,994.69 |
| 2956838 | WINN DIXIE 2270 | #2270 | 82945003 | 02/03/2005 | 3,025.12 |
| 121104 | WINN DIXIE 0170 | #0170 | 81730854 | 02/03/2005 | 3,068.52 |
| 2988068 | WINN DIXIE 0103 | #0103 | 81417205 | 02/03/2005 | 3,084.10 |
| 103582 | WINN DIXIE 0726 | #0726 | 82082063 | 02/03/2005 | 3,097.81 |
| 118286 | WINN DIXIE 0286 | #0286 | 82312410 | 02/03/2005 | 3,108.06 |
| 2712394 | WINN DIXIE 1076 | #1076 | 82170236 | 02/03/2005 | 3,100.78 |
| 110950 | WINN DIXIE 0080 | #0080 | 96095958 | 02/03/2005 | 3,140.91 |
| 220897 | WINN DIXIE 2150 | #2150 | 82465306 | 02/03/2005 | 3,141.26 |
| 128659 | WINN DIXIE 2233 | #2233 | 82020704 | 02/03/2005 | 3,143.93 |
| 2727493 | SAVE RITE 2724 | #2724 | 87026504 | 02/03/2005 | 3,154.00 |
| 5424613 | WINN DIXIE 0005 | #0005 | 95095957 | 02/03/2005 | 3,247.07 |
| 77575 | WINN DIXIE 2209 | #2209 | 82250054 | 02/03/2005 | 3,261.20 |
| 75795 | WINN DIXIE 2202 | #2202 | 81714554 | 02/03/2005 | 3,281.66 |
| 173103 | WINN DIXIE 0743 | #0743 | 82104450 | 02/03/2005 | 3,283.04 |
| 113072 | WINN DIXIE 0025 | #0025 | 96095850 | 02/03/2005 | 3,303.36 |
| 2950285 | WINN DIXIE 0543 | #3542 | 82023956 | 02/03/2005 | 3,307.13 |
| 2074990 | WINN DIXIE 2273 | #2273 | 82027454 | 02/03/2005 | 3,425.56 |

| | | | | | |
|---|---|---|---|---|---|
| 2959713 | WINN DIXIE 2354 | #2354 | 82374758 | 02/03/2005 | 3,427.10 |
| 110854 | WINN DIXIE 0054 | #0054 | 82035660 | 02/03/2005 | 3,439.30 |
| 2973253 | WINN DIXIE 0673 | #0673 | 82062610 | 02/03/2005 | 3,537.17 |
| 2011448 | WINN DIXIE 2225 | #2225 | 82217505 | 02/03/2005 | 3,583.54 |
| 103797 | WINN DIXIE 0745 | #0745 | 82392557 | 02/03/2005 | 3,603.04 |
| 204886 | SAVE RITE 2743 | #2743 | 82214403 | 02/03/2005 | 3,647.71 |
| 2382510 | WINN DIXIE 0564 | #0564 | 82178355 | 02/03/2005 | 3,651.37 |
| 108742 | WINN DIXIE 0097 | #0097 | 82457709 | 02/03/2005 | 3,698.37 |
| 84540 | WINN DIXIE 0522 | #0622 | 81957753 | 02/03/2005 | 3,731.82 |
| 2005527 | WINN DIXIE 0735 | #0735 | 82104454 | 02/03/2005 | 3,739.45 |
| 2997996 | WINN DIXIE 0660 | #0660 | 81916908 | 02/03/2005 | 3,746.22 |
| 123956 | WINN DIXIE 2211 | #2211 | 81665653 | 02/03/2005 | 3,762.56 |
| 116373 | WINN DIXIE 0302 | #0302 | 82365358 | 02/03/2005 | 3,770.33 |
| 79465 | WINN DIXIE 2203 | #2203 | 81583957 | 02/03/2005 | 3,774.00 |
| 2959197 | WINN DIXIE 0738 | #0738 | 82104457 | 02/03/2005 | 3,789.96 |
| 117853 | WINN DIXIE 0385 | #0385 | 82385360 | 02/03/2005 | 3,813.79 |
| 2986489 | WINN DIXIE 0659 | #0659 | 82013059 | 02/03/2005 | 3,902.90 |
| 2004622 | WINN DIXIE 2357 | #2357 | 82104955 | 02/03/2005 | 3,968.88 |
| 94764 | WINN DIXIE 699 | #0699 | 82097159 | 02/03/2005 | 3,984.20 |
| 111840 | WINN DIXIE 0151 | #0151 | 80552958 | 02/03/2005 | 4,046.05 |
| 132589 | WINN DIXIE 0181 | #0181 | 81480160 | 02/03/2005 | 4,075.34 |
| 95039 | WINN DIXIE 0697 | #0697 | 85802108 | 02/03/2005 | 4,104.91 |
| 100584 | WINN DIXIE 0613 | #0613 | 81552603 | 02/03/2005 | 4,114.37 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82268756 | 02/03/2005 | 4,116.76 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905626 | 02/03/2005 | 4,124.50 |
| 2960584 | WINN DIXIE 0142 | #0142 | 80552980 | 02/03/2005 | 4,163.73 |
| 131029 | WINN DIXIE 0126 | #0126 | 81945355 | 02/03/2005 | 4,243.92 |
| 205263 | SAVE RITE 2705 | #2705 | 81858054 | 02/03/2005 | 4,258.60 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81616904 | 02/03/2005 | 4,298.23 |
| 2971658 | WINN DIXIE 2367 | #2367 | 82574759 | 02/03/2005 | 4,308.46 |
| 118301 | WINN DIXIE 0366 | #0366 | 81820557 | 02/03/2005 | 4,358.35 |
| 128747 | WINN DIXIE 2337 | #2337 | 82101354 | 02/03/2005 | 4,380.00 |
| 80016 | WINN DIXIE 2328 | #2328 | 82255951 | 02/03/2005 | 4,400.31 |
| 80513 | WINN DIXIE 2330 | #2330 | 81718350 | 02/03/2005 | 4,424.60 |
| 2052047 | WINN DIXIE 1235 | #1235 | 81065557 | 02/03/2005 | 4,445.18 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850685 | 02/03/2005 | 4,476.68 |
| 2955561 | WINN DIXIE 2361 | #2361 | 81850605 | 02/03/2005 | 4,504.15 |
| 128630 | WINN DIXIE 2216 | #2216 | 82056705 | 02/03/2005 | 4,551.84 |
| 124371 | WINN DIXIE 2229 | #2229 | 82044754 | 02/03/2005 | 4,571.52 |
| 105032 | WINN DIXIE 0719 | #0719 | 82082062 | 02/03/2005 | 4,576.09 |
| 80727 | WINN DIXIE 0713 | #0713 | 82211656 | 02/03/2005 | 4,589.70 |
| 113071 | WINN DIXIE 0153 | #0153 | 81854807 | 02/03/2005 | 4,654.36 |
| 54550 | WINN DIXIE 0084 | #0684 | 82097156 | 02/03/2005 | 4,718.39 |
| 110364 | WINN DIXIE 0235 | #0235 | 81665152 | 02/03/2005 | 4,733.82 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82787905 | 02/03/2005 | 5,155.73 |
| 2054533 | WINN DIXIE 1806 | #1806 | 82287902 | 02/03/2005 | 5,181.80 |
| 125649 | WINN DIXIE 0180 | #0180 | 85502855 | 02/03/2005 | 5,215.30 |
| 113069 | WINN DIXIE 0161 | #0161 | 80577358 | 02/03/2005 | 5,262.95 |

| | | | | | |
|---|---|---|---|---|---|
| 2954478 | WINN DIXIE 0607 | #0607 | 81557756 | 02/03/2005 | 5,321.28 |
| 2981135 | WINN DIXIE 0198 | #0198 | 81705455 | 02/03/2005 | 5,449.62 |
| 2955479 | WINN DIXIE 0652## | #0652 | 82146105 | 02/03/2005 | 5,499.81 |
| 80519 | WINN DIXIE 2349 | #2349 | 82104960 | 02/03/2005 | 5,605.15 |
| 2971326 | WINN DIXIE 2333 | #2333 | 82374755 | 02/03/2005 | 5,627.61 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81553609 | 02/03/2005 | 5,761.34 |
| 77759 | WINN DIXIE 2358 | #2358 | 82104961 | 02/03/2005 | 5,928.36 |
| 2984026 | WINN DIXIE 2328 | #2328 | 82130505 | 02/03/2005 | 6,007.68 |
| 88025 | WINN DIXIE 0750 | #0750 | 82480855 | 02/03/2005 | 6,015.04 |
| 2953457 | WINN DIXIE 0196 | #0196 | 81558351 | 02/03/2005 | 6,058.31 |
| 98952 | WINN DIXIE 0639 | #0639 | 86802112 | 02/03/2005 | 6,272.06 |
| 85009 | WINN DIXIE 2348 | #2348 | 81890604 | 02/03/2005 | 6,446.64 |
| 2966004 | WINN DIXIE 0145 | #0145 | 82178208 | 02/03/2005 | 6,481.70 |
| 100470 | WINN DIXIE 0611 | #0611 | 81735166 | 02/03/2005 | 6,629.50 |
| 5418895 | SAVE RITE | #2659 | 82023963 | 02/03/2005 | 6,848.49 |
| 78835 | WINN DIXIE 0632 | #0632 | 81892858 | 02/03/2005 | 6,892.62 |
| 78743 | WINN DIXIE 0587 | #0587 | 82175355 | 02/03/2005 | 7,034.43 |
| 102484 | WINN DIXIE 2217# | #2217 | 82480859 | 02/03/2005 | 7,049.94 |
| 2961801 | WINN DIXIE 0737 | #0737 | 82080554 | 02/03/2005 | 7,131.75 |
| 2958152 | WINN DIXIE 0247 | #0247 | 81985154 | 02/03/2005 | 7,318.75 |
| 78962 | WINN DIXIE 0746 | #0746 | 82175352 | 02/03/2005 | 7,716.22 |
| 2025310 | WINN DIXIE 0710 | #0710 | 81605209 | 02/03/2005 | 7,734.45 |
| 89665 | WINN DIXIE 0655 | #0655 | 82357354 | 02/03/2005 | 8,038.64 |
| 5683827 | SAVERITE RETAIL 28 | #2663 | 82130512 | 02/03/2005 | 8,094.28 |
| 122314 | WINN DIXIE 0163 | #0163 | 81876305 | 02/03/2005 | 8,401.61 |
| 100566 | WINN DIXIE 0698# | #0698 | 82097154 | 02/03/2005 | 8,510.38 |
| 2955481 | WINN DIXIE 0608## | #0608 | 81841152 | 02/03/2005 | 8,761.17 |
| 2951113 | WINN DIXIE 0681# | #0681 | 81957761 | 02/03/2005 | 8,855.50 |
| 78980 | WINN DIXIE 0706 | #0706 | 82157201 | 02/03/2005 | 9,032.20 |
| 2005211 | WINN DIXIE 0705 | #0705 | 81958303 | 02/03/2005 | 9,785.02 |
| 134442 | WINN DIXIE 0509 | #0509 | 82120407 | 02/03/2005 | 10,497.09 |
| 113102 | WINN DIXIE 0008 | #0008 | 82252900 | 02/03/2005 | 11,470.77 |
| 2985706 | WINN DIXIE 0605 | #0605 | 81953757 | 02/03/2005 | 12,051.80 |
| 215816 | WINN-DIXIE 1284 | #1284 | 81965002 | 02/04/2005 | 24.00 |
| 228184 | WINN DIXIE 1092## | #1092 | 82021951 | 02/04/2005 | 33.00 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732307 | 02/04/2005 | 59.30 |
| 2973886 | WINN DIXIE 2391 | #2391 | 81663506 | 02/04/2005 | 60.00 |
| 2590143 | WINN DIXIE 2331 LI | #2331 | 71230733 | 02/04/2005 | 101.35 |
| 128747 | WINN DIXIE 2337 | #2337 | 82392153 | 02/04/2005 | 129.00 |
| 5569191 | WINN DIXIE 408 | #408 | 73309070 | 02/04/2005 | 141.00 |
| 205466 | SAVE RITE 2738 | #2738 | 88119506 | 02/04/2005 | 147.00 |
| 5410331 | WINN DIXIE 2351 LI | #2351 | 74222276 | 02/04/2005 | 208.40 |
| 109814 | WINN DIXIE 0010 | #0010 | 72315545 | 02/04/2005 | 215.11 |
| 5677676 | WINN DIXIE 0152 LI | #0152 | 81559607 | 02/04/2005 | 221.90 |
| 5568744 | WINN DIXIE | #1812 | 73533041 | 02/04/2005 | 232.65 |
| 118294 | WINN DIXIE 0291 | #0291 | 85247455 | 02/04/2005 | 252.10 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850696 | 02/04/2005 | 257.04 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289721 | 02/04/2005 | 257.08 |

| | | | | | |
|---|---|---|---|---|---|
| 131722 | WINN DIXIE 0028 | #0028 | 72665786 | 02/04/2005 | 336 64 |
| 110012 | WINN DIXIE 0042 | #0042 | 74594111 | 02/04/2005 | 385 81 |
| 2010547 | WINN DIXIE 0242 | #0242 | 59920334 | 02/04/2005 | 395 00 |
| 116641 | WINN DIXIE 0378 | #0378 | 81945862 | 02/04/2005 | 451 17 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221907 | 02/04/2005 | 476 79 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905632 | 02/04/2005 | 484 09 |
| 2998441 | WINN DIXIE 2382 | #2382 | 81990054 | 02/04/2005 | 502 70 |
| 128658 | WINN DIXIE 2235 | #2235 | 82202261 | 02/04/2005 | 505 55 |
| 2052552 | WINN DIXIE 1257 | #1257 | 82560754 | 02/04/2005 | 532 05 |
| 129782 | WINN DIXIE 0057 | #0057 | 82564858 | 02/04/2005 | 569 56 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221918 | 02/04/2005 | 577 45 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865771 | 02/04/2005 | 613 80 |
| 2967077 | WINN DIXIE 0107 | #0107 | 82464351 | 02/04/2005 | 632 00 |
| 204990 | SAVE RITE 2730 | #2730 | 82101203 | 02/04/2005 | 668 59 |
| 543009 | WINN DIXIE #959 | #0959 | 82242254 | 02/04/2005 | 703 50 |
| 118356 | WINN DIXIE 0215 | #0215 | 81945863 | 02/04/2005 | 708 35 |
| 5569909 | WINN DIXIE 1826 | #1826 | 82256557 | 02/04/2005 | 738 00 |
| 220033 | WINN DIXIE 1264 | #1264 | 82560753 | 02/04/2005 | 756 53 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221912 | 02/04/2005 | 790 00 |
| 2965524 | WINN DIXIE 0197 | #0197 | 82517658 | 02/04/2005 | 790 00 |
| 134442 | WINN DIXIE 0609 | #0609 | 82519482 | 02/04/2005 | 790 00 |
| 78743 | WINN DIXIE 0687 | #0687 | 82519481 | 02/04/2005 | 790 00 |
| 82689 | WINN DIXIE 2244 | #2244 | 85985057 | 02/04/2005 | 790 00 |
| 128655 | WINN DIXIE 2288 | #2288 | 82426404 | 02/04/2005 | 790 00 |
| 215722 | WINNDIXIE 1008 | #1008 | 81654104 | 02/04/2005 | 816 75 |
| 529335 | WINN DIXIE | #0954 | 82500802 | 02/04/2005 | 832 00 |
| 128529 | WINN DIXIE 2282 | #2282 | 81683504 | 02/04/2005 | 853 20 |
| 2955727 | WINN DIXIE 2287 | #2287 | 81831057 | 02/04/2005 | 871 54 |
| 544847 | WINN DIXIE | #0863 | 81877157 | 02/04/2005 | 884 26 |
| 2960710 | WINN DIXIE 2278 | #2278 | 82413302 | 02/04/2005 | 905 65 |
| 2955479 | WINN DIXIE 0652## | #0552 | 72382518 | 02/04/2005 | 928 04 |
| 208434 | SAVE RITE 2706 | #2706 | 82244806 | 02/04/2005 | 929 00 |
| 116302 | WINN DIXIE 0359 | #0359 | 82304502 | 02/04/2005 | 938 43 |
| 214764 | WINNDIXIE 1003 | #1003 | 81965008 | 02/04/2005 | 946 37 |
| 129455 | WINN DIXIE 0032 | #0032 | 82111158 | 02/04/2005 | 948 00 |
| 5412651 | WINN DIXIE 2200 | #2200 | 82413311 | 02/04/2005 | 983 07 |
| 2976416 | WINN DIXIE 0129 | #0129 | 82041804 | 02/04/2005 | 985 86 |
| 86418 | WINN DIXIE 2324 | #2324 | 82328107 | 02/04/2005 | 1,015 42 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534023 | 02/04/2005 | 1,050 90 |
| 82613 | WINN DIXIE 2312 | #2312 | 82285004 | 02/04/2005 | 1,073 14 |
| 129889 | WINN DIXIE 0101 | #0101 | 82564853 | 02/04/2005 | 1,106 00 |
| 214183 | WINN DIXIE 1258 | #1258 | 82661255 | 02/04/2005 | 1,119 92 |
| 205466 | SAVE RITE 2738 | #2738 | 88119805 | 02/04/2005 | 1,148 20 |
| 130943 | WINN DIXIE 0149 | #0149 | 82425310 | 02/04/2005 | 1,169 64 |
| 5415965 | WINN DIXIE 0005 | #0005 | 87089760 | 02/04/2005 | 1,177 63 |
| 128742 | WINN DIXIE 2347 | #2347 | 82382155 | 02/04/2005 | 1,181 35 |
| 108032 | WINN DIXIE 0719 | #0719 | 82297108 | 02/04/2005 | 1,185 00 |
| 113065 | WINN DIXIE 0018 | #0018 | 82290557 | 02/04/2005 | 1,199 64 |

| | | | | | |
|---|---|---|---|---|---|
| 5465352 | SAVE RITE 2742 & 1 | #2742 | 87040552 | 02/04/2005 | 1,220 10 |
| 217396 | WINN DIXIE 1244 | #1244 | 82533814 | 02/04/2005 | 1,222 00 |
| 126454 | WINN DIXIE 0173 | #0173 | 82111157 | 02/04/2005 | 1,231 04 |
| 220800 | WINN DIXIE 2151 | #2151 | 82128401 | 02/04/2005 | 1,237 32 |
| 2012863 | WINN DIXIE 0194 | #0194 | 82020103 | 02/04/2005 | 1,250 16 |
| 2951070 | WINN DIXIE 0606 | #0606 | 82611105 | 02/04/2005 | 1,254 27 |
| 207088 | SAVE RITE 2727 | #2727 | 82244810 | 02/04/2005 | 1,260 80 |
| 2998850 | WINN DIXIE 2375 | #2375 | 81982109 | 02/04/2005 | 1,261 70 |
| 130807 | WINN DIXIE 0545 | #0545 | 82425304 | 02/04/2005 | 1,285 67 |
| 2738981 | SAVE RITE 2701 | #2701 | 82446502 | 02/04/2005 | 1,291 10 |
| 128856 | WINN DIXIE 2276 | #2276 | 82426405 | 02/04/2005 | 1,298 36 |
| 2985874 | WINN DIXIE 2264 | #2264 | 82414205 | 02/04/2005 | 1,299 23 |
| 102487 | WINN DIXIE 2320# | #2320 | 82740002 | 02/04/2005 | 1,313 05 |
| 2968028 | WINN DIXIE 0140 | #0140 | 80715911 | 02/04/2005 | 1,352 53 |
| 2716743 | WINNDIXIE 1020 | #1020 | 82376861 | 02/04/2005 | 1,385 97 |
| 205783 | SAVE RITE 2723 & R | #2723 | 82004107 | 02/04/2005 | 1,395 78 |
| 2714559 | SAVE RITE 2716 | #2716 | 82491355 | 02/04/2005 | 1,403 50 |
| 2705025 | WINN DIXIE 1933 | #1933 | 82502553 | 02/04/2005 | 1,428 40 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82543480 | 02/04/2005 | 1,484 01 |
| 205141 | SAVE RITE 2725 | #2725 | 87040553 | 02/04/2005 | 1,555 40 |
| 229631 | WINN DIXIE 1086 | #1086 | 82246858 | 02/04/2005 | 1,554 38 |
| 118300 | WINN DIXIE 0287 | #0287 | 82281607 | 02/04/2005 | 1,570 06 |
| 2998205 | WINN DIXIE 0214 | #0214 | 82219002 | 02/04/2005 | 1,601 51 |
| 128673 | WINN DIXIE 2293 | #2293 | 82245063 | 02/04/2005 | 1,629 55 |
| 119213 | WINN DIXIE 0270 | #0270 | 82547203 | 02/04/2005 | 1,648 60 |
| 128649 | WINN DIXIE 2267 | #2267 | 82120508 | 02/04/2005 | 1,665 58 |
| 118380 | WINN DIXIE 0249 | #0249 | 82059553 | 02/04/2005 | 1,712 30 |
| 103214 | WINN DIXIE 0723 | #0723 | 82127605 | 02/04/2005 | 1,718 61 |
| 2992159 | WINN DIXIE 0185 | #0185 | 82464357 | 02/04/2005 | 1,747 25 |
| 111879 | WINN DIXIE 0167 | #0167 | 82480052 | 02/04/2005 | 1,751 86 |
| 88008 | WINN DIXIE 2202 | #2202 | 81931254 | 02/04/2005 | 1,761 78 |
| 108750 | WINN DIXIE 0014 | #0014 | 82141903 | 02/04/2005 | 1,762 50 |
| 5568744 | WINN DIXIE | #1812 | 73633040 | 02/04/2005 | 1,763 60 |
| 78245 | WINN DIXIE 2325 | #2325 | 82135503 | 02/04/2005 | 1,787 40 |
| 116369 | WINN DIXIE 0285 | #0285 | 82364001 | 02/04/2005 | 1,800 40 |
| 110012 | WINN DIXIE 0042 | #0042 | 81859258 | 02/04/2005 | 1,805 65 |
| 116355 | WINN DIXIE 0283 | #0283 | 82683758 | 02/04/2005 | 1,827 28 |
| 2955431 | WINN DIXIE 0703# | #0703 | 82314203 | 02/04/2005 | 1,829 19 |
| 2952140 | WINN DIXIE 0667 | #0667 | 81917752 | 02/04/2005 | 1,829 20 |
| 3026818 | WINN DIXIE | #0883 | 82242353 | 02/04/2005 | 1,833 64 |
| 205546 | SAVE RITE 2733 | #2733 | 82446511 | 02/04/2005 | 1,848 10 |
| 2708267 | SAVE RITE 2704 | #2704 | 82359811 | 02/04/2005 | 1,849 25 |
| 222204 | WINN DIXIE 2165 | #2165 | 82448810 | 02/04/2005 | 1,865 85 |
| 2973865 | WINN DIXIE 2391 | #2391 | 81683505 | 02/04/2005 | 1,870 56 |
| 126345 | WINN DIXIE 0182 | #0182 | 82041813 | 02/04/2005 | 1,879 68 |
| 206753 | SAVE RITE 2717 | #2717 | 82244802 | 02/04/2005 | 1,882 30 |
| 116362 | WINN DIXIE 0252 | #0252 | 82519753 | 02/04/2005 | 1,899 58 |
| 2962679 | WINN DIXIE 2254 | #2254 | 82289457 | 02/04/2005 | 1,960 70 |

| | | | | | |
|---|---|---|---|---|---|
| 59835 | WINN DIXIE 0544 | #0544 | 82037255 | 02/04/2005 | 1,953 27 |
| 528023 | WINN DIXIE | #0656 | 82521355 | 02/04/2005 | 1,985 05 |
| 2058009 | WINND XIE 1035 | #1005 | 81065015 | 02/04/2005 | 1,990 15 |
| 108585 | WINN D XIE 0019 | #0019 | 55405012 | 02/04/2005 | 2,003 74 |
| 99359 | WINN DIXIE 0716 | #0716 | 82002505 | 02/04/2005 | 2,010 55 |
| 225091 | WINN D XIE 1095 | #1095 | 82245657 | 02/04/2005 | 2,010 64 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73168224 | 02/04/2005 | 2,022 15 |
| 118289 | WINN DIXIE 0257 | #0257 | 81545853 | 02/04/2005 | 2,029 10 |
| 118225 | WINN D XIE 0262 | #0262 | 82585004 | 02/04/2005 | 2,032 42 |
| 2955426 | WINN DIXIE 0752# | #0752 | 82204959 | 02/04/2005 | 2,049 50 |
| 105553 | WINN DIXIE 0158 | #0158 | 82459957 | 02/04/2005 | 2,091 52 |
| 2390436 | WINN DIXIE 2380 | #2380 | 81565261 | 02/04/2005 | [illegible] |
| 212636 | WINN DIXIE 1018 | #1018 | 81959917 | 02/04/2005 | 2,099 59 |
| 126554 | WINN DIXIE 2257 | #2257 | 82426105 | 02/04/2005 | 2,115 02 |
| 99266 | WINN DIXIE 0748 | #0748 | 82230256 | 02/04/2005 | 2,126 89 |
| 2955421 | WINN DIXIE 0672 | #0672 | 82204554 | 02/04/2005 | 2,141 20 |
| 110355 | WINN DIXIE 0072 | #0072 | 82456352 | 02/04/2005 | 2,160 23 |
| 116372 | WINN DIXIE 0287 | #0287 | 82185107 | 02/04/2005 | 2,204 39 |
| 118258 | WINN DIXIE 0353 | #0353 | 82493757 | 02/04/2005 | 2,212 50 |
| 2965524 | WINN DIXIE 0197 | #0197 | 82517044 | 02/04/2005 | 2,228 97 |
| 2965335 | WINN DIXIE 0231 | #0231 | 84077565 | 02/04/2005 | 2,256 14 |
| 122550 | WINN DIXIE 2280 | #2280 | 82120507 | 02/04/2005 | 2,262 58 |
| 2746783 | SAVE RITE 2711 | #2711 | 82446508 | 02/04/2005 | 2,298 05 |
| 2971162 | WINN DIXIE 2334 | #2334 | 82412452 | 02/04/2005 | 2,330 64 |
| 2508437 | WINN DIXIE 2287 | #2287 | 82245064 | 02/04/2005 | 2,352 05 |
| 103582 | WINN DIXIE 0726 | #0726 | 82257114 | 02/04/2005 | 2,370 03 |
| 122480 | WINN DIXIE 2223# | #2223 | 82293009 | 02/04/2005 | 2,393 39 |
| 2957282 | WINN DIXIE 0233 | #0233 | 94017560 | 02/04/2005 | 2,395 91 |
| 79159 | WINN DIXIE 2263 | #2263 | 81023205 | 02/04/2005 | 2,425 42 |
| 2702096 | WINN DIXIE 1944 | #1944 | 82185409 | 02/04/2005 | 2,417 02 |
| 118259 | WINN DIXIE 0343 | #0343 | 94017558 | 02/04/2005 | 2,495 55 |
| 111205 | WINN DIXIE 0012 | #0012 | 81765905 | 02/04/2005 | 2,503 20 |
| 2001544 | WINN DIXIE 0176 | #0176 | 82354704 | 02/04/2005 | 2,507 12 |
| 5401732 | SAVE RITE 2652 | #2652 | 82125503 | 02/04/2005 | 2,532 00 |
| 72207 | WINN DIXIE 2275 | #2275 | 82032154 | 02/04/2005 | 2,538 39 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81572503 | 02/04/2005 | 2,550 12 |
| 118290 | WINN DIXIE 0328 | #0328 | 82710001 | 02/04/2005 | 2,562 49 |
| 2005477 | WINN DIXIE 0711# | #0711 | 82323025 | 02/04/2005 | 2,577 48 |
| 212562 | WINN DIXIE 1527 | #1527 | 82155554 | 02/04/2005 | 2,612 50 |
| 111440 | WINN DIXIE 0144 | #0144 | 82020107 | 02/04/2005 | 2,701 76 |
| 93033 | WINN DIXIE 0547 | #0547 | 87902204 | 02/04/2005 | 2,713 14 |
| 207085 | SAVE RITE 2722 | #2722 | 82423509 | 02/04/2005 | 2,764 54 |
| 2720162 | WINN DIXIE 1224 | #1224 | 82457206 | 02/04/2005 | 2,770 07 |
| 110153 | WINN DIXIE 0177 | #0177 | 81513306 | 02/04/2005 | 2,782 50 |
| 2952050 | WINN DIXIE 0729 | #0729 | 55023508 | 02/04/2005 | 2,787 59 |
| 215471 | WINN DIXIE 1951 | #1951 | 81500591 | 02/04/2005 | 2,794 40 |
| 14P541 | WINN DIXIE 2323 | #2323 | 82435308 | 02/04/2005 | 2,814 86 |
| 118555 | WINN DIXIE 2288 | #2288 | 82432423 | 02/04/2005 | 2,829 30 |

| | | | | | |
|---|---|---|---|---|---|
| 097226 | WINN DIXIE 1942 | #1942 | 82502587 | 02/04/2005 | 2,841 05 |
| 2967045 | WINN DIXIE 0728 | #0728 | 82297111 | 02/04/2005 | 2,843 29 |
| 225358 | WINN DIXIE 1010 | #1010 | 82280505 | 02/04/2005 | 2,867 60 |
| 2991040 | WINN DIXIE 0280 | #0280 | 82303253 | 02/04/2005 | 2,956 21 |
| 2962072 | WINN DIXIE 2392 | #2392 | 82420401 | 02/04/2005 | 3,015 04 |
| 2955034 | WINN DIXIE 0519 | #0519 | 81522264 | 02/04/2005 | 3,036 76 |
| 2998442 | WINN DIXIE 2283 | #2283 | 82245065 | 02/04/2005 | 3,134 87 |
| 116354 | WINN DIXIE 0201 | #0201 | 81022151 | 02/04/2005 | 3,172 40 |
| 117854 | WINN DIXIE 0394 | #0394 | 82169102 | 02/04/2005 | 3,222 74 |
| 110551 | WINN DIXIE 0094 | #0094 | 81765911 | 02/04/2005 | 3,242 73 |
| 122465 | WINN DIXIE 0092 | #0092 | 80715905 | 02/04/2005 | 3,259 72 |
| 110509 | WINN DIXIE 0077 | #0077 | 82041805 | 02/04/2005 | 3,282 41 |
| 94522 | WINN DIXIE 0671 | #0671 | 82350395 | 02/04/2005 | 3,294 50 |
| 2274519 | WINN DIXIE 2390 | #2390 | 82425302 | 02/04/2005 | 3,350 82 |
| 98470 | WINN DIXIE 0777 | #0777 | 82101155 | 02/04/2005 | 3,378 20 |
| 2955535 | WINN DIXIE 0138 | #0138 | 82301362 | 02/04/2005 | 3,395 71 |
| 121791 | WINN DIXIE 0091 | #0091 | 82075251 | 02/04/2005 | 3,402 44 |
| 5436106 | SAVE RITE 2603 | #2603 | 82485055 | 02/04/2005 | 3,447 76 |
| 218475 | WINN DIXIE 2065 | #2060 | 82070102 | 02/04/2005 | 3,496 74 |
| 5569191 | WINN DIXIE 408 | #408 | 81829954 | 02/04/2005 | 3,519 20 |
| 76563 | WINN DIXIE 2258 | #2258 | 82285021 | 02/04/2005 | 3,702 70 |
| 2095434 | SAVE-RITE 2650 | #2650 | 82437608 | 02/04/2005 | 3,712 12 |
| 128597 | WINN DIXIE 2265 | #2265 | 82520353 | 02/04/2005 | 3,793 10 |
| 5419996 | SAVE RITE | #2601 | 81577602 | 02/04/2005 | 3,950 64 |
| 108861 | WINN DIXIE 0159 | #0159 | 55495022 | 02/04/2005 | 3,995 40 |
| 2951392 | WINN DIXIE 0254 | #0254 | 82404702 | 02/04/2005 | 4,034 82 |
| 129507 | WINN DIXIE 2240 | #2240 | 82282453 | 02/04/2005 | 4,140 02 |
| 128518 | WINN DIXIE 2260 | #2260 | 82269454 | 02/04/2005 | 4,142 02 |
| 2955414 | WINN DIXIE 0708## | #0708 | 82740528 | 02/04/2005 | 4,217 65 |
| 5403712 | WINN DIXIE 2321 | #2321 | 81651071 | 02/04/2005 | 4,236 24 |
| 120729 | WINN DIXIE 2261 | #2261 | 82357452 | 02/04/2005 | 4,291 12 |
| 122497 | WINN DIXIE 0171 | #0171 | 82479259 | 02/04/2005 | 4,313 28 |
| 108527 | WINN DIXIE 0731 | #0731 | 55933002 | 02/04/2005 | 4,372 52 |
| 2004209 | WINN DIXIE 2335 | #2335 | 82332454 | 02/04/2005 | 4,404 54 |
| 121429 | WINN DIXIE 0160 | #0160 | 82511650 | 02/04/2005 | 4,407 02 |
| 61549 | WINN DIXIE 0612 | #0612 | 82745558 | 02/04/2005 | 4,482 24 |
| 2058919 | WINN DIXIE 2239 | #2239 | 82281022 | 02/04/2005 | 4,546 50 |
| 82025 | WINN DIXIE 2255 | #2255 | 82422657 | 02/04/2005 | 4,572 94 |
| 2970945 | WINN DIXIE 0741 | #0741 | 82491112 | 02/04/2005 | 5,007 35 |
| 118008 | WINN DIXIE 0219 | #0219 | 82451578 | 02/04/2005 | 5,041 14 |
| 2055724 | WINN DIXIE 2271 | #2271 | 81982105 | 02/04/2005 | 5,052 14 |
| 2959713 | WINN DIXIE 2254 | #2254 | 80020395 | 02/04/2005 | 5,057 63 |
| 2075455 | WINN DIXIE 0720 | #0720 | 82325100 | 02/04/2005 | 5,110 57 |
| 1024518 | WINN DIXIE 0702 BU | #0702 | 82740504 | 02/04/2005 | 5,122 05 |
| 225020 | WINN DIXIE 1034 | #1034 | 81150204 | 02/04/2005 | 5,128 69 |
| 78026 | WINN DIXIE 0529 | #0529 | 82182555 | 02/04/2005 | 5,254 79 |
| 2981370 | WINN DIXIE 0583 | #0583 | 82101156 | 02/04/2005 | 5,547 63 |
| 118091 | WINN DIXIE 0339 | #0339 | 81524705 | 02/04/2005 | 5,573 06 |

| 131772 | WINN DIXIE 0078 | #0078 | 72805779 | 02/04/2005 | 4,639.00 |
|---|---|---|---|---|---|
| 2972640 | WINN DIXIE 0725 | #0725 | 87127634 | 02/04/2005 | 5,650.56 |
| 88812 | WINN DIXIE 2210 | #2210 | 97248153 | 02/04/2005 | 5,657.02 |
| 5412640 | SAVE RITE 2654 | #2654 | 87155554 | 02/04/2005 | 5,659.63 |
| 123928 | WINN DIXIE 2206 | #2206 | 87351304 | 02/04/2005 | 5,745.63 |
| 80130 | WINN DIXIE 2329 | #2329 | 87028105 | 02/04/2005 | 5,870.92 |
| 83650 | WINN DIXIE 2230 | #2230 | 83060304 | 02/04/2005 | 5,864.56 |
| 133050 | WINN DIXIE 0751 | #0751 | 82096558 | 02/04/2005 | 6,081.33 |
| 2956230 | WINN DIXIE 0602 | #0602 | 87544699 | 02/04/2005 | 6,291.72 |
| 2951495 | WINN DIXIE 0251 | #0251 | 82050551 | 02/04/2005 | 6,454.41 |
| 103003 | WINN DIXIE 0717 | #0717 | 81157008 | 02/04/2005 | 6,515.18 |
| 126747 | WINN DIXIE 2337 | #2337 | 82382152 | 02/04/2005 | 6,609.72 |
| 91651 | WINN DIXIE 0662 | #0662 | 82144403 | 02/04/2005 | 6,617.06 |
| 5405808 | SAVE RITE 2602 | #2602 | 81602005 | 02/04/2005 | 6,743.00 |
| 2502033 | WINN DIXIE 0721 | #0721 | 82086559 | 02/04/2005 | 6,835.32 |
| 2993529 | WINN DIXIE 0736# | #0736 | 82359105 | 02/04/2005 | 7,239.11 |
| 89131 | WINN DIXIE 2327 | #2327 | 81993351 | 02/04/2005 | 7,349.03 |
| 134452 | WINN DIXIE 0663 | #0663 | 82272051 | 02/04/2005 | 7,476.50 |
| 81092 | WINN DIXIE 0631 | #0631 | 82626352 | 02/04/2005 | 7,695.78 |
| 134540 | WINN DIXIE 0701 | #0701 | 82519454 | 02/04/2005 | 8,506.44 |
| 101679 | WINN DIXIE | #0678 | 81622759 | 02/04/2005 | 8,787.49 |
| 121241 | WINN DIXIE 0085 | #0085 | 82517663 | 02/04/2005 | 8,642.86 |
| 67970 | WINN DIXIE 2220 | #2220 | 82353011 | 02/04/2005 | 10,350.40 |
| 110969 | WINN DIXIE 0093 | #0093 | 82208404 | 02/04/2005 | 11,537.55 |
| 125640 | WINN DIXIE 0518 | #0518 | 82127612 | 02/04/2005 | 12,420.15 |
| 104921 | WINN DIXIE 0166 | #0166 | 82276034 | 02/05/2005 | 45.00 |
| 113067 | WINN DIXIE 0190 | #0190 | 81947205 | 02/05/2005 | 105.00 |
| 83606 | WINN DIXIE 2247 | #2247 | 82442154 | 02/05/2005 | 180.00 |
| 2988439 | WINN DIXIE 2384 | #2384 | 82228805 | 02/05/2005 | 590.50 |
| 2951042 | WINN DIXIE 2335 | #2335 | 82345304 | 02/05/2005 | 634.70 |
| 116364 | WINN DIXIE 0235 | #0235 | 82595511 | 02/05/2005 | 647.71 |
| 76795 | WINN DIXIE 2262 | #2262 | 82345309 | 02/05/2005 | 766.50 |
| 129454 | WINN DIXIE 0173 | #0173 | 92388905 | 02/05/2005 | 790.00 |
| 104827 | WINN DIXIE 0731 | #0731 | 82458511 | 02/05/2005 | 790.00 |
| 2360710 | WINN DIXIE 2278 | #2278 | 82035303 | 02/05/2005 | 790.00 |
| 2908437 | WINN DIXIE 2287 | #2287 | 82176060 | 02/05/2005 | 792.00 |
| 110864 | WINN DIXIE 0040 | #0040 | 82546557 | 02/05/2005 | 794.70 |
| 204085 | SAVE RITE 2743 | #2743 | 82486306 | 02/05/2005 | 854.00 |
| 2970173 | WINN DIXIE 2308 | #2308 | 82615554 | 02/05/2005 | 897.64 |
| 120329 | WINN DIXIE 2282 | #2282 | 81675007 | 02/05/2005 | 945.85 |
| 205141 | SAVE RITE 2725 | #2725 | 87040558 | 02/05/2005 | 960.00 |
| 200066 | WINN DIXIE 2281 | #2281 | 82479455 | 02/05/2005 | 1,014.50 |
| 2965332 | WINN DIXIE 2313 | #2313 | 82615952 | 02/05/2005 | 1,027.94 |
| 106032 | WINN DIXIE 0719 | #0719 | 82510957 | 02/05/2005 | 1,060.02 |
| 2960276 | WINN DIXIE 2295 | #2295 | 82176057 | 02/05/2005 | 1,072.02 |
| 237065 | SAVE RITE 2713 | #2713 | 82639503 | 02/05/2005 | 1,104.02 |
| 2374890 | WINN DIXIE 2273 | #2273 | 82679763 | 02/05/2005 | 1,115.02 |
| 2908228 | WINN DIXIE 2379 | #2379 | 82800104 | 02/05/2005 | 1,225.03 |

| 79663 | WINN DIXIE 2258 | #2258 | 82114453 | 02/05/2005 | 1,264.00 |
|---|---|---|---|---|---|
| 79791 | WINN DIXIE 2344 | #2344 | 82588154 | 02/05/2005 | 1,264.92 |
| 113515 | WINN DIXIE 0133 | #0133 | 73566002 | 02/05/2005 | 1,279.90 |
| 5403473 | WINN DIXIE 2388 | #2388 | 81897555 | 02/05/2005 | 1,364.48 |
| 2964209 | WINN DIXIE 2335 | #2335 | 82345310 | 02/05/2005 | 1,501.00 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 82800109 | 02/05/2005 | 1,517.26 |
| 207006 | SAVE RITE 2729 | #2729 | 82399708 | 02/05/2005 | 1,562.40 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81897556 | 02/05/2005 | 1,580.00 |
| 102397 | WINN DIXIE 0634# | #0634 | 98003856 | 02/05/2005 | 1,580.90 |
| 2011433 | WINN DIXIE 2316 | #2316 | 82645303 | 02/05/2005 | 1,591.00 |
| 2005885 | WINN DIXIE 0636 | #0636 | 82631954 | 02/05/2005 | 1,620.90 |
| 133103 | WINN DIXIE 0743 | #0743 | 87466508 | 02/05/2005 | 1,659.60 |
| 2981135 | WINN DIXIE 0198 | #0198 | 82716656 | 02/05/2005 | 1,716.58 |
| 82613 | WINN DIXIE 2312 | #2312 | 82114457 | 02/05/2005 | 1,722.16 |
| 118288 | WINN DIXIE 0352 | #0352 | 87728057 | 02/05/2005 | 1,771.60 |
| 118305 | WINN DIXIE 0361 | #0361 | 82724556 | 02/05/2005 | 1,791.37 |
| 2951801 | WINN DIXIE 0737 | #0737 | 81701104 | 02/05/2005 | 1,820.14 |
| 2011745 | WINN DIXIE 0387 | #0387 | 82447457 | 02/05/2005 | 1,843.33 |
| 128699 | WINN DIXIE 2233 | #2233 | 82176058 | 02/05/2005 | 1,850.00 |
| 215082 | WINNDIXIE 1243 | #1243 | 82001153 | 02/05/2005 | 1,869.48 |
| 118286 | WINN DIXIE 0286 | #0286 | 82803004 | 02/05/2005 | 1,894.69 |
| 2974352 | WINN DIXIE 0388 | #0388 | 82447456 | 02/05/2005 | 1,905.74 |
| 2960825 | WINN DIXIE 2219 | #2219 | 80830953 | 02/05/2005 | 1,908.80 |
| 82689 | WINN DIXIE 2244 | #2244 | 82442156 | 02/05/2005 | 1,922.16 |
| 2956252 | WINN DIXIE 0668## | #0668 | 82535857 | 02/05/2005 | 1,979.81 |
| 79530 | WINN DIXIE 2311 | #2311 | 81950751 | 02/05/2005 | 2,016.04 |
| 2011554 | WINN DIXIE 0243 | #0243 | 82624205 | 02/05/2005 | 2,077.33 |
| 206798 | SAVE RITE 2703 | #2703 | 82580005 | 02/05/2005 | 2,100.90 |
| 118304 | WINN DIXIE 0371 | #0371 | 82646156 | 02/05/2005 | 2,108.18 |
| 103797 | WINN DIXIE 0745 | #0745 | 81768710 | 02/05/2005 | 2,119.82 |
| 2955948 | WINN DIXIE 0195 | #0195 | 99520954 | 02/05/2005 | 2,126.83 |
| 2727493 | SAVE RITE 2724 | #2724 | 82480304 | 02/05/2005 | 2,216.95 |
| 5418192 | WINN DIXIE 0002 | #0002 | 82400358 | 02/05/2005 | 2,219.54 |
| 121441 | WINN DIXIE 0168 | #0168 | 82593303 | 02/05/2005 | 2,279.65 |
| 5422338 | WINN DIXIE 2207 | #2207 | 82596205 | 02/05/2005 | 2,304.82 |
| 2010665 | WINN DIXIE 2304 | #2304 | 81950753 | 02/05/2005 | 2,334.22 |
| 2001238 | WINN DIXIE 0654 | #0654 | 70781591 | 02/05/2005 | 2,370.00 |
| 2972540 | WINN DIXIE 0725 | #0725 | 85809302 | 02/05/2005 | 2,370.00 |
| 83606 | WINN DIXIE 2247 | #2247 | 82442153 | 02/05/2005 | 2,380.58 |
| 206754 | SAVE RITE 2737 | #2737 | 82527204 | 02/05/2005 | 2,485.70 |
| 2973431 | WINN DIXIE 2213 | #2213 | 82688854 | 02/05/2005 | 2,581.77 |
| 79703 | WINN DIXIE 2343 | #2343 | 82114458 | 02/05/2005 | 2,633.54 |
| 2988152 | WINN DIXIE 0247 | #0247 | 82589608 | 02/05/2005 | 2,672.69 |
| 118817 | WINN DIXIE 0248 | #0248 | 82540506 | 02/05/2005 | 2,730.04 |
| 128510 | WINN DIXIE 2265 | #2265 | 82377754 | 02/05/2005 | 2,734.20 |
| 79607 | WINN DIXIE 2249 | #2249 | 82615953 | 02/05/2005 | 2,791.23 |
| 101877 | WINN DIXIE 0637 | #0637 | 82435507 | 02/05/2005 | 2,858.92 |
| 5401732 | SAVE-RITE 2652 | #2652 | 82479452 | 02/05/2005 | 2,873.72 |

| 2011448 | WINN DIXIE 2225 | #2225 | 82582257 | 02/05/2005 | 2,885.08 |
|---|---|---|---|---|---|
| 2010547 | WINN DIXIE 0242 | #0242 | 82624208 | 02/05/2005 | 2,901.99 |
| 128710 | WINN DIXIE 2306 | #2306 | 86926154 | 02/05/2005 | 2,926.07 |
| 79851 | WINN DIXIE 2237 | #2237 | 82615955 | 02/05/2005 | 3,024.54 |
| 5415808 | SAVE RITE 2650 | #2650 | 82377755 | 02/05/2005 | 3,089.86 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82686656 | 02/05/2005 | 3,133.50 |
| 123667 | WINN DIXIE 2286 | #2286 | 82685652 | 02/05/2005 | 3,160.00 |
| 108521 | WINN DIXIE 0166 | #0166 | 82275003 | 02/05/2005 | 3,274.43 |
| 128725 | WINN DIXIE 2246 | #2246 | 81897553 | 02/05/2005 | 3,288.28 |
| 2004782 | WINN DIXIE 2250 | #2250 | 82039306 | 02/05/2005 | 3,319.08 |
| 2968527 | WINN DIXIE 0651 | #0651 | 82725163 | 02/05/2005 | 3,341.20 |
| 205263 | SAVE RITE 2705 | #2705 | 82515564 | 02/05/2005 | 3,353.00 |
| 2983856 | WINN DIXIE 0199 | #0199 | 82485554 | 02/05/2005 | 3,402.14 |
| 2009368 | WINN DIXIE 0141 | #0141 | 82406352 | 02/05/2005 | 3,420.73 |
| 5425399 | SAVE RITE 2656 | #2656 | 82229907 | 02/05/2005 | 3,479.50 |
| 113067 | WINN DIXIE 0190 | #0190 | 81942204 | 02/05/2005 | 3,677.95 |
| 118209 | WINN DIXIE 0343 | #0343 | 82916105 | 02/05/2005 | 3,684.50 |
| 117853 | WINN DIXIE 0385 | #0385 | 82646154 | 02/05/2005 | 3,708.98 |
| 118298 | WINN DIXIE 0328 | #0328 | 87726051 | 02/05/2005 | 3,795.97 |
| 2956317 | WINN DIXIE 2205 | #2205 | 82656651 | 02/05/2005 | 4,266.00 |
| 118301 | WINN DIXIE 0366 | #0366 | 82569604 | 02/05/2005 | 4,496.51 |
| 79011 | WINN DIXIE 2342 | #2342 | 82589153 | 02/05/2005 | 4,752.39 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82558204 | 02/05/2005 | 5,026.36 |
| 2974079 | WINN DIXIE 0630 | #0630 | 82535854 | 02/05/2005 | 5,649.75 |
| 2972209 | WINN DIXIE 0657 | #0657 | 80751857 | 02/05/2005 | 6,459.85 |
| 121791 | WINN DIXIE 0081 | #0081 | 82716551 | 02/05/2005 | 6,460.00 |
| 79465 | WINN DIXIE 2203 | #2203 | 81950754 | 02/05/2005 | 6,802.10 |
| 98130 | WINN DIXIE 0627 | #0627 | 81876104 | 02/05/2005 | 7,747.03 |
| 5402925 | WINN DIXIE 0031 LI | #0031 | 72675681 | 02/07/2005 | 35.60 |
| 94628 | WINN DIXIE 0620 | #0620 | 72551753 | 02/07/2005 | 90.00 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71702323 | 02/07/2005 | 90.05 |
| 102467 | WINN DIXIE 2320# | #2320 | 72380620 | 02/07/2005 | 237.00 |
| 5568744 | WINN DIXIE | #1512 | 73633048 | 02/07/2005 | 287.70 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768241 | 02/07/2005 | 348.80 |
| 105767 | WINN DIXIE 0060 | #0060 | 74816002 | 02/07/2005 | 411.71 |
| 118294 | WINN DIXIE 0291 | #0291 | 82135801 | 02/07/2005 | 466.47 |
| 5465504 | SAVE RITE 2740 | #2740 | 82953152 | 02/07/2005 | 512.80 |
| 126345 | WINN DIXIE 0182 | #0182 | 82316502 | 02/07/2005 | 557.03 |
| 206033 | SAVE RITE 2735 | #2735 | 82475052 | 02/07/2005 | 565.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71259730 | 02/07/2005 | 565.25 |
| 100584 | WINN DIXIE 0613 | #0613 | 81170102 | 02/07/2005 | 591.40 |
| 116374 | WINN DIXIE 0318 | #0318 | 82545510 | 02/07/2005 | 613.17 |
| 544847 | WINN DIXIE | #0503 | 82839454 | 02/07/2005 | 637.34 |
| 2731973 | SAVE RITE 2728 | #2728 | 82427954 | 02/07/2005 | 680.00 |
| 2060554 | WINN DIXIE 0142 | #0142 | 82301909 | 02/07/2005 | 684.30 |
| 130413 | WINN DIXIE 0071 | #0071 | 81914554 | 02/07/2005 | 692.54 |
| 125649 | WINN DIXIE 0180 | #0180 | 82361907 | 02/07/2005 | 707.24 |
| 212662 | WINN DIXIE 1827 | #1827 | 81769262 | 02/07/2005 | 715.00 |

| 78326 | WINN DIXIE 0629 | #0629 | 87039158 | 02/07/2005 | |
|---|---|---|---|---|---|
| 209872 | SAVE RITE 2702 | #2702 | 82765656 | 02/07/2005 | |
| 207008 | SAVE RITE 2729 | #2729 | 80558159 | 02/07/2005 | 764.50 |
| 116373 | WINN DIXIE 0302 | #0302 | 82077355 | 02/07/2005 | 790.00 |
| 94764 | WINN DIXIE 699 | #0699 | 82178957 | 02/07/2005 | 791.20 |
| 128742 | WINN DIXIE 2347 | #2347 | 82711802 | 02/07/2005 | 797.14 |
| 118301 | WINN DIXIE 0366 | #0366 | 82364957 | 02/07/2005 | 797.52 |
| 100472 | WINN DIXIE 0676 | #0676 | 82725160 | 02/07/2005 | 797.85 |
| 2995334 | SAVE RITE 2601 | #2601 | 82370855 | 02/07/2005 | 825.88 |
| 2984726 | WINN DIXIE 0123 | #0123 | 82266402 | 02/07/2005 | 827.70 |
| 2954478 | WINN DIXIE 0507 | #0507 | 82583507 | 02/07/2005 | 828.40 |
| 108750 | WINN DIXIE 0014 | #0014 | 82307852 | 02/07/2005 | 828.46 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81170107 | 02/07/2005 | 855.97 |
| 130807 | WINN DIXIE 0545 | #0545 | 82590605 | 02/07/2005 | 862.24 |
| 220033 | WINN DIXIE 1264 | #1264 | 82425502 | 02/07/2005 | 873.31 |
| 128518 | WINN DIXIE 2260 | #2260 | 82416306 | 02/07/2005 | 875.88 |
| 220378 | WINN DIXIE 2155 | #2155 | 82167757 | 02/07/2005 | 880.50 |
| 2216360 | WINN DIXIE 1259 | #1259 | 82679553 | 02/07/2005 | 890.25 |
| 89948 | WINN DIXIE 0603 | #0603 | 82272209 | 02/07/2005 | 891.01 |
| 113079 | WINN DIXIE 0051 | #0051 | 82591257 | 02/07/2005 | |
| 2952136 | WINN DIXIE 0665 | #0695 | 82597309 | 02/07/2005 | 908.55 |
| 219566 | WINN DIXIE 1269 | #1269 | 81830603 | 02/07/2005 | 909.65 |
| 2959197 | WINN DIXIE 0738 | #0738 | 82759256 | 02/07/2005 | 915.64 |
| 121963 | WINN DIXIE 0030 | #0030 | 72575680 | 02/07/2005 | 924.30 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82491152 | 02/07/2005 | 92[illegible].87 |
| 207085 | SAVE RITE 2713 | #2713 | 82663157 | 02/07/2005 | 925.00 |
| 130413 | WINN DIXIE 0071 | #0071 | 81914551 | 02/07/2005 | 948.07 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81133156 | 02/07/2005 | |
| 94550 | WINN DIXIE 0684 | #0684 | 82178962 | 02/07/2005 | |
| 220897 | WINN DIXIE 2150 | #2150 | 81853154 | 02/07/2005 | 964.08 |
| 2002031 | WINN DIXIE 0721 | #0721 | 82770357 | 02/07/2005 | 994.59 |
| 113071 | WINN DIXIE 0153 | #0153 | 82370960 | 02/07/2005 | 995.70 |
| 2955481 | WINN DIXIE 0608# | #0608 | 82504554 | 02/07/2005 | 1,005.63 |
| 5424613 | WINN DIXIE 0006 | #0006 | 82521201 | 02/07/2005 | 1,008.53 |
| 133069 | WINN DIXIE 0751 | #0751 | 82773256 | 02/07/2005 | 1,011.47 |
| 111840 | WINN DIXIE 0151 | #0151 | 82361908 | 02/07/2005 | 1,017.64 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74524025 | 02/07/2005 | 1,022.00 |
| 204886 | SAVE RITE 2743 | #2743 | 82647059 | 02/07/2005 | 1,026.00 |
| 2955479 | WINN DIXIE 0652## | #0652 | 82504559 | 02/07/2005 | 1,037.04 |
| 89065 | WINN DIXIE 0655 | #0655 | 82597304 | 02/07/2005 | 1,054.73 |
| 111440 | WINN DIXIE 0144 | #0144 | 82370858 | 02/07/2005 | 1,050.85 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82599410 | 02/07/2005 | 1,066.50 |
| 110854 | WINN DIXIE 0054 | #0054 | 82591255 | 02/07/2005 | 1,095.33 |
| 99341 | WINN DIXIE 0734 | #0734 | 82725155 | 02/07/2005 | 1,105.16 |
| 105849 | WINN DIXIE 0018 | #0018 | 81820606 | 02/07/2005 | 1,120.65 |
| 113072 | WINN DIXIE 0125 | #0025 | 82521204 | 02/07/2005 | 1,145.00 |
| 94028 | WINN DIXIE 0520 | #0520 | 82451403 | 02/07/2005 | 1,173.64 |
| 121241 | WINN DIXIE 0085 | #0085 | 81559656 | 02/07/2005 | 1,184.53 |

| | | | | | |
|---|---|---|---|---|---|
| 80018 | WINN DIXIE 2326 | #2326 | 82425557 | 02/07/2005 | 1,218.00 |
| 2712826 | WINN DIXIE 2156 | #2156 | 82491153 | 02/07/2005 | 1,219.29 |
| 110960 | WINN DIXIE 0080 | #0080 | 82521203 | 02/07/2005 | 1,221.54 |
| 113941 | WINN DIXIE 0178 | #0178 | 82442454 | 02/07/2005 | 1,229.77 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81133153 | 02/07/2005 | 1,231.30 |
| 228184 | WINN DIXIE 1092## | #1092 | 82562960 | 02/07/2005 | 1,251.25 |
| 118817 | WINN DIXIE 0246 | #0246 | 82675456 | 02/07/2005 | 1,256.92 |
| 2997998 | WINN DIXIE 0660 | #0660 | 82438956 | 02/07/2005 | 1,303.11 |
| 5420641 | WINN DIXIE 0292 | #0292 | 81133152 | 02/07/2005 | 1,336.31 |
| 206074 | SAVE RITE 2728 | #2728 | 82784980 | 02/07/2005 | 1,346.20 |
| 121148 | WINN DIXIE 0020 | #0020 | 82268410 | 02/07/2005 | 1,349.57 |
| 208823 | SAVE RITE 2710 | #2710 | 82647054 | 02/07/2005 | 1,367.00 |
| 206714 | SAVE RITE 2720 | #2720 | 82663161 | 02/07/2005 | 1,434.00 |
| 2951801 | WINN DIXIE 0737 | #0737 | 82445202 | 02/07/2005 | 1,461.49 |
| 80519 | WINN DIXIE 2349 | #2349 | 82447855 | 02/07/2005 | 1,486.50 |
| 206195 | SAVE RITE 2731 | #2731 | 82765653 | 02/07/2005 | 1,487.80 |
| 209035 | SAVE RITE 2707 | #2707 | 80077155 | 02/07/2005 | 1,511.30 |
| 118286 | WINN DIXIE 0286 | #0286 | 80650855 | 02/07/2005 | 1,512.81 |
| 2967077 | WINN DIXIE 0107 | #0107 | 85923701 | 02/07/2005 | 1,522.74 |
| 2005527 | WINN DIXIE 0735 | #0735 | 82758254 | 02/07/2005 | 1,565.00 |
| 103214 | WINN DIXIE 0723 | #0723 | 81826611 | 02/07/2005 | 1,580.00 |
| 111295 | WINN DIXIE 0012 | #0012 | 82361803 | 02/07/2005 | 1,605.50 |
| 207088 | SAVE RITE 2727 | #2727 | 82363103 | 02/07/2005 | 1,605.80 |
| 206796 | SAVE RITE 2703 | #2703 | 82363108 | 02/07/2005 | 1,608.93 |
| 2712394 | WINN DIXIE 1076 | #1076 | 71348012 | 02/07/2005 | 1,633.50 |
| 118306 | WINN DIXIE 0370 | #0370 | 82113408 | 02/07/2005 | 1,677.54 |
| 220802 | WINN DIXIE 2157 | #2157 | 82167755 | 02/07/2005 | 1,725.14 |
| 5425389 | SAVE-RITE 2656 | #2656 | 82112256 | 02/07/2005 | 1,770.32 |
| 122314 | WINN DIXIE 0163 | #0163 | 82316511 | 02/07/2005 | 1,793.40 |
| 98952 | WINN DIXIE 0639 | #0639 | 82707607 | 02/07/2005 | 1,842.36 |
| 207084 | SAVE RITE 2708 | #2708 | 82137509 | 02/07/2005 | 1,866.60 |
| 2953285 | WINN DIXIE 0643 | #0643 | 82329254 | 02/07/2005 | 1,903.73 |
| 2962870 | WINN DIXIE 0191 | #0191 | 82370854 | 02/07/2005 | 1,908.08 |
| 2722040 | WINN DIXIE 1872 | #1872 | 82558609 | 02/07/2005 | 1,948.20 |
| 2967645 | WINN DIXIE 0728 | #0728 | 82773359 | 02/07/2005 | 1,957.40 |
| 2054833 | WINN DIXIE 1806 | #1806 | 82327804 | 02/07/2005 | 1,970.80 |
| 106861 | WINN DIXIE 0159 | #0159 | 81777503 | 02/07/2005 | 1,989.18 |
| 206033 | SAVE RITE 2735 | #2735 | 82475051 | 02/07/2005 | 1,990.00 |
| 5415806 | SAVE-RITE 2660 | #2660 | 82419305 | 02/07/2005 | 2,247.36 |
| 2005455 | WINN DIXIE 0720 | #0720 | 82445209 | 02/07/2005 | 2,326.00 |
| 2973253 | WINN DIXIE 0673 | #0673 | 82491854 | 02/07/2005 | 2,335.17 |
| 2727493 | SAVE RITE 2724 | #2724 | 82475057 | 02/07/2005 | 2,530.05 |
| 207090 | SAVE RITE 2738 | #2736 | 82427958 | 02/07/2005 | 2,591.05 |
| 103582 | WINN DIXIE 0728 | #0726 | 82353657 | 02/07/2005 | 2,595.70 |
| 2054833 | WINN DIXIE 1808 | #1806 | 82327808 | 02/07/2005 | 2,653.70 |
| 2982510 | WINN DIXIE 0554 | #0664 | 82158001 | 02/07/2005 | 3,950.00 |
| 134462 | WINN DIXIE 0663 | #0663 | 82132157 | 02/07/2005 | 4,175.12 |
| 81649 | WINN DIXIE 0612 | #0612 | 82099156 | 02/07/2005 | 4,934.33 |

| | | | | | |
|---|---|---|---|---|---|
| 705269 | SAVE RITE 2706 | #2706 | 81474754 | 02/08/2005 | [illegible] |
| 217568 | WINN DIXIE 1223 | #1223 | 82529859 | 02/08/2005 | 16.00 |
| 2055335 | WINN DIXIE 0231 | #0231 | 52059612 | 02/08/2005 | 17.50 |
| 132569 | WINN DIXIE 0181 | #0181 | 82692595 | 02/08/2005 | 34.08 |
| 131722 | WINN DIXIE 0028 | #0028 | 72805704 | 02/08/2005 | 36.00 |
| 110354 | WINN DIXIE 0201 | #0201 | 82733554 | 02/08/2005 | 65.26 |
| 102487 | WINN DIXIE 2320# | #2320 | 72362023 | 02/08/2005 | 79.00 |
| 5418897 | SAVE RITE LIQUOR S | #2652 | 74203502 | 02/08/2005 | 82.25 |
| 2054678 | WINN DIXIE 0507 | #0507 | 73451755 | 02/08/2005 | 115.60 |
| 118204 | WINN DIXIE 0291 | #0291 | 81458505 | 02/08/2005 | 141.20 |
| 5142051 | WINN DIXIE 0168 | #0169 | 71850705 | 02/08/2005 | 155.60 |
| 5142053 | WINN DIXIE 0102 | #0102 | 70935847 | 02/08/2005 | 162.06 |
| 108767 | WINN DIXIE 0060 | #0060 | 74876008 | 02/08/2005 | 190.55 |
| 2712826 | WINN DIXIE 2156 | #2156 | 71641527 | 02/08/2005 | 288.75 |
| 219059 | WINN DIXIE 1255 | #1255 | 82847854 | 02/08/2005 | 293.31 |
| 5568744 | WINN DIXIE | #1812 | 73533054 | 02/08/2005 | 296.60 |
| 5427113 | WINN DIXIE 0135 | #0135 | 82500911 | 02/08/2005 | 380.64 |
| 120658 | WINN DIXIE 2235 | #2235 | 83000709 | 02/08/2005 | 416.10 |
| 130943 | WINN DIXIE 0149 | #0149 | 02278208 | 02/08/2005 | 453.04 |
| 121428 | WINN DIXIE 0160 | #0160 | 82668251 | 02/08/2005 | 458.76 |
| 100683 | WINN DIXIE 0717 | #0717 | 82703501 | 02/08/2005 | 471.42 |
| 116509 | WINN DIXIE 0285 | #0285 | 82082751 | 02/08/2005 | 499.03 |
| 2698441 | WINN DIXIE 2302 | #2302 | 82746253 | 02/08/2005 | 505.14 |
| 2032108 | WINN DIXIE 0556# | #0556 | 82141157 | 02/08/2005 | 511.49 |
| 2965431 | WINN DIXIE 0703# | #0703 | 82594802 | 02/08/2005 | 521.12 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905837 | 02/08/2005 | 552.75 |
| 2955535 | WINN DIXIE 0138 | #0138 | 82500808 | 02/08/2005 | 600.98 |
| 2072540 | WINN DIXIE 0725 | #0725 | 82877855 | 02/08/2005 | 607.06 |
| 543009 | WINN DIXIE #959 | #0950 | 81990105 | 02/08/2005 | 611.20 |
| 129782 | WINN DIXIE 0057 | #0057 | 82290304 | 02/08/2005 | 612.76 |
| 129669 | WINN DIXIE 0101 | #0101 | 82298918 | 02/08/2005 | 615.45 |
| 2573645 | WINN DIXIE 0741 | #0741 | 82877851 | 02/08/2005 | 630.57 |
| 5412651 | WINN DIXIE 2200 | #2200 | 82054157 | 02/08/2005 | 632.56 |
| 2705625 | WINN DIXIE 1533 | #1533 | 81357707 | 02/08/2005 | 642.20 |
| 104827 | WINN DIXIE 0731 | #0731 | 82241883 | 02/08/2005 | 643.29 |
| 118290 | WINN DIXIE 0237 | #0237 | 82053551 | 02/08/2005 | 644.79 |
| 2000368 | WINN DIXIE 0141 | #0141 | 82796753 | 02/08/2005 | 653.32 |
| 118213 | WINN DIXIE 0270 | #0270 | 82882303 | 02/08/2005 | 655.93 |
| 116354 | WINN DIXIE 0201 | #0201 | 82730952 | 02/08/2005 | 673.55 |
| 114284 | WINN DIXIE 0189 | #0189 | 82589303 | 02/08/2005 | 674.04 |
| 217568 | WINN DIXIE 1223 | #1223 | 82529858 | 02/08/2005 | 679.73 |
| 118298 | WINN DIXIE 0253 | #0253 | 82758302 | 02/08/2005 | 681.98 |
| 110854 | WINN DIXIE 0210 | #0040 | 82550812 | 02/08/2005 | 684.54 |
| 70607 | WINN DIXIE 2249 | #2249 | 82588311 | 02/08/2005 | 687.20 |
| 2551455 | WINN DIXIE 0251 | #0251 | 82301405 | 02/08/2005 | 695.55 |
| 2973431 | WINN DIXIE 2213 | #2213 | 82819357 | 02/08/2005 | 700.04 |
| 132103 | WINN DIXIE 0743 | #0743 | 82241554 | 02/08/2005 | 723.47 |
| 130413 | WINN DIXIE 0071 | #0071 | 82082833 | 02/08/2005 | 745.38 |

S

| | | | | | |
|---|---|---|---|---|---|
| 82699 | WINN DIXIE 2244 | #2244 | 87450311 | 02/08/2005 | 711.02 |
| 215757 | WINNDIXIE 1229 | #1229 | 82427162 | 02/08/2005 | 715.84 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73788214 | 02/08/2005 | 723.66 |
| 2971458 | WINN DIXIE 2357 | #2357 | 82802065 | 02/08/2005 | 732.64 |
| 131772 | WINN DIXIE 0023 | #0023 | 77289704 | 02/08/2005 | 738.70 |
| 113515 | WINN DIXIE 0133 | #0133 | 82307556 | 02/08/2005 | 738.62 |
| 2702086 | WINN DIXIE 1944 | #1944 | 82250317 | 02/08/2005 | 743.80 |
| 122560 | WINN DIXIE 0181 | #0181 | 82083806 | 02/08/2005 | 744.85 |
| 210471 | WINN DIXIE 1851 | #1651 | 82877702 | 02/08/2005 | 745.47 |
| 215228 | WINNDIXIE 1007 | #1007 | 82777517 | 02/08/2005 | 746.16 |
| 110800 | WINN DIXIE 0077 | #0077 | 82785696 | 02/08/2005 | 748.57 |
| 2956317 | WINN DIXIE 2205 | #2205 | 82783256 | 02/08/2005 | 749.60 |
| 109502 | WINN DIXIE 0147 | #0147 | 82785057 | 02/08/2005 | 759.55 |
| 108742 | WINN DIXIE 0097 | #0097 | 81568509 | 02/08/2005 | 777.23 |
| 212652 | WINN DIXIE 1827 | #1827 | 82550202 | 02/08/2005 | 782.60 |
| 2357620 | WINN DIXIE 1248 | #1248 | 82389453 | 02/08/2005 | 782.54 |
| 89058 | WINN DIXIE 2202 | #2202 | 82000452 | 02/08/2005 | 790.00 |
| 220800 | WINN DIXIE 2151 | #2151 | 82352603 | 02/08/2005 | 802.52 |
| 2206944 | WINN DIXIE 0176 | #0176 | 82509451 | 02/08/2005 | 812.96 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82000458 | 02/08/2005 | 818.73 |
| 2712354 | WINN DIXIE 1076 | #1076 | 81515202 | 02/08/2005 | 823.11 |
| 2952140 | WINN DIXIE 0667 | #0567 | 82251507 | 02/08/2005 | 825.60 |
| 111678 | WINN DIXIE 0167 | #0167 | 82186254 | 02/08/2005 | 833.04 |
| 118300 | WINN DIXIE 0287 | #0287 | 82511106 | 02/08/2005 | 835.52 |
| 2350825 | WINN DIXIE 2219 | #2219 | 82000456 | 02/08/2005 | 838.59 |
| 2954209 | WINN DIXIE 2335 | #2335 | 82140208 | 02/08/2005 | 840.54 |
| 110054 | WINN DIXIE 0055 | #0055 | 82099554 | 02/08/2005 | 844.45 |
| 2560939 | WINN DIXIE 1825 | #1825 | 82035161 | 02/08/2005 | 845.50 |
| 94540 | WINN DIXIE 0022 | #0022 | 82345704 | 02/08/2005 | 850.01 |
| 132309 | WINN DIXIE 0219 | #0219 | 82600155 | 02/08/2005 | 864.80 |
| 79451 | WINN DIXIE 2237 | #2237 | 82088329 | 02/08/2005 | 865.71 |
| 110012 | WINN DIXIE 0042 | #0012 | 81598855 | 02/08/2005 | 871.24 |
| 217210 | WINN DIXIE 1098# | #1028 | 81804250 | 02/08/2005 | 892.21 |
| 2716255 | WINN DIXIE 1015 | #1015 | 81123706 | 02/08/2005 | 892.61 |
| 79791 | WINN DIXIE 2244 | #2344 | 82085327 | 02/08/2005 | 901.54 |
| 2996404 | SAVE-RITE 2650 | #2650 | 82247904 | 02/08/2005 | 902.35 |
| 529225 | WINN DIXIE | #2054 | 85435255 | 02/08/2005 | 908.02 |
| 2355432 | WINN DIXIE 0624 | #0624 | 82797001 | 02/08/2005 | 911.51 |
| 2955332 | WINN DIXIE 2313 | #2213 | 82589312 | 02/08/2005 | 917.10 |
| 79562 | WINN DIXIE 0746 | #0746 | 81795154 | 02/08/2005 | 919.12 |
| 120055 | WINN DIXIE 2288 | #2288 | 82489109 | 02/08/2005 | 941.50 |
| 220125 | WINN DIXIE 1225 | #1225 | 83021810 | 02/08/2005 | 945.86 |
| 2952679 | WINN DIXIE 2254 | #2254 | 82216757 | 02/08/2005 | 946.15 |
| 2400288 | WINN DIXIE 2215 | #2215 | 82711209 | 02/08/2005 | 950.98 |
| 2950919 | WINN DIXIE 2309 | #2309 | 82111446 | 02/08/2005 | 954.71 |
| 72207 | WINN DIXIE 2275 | #2275 | 82440204 | 02/08/2005 | 957.45 |
| 217106 | WINN DIXIE 1016 | #1016 | 82035409 | 02/08/2005 | 957.50 |
| 54902 | WINN DIXIE 0071 | #0071 | 82019511 | 02/08/2005 | 957.55 |

| | | | | | |
|---|---|---|---|---|---|
| 2651113 | WINN DIXIE 0681# | #0681 | 82645714 | 02/08/2005 | 968.72 |
| 2985798 | WINN DIXIE 0605 | #0605 | 82609053 | 02/08/2005 | 971.32 |
| 101677 | WINN DIXIE 0637 | #0637 | 82518105 | 02/08/2005 | 971.74 |
| 94184 | WINN DIXIE 0642 | #0642 | 82598259 | 02/08/2005 | 973.30 |
| 212610 | WINN DIXIE 1034 | #1034 | 82798957 | 02/08/2005 | 984.89 |
| 112352 | WINN DIXIE 0252 | #0252 | 82757553 | 02/08/2005 | 998.07 |
| 128708 | WINN DIXIE 2261 | #2261 | 82440209 | 02/08/2005 | 1,008.83 |
| 85093 | WINN DIXIE 2233 | #2233 | 82592053 | 02/08/2005 | 1,012.74 |
| 102214 | WINN DIXIE 0723 | #0723 | 82877857 | 02/08/2005 | 1,027.61 |
| 105032 | WINN DIXIE 0719 | #0719 | 81192308 | 02/08/2005 | 1,031.09 |
| 2259712 | WINN DIXIE 2354 | #2354 | 82892054 | 02/08/2005 | 1,057.87 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82762965 | 02/08/2005 | 1,058.64 |
| 2974519 | WINN DIXIE 2390 | #2390 | 82447923 | 02/08/2005 | 1,059.15 |
| 2736991 | SAVE RITE 2701 | #2701 | 82555156 | 02/08/2005 | 1,070.60 |
| 2736414 | WINN DIXIE 0708## | #0708 | 82531508 | 02/08/2005 | 1,090.09 |
| 89359 | WINN DIXIE 0716 | #0716 | 82333007 | 02/08/2005 | 1,093.58 |
| 2298442 | WINN DIXIE 2363 | #2363 | 81995562 | 02/08/2005 | 1,086.36 |
| 2972050 | WINN DIXIE 2341 | #2341 | 82058335 | 02/08/2005 | 1,095.54 |
| 117954 | WINN DIXIE 0384 | #0284 | 82852513 | 02/08/2005 | 1,093.65 |
| 2256230 | WINN DIXIE 0502 | #0502 | 82251554 | 02/08/2005 | 1,097.72 |
| 2716742 | WINNDIXIE 1020 | #1020 | 82777516 | 02/08/2005 | 1,105.54 |
| 77643 | WINN DIXIE 2268 | #2268 | 82841359 | 02/08/2005 | 1,107.08 |
| 123528 | WINN DIXIE 2206 | #2206 | 82919352 | 02/08/2005 | 1,114.22 |
| 133406 | WINN DIXIE 0739 | #0739 | 82241657 | 02/08/2005 | 1,116.02 |
| 110355 | WINN DIXIE 0283 | #0283 | 82552506 | 02/08/2005 | 1,121.75 |
| 5405352 | SAVE RITE 2742 (G 1 | #2742 | 82706400 | 02/08/2005 | 1,122.60 |
| 2376415 | WINN DIXIE 0129 | #0129 | 82785062 | 02/08/2005 | 1,127.55 |
| 205455 | SAVE RITE 2709 | #2728 | 82705402 | 02/08/2005 | 1,129.65 |
| 2998437 | WINN DIXIE 2297 | #2297 | 81560559 | 02/08/2005 | 1,132.69 |
| 2557244 | WINN DIXIE 2236 | #2236 | 82246724 | 02/08/2005 | 1,136.44 |
| 109921 | WINN DIXIE 0166 | #0166 | 81965505 | 02/08/2005 | 1,136.46 |
| 122407 | WINN DIXIE 0171 | #0171 | 82901505 | 02/08/2005 | 1,162.12 |
| 5570735 | WINN DIXIE 1854 | #1854 | 82705607 | 02/08/2005 | 1,175.70 |
| 2971102 | WINN DIXIE 2334 | #2334 | 82713222 | 02/08/2005 | 1,195.60 |
| 5565101 | WINN DIXIE 408 | #408 | 82440404 | 02/08/2005 | 1,213.40 |
| 2560028 | WINN DIXIE 0140 | #0140 | 82761358 | 02/08/2005 | 1,215.94 |
| 2756238 | WINN DIXIE 2379 | #2379 | 82213204 | 02/08/2005 | 1,219.94 |
| 5423106 | SAVE RITE 2603 | #2603 | 82410459 | 02/08/2005 | 1,224.34 |
| 2025310 | WINN DIXIE 0710 | #0710 | 82620659 | 02/08/2005 | 1,278.70 |
| 2714559 | SAVE RITE 2715 | #2715 | 82222009 | 02/08/2005 | 1,279.00 |
| 217816 | WINNDIXIE 1284 | #1284 | 82620561 | 02/08/2005 | 1,282.76 |
| 94625 | WINN DIXIE 0750 | #0750 | 82622757 | 02/08/2005 | 1,291.61 |
| 2707267 | SAVE RITE 2704 | #2704 | 82706407 | 02/08/2005 | 1,292.20 |
| 118392 | WINN DIXIE 0359 | #0359 | 82521402 | 02/08/2005 | 1,307.60 |
| 218475 | WINN DIXIE 2058 | #2058 | 82505052 | 02/08/2005 | 1,312.37 |
| 215722 | WINNDIXIE 1008 | #1208 | 82570828 | 02/08/2005 | 1,315.92 |
| 2977252 | WINN DIXIE 0233 | #0233 | 82406511 | 02/08/2005 | 1,319.87 |
| 2920105 | WINN DIXIE 2205 | #2205 | 82475503 | 02/08/2005 | 1,334.42 |

| | | | | | |
|---|---|---|---|---|---|
| 110360 | WINN DIXIE 0249 | #0249 | 82897508 | 02/08/2005 | 1,336.48 |
| 2712278 | WINN DIXIE 1238 | #1238 | 82744012 | 02/08/2005 | 1,373.53 |
| 2711342 | SAV-RITE 2721 | #2721 | 82734208 | 02/08/2005 | 1,378.19 |
| 2963457 | WINN DIXIE 0156 | #0156 | 82765655 | 02/08/2005 | 1,418.12 |
| 220520 | WINN DIXIE 2177 | #2177 | 82767556 | 02/08/2005 | 1,436.85 |
| 79101 | WINN DIXIE 2241 | #2241 | 83071952 | 02/08/2005 | 1,441.14 |
| 110296 | WINN DIXIE 0328 | #0328 | 82587654 | 02/08/2005 | 1,446.68 |
| 206273 | SAVE RITE 2718 | #2718 | 87405036 | 02/08/2005 | 1,457.10 |
| 99835 | WINN DIXIE 0644 | #0644 | 82797708 | 02/08/2005 | 1,500.02 |
| 98539 | WINN DIXIE 0597 | #0597 | 81772359 | 02/08/2005 | 1,506.31 |
| 77576 | WINN DIXIE 2314 | #2314 | 82528561 | 02/08/2005 | 1,524.16 |
| 222204 | WINN DIXIE 2165 | #2165 | 94987158 | 02/08/2005 | 1,559.03 |
| 118289 | WINN DIXIE 0357 | #0357 | 82956501 | 02/08/2005 | 1,563.67 |
| 2951370 | WINN DIXIE 0608 | #0608 | 82845707 | 02/08/2005 | 1,578.11 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82346753 | 02/08/2005 | 1,618.91 |
| 2974979 | WINN DIXIE 0630 | #1630 | 82776104 | 02/08/2005 | 1,620.08 |
| 84376 | WINN DIXIE 0658 | #0658 | 82845705 | 02/08/2005 | 1,625.67 |
| 2979887 | WINN DIXIE 2368 | #2366 | 81751607 | 02/08/2005 | 1,657.43 |
| 129455 | WINN DIXIE 0032 | #0032 | 82761355 | 02/08/2005 | 1,657.77 |
| 2056309 | WINNDIXIE 1005 | #1005 | 81977656 | 02/08/2005 | 1,666.05 |
| 206763 | SAVE RITE 2717 | #2717 | 81039451 | 02/08/2005 | 1,674.00 |
| 79530 | WINN DIXIE 2311 | #2311 | 82378005 | 02/08/2005 | 1,698.30 |
| 102484 | WINN DIXIE 2217# | #2217 | 83622281 | 02/08/2005 | 1,716.00 |
| 2210565 | WINN DIXIE 2304 | #2304 | 82378012 | 02/08/2005 | 1,737.84 |
| 528023 | WINN DIXIE | #0956 | 82705152 | 02/08/2005 | 1,762.00 |
| 2962080 | WINN DIXIE 0729 | #0729 | 82241650 | 02/08/2005 | 1,806.60 |
| 208434 | SAVE RITE 2706 | #2706 | 82285454 | 02/08/2005 | 1,823.20 |
| 2955421 | WINN DIXIE 0672 | #0672 | 82520660 | 02/08/2005 | 1,838.35 |
| 83506 | WINN DIXIE 2247 | #2247 | 82456310 | 02/08/2005 | 1,851.80 |
| 79703 | WINN DIXIE 2343 | #2343 | 82C88205 | 02/08/2005 | 1,897.38 |
| 2746783 | SAVE RITE 2711 | #2711 | 82783007 | 02/08/2005 | 1,921.40 |
| 2958206 | WINN DIXIE 0214 | #0214 | 82391408 | 02/08/2005 | 1,921.43 |
| 100568 | WINN DIXIE 0698# | #0698 | 82839503 | 02/08/2005 | 2,041.80 |
| 118265 | WINN DIXIE 0262 | #0262 | 82040104 | 02/08/2005 | 2,050.44 |
| 5401732 | SAVE RITE 2652 | #2652 | 82715554 | 02/08/2005 | 2,080.57 |
| 98470 | WINN DIXIE 0777 | #0777 | 82560260 | 02/08/2005 | 2,099.92 |
| 2955034 | WINN DIXIE 0619 | #0619 | 82578104 | 02/09/2005 | 2,134.26 |
| 2981378 | WINN DIXIE 0683 | #0683 | 82452657 | 02/08/2005 | 2,287.06 |
| 89812 | WINN DIXIE 2210 | #2210 | 82006453 | 02/08/2005 | 2,357.89 |
| 204990 | SAVE RITE 2730 | #2730 | 82045303 | 02/08/2005 | 2,418.70 |
| 91871 | WINN DIXIE 0700 | #0700 | 82562202 | 02/08/2005 | 2,680.83 |
| 205147 | SAVE RITE 2725 | #2725 | 82783009 | 02/08/2005 | 2,765.60 |
| 207086 | SAVE RITE 2722 | #2722 | 82513558 | 02/08/2005 | 2,815.16 |
| 2955335 | WINN DIXIE 0231 | #0231 | 82556011 | 02/08/2005 | 2,850.42 |
| 110250 | WINN DIXIE 0215 | #0215 | 82408509 | 02/08/2005 | 2,872.05 |
| 2005211 | WINN DIXIE 0705 | #0705 | 72441123 | 02/09/2005 | 3,051.00 |
| 102456 | WINN DIXIE 0702 BU | #0702 | 82821502 | 02/09/2005 | 4,203.92 |
| 102487 | WINN DIXIE 2320# | #2320 | 72382825 | 02/09/2005 | (79.00) |

| | | | | | |
|---|---|---|---|---|---|
| 5406107 | WINN DIXIE LIQUOR | #2005 | 82067856 | 02/09/2005 | 126.50 |
| 58839 | WINN DIXIE 0697 | #0697 | 69411892 | 02/09/2005 | 193.75 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768251 | 02/09/2005 | 231.00 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589976 | 02/09/2005 | 215.00 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589712 | 02/09/2005 | 215.00 |
| 2976416 | WINN DIXIE 0129 | #0129 | 64285541 | 02/09/2005 | 246.70 |
| 128673 | WINN DIXIE 2293 | #2293 | 82727954 | 02/09/2005 | 316.00 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589707 | 02/09/2005 | 340.80 |
| 122314 | WINN DIXIE 0163 | #0163 | 64285646 | 02/09/2005 | 350.54 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675699 | 02/09/2005 | 380.05 |
| 98150 | WINN DIXIE 0627 | #0627 | 69411693 | 02/09/2005 | 395.00 |
| 108707 | WINN DIXIE 0050 | #0050 | 74816018 | 02/09/2005 | 457.93 |
| 108861 | WINN DIXIE 0159 | #0159 | 82436708 | 02/09/2005 | 540.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289748 | 02/09/2005 | 562.61 |
| 2985874 | WINN DIXIE 2294 | #2294 | 82971257 | 02/09/2005 | 574.23 |
| 108861 | WINN DIXIE 0159 | #0159 | 82436704 | 02/09/2005 | 639.34 |
| 220802 | WINN DIXIE 2157 | #2157 | 82258097 | 02/09/2005 | 741.09 |
| 2056308 | WINN DIXIE 1256 | #1256 | 82554238 | 02/09/2005 | 771.14 |
| 220033 | WINN DIXIE 1264 | #1264 | 82903304 | 02/09/2005 | 781.52 |
| 99835 | WINN DIXIE 0644 | #0644 | 74572184 | 02/09/2005 | 780.00 |
| 229591 | WINN DIXIE 1095 | #1095 | 82385505 | 02/09/2005 | 793.10 |
| 3020818 | WINN DIXIE | #0583 | 82705104 | 02/09/2005 | 803.52 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589711 | 02/09/2005 | 817.92 |
| 207095 | SAVE RITE 2713 | #2713 | 82766454 | 02/09/2005 | 827.50 |
| 228184 | WINN DIXIE 1092# | #1092 | 82188505 | 02/09/2005 | 840.23 |
| 2873886 | WINN DIXIE 2391 | #2391 | 81523108 | 02/09/2005 | 913.58 |
| 217232 | WINN DIXIE 1049 | #1049 | 82528458 | 02/09/2005 | 927.93 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589997 | 02/09/2005 | 934.95 |
| 110800 | WINN DIXIE 0093 | #0093 | 82980361 | 02/09/2005 | 993.80 |
| 220222 | WINN DIXIE 1077 | #1077 | 83025761 | 02/09/2005 | 990.11 |
| 126245 | WINN DIXIE 0182 | #0182 | 81054863 | 02/09/2005 | 1,054.50 |
| 217638 | WINN DIXIE 1018 | #1018 | 82723411 | 02/09/2005 | 1,094.37 |
| 121441 | WINN DIXIE 0188 | #0188 | 82803854 | 02/09/2005 | 1,106.03 |
| 111440 | WINN DIXIE 0144 | #0144 | 82684354 | 02/09/2005 | 1,120.57 |
| 108885 | WINN DIXIE 0019 | #0019 | 82436707 | 02/09/2005 | 1,126.38 |
| 2983855 | WINN DIXIE 0199 | #0199 | 82427302 | 02/09/2005 | 1,139.03 |
| 121241 | WINN DIXIE 0085 | #0085 | 82689806 | 02/09/2005 | 1,185.95 |
| 2955477 | WINN DIXIE 0711# | #0711 | 82658054 | 02/09/2005 | 1,188.87 |
| 214183 | WINN DIXIE 1258 | #1258 | 82901554 | 02/09/2005 | 1,253.13 |
| 217396 | WINN DIXIE 1244 | #1244 | 82795605 | 02/09/2005 | 1,265.98 |
| 133069 | WINN DIXIE 0751 | #0751 | 86954706 | 02/09/2005 | 1,334.27 |
| 2995526 | WINN DIXIE 0736# | #0736 | 83024505 | 02/09/2005 | 1,387.17 |
| 2957645 | WINN DIXIE 0728 | #0728 | 86964709 | 02/09/2005 | 1,422.25 |
| 2052033 | WINN DIXIE 0721 | #0721 | 86664707 | 02/09/2005 | 1,437.51 |
| 129454 | WINN DIXIE 0173 | #0173 | 82414260 | 02/09/2005 | 1,458.92 |
| 102486 | WINN DIXIE 2223# | #2223 | 82858057 | 02/09/2005 | 1,546.01 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82528460 | 02/09/2005 | 1,983.83 |
| 78328 | WINN DIXIE 0629 | #0629 | 81717802 | 02/09/2005 | 2,247.58 |

| | | | | | |
|---|---|---|---|---|---|
| 2730152 | WINN DIXIE 1234 | #1234 | 82923102 | 02/09/2005 | 2,322.85 |
| 205793 | SAVE RITE 2723 G R | #2723 | 82128559 | 02/09/2005 | 2,499.25 |
| 91651 | WINN DIXIE 0662 | #0662 | 82559801 | 02/09/2005 | 2,743.59 |
| 2955426 | WINN DIXIE 0752# | #0752 | 74672188 | 02/09/2005 | 2,923.00 |
| 226530 | WINN DIXIE 1004 | #1004 | 82690658 | 02/09/2005 | 3,331.54 |
| 5405808 | SAVE RITE 2602 | #2602 | 82427309 | 02/09/2005 | 3,543.67 |
| 5509909 | WINN DIXIE 1826 | #1826 | 81005259 | 02/10/2005 | (37.60) |
| 103797 | WINN DIXIE 0745 | #0745 | 83220360 | 02/10/2005 | (29.40) |
| 217210 | WINN DIXIE 1096# | #1096 | 82598111 | 02/10/2005 | 16.00 |
| 2003971 | WINN DIXIE 2228 | #2228 | 82529567 | 02/10/2005 | 21.50 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82298106 | 02/10/2005 | 22.00 |
| 208434 | SAVE RITE 2708 | #2708 | 83308305 | 02/10/2005 | 45.00 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82463307 | 02/10/2005 | 79.00 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82482209 | 02/10/2005 | 79.00 |
| 217232 | WINN DIXIE 1049 | #1049 | 82698107 | 02/10/2005 | 102.50 |
| 217558 | WINN DIXIE 1223 | #1223 | 82957507 | 02/10/2005 | 185.00 |
| 217154 | WINN DIXIE 1242 | #1242 | 82998103 | 02/10/2005 | 197.59 |
| 128699 | WINN DIXIE 2233 | #2233 | 93727059 | 02/10/2005 | 204.48 |
| 2990409 | WINN DIXIE 2384 | #2384 | 93727064 | 02/10/2005 | 204.48 |
| 205546 | SAVE RITE 2733 | #2733 | 78014521 | 02/10/2005 | 235.20 |
| 2815142 | WINN DIXIE | #1450 | 82728712 | 02/10/2005 | 232.07 |
| 215062 | WINNDIXIE 1243 | #1243 | 82827454 | 02/10/2005 | 427.87 |
| 5500744 | WINN DIXIE | #1812 | 73503070 | 02/10/2005 | 441.73 |
| 697226 | WINN DIXIE 1942 | #1942 | 82653101 | 02/10/2005 | 567.90 |
| 665094 | WINN DIXIE #1570 | #1570 | 82725713 | 02/10/2005 | 625.77 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82600759 | 02/10/2005 | 626.00 |
| 208434 | SAVE RITE 2706 | #2706 | 83308306 | 02/10/2005 | 634.95 |
| 77643 | WINN DIXIE 2268 | #2268 | 82800901 | 02/10/2005 | 643.04 |
| 2190593 | WINN DIXIE 1255 | #1255 | 82569904 | 02/10/2005 | 657.84 |
| 2965302 | WINN DIXIE 2313 | #2313 | 82808053 | 02/10/2005 | 678.70 |
| 5509509 | WINN DIXIE 1825 | #1826 | 81865255 | 02/10/2005 | 691.50 |
| 5570736 | WINN DIXIE 1854 | #1854 | 82884106 | 02/10/2005 | 690.00 |
| 2700682 | WINN DIXIE 1935 | #1935 | 82515909 | 02/10/2005 | 726.60 |
| 2144571 | WINN DIXIE 1232 | #1232 | 82064203 | 02/10/2005 | 732.70 |
| 2954542 | WINN DIXIE 2336 | #2336 | 82602604 | 02/10/2005 | 740.04 |
| 2718256 | WINN DIXIE 1015 | #1015 | 82875207 | 02/10/2005 | 747.04 |
| 79851 | WINN DIXIE 2237 | #2237 | 82553560 | 02/10/2005 | 748.10 |
| 2971326 | WINN DIXIE 2333 | #2333 | 82800303 | 02/10/2005 | 759.06 |
| 2960276 | WINN DIXIE 2295 | #2295 | 82006715 | 02/10/2005 | 775.10 |
| 2011433 | WINN DIXIE 2316 | #2316 | 83007205 | 02/10/2005 | 814.94 |
| 2711342 | SAV-RITE 2721 | #2721 | 93835907 | 02/10/2005 | 818.50 |
| 2971453 | WINN DIXIE 2307 | #2307 | 82800509 | 02/10/2005 | 818.50 |
| 217108 | WINN DIXIE 1016 | #1016 | 93026101 | 02/10/2005 | 819.14 |
| 80416 | WINN DIXIE 2324 | #2324 | 82204454 | 02/10/2005 | 829.66 |
| 2011448 | WINN DIXIE 2225 | #2225 | 82302012 | 02/10/2005 | 843.12 |
| 220097 | WINN DIXIE 2150 | #2150 | 82705756 | 02/10/2005 | 844.38 |
| 2956317 | WINN DIXIE 2205 | #2205 | 82625050 | 02/10/2005 | 852.47 |
| 2045561 | WINN DIXIE 2261 | #2261 | 83184255 | 02/10/2005 | 857.15 |

| | | | | | |
|---|---|---|---|---|---|
| 2959713 | WINN DIXIE 2354 | #2354 | 82500904 | 02/10/2005 | 871.87 |
| 2000971 | WINN DIXIE 2228 | #2228 | 82829066 | 02/10/2005 | 894.11 |
| 2712394 | WINN DIXIE 1076 | #1076 | 82095006 | 02/10/2005 | 901.39 |
| 2976105 | WINN DIXIE 2269 | #2269 | 82522056 | 02/10/2005 | 946.00 |
| 2713478 | WINN DIXIE 1936 | #1936 | 82218511 | 02/10/2005 | 952.60 |
| 2054833 | WINN DIXIE 1906 | #1806 | 83243803 | 02/10/2005 | 962.10 |
| 2979897 | WINN DIXIE 2356 | #2356 | 82479504 | 02/10/2005 | 963.41 |
| 85209 | WINN DIXIE 2348 | #2348 | 83184253 | 02/10/2005 | 967.44 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82493308 | 02/10/2005 | 991.90 |
| 2310855 | WINN DIXIE 2304 | #2304 | 82859957 | 02/10/2005 | 1,005.87 |
| 103757 | WINN DIXIE 0745 | #0745 | 83220359 | 02/10/2005 | 1,009.25 |
| 697181 | WINN DIXIE 1938 | #1938 | 82918309 | 02/10/2005 | 1,016.40 |
| 2994020 | WINN DIXIE 2338 | #2328 | 82212555 | 02/10/2005 | 1,043.21 |
| 5408268 | WINN-DIXIE 2215 | #2215 | 82707110 | 02/10/2005 | 1,070.37 |
| 2961801 | WINN DIXIE 0737 | #0737 | 83540154 | 02/10/2005 | 1,092.69 |
| 128710 | WINN DIXIE 2306 | #2306 | 82995712 | 02/10/2005 | 1,093.83 |
| 2982072 | WINN DIXIE 2392 | #2392 | 82483311 | 02/10/2005 | 1,115.22 |
| 88812 | WINN DIXIE 2210 | #2210 | 82900756 | 02/10/2005 | 1,127.74 |
| 2004022 | WINN DIXIE 2357 | #2357 | 82429808 | 02/10/2005 | 1,145.01 |
| 77573 | WINN DIXIE 2209 | #2209 | 82354462 | 02/10/2005 | 1,152.50 |
| 5415828 | SAVE-RITE 2050 | #2560 | 82573908 | 02/10/2005 | 1,204.13 |
| 2712826 | WINN DIXIE 2156 | #2156 | 82889754 | 02/10/2005 | 1,207.40 |
| 2956848 | WINN DIXIE 2270 | #2270 | 82622960 | 02/10/2005 | 1,216.62 |
| 5425398 | SAVE-RITE 2656 | #2656 | 81690459 | 02/10/2005 | 1,222.01 |
| 2057520 | WINN DIXIE 1248 | #1248 | 82016007 | 02/10/2005 | 1,228.69 |
| 205074 | SAVE RITE 2726 | #2726 | 83363552 | 02/10/2005 | 1,242.30 |
| 2999439 | WINN DIXIE 2384 | #2384 | 93727081 | 02/10/2005 | 1,272.18 |
| 207088 | SAVE RITE 2727 | #2727 | 82908507 | 02/10/2005 | 1,307.32 |
| 2974990 | WINN DIXIE 2273 | #2273 | 93727057 | 02/10/2005 | 1,320.39 |
| 2989710 | WINN DIXIE 2278 | #2278 | 81596455 | 02/10/2005 | 1,348.44 |
| 80513 | WINN DIXIE 2330 | #2330 | 82304458 | 02/10/2005 | 1,376.08 |
| 128099 | WINN DIXIE 2233 | #2233 | 93727058 | 02/10/2005 | 1,383.29 |
| 528023 | WINN DIXIE | #0916 | 83006403 | 02/10/2005 | 1,407.10 |
| 2959727 | WINN DIXIE 2287 | #2287 | 82629681 | 02/10/2005 | 1,429.93 |
| 82519 | WINN DIXIE 2349 | #2349 | 82429608 | 02/10/2005 | 1,434.34 |
| 207006 | SAVE RITE 2720 | #2728 | 83213707 | 02/10/2005 | 1,451.70 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82483206 | 02/10/2005 | 1,491.00 |
| 206033 | SAVE RITE 2735 | #2735 | 83517509 | 02/10/2005 | 1,542.00 |
| 2004782 | WINN DIXIE 2250 | #2250 | 93625110 | 02/10/2005 | 1,551.52 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82889752 | 02/10/2005 | 1,645.98 |
| 2719360 | WINN DIXIE 1259 | #1259 | 83054217 | 02/10/2005 | 1,691.43 |
| 206032 | SAVE-RITE 2734 | #2734 | 82407560 | 02/10/2005 | 1,701.40 |
| 207093 | SAVE RITE 2735 | #2738 | 83249510 | 02/10/2005 | 1,749.55 |
| 2000651 | WINN DIXIE 2261 | #2261 | 82321654 | 02/10/2005 | 1,761.96 |
| 79530 | WINN DIXIE 2311 | #2311 | 82853059 | 02/10/2005 | 1,766.40 |
| 206714 | SAVE RITE 2720 | #2720 | 83113003 | 02/10/2005 | 1,784.93 |
| 2727493 | SAVE RITE 2724 | #2724 | 82870711 | 02/10/2005 | 1,792.45 |
| 2052047 | WINN DIXIE 1235 | #1235 | 82810412 | 02/10/2005 | 1,816.58 |

| | | | | | |
|---|---|---|---|---|---|
| 2005527 | WINN DIXIE 0735 | #0735 | 83044704 | 02/10/2005 | 1,844.08 |
| 2972050 | WINN DIXIE 2341 | #2341 | 82653555 | 02/10/2005 | 1,858.00 |
| 133103 | WINN DIXIE 0743 | #0743 | 83044710 | 02/10/2005 | 1,940.57 |
| 80018 | WINN DIXIE 2326 | #2326 | 82304403 | 02/10/2005 | 1,954.87 |
| 720837 | WINN DIXIE 2159 | #2159 | 82252354 | 02/10/2005 | 1,956.22 |
| 77759 | WINN DIXIE 2358 | #2358 | 82428809 | 02/10/2005 | 1,997.28 |
| 206796 | SAVE RITE 2703 | #2703 | 83117658 | 02/10/2005 | 2,011.05 |
| 2731973 | SAVE RITE 2728 | #2728 | 83263058 | 02/10/2005 | 2,093.74 |
| 207084 | SAVE RITE 2708 | #2708 | 82768260 | 02/10/2005 | 2,142.00 |
| 123657 | WINN DIXIE 2285 | #2285 | 82878682 | 02/10/2005 | 2,204.52 |
| 220378 | WINN DIXIE 2155 | #2155 | 82795754 | 02/10/2005 | 2,244.10 |
| 893679 | SAVE RITE 2732 | #2732 | 82959510 | 02/10/2005 | 2,272.40 |
| 5401722 | SAVE RITE 2652 | #2652 | 82321855 | 02/10/2005 | 2,316.12 |
| | | | | Total: | 5,000,000.00 |
| | Denotes: Items potentially subject to reclamation | | | | |