

February 23, 2005

Kathleen Farrell-Willoughby
Clerk of the Court
U.S. Bankruptcy Court
Southern District of New York
One Bowling Green
New York, NY 10004-1408


Attention Kathleen Farrell-Willoughby:

RE: Winn-Dixie Stores, Inc. Case# 05-11063

This is to notify you of our intention to preserve our rights to trust benefits under PACA for the following open items. A copy of each invoice is attached for your information and use.

The debtor is Winn-Dixie Stores, Inc. located at 5050 Edgewood Court, Jacksonville, FL 32254-3699. The total is $300,011.50.


Sincerely,

Cheryl L. Ranalletta
Accounts Receivable Manager


Cc:     Credit File



**Winn Dixie Bankrutcy Filing 2-21-05**
**PACA Invoices**

| Invoice # | Invoice Date | Invoiced Amount | PO # |
|---|---|---|---|
| 2588124 | 2/2/2005 | $15,000.68 | 613131 |
| 2588125 | 2/2/2005 | $9,621.81 | 613132 |
| 2589227 | 2/4/2005 | $8,581.75 | 613124 |
| 2589233 | 2/4/2005 | $29,080.58 | 617214 |
| 2589234 | 2/4/2005 | $15,119.55 | 617217 |
| 2589859 | 2/7/2005 | $26,318.11 | 617199 |
| 2589860 | 2/7/2005 | $33,297.91 | 617203 |
| 2590730 | 2/8/2005 | $15,866.94 | 619711 |
| 2591318 | 2/9/2005 | $8,849.88 | 618859 |
| 2591322 | 2/9/2005 | $28,128.19 | 619712 |
| 2593363 | 2/14/2005 | $19,976.75 | 623599 |
| 2593364 | 2/14/2005 | $16,170.94 | 623995 |
| 2593365 | 2/14/2005 | $16,707.03 | 624023 |
| 2594799 | 2/16/2005 | $6,612.18 | 625920 |
| 2595366 | 2/17/2005 | $10,362.95 | 623972 |
| 2595371 | 2/17/2005 | $10,385.88 | 628380 |
| 2597387 | 2/22/2005 | $12,135.19 | 631503 |
| 2597388 | 2/22/2005 | $17,795.18 | 631509 |
| | Total | $300,011.50 | |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

|  | Customer | Invoice | Date |
|---|---|---|---|
| Page 1 | 1723  12 | 2588124 | 2/02/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 613131 | U9 | NORDIC COLD | 450570 | 2/02/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-CHARLOTTE
PO BOX 40535
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN FOOD FREEZER
12520 GENERAL DRIVE
CHARLOTTE, NC  28273

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 18 | CS | | 0190 | 18.50 | BRD,SPINACH CHOP,24/10OZC  ,01 | 16.950 | | 16.950 | 305.10 |
| 15 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 272.25 |
| 104 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | | 18.150 | 1,887.60 |
| 39 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 26 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 30 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 508.50 |
| 26 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP  ,03 | 13.470 | 3.880 | 9.590 | 249.34 |
| | | | Promotion 368920-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | | | |
| 13 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| 39 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 50 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$   6.55 | | | | | | |
| 50 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$   6.55 | | | | | | |
| 39 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$   6.55 | | | | | | |
| 39 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | Promotion 367355-001 Voila/Low Carb Jan'05 2/$   6.55 | | | | | | |
| 13 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | Promotion 367355-001 Voila/Low Carb Jan'05 2/$   6.55 | | | | | | |
| 65 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 1,179.75 |
| | | | | | MC KENZIE | | | | |
| 65 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 611.65 |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | | Customer | Invoice | Date |
|---|---|---|---|---|
| Page 2 | | 1723 12 | 2588124 | 2/02/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 613131 | U9 | NORDIC COLD | 450570 | 2/02/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-CHARLOTTE
PO BOX 40535
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN FOOD FREEZER
12520 GENERAL DRIVE
CHARLOTTE, NC 28273

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Promotion 367143-001 McK | | | SV Gp1 Jan'05 4/$5 | 2.90 | | | |
| | | Promotion 367460-001 McK | | | SoVeg GR1EDLP Jan-Mar | .35 | | | |
| 52 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 489.32 |
| | | Promotion 367143-001 McK | | | SV Gp1 Jan'05 4/$5 | 2.90 | | | |
| | | Promotion 367460-001 McK | | | SoVeg GR1EDLP Jan-Mar | .35 | | | |
| 18 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 355.32 |
| 78 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | Promotion 367143-001 McK | | | SV Gp1 Jan'05 4/$5 | 2.90 | | | |
| | | Promotion 367460-001 McK | | | SoVeg GR1EDLP Jan-Mar | .35 | | | |
| 30 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 221.70 |
| | | Promotion 366904-001 McK | | | MPP Jan-June'05 $.99 | .85 | | | |
| 75 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 705.75 |
| | | Promotion 367143-001 McK | | | SV Gp1 Jan'05 4/$5 | 2.90 | | | |
| | | Promotion 367460-001 McK | | | SoVeg GR1EDLP Jan-Mar | .35 | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | Promotion 369331-001 McK | | | Breaded Feb'05 2/$3 | 1.50 | | | |
| 39 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | | 12.500 | 487.50 |
| 21 | CS 83507 | | 258000 | 16.50 | MCK,CORN,YEL,C.S.,12/20OZP,03 | 14.040 | 4.650 | 9.390 | 197.19 |
| | | Promotion 367238-001 McK | | | CC Jan'05 4/$5 | 4.65 | | | |

NOTE: CFA 704-587-4160

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930 7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1006 | 13,271.90 | 15,000.68 | 300.01 | 14700.67 | 2/17/05 | 15,000.68 |

Production
INVOICE

Green Bay, WI

Remit To: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 1 | 1735 | 1 | 258812S | 2/02/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 613132 | U9 | NORDIC COLD | 450571 | 2/02/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-ORLANDO
PO BOX 40043
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN
4401 SEABOARD RD
ORLANDO, FL 32808

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 39 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | | 18.150 | 707.85 |
| 39 | CS | | 0405 | 13.00 | BRD,CARRO,SLI,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 374.01 |
| | | | | | Promotion 368976-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 26 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 30 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 26 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 26 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 13 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| | | | | | MC KENZIE | | | | |
| 26 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 244.66 |
| | | | | | Promotion 367147-001 McK SV Gp1 Jan'05 4/$5    2.90 | | | | |
| | | | | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| 26 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 244.66 |
| | | | | | Promotion 367147-001 McK SV Gp1 Jan'05 4/$5    2.90 | | | | |
| | | | | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| 27 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 532.98 |
| 39 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 366.99 |
| | | | | | Promotion 367147-001 McK SV Gp1 Jan'05 4/$5    2.90 | | | | |
| | | | | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| 45 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 332.55 |
| | | | | | Promotion 366908-001 McK MPP Jan-June'05 $.99    .85 | | | | |
| 150 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,411.50 |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page  2

| | | | | | Customer | | Invoice | Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1735 | 1 | 2588125 | 2/02/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 613132 | U9 | NORDIC COLD | 450571 | 2/02/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-ORLANDO
PO BOX 40043
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN
4401 SEABOARD RD
ORLANDO, FL  32808

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Promotion 367147-001 McK | 2.90 | SV Gp1 Jan'05 4/$5 | | | | |
| | | | Promotion 367464-001 McK | | SoVeg GR1EDLP Jan-Mar | .35 | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P  ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | Promotion 369335-001 McK | 1.50 | Breaded Feb'05 2/$3 | | | | |
| 147 | CS 83371 | | 257996 | 16.50 | SOF,CORN,WH,C.S.,12/200ZP  ,3 | 14.040 | 4.650 | 9.390 | 1,380.33 |
| | | | Promotion 367242-001 McK | 4.65 | CC Jan'05 4/$5 | | | | |
| 63 | CS 83507 | | 258000 | 16.50 | MCK,CORN,YEL,C.S.,12/200ZP,03 | 14.040 | 4.650 | 9.390 | 591.57 |
| | | | Promotion 367242-001 McK | 4.65 | CC Jan'05 4/$5 | | | | |
| 21 | CS 86043 | | 269749 | 16.50 | MCK,CORN,BTR SCE,12/200ZP,03 | 14.040 | 4.650 | 9.390 | 197.19 |
| | | | Promotion 367242-001 McK | 4.65 | CC Jan'05 4/$5 | | | | |

NOTE: CFA 407-578-4086

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 805 | 10,993.40 | 9,621.81 | 192.44 | 9429.37 | 2/17/05 | 9,621.81 |

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit To: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page 1

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 1721 | 4 | 2589227 | 2/04/05 |

| Customer P.O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 613124 | U9 | NORDIC COLD | 450568 | 2/02/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-ATLANTA
PO BOX 2320
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN WAREHOUSE
5400 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 40 | CS | | 0296 | 25.50 | BRD,MIX VEG,4-WAY,12/32OZP ,01 | 22.350 | | 22.350 | 894.00 |
| 27 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR ,02 | 15.150 | | 15.150 | 409.05 |
| 40 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 794.40 |
| | | | | | Promotion 367341-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 40 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 794.40 |
| | | | | | Promotion 367341-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 39 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367341-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 39 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367341-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 39 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367353-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| | | | | | MC KENZIE | | | | |
| 26 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 244.66 |
| | | | | | Promotion 367141-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 27 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 532.98 |
| 65 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 611.65 |
| | | | | | Promotion 367141-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 52 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 489.32 |
| | | | | | Promotion 367141-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 39 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P ,2 | 12.500 | 1.500 | 11.000 | 429.00 |
| | | | | | Promotion 369329-001 McK Breaded Feb'05 2/$3 1.50 | | | | |
| 42 | CS | 83371 | 257996 | 16.50 | SOF,CORN,WH,C.S.,12/20OZP ,3 | 14.040 | 4.650 | 9.390 | 394.38 |

* Continued on next page *

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: Birds Eye Foods
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page 2

| | | Customer | Invoice | Date |
|---|---|---|---|---|
| | | 1721   4 | 2589227 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 613124 | U9 | NORDIC COLD | 450568 | 2/02/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-ATLANTA
        PO BOX 2320
        JACKSONVILLE, FL 32203
        US

Ship to: WINN DIXIE - FROZEN
         FROZEN WAREHOUSE
         5400 FULTON INDUSTRIAL BLVD
         ATLANTA, GA 30336

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Promotion 367236-001 McK CC Jan'05 4/$5 | 4.65 | | | | |
| 21 | CS | 86043 | 269749 | 16.50 | MCK,CORN,BTR SCE,12/20OZP,03 | | 14.040 | 4.650 | 9.390 | 197.19 |
| | | | | | Promotion 367236-001 McK CC Jan'05 4/$5 | 4.65 | | | | |

NOTE: CFA 404-346-2417

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 554 | 8,192.78 | 8,581.75 | 171.64 | 8410.11 | 2/19/05 | 8,581.75 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | | Customer | Invoice | Date |
|---|---|---|---|---|
| Page 1 | | 3542  2 | 2589233 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 617214 | U9 | NORDIC COLD | 452013 | 2/04/05 | 2½15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MONTGOMERY
PO BOX 40475
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
6080 HIGHWAY 31 SOUTH
MONTGOMERY, AL  36108
US

* Delivered Prices *

| Qty | UM | Cust Item | DPVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 54 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 764.10 |
| 30 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 544.50 |
| 52 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | | 18.150 | 943.80 |
| 13 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| 15 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 272.25 |
| 90 | CS | | 0296 | 25.50 | BRD,MIX VEG,4-WAY,12/32OZP ,01 | 22.350 | 3.000 | 19.350 | 1,741.50 |
| | | | | | Promotion 369432-001 BE LPP Feb TPR 2/5  3.00 | | | | |
| 60 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,017.00 |
| 13 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| 26 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 70 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,390.20 |
| | | | | | Promotion 367349-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 52 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,032.72 |
| | | | | | Promotion 367349-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 65 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 1,290.90 |
| | | | | | Promotion 367349-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 80 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 1,588.80 |
| | | | | | Promotion 367349-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 13 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367361-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |

* Continued on next page *

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page 2 | 3542 2 | 2589233 | 2/04/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|
| 617214 | U9 NORDIC COLD | 452013 | 2/04/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-MONTGOMERY
PO BOX 40475
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
6080 HIGHWAY 31 SOUTH
MONTGOMERY, AL 36108
US

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 52 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,032.72 |
| | | | | | Promotion 367361-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 39 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367361-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 39 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367361-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 26 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 52 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 943.80 |
| | | | | | MC KENZIE | | | | |
| 130 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,223.30 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 50 | CS | | 257637 | 13.00 | MCK,BLEYE,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 470.50 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 120 | CS | | 257653 | 13.00 | MCK,PHPEA,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,129.20 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 78 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 36 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 710.64 |
| 260 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 2,446.60 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |
| | | | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| 65 | CS | | 257838 | 13.00 | MCK,FLDPEA,W/SNAPS,12/16OZP,03 | 13.740 | 1.430 | 12.310 | 800.15 |
| | | | | | Promotion 369444-001 McK SoVeg High EDLP 1.43 | | | | |
| 315 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 2,964.15 |
| | | | | | Promotion 367149-001 McK SV Gp1 Jan'05 4/$5 2.90 | | | | |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 3 | 3542 | 2 | 2589233 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 617214 | U9 | NORDIC COLD | 452013 | 2/04/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MONTGOMERY
PO BOX 40475
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
6080 HIGHWAY 31 SOUTH
MONTGOMERY, AL 36108
US

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | | | |
| 26 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | | 12.500 | 325.00 |
| 63 | CS | 86043 | 269749 | 16.50 | MCK,CORN,BTR SCE,12/20OZP,03 | 14.040 | 4.650 | 9.390 | 591.57 |
| | | | Promotion 367244-001 McK CC Jan'05 4/$5 4.65 | | | | | | |
| | | | | | SOUTHERN FARMS | | | | |
| 16 | CS | | 257824 | 25.50 | SOF,BLEND,SEASB,12/2#P,03 | 22.720 | | 22.720 | 363.52 |

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 2088 | 29,201.80 | 29,080.58 | 581.61 | 28498.97 | 2/19/05 | 29,080.58 |

Production
INVOICE

Green Bay, WI

Remit To: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 1 | 791 | 2 | 2589234 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 617217 | U9 | NORDIC COLD | 452014 | 2/04/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA 70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 13 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | 3.350 | 14.800 | 192.40 |
| | | | | Promotion 366996-001 BE Bby PP VB FFSPB Jan'05 | 3.35 | | | | |
| 50 | CS | | 0296 | 25.50 | BRD,MIX VEG,4-WAY,12/32OZP ,01 | 22.350 | 3.000 | 19.350 | 967.50 |
| | | | | Promotion 369422-001 BE LPP Feb TPR 2/5 | 3.00 | | | | |
| 60 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,017.00 |
| 30 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 287.70 |
| | | | | Promotion 368857-001 BE SPP Grp1 Jan'05 5/$5 | 3.88 | | | | |
| 26 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | 3.350 | 14.800 | 384.80 |
| | | | | Promotion 366997-001 BE Bby PP VB FFSPB Jan'05 | 3.35 | | | | |
| 13 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | 3.350 | 14.800 | 192.40 |
| | | | | Promotion 366997-001 BE Bby PP VB FFSPB Jan'05 | 3.35 | | | | |
| 50 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 50 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 26 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 39 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 30 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 13 | CS | | 1004 | 12.50 | BRD,VOIL,CHK,DWNHOME,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | Promotion 367351-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |
| 13 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | Promotion 367351-001 Voila/Low Carb Jan'05 2/$ | 6.55 | | | | |

* Continued on next page *

Production
INVOICE

Nixon SBY FOODS
Green Bay, WI

Remit to: Birds Eye Foods
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page  2

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 791 | 2 | 2589234 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 617217 | U9 | NORDIC COLD | 452014 | 2/04/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA  70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 26 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367351-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 13 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367351-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 13 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367351-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 65 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | 3.350 | 14.800 | 962.00 |
| | | | | | Promotion 366960-001 BE Stir Fry Jan'05 2/$4  3.35 | | | | |
| | | | | | MC KENZIE | | | | |
| 91 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 856.31 |
| | | | | | Promotion 367139-001 McK SV Gp1 Jan'05 4/$5  2.90 | | | | |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar  .35 | | | | |
| 30 | CS | | 257653 | 13.00 | MCK,PHPEA,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 282.30 |
| | | | | | Promotion 367139-001 McK SV Gp1 Jan'05 4/$5  2.90 | | | | |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar  .35 | | | | |
| 52 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 489.32 |
| | | | | | Promotion 367139-001 McK SV Gp1 Jan'05 4/$5  2.90 | | | | |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar  .35 | | | | |
| 91 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 856.31 |
| | | | | | Promotion 367139-001 McK SV Gp1 Jan'05 4/$5  2.90 | | | | |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar  .35 | | | | |
| 26 | CS | | 257838 | 13.00 | MCK,FLDPEA,W/SNAPS,12/16OZP,03 | 13.740 | 1.430 | 12.310 | 320.06 |
| | | | | | Promotion 366983-001 MckSoVegGr2EDLP Jan-March  1.43 | | | | |
| 135 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,270.35 |
| | | | | | Promotion 367139-001 McK SV Gp1 Jan'05 4/$5  2.90 | | | | |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar  .35 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P  ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | | | Promotion 369327-001 McK Breaded Feb'05 2/$3  1.50 | | | | |
| 26 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | | | Promotion 369327-001 McK Breaded Feb'05 2/$3  1.50 | | | | |

* Continued on next page *

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page   3

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 791 | 2 | 2589234 | 2/04/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 617217 | U9 | NORDIC COLD | 452014 | 2/04/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA  70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | SOUTHERN FARMS | | | | |
| 20 | CS | | 257824 | 25.50 | SOF,BLEND,SEASB,12/2#P,03 | 22.720 | | 22.720 | 454.40 |

NOTE: CFA 985-549-6812

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1063 | 15,301.80 | 15,119.55 | 302.39 | 14817.16 | 2/19/05 | 15,119.55 |

Production
INVOICE

Green Bay, WI                    Remit to: BIRDS EYE FOODS
                                          P.O. BOX 98222
                                          CHICAGO, IL 60693

                    ** REPRINT **                          | Customer | Invoice | Date |
Page    1                                                  | 1722  11 | 2589859 | 2/07/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|----------------|-----|----------|-------|---------|-------|----------|------|
| 617199 | U9 | NORDIC COLD | 452009 | 2/07/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-JACKSONVILE FL        Ship to: WINN DIXIE - FROZEN
         PO BOX 40595                              15500 WEST BEAVER STREET
         JACKSONVILLE, FL  32203                   PERISHABLES WAREHOUSE
         US                                        JACKSONVILLE, FL  32234

                                                          * Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|-----|-----|-----------|-----------|--------|-------------|----------|-------|---------|------------|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 36 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 509.40 |
| 30 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 544.50 |
| 52 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | | 18.150 | 943.80 |
| 26 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 90 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,525.50 |
| 45 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 431.55 |
| | | | Promotion 368902-001 BE SPP Grp1 Jan'05 5/$5      3.88 | | | | | |
| 30 | CS | | 0437 | 13.00 | BRD,PEAS,12/16OZP           ,02 | 13.470 | 3.880 | 9.590 | 287.70 |
| | | | Promotion 368908-001 BE SPP Grp1 Jan'05 5/$5      3.88 | | | | | |
| 26 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 13 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| 13 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| 24 | CS | | 0516 | 20.00 | BRD,REG CKD SQUASH,24/12OZC,01 | 16.950 | | 16.950 | 406.80 |
| 90 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,787.40 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 80 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,588.80 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 13 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 65 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 1,290.90 |

                        * Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page   2

| | Customer | Invoice | Date |
|---|---|---|---|
| | 1722    11 | 2589859 | 2/07/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|
| 617199 | U9 NORDIC COLD | 452009 | 2/07/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-JACKSONVILE FL
         PO BOX 40595
         JACKSONVILLE, FL  32203
         US

Ship to: WINN DIXIE - FROZEN
         15500 WEST BEAVER STREET
         PERISHABLES WAREHOUSE
         JACKSONVILLE, FL  32234

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 20 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 397.20 |
| | | | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 78 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,549.08 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 52 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,032.72 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 65 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,290.90 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 26 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 78 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 1,415.70 |
| 65 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 1,179.75 |
| | | | | | MC KENZIE | | | | |
| 156 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,467.96 |
| | | | | | Promotion 367459-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| | | | | | Promotion 369413-001 Mck SoVeg Grl 2/3-2/12 TP    2.90 | | | | |
| 39 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 366.99 |
| | | | | | Promotion 367459-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| | | | | | Promotion 369413-001 Mck SoVeg Grl 2/3-2/12 TP    2.90 | | | | |
| 27 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 532.98 |
| 117 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 1,100.97 |
| | | | | | Promotion 367459-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |
| | | | | | Promotion 369413-001 Mck SoVeg Grl 2/3-2/12 TP    2.90 | | | | |
| 45 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 332.55 |
| | | | | | Promotion 366903-001 McK MPP Jan-June'05 $.99    .85 | | | | |
| 210 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,976.10 |
| | | | | | Promotion 367459-001 McK SoVeg GR1EDLP Jan-Mar    .35 | | | | |

* Continued on next page *

Production
INVOICE

Green Bay, WI                          Remit to: BIRDS EYE FOODS
                                                P.O. BOX 98222
                                                CHICAGO, IL 60693

            ** REPRINT **                        | Customer | Invoice | Date |
Page  3                                          | 1722  11 | 2589859 | 2/07/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|
| 617199 | U9 NORDIC COLD | 452009 | 2/07/05 | 2%15 Net16 Days | | 1 |

                                                                    1838P

Bill to: WINN DIXIE-JACKSONVILE FL          Ship to: WINN DIXIE - FROZEN
         PO BOX 40595                                15500 WEST BEAVER STREET
         JACKSONVILLE, FL 32203                      PERISHABLES WAREHOUSE
         US                                          JACKSONVILLE, FL 32234
                                                           * Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Promotion 369413-001 McK | | | SoVeg Grl 2/3-2/12 TP | 2.90 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P | ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | Promotion 369330-001 McK | | | Breaded Feb'05 2/$3 | 1.50 | | | | |
| | | | | | TROPIC ISLE | | | | | |
| 21 | CS | | 257868 | 10.50 | TRO,COCON,12/120ZP,2 | | 16.700 | | 16.700 | 350.70 |

         NOTE: CFA 904-266-8171

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

                        ** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1738 | 23,345.30 | 26,318.11 | 526.36 | 25791.75 | 2/22/05 | 26,318.11 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page 1 | 1727   13 | 2589860 | 2/07/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 617203 | U9 | NORDIC COLD | 452011 | 2/07/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MIAMI FT LAU POMP
         PO BOX 40026
         JACKSONVILLE, FL 32203
         US

Ship to: WINN DIXIE STORES INC
         PREFERRED FREEZER SERVICE
         13700 NW 115TH AVENUE
         MEDLEY, FL 33177

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 54 | CS | | 0190 | 18.50 | BRD,SPINACH CHOP,24/10OZC ,01 | 16.950 | | 16.950 | 915.30 |
| 30 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 544.50 |
| 39 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 52 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 943.80 |
| 30 | CS | | 0295 | 25.50 | BRD,CORN,CUT,12/32OZ,02 | 22.350 | 3.000 | 19.350 | 580.50 |
| | | | | | Promotion 369427-001 BE LPP Feb TPR 2/5        3.00 | | | | |
| 130 | CS | | 0296 | 25.50 | BRD,MIX VEG,4-WAY,12/32OZP ,01 | 22.350 | 3.000 | 19.350 | 2,515.50 |
| | | | | | Promotion 369427-001 BE LPP Feb TPR 2/5        3.00 | | | | |
| 28 | CS | | 0297 | 25.50 | BRD,BROCCOLI,CUT,12/32OZP,03 | 22.350 | 3.000 | 19.350 | 541.80 |
| | | | | | Promotion 369427-001 BE LPP Feb TPR 2/5        3.00 | | | | |
| 60 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,017.00 |
| 91 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | | 18.150 | 1,651.65 |
| 221 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 4,011.15 |
| 52 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 943.80 |
| 26 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 160 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 3,177.60 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 90 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,787.40 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 39 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |

* Continued on next page *

Production
INVOICE

Green Bay, WI     Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
Page 2 | 1727 | 13 | 2589860 | 2/07/05

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|
| 617203 | U9 NORDIC COLD | 452011 | 2/07/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MIAMI FT LAU POMP     Ship to: WINN DIXIE STORES INC
        PO BOX 40026                     PREFERRED FREEZER SERVICE
        JACKSONVILLE, FL 32203         13700 NW 115TH AVENUE
        US                              MEDLEY, FL 33177

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 1,807.26 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 13 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367356-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 104 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 2,065.44 |
| | | | | | Promotion 367356-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 78 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,549.08 |
| | | | | | Promotion 367356-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 13 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
| | | | | | Promotion 367356-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 65 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 1,179.75 |
| 117 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 2,123.55 |
| | | | | | MC KENZIE | | | | |
| 78 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | | | | Promotion 367461-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | | | | Promotion 369415-001 Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 78 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | | | | Promotion 367461-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | | | | Promotion 369415-001 Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 45 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 332.55 |
| | | | | | Promotion 366905-001 McK MPP Jan-June'05 $.99 .85 | | | | |
| 65 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 611.65 |
| | | | | | Promotion 367461-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | | | | Promotion 369415-001 Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |

       NOTE: CFA 305-769-6630

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1903 | 27,581.70 | 33,297.91 | 665.96 | 32631.95 | 2/22/05 | 33,297.91 |

```
Production
INVOICE
```

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL  60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page  1 | 1723    12 | 2590730 | 2/08/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 619711 | U9 | NORDIC COLD | 452958 | 2/08/05 | 2%15 Net16 Days | | 1 |

1838P

```
Bill to: WINN DIXIE-CHARLOTTE          Ship to: WINN DIXIE - FROZEN
         PO BOX 40535                            FROZEN FOOD FREEZER
         JACKSONVILLE, FL  32203                 12520 GENERAL DRIVE
         US                                      CHARLOTTE, NC  28273
```

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 509.40 |
| 60 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 1,089.00 |
| 39 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 54 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR        ,02 | 15.150 | | 15.150 | 818.10 |
| 80 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,356.00 |
| 26 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 39 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 26 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 50 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 50 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 993.00 |
| | | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 39 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 39 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | Promotion 367343-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 39 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | Promotion 367355-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 26 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | Promotion 367355-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | | |
| 26 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 39 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| | | | | | MC KENZIE | | | | |
| 78 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 733.98 |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page 2

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 1723 | 12 | 2590730 | 2/08/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 619711 | U9 | NORDIC COLD | 452958 | 2/08/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-CHARLOTTE
PO BOX 40535
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN FOOD FREEZER
12520 GENERAL DRIVE
CHARLOTTE, NC 28273

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Promotion 367460-001 | | | McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | Promotion 369414-001 | | | Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 39 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 366.99 |
| | | Promotion 367460-001 | | | McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | Promotion 369414-001 | | | Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 18 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 355.32 |
| 52 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 489.32 |
| | | Promotion 367460-001 | | | McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | Promotion 369414-001 | | | Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 30 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 221.70 |
| | | Promotion 366904-001 | | | McK MPP Jan-June'05 $.99 .85 | | | | |
| 90 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 846.90 |
| | | Promotion 367460-001 | | | McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | Promotion 369414-001 | | | Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | Promotion 369331-001 | | | McK Breaded Feb'05 2/$3 1.50 | | | | |
| 39 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | 1.500 | 11.000 | 429.00 |
| | | Promotion 369331-001 | | | McK Breaded Feb'05 2/$3 1.50 | | | | |

NOTE: CFA 704-587-4160

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1040 | 14,921.56 | 15,866.94 | 317.34 | 15549.60 | 2/23/05 | 15,866.94 |

Production
INVOICE

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL  60693

** REPRINT **

|  | Customer | Invoice | Date |
|---|---|---|---|
| Page  1 | 1721    4 | 2591318 | 2/09/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 618859 | U9 | NORDIC COLD | 452660 | 2/09/05 | 2%15 Net16 Days |  | 1 |

1838P

Bill to: WINN DIXIE-ATLANTA
        PO BOX 2320
        JACKSONVILLE, FL  32203
        US

Ship to: WINN DIXIE - FROZEN
        FROZEN WAREHOUSE
        5400 FULTON INDUSTRIAL BLVD
        ATLANTA, GA  30336

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | BIRDS EYE |  |  |  |  |
| 18 | CS |  | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 |  | 14.150 | 254.70 |
| 50 | CS |  | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 |  | 16.950 | 847.50 |
| 13 | CS |  | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 |  | 18.150 | 235.95 |
| 13 | CS |  | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 |  | 18.150 | 235.95 |
| 30 | CS |  | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
|  |  |  | Promotion 367341-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 30 | CS |  | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
|  |  |  | Promotion 367341-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 26 | CS |  | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 516.36 |
|  |  |  | Promotion 367341-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 26 | CS |  | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 516.36 |
|  |  |  | Promotion 367341-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 20 | CS |  | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 397.20 |
|  |  |  | Promotion 367341-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 26 | CS |  | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
|  |  |  | Promotion 367353-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 13 | CS |  | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 258.18 |
|  |  |  | Promotion 367353-001 Voila/Low Carb Jan'05 2/$   6.55 |  |  |  |  |  |  |
| 52 | CS |  | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 |  | 18.150 | 943.80 |
|  |  |  |  |  | MC KENZIE |  |  |  |  |
| 52 | CS |  | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 489.32 |
|  |  |  | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar    .35 |  |  |  |  |  |  |
|  |  |  | Promotion 369412-001 Mck SoVeg Grl 2/3-2/12 TP   2.90 |  |  |  |  |  |  |
| 52 | CS |  | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 489.32 |
|  |  |  | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar    .35 |  |  |  |  |  |  |
|  |  |  | Promotion 369412-001 Mck SoVeg Grl 2/3-2/12 TP   2.90 |  |  |  |  |  |  |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit To: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page 2

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 1721 | 4 | 2591318 | 2/09/05 |

1838P

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 618859 | U9 | NORDIC COLD | 452660 | 2/09/05 | 2%15 Net16 Days | | 1 |

Bill to: WINN DIXIE-ATLANTA
PO BOX 2320
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN WAREHOUSE
5400 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 78 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | | | | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | | | | Promotion 369412-001 Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |
| 130 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 1,223.30 |
| | | | | | Promotion 367458-001 McK SoVeg GR1EDLP Jan-Mar .35 | | | | |
| | | | | | Promotion 369412-001 Mck SoVeg Gr1 2/3-2/12 TP 2.90 | | | | |

NOTE: CFA 404-346-2417

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 629 | 8,752.90 | 8,849.88 | 177.00 | 8672.88 | 2/24/05 | 8,849.88 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page  1 | 1735    1 | 2591322 | 2/09/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 619712 | U9 | NORDIC COLD | 452959 | 2/09/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-ORLANDO
PO BOX 40043
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN
4401 SEABOARD RD
ORLANDO, FL 32808

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 54 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 764.10 |
| 104 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | | 18.150 | 1,887.60 |
| 45 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | | 18.150 | 816.75 |
| 26 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 80 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,356.00 |
| 130 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 2,359.50 |
| 150 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 2,979.00 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 100 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,986.00 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 78 | CS | | 0714D | 12.00 | BRD,VOILA,TERIYAKI,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 1,549.08 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 91 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 1,807.26 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 40 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 794.40 |
| | | | | | Promotion 367347-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 52 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,032.72 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 65 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 1,290.90 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 117 | CS | | 1008 | 12.50 | BRD,VOILA,BEEF,TERYK,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 2,323.62 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 39 | CS | | 1009 | 12.50 | BRD,VOILA,CKN,TERYKI,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 774.54 |
| | | | | | Promotion 367359-001 Voila/Low Carb Jan'05 2/$    6.55 | | | | |
| 130 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 2,359.50 |

* Continued on next page *

```
  .   .                                           Remit To: BIRDS EYE FOODS
Production                    Green Bay, WI              P.O. BOX 98222
INVOICE                                                 CHICAGO, IL 60693
```

```
         ** REPRINT **                          Customer    Invoice     Date
                                                  1735    1  2591322   2/09/05
Page  2
```

```
Customer P. O.   WH  Ship Via   Order  Shipped   Terms          Frt Rate  Type
619712           U9  NORDIC COLD 452959 2/09/05  2%15 Net16 Days             1
                                                                                  1838P
```

```
Bill to: WINN DIXIE-ORLANDO            Ship to: WINN DIXIE - FROZEN
         PO BOX 40043                           FROZEN
         JACKSONVILLE, FL  32203                4401 SEABOARD RD
         US                                     ORLANDO, FL  32808
                                                           * Delivered Prices *
```

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|-----|----|-----------|-----------|--------|-------------|----------|-------|---------|------------|
| | | | | | MC KENZIE | | | | |
| 78 | CS | | 257589 | 13.00 | MCK,OKRA,CUT,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar | | | | .35 | | | |
| | | Promotion 369418-001 Mck SoVeg Grl 2/3-2/12 TP | | | | 2.90 | | | |
| 26 | CS | | 257718 | 13.00 | MCK,YELSQ,WLCC,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 244.66 |
| | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar | | | | .35 | | | |
| | | Promotion 369418-001 Mck SoVeg Grl 2/3-2/12 TP | | | | 2.90 | | | |
| 78 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 733.98 |
| | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar | | | | .35 | | | |
| | | Promotion 369418-001 Mck SoVeg Grl 2/3-2/12 TP | | | | 2.90 | | | |
| 90 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 665.10 |
| | | Promotion 366908-001 McK MPP Jan-June'05 $.99 | | | | .85 | | | |
| 90 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 846.90 |
| | | Promotion 367464-001 McK SoVeg GR1EDLP Jan-Mar | | | | .35 | | | |
| | | Promotion 369418-001 Mck SoVeg Grl 2/3-2/12 TP | | | | 2.90 | | | |
| | | | | | TROPIC ISLE | | | | |
| 21 | CS | | 257868 | 10.50 | TRO,COCON,12/12OZP,2 | 16.700 | | 16.700 | 350.70 |

```
           NOTE: CFA 407-578-4086
```

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commodities Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

```
                          ** End of Invoice **
```

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|-----|--------------|-------------|--------|------------|--------|-----------|
| 1684 | 22,043.20 | 28,128.19 | 562.56 | 27565.63 | 2/24/05 | 28,128.19 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 1 | 1722 | 11 | 2593363 | 2/14/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 623959 | U9 | NORDIC COLD | 454385 | 2/14/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-JACKSONVILE FL
PO BOX 40595
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
15500 WEST BEAVER STREET
PERISHABLES WAREHOUSE
JACKSONVILLE, FL 32234

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 20 | CS | | 0296 | 25.50 | BRD,MIX VEG,4-WAY,12/32OZP ,01 | 22.350 | 3.000 | 19.350 | 387.00 |
| | | | Promotion 369425-001 BE LPP Feb TPR 2/5 | | 3.00 | | | | |
| 63 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR ,02 | 15.150 | | 15.150 | 954.45 |
| 60 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,017.00 |
| 78 | CS | | 0405 | 13.00 | BRD,CARRO,SLI,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 748.02 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 45 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 431.55 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 182 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP ,03 | 13.470 | | 13.470 | 2,451.54 |
| 105 | CS | | 0437 | 13.00 | BRD,PEAS,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 1,006.95 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 135 | CS | | 0438 | 13.00 | BRD,GRN BEAN,CUT,12/16OZP,02 | 13.470 | 3.880 | 9.590 | 1,294.65 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 195 | CS | | 0439 | 13.00 | BRD,CORN,CUT,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 1,870.05 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 90 | CS | | 0440 | 13.00 | BRD,MIX VEG,4-WAY,12/16OZP,01 | 13.470 | | 13.470 | 1,212.30 |
| 104 | CS | | 0448 | 13.00 | BRD,GRN BEAN,F.S.,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 997.36 |
| | | | Promotion 369684-001 BE SPP Feb TPR 4/5 | | 3.88 | | | | |
| 30 | CS | | 0711D | 12.75 | BRD,VOILA,GARLIC,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$ | | 6.55 | | | | |
| 30 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$ | | 6.55 | | | | |
| 91 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 1,807.26 |
| | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$ | | 6.55 | | | | |

* Continued on next page *

Production
INVOICE

Hillshire Farm
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 2 | 1722 | 11 | 2593363 | 2/14/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|---|
| 623959 | U9 | NORDIC COLD | 454385 | 2/14/05 | 2%15 Net16 Days | | | 1 | |

1838P

Bill to: WINN DIXIE-JACKSONVILE FL
        PO BOX 40595
        JACKSONVILLE, FL 32203
        US

Ship to: WINN DIXIE - FROZEN
        15500 WEST BEAVER STREET
        PERISHABLES WAREHOUSE
        JACKSONVILLE, FL 32234

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | | | Promotion 367342-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 26 | CS | | 1005 | 12.50 | BRD,VOIL,CHK,GAR&VEG,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| 26 | CS | | 1006 | 12.50 | BRD,VOIL,CHK&SSG,TUS,8/21OZP,1 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367354-001 Voila/Low Carb Jan'05 2/$ 6.55 | | | | |
| | | | | | MC KENZIE | | | | |
| 27 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 532.98 |
| 60 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 443.40 |
| | | | | | Promotion 366903-001 McK MPP Jan-June'05 $.99 .85 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | | | Promotion 369330-001 McK Breaded Feb'05 2/$3 1.50 | | | | |
| 80 | CS | 86043 | 269749 | 16.50 | MCK,CORN,BTR SCE,12/20OZP,03 | 14.040 | | 14.040 | 1,123.20 |

NOTE: CFA 904-266-8171

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1539 | 21,681.52 | 19,976.75 | 399.54 | 19577.21 | 3/01/05 | 19,976.75 |

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: Birds Eye Foods
P.O. BOX 98222
CHICAGO, IL  60693

** REPRINT **

Page  1

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| | 3542 | 2 | 2593364 | 2/14/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 623995 | U9 | NORDIC COLD | 454529 | 2/11/05 | 2%15 Net16 Days | | 1 | 1838P |

Bill to: WINN DIXIE-MONTGOMERY
         PO BOX 40475
         JACKSONVILLE, FL  32203
         US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
         6080 HIGHWAY 31 SOUTH
         MONTGOMERY, AL  36108
         US

                                                                      * Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 36 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 509.40 |
| 54 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR          ,02 | 15.150 | | 15.150 | 818.10 |
| 60 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,017.00 |
| 52 | CS | | 0405 | 13.00 | BRD,CARRO,SLI,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 498.68 |
| | | | | | Promotion 368814-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 30 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 287.70 |
| | | | | | Promotion 368815-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 208 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP ,03 | 13.470 | 3.880 | 9.590 | 1,994.72 |
| | | | | | Promotion 368818-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 90 | CS | | 0438 | 13.00 | BRD,GRN BEAN,CUT,12/16OZP,02 | 13.470 | 3.880 | 9.590 | 863.10 |
| | | | | | Promotion 368822-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 150 | CS | | 0439 | 13.00 | BRD,CORN,CUT,12/16OZP          ,02 | 13.470 | 3.880 | 9.590 | 1,438.50 |
| | | | | | Promotion 368823-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 60 | CS | | 0440 | 13.00 | BRD,MIX VEG,4-WAY,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 575.40 |
| | | | | | Promotion 368824-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 39 | CS | | 0448 | 13.00 | BRD,GRN BEAN,F.S.,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 374.01 |
| | | | | | Promotion 368827-001 BE SPP Grp1 Jan'05 5/$5        3.88 | | | | |
| 26 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 20 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 397.20 |
| | | | | | Promotion 367349-001 Voila/Low Carb Jan'05 2/$        6.55 | | | | |
| 26 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |

* Continued on next page *

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 2 | 3542 | 2 | 2593364 | 2/14/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|
| 623995 | U9 NORDIC COLD | 454529 | 2/11/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MONTGOMERY
PO BOX 40475
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
6080 HIGHWAY 31 SOUTH
MONTGOMERY, AL 36108
US

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MC KENZIE | | | | |
| 90 | CS | | 257517 | 13.00 | MCK,LIMA BEAN,TINY,12/16OZP,03 | 16.980 | | 16.980 | 1,528.20 |
| 36 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 710.64 |
| 60 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 443.40 |
| | | Promotion 366910-001 McK MPP Jan-June'05 $.99 | | | | .85 | | | |
| 52 | CS | | 257838 | 13.00 | MCK,FLDPEA,W/SNAPS,12/16OZP,03 | 13.740 | 1.430 | 12.310 | 640.12 |
| | | Promotion 369444-001 McK SoVeg High EDLP | | | | 1.43 | | | |
| 105 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | 3.250 | 9.410 | 988.05 |
| | | Promotion 367466-001 McK SoVeg GR1EDLP Jan-Mar | | | | .35 | | | |
| | | Promotion 369420-001 McK SoVeg Gr1 2/3-2/12 TP | | | | 2.90 | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P | ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | Promotion 369337-001 McK Breaded Feb'05 2/$3 | | | | 1.50 | | | |
| 26 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | | 12.500 | 325.00 |

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1326 | 18,222.76 | 16,170.94 | 323.42 | 15847.52 | 3/01/05 | 16,170.94 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 1 | 791 | 2 | 2593365 | 2/14/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 624023 | U9 | NORDIC COLD | 454530 | 2/11/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA 70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 18 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 296.46 |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 45 | CS | | 0190 | 18.50 | BRD,SPINACH CHOP,24/10OZC ,01 | 16.950 | | 16.950 | 762.75 |
| 45 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR ,02 | 15.150 | | 15.150 | 681.75 |
| 120 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 2,034.00 |
| 65 | CS | | 0405 | 13.00 | BRD,CARRO,SLI,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 623.35 |
| | | | | | Promotion 368856-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 105 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 1,006.95 |
| | | | | | Promotion 368857-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 169 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP ,03 | 13.470 | 3.880 | 9.590 | 1,620.71 |
| | | | | | Promotion 368860-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 66 | CS | | 0437 | 13.00 | BRD,PEAS,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 632.94 |
| | | | | | Promotion 368863-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 60 | CS | | 0438 | 13.00 | BRD,GRN BEAN,CUT,12/16OZP,02 | 13.470 | 3.880 | 9.590 | 575.40 |
| | | | | | Promotion 368864-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 105 | CS | | 0439 | 13.00 | BRD,CORN,CUT,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 1,006.95 |
| | | | | | Promotion 368865-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 45 | CS | | 0440 | 13.00 | BRD,MIX VEG,4-WAY,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 431.55 |
| | | | | | Promotion 368866-001 BE SPP Grp1 Jan'05 5/$5    3.88 | | | | |
| 26 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| | | | | | MC KENZIE | | | | |
| 20 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 394.80 |

* Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page  2 | 791 | 2593365 | 2/14/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 624023 | U9 | NORDIC COLD | 454530 | 2/11/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA 70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 52 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | 3.250 | 9.410 | 489.32 |
| | | | | | Promotion 367456-001 McK SoVeg GR1EDLP Jan-Mar      .35 | | | | |
| | | | | | Promotion 369410-001 McK SoVeg Gr1 2/3-2/12 TP     2.90 | | | | |
| 270 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 1,995.30 |
| | | | | | Promotion 366900-001 McK MPP Jan-June'05 $.99      .85 | | | | |
| | | | | | SOUTHERN FARMS | | | | |
| 100 | CS | | 257824 | 25.50 | SOF,BLEND,SEASB,12/2#P,03 | 22.720 | | 22.720 | 2,272.00 |

NOTE: CFA 985-549-6812

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1381 | 20,401.10 | 16,707.03 | 334.14 | 16372.89 | 3/01/05 | 16,707.03 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page 1 | 1721 4 | 2594799 | 2/16/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|
| 625920 | U9 NORDIC COLD | 455002 | 2/16/05 | 2%15 Net16 Days | | 1 | |

1838P

Bill to: WINN DIXIE-ATLANTA
PO BOX 2320
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
FROZEN WAREHOUSE
5400 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 26 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 36 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR ,02 | 15.150 | | 15.150 | 545.40 |
| 80 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 1,356.00 |
| 39 | CS | | 0405 | 13.00 | BRD,CARRO,SLI,12/16OZP,01 | 13.470 | 3.880 | 9.590 | 374.01 |
| | | | | | Promotion 369683-001 BE SPP Feb TPR 4/5 3.88 | | | | |
| 55 | CS | | 0437 | 13.00 | BRD,PEAS,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 527.45 |
| | | | | | Promotion 369683-001 BE SPP Feb TPR 4/5 3.88 | | | | |
| 135 | CS | | 0439 | 13.00 | BRD,CORN,CUT,12/16OZP ,02 | 13.470 | 3.880 | 9.590 | 1,294.65 |
| | | | | | Promotion 369683-001 BE SPP Feb TPR 4/5 3.88 | | | | |
| 26 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 26 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | | 18.150 | 471.90 |
| 13 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | | 18.150 | 235.95 |
| | | | | | MC KENZIE | | | | |
| 18 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 355.32 |
| 30 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 221.70 |
| | | | | | Promotion 366902-001 McK MPP Jan-June'05 $.99 .85 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | | | Promotion 369329-001 McK Breaded Feb'05 2/$3 1.50 | | | | |

NOTE: CFA 404-346-2417

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 510 | 8,128.84 | 6,612.18 | 132.24 | 6479.94 | 3/03/05 | 6,612.18 |

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | | Invoice | Date |
|---|---|---|---|---|
| Page 1 | 1727 | 13 | 2595366 | 2/17/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type | |
|---|---|---|---|---|---|---|---|---|
| 623972 | U9 | NORDIC COLD | 454386 | 2/16/05 | 2%15 Net16 Days | | 1 | |

ʃ
, 1838P

Bill to: WINN DIXIE-MIAMI FT LAU POMP          Ship to: WINN DIXIE STORES INC
PO BOX 40026                                            PREFERRED FREEZER SERVICE
JACKSONVILLE, FL  32203                                 13700 NW 115TH AVENUE
US                                                      MEDLEY, FL  33177

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 18 | CS | | 0180 | 8.80 | BRD,DLX,ASPAR,SPRMD,12/10OZ,01 | 25.950 | | 25.950 | 467.10 |
| 40 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 678.00 |
| 165 | CS | | 0406 | 13.00 | BRD,SPINACH,CUTLF,12/16OZP ,01 | 13.470 | 3.880 | 9.590 | 1,582.35 |
| | | | | | Promotion 369686-001 BE SPP Feb TPR 4/5        3.88 | | | | |
| 286 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP ,03 | 13.470 | 3.880 | 9.590 | 2,742.74 |
| | | | | | Promotion 369686-001 BE SPP Feb TPR 4/5        3.88 | | | | |
| 75 | CS | | 0437 | 13.00 | BRD,PEAS,12/16OZP          ,02 | 13.470 | 3.880 | 9.590 | 719.25 |
| | | | | | Promotion 369686-001 BE SPP Feb TPR 4/5        3.88 | | | | |
| 120 | CS | | 0438 | 13.00 | BRD,GRN BEAN,CUT,12/16OZP,02 | 13.470 | 3.880 | 9.590 | 1,150.80 |
| | | | | | Promotion 369686-001 BE SPP Feb TPR 4/5        3.88 | | | | |
| 90 | CS | | 0439 | 13.00 | BRD,CORN,CUT,12/16OZP      ,02 | 13.470 | 3.880 | 9.590 | 863.10 |
| | | | | | Promotion 369686-001 BE SPP Feb TPR 4/5        3.88 | | | | |
| 24 | CS | | 0442 | 8.80 | BRD,DLX TNY TDR PEA,12/10OZC,2 | 14.150 | | 14.150 | 339.60 |
| 39 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | | 18.150 | 707.85 |
| 30 | CS | | 0713D | 12.75 | BRD,VOILA,THREECHES,8/22OZP,01 | 26.410 | 6.550 | 19.860 | 595.80 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |
| 26 | CS | | 0717D | 12.50 | BRD,VOILA,ALFREDO,8/23OZP,01 | 26.410 | 6.550 | 19.860 | 516.36 |
| | | | | | Promotion 367344-001 Voila/Low Carb Jan'05 2/$  6.55 | | | | |

NOTE: CFA 305-769-6630

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 913 | 12,256.10 | 10,362.95 | 207.26 | 10155.69 | 3/04/05 | 10,362.95 |

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

```
                ** REPRINT **                          Customer    Invoice      Date
   Page   1                                             1723  12   2595371    2/17/05

   Customer P. O.    WH  Ship Via    Order   Shipped   Terms           Frt Rate  Type
   628380            U9  NORDIC COLD 455719  2/15/05   2%15 Net16 Days             1
                                                                                        f
                                                                              '  1838P

   Bill to: WINN DIXIE-CHARLOTTE            Ship to: WINN DIXIE - FROZEN
            PO BOX 40535                             FROZEN FOOD FREEZER
            JACKSONVILLE, FL  32203                  12520 GENERAL DRIVE
            US                                       CHARLOTTE, NC  28273
                                                                       * Delivered Prices *
```

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|----:|----|-----------|-----------|-------:|-------------|---------:|------:|--------:|-----------:|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 36 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | | 14.150 | 509.40 |
| 60 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 759.00 |
| | | | Promotion 369745-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 39 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | 5.500 | 12.650 | 493.35 |
| | | | Promotion 369745-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 52 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369777-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 52 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369777-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 40 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 678.00 |
| 45 | CS | | 0409 | 11.40 | BRD,LIMA BEAN,BBY,12/14OZ,02 | 14.430 | | 14.430 | 649.35 |
| 78 | CS | | 0413 | 13.00 | BRD,BROCCOLI,CUT,12/16OZP,03 | 13.470 | 3.880 | 9.590 | 748.02 |
| | | | Promotion 369685-001 BE SPP Feb TPR 4/5   3.88 | | | | | | |
| 52 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369761-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 26 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 328.90 |
| | | | Promotion 369761-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 39 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 493.35 |
| | | | Promotion 369761-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 52 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369761-001 BE Bby PP VB FFSPB Mar'05   5.50 | | | | | | |
| 26 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 328.90 |
| | | | Promotion 369733-001 BE Stir Fry Mar'05 3/$5   5.50 | | | | | | |
| 26 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 328.90 |
| | | | Promotion 369733-001 BE Stir Fry Mar'05 3/$5   5.50 | | | | | | |

* Continued on next page *

```
  .    .   .                    Birds Eye Foods
Production                      Green Bay, WI              Remit to: BIRDS EYE FOODS
INVOICE                                                   P.O. BOX 98222
                                                          CHICAGO, IL  60693
```

```
          ** REPRINT **                          Customer    Invoice    Date
     Page  2                                      1723   12   2595371   2/17/05
```

```
   Customer P. O.    WH Ship Via    Order  Shipped    Terms          Frt Rate  Type
   628380            U9 NORDIC COLD  455719 2/15/05    2%15 Net16 Days           1
                                                                                      𝑗
                                                                               ⸴   1838P
```

```
Bill to: WINN DIXIE-CHARLOTTE            Ship to: WINN DIXIE - FROZEN
         PO BOX 40535                             FROZEN FOOD FREEZER
         JACKSONVILLE, FL  32203                  12520 GENERAL DRIVE
         US                                       CHARLOTTE, NC  28273
                                                              * Delivered Prices *
```

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|-----|----|-----------|-----------|--------|-------------|----------|-------|---------|------------|
| | | | | | MC KENZIE | | | | |
| 39 | CS | | 257785 | 13.00 | MCK,VEG GUMBO MIX,12/16OZP,3 | 12.660 | .350 | 12.310 | 480.09 |
| | | | Promotion 367460-001 McK SoVeg GR1EDLP Jan-Mar | .35 | | | | | |
| 30 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 221.70 |
| | | | Promotion 366904-001 McK MPP Jan-June'05 $.99 | .85 | | | | | |
| 30 | CS | | 257862 | 13.00 | MCK,SOUP,MIX,W/T,12/16OZP,03 | 12.660 | .350 | 12.310 | 369.30 |
| | | | Promotion 367460-001 McK SoVeg GR1EDLP Jan-Mar | .35 | | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P  ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | Promotion 369674-001 McK 1lb Puppies TPR | 1.50 | | | | | |
| 39 | CS | | 257921 | 13.00 | MCK,HUSH PUP,OBL,6/2#P,2 | 12.500 | | 12.500 | 487.50 |

```
          NOTE: CFA 704-587-4160
```

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

                         ** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|-----|--------------|-------------|--------|------------|--------|-----------|
| 823 | 10,711.20 | 10,385.88 | 207.72 | 10178.16 | 3/04/05 | 10,385.88 |

Production          Birds Eye Foods
INVOICE             Green Bay, WI                    Remit to: BIRDS EYE FOODS
                                                     P.O. BOX 98222
                                                     CHICAGO, IL 60693

         ** REPRINT **                      | Customer | | Invoice | Date |
Page   1                                    | 3542 | 2 | 2597387 | 2/22/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 631503 | U9 | NORDIC COLD | 456751 | 2/18/05 | 2%15 Net16 Days | | 1 |

                                                                    1838P

Bill to: WINN DIXIE-MONTGOMERY          Ship to: WINN DIXIE MONTGOMERY - FROZEN
         PO BOX 40475                            6080 HIGHWAY 31 SOUTH
         JACKSONVILLE, FL  32203                 MONTGOMERY, AL  36108
         US                                      US

                                                          * Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 36 | CS | | 0119 | 8.80 | BRD,FRT STRAW LITE,12/10OZC,01 | 16.470 | | 16.470 | 592.92 |
| 36 | CS | | 0190 | 18.50 | BRD,SPINACH CHOP,24/10OZC ,01 | 16.950 | | 16.950 | 610.20 |
| 105 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 1,328.25 |
| | | | | | Promotion 369771-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 65 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | | | Promotion 369783-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 45 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 569.25 |
| | | | | | Promotion 369783-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 45 | CS | | 0408 | 11.40 | BRD,LIMA BNS,FRDHK,12/14OZ ,02 | 14.430 | | 14.430 | 649.35 |
| 65 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | | | Promotion 369747-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 65 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | | | Promotion 369747-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 26 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 328.90 |
| | | | | | Promotion 369747-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 65 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | | | Promotion 369747-001 BE Bby PP VB FFSPB Mar'05  5.50 | | | | |
| 104 | CS | | 50563 | 13.00 | BRD,PF PEPR STRFRY,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 1,315.60 |
| | | | | | Promotion 369739-001 BE Stir Fry Mar'05 3/$5  5.50 | | | | |
| 78 | CS | | 50703 | 13.00 | BRD,STRFR,SEVENVEG,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 986.70 |
| | | | | | Promotion 369739-001 BE Stir Fry Mar'05 3/$5  5.50 | | | | |
| | | | | | MC KENZIE | | | | |
| 52 | CS | | 257838 | 13.00 | MCK,FLDPEA,W/SNAPS,12/16OZP,03 | 13.740 | 1.430 | 12.310 | 640.12 |
| | | | | | Promotion 369444-001 McK SoVeg High EDLP  1.43 | | | | |
| 105 | CS | 83371 | 257996 | 16.50 | SOF,CORN,WH,C.S.,12/20OZP ,3 | 14.040 | | 14.040 | 1,474.20 |
| | | | | | TROPIC ISLE | | | | |

                          * Continued on next page *

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page   2

| | Customer | Invoice | Date |
|---|---|---|---|
| | 3542   2 | 2597387 | 2/22/05 |

| Customer P. O. | WH Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|
| 631503 | U9 NORDIC COLD | 456751 | 2/18/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-MONTGOMERY
PO BOX 40475
JACKSONVILLE, FL  32203
US

Ship to: WINN DIXIE MONTGOMERY - FROZEN
6080 HIGHWAY 31 SOUTH
MONTGOMERY, AL  36108
US

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 21 | CS | | 257868 | 10.50 | TRO,COCON,12/12OZP,2 | 16.700 | | 16.700 | 350.70 |

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c).  The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 913 | 12,158.80 | 12,135.19 | 242.70 | 11892.49 | 3/09/05 | 12,135.19 |

Production
INVOICE

Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

| | Customer | Invoice | Date |
|---|---|---|---|
| Page  1 | 791    2 | 2597388 | 2/22/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 631509 | U9 | NORDIC COLD | 456785 | 2/18/05 | 2%15 Net16 Days | | 1 |

1838P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA 70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BIRDS EYE | | | | |
| 72 | CS | | 0212 | 8.80 | BRD,DLX,BROCC,FLRT,12/10OZC,01 | 14.150 | 4.560 | 9.590 | 690.48 |
| | | | Promotion 370069-001 DB Plain March TPR 4/5 | | 4.56 | | | | |
| 52 | CS | | 0253 | 13.00 | BRD,PEAS,SWEET,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369741-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 143 | CS | | 0256 | 11.40 | BRD,BROCC,FLRT,BBY,12/14OZP,01 | 18.150 | 5.500 | 12.650 | 1,808.95 |
| | | | Promotion 369741-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 65 | CS | | 0264 | 13.00 | BRD,BLEND,BBY PEA,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | Promotion 369773-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 26 | CS | | 0265 | 13.00 | BRD,BLEND,BBY CORN,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 328.90 |
| | | | Promotion 369773-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 162 | CS | 83189 | 0373 | 22.44 | BRD,CORN,COB,12/6EAR     ,02 | 15.150 | | 15.150 | 2,454.30 |
| 240 | CS | | 0380 | 27.60 | BRD,CORN,COB,8/12EAR,02 | 16.950 | | 16.950 | 4,068.00 |
| 91 | CS | | 0461 | 13.00 | BRD,FF BRC/CAL/CAR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 1,151.15 |
| | | | Promotion 369757-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 39 | CS | | 0469 | 13.00 | BRD,FF BRC/CAR/WTC,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 493.35 |
| | | | Promotion 369757-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 65 | CS | | 0472 | 13.00 | BRD,FF CL/CAR/PPOD,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 822.25 |
| | | | Promotion 369757-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 39 | CS | | 0474 | 13.00 | BRD,BLEND,WINTR,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 493.35 |
| | | | Promotion 369757-001 BE Bby PP VB FFSPB Mar'05 | | 5.50 | | | | |
| 20 | CS | | 0727D | 12.75 | BRD,VOILA,GARLCSHRMP,8/22OZP,1 | 26.410 | 6.550 | 19.860 | 397.20 |
| | | | Promotion 367339-001 Voila/Low Carb Jan'05 2/$ | | 6.55 | | | | |
| 52 | CS | | 50563 | 13.00 | BRD,FF PEPR STRFRY,12/16OZP,01 | 18.150 | 5.500 | 12.650 | 657.80 |
| | | | Promotion 369785-001 BE Stir Fry Mar'05 3/$5 | | 5.50 | | | | |
| | | | | | MC KENZIE | | | | |
| 90 | CS | | 257765 | 20.00 | MCK,YAMS,18/1# TR,2 | 19.740 | | 19.740 | 1,776.60 |

* Continued on next page *

Production
INVOICE

Birds Eye Foods
Green Bay, WI

Remit to: BIRDS EYE FOODS
P.O. BOX 98222
CHICAGO, IL 60693

** REPRINT **

Page  2

| | Customer | Invoice | Date |
|---|---|---|---|
| | 791    2 | 2597388 | 2/22/05 |

| Customer P. O. | WH | Ship Via | Order | Shipped | Terms | Frt Rate | Type |
|---|---|---|---|---|---|---|---|
| 631509 | U9 | NORDIC COLD | 456785 | 2/18/05 | 2%15 Net16 Days | | 1 |

1038P

Bill to: WINN DIXIE-NEW ORLEANS
PO BOX 40045
JACKSONVILLE, FL 32203
US

Ship to: WINN DIXIE - FROZEN
HAMMOND WAREHOUSE - FROZEN
3925 HWY 190 W
HAMMOND, LA 70401

* Delivered Prices *

| Qty | UM | Cust Item | DFVC Item | Weight | Description | List Prc | Allow | Net Prc | Ext Amount |
|---|---|---|---|---|---|---|---|---|---|
| 120 | CS | | 257821 | 8.50 | MCK,BLEND,SEASB,12/10OZP,03 | 8.240 | .850 | 7.390 | 886.80 |
| | | | | | Promotion 366900-001 McK MPP Jan-June'05 $.99    .85 | | | | |
| 26 | CS | | 257920 | 13.00 | MCK,HUSH PUP,OBL,12/1#P    ,2 | 12.500 | 1.500 | 11.000 | 286.00 |
| | | | | | Promotion 369670-001 McK 1lb Puppies TPR    1.50 | | | | |
| | | | | | NOTE: CPA 985-549-6812 | | | | |

"The perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by Section 5c of the Perishable Agricultural Commoditites Act, 1930
7 U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received."

** End of Invoice **

| Qty | Total Weight | Base Amount | Deduct | Pay Amount | Pay by | Inv Total |
|---|---|---|---|---|---|---|
| 1302 | 21,513.08 | 17,795.18 | 355.90 | 17439.28 | 3/09/05 | 17,795.18 |