

March 2, 2005

United States Bankruptcy Court
Southern District of New York
Alexander Hamilton Custom House
One Bowling Green
New York, NY 10004-1408

**Re: Winn Dixie Stores, Inc Bankruptcy Filing**

Dear Sir/Madam:

As a following up to our previously filed reclamation demand in the Winn Dixie Chapter 11 filing, I am including with this letter copies of all invoices and proofs of delivery for the shipments that are part of our claim. A similar set of documents has been sent to Winn Dixie's CEO, and to the bankruptcy attorney (David Baker at Skadden, Arps, Slate, Meagher, and Flom) handling the matter for Winn Dixie.

Please contact me if any additional information is required.

Sincerely,

Bruce Krichmar
VP of Accounting

:/ Enclosed Invoices & Shipment Information



# PURITY WHOLESALE GROCERS AND AFFILIATES
## SCHEDULE OF RECLAMATION SHIPMENTS

| WD PO# | INVOICE # | INVOICE DATE | SHIPPED TO | SHIPMENT VALUE |
|---|---|---|---|---|
| 615726 | 573905 | 02/14/2005 | POMPANO BEACH, FL | $8,436.21 |
| 615747 | 573906 | 02/14/2005 | MIAMI, FL | $7,014.39 |
| 622405 | 575471 | 02/18/2005 | MIAMI, FL | $14,524.38 |
| 615721 | 574731 | 02/16/2005 | ORLANDO, FL | $16,043.40 |
| 609386 | 572770 | 02/09/2005 | CHARLOTTE, NC | $5,190.79 |
| 615725 | 573907 | 02/14/2005 | CHARLOTTE, NC | $11,558.48 |
| 617348 | 574732 | 02/16/2005 | ATLANTA, GA | $3,940.21 |
| 615744 | 574733 | 02/16/2005 | MONTGOMERY, AL | $21,975.76 |
| 617208 | 572556 | 02/08/2005 | TAYLORS, SC | $2,234.75 |
| 615850 | 574076 | 02/14/2005 | JACKSONVILLE, FL | $2,201.87 |
| 615758 | 574075 | 02/14/2005 | JACKSONVILLE, FL | $15,135.22 |
| 622434 | 574447 | 02/15/2005 | TAYLORS, SC | $5,010.78 |
| 622437 | 574842 | 02/16/2005 | JACKSONVILLE, FL | $7,707.82 |
| 615729 | 574450 | 02/15/2005 | HAMMOND, LA | $11,380.34 |
| 622399 | 575252 | 02/17/2005 | HAMMOND, LA | $5,707.81 |
| 609390 | 572069 | 02/07/2005 | POMPANO BEACH, FL | $3,691.70 |
| 609404 | 572070 | 02/07/2005 | MIAMI, FL | $13,531.82 |
| 609393 | 572071 | 02/07/2005 | ATLANTA, GA | $7,369.22 |
| 609396 | 572072 | 02/07/2005 | MONTGOMERY, AL | $13,405.02 |
| 609405 | 572246 | 02/07/2005 | JACKSONVILLE, FL | $9,210.28 |
| 612094 | 572247 | 02/07/2005 | JACKSONVILLE, FL | $2,206.88 |
| 609394 | 572251 | 02/07/2005 | HAMMOND, LA | $7,475.15 |
| | | | TOTAL | $194,952.28 |

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 PGA WATERSIDE DRIVE
CHICAGO, IL 60674

| | |
|---|---|
| S 004062 00R 004062 00 | S 004062 02 |
| O WINN-DIXIE | H WINN-DIXIE / DRY |
| L P.O. BOX 40596 LAUDERDALE | I 1141 SE 12TH AVENUE |
| D ATTN: WHSE PAYABLES | P |
| O JACKSONVILLE        FL 32203 | O POMPANO BEACH        FL 33062 |

| INVOICE NO. | 573905 |
|---|---|
| INVOICE DATE | 2/14/05 |
| | 1 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/31/05 | | 615726 | ROBERT HORLICK |

TERMS  NET 10 DAYS

SHIPPED VIA  CHERIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 34 CS | AIRHEADS FRT SNACKS WACKY | | |
| 16 CS | | | |
| 12 CS | | | |
| 90 CS | | | |
| 11 CS | | | |
| 34 CS | | | |
| 12 CS | | | |
| 6 CS | | | |
| 25 CS | | | |
| 24 CS | | | |
| 21 CS | | | |
| 74 CS | | | |
| 48 CS | | | |

409  TOTAL QUANTITY SHIPPED

INVOICE TOTAL........   8,436.21

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. |
|---|---|---|---|---|
| 315726 | 2/16/05   7:00 | L75635-RAW | 2/13/05 | 875635 -<br>00406202 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON        IN

021105
095306

SHIP TO:    4062-02
WINN-DIXIE  / DRY
1141 SE 12TH AVENUE

POMPANO BEACH        FL 33062-0000
PHONE: 954-783-2854

CARRIER CAUTION #

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination, it is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification, in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

ROUTE VIA  -601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".    **TO BE PREPAID**

| NO<br>PACKAGES | Kind of Package, Description of Articles, Special<br>Marks and Exceptions | *WEIGHT<br>(SUBJECT TO CORR.) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 90-CS | 15300-43028    RICE A RONI BEEF<br>24/6.8 OZ | 1080 | 60 | |
| 48-CS | 16000-28421    HAMB HELPER CHEESY ITAL<br>12/9 OZ. | 354 | 85 | |
| 16-CS | 16000-28424    HAMB. HELPER TOMATO BASI<br>12/7.4OZ | 117 | 85 | |
| 12-CS | 16000-49300    BC FRUIT/FOOT STRAWBERRY<br>12/4.5 OZ | 60 | 85 | |
| 12-CS | 16000-49300    BC FRUIT/FOOT STRAWBERRY<br>12/4.5 OZ | 60 | 85 | |
| 8-CS | 18604-50652    MRS FIELDS OATML RAISIN NUT<br>12/10 OZ | 80 | 85 | |
| 25-CS | 30000-08180    POUNCE TARTER CONTROL SALMON<br>12/2.10Z | 60 | 85 | |
| 24-CS | 36000-29075    KLEENEX EXPRESSIONS FACIAL<br>36/75 CT | 300 | 85 | |
| 21-CS | 40000-00423    TWIX CARAMEL COOKIE KING SIZE<br>144/6/24CT | 714 | 85 | |
| 11-CS | 40000-21214    POPABLES SNICKERS<br>12/12.00 OZ | 110 | 85 | |
| 74-CS | 41000-00569    WISHBONE CREAMY CAESAR<br>6/16 OZ | 518 | 85 | |
| 34-CS | 73390-00253    AIRHEADS FRT SNACKS VERY BERR<br>12/6 CT | 194 | 85 | |
| 34-CS | 73390-00254    AIRHEADS FRT SNACKS WACKY FRT<br>12/6 CT | 194 | 85 | |

CANDY
60 Degrees

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 4  GMA = 4

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 409 | ◄ QUANTITY<br>SHIPPED | TOTAL ►<br>WEIGHT | 3841 | TOTAL►<br>CUBE | 241 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER<br>Name _____ | CONSIGNEE<br>Name WD pomp |
|---|---|---|
| (Signature) | (Signature) | (Signature) |
| Date _____ | Date _____ | Date 02/14/05 |

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 BAYSPHERE CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| S 004062.00 004062.00 | S 004062.12 |
| O WINN-DIXIE-FT. LAUDERDALE | H WINN DIXIE STORES / DRY |
| L P.O. BOX 40595 | P 3300 N.W. 123RD ST. |
| D ATTN: WHSE PAYABLES | O MIAMI   FL 33316-7000 |
| T JACKSONVILLE   FL 32203 | |

INVOICE NO. 573906
INVOICE DATE 2/14/05
1

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | | SALES REP |
|---|---|---|---|---|
| 1/31/05 | | 615747 | | ROBERT HORICK |

TERMS NET 10 DAYS
SHIPPED VIA CHERKIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 30 CS | M&M MINEY WAY CARMELS | 121212 | 24.84  WHSE |
| | UPC#0-40000-00002  RAW | 8716515-00028S/O#8-309965-01 | 745.20  WHSE |
| 36 CS | BC FRUITY/FOOT STRAWBERRY | 121655 | 21.88  WHSE |
| | UPC#16000-49300-  RAW  20 | 8756633-000348/O#8-302276G-01 | 787.66  WHSE |
| 45 CS | QUAKER 16000  RAW  20 | 8724158 CO | 85.05  WHSE |
| | UPC#030-1500-41828F | 8724158-00055/O#8-302776G-01 | |
| 15 CS | AIRHEADS PET SNACKS VERY  20  RAW | 121755 CO | 90.84  WHSE |
| | UPC#0253-00025-  18  RAW | 8756515-000368/O#8-302763-01 | |
| 30 CS | UPC#0-30010-0990CNTROL SALMN | 8756232 CO | 23.99  WHSE |
| | UPC#-30010-0618.0  RAW | 8756232-00075/O#7-302763-01 | 231.9  WHSE |
| 38 CS | KLEENEX ULTRA, FACIAL  70  RAW | 121622 CO | 54.84  WHSE |
| | UPC#0-40000-0433  RAW | 8756533-00028/O#8-329244-01 | 207.96  WHSE |
| 18 CS | MEMS PEANUT KING SIZE  18  RAW | 8756635-00085/O#8-309245-01 | 578.96  WHSE |
| 48 CS | UPC#0-40000-04033J/O#4-305-05 CS | 8756515-00405/O#8-305211-01 | 84.64  WHSE |
| 30 CS | RICE A RONI CHKN FAMILY  RAW  20 | 8756533-00055/O#8-305211-01 | 31.80  WHSE |
| | UPC#012-30-63000-02 | 8756535-00085/O#8-305211-01 | |
| 19 CS | DEL MONTE TOPPING  RAW  20 | 8756533-000078/O#4-305223-01 | 270.18  WHSE |
| | UPC#0-51500-00025-  RAW | | 84 |

309 TOTAL QUANTITY SHIPPED

INVOICE TOTAL......... 7,014.39

# STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. |
|---|---|---|---|---|
| F 15787 | 2/16/05 10:00 | 875635-RAW | 2/13/05 | 875635 - 00405212 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER LEBANON    IN    021105 095306

SHIP TO:   4062-12
WINN DIXIE STORES / DRY
3300 N.W. 123RD ST.

MIAMI    FL   3316-7000
PHONE: 305-759-6666

ROUTE VIA   #91267
CHERIN, INC.

IF CHANGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, 'TO BE PREPAID'.   **TO BE PREPAID**

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 30-CS | 15300-43000   RICE A RONI CHCKN FAMILY 12/10.3 OZ | 240 | 85 | |
| 45-CS | 15300-43028   RICE A RONI BEEF 24/6.8 OZ | 540 | 60 | |
| 48-CS | 16000-28421   HAMB HELPER CHEESY ITAL 12/9 OZ | 354 | 85 | |
| 36-CS | 16000-49300   BC FRUIT/FOOT STRAWBERRY 12/4.5 OZ | 180 | 85 | |
| 30-CS | 30000-08180   POUNCE TARTER CONTROL SALMON 12/2.1OZ | 72 | 85 | |
| 38-CS | 36000-26470   KLEENEX ULTRA FACIAL 36/70 CT | 589 | 85 | |
| 18-CS | 40000-00432   M&M PEANUT KING SIZE 144/6/2 CT | 792 | 85 | |
| 30-CS | 40000-16201 R M&M MILKY WAY CARAMELS 12/12 OZ | 300 | 85 | |
| 19-CS | 51500-00025   SMUCKER PINEAPPLE TOPPING OZ 12/12 OZ | 295 | 85 | |
| 15-CS | 73390-00253   AIRHEADS FRT SNACKS VERY BERR 12/6 CT | 85 | 85 | |

CANDY
60 Degrees

# 49300-108

** SAFE-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 6   GNA = 2

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 309 | QUANTITY SHIPPED | TOTAL WEIGHT | 3448 | TOTAL CUBE | 216 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER | CONSIGNEE |
|---|---|---|
| (Signature) | Name | Name |
| Date | Date | Date |

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 PAYSPHERE CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| S 004062 00   004062 00 | S 004062 112 |
| L WINN-DIXIE-FT. LAUDERDALE | H WINN DIXIE STORES / DRY |
| D P.O. BOX 40595 | I 3300 N.W. 123RD ST. |
| O ATTN: WHSE PAYABLES | O |
| T JACKSONVILLE          FL 32203 | T MIAMI          FL 03316-7000 |

| INVOICE NO. | 575471 | 1 |
|---|---|---|
| INVOICE DATE | 2/18/05 | |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 2/07/05 | | 622405 | ROBERT HORLICK |

| TERMS | |
|---|---|
| NET 10 DAYS | SHIPPED VIA |
| | CERRIN, INC. |

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 11 CS | UPC#0-46000-36001 OLD EL PASO CHS/SALSA MTL | 13/15 OZ 20.60 CS | 226.60 |
| 41 CS | UPC#0-41150-01104- ARGO CORN STARCH 20 RAW | 8/6 OZ 00.48/C# 01.30 CS | 904.00 |
| 108 CS | UPC#0-51700-07104 NO STICK 20 RAW | 8/5.99 OZ 00.155/O# 23.03 CS | 431.00 |
| 24 CS | UPC#0-44600-00490 MILDEN KRM 20 RAW | 8/9.02 OZ 00.365/O# 23.05 CS | 23.40 |
| 25 CS | EUGH DR RED KIDNEY BEANS RAW | 8/9.02 OZ 00.168/O# 23.05 CS | 28.40 |
| 25 CS | EUGH TAMO 21734- 20 RAW | 8/5.99 OZ 00.179/C# 25.27 CS | 192.25 |
| 46 CS | UPC#0-70970-00011-A 18 RAW | 8/5.99 OZ 00.185/O# 23.02 CS | 205.20 |
| 204 CS | ITALIANS RED ENERICE (1420) RAW | 8/12/10 OZ 00.99/C# 30.6274 CS | 176.48 |
| 61 CS | DEMONTE CORN WK 8/12 RAW | 8/6.83 CS 3.83 CS | 12.14 |
| 3 CS | UPC#0-24000-16310- CREAMY CAESAR RAW | 8/16 OZ 00.009/O# 3.94 CS | 2.611.24 |
| 70 CS | RICE A RONI BEEF FAMILY RAW | 8/7.05 OZ 00.16 3.42 CS | 83.84 |
| 3 CS | UPC#0-41000-1000 COPPER RAW | 8/19 OZ 00.219/O# 3.068 CS | 3.16 |
| 26 CS | MAZOLA NO STICK 90 RAW | 8/10.92 OZ 00.235/C# 3.106 CS | 89.80 |
| 32 CS | UPC#0-52550-00084- 20 RAW | 8/12 OZ 00.024S/C# 3.169 CS | 535.20 |
| 17 CS | UPC#0-16000-35540 STR 20 RAW | 8/5.99 OZ 00.288/O# 9.85 CS | 635.20 |
| 38 CS | GOOD KI PASO ANY KILL SEASON RAW | 8/12.51 OZ 00.299/C# 8.308 CS | 316.03 |
| 36 CS | UPC#0-46000-91401- 20 RAW | 8/6.83 OZ 00.358/C# 3.521 CS | 285.75 |
| 14 CS | BRD&BTR STRIPS NO SUGAR RAW | 8/18.00 OZ 00.040S/O# 19.84 OZ | 277.76 |

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2374 PAYSPHERE CIRCLE
CHICAGO, IL 60674

```
S  004062.00  004062.00
O
L  WINN
D  P.O. BOX 40595 LAUDERDALE
T  ATTN: WHSE PAYABLES
O  JACKSONVILLE          FL  32203
```

```
S  004062.12
H  WINN DIXIE STORES / DRY
I  3300 N.W. 123RD ST.
P
T
O  MIAMI                 FL  33316-7000
```

| | |
|---|---|
| INVOICE NO. | 575471 |
| INVOICE DATE | 2/18/05 |
| | 2 |

| | |
|---|---|
| DATE ORDERED | 2/07/05 |
| OUR ORDER # | |
| YOUR ORDER # | 622405 |
| SALES REP | ROBERT HORICK |

TERMS
NET 10 DAYS

SHIPPED VIA
CHERLIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 35 CS | UPC#0-09300-00113-20 RAW 876982-000419/O# 309351-01 WHSE 84 | | 683.90 |
| 32 CS | UPC#0-09300-00095 WROE-ELASTIC ASS RAW 876982-000428/O# 19.564 CS 84 | | 655.84 |
| 32 CS | SC-PRT SHAPES MUCHA LUCHA RAW 876982-000435/O# 309402-01 WHSE 84 | | |
| | UPC#0-16000-17732-20 RAW | | |

849 TOTAL QUANTITY SHIPPED

INVOICE TOTAL........  14,524.38

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 E. AVE...
CHICAGO, IL 60674

| | | |
|---|---|---|
| S  004065 01 | | S  004065 01 |
| L  INN | | H  WINN DIXIE/DRY RSC | HRS 7AM-3PM M-F |
| D  P.O. BOX 40 ORLANDO | | I  4401 SEABOARD ROAD |
| O  ATTN: Accounts Payable Dept. | | P  REGINA | #4078 FL 32858 |
| T  JACKSONVILLE FL 32203- 43 | | O  ORLANDO | |

| | |
|---|---|
| INVOICE NO. | 574731 |
| INVOICE DATE | 2/16/05 |
| | 1 |

| DATE ORDERED | 1/31/05 |
|---|---|
| OUR ORDER # | |
| YOUR ORDER # | 615721 |
| SHIPPED VIA | CHERIN, INC. |
| SALES REP | ROBERT HORICK |

TERMS
NET 10 DAYS

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 32 CS | HAMB HELPER BEEF STROGANOFF | 12/16.9OZ | 14.27 WHSE | 456.64 |
| 120 CS | MRS T SRK PIEROGI | 875628-00155/O# 3012027-01 | 3.81 WHSE | 457.20 |
| 40 CS | UPC#0-74714-08424 CROUTONS RAW | 8756280-00163/O# 9.319 | 12.80 WHSE | |
| 18 CS | MRS T ONION CROUTON RAW | 8756280-00169/O# 9.76 CS | 9.60 WHSE | |
| 20 CS | NESTLE CRUNCH CANDY ASST RAW | 875628-00175/O# 30197 30197 | 9.63 WHSE | |
| 21 CS | UPC#0-28000-11495- 17 RAW | 875628-00188/O# 1013.08 | 8.44 WHSE | |
| 34 CS | UPC#0-57128-00 NUTS 90 RAW | 875629-00195/O# 27.13 CS | 9.73 WHSE | |
| | AIRHEADS PRET SNACKS WACKY RAW | 875625-00195/O# 27.13 | 1.62 WHSE | |
| 120 CS | UPC#0-42547-00454 18 RAW | 8756250-00203/O# 3019.28-02 | 8.46 WHSE | |
| | AIRHEADS PRET SNACKS ENS RAW | 875625-00203/O# 3010.30-01 | 9.46 WHSE | |
| 22 CS | UPC#0-41524-55580- 70 RAW | 8756280-00215/O# 6.108 CS | 5.44 WHSE | |
| 165 CS | SNICKERS | 875628-00245/O# 304.273 | 29.60 WHSE | |
| 48 CS | AIRHEADS PRET SNACKS V17 RAW | 8756280-00245/O# 304.273 2-01 | 3.06 WHSE | |
| | UPC#0-73330-00253 18 RAW | 875628-00255/O# 30262-01 | 60.84 WHSE | |
| 60 CS | PEDIGREE RAISIN RAW | 8756280-00265/O# 30262.735-01 | 8.60 WHSE | |
| 35 CS | RICE A RONI CHICEN FAMILY 20 RAW | 8756280-00275/O# 3005.58 | 3.82 WHSE | |
| 36 CS | UPC#0-70920/0011-A 18 RAW | 8756280-00288/O# 3005.58-01 | 1.33 WHSE | |
| 48 CS | KLEENEX ULTRA FACIAL 70 RAW | 875629-00328/O# 30360 | 23.84 WHSE | |
| 20 CS | UPC#0-36000-29066- UPR RAW | 8756250-0033S/O# CT 1.32 | 1.76 WHSE | |
| 42 CS | M&M MILKY WAY CARAMELS 17 RAW | 111/11.2OZ 4.84 CS | 9.64 WHSE | |
| | REAL MON BOTTLE | 8756280-000718/O# 20.75 CS | 871.50 WHSE | |

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
23775 DAYSPHERE CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| S 004065 01 004065 00 | S 004065 01 |
| O WINN DIXIE-ORLANDO | H WINN DIXIE/DRY REC HRS 7AM-3PM M-F |
| L P.O. BOX 40043 | I 4401 SEABOARD ROAD |
| D ATTN: Accounts Payable Dept. | P REGINA |
| T JACKSONVILLE    FL  32203-   43 | T ORLANDO    #4078 |
| O | O ORLANDO    FL  32858 |

INVOICE NO.            574731

INVOICE DATE          2/16/05        2

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | | |
|---|---|---|---|---|
| 1/31/05 | | 6157721 | SALES REP | |

TERMS
NET 10 DAYS

SHIPPED VIA
CHERIN, INC.

ROBERT HOPICK

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 9  CS | UPC#0-78800-58226- | RAW 875928-000728/O# 304600-01 WHSE 84 | |
| | SHIP 148001-01 | 19.68 CS | 157.12 |
| | UPC#0-37000-33902- | RAW 875628-000738/O# 304601-01 WHSE 84 | |
| | 70 | | |

870 TOTAL QUANTITY SHIPPED

INVOICE TOTAL.........    16,043.40

| CUST. P.O. # | | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. 36367 |
|---|---|---|---|---|---|
| 63,721 | | 2.15/05   7:00 | 875628-RAW | 2/13/05 | 875628- 00405501 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER   LEBANON        IN        021105
083900

SHIP TO:      4085-0:
WINN DIXIE/DRY REC  HRS 7AM-3PM M-F
4401 SEABOARD ROAD
PAGINA  #4078
ORLANDO          FL 32858-0000
PHONE: 407-570-4078

**CARRIER CAUTION**

ROUTE VIA    601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 34-CS | 73390-00254   AIRHEADS FRT SNACKS WACKY FRT 12/6 CT | 194 | 85 | |
| 120-CS | 74714-08424   MRS C SEASONED CROUTONS 12/6 OZ | 660 | 85 | |
| 40-CS | 74714-08425   MRS C ONION CROUTON 12/6 OZ | 220 | 85 | |
| 48-CS | 75700-06260   DOLE SEEDLESS RAISIN 12/18 OZ | 768 | 85 | |

**CANDY**
60 Degrees

18 CS REFUSED OF UPC 16000- 11495
SENT BACK WITH CARRER

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 11   GMA = 8

PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| 870 852 CS REC'V | ◄ QUANTITY SHIPPED | TOTAL ► WEIGHT | 10473 | TOTAL ► CUBE | 772 |
|---|---|---|---|---|---|

| SHIPPER (Signature) | DRIVER Name (Signature) | CONSIGNEE Name (Signature)   1-15-05 |
|---|---|---|
| Date | Date | Date |

DRIVER

# STRAIGHT BILL OF LADING—SHORT FORM—ORIGINAL—NOT NEGOTIABLE

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. 86867 |
|---|---|---|---|---|
| 911521 | 2 15 05  7:00 | 875528-RAW | 2/13/05 | 875528-00406601 |

SHIPPED FROM: FURITY DISTRIBUTION CENTER  LEBANON      IN

| | |
|---|---|
| 021105 083900 | |

SHIP TO:    4065-31
WINN DIXIE/DRY REC HRS 7AM-3PM M-F
4401 SEABOARD ROAD
            RAGINA  #4078
ORLANDO            FL 32858-0000
PHONE: 407-578-4078

CARRIER CAUTION FRI

ROUTE VIA  601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".    TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 42-CS | 14800-58226   REALEMON BOTTLE  12/32Z | 1155 | 85 | |
| 60-CS | 15300-43000   RICE A RONI CHCKN FAMILY  12/10.3 OZ | 480 | 85 | |
| 32-CS | 16000-28423   HAMB HELPER ITAL SAUSAGE  12/6.9OZ | 220 | 85 | |
| 18-CS | 28000-11495   NESTLE CRUNCH CANDY ASST MINI  12/12 OZ | 189 | 85 | |
| 36-CS | 36000-26470   KLEENEX ULTRA FACIAL  36/70 CT | 558 | 85 | |
| 48-CS | 36000-29065   KLEENEX W LOTION UPR  36/65 CT | 744 | 85 | |
| 9-CS | 37000-33902   SWIFFER MAX KIT  6/KIT | 113 | 85 | |
| 20-CS | 40000-16201   R M&M MILKY WAY CARAMELS  12/12 OZ | 200 | 85 | |
| 22-CS | 40000-21214   POPABLES SNICKERS  12/12.00 OZ | 220 | 85 | |
| 120-CS | 41522-45550   MTY BONE LRG BF BNS  6/64OZ | 3192 | 85 | |
| 35-CS | 70970-00011 A HOT TAMALES  12/8 OZ | 228 | 85 | |
| 21-CS | 71038-00003   CHOCK FUL O NUTS  6/39 OZ. | 391 | 65 | |
| 165-CS | 73390-00253   AIRHEADS FRT SNACKS VERY BERR  12/6 CT | 941 | 85 | |

ref s/v / DATE issues   ON BOX 5-01-05 NEED EXE 8-16-05

*** CUST. P.O. # CONTINUED ON NEXT PAGE ***

## PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| ← QUANTITY SHIPPED | TOTAL → WEIGHT | TOTAL → CUBE |
|---|---|---|

| SHIPPER | DRIVER | CONSIGNEE |
|---|---|---|
| (Signature)  Date | Name  (Signature)  Date | Name  (Signature)  Date |

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 PAYSPHERE CIRCLE
CHICAGO, IL 60674

INVOICE NO. 572770
INVOICE DATE 2/09/05

1

| S | 004070.00    004070.00 |
|---|---|
| O | WINN DIXIE |
| L | PO BOX 40035 |
| D | ATTN: Accounts Payable Dept. |
| O | JACKSONVILLE          FL 32203- 535 |

| S | 004070.05 |
|---|---|
| H | WINN DIXIE / DRY (M-F 0800-1400) |
| P | 11700 GENERAL DRIVE |
| O | CHARLOTTE          NC 28231 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/24/05 | | 609386 | ROBERT HORICK |

| TERMS | SHIPPED VIA | CLASS | 1ST TRANSPORTATION |
|---|---|---|---|
| NET 10 DAYS | | | |

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 45 | 45 CS | AIRHEADS FRT SNACKS VERY 12/6 CT        UPC#073390-02548 | 87451-300028/O# 20.24 CS      WHSE | 910.80 |
| 42 | 42 CS | AIRHEADS FRT SNACKS 18 RAW       UPC#073390-10254 | 87451-300014-01         258 CS      WHSE | 850.08 |
| 20 | 20 CS | DM CHILI HAMBURGER S RAW       UPC#0-11045-00105-1 | 87451-300023/O# 42.54 CS     WHSE | 850.80 |
| 70 | 70 CS | DM FRUIT COCKTAIL 20 RAW       UPC#0-24000-00109-2 | 87451-300048/O# 42.84 CS     WHSE | 844.80 |
| 57 | 57 CS | BUTTER 20 RAW       UPC#0-24000-00192- | 87451-300058/O# 33.90 CS     WHSE | 337.30 |
| 28 | 28 CS | COMP M1 STROGANOFF RAW       UPC#0-00330-00067- | 87451-300965/O# 35.01 CS     WHSE | 917.81 |
| 30 | 30 CS | MFG C-190-J160 20 RAW       UPC#0-74714-08410- | 87451-300975/O# 258.65 CS    WHSE | 481.04 |
| 18 | 18 CS | NESTLE CRUNCH CANDY ASST RAW       UPC#0-28000-11495- | 87451-300985/O# 9.30 CS     WHSE | 279.00 |
| | | 87451-300985/O#2.312.63-01         WHSE | | 99.84 |
| | | 87451-30099S/O#         WHSE | | 99.96 |
| | | 87451-600999/O# 301264-01         WHSE | | |

| 310 | TOTAL QUANTITY SHIPPED | | INVOICE TOTAL....... | 5,190.79 |

NOT NEGOTIABLE

| 609386 | DUE DATE AND TIME | LOADING NO. | Page Pick of 59 | No. |
|---|---|---|---|---|
| | 2/09/05 14:00 | 874616-RAW | 2/07/05 | 874616 - 00407005 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON  IN

020805
211852

SHIP TO: 4070-05
WINN DIXIE / DRY (M-F 0800-1400)
11700 GENERAL DRIVE

CHARLOTTE                          NC 28231-0000
PHONE: 704-587-4109

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Note - The Shipper shall pay to the Entity named below only if such named Entity is a Broker, then the Carrier designates the Broker as its Agent for the collection of freight charges. When freight charges are paid to the Broker the Carrier agrees not to hold the Shipper or Consignee liable for freight charges.

ROUTE VIA  606232
1ST CLASS TRANSPORTATION

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".  TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 57-CS | 09300-00067  MT OLIVE BRD & BUTTER  12/16 | 1186 | 85 | |
| 20-CS | 09300-00190  MT OLIVE DILL HAMBURGER STUFF  12/24 OZ | 580 | 85 | |
| 28-CS | 16000-29160  BC COMP ML STROGANOFF  6/35 OZ. | 462 | 85 | |
| 70-CS | 24000-01092  DM FRUIT COCKTAIL  12/30 OZ | 1785 | 60 | |
| 18-CS | 28000-11495  NESTLE CRUNCH CANDY ASST MINI  12/12 OZ | 189 | 85 | |
| 45-CS | 73390-00253  AIRHEADS FRT SNACKS VERY BERR  12/6 CT | 257 | 85 | |
| 42-CS | 73390-00254  AIRHEADS FRT SNACKS WACKY FRT  12/6 CT | 239 | 85 | |
| 30-CS | 74714-08408  MRS C'S BF HERB CROUTONS  12/5 OZ | 165 | 85 | |

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT, REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 0 / GMA = 7

PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| 310 | ◄ QUANTITY SHIPPED | TOTAL ► WEIGHT | | 4863 | TOTAL ► CUBE | 191 |
|---|---|---|---|---|---|---|

SHIPPER

Ceres S.
(Signature)
Date  2/8/05

DRIVER
Name
(Signature)
Date  2/8/05

CONSIGNEE
Name
(Signature)
Date

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2300 WYSPERING CIRCLE
CHICAGO, IL 60674

INVOICE NO.     573907

INVOICE DATE    2/14/05

| S 004070.00 | S 004070.05 |
|---|---|
| O WINN DIXIE-CHARLOTTE, NC | H WINN DIXIE / DRY, (M-F 0800-1400) |
| L PO BOX 40331 | I 11700 GENERAL DRIVE |
| D ATTN: Accounts Payable Dept | P CHARLOTTE           NC  28231 |
| O JACKSONVILLE    FL 52203-535 | O |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/31/05 | | 615725 | ROBERT HORICK |

TERMS
NET 10 DAYS

SHIPPED VIA
CHERIN, INC.

| QUANTITY ORDERED | QTY | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 90 CS | | UPC#0-43152-34555 BONE LRG BF BNS 0- 70 RAW 87531113-000019/O# 301932-01 | 16.08 CS | 1,447.20 |
| 48 CS | | UPC#0-16000-68920- 20 RAW 87531113-000108/O# 311122-01 | WHSE 27.12 | 1,301.76 |
| 60 CS | | UPC#0- ARMOUR VIENNA SAUSAGE HOT 3.07 OZ 0- RAW 87531113-000118/O# 312754-01 | WHSE 3.07 | 184.20 |
| 180 CS | | UPC#0- PORK/BEEF BOLOGNA/RE 16 LB RAW 87531113-000119/O# 302735-01 | WHSE 4.80 | 864.00 |
| 16 CS | | UPC#0-37000-31770 FRUIT ROLL UP STRAWBERR 0- RAW 87531113-000158/O# 305588-01 | WHSE 42.80 | 684.80 |
| 50 CS | | UPC#0- MRS C CROUTONS CAESAR 0- RAW 87531113-000169/O# 303350-01 | WHSE 3.17 | 158.50 |
| 26 CS | | UPC#0-74714-08420- 20 RAW 87531113-000179/O# 305590-02 | WHSE 37.40 | 972.40 |
| 342 CS | | UPC#0-41735-10 CHLORINE TABS 0- RAW 87531113-000258/O# 244651-01 | WHSE 6.40 | 2,188.80 |
| | | QUAKER QUICK GRITS-PO RAW 87531113-000269/O# 305188-01 | WHSE 4.25 | 1,756.52 |
| | | UPC#0-30000-04370- 20 | WHSE 64% | |
| 812 CS TOTAL QUANTITY SHIPPED | | | INVOICE TOTAL.......... | 11,558.48 |

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

No.

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | |
|---|---|---|---|---|
| 615725 | 2/14/05 10:00 | 876313-RAW | 2/13/05 | 875313 - 0040700$ |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON        IN

021005
205038

SHIP TO:    4070-05
WINN DIXIE / DRY (M-F 0800-1400)
11700 GENERAL DRIVE

CHARLOTTE          NC 28231-0000
PHONE: 704-587-4109

ROUTE VIA    6(1067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|---|
| 16-CS | 16000-35540   BC FRUIT ROLL UP STRAWBERRY 14/10CT | | 104 | 85 | |
| 48-CS | 16000-68920   KABOOM CEREAL 15/10 OZ | | 720 | 85 | |
| 60-CS | 17000-00937   ARMOUR VIENNA SAUSAGE HOT/SPI 24/5 OZ | | 600 | 85 | |
| 342-CS | 30000-04370   QUAKER QUICK GRITS-FO 8/5 LB | | 14378 | 85 | |
| 180-CS | 37000-37705 R PRINGLES ORIGINAL/REGULAR 14/6 OZ | | 1368 | 85 | |
| 90-CS | 41522-45550   MTY BONE LRG BF BNS 6/64OZ | | 2394 | 85 | |
| 26-CS | 41737-20514   2000 FLUSH CHLORINE TABS 12/3.5 OZ | | 91 | 55 | |
| 50-CS | 74714-08420   MRS C CROUTONS CEASAR 12/6 OZ | | 275 | 85 | |

2 Short Item # 37705 Pringles Regular

1 Damage Item # 04378 QKR Quick Grits 5 lb.

*James R Perry*

PALLETS FOR SHIP-TO: CHEP = 4   GMA = 12

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 812 | ◄ QUANTITY SHIPPED | TOTAL ► WEIGHT | 19930 | TOTAL ► CUBE | 737 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER Name | CONSIGNEE Name |
|---|---|---|
| Ron W.       (Signature) | (Signature) | (Signature) |
| Date  2/10/05 | Date | Date |

DRIVER

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2551 EASTERN CIRCLE
CHICAGO, IL 60674

| INVOICE NO. | INVOICE DATE | |
|---|---|---|
| 574732 | 2/16/05 | 1 |

| S | 004080.00   004080.00 | S | 004080.01 |
|---|---|---|---|
| O | WINN DIXIE- ATLANTA | H | WINN DIXIE -GROCERY WHSE |
| L | POB 40228-ATLANTA | I | 5400 FULTON INDUSTRIAL BLVD. |
| D | ATTN: WHSE ACCOUNTING | P | |
| O | JACKSONVILLE      FL   32203-2320 | O | ATLANTA                  GA   30336 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 2/01/05 | | 617348 | ROBERT HORICK |

| TERMS | SHIPPED VIA |
|---|---|
| NET 10 DAYS | CHERIN, INC. |

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 40 CS | ARMOUR JALAPENO VIENNA SA 24/5 OZ UPC#0-17000-00985- 875689-00018S/C/#3 | 13.97 .307 CS-01 | 558.80 |
| 30 CS | CHICKEN VIENNA SA 24/4.6 OZ UPC#0-53000-43288- 875616.008 /C/#9 .005 CS-01 | 9.09 | 272.70 |
| 48 CS | CORN SPRAY RUBY RED 20 RAW UPC#0-5300-04328E- 875864-003 S/C/#4.327 CS-01 | 11.93 | 572.70 |
| 16 CS | PRUNE JUICE 12/32 UPC#0-51400-00175- 875609-000208/C/#6 .302 CS-01 | 5.24 | 83.84 |
| 11 CS | STR20PREM RAW UPC#0-10000-35540- 875601-00090/C/#3 .850 CS-01 | 17.60 | 317.60 |
| 9 CS | CABLES SNICKERS 20 RAW UPC#112.00 23.020 CS- 875512-000215/C/#8 .01 | 3.850 | 57.62 |
| 64 CS | WESTMB ASSORTED MINIATURE 17 RAW UPC#02-80000-00228/C/#4 .305 CS-01 | 305.94-01 | 8.41 |
| 10 CS | WESTMB CHEESY ITALI 17 RAW UPC#02-8000-11561- 875669-00023S/C/#4.304 CS-01 | 13.65 | 9.67 |
| 228 TOTAL QUANTITY ORDERED | MT OLIVE DILL HAMBURGR RAW UPC#00-1400PR-4 875299-00016/C/#1.265 CS- 03 .01 | 4.321 CS- | 913.28 |
| | MT OLIVE DILL HAMBURGR S RAW UPC#00-1400PR-3 875244-008 /C/#7.305 CS-01 | | 84.0 |
| | 20 RAW UPC#0-09300-00190- 875689-000828/C/#3 305198-01 | | 70.84 |

228 TOTAL QUANTITY SHIPPED

INVOICE TOTAL............ 3,940.21

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**   No.

| CUST. P.O. #<br>617348 | DUE DATE AND TIME<br>2/14/05 10:00 | LOAD NO.<br>875609-RAW | DATE PICK UP<br>2/13/05 | 875609 -<br>00408001 |
|---|---|---|---|---|

SHIPPED FROM: PMG/3PL LEBANON WAREHOUSE   LEBANON   IN

021205
173954

SHIP TO:   4080-01
WINN DIXIE -GROCERY WHSE
5400 FULTON INDUSTRIAL BLVD.
ATLANTA   GA 30336-0000
PHONE: 404-346-2466

ROUTE VIA   601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO<br>PACKAGES | Kind of Package, Description of Articles, Special<br>Marks, and Exceptions | *WEIGHT<br>(SUBJECT TO CORR) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 10-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF<br>12/24 OZ | 290 | 85 | |
| 30-CS | 15300-43028   RICE A RONI BEEF<br>24/6.8 OZ | 360 | 60 | |
| 64-CS | 16000-28421   HAMB HELPER CHEESY ITAL<br>12/9 OZ. | 472 | 85 | |
| 16-CS | 16000-35540   BC FRUIT ROLL UP STRAWBERRY<br>14/10CT | 104 | 85 | |
| 40-CS | 17000-00952   ARMOUR JALAPENO VIENNA SAUSAG<br>24/5 OZ | 360 | 85 | |
| 9-CS | 28000-11561   NESTLE ASSORTED MINIATURE<br>12/23 OZ | 171 | 85 | |
| 48-CS | 31200-27627   OCEAN SPRAY RUBY RED GRAPFRUI<br>8/64 OZ | 1867 | 60 | |
| 11-CS | 40000-21214   POPABLES SNICKERS<br>12/12.00 OZ | 110 | 85 | |

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 2 GMA = 5

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 228 | ◆ QUANTITY<br>SHIPPED | TOTAL ➡<br>WEIGHT | 3734 | TOTAL ➡<br>CUBE | 151 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER<br>Name | CONSIGNEE<br>Name |
|---|---|---|
| Date | Date | Date |
| | (Signature) | (Signature) |
| | | DRIVER |

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2495 PHYLLIS PERRE CIRCLE
CHICAGO, IL 60674

INVOICE NO.    574733

INVOICE DATE    2/16/05    1

S  004085 00  004085 00
O  WINN DIXIE-MONTGOMERY,AL
L  PO BOX 25357
D  Accounts Payable Dept
T  JACKSONVILLE    FL 32203-  17
O

S  004085 011
H  WINN DIXIE /DRY (MUST BE ON PALLETS)
I  1550 JACKSON FERRY RD
P  MONTGOMERY    AL  36104
T
O

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | | |
|---|---|---|---|---|
| 1/31/05 | | 615744 | | |

SALES REP    ROBERT HORICK

TERMS  NET 10 DAYS

SHIPPED VIA  CHERIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 80 CS | UPC#0-41522-45558 MTY BONE LEG BF BNS | 6/64OZ    16.08 /CS | 1,286.40 |
| 53 CS | UPC#0-30700-80102 HI-C WACKY SNACKS | 8758-000035/O RAW  1.60 /CS | 84.80 |
| 84 CS | UPC#0-30700-80102 HI-C WACKY SNACKS | 8758-000045/O RAW  1.00 /CS | 84.00 |
| 32 CS | UPC#0-61300-11192 TETLEY ASP SOFT SCTM & BATH | 8758-000045/O RAW  3.01 /CS | 84.80 |
| 32 CS | KING 46000-11192 R SAVEGSE | 8758-000055/O RAW  3.01 /CS | 96.32 |
| 48 CS | UPC#0-16000-28423 HELPR TOMATO BAST | 8758-000065/O RAW  9.64 /CS | 462.72 |
| 32 CS | MENS-FIFOLD MILK-CHOC CHIP | 8758-000075/O RAW  9.90 /CS | 316.80 |
| 32 CS | UPC#-18604-10051 HELPER CHO RAW | 8758-000075/O RAW  8.92 /CS | 285.44 |
| 80 CS | UPC#0-15000-48289 CHZY SHELLS RAW | 8758-000085/O RAW  8.92 /CS | 713.60 |
| 32 CS | MENS-C SEASONGED CROUTONS RAW | 8758-000095/O RAW  8.40 /CS | 268.80 |
| 34 CS | UPC#0-74134-10442 IZE RAW | 8758-000105/O RAW  2.48 /CS | 84.32 |
| 200 CS | UPC#0-40000-10422 KING SIZE RAW | 8758-000105/O RAW  9.80 /CS | 1,960.00 |
| 42 CS | UPC#0-36000-10402 ARMOUR BAR BO SIENNA SAU | 8758-000125/O RAW  1.06 /CS | 44.52 |
| 42 CS | KIR RENEX ULTRA FACIAL 70 | 8758-000155/O RAW  1.06 /CS | 44.52 |
| 66 CS | UPC#0-36000-10400 LOTION DPR RAW | 8758-000165/O RAW  1.85 /CS | 122.10 |
| 20 CS | KLEENEX EXPRESSIONS FACIA RAW | 8758-000175/O RAW  3.42 /CS | 68.40 |
| 20 CS | UPC#0-36200-10396 RAW | 8758-000065/O RAW  3.42 /CS | 68.40 |
| 29 CS | FOLGERS FRENCH VAN. 70 RAW | 8758-000075/O RAW  2.64 /CS | 74.56 |
| 80 CS | UPC#0-25800-06760 HMB HELPER CHEESY ITAL RAW | 16/9 OZ  14.207 /CS | 1,141.60 |

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2575 WESTBELT CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| INVOICE NO. | 574733 |
| INVOICE DATE | 2/16/05 |

S  004085 00  004085 00
O  WINN DIXIE-MONTGOMERY, AL
L  PO BOX 40046
D  ATTN: Accounts Payable Dept.
O  JACKSONVILLE  FL 32203-17

S  004085 01
H  WINN DIXIE /DRY (MUST BE ON PALLETS)
I  1550 JACKSON FERRY RD
P  MONTGOMERY                    AL  36104
O
T

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | |
|---|---|---|---|
| 1/31/05 | | 615744 | |

SALES REP

ROBERT HORLICK

TERMS
NET 10 DAYS

SHIPPED VIA
CHERIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 12 CS | UPC#0-16000-28421- 20 RAW 875618-000615/O# 305208-01 WESE 84. | | 27.36 |
| | PRUDENT UPC TROPICAL TWIS 144/12/12CT 7.28 CS WESE | | |
| | UPC#0-12544-61559-R 18 RAW 875618-000628/O# 305210-01 WESE 84 | | |

966 TOTAL QUANTITY SHIPPED

INVOICE TOTAL........ 21,975.76

STRAIGHT BILL    'G-SHORT FORM-ORIGINAL-NOT NEGOTIABLE    No.

| CUST. EO. #<br>615744 | DUE DATE AND TIME<br>2/14/05 12:00 | LOAD NO.<br>875516-RAW | DATE/PICK-UP<br>2/13/05 | 875516<br>00408601 |

021105
143859

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON      IN

SHIP TO:    4085-01
WINN DIXIE /DRY(MUST BE ON PALLETS
1550 JACKSON FERRY RD

MONTGOMERY          AL 36104-0000
PHONE: 334-240-6265

ROUTE VIA   601057
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID.
WRITE OR STAMP HERE. "TO BE PREPAID.   TO BE PREPAID

| NO.<br>PACKAGES | Kind of Package, Description of Articles, Special<br>Marks, and Exceptions | WEIGHT<br>(SUBJECT TO CORR) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 80-CS | 41522-45550    MTY BONE LRG BF BNS<br>6/640Z | 2128 | 85 | |
| 84-CS | 44600-01192 R TILEX AB SOFT SCUM & BATH<br>9/32 OZ | 1921 | 85 | attn<br>Melody<br>Handy |
| 53-CS | 73390-00254   AIRHEADS FRT SNACKS WACKY FRT<br>12/6 CT | 302 | 85 | 2 pgs |
| 80-CS | 74714-08424   MRS C SEASONED CROUTONS<br>12/6 OZ | 440 | 85 | |

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 9  GMA = 15

PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| 966 | ◄ QUANTITY<br>SHIPPED | TOTAL ►<br>WEIGHT | 12414 | TOTAL ►<br>CUBE | 897 |

SHIPPER

DRIVER
Name

CONSIGNEE
Name

(Signature)

(Signature)

(Signature)

Date                    Date                    Date

STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE

No.

| SUBT. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | |
|---|---|---|---|---|
| 6157444 | 2/14/05 17:00 | 875618-RAW | 2/13/05 | 875618 00408501 021105 143859 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER   LEBANON        IN

SHIP TO:    4086-01
WINN DIXIE /DRY(MUST BE ON PALLETS
1550 JACKSON FERRY RD

MONTGOMERY          AL 35104-0000
PHONE: 334-240-6265

CARRIER CAUTION  THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE INSTRU...

ROUTE VIA    601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, 'TO BE PREPAID'.   TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks and Exceptions | *WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 12-CS | 12546-51959 R TRIDENT VUP TROPICAL TWIST 144/12/12CT | 134 | 85 | |
| 80-CS | 16000-28421  HAMB HELPER CHEESY ITAL 12/9 OZ. | 590 | 85 | |
| 32-CS | 16000-28423  HAMB HELPER ITAL SAUSAGE 12/6.9OZ | 220 | 85 | |
| 48-CS | 16000-28424  HAMB. HELPER TOMATO BASI 12/7.4OZ | 352 | 85 | |
| 32-CS | 16000-39290  BC HAM HELPER CHZY SHELLS 12/7.3 OZ | 256 | 60 | |
| 200-CS | 17000-00936  ARMOUR BAR BQ VIENNA SAU 0093 24/5 OZ | 1800 | 60 | |
| 32-CS | 18504-50651  MRS FIELDS MILK CHOC CHIP 12/10 OZ | 320 | 85 | |
| 29-CS | 25500-06764  FOLGERS FRENCH VAN. 12/11.5 | 309 | 85 | |
| 42-CS | 36000-26470  KLEENEX ULTRA FACIAL 36/70 CT | 651 | 85 | |
| 42-CS | 36000-29065  KLEENEX W LOTION UPR 36/65 CT | 651 | 85 | |
| 66-CS | 36000-29075  KLEENEX EXPRESSIONS FACIAL 36/75 CT | 825 | 85 | |
| 20-CS | 37000-35079  FEBREZE FAB SPRNG RENEWLAL 10/27.04 OZ | 393 | 85 | |
| 34-CS | 40000-00402  SNICKERS KING SIZE (44OZ) 144/6/24CT | 1122 | 85 | |
| | *** CUST. P.O. # CONTINUED ON NEXT PAGE *** | | | |

PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| ◄ QUANTITY SHIPPED | TOTAL ► WEIGHT | TOTAL► CUBE |
|---|---|---|

| SHIPPER (Signature) Date | DRIVER Name _____ Date _____ (Signature) | CONSIGNEE Name _____ Date _____ (Signature) |
|---|---|---|

```
REMIT TO:    SUPREME DISTRIBUTORS COMPANY
             2473 PAYSPHERE CIRCLE
             CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 PURITY DRIVE
LEBANON, IN 46052
DEA# RS0211200

S 003790.00   003790.00              INVOICE NO.      572556
H PO BOX 4106 JACKSONVILLE           INVOICE DATE     2/08/05
I PO BOX 4106 JACKSONVILLE
P ATTN: Accounts Payable Dept.       S 004060 01
O JACKSONVILLE Fl 32201- 480         H WINN DIXIE
                                     I 2819 WADE HAMPTON BLVD.
                                     P TAYLORS          SC  29687
                                     O

DATE                                 SALES REP
ORDERED      OUR         YOUR                  PAUL ANDRASEK
2/01/05      ORDER #     ORDER #
                         617208

TERMS
2% NET 30
```

| QUANTITY ORDERED | ITEM NO./DESCRIPTION   SHIPPED VIA OLD DOMINION FREIGHT-12050829 | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 6 CS | DOVE SENS FACE CLOTH VANI 12/30 CT | 45.20 | WHSE 271.20 |
| 2 CS | UPC#-05X16-701000 RPP 12/30 CT 87252-000018/O# 002724-01 | 45.20 | WHSE 90.40 |
| 16 CS | UPC#0-1111-72950 RPP 9/5 RAW 87252-000025/O# 005065-01 | 10.08 | WHSE 161.28 |
| 15 CS | COMDR DISH & SINK BRUSH 1/1 CT 87252-000035/O# 303602-01 | 6.42 | WHSE 96.30 |
| 3 CS | OCDR DISH BRUSH 9/9 RAW 87252-000045/O# 683606-02 | 11.45 | WHSE 34.35 |
| 2 CS | UPC-041785-0411 W1-D 12/2 RAW 87124-02 O# 100069 | 4.80 | WHSE 9.60 |
| 2 CS | DOVE DAY CRM BAR FAC MST 9/9 RAW 12 02455-000065/O# 304581-01 | 23.04 | WHSE 46.08 |
| 27 CS | DOVE DAY CRM SPF 15 9/9 RAW 87055-000065/O# 304525-01 | 13.68 | WHSE 12.68 |
| 21 CS | UPC#0-47400-2549 TIPE 9/P RAW 87245-000075/O# 305249-01 | 63.42 | WHSE 57.28 |
| 92 | CARAMEL COFFEE RTD 9/9 RAW 87245-000085/O# 305251-01 | 6.64 | WHSE 4.44 |
|  | UPC#7-51063-30924 RAW |  |  |

```
92  TOTAL QUANTITY SHIPPED            INVOICE TOTAL........    2,234.75
```

**OLD DOMINION FREIGHT LINE, INC. (ODFL)**
P.O. BOX 60908 · CHARLOTTE, N.C. 28260
(336) 889-5000

1

| GVL | IND | 87524500406001 | | 00617208 | | | 2/09/05 | DUP | DR |

WINN DIXIE
2819 WADE HAMPTON BLVD.
TAYLORS                    SC 29687

Dest I/L Car

481714    2/07/05    05503470832
SUPREME DISTRIBUTORS
300 PURITY DRIVE
LEBANON                    IN 46052

Page No
**3**    **3**
Sec 7 | SHPT
1
P/C | C/O/C
**P**
B/C | R/C
AMG | ***

05503470832

APPT 00/00/00  00:00
CONTACT

VISIT WWW.ODFL.COM FOR DETAILS

Shrink Wrap
Intact/Driver
Tendered For
Delivery

| 1 | 3002226 | 12050834 | 559 | | 680 | | C.O.D. |

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED
By:
Company:
W/D    Date: 2-10-05

Exceptions:

Driver:

CASH ☐   CHK ☐   CHG ☐
Pcs. Del'd
Date Del'd

Seal # (if Applc)

.00

COPY ORIGINAL FREIGHT

---

Pronumber = 05503470832    DocType = DR

**OLD DOMINION FREIGHT LINE, INC. (ODFL)**
P.O. BOX 60908 · CHARLOTTE, N.C. 28260
(336) 889-5000

1

| GVL | IND | 87524500406001 | | 00617208 | | | 2/09/05 | DUP | DR |

WINN DIXIE
2819 WADE HAMPTON BLVD.
TAYLORS                    SC 29687

Dest I/L Car

481714    2/07/05    05503470832
SUPREME DISTRIBUTORS
300 PURITY DRIVE
LEBANON                    IN 46052

Page No
**2**    **3**
Sec 7 | SHPT
1
P/C | C/O/C
**P**
B/C | R/C
AMG | ***

05503470832

C/ADDITIONAL REDUCTION, ALLOWANCE OR
  ADDITIONAL REDUCTION, ALLOWANCE OR
  ADJUSTMENT MAY APPLY.
  ADJUSTMENT MAY APPLY.
WIW
ODFL GVL  PHONE        (864)-877-9817
ODFL GVL  TOLL-FREE    (800)-922-3328
LOAD# 875245RAW
CONSIGNEE PHONE#: 864 322 1867

C.O.D.

CONTD.

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED
By:
Company:
              Date:

Exceptions:

Driver:

CASH ☐   CHK ☐   CHG ☐
Pcs. Del'd
Date Del'd

Seal # (if Applc)

COPY ORIGINAL FREIGHT

# OLD DOMINION FREIGHT LINE, INC. (ODFL)

**Remit To:** P.O.BOX 60908, CHARLOTTE, NC 28260-0908

**05503470832**

Invoice Date 02/11/05
Due Date 02/26/05

| ORIGIN | DEST | SHIPPER BL NUMBER | PURCHASE ORDER NUMBER | TARIFF | TRAILERS | DOC | PRO DATE |
|---|---|---|---|---|---|---|---|
| IND | GVL | 87524500406001 | 00617208 | 559 | 481714 | XX | 02/07/05 |

| ORIG I/L | ORIG I/L REV | ORIG I/L PRO# | DEST I/L | DEST I/L REV | ORIG AGENT | DEST AGENT | MASTER PRO # | ODFL REV |
|---|---|---|---|---|---|---|---|---|

**BILL-TO #** 12050830

Page 2 of 2

| | SHIPPER # | PIECES | HM | DESCRIPTION | CLASS | WEIGHT | RATE | PREPAID |
|---|---|---|---|---|---|---|---|---|
| SUPREME DISTRIBUTORS | 12050834 | | | Consignee phone#: 884 322 1867 | | | | |
| 300 PURITY DRIVE | | | | Discount Allowed: 65.00% | | | | 399.3 |
| LEBANON, IN 46052 | | | | VISIT WWW.ODFL.COM FOR DETAILS | | | | |
| WINN DIXIE | CONSIGNEE # | | | | | | | |
| 2819 WADE HAMPTON BLVD. | 3002226 | | | | | | | |
| TAYLORS, SC 29687 | | | | | | | | |

### TERMS AND CONDITIONS
#### FAILURE TO MAKE TIMELY PAYMENT OF CHARGES

A. Carrier must receive full payment of freight charges within 42 days from the original invoice due date to avoid being charged an assessment of liquidated damages in an amount equal to 135% of the amount due on this invoice.

B. The filing of a cargo or other claim against carrier will not relieve payor from responsibility for payment of freight charges.

Provisions of this rule do not change in any way the carrier's obligation to collect nor the freight charge payor's obligation to pay applicable charges within the contractual or legislated terms allowed in compliance with D.O.T. 49 CFR Part 377 and the credit period stated in ITEM 434. This rule establishes a condition precedent for the application of the special pricing provisions described in Paragraph A above.

| | | 1 | | **Total** | | 680 | | 236.5 |

**PURITY WHOLESALE GROCERS INC**
**5400 BROKEN SOUND BLVD NORTH WEST**
**BOCA RATON FL 33487**

**PAY THIS AMOUNT** →  236.53
(Payable in US funds)

INVOICE NUMBER
05503470832

Please reference pro number on remittance

INQUIRIES
Transportation Services .. 336-822-5147
Past Due or Invoicing ....... 336-822-5166   Claims ......... 336-822-5168

ORIGINAL INVOICE

Pronumber = 05503470832    DocType = BL

## STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. |
|---|---|---|---|---|
| 617208 | 2/11/05  8:00 | 87524S-RAW | 2/07/05 | |

SHIPPED FROM: SUPREME HSC DIST. CTR. (44 LEBANON        IN

SHIP TO: 4040-01
WINN DIXIE
2819 WADE HAMPTON BLVD.
TAYLORS, SC 29687-0000
PHONE: 864-322-1867

ROUTE VIA
OLD DOMINION FREIGHT-12050830

TO BE PREPAID

| | Kind of Package, Description of Articles, Special | | |
|---|---|---|---|
| 91 | MISCELLANEOUS ITEMS | 315 | 25 |
| | CUST PO#S: | | |

FL500

05503470832    IND
GVL 12050834

## PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| | QUANTITY SHIPPED | TOTAL WEIGHT | TOTAL CUBE | |
|---|---|---|---|---|
| 91 | | 315 | | 16 |

SHIPPER
Chris Gafre
Date 2-7-05

DRIVER
Name  ODFL (TWP)
       481714
Date 02/09/05

CONSIGNEE
Name
Date

REMIT TO:

SUPREME DISTRIBUTORS COMPANY
2473 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 PURITY DRIVE
LEBANON, IN 46052

D&A# R9G221I00

| | | | |
|---|---|---|---|
| SO | 003790.00  003790.00 | INVOICE NO. | 574076 |
| SH | PO BOX 40805 JACKSONVILLE | | |
| PO | ATTN: Accounts Payable Dept. | INVOICE DATE | 2/14/05 |
| OT | JACKSONVILLE          FL 32201- 480 | | |

| | |
|---|---|
| SO | 003790.11 |
| SH | WINN DIXIE HBC |
| PT | 5050 EDGEWOOD COURT *** |
| OT | JACKSONVILLE          FL 32205 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/31/05 | | 615850 | PAUL ANDRASKA |

TERMS
2% NET 30

SHIPPED VIA
CHREIN'S INC.

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 8 CS | | SUNDOWN BIOTIN 1000 MCG  132/60 CT | 22.24 CS  WHSE | 177.92 |
| 7 CS | | UPC#0-39368-60730-C  99 RAW  875-5313-000028/C# 301970-01 | 45.20 CS  WHSE | 316.40 |
| 5 CS | | UPC#0-05216-01000-R  RAW  875-5313-000069/C# 302726-01 | 52.56 CS  WHSE | 52.80 |
| 29 CS | | ADVIL ALLERGY & SINUS  RAW  875-5313-000079/O# 302727-02 | 30.56 CS  WHSE | 52.80 |
| 10 CS | | DOVE FRESH MOISTURE BODYWASH  99 RAW  875-5313-000085/C# 302725-03 | 45.15 CS  WHSE | 451.50 |
| | | DECTO-111111-12114-R  RAW  875-5313-000089/C# 302722-03 | 30.96 CS  WHSE | 309.60 |
| | | MEMBER AS ASPIRATOR  96 RAW | 24.11 CT  WHSE | |
| | | UPC#9-15000-76087- | 875-5313-000098/O# 302722-04 | |

59 TOTAL QUANTITY SHIPPED

INVOICE TOTAL . . . . . . . .      2,201.87

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | |
|---|---|---|---|---|
| 615850 | 2/15/05  9:00 | 875313-RAW | 2/13/05 | 875313 - 00979011 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON          IN

021005
205038

SHIP TO:      9790-11
WINN DIXIE HBC
5050 EDGEWOOD COURT ***

JACKSONVILLE      FL 32205-0000
PHONE: 904-783-5211

On Called to Delivery shipments, the lessee "COD" filled appear before consignee's name - or as otherwise provided in Item 430 Sec 1

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), the kind, consigned, and destined as indicated below, which said carrier ( the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification, in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification of said which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

ROUTE VIA      601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   TO BE PREPAID

| NO PACKAGES | Kind of Package, Description of Articles, Special Marks and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 7-CS | 05216-01000 R DOVE SENS FACE CLOTH VANITY P 12/30 CT | 39 | 85 | |
| 5-CS | 05730-18805 R ADVIL ALLERGY & SINUS 72/10 CT | 8 | 85 | |
| 29-CS | 11111-12114 R DOVE FRESH MOISTURE BODYWASH 6/12 OZ | 172 | 85 | |
| 10-CS | 15000-76087  GERBER NAS ASPIRATOR 24/1 CT | 29 | 100 | |
| 8-CS | 30768-60730  SUNDOWN BIOTIN 1000 MG 12/60 CT | 8 | 85 | |

RECEIVED
WINN DIXIE G.M.D.C.
JACKSONVILLE, FL

FEB 15 2005

REC.
DRIVER

PALLETS FOR SHIP-TO: CHEP = 0  GMA = 1
PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| 59 | ← QUANTITY SHIPPED | TOTAL → WEIGHT | 256 | TOTAL→ CUBE | 17 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER Name | CONSIGNEE Name |
|---|---|---|
| Ron N. (Signature) | (Signature) | (Signature) |
| Date 2/10/05 | Date | Date |

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 PAYSPHERE CIRCLE
CHICAGO, IL 60674

```
S  037790 00R 037790 00
H  WINN DIXIE JACKSONVILLE
I  PO BOX 40595
T  ATTN: Accounts Payable Dept.
O  JACKSONVILLE              FL 32203- 595
```

INVOICE NO.   574075

INVOICE DATE   2/14/05

```
S  037790 01
H  WINN DIXIE /DRY
I  15500 WEST BEAVER ST BALDWIN BLDG B
T
O  JACKSONVILLE              FL 32234
```

| DATE ORDERED | OUR ORDER # | YOUR ORDER # |
|---|---|---|
| 1/31/05 | | 615756 |

TERMS   NET 10 DAYS

SHIPPED VIA   CHEKIN, INC.

SALES REP   ROBERT RORICK

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 140 CS | | | |
| 48 CS | | | |
| 15 CS | | | |
| 15 CS | | | |
| 21 CS | | | |
| 50 CS | | | |
| 36 CS | | | |
| 33 CS | | | |
| 80 CS | | | |
| 35 CS | | | |
| 48 CS | | | |
| 90 CS | | | |
| 30 CS | | | |
| 102 CS | | | |
| 60 CS | | | |
| 26 CS | | | |

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2375 BAYSHEER CIRCLE
CHICAGO, IL 60674

INVOICE NO.      574075

INVOICE DATE     2/14/05          2

S  009790.00
L  WINN DIXIE-JACKSONVILLE
D  PO BOX 40595
T  Accounts Payable Dept.
O  JACKSONVILLE          FL 32203- 595

S  009790.01
H  WINN DIXIE /DRY
P  15500 WEST BEAVER ST BALDWIN BLDG B
O  JACKSONVILLE          FL 32234

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/31/05 | | 615756 | ROBERT HORICK |

| TERMS | | |
|---|---|---|
| NET 10 DAYS | SHIPPED VIA | |
| | CHERIN, INC. | |

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| | 829 | UPC#0-417737-20614-70 | RAW 875313-0002295/O# 305226-01 WHSE 84 | |

TOTAL QUANTITY SHIPPED

INVOICE TOTAL.........     15,135.22

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. |
|---|---|---|---|---|
| 615756 | 2/15/05  6:00 PM | 875313-RAW | 2/13/05 | 875313 - 00979001 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON        IN

021005 20S038

```
SHIP TO:    9790-01
WINN DIXIE /DRY
15500 WEST BEAVER ST BALDWIN BLDG

JACKSONVILLE      FL 32234-0000
PHONE: 904-266-8121
```

ROUTE VIA       601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 15-CS | 73390-00253    AIRHEADS FRT SNACKS VERY BERR  12/6 CT | 86 | 85 | |
| 90-CS | 74714-08408    MRS C'S FF HERB CROUTONS  12/5 OZ | 495 | 85 | |
| 80-CS | 74714-08420    MRS C CROUTONS CEASAR  12/6 OZ | 440 | 85 | |

*Damaged & Refused*
*1 cs # 89123*
*3 cs # 05050*
*X Walt Gill*
*W-D*
*2-15-05*
*Michell Whelan*
*Rec'd 825 cs*

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT, REQUEST DETAILS **
    PALLETS FOR SHIP-TO: CHEP = 9  GMA = 10

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 829 | ◄ QUANTITY SHIPPED | TOTAL ► WEIGHT | 13144 | TOTAL ► CUBE | 645 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER Name _____ | CONSIGNEE Name _____ |
|---|---|---|
| *Ron N* (Signature)  Date  2/10/05 | (Signature)  Date | (Signature)  Date |

DRIVER

REMIT TO:

SUPREME DISTRIBUTORS COMPANY
2233 PASHEK CIRCLE
CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 BRIDGE STREET
LEBANON, IN 46052

DEA# RS0221200

| S 009790 00 | 009790 00 |
| O WINN DIXIE-JACKSONVILLE |
| L PO BOX 40805 |
| D ATTN: Accounts Payable Dept. |
| O JACKSONVILLE | FL 32201- 480 |

INVOICE NO. 574447

INVOICE DATE 2/15/05   1

| S 04406 016 |
| H WINN DIXIE |
| I 2819 WADE HAMPTON BLVD. |
| P |
| T |
| O TAYLORS | SC 29687 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
| --- | --- | --- | --- |
| 2/07/05 | | 622434 | PAUL ANDRASKA |

TERMS
1% NET 30

SHIPPED VIA
OLD DOMINION FREIGHT-12050829

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- |
| 8 CS | NTRGNA UNSCENTED LIQUID 12/8 OZ 66.72 CS 876611-000015/O# 3062280-01 | | WHSE 533.76 |
| 12 CS | UPC CDAR HAND & NAIL BRUSH 12/1 CT 11.64 CS 12211-C 000025/O# 3062261-01 | | WHSE 139.68 |
| 10 CS | UPC CDAR EASYGRIP FLR SCRUB RAW 99 876611-000035/O# 3062281-02 | | WHSE 7.44 |
| 7 CS | UPCHO-41785-13119 RAW 99 876611-000045/O# 6.06 CS 3062261-03 | | WHSE 42.42 |
| 31 CS | DOVE FRESH MOISTURE BODYW RAW 9/16.9 876611-000055/O# 58.72 CS 3069505-01 | | WHSE 1,820.32 |
| 1 CS | UPCHO-11117-13113+R RAW 99 876611-000065/O# 9.44 CS 3069505-01 | | WHSE 9.44 |
| 1 CS | UPCHO-11017-13600 RAW 99 876611-000075/O# 5.28 CS 3062001-01 | | WHSE 5.28 |
| 54 CS | SCHOLLS DYNASTEP SPORT ME RAW PER 5.12/1 FR 53.57-02 3069505-01 | | WHSE 40.58 |
| 3 CS | FLX PROVITAMIN CURLS UP RAW 99 876611-000085/O# 5.04 CS 3062001-01 | | WHSE 65.12 |
| 3 CS | DOVE DAILY LOTION SPF 95 876611-000095/O# 3.08 CS 3062003-01 | | WHSE 58.48 |
| 46 CS | AXE KILO INVISS SOLID DROD RAW 99 876611-000105/O# 3.08 CS 3062003-02 | | WHSE 55.44 |
| 5 CS | UPC-79400-55120-R RAW 99 876611-000115/O# 5.20 CS 3069515-01 | | WHSE 42.00 |
| 3 CS | DOVE SKIN FOAMING CLEANSE RAW 99 876611-000125/O# 5.52 CS 3069515-02 | | WHSE 16.56 |

181 TOTAL QUANTITY SHIPPED

INVOICE TOTAL......... 5,010.78

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. #<br>622434 | DUE DATE AND TIME<br>2/22/05    8:00 | LOAD NO.<br>876611-RAW | DATE PICK UP<br>2/14/05 | No.<br>876611-<br>00406001 |
|---|---|---|---|---|

SHIPPED FROM: SUPREME HBC DIST. CTR.   (44 LEBANON        IN

021405
133341

SHIP TO:    4060-01
WINN DIXIE
2819 WADE HAMPTON BLVD.

TAYLORS              SC 29687-0000
PHONE: 864-322-1857

On Collect or Delivery shipments, the letters "COD" must appear before consignee's name - or as otherwise provided in Item 430 Sec 1

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier ( the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification, in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

ROUTE VIA   600953
OLD DOMINION FREIGHT-12050829

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO.<br>PACKAGES | Kind of Package, Description of Articles, Special<br>Marks, and Exceptions | *WEIGHT<br>(SUBJECT TO CORR) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 181 | MISCELLANEOUS ITEMS<br><br>CUST PO#S:<br>622434 | 774 | 85 | Fl 500 |
| | 213.76 | | | |

OLD DOMINION FREIGHT LINE

05503470899        IND

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 181 | ◀ QUANTITY<br>SHIPPED | TOTAL ▶<br>WEIGHT | 774 | TOTAL ▶<br>CUBE | 37 |
|---|---|---|---|---|---|

| SHIPPER Doug | DRIVER<br>Name | CONSIGNEE<br>Name |
|---|---|---|
| Date    2-14-5 (Signature) | Date (Signature) | 491701<br>Date 02/14/05 (Signature) |

WAREHOUSE

Packing List

## Supreme Distributors Company

Page    1 of _____

Ship-to:   4060 - 1
WINN DIXIE
2819 WADE HAMPTON BLVD.

Load #:  876611-RAW
P.O.#:   622434
Printed:  2/14/05 13:33:59

TAYLORS                    SC 29687-0000

| UPC # | Qty | Description | Pack/Size | Wh |
|-------|-----|-------------|-----------|-----|
| 11111-12114 R Case# 12339 | 31-CS | DOVE FRESH MOISTURE BODYWASH<br>Wt: 183.83  Cube:  5.5800  Sched: 2/22/05  8:00 | 6/12 OZ | 44 |
| 79400-55120 R | 46-CS | AXE KILO INVIS SOLID DEOD<br>Wt: 184.00  Cube:  9.2644  Sched: 2/22/05  8:00 | 12/2.7 OZ | 44 |
| 22796-84600 | 54-CS | FX PROVITAMIN CURLS UP<br>Wt: 162.00  Cube:  6.1182  Sched: 2/22/05  8:00 | 6/6 OZ | 44 |
| 71641-32501 | 7-CS | EXPRESSO BLK EXTRA FINE<br>Wt: 17.50  Cube:  1.9544  Sched: 2/22/05  8:00 | 48/1CT | 44 |
| 70501-01180 | 8-CS | NTRGNA UNSCENTED LIQUID<br>Wt: 72.00  Cube:  2.4784  Sched: 2/22/05  8:00 | 12/8 OZ | 44 |
| 11017-36021 | 1-CS | SCHOLLS DYNASTEP SPORT MEN<br>Wt: 3.00  Cube:  .6376  Sched: 2/22/05  8:00 | 12/1 PR | 44 |
| 11017-13600 | 1-CS | SCHOLLS CALLUS REDUCER<br>Wt: 6.48  Cube:  .5532  Sched: 2/22/05  8:00 | 72/1 CT | 44 |
| 05216-01000 R | 5-CS | DOVE SENS FACE CLOTH VANITY PK<br>Wt: 27.50  Cube:  4.4890  Sched: 2/22/05  8:00 | 12/30 CT | 44 |
| 41785-03119 | 10-CS | OCEDAR EASYGRIP FLR SCRUB<br>Wt: 56.00  Cube:  3.4140  Sched: 2/22/05  8:00 | 12/1 CT | 44 |
| 41785-03110 | 12-CS | OCEDAR HAND & NAIL BRUSH<br>Wt: 24.00  Cube:  1.4448  Sched: 2/22/05  8:00 | 12/1 CT | 44 |
| 11111-92890 | 3-CS | DOVE SELF FOAMING CLEANSER<br>Wt: 22.50  Cube:  .8400  Sched: 2/22/05  8:00 | 12/200 ML | 44 |
| 11111-72950 R | 3-CS | DOVE DAY LOTION SPF 15<br>Wt: 13.80  Cube:  .8151  Sched: 2/22/05  8:00 | 12/120 ML | 44 |

------------------------------------------------------------------
          Units:   181    Wt: 772.61  Cube:  37.5891
------------------------------------------------------------------

REMIT TO:

SUPREME DISTRIBUTORS COMPANY
2473 JASPER CIRCLE
CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 PURITY DRIVE
LEBANON, IN 46052

DEA# RS0221200

| INVOICE NO. | INVOICE DATE | |
|---|---|---|
| 574842 | 2/16/05 | 2 |

```
S  009790 00  009790 00              S  009799 11  009799 11
O  WINN DIXIE-JACKSONVILLE           H  WINN DIXIE HBC
L  P.O. 40805                        I  5050 EDGEWOOD COURT  ***
D  ATTN: Accounts Payable Dept.      P
O  JACKSONVILLE      FL 32201- 480   T
                                     O  JACKSONVILLE         FL 32205
```

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | | SALES REP | |
|---|---|---|---|---|---|
| 2/07/05 | | 622437 | | PAUL ANDRASKA | |

TERMS:
2% NET 30

SHIPPED VIA
OLD DOMINION FREIGHT-12050829

| QUANTITY ORDERED | UPC#8-33977-00905- | ITEM NO./DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | 96  RAX 877040-000015/O# 309488-01 WESB  44 | | | |
| 261 TOTAL QUANTITY SHIPPED | | INVOICE TOTAL........ | | | 7,707.82 |

REMIT TO:

SUPREME DISTRIBUTORS COMPANY
2473 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 FORTUNE DRIVE
LEBANON, IN 46052

DEA# RS0221200

INVOICE NO.    574842

INVOICE DATE    2/16/05.

SO  009790.00
H  WINN DIXIE-JACKSONVILLE
I  PO BOX 40805
O  ATTN: Accounts Payable Dept
    JACKSONVILLE  Fl 32201- 480

009790.11
WINN DIXIE  HBC
5050 EDGEWOOD COURT ***
JACKSONVILLE                FL  32205

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | | SALES REP |
|---|---|---|---|---|
| 2/07/05 | 009790.00 | 622437 | | PAUL ANDRASEK |

TERMS
2% NET 30

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | SHIPPED VIA OLD DOMINION FREIGHT-12050829 | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 4 CS | TB STOS 3 LION KNG 99 RAW 72/12 CT 133.44 CS | 13.34 | | 53.36 WHSE |
| 5 CS | UPC43-10041.65028- 99 RAW 877/79A-000019/O# 3.062796-03 2.84 CS | | | 14.20 WHSE |
| 5 CS | UPC49E.1041.1 CSW.SOF 15 99 872/250 NLP023/O# 5.004 CS | | | 279.20 WHSE |
| 2 CS | DOVE DAY LOTION SPF 15 99 RAW 8/12/120.ML 5.004 CS | | | 40.48 WHSE |
| 42 CS | UPC43-41111-29500-R 99 RAW 877/79A-000038/O# 3.062718-03 4.0 CS | | | 40.48 WHSE |
| 5 CS | CHO-417.765-0315.INK 999 RAW 877/79A-000045/O# 3.052253-01 4.24 CS | | | 4.24 WHSE |
| 10 CS | NATURAL UNSCENTED LIQUID 12.8-OZ 4.24 CS | | | 42.40 WHSE |
| 3 CS | FIXGRIP MED PT ULTRA RAW 877/79A-000055/O# 3.17940-01 6.48 CS | | | 6.48 WHSE |
| 67 CS | UPC43-415540-96324- 99 RAW 877/79A-000065/O# 3.17950-02 90.48 CS | | | 90.48 WHSE |
| 2 CS | TRIM BROV/GRMNG CURLS UP RAW 148/144-000075/O# 3.17795-01 1.62 CS | | | 91.09 WHSE |
| 2 CS | TRIM PROV/GRMNG CURLS UP 99 RAW 877/120.4CG.P 5.52 CS | | | 10.44 WHSE |
| 50 CS | UPC43-11111-32950-R 99 RAW 877/120.4CGS 52.4 CS | | | 91.04 WHSE |
| 15 CS | UPC43.AKG 14500.CLSN 99 RAW 87/72A-000085/O# 3.07997-01 6.06 CS | | | 90.44 WHSE |
| 8 CS | A.AKG.KILO.INVISB.SOLID 99 RAW 87/120.ML 6.08 CS | | | 54.4 WHSE |
| 8 CS | UPC00-19900-03327 .C 99 RAW 877/894.00010S/O# 3.07999-02 8.0 CS | | | 40.65 WHSE |
| 6 CS | DOVE BEAUTY BAR 8CT 999 C 8.0 CS | | | 64.0 WHSE |
| 6 CS | UPC00-05216-01000.R 99 RAW 877/894.000123/O# 3.08652-01 22.76 CS | | | 22.76 WHSE |
| 24 CS | OCEDAR EASYGRIP FLR SCRUB RAW 8/12.CT 1.44 CS | | | 1.44 WHSE |
| 13 CS | UPC43.41785-03111-.R 99 RAW 877/794.-000158/O# 34.96 CS | | | 454.48 WHSE |

**Remit To:**

# OLD DOMINION FREIGHT LINE, INC. (ODFL)
P.O. BOX 60908 CHARLOTTE, NC 28260-0908

Pro # 9 05503169731

| ORIGIN | DEST | SHIPPER BL NUMBER | PURCHASE ORDER NUMBER | TARIFF | TRAILER | DOC | PRO DATE | Invoice Date 02/21/05 |
|---|---|---|---|---|---|---|---|---|
| IND | JAX | 8767840097901 | 622437 | 559 | 481566 | XX | 02/15/05 | Due Date 03/08/05 |

| ORIG B/L | ORIG B/L REV | ORIG B/L PRO # | DEST B/L | DEST B/L REV | ORIG AGENT | DEST AGENT | MASTER PRO # | ODFL REV | BILL-TO # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 12050830 |

Page 2 of 2

| SHIPPER # | PIECES | HM | DESCRIPTION | CLASS | WEIGHT | RATE | PREPAID |
|---|---|---|---|---|---|---|---|
| SUPREME DISTRIBUTORS 300 PURITY DRIVE LEBANON, IN 48052 | 12050834 | | VISIT WWW.ODFL.COM FOR DETAILS | | | | |
| WINN DIXIE HBC 5050 EDGEWOOD CT. JACKSONVILLE, FL 32205 | CONSIGNEE # 5409280 | | | | | | |

## TERMS AND CONDITIONS
### FAILURE TO MAKE TIMELY PAYMENT OF CHARGES
A. Carrier must receive full payment of freight charges within 42 days from the original invoice due date to avoid being charged an assessment of liquidated damages in an amount equal to 135% of the amount due on this invoice.
B. The filing of a cargo or other claim against carrier will not relieve payor from responsibility for payment of freight charges.
Provisions of this rule do not change in any way the carrier's obligation to pay applicable charges within the contractual or legislated terms allowed in compliance with D.O.T. 49 CFR Part 377 and the credit period stated in ITEM 434. This rule establishes a condition precedent for the application of the special pricing provisions described in Paragraph A above.

| | 2 | | Total | | 978 | | 362.59 |

**BILL TO**

PURITY WHOLESALE GROCERS INC
5400 BROKEN SOUND BLVD NORTH WEST
BOCA RATON FL 33487

**PAY THIS AMOUNT** ➜ 362.59
(Payable in US funds)

INVOICE NUMBER
05503169731

Please reference pro number on remittance

**INQUIRIES**
Transportation Services .. 336-822-5147
Past Due or Invoicing ....... 336-822-5166    Claims ........ 336-822-5168

ORIGINAL INVOICE

---

Pronumber = 05503169731        DocType = BL

---

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| DEST. P.O.# 622437 | DUE DATE AND TIME 2/24/05 8:00 | LOAD NO. 878784-RAW | DATE PICK UP 2/14/05 | No. 87678311 |
|---|---|---|---|---|

SHIPPED FROM: SUPREME HBC DIST. CTR. (44 LEBANON    IN

SHIP TO: 9790-11
WINN DIXIE HBC
5050 EDGEWOOD COURT ***
JACKSONVILLE    FL 32205-0000
PHONE: 904-783-5211

CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW

ROUTE VIA    600963
OLD DOMINION FREIGHT-12050829

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID."    TO BE PREPAID

| NO. PACKAGES | Kind of Packages, Description of Articles, Special Marks and Exceptions | WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 248 | MISCELLANEOUS ITEMS CUST PO#: 622437 | 978 | 55 | |

05503169731    IND

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 248 | QUANTITY SHIPPED | TOTAL WEIGHT 978 | TOTAL CUBE | 55 |
|---|---|---|---|---|

| SHIPPER | DRIVER Name | CONSIGNEE Name |
|---|---|---|
| Date 2-15-5 | Date 2-15-5 | Date |

**1**   **D DOMINION FREIGHT LINE, INC. (ODFL)**
P.O. BOX 60908 - CHARLOTTE, N.C. 26260
(334) 889-5000

| JAX | IND | 87679400979011 | | 622437 | | | 2/18/05 | DR |

| | | | | | 481566 | 2/15/05 | 05503169731 |
| WINN DIXIE HBC | | | Dest I/L Car | SUPREME DISTRIBUTORS | | | | Page No |
| 5050 EDGEWOOD CT. | | | | 300 PURITY DRIVE | | | | 2    2 |
| JACKSONVILLE | | FL 32205 | | LEBANON | | IN 46052 | | Sec 7  SHT  1 |
| | | | | | | | | P/C  C/O/8 |
| | | | | | | | | P |
| 05503169731 | | | | | | | | B/C  R/C |
| | | | | | | | | AMG  *** |

ADDITIONAL REDUCTION, ALLOWANCE OR
ADJUSTMENT MAY APPLY.
ADJUSTMENT MAY APPLY.
ODFL JAX   PHONE        (904)-388-6567
ODFL JAX   TOLL-FREE    (800)-433-6195
LOAD# 876794RAW
CONSIGNEE PHONE#: 904 783 5211

| 2 | 5409280 | 12050834 | 559 | | 978 | 1000 | C.O.D. | |
| | | | | | | | | 00 |

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED    Exceptions:
By:
Company:                              CASH      CHK    CHG
Date: 2/18                   Driver:    Pcs. Del'd
Seal # (if Applc)                           Date Del'd
                                        COPY ORIGINAL FREIGHT

---

Pronumber = 05503169731    DocType = DR

**1**   **D DOMINION FREIGHT LINE, INC. (ODFL)**
F.O. BOX 60908 - CHARLOTTE, N.C. 26260
(356) 889-5000

| JAX | IND | 87679400979011 | | 622437 | | | 2/18/05 | DR |

| | | | | | 481566 | 2/15/05 | 05503169731 |
| WINN DIXIE HBC | | | Dest I/L Car | SUPREME DISTRIBUTORS | | | | Page No |
| 5050 EDGEWOOD CT. | | | | 300 PURITY DRIVE | | | | 1    2 |
| JACKSONVILLE | | FL 32205 | | LEBANON | | IN 46052 | | Sec 7  SHT  1 |
| | | | | | | | | P/C  C/O/8 |
| | | | | | | | | P |
| 05503169731 | | | | | | | | B/C  R/C |
| | | | | | | | | AMG  *** |

| 2 | HANDLING UNITS: 2 UNITS OF TYPE WSKD | | | | | | | |

SW SKID
248 CTN
MISCELLANEOUS ITEMS              085     978
CUBE 56
PALLET EXCHANGE REQD ON ALL SHIPMENTS
REQUIRED ARRIVAL DATE 02/24/05  8:00AM
FUEL INCREASE
C/ADDITIONAL REDUCTION, ALLOWANCE OR

| | | | | | | | C.O.D. | |
| | | | | | | | | CONTD. |

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED    Exceptions:
By:
Company:                              CASH      CHK    CHG
Date:                    Driver:       Pcs. Del'd
Seal # (if Applc)                           Date Del'd
                                        COPY ORIGINAL FREIGHT

## OLD DOMINION FREIGHT LINE, INC. (ODFL)

Remit To: P O BOX 60908, CHARLOTTE, NC 28260-0908

Pro # 05503169723

Invoice Date 02/21/05
Due Date 03/08/05

| ORIGIN | DEST | SHIPPER BL NUMBER | PURCHASE ORDER NUMBER | TARIFF | TRAILER | S/C | DOC | PREPAID | |
|--------|------|-------------------|-----------------------|--------|---------|-----|-----|---------|---|
| IND | JAX | 8770400079011 | 622437 | 559 | 481566 | XX | 02/15/05 | | |

| ORIG I/L | ORIG I/L REV | ORIG I/L PRO# | DEST I/L | DEST I/L REV | ORIG AGENT | DEST AGENT | MASTER PRO # | ODFL REV | BILL-TO # | |
|----------|--------------|---------------|----------|--------------|------------|------------|--------------|----------|-----------|---|
| | | | | | | | | | 12050830 | Page 2 of 2 |

| SHIPPER | SHIPPER # | PIECES | HM | DESCRIPTION | CLASS | WEIGHT | RATE | PREPAID |
|---------|-----------|--------|----|-------------|-------|--------|------|---------|
| SUPREME DISTRIBUTORS | 12050834 | | | VISIT WWW.ODFL.COM FOR DETAILS | | | | |
| 300 PURITY DRIVE | | | | | | | | |
| LEBANON, IN 46052 | | | | | | | | |

**CONSIGNEE**
WINN DIXIE HBC
5050 EDGEWOOD CT.
JACKSONVILLE, FL 32205

CONSIGNEE #
5409280

### TERMS AND CONDITIONS

**FAILURE TO MAKE TIMELY PAYMENT OF CHARGES**

A. Carrier must receive full payment of freight charges within 42 days from the original invoice due date to avoid being charged an assessment of liquidated damages in an amount equal to 135% of the amount due on this invoice.

B. The filing of a cargo or other claim against carrier will not relieve payor from responsibility for payment of freight charges.

Provisions of this rule do not change in any way the carrier's obligation to collect nor the freight charge payor's obligation to pay applicable charges when the contractual or legislated terms allowed in compliance with D.O.T. 49 CFR Part 377 and the credit period stated in ITEM 434. This rule establishes a condition precedent for the application of the special pricing provisions described in Paragraph A above.

| | 1 | | | Total | | 78 | | 65.62 |

PURITY WHOLESALE GROCERS INC
5400 BROKEN SOUND BLVD NORTH WEST
BOCA RATON  FL  33487

**PAY THIS AMOUNT →** 65.62
(Payable in US funds)

INVOICE NUMBER
05503169723

Please reference pro number on remittance

INQUIRIES
Transportation Services .. 336-822-5147
Past Due or Invoicing ....... 336-822-5168      Claims ........ 336-822-5168

ORIGINAL INVOICE

Pronumber = 05503169723      DocType = BL

---

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | NO. |
|--------------|-------------------|----------|--------------|-----|
| 623437 | 2/24/05  8:00 | 677040-RAW | 2/15/05 | |

SHIPPED FROM: SUPREME HBC DIST. CTR.  (44 LEBANON      IN

SHIP TO:  #790-11
WINN DIXIE
5050 EDGEWOOD COURT ***
JACKSONVILLE          FL 32205-0000
PHONE 904-783-5211

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

ROUTE VIA    #00963
OLD DOMINION FREIGHT-12050829

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, 'TO BE PREPAID'      TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks and Exceptions | WEIGHT (SUB. TO COR.) | CLASS OR RATE | CHECK COLUMN |
|--------------|-----------------------------------------------------------------------|-----------------------|---------------|--------------|
| 13 | MISCELLANEOUS ITEMS | 78 | 85 | |
| | CUST PO#1 | | | |
| | 622437 | | | |

(1)
F.J.518

05503169723          IND

JAX          12050839

PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS

| 13 | QUANTITY SHIPPED | | TOTAL WEIGHT | | 78 | TOTAL CUBE | s |

| SHIPPER | DRIVER Name | CONSIGNEE Name |
|---------|-------------|----------------|
| Date | Date 2-15-05 | Date |

**OLD DOMINION FREIGHT LINE, INC. (ODFL)**
P.O. BOX 69908 · CHARLOTTE, N.C. 28260
(336) 889-5000

DR

1.

| JAX | IND | 8770400979011 | | 522437 | | 2/18/05 | |

| | | | | | 481566 | 2/15/05 | 05503169723 |

SUPREME DISTRIBUTORS
300 PURITY DRIVE

Page No
2   2

WINN DIXIE HBC
5050 EDGEWOOD CT.
JACKSONVILLE          FL 32205      Dest I/L Car

LEBANON          IN 46052

Sec 7   SHMT
1

P/C   C/D/G
P

B/C   R/C
AMG   ***

05503169723

ADDITIONAL REDUCTION, ALLOWANCE OR
ADJUSTMENT MAY APPLY.
ADJUSTMENT MAY APPLY.
ODFL JAX   PHONE          (904)-388-6567
ODFL JAX   TOLL-FREE     (800)-433-6195
LOAD# 87040RAW
CONSIGNEE PHONE#: 904 783 5211

C.O.D.

78          .00

| 1 | 5409280 | 12050834 | 559 | | | | | |

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED     Exceptions:

By:

Company:

Driver:

Date:

CASH ☐   CHK ☐   CHG ☐

Pcs. Del'd

Date Del'd

Seal # (if Applc)          COPY ORIGINAL FREIGHT

---

**OLD DOMINION FREIGHT LINE, INC. (ODFL)**
P.O. BOX 69908 · CHARLOTTE, N.C. 28260
(336) 889-5000

1.

DR

| JAX | IND | 8770400979011 | | 522437 | | 2/18/05 | |

| | | | | 481566 | 2/15/05 | 05503169723 |

WINN DIXIE HBC
5050 EDGEWOOD CT.
JACKSONVILLE          FL 32205      Dest I/L Car

SUPREME DISTRIBUTORS
300 PURITY DRIVE

LEBANON          IN 46052

Page No
1   2

Sec 7   SHMT
1

P/C   C/D/G
P

B/C   R/C
AMG   ***

05503169723

| 1 | HANDLING UNITS: 1 UNITS OF TYPE WSKD | | | | | | | |

SW SKID
13 CTN
MISCELLANEOUS ITEMS          085      78
CUBE 5
PALLET EXCHANGE REQD ON ALL SHIPMENTS
REQUIRED ARRIVAL DATE 02/24/05   8:00AM
FUEL INCREASE
C/ADDITIONAL REDUCTION, ALLOWANCE OR

C.O.D.

CONTD.

RECEIVED IN GOOD CONDITION EXCEPT AS NOTED     Exceptions:

By:

Company:

Driver:

Date:

CASH ☐   CHK ☐   CHG ☐

Pcs. Del'd

Date Del'd

Seal # (if Applc)          COPY ORIGINAL FREIGHT

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | No. |
|---|---|---|---|---|
| 522437 | 2/24/05   8:00 | 876794-RAW | 2/14/05 | 876794-00979011 |

SHIPPED FROM: SUPREME HBC DIST. CTR.   (44 LEBANON          IN

021505
104303

SHIP TO:   9790-11
WINN DIXIE HBC
5050 EDGEWOOD COURT ***

JACKSONVILLE       FL 32205-0000
PHONE: 904-783-5211

On Collect or Delivery shipments, the letters "COD" must appear before consignee's name - or as otherwise provided in Item 430 Sec. 1

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading...

ROUTE VIA   600963
OLD DOMINION FREIGHT-12050829

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 248 | MISCELLANEOUS ITEMS<br><br>CUST PO#S:<br>622437 | 978 | 85 | 8<br><br>FL498<br>508 |

291.10

OLD DOMINION FREIGHT LINE

05503169731     IND

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 248 | ◀ QUANTITY SHIPPED | TOTAL ▶ WEIGHT | 978 | TOTAL ▶ CUBE | 55 |
|---|---|---|---|---|---|

| SHIPPER Doug | DRIVER Name _Rich Masri_ (Buff) | CONSIGNEE Name _____ |
|---|---|---|
| (Signature)   Date 2-15-5 | Trk# 481866  (2 SWS   arecins)<br>Date 2-15-05   (Signature) | Date _____   (Signature) |

WAREHOUSE

Packing List

Supreme Distributors Company

Page    1 of ____

Ship-to:   9790 - 11
WINN DIXIE HBC
5050 EDGEWOOD COURT ***

Load #:   877040-RAW
P.O.#:    622437
Printed:  2/15/05 10:44:17

JACKSONVILLE          FL 32205-0000

```
*****UPC #************Qty****Description********************************Pack/Size*************Wh*
39977-00905      13-CS   CLEARASIL ACNE FIGHT CLEANS WP      12/32 CT        44
                         Wt:  78.00  Cube:   5.4743  Sched:  2/24/05  8:00
```

```
------------------------------------------------------------------------
        Units:   13    Wt:   78.00  Cube:   5.4743
------------------------------------------------------------------------
```

**REMIT TO:**

PURITY WHOLESALE GROCERS, INC.
2774 VISPEREE CIRCLE
CHICAGO, IL 60674

| | | |
|---|---|---|
| S  010050 00    010050 00 | S  010050 006 | |
| H  WINN-DIXIE-NEW ORLEANS | H  WINN DIXIE LOUISIANA (N ORLEANS)DRY | |
| I   BOX 40045 | I   3925 HIGHWAY 190 WEST | |
| P  ATTN: Accounts Payable Dept | P  HAMMOND | |
| O  JACKSONVILLE  Fl 32203- 45 | O | |

| INVOICE NO. | INVOICE DATE | |
|---|---|---|
| 574450   1 | 2/15/05 | LA 70401 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | |
|---|---|---|---|
| 1/31/05 | 615729 | | SALES REP |

TERMS
NET 10 DAYS

SHIPPED VIA
TRANS-AIDE SERVICES

ROBERT HORICK

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 40 CS | MTY BONE LRG BF BNS 6/6.4OZ  875668-000078/O#301650-01 WBSE | 16.16 | 646.40 |
| 45 CS | UPC#0-41152-65556-1 SNO BALL PA 70 RAW  875666-020008/O#935-12 CS | | 1,607.40 |
| 70 CS | DPC#0-41143-92460-0 ARMOUR JALAPENO VIENNA SA 24/4.6OZ  875666-020004/O#1404 CS-01 WBSE | | 84.0 |
| 20 CS | TMIX CARAMEL 20 RAW  875566-000098/O#302752-01 WBSE | | 82.0 |
| 20 CS | DPC#0-40000-00423-1 PEANUT KING SIZE 18  875666-000105/O#88.43 CS | | 62.80 |
| 26 CS | MEM 20001 KING 1.8 RAW  144666-2240TT/O#-304750 CS | | 91.64 |
| 50 CS | POUNCE TRAYS 70.SA  875666-000119/O#773-02 WBSE | | 81.64 |
| 66 CS | DPC#0-30000-00128.0 KLNX FACIAL 70 RAW  875666-000128/O#302935-01 WBSE | | 388.50 |
| 74 CS | WIDEBONE CREAMY CAESAR 70 RAW  875667/O#35.54 CS | | 23.45.64 |
| 26 CS | DPC#0-41000-00569- CHAIN LINE 20 RAW  875666-000218/O#904603-01 WBSE | 1.84 | 11.84 |
| | DPC#0-41737-20614- TABS 70 RAW  875663-5 O#4.07 | | 644.02 |
| | DPC#0-41737-20614-  875666-000535/O#305204-01 WBSE | | 84 |

417 TOTAL QUANTITY SHIPPED

INVOICE TOTAL.......... 11,380.34

**BILL OF LADING SHORT FORM ORIGINAL-NOT NEGOTIABLE**

No.

| | DUE DATE AND TIME 2/15/05 14:00 | LOAD NO. 875666-RAW | DATE PICK UP 2/11/05 |
|---|---|---|---|

875666 - 01005008

021205
064857

ED FROM: PURITY DISTRIBUTION CENTER   LEBANON                      IN

iP TO:   10050-06
INN DIXIE LOUISIANA (N.ORLEANS)DR
,925 HIGHWAY 190 WEST

HAMMOND                        LA 70401-0000
PHONE: 985-549-6810

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

Subject to Section 7 of Conditions, if applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Note - The Shipper shall pay to the Entity named below only if such named Entity is a Broker, then the Carrier designates the broker as its Agent for the collection of freight charges. When freight charges are paid to the Broker, the Carrier agrees not to hold the Shipper or Consignee liable for the freight charges.

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading...

ROUTE VIA    606315
TRANS-AIDE SERVICES

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, 'TO BE PREPAID'.    TO BE PREPAID

| NO PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 70-CS | 17000-00952   ARMOUR JALAPENO VIENNA SAUSAG 24/5 OZ | 630 | 85 | |
| 50-CS | 30000-08180   POUNCE TARTER CONTROL SALMON 12/2.1OZ | 120 | 85 | |
| 66-CS | 36000-26470   KLEENEX ULTRA FACIAL 36/70 CT | 1023 | 85 | |
| 20-CS | 40000-00423   TWIX CARAMEL COOKIE KING SIZE 144/6/24CT | 680 | 85 | |
| 26-CS | 40000-00432   M&M PEANUT KING SIZE 144/6/24CT | 1144 | 85 | |
| 74-CS | 41000-00569   WISHBONE CREAMY CAESAR 6/16 OZ | 518 | 85 | |
| 45-CS | 41143-02460   SUNMAID SEEDLESS RAISINS 24/15 OZ | 1125 | 85 | |
| 40-CS | 41522-45550   MTY BONE LRG BF BNS 6/64OZ | 1064 | 85 | |
| 26-CS | 41737-20614   2000 FLUSH CHLORINE TABS 12/3.5 OZ | 91 | 55 | |

**CANDY**
**60 Degrees**

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
       PALLETS FOR SHIP-TO: CHEP = 4  GMA = 5

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 417 | ◀ QUANTITY SHIPPED | TOTAL ▶ WEIGHT | 6395 | TOTAL ▶ CUBE | 351 |
|---|---|---|---|---|---|

| SHIPPER Dennis (Signature) Date 2/12 | DRIVER Name Bill Troller B.ll Trotter (Signature) Date 2-14-5 | CONSIGNEE Name T Grover T Grover (Signature) Date 2-16-05 |
|---|---|---|

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2100 PALMSPHERE CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| INVOICE NO. | 575252 |
| INVOICE DATE | 2/17/05 |
| | 1 |

S 010050 00   010050 00
H WINN-DIXIE-NEW ORLEANS
I P.O. BOX 40045
P ATTN: Accounts Payable Dept.
T JACKSONVILLE          FL 32203- 45

S 010050 06
H WINN DIXIE LOUISIANA (N ORLEANS) DRY
I 3925 HIGHWAY 190 WEST
P
T HAMMOND                          LA 70401

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 2/07/05 | | 622399 | ROBERT HORICK |

TERMS
NET 10 DAYS

SHIPPED VIA
TRANS-AIDE SERVICES

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 60 CS | OCEAN SPRAY RUBY RED GRAP  8/64 OZ  UPC#031200-02758/C#306260-01 | 16.41 CS | WHSE 984.60 |
| 184 CS | UPC#072310-91200 276230/C#302258/C# | 13.43 CS | WHSE 2,471.12 |
| 46 CS | UPC#40-71429-09845 BNS&RICE 20  8/12 OZ  002660/C#...-01 | 3.46 CS | WHSE 87.84 |
| 40 CS | BLACK BNS&RICE 20  8/12 OZ  UPC#...938-00275/C#306263-02 | 21.84 CS | WHSE 817.84 |
| 30 CS | UNDERWOOD CHUNKY CHICKEN RAW  UPC#047800-00021-  8/6958-00289/C#308368-01 | 21.84 CS | WHSE 848.00 |
| 19 CS | HAMBURGER SW  UPC#091760-00919 RAW  8/16324-0002/C#306314-01 | 7.16 CS | WHSE 514.80 |
| | SMUCKERS PINEAPPLE TOPPING RAW  UPC#051500-00025-20  876558-00303/C#306865-02 | 2.84 CS | WHSE 71.51 |
| | | | WHSE 71.84 |

379  TOTAL QUANTITY SHIPPED

INVOICE TOTAL.......... 5,707.81

CUST. P.O. #
622399
Case 3:05-bk-03817-JAF Doc 722
DUE DATE AND TIME
LOAD NO.
DATE PICK-UP
Page 45 of 59

No.
876998 -
01005006

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON          IN

021605
093849

SHIP TO:   10050-06
WINN DIXIE LOUISIANA (N.ORLEANS)DR
3925 HIGHWAY 190 WEST

HAMMOND              LA 70401-0000
PHONE: 985-549-6810

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

*Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:*

*The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.*

*Note : The Shipper shall pay to the Entity named below or to such named Entity is a Broker then the Carrier designates the Broker as its Agent for the collection of freight charges. When freight charges are paid by the Broker the Carrier agrees not to hold the Shipper or Consignee liable for the freight charges.*

● Collect or Delivery shipments, the letters "COD" must appear before consignee's name - or as otherwise provided in item 430 Sec 1

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and designed as stated below, which said carrier ( the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to said destination, as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification, in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and assigns.

ROUTE VIA    606315
TRANS-AIDE SERVICES

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 30-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF  12/24 OZ | 870 | 85 | |
| 60-CS | 31200-27627   OCEAN SPRAY RUBY RED GRAPFRUI  8/64 OZ | 2334 | 60 | |
| 40-CS | 47800-00021   UNDERWOOD CHUNKY CHICKEN  24/4.25 OZ | 340 | 60 | |
| 19-CS | 51500-00025   SMUCKER PINEAPPLE TOPPING   02  12/12 OZ | 295 | 85 | |
| 184-CS | 71429-09849   ZATARIANS RED BN&RICE  12/8 OZ | 1288 | 85 | |
| 46-CS | 71429-09943   ZAT BLACK BNS&RICE  12/7OZ | 322 | 85 | |

Received 379 cases

U. Marsiglia

PALLETS FOR SHIP-TO: CHEP = 0   GMA = 7

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 379 | ◆ QUANTITY SHIPPED | TOTAL ➡ WEIGHT | 5449 | TOTAL ➡ CUBE | 184 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER Name | CONSIGNEE Name |
|---|---|---|
| (Signature) | (Signature) | (Signature) |
| Date | Date | Date |

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 RASPBERRY CIRCLE
CHICAGO, IL 60674

```
S 004062 00 004062 00
O WINN-DIXIE-FT. LAUDERDALE
L P.O. BOX 40995
D ATT: ACCOUNTS PAYABLES
T JACKSONVILLE          FL   32203
```

INVOICE NO.   572069
INVOICE DATE   2/07/05

```
S 004062 02
H WINN-DIXIE / DRY
I 1141 SE 12TH AVENUE
P POMPANO BEACH         FL   33062
```

| DATE ORDERED | OUR ORDER # | YOUR ORDER # |
|---|---|---|
| 1/24/05 | | 609390 |

SALES REP   ROBERT HORICK

SHIPPED VIA   CHERYN, INC.

TERMS   NET 10 DAYS

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 20 CS | MT OLIVE DILL HAMBURGER 8  12/24 OZ  UPC#0-09300-00190- 20 RAW  874091-000508/O# 17.24 CS  288-0019-01 WHSE | 17.24 CS | 344.80 |
| 16 CS | MT OLIVE PICCALILLI 12/15.75 UPC#0-09300-00366- RAW  874165-000558/O# 19.74 CS  288-3007-01 WHSE | 19.74 CS | 315.84 |
| 56 CS | MT OLIVE BRD & BUTTER 20 12/16 UPC#0-09300-00067- RAW  874015-000558/O# 23.80 CS  288-3807-01 WHSE | 23.80 CS | 1,332.70 |
| 45 CS | MT OLIVE HONEY CHERY 12/32 UPC#0-09300-00525- RAW  874091-000525/O# 9.20 CS  288-3953-01 WHSE | 9.20 CS | 414.25 |
| 105 CS | MT OLIVE RONI'S CHERY 12/32 UPC#0-09300-43034- RAW  874091-000538/O# 9.665 CS  288-9653-01 WHSE | 9.665 CS | 1,013.85 |
| 36 CS | MT OLIVE RONI SAVORY 2 PLAP UPC#0-09300-00534- 20 RAW  874091-001 OZ  288-5964-02 WHSE | | 307.88 |
| | PSP-1 RV-5 VARIETY PK 42.5 RAW  874195-000548/O#  288-9564-02 WHSE | | |
| | UPC#0-16000-19430- 20 RAW  874091-000558/O# 208.597  288-9567-01 WHSE | | 613.68 |

278 TOTAL QUANTITY SHIPPED

INVOICE TOTAL.........   3,631.70

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

No.

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | |
|---|---|---|---|---|
| 609390 | 2/08/05    7:00 | 874091-RAW | 2/03/05 | 874091-00455202 |

020305
225933

SHIPPED FROM: SUPREME HBC DIST. CTR.   (44 LEBANON          IN

SHIP TO:    4062-02
WINN-DIXIE / DRY
1141 SE 12TH AVENUE

POMPANO BEACH        FL 33062-0000
PHONE: 954-783-2854

ROUTE VIA    601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 56-CS | 09300-00067    MT OLIVE BRD & BUTTER 12/16 | 1165 | 85 | |
| 20-CS | 09300-00190    MT OLIVE DILL HAMBURGER STUFF 12/24 OZ | 580 | 85 | |
| 45-CS | 15300-43034    RICE A RONI CHICKEN/BROCCOLI 12/4.9 OZ | 203 | 60 | |
| 105-CS | 15300-43059    RICE A RONI SAVORY PILAF 12/7.2 OZ | 630 | 60 | |
| 36-CS | 16000-19430    FRT BY FT VARIETY PK 4.5Z 12/4.50 OZ | 198 | 85 | |
| 16-CS | 16000-39700    BC FRUIT GALAXY 14/5 Z | 104 | 85 | |

PALLETS FOR SHIP-TO: CHEP = 0   GMA = 7

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 278 | ◀ QUANTITY SHIPPED | TOTAL ▶ WEIGHT | 2880 | TOTAL▶ CUBE | 113 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER | CONSIGNEE |
|---|---|---|
| R.M. | Name | Name WINN DIXIE |
| | | Bradley REC 278 |
| Date 2/3 (Signature) | Date (Signature) | Date 2/8/05 (Signature) |
| | | DRIVER |

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2375 TANDEMERE CIRCLE
CHICAGO, IL 60674

INVOICE NO.          572070

INVOICE DATE         2/07/05

S 004062 00E 004062 00
O WINN DIXIE
L P.O. BOX 40515
D FT. LAUDERDALE
T ATTN: WHSE PAYABLES
O JACKSONVILLE          FL 32203

S 004062 12
H WINN DIXIE STORES
I P. 3300 N.W. 123RD ST.
P MIAMI          FL 03316-7000

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SHIPPED VIA | SALES REP |
|---|---|---|---|---|
| 1/24/05 | | 609404 | CHERIN, INC. | ROBERT HORICK |

TERMS: NET 10 DAYS

| QUANTITY ORDERED | NET | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 48 CS | | KREBLER PTR DEEP DISH GRA | | 691.68 |
| 30 CS | | KABOOM CEREAL | | 84.0 |
| 110 CS | | | | 64.0 |
| 56 CS | | | | 790.70 |
| 20 CS | | OLIVE BRD & BUTTER | | 64.0 |
| 60 CS | | RICE A RONI CHICKEN/BROCC | | 141.40 |
| 30 CS | | RICE A RONI HERB/VEGM | | 79.00 |
| 85 CS | | | | 84.0 |
| 30 CS | | | | 78.50 |
| 60 CS | | GRT SNACKS VERY | | 84.0 |
| 30 CS | | | | 84.0 |
| 63 CS | | SUNMAID SEEDLESS RAISINS | | 895.20 |
| 16 CS | | | | 84.0 |
| 32 CS | | | | 84.0 |
| 17 CS | | FRUITY GALAXY | | 625.28 |
| 30 CS | | SHOT ROACH & ANT KILL | | 84.0 |
| | | LIPTON TEA BAGS DECAF | | 942.30 |
| | | | | 84.0 |

687 TOTAL QUANTITY SHIPPED

INVOICE TOTAL........ 13,531.82

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE** No.

| CUST. NO. # 609404 | DUE DATE AND TIME 2/08/05 8:00 | LOAD NO. 874390-RAW | DATE PICK UP 2/03/05 | 874390 00406212 |

020305
210324

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON  IN

SHIP TO:     4062-12
WINN DIXIE STORES  / DRY
3300 N.W. 123RD ST.

MIAMI        FL  3316-7000
PHONE: 305-769-6666

ROUTE VIA
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".    TO BE PREPAID

| NO. PACKAGES | Kind of Packages, Description of Articles, Special Marks and Exceptions | WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 56-CS | 09300-00067    MT OLIVE BRD & BUTTER 12/16 | 1166 | 85 | |
| 20-CS | 09300-00190    MT OLIVE DILL HAMBURGER STUFF 12/24 OZ | 580 | 85 | |
| 60-CS | 15300-43034    RICE A RONI CHICKEN/BROCCOLI 12/4.9 OZ | 270 | 60 | |
| 30-CS | 15300-43061    RICE A RONI CHKN/VERM LS L/F 12/6.9 OZ | 186 | 60 | |
| 60-CS | 16000-16670    POP SECRET MW POPCORN XTRA BT 12/10.5 OZ | 660 | 85 | |
| 16-CS | 16000-35540    BC FRUIT ROLL UP STRAWBERRY 14/10CT | 104 | 85 | |
| 32-CS | 16000-39700    BC FRUIT GALAXY 14/6 Z | 208 | 85 | |
| 30-CS | 16000-58920    KABOOM CEREAL 16/10 OZ | 450 | 85 | |
| 85-CS | 24000-16319    DELMONTE MIX VEGETABLE (1466) 24/14.5 OZ | 2210 | 85 | |
| 110-CS | 36000-52645    HUGGIES ULTRATRIM STEP 5 MEGA 2/46 CT | 1210 | 85 | |
| 30-CS | 41000-00272    LIPTON TEA BAGS DECAF 12/72 CT | 195 | 85 | |
| 63-CS | 41143-02480    SUNMAID SEEDLESS RAISINS 24/15 OZ | 1575 | 85 | |
| 17-CS | 71121-04460 R HOT SHOT ROACH & ANT KILLER 12/17.5 OZ | 292 | 85 | |

*** CUST. P.O. # CONTINUED ON NEXT PAGE ***

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| ← QUANTITY SHIPPED | TOTAL → WEIGHT | TOTAL → CUBE | |
|---|---|---|---|

| SHIPPER (Signature) | DRIVER Name (Signature) | CONSIGNEE Name (Signature) |
| Date | Date | Date |

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. #<br>609404 | DUE DATE AND TIME<br>2/08/05 8:00 | LOAD NO.<br>874390-RAW | DATE PICK UP<br>2/03/05 | No.<br>874390 -<br>00406212 |
|---|---|---|---|---|

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON      IN

020305
210324

```
SHIP TO:   4062-12
WINN DIXIE STORES / DRY
3300 N.W. 123RD ST.

MIAMI              FL  3316-7000
PHONE: 305-769-6666
```

ROUTE VIA   601087
         CHERIN, INC.

IF CHANGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO<br>PACKAGES | Kind of Package, Description of Articles, Special Marks and Exceptions | | *WEIGHT<br>(SUBJECT TO CORR.) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|---|
| 30-CS | 73390-00253     AIRHEADS FRT SNACKS VERY BERR<br>12/6 CT | | 171 | 85 | |
| 48-CS | 78913-18606     KEEBLER PIE DEEP DISH GRAHAM<br>12/9 OZ | | 456 | 85 | |

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
        PACKETS FOR SHIP-TO: CHEP = 0 GMA = 15

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 687 | QUANTITY<br>SHIPPED | TOTAL<br>WEIGHT | 9732 | TOTAL<br>CUBE | 462 |
|---|---|---|---|---|---|

| SHIPPER<br><br>Bill G<br>(Signature)<br>Date   2/03/05 | DRIVER<br>Name_____<br><br>_____<br>(Signature)<br>Date_____ | CONSIGNEE<br>Name_____<br><br>_____<br>(Signature)<br>Date_____ |
|---|---|---|

DRIVER

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
2025 BAYSHERE CIRCLE
CHICAGO, IL 60674

| | |
|---|---|
| S 004080.00 - 004080.00 | S 004080.01 |
| O WINN DIXIE -ATLANTA | H WINN DIXIE -GROCERY WHSE |
| L PO BOX 40000 | T 5400 FULTON INDUSTRIAL BLVD. |
| D ATTN:WHSE ACCOUNTING | O ATLANTA                    GA 30336 |
| O JACKSONVILLE          FL 32203-2320 | |

| | | |
|---|---|---|
| INVOICE NO. | INVOICE DATE | |
| 572071 | 2/07/05 | 1 |

| DATE ORDERED | OUR ORDER # | YOUR ORDER # | SALES REP |
|---|---|---|---|
| 1/24/05 | | 609393 | ROBERT HORLCK |

TERMS
NET 10 DAYS

SHIPPED VIA
CHERIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 40 CS | DM FRUIT COCKTAIL    RAW  11/30 OZ    87435-00001S/O# 13.39 CS | | 535.60 |
| 52 CS | UPC#0-3400D-01092-SPRAX20  RAW  12/24 OZ  87435-00028/O# 2990-20-01 | WHSE66.20 | |
| 10 CS | UPC#0-64144-03316-   RAW   8/24  87435-00028/O# 4.30-5 CS | WHSE1.66.20 | |
| 36 CS | WHOLE DILL HAMBURGER  RAW   8/2   87424-02-5  7.24-02  CS | WHSE72.84 | |
| 32 CS | SINMAID SEEDLESS RAISINS  RAW   87430-0003S/O# 35.023-01 | WHSE72.84 | |
| 30 CS | UPC#0-41143-02460-  RAW   87435-000049/O# 2.998-51 | WHSE47.84 | |
| 100 CS | ARGO CORN STARCH  SWT CHOC  20  87410-00 OZ 2.99-5 | WHSE47.52 | |
| 30 CS | UPC#-1720-07104-   RAW  87435-0005S/O# 2.337.09-01 | WHSE78.84 | |
| 30 CS | UPC#-74714-0325 CTON  20  87435-000063/O# 2.99.900-02 | WHSE78.84 | |
| 40 CS | MRS C CROUTONS RANCH  RAW  8732-00079/O# 9.327,56 CS | WHSE77.40 | |
| 40 CS | UPC#0-74714-08418-CESA320  RAW  87435.00022S/O# 3.012GG-01 | WHSE77.40 | |
| 60 CS | MRS C CROUTONS  RAW  87435-00022S/O# 3.62,2 CS | WHSE84.70 | |
| 40 CS | SEASONED CROUTONS  RAW  87426-02  9.12-02 | WHSE84.70 | |
| 40 CS | MHSO-G 74914-08420  RAW  87435.00023S/O# 3.012GG-02 | WHSE367.60 | |
| 60 CS | PRICE A BORL FAMILY  RAW  87165-002045/O# 3.01269-03 | WHSE83.84 | |
| | UPC#0-15300-43000-  RAW  87435-0025S/O# 3012G9-01 | WHSE83.84 | |

460  TOTAL QUANTITY SHIPPED

INVOICE TOTAL.........    7,369.22

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

No.

| CUST. P.O. # | DUE DATE AND TIME | LOAD NO. | DATE PICK UP | |
|---|---|---|---|---|
| 509393 | 2/07/05 12:00 | 874295-RAW | 2/04/05 | 874295 - 00408001 |

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON          IN

020405
051822

SHIP TO:    4080-01
WINN DIXIE -GROCERY WHSE
5400 FULTON INDUSTRIAL BLVD.
ATLANTA          GA 30336-0000
PHONE: 404-346-2466

ROUTE VIA    601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".    TO BE PREPAID

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 10-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF 12/24 OZ | 290 | 85 | |
| 60-CS | 15300-43000   RICE A RONI CHCKN FAMILY 12/10.3 OZ | 480 | 85 | |
| 32-CS | 18504-50650   MRS FIELDS SEMI SWT CHOC CHP 12/10 OZ | 320 | 85 | refused close ded |
| 40-CS | 24000-01092   DM FRUIT COCKTAIL 12/30 OZ | 1020 | 60 | |
| 36-CS | 41143-02460   SUNMAID SEEDLESS RAISINS 24/15 OZ | 900 | 85 | |
| 30-CS | 51720-07104   ARGO CORN STARCH 24/16 OZ | 810 | 85 | |
| 52-CS | 64144-03316   PAM BUTTER FLVR SPRAY 12/5 OZ | 338 | 85 | |
| 30-CS | 74714-08418   MRS C CROUTONS RANCH 12/6 OZ | 165 | 85 | |
| 30-CS | 74714-08420   MRS C CROUTONS CEASAR 12/6 OZ | 165 | 85 | |
| 40-CS | 74714-08424   MRS C SEASONED CROUTONS 12/6 OZ | 220 | 85 | |
| 100-CS | 74714-08426   MRS C ONION CROUTON 12/6 OZ | 550 | 85 | |

T Wallac
2-7-05
refused 32 cases Close dated

PALLETS FOR SHIP-TO: CHEP = 1   GMA = 10

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 460 | ◀ QUANTITY SHIPPED | TOTAL ▶ WEIGHT | 5,258 | TOTAL▶ CUBE | 316 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER Name _____ | CONSIGNEE Name _____ |
|---|---|---|
| BG (Signature) Date 2/3/05 | (Signature) Date _____ | (Signature) Date _____ |

DRIVER

REMIT TO:
PURITY WHOLESALE GROCERS, INC.
2275 HALF DAY #350
CHICAGO, IL 60674

```
S  004085.00R  004085.00                    B  004085.01
H  WINN DIXIE-MONTGOMERY,AL              H  WINN DIXIE /DRY (MUST BE ON PALLETS)
I  ATTN: Accounts Payable Dept           I  1550 JACKSON FERRY RD
P  JACKSONVILLE    FL 32203-             P  MONTGOMERY                  AL 36104
O                           17           O
```

| | | INVOICE NO. | 572072 | |
| --- | --- | --- | --- | --- |
| | | INVOICE DATE | 2/07/05 | 1 |

DATE
ORDERED    OUR ORDER #        YOUR ORDER #            SALES REP

1/24/05                       609396                  ROBERT HORICE

TERMS
NET 10 DAYS

SHIPPED VIA
TRANS-AIDE SERVICES

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- |
| 50 CS  | WT OLIVE DILL HAMBURGER S     | 13/34 OZ     17.24 CS | WHSE      862.00 |
| 60 CS  | UPC-41790-00350-FROT SNACKS 22DRY RAW | 871/2159-000609/O#6 239033-01 | WHSE  14.84 |
| 30 CS  | UPC-10-73730-00253         18 RAW | 871/34759-000615/O#  10.54 CS-01 | WHSE  14.40 |
| 200 CS | UPC-ARBEANS FRT SNACKS WACKY RAW | 871/2 9 5-CT  4.29/O#4 253034-02 | WHSE      84 |
| 14 CS  | BCO-16800-FRT SNACKS RAW     | 871/270-00625/O#4 239033-02 | WHSE      84 |
| 70 CS  | UPC-0-14600-41290-  PRUNES  RAW | 871/2723-000633/O#4 29607-01 | WHSE  31.40 |
| 14 CS  | MB CHEESE HAMB HELPER       | 871/2323-00  31.900 CS | WHSE  43.80 |
| 97 CS  | UPC-0-04750-FRIED PRUNES  RAW | 871/2723-000643/O#2 2550 CS-02 | WHSE   1.84 |
| 105 CS | MB OLIVE-BRD & BUTTER  O     | 871/2369-00  2.950 CS | WHSE      84 |
| 68 CS  | UPC-0-02330-01067  SPR       | 871/2353-000669/O#3 2.9  S-01 | WHSE  13.40 |
| 17 CS  | UPC-0-44600-01204   SPR-JJ-O  RAW | 871/2313-02675/O#9 263 CS-01 | WHSE   2.44 |
| 19 CS  | RICE A RONI HERB/BUTTER   RAW | 871/1732 OZ 2.1/O#2 255 CS-01 | WHSE  13.45 |
| 30 CS  | SKIPPY CRE2 OPTIONS   20DRY RAW | 871/1752-006685/O#4 299944-01 | WHSE  13.85 |
| 760    | UPC-ME-16011-0163  20  RAW   | 871/1795-00693/O#4 293373 CS-01 | WHSE  57.16 |
|        | UPC-ME-16011  CRAB OPEN  CHNKY PB | 871/2716-00  4.25/O#4 29310 CS-02 | WHSE  14.29 |
|        | OBS-EBK-40 BAKED  2B  RAW    | 871/279-00070/O#  4.295/O# CS-02 | WHSE   9.44 |
|        | UPC-0-3100-0-03821   GZ  RAW | 871/272-00   8 2.95-110-01 | WHSE  93.05 |
|        | UPC-0-09350-00119-HAMBURGER  20  RAW | 871/234 OZ 2.97 CS-01 | WHSE  12.10 |
|        |                             | 871/279-001015/O#T 30127T-01 | WHSE      84 |

760 TOTAL QUANTITY SHIPPED

INVOICE TOTAL.........    13,405.02.

BILL OF LADING SHORT FORM-ORIGINAL-NOT NEGOTIABLE

| CUST. P.O. #<br>609396 | DUE DATE AND TIME<br>2/07/05 18:00 | LOAD NO.<br>874279-RAW | DATE PICKUP<br>2/04/05 | No.<br>874279 -<br>00408501 |
|---|---|---|---|---|

SHIPPED FROM: PURITY DISTRIBUTION CENTER   LEBANON         IN

020405
225514

SHIP TO:    4085-01
WINN DIXIE /DRY(MUST BE ON PALLETS
1550 JACKSON FERRY RD

MONTGOMERY                 AL 36104-0000
PHONE: 334-240-6265

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Note - The Shipper shall pay to the Lobby named below only if such named Lobby is a Broker, then the Carrier designates the Broker as its Agent for the collection of freight charges. When freight charges are paid to the Broker, the Carrier agrees not to hold the Shipper or Consignee liable for the freight charges.

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading...

ROUTE VIA    606315
TRANS-AIDE SERVICES

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".    TO BE PREPAID

| NO.<br>PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT<br>(SUBJECT TO CORR) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 70-CS | 09300-00067   MT OLIVE BRD & BUTTER<br>12/16 | 1456 | 85 | |
| 50-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF<br>12/24 OZ | 1450 | 85 | |
| 30-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF<br>12/24 OZ | 870 | 85 | |
| 105-CS | 15300-43060   RICE A RONI HERB/BUTTER<br>12/7.2 OZ | 683 | 60 | |
| 200-CS | 16000-41290   BC HAMB HELPER CHEESEBURGER<br>12/8 OZ | 1400 | 60 | |
| 19-CS | 30000-43832   QKR OBS BRK SQ BAKED AP 6CT<br>12/12.6OZ | 247 | 85 | |
| 97-CS | 44600-01204 R CLOROX CLEAN UP SPRAY<br>12/32 OZ | 2910 | 85 | |
| 68-CS | 48001-04163   SKIPPY CARB OPTIONS PEANUT BU<br>12/16.1 OZ | 952 | 85 | |
| 17-CS | 48001-04401   SKIPPY CARB OPTN CHNKY PBTR<br>12/16.1 OZ | 235 | 85 | |
| 14-CS | 70450-02199   SUNSWEET PITTED PRUNES<br>12/24OZ | 273 | 85 | |
| 60-CS | 73390-00253   AIRHEADS FRT SNACKS VERY BERR<br>12/6 CT | 342 | 85 | |
| 60-CS | 73390-00254   AIRHEADS FRT SNACKS WACKY FRT<br>12/6 CT | 171C | 85 | |

+ Return

12cs domage 1232 Clorox Clean up @ 1204
748cs Rec 6 6 Clox

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 5  GMA = 10

---

| PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS | | | | |
|---|---|---|---|---|
| 760 | ◆ QUANTITY<br>SHIPPED | TOTAL ▶<br>WEIGHT | 10989 | TOTAL ▶<br>CUBE | 431 |

| SHIPPER | DRIVER<br>Name | CONSIGNEE<br>Name |
|---|---|---|
| m lunne<br>(Signature)<br>Date 02/04/05 | (Signature)<br>Date | (Signature)<br>Date |

REMIT TO:

PURITY WHOLESALE GROCERS, INC.
P.O. BOX 95... CIRCLE
CHICAGO, IL 60674

| | | |
|---|---|---|
| S  009790 00  009790 00 | INVOICE NO. | 572246 |
| O  WINN DIXIE-JACKSONVILLE | | |
| L  P.O. BOX 695 | INVOICE DATE | 2/07/05 |
| D  ATTN: Accounts Payable Dept. | | |
| O  JACKSONVILLE          FL 32203- 595 | | |

| | |
|---|---|
| S  009790 01  009790 01 | |
| H  WINN DIXIE /DRY | |
| I  15500 WEST BEAVER ST BALDWIN BLDG B | |
| P  JACKSONVILLE          FL 32234 | |
| O | |

DATE
ORDERED          1/24/05

OUR
ORDER #

YOUR
ORDER #          609405

SALES REP          ROBERT HORICK

TERMS
NET 10 DAYS

SHIPPED VIA
CHERRIN, INC.

| QUANTITY ORDERED | QUANTITY ORDERED | SHIPPED | ITEM NO./DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | 30 CS | | MT OLIVE DILL HAMBURGER S  12/24 OZ  87435-00002S/O#  17.24 CS | WHSE 517.20 |
| | 48 CS | | UPC#06-00018-01  RAW  874-35-00025/O#  12980037-01  WHSE 705.60 |
| | 56 CS | | MT OLIVE HAMBURGER SLICER  20AG  874-35-00055/O#  2.58005-01  WHSE 70.48 |
| | 105 CS | | UPC#06-16000-13900  RAW  12/16  OZ  WHSE 70.48 |
| | 70 CS | | MT OLIVE BRD & BUTTER D  12/16  87435-00096S/O#  2.98237-01  WHSE 90.48 |
| | 32 CS | | UPC#06-13000-43700  RAW  874-35-00075/O#  9.59835-01  WHSE 1.825 |
| | 110 CS | | MT OLIVE A.CON/LGT JR WD  RICRAW  8743-5-00075/O#  7.33CS  WHSE 1.825 |
| | 104 CS | | UPC#05-15300-43704  JR  RAW  24/16  OZ  WHSE 84.6 |
| | 24 CS | | UPC#06 RED/FAIT CRM/CEL (R/W  874-35-00085/O#  7.33CS  WHSE 84.6 |
| | 27 CS | | BC CARB RED BREAST FRUIT SHEAPS  RAW  8743-5-00185/O#  .750/O#  WHSE 84.6 |
| | 74 CS | | UPC#06-17731-1100  RAW  874-35-00195/O#  2.897CS  WHSE 5.44 |
| | | | UPC#06-/74714-0842  CS/QU20  874-35-00195/O#  2.897109-01  WHSE 5.44 |
| | | | MT OLIVE HOT BROC AUGRATTIN  RAW  874-35-00205/O#  9.93317CS-02  WHSE 3.60 |
| | | | UPC#06-15300-4314  24  RAW  874-35-00215/O#  9.2595-02  WHSE 803.60 |
| | | | FRUIT SXY THK 24-T - BERRY RAW  874-35-00215/O#  2.9597-01  WHSE 93.84 |
| | | | UPC#06-60000-277000  RAW  874-35-00235/O#  6.1305-01  WHSE 93.84 |
| | | | NESTLE ASSORTED MINIATURE  RAW  874-22-00035/O#  1.305-01  WHSE 9.01 |
| | | | UPC#06-00395/O#  3.31003-01  WHSE 9.01 |
| | | | WISHBONE CREAMY CAESAR RAW  8743-50-004095/O#  3.31003-01  WHSE 0.44 |
| | | | UPC#06-41000-00565-  20  874-350-004085/O#  3013104-01  WHSE 0.44 |

680    TOTAL QUANTITY SHIPPED          INVOICE TOTAL.........    9,210.28

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. # 609405 | DUE DATE AND TIME 2/07/05 *8:00 | LOAD NO. 874390-RAW | DATE PICK UP 2/03/05 | No. 874390 - 00975001 |
|---|---|---|---|---|

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON          IN

020305
210324

SHIP TO:     9790-01
WINN DIXIE /DRY
15500 WEST BEAVER ST BALDWIN BLDG

JACKSONVILLE          FL 32234-0000
PHONE: 904-266-8121

ROUTE VIA  601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   **TO BE PREPAID**

| NO. PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | *WEIGHT (SUBJECT TO CORR.) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 56-CS | 09300-00067   MT OLIVE BRD & BUTTER 12/16 | 1165 | 85 | |
| 30-CS | 09300-00190   MT OLIVE DILL HAMBURGER STUFF 12/24 OZ | 870 | 85 | |
| 104-CS | 15300-43024   RICE A RONI BROC AUGRATIN 12/6.5 OZ | 572 | 50 | |
| 105-CS | 15300-43047   RICE A RONI LG GR WD RICE 12/4.3 OZ | 420 | 50 | |
| 32-CS | 16000-17731   BC CARE BEAR FRUIT SHAPE 10/9 OZ | 256 | 85 | |
| 24-CS | 16000-27700   FRUIT BY THE FOOT - BERRY TIE 12/4.5 OZ | 132 | 85 | |
| 48-CS | 16000-41300   BC HAMBURGER HELPER SPAG 12/6.6 OZ | 384 | 50 | |
| 27-CS | 28000-11561   NESTLE ASSORTED MINIATURE 12/23 OZ | 513 | 85 | |
| 74-CS | 41000-00569   WISHBONE CREAMY CAESAR 6/16 OZ | 518 | 85 | |
| 70-CS | 51000-11552   CAMP RED.FAT CRM/CEL (R/W) 24/10.75 OZ. | 1295 | 85 | |
| 110-CS | 74714-08426   MRS C CROUTON CHS/GARL 12/6 OZ | 605 | 85 | |

*2-7-05*
*nu 680*

** SHIP-TO CONTAINS TEMPERATURE SENSITIVE PRODUCT. REQUEST DETAILS **
PALLETS FOR SHIP-TO: CHEP = 1  GMA = 11

---

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 680 | ◆ QUANTITY SHIPPED | TOTAL ➡ WEIGHT | 6730 | TOTAL➡ CUBE | 335 |
|---|---|---|---|---|---|

| SHIPPER | DRIVER | CONSIGNEE |
|---|---|---|
| Bill G | Name_____ | Name_____ |
| Date 2/03/05  (Signature) | Date_____  (Signature) | Date_____  (Signature) |

DRIVER

REMIT TO:

SUPREME DISTRIBUTORS COMPANY
247 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SUPREME DISTRIBUTORS COMPANY
300 PURITY DRIVE
LEBANON, IN 46052

DER# RS0221200

INVOICE NO.        572247

INVOICE DATE       2/07/05

S  009790 00   009790 00
O  WINN DIXIE-JACKSONVILLE
L  PO BOX
D  ATTN: Accounts Payable Dept.
T  JACKSONVILLE         FL 32201- 480

S  009790 11
H  WINN DIXIE HBC
I  5050 EDGEWOOD COURT ***
P
O  JACKSONVILLE         FL 32205

DATE ORDERED
1/26/05

TERMS
2% NET 30

OTR ORDER #

YOUR ORDER #
612094

SALES REP
PAUL ANDRASKA

SHIPPED VIA
CHERIN, INC.

| QUANTITY ORDERED | ITEM NO./DESCRIPTION | QUANTITY SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 CS | DOVE DAY CRM SPF 15 UPC#0-11111-26290-R | 99 | 12/50 ML 8743990-000229/O# 299834-01 | RAW 55.84 CS WHSE 279.20 |
| 6 CS | UPC#0-11111-02560-R | 99 | 8/12.50 M 8742450-000248/O# 269-88 CS 01 | RAW 50.88 CS WHSE 311.28 |
| 3 CS | DOVE BTY SPF 4 UPC#0-11111-72561-R | 99 | 8/4 OZ 8742781-000519-01 8742990-000355/O# | RAW 10.305 CS WHSE 84.42 |
| 5 CS | DOVE ARTICA SPF 42 UPC#0-00436-64766-R | 99 | 8/4 OZ 8743990-000355/O# 301298-01 | RAW 1.298 CS WHSE 8.442 |
| 2 CS | ARTICA SPF 48 UPC#0-00436-64769-R | 99 | 8743990-000365/O#1.64 CS 8742211-CT 364.02 | RAW 1.64 CS WHSE 808.20 |
| 21 | | | 8743990-000375/O# 301298-03 | RAW 3.63 CS WHSE 323.48 |

TOTAL QUANTITY SHIPPED

INVOICE TOTAL........      2,206.88

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**

| CUST. P.O. #<br>612094 | DUE DATE AND TIME<br>2/07/05 10:00 | LOAD NO.<br>B74390-RAW | DATE PICK UP<br>2/03/05 | No.<br>B74390 -<br>00979011 |
|---|---|---|---|---|

SHIPPED FROM: PURITY DISTRIBUTION CENTER   LEBANON          IN

020305
210324

SHIP TO:   9790-11
WINN DIXIE HBC
5050 EDGEWOOD COURT ***

JACKSONVILLE      FL 32205-0000
PHONE: 904-783-5211

CARRIER: CAUTION H?

ROUTE VIA   601067
CHERIN, INC.

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".   TO BE PREPAID

| NO.<br>PACKAGES | Kind of Package, Description of Articles, Special<br>Marks, and Exceptions | *WEIGHT<br>(SUBJECT TO CORR) | CLASS<br>OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 3-CS | 00416-64766 R TB ARTICA SFT 47<br>72/1 CT | | 85 | |
| 5-CS | 00416-64766 R TB ARTICA SFT 49<br>72/1 CT | 1 | 85 | |
| 2-CS | 00416-64769 R TB ARTICA SFT 48<br>72/1 CT | | 85 | |
| 6-CS | 11111-06560 R DOVE FACE SES DAY CREAM<br>12/50 ML | 36 | 85 | |
| 5-CS | 11111-26290 R DOVE DAY CRM SPF 15<br>12/50 ML | 30 | 85 | |

21 CS   Recvd

**RECEIVED**
WINN DIXIE G.M.D.C.
JACKSONVILLE, FL

FEB 0 7 2005

REC. James Duncan
DRIVER

PALLETS FOR SHIP-TO: CHEP = 0   GMA = 1

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 21 | ◄ QUANTITY<br>SHIPPED | TOTAL ►<br>WEIGHT | 67 | TOTAL►<br>CUBE | 3 |
|---|---|---|---|---|---|

| SHIPPER<br><br>Bill G.<br><br>Date ___2/03/05___ (Signature) | DRIVER<br>Name _____<br><br>Date _____ (Signature) | CONSIGNEE<br>Name _____<br><br>Date _____ (Signature) |
|---|---|---|

DRIVER

JST. P.O. #
609394

**DUE DATE AND TIME**
12/28/05 14100

LOAD NO.
874302-RAW

PAGES 1 of 59
2/04/05

No.
874302 -
01005006

SHIPPED FROM: PURITY DISTRIBUTION CENTER  LEBANON    IN

020405
124950

SHIP TO: 10050-06
WINN DIXIE LOUISIANA (N.ORLEANS) DR
3925 HIGHWAY 190 WEST

HAMMOND         LA 70401-0000
PHONE: 985-549-6810

**CARRIER: CAUTION THIS SHIPMENT MAY REQUIRE PROTECTIVE SERVICE SEE BELOW**

Subject to Section / al Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Note - The Shipper shall pay to the Entity named herein only if such named Entity is a Broker, then the Carrier designates the Broker as its Agent for the collection of freight charges. When freight charges are paid to the Broker, the Carrier agrees not to hold the Shipper or Consignee liable for the freight charges.

ROUTE VIA  606315
TRANS-AIDE SERVICES

IF CHARGES ARE TO BE PREPAID,
WRITE OR STAMP HERE, "TO BE PREPAID".  **TO BE PREPAID**

| NO PACKAGES | Kind of Package, Description of Articles, Special Marks, and Exceptions | WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | CONSIGNEE'S NOTES |
|---|---|---|---|---|
| 30-CS | 09300-00190  MT OLIVE DILL HAMBURGER STUFF  12/24 OZ | 870 | 85 | |
| 60-CS | 15300-43023  RICE A RONI CHICKEN  24/6.9 OZ | 690 | 60 | |
| 60-CS | 15300-43028  RICE A RONI BEEF  24/6.8 OZ | 720 | 60 | |
| 105-CS | 15300-44132  PASTA RONI BUTTER/GARLIC  12/4.7 OZ | 525 | 85 | |
| 9-CS | 37000-33902  SWIFFER MAX KIT  6/KIT | 113 | 85 | |
| 45-CS | 44600-01204 R CLOROX CLEAN UP SPRAY  12/32 OZ | 1350 | 85 | |
| 19-CS | 51500-00025  SMUCKER PINEAPPLE TOPPING  OZ  12/12 OZ | 295 | 85 | |
| 30-CS | 61720-07104  ARGO CORN STARCH  24/16 OZ | 810 | 85 | |
| 140-CS | 74714-08407  MRS C'S FF ZESTY CROUTONS  12/5 OZ | 770 | 85 | |

Lue 498 c s    2/7/05

PALLETS FOR SHIP-TO: CHEP = 5   GMA = 5

**PALLET EXCHANGE REQUIRED ON ALL SHIPMENTS**

| 498 | ◀ QUANTITY SHIPPED | TOTAL ▶ WEIGHT | 6143 | TOTAL ▶ CUBE | 326 |
|---|---|---|---|---|---|

SHIPPER

(Signature)
Date

DRIVER
Name
James Woulbday (Signature)
Date 02/05/05

CONSIGNEE
Name
(Signature)
Date