**BY FACSIMILE; HARD COPY TO FOLLOW**　　　　　DATED: March 2, 2005

<u>ADDRESS OF BUYER</u>:

**SEND FEDERAL EXPRESS/NEXT DAY**
Winn-Dixie
Jacksonville Division
Accounts Payable – Grocery
P.O. Box 40595
Jacksonville, FL 32203

**SEND FEDERAL EXPRESS/NEXT DAY**
Winn-Dixie Stores, Inc. – **904/783-5059 Fax #**
5050 Edgewood Court
Jacksonville, FL 32254-3699

**SEND FEDERAL EXPRESS/NEXT DAY**
David J. Baker, Esquire – **917/777-2150 Fax #**
Skadden Arps Slate Meagher & Flom, LLP
Four Times Square
New York, NY 10036

## <u>NOTICE FOR DEMAND FOR RECLAMATION</u>

Pursuant to the provisions of Section 2-701 of the Uniform Commercial Code, North Coast Processing, Inc. and/or E.D. Smith U.S.A., Inc., P.O. Box 472, 11160 Parkway Drive, North East, Pennsylvania 16428 (collectively, "Seller") do hereby make formal demand for the return of all goods of any kind or character sold by Seller and/or any subsidiary or affiliate of Seller which were received by Winn-Dixie ("Buyer"), at any applicable address; including, but not limited to, 15500 West Beaver Street, Grocery - Building B, Jacksonville, Florida 32234 – OR – Suite 1, 2425 Nevada Boulevard, Charlotte, North Carolina 28273 – OR – 4401 Seaboard Road, Orlando, Florida 32808 – OR – 5400 Fulton Industrial Boulevard, Atlanta, Georgia 30338, within ten (10) days prior to the date of Winn-Dixie's Chapter 11 filing on February 21, 2005, and for which payment was not made by Buyer prior to March 2, 2005.

The word "goods" as used above shall include, but shall not be limited to, any and all salad dressings and/or other items as described on the attached invoices which were sold by Seller to Buyer on credit and received by Buyer on or after February 11, 2005. A summary of shipments received on or after February 11, 2005 (totaling $59,983.32) is attached hereto.



RECEIVED
MAR 4 2005
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

Please supply us with a current inventory of all such goods on hand.  Please contact Mr. William Lewis to make arrangements for a return of the goods in question.  Mr. Lewis can be reached by telephone at (814) 725-4617 and at the following address:  P.O. Box 472, 11160 Parkway Drive, North East, Pennsylvania 16428.  We appreciate your prompt attention and cooperation in this matter.

                              Very truly yours,

                              KNOX McLAUGHLIN GORNALL &
                              SENNETT, P.C.


                              BY: _Mark H. Claypool_
                                  Mark G. Claypool, Esquire
                                  PA I.D. No. 63199
                                  Knox McLaughlin Gornall & Sennett, P.C.
                                  120 West Tenth Street
                                  Erie, PA  16501-1461
                                  (814) 459-2800

cc:    North Coast Processing, Inc., c/o E.D. Smith U.S.A., Inc., Attn:  Mr. William Lewis (via facsimile)
       Richard C. Morrissey, Esquire, Office of the U.S. Trustee
       U.S. Bankruptcy Court, Southern District of New York (Manhattan)


# 600348



# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

**Accounts Receivable Remit To:**
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15481 | | 2/7/2005 | WINND |

## INVOICE

| | |
|---|---|
| 19178 | 0 |
| WORK ORDER NO. | B.O. |

**S O L D**
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

**S H I P**
WINN-DIXIE RETAIL SUPPORT CTR.
15500 WEST BEAVER STREET
GROCERY - BUILDING B
JACKSONVILLE, FL 32234
904-266-8121

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | TERMS | |
|---|---|---|---|---|---|---|---|
| 2/7/2005 | 61 0404 | TLC | | DESTINATION | | 2%-10. NET 30 | |
| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | | | TERRITORY | |
| | 2/2/2005 | NCP | DANKS ASSOCIATES | | | JOHN DANKS | |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60812 | WINN DIXIE 1000 ISLE | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60813 | WINN DIXIE CREAMY FRENCH | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60814 | WINN DIXIE CREAMY RANCH | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60815 | WINN DIXIE ITALIAN | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60819 | WINN DIXIE FAT FREE 1000 ISLE | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60820 | WINN DIXIE FAT FREE ITALIAN | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60821 | WINN DIXIE FAT FREE RANCH | 108.00 | | 108.00 | $5.460000 | $589.68 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60822 | WINN DIXIE BALSAMIC VINAIGRETTE | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60823 | WINN DIXIE CHUNKY BLUE CHEESE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60824 | WINN DIXIE CALIFORNIA FRENCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60825 | WINN DIXIE CREAMY RANCH | 180.00 | | 180.00 | $5.460000 | $982.80 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60826 | WINN DIXIE GARDEN RANCH | 108.00 | | 108.00 | $5.460000 | $589.68 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60827 | WINN DIXIE HONEY DIJON | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60828 | WINN DIXIE ITALIAN | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60829 | WINN DIXIE LITE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60830 | WINN DIXIE LITE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60831 | WINN DIXIE ROBUST ITALIAN | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP SUBTOTAL | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60832 | WINN DIXIE 1000 ISLE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |

INVOICE NO.

PLEASE REMIT
THIS AMOUNT

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|----------|-------------|----------|--------------|-----------|
| 2 | 15461 | | 2/7/2005 | WINND |

## INVOICE

| | 19178 | 0 |
|--|-------|---|
| | WORK ORDER NO. | B.O. |

| S O L D T O | S H I P T O |
|---|---|
| WINN DIXIE<br>JACKSONVILLE DIVISION<br>ACCTS. PAYABLE-GROCERY<br>P.O. BOX 40595<br>JACKSONVILLE, FL 32203 | WINN-DIXIE RETAIL SUPPORT CTR.<br>15500 WEST BEAVER STREET<br>GROCERY - BUILDING B<br>JACKSONVILLE, FL 32234<br>904-266-8121 |

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/7/2005 | 61 0404 | TLC | DESTINATION | 2%-10. NET 30 |

| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | TERRITORY |
|---|---|---|---|---|
| | 2/2/2005 | NCP | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60833<br>NCP | WINN DIXIE ZESTY ITALIAN<br>6 - 16 fl. oz. PET bottles | 144.00<br>EACH | | 144.00<br>EACH | $5.460000<br>EACH | $786.24 | |
| 21140-60834<br>NCP | WINN DIXIE CREAMY RANCH<br>6 - 24 fl. oz. PET bottles | 78.00<br>EACH | | 78.00<br>EACH | $8.160000<br>EACH | $636.48 | |
| 21140-60835<br>NCP | WINN DIXIE GARDEN RANCH<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60837<br>NCP | WINN DIXIE 1000 ISLE<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60838<br>NCP | WINN DIXIE ROBUST ITALIAN<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60839<br>NCP | WINN DIXIE CREAMY FRENCH<br>6 - 16 fl. oz. PET bottles | 72.00<br>EACH | | 72.00<br>EACH | $5.460000<br>EACH | $393.12 | |
| 21140-60818<br>NCP | WINN DIXIE CAESAR<br>6 - 16 fl. oz. PET bottles | 36.00<br>EACH | | 36.00<br>EACH | $5.460000<br>EACH | $196.56 | |

SUBTOTAL

9,545.76

| INVOICE NO. | $9,545.76<br>PLEASE REMIT<br>THIS AMOUNT |
|---|---|
| 15461 | |

FILE

| NAME OF CARRIER: | TLC | | CARRIER'S NO. | | DATE: | 2/7/2005 | SHIPPERS NO. 19178 |
|---|---|---|---|---|---|---|---|

RECIEVER, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading. The property described below, in apparent good order, except as noted (contents and condition of packages unknown), marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and to to each party at any time interested in all or any of said property, that every service to be performed hereunder, shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform freight Classifications in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM: SHIPPER (ORIGIN) | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE DESTINATION | WINN-DIXIE RETAIL SUPPORT CTR. 15500 WEST BEAVER STREET GROCERY - BUILDING E Ph:904-266-8121 JACKSONVILLE           FL   32234 REQUEST DATE: 1/26/2005 |
|---|---|---|---|

| APPT: DELIVER 2/9/2005 @ 08:00 AM | SHIPMENT ID 6,212 | VEHICLE NUMBER 015309 |
|---|---|---|

Customer PO: 61 0404

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | √ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 30 | | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles 21140-60812 | | 30.00 | 225.00 | | |
| | | 10-28-0503B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott 21140-60813 | | 30.00 | 225.00 | | |
| | | 12-07-05 03B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl 21140-60814 | | 60.00 | 450.00 | | |
| | | 11-10-05 02B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE ITALIAN 12 - 8 oz. bottles 21140-60815 | | 60.00 | 450.00 | | |
| | | 10-28-0502B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE 1000 ISLE 6 - 16 fl. 21140-60819 | | 36.00 | 270.00 | | |
| | | 12-14-05 05B | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o 21140-60820 | | 72.00 | 540.00 | | |
| | | 01-26-06 04C | 3.00 | | | | |
| | | 12-08-05 03C | 69.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 108 | | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. 21140-60821 | | 108.00 | 810.00 | | |
| | | 01-20-06 06C | 108.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f 21140-60822 | | 36.00 | 270.00 | | |
| | | 08-09-0504C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. 21140-60823 | | 72.00 | 540.00 | | |
| | | 01-13-06 07C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. 21140-60824 | | 72.00 | 540.00 | | |
| | | 01-26-06 01C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 180 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P 21140-60825 | | 180.00 | 1,350.00 | | |
| | | 01-20-06 08C | 180.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | ✔ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 108 | | **WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P 21140-60826** | | 108.00 | 810.00 | | |
| | | 01-12-06 08C | 108.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE HONEY DIJON 6 - 16 fl. oz. PE 21140-60827** | | 36.00 | 270.00 | | |
| | | 01-12-06 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bo 21140-60828** | | 72.00 | 540.00 | | |
| | | 01-19-06 04C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. P 21140-60829** | | 36.00 | 270.00 | | |
| | | 12-08-05 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET 21140-60830** | | 36.00 | 270.00 | | |
| | | 12-10-05 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz. 21140-60831** | | 72.00 | 540.00 | | |
| | | 01-26-06 07C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE 1000 ISLE 6 - 16 fl. oz. PET 21140-60832** | | 72.00 | 540.00 | | |
| | | 01-31-06 06C | 42.00 | | | | |
| | | 09-21-05 07C | 30.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 144 | | **WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz. 21140-60833** | | 144.00 | 1,080.00 | | |
| | | 01-19-06 07C | 144.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 78 | | **WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. P 21140-60834** | | 78.00 | 819.00 | | |
| | | 01-21-06 06B | 78.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P 21140-60835** | | 26.00 | 273.00 | | |
| | | 10-14-05 04B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET 21140-60837** | | 26.00 | 273.00 | | |
| | | 12-02-05 02B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz. 21140-60838** | | 26.00 | 273.00 | | |
| | | 01-21-06 02B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. 21140-60839** | | 72.00 | 540.00 | | |
| | | 01-27-06 07C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE CAESAR 6 - 16 fl. oz. PET bot 21140-60818** | | 36.00 | 270.00 | | |
| | | 09-13-05 10B | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | ✓ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|

**Trailer Inspection**

Free From:  Odor: **X**      Infestation: **X**    Debris: **X**    Damage: **X**

Seal # **0002621**                              **Pallet Rec  0   Pallets Ship  9**

TOTAL WEIGHT(LBS):     **12,438.00**
TOTAL PACKAGES:          **1596**

ORDER NO:   **19178**
ORDER DATE:  **1/25/2005**

| REMIT C.O.D. TO: | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE ☐ Prepaid    ☐ Collect $ |
|---|---|---|---|

IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIERS OR SHIPPERS WEIGHT".
) Shippers imprint in lieu of stamp: not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the said lot dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper is be not exceeding:
$ _____ per _____

**TOTAL CHARGES$**

Freight charges are PREPAID unless marked collect.

Check box if charges are collected.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper, Per _____                    → Agent must detach and retain this Shipping Order and must sign the Original Bill of Lading.

NORTH COAST PROCESSING, INC., HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IS ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF THE ACT, BE INTRODUCED INTO INTERSTATE COMMERCE.
NORTH COAST PROCESSING, INC., ERIE, PA.



**NCP**
**North Coast Processing, Inc.**
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15563 | | 2/10/2005 | WINND |

**INVOICE**

19316    0

| WORK ORDER NO. | B.O. |
|---|---|

| | |
|---|---|
| **S O L D T O** | WINN DIXIE<br>JACKSONVILLE DIVISION<br>ACCTS. PAYABLE-GROCERY<br>P.O. BOX 40595<br>JACKSONVILLE, FL 32203 |

| | |
|---|---|
| **S H I P T O** | WINN-DIXIE STORES, INC.<br>DRY GROCERY WAREHOUSE<br>SUITE 1<br>2425 NEVADA BLVD.<br>CHARLOTTE, NC 28273<br>704-587-4109 |

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | TERMS |
|---|---|---|---|---|---|---|
| 2/10/2005 | 62 1473 | TLC | | DESTINATION | | 2%-10, NET 30 |
| **BUYER** | **DATE REQUESTED** | **LOCATION** | **SALESPERSON** | | | **TERRITORY** |
| | 2/10/2005 | NCP | DANKS ASSOCIATES | | | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | T A X |
|---|---|---|---|---|---|---|---|
| 21140-60812 | WINN DIXIE 1000 ISLE | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60814 | WINN DIXIE CREAMY RANCH | 120.00 | | 120.00 | $7.740000 | $928.80 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60819 | WINN DIXIE FAT FREE 1000 ISLE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60820 | WINN DIXIE FAT FREE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60821 | WINN DIXIE FAT FREE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60822 | WINN DIXIE BALSAMIC VINAIGRETTE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60823 | WINN DIXIE CHUNKY BLUE CHEESE | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60824 | WINN DIXIE CALIFORNIA FRENCH | 36.00 | | 36.00 | $5.460000 | $166.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60825 | WINN DIXIE CREAMY RANCH | 108.00 | | 108.00 | $5.460000 | $589.68 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60826 | WINN DIXIE GARDEN RANCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60830 | WINN DIXIE LITE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60832 | WINN DIXIE 1000 ISLE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60833 | WINN DIXIE ZESTY ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60835 | WINN DIXIE GARDEN RANCH | 52.00 | | 52.00 | $8.160000 | $424.32 | |
| NCP | 6 - 24 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60836 | WINN DIXIE ITALIAN | 26.00 | | 26.00 | $8.160000 | $212.16 | |
| NCP | 6 - 24 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60837 | WINN DIXIE 1000 ISLE | 52.00 | | 52.00 | $8.160000 | $424.32 | |
| NCP | 6 - 24 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60838 | WINN DIXIE ROBUST ITALIAN | 26.00 | | 26.00 | $8.160000 | $212.16 | |
| NCP | 6 - 24 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60839 | WINN DIXIE CREAMY FRENCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |

SUBTOTAL

INVOICE NO.

PLEASE REMIT
THIS AMOUNT

FILE



**North Coast Processing, Inc.**

P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 2 | 15563 | | 2/10/2005 | WINND |

# INVOICE

| | WORK ORDER NO. | B.O. |
|---|---|---|
| | 19316 | 0 |

| | |
|---|---|
| S O L D T O | WINN DIXIE<br>JACKSONVILLE DIVISION<br>ACCTS. PAYABLE-GROCERY<br>P.O. BOX 40595<br>JACKSONVILLE, FL 32203 |
| S H I P T O | WINN-DIXIE STORES, INC.<br>DRY GROCERY WAREHOUSE<br>SUITE 1<br>2425 NEVADA BLVD.<br>CHARLOTTE, NC 28273<br>704-587-4109 |

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | TERMS |
|---|---|---|---|---|---|
| 2/10/2005 | 62 1473 | TLC | | DESTINATION | 2%-10. NET 30 |

| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | TERRITORY |
|---|---|---|---|---|
| | 2/10/2005 | NCP | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | T X |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

SUBTOTAL

6,400.80

| INVOICE NO. | |
|---|---|
| 15563 | $6,400.80 |
| | **PLEASE REMIT THIS AMOUNT** |

FILE

# STRAIGHT BILL OF LADING—SHORT FORM—ORIGINAL NOT NEGOTIABLE

| NAME OF CARRIER: | | CARRIER'S NO. | DATE: | SHIPPERS NO. |
|---|---|---|---|---|
| TLC | | | 2/10/2005 | 19316 |

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading, the property described below, in apparent good order, except as noted (contents and condition of packages unknown), marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party in any time interested in all or any of said property, that every service to be performed hereunder, shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM: SHIPPER (ORIGIN) | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE DESTINATION | WINN-DIXIE STORES, INC. DRY GROCERY WAREHOUSE SUITE 1          Ph: 704-587-4109 CHARLOTTE             NC  28273 REQUEST DATE: 2/8/2005 |
|---|---|---|---|

| APPT: 2-11-05 @ 11 AM | SHIPMENT ID 6,282 | VEHICLE NUMBER R32386 |
|---|---|---|

Customer PO: 62 1473

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 60 | | **WINN DIXIE 1000 ISLE 12 - 8 oz. bottles** 21140-60812 | **60.00** | **450.00** | | | |
| | | 10-28-0503B | 33.00 | | | | |
| | | 12-07-05 04B | 27.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 120 | | **WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl** 21140-60814 | **120.00** | **900.00** | | | |
| | | 11-10-05 02B | 120.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 72 | | **WINN DIXIE FAT FREE 1000 ISLE 6 - 16 fl.** 21140-60819 | **72.00** | **540.00** | | | |
| | | 12-14-05 05B | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o** 21140-60820 | **36.00** | **270.00** | | | |
| | | 01-26-06 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz.** 21140-60821 | **36.00** | **270.00** | | | |
| | | 01-20-06 06C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f** 21140-60822 | **72.00** | **540.00** | | | |
| | | 01-26-06 08C | 58.00 | | | | |
| | | 08-09-0504C | 14.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl.** 21140-60823 | **36.00** | **270.00** | | | |
| | | 01-13-06 07C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl.** 21140-60824 | **36.00** | **270.00** | | | |
| | | 01-26-06 01C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 108 | | **WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P** 21140-60825 | **108.00** | **810.00** | | | |
| | | 02-03-06 08C | 108.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P** 21140-60826 | **72.00** | **540.00** | | | |
| | | 01-12-06 08C | 38.00 | | | | |
| | | 02-09-06 05C | 34.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET** 21140-60830 | **36.00** | **270.00** | | | |
| | | 12-10-05 04C | 36.00 | | | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE 1000 ISLE 6 - 16 fl. oz. PET** 21140-60832 | | **72.00** | **540.00** | | |
| | | 01-31-06 06C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz.** 21140-60833 | | **36.00** | **270.00** | | |
| | | 01-19-06 07C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 52 | | **WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P** 21140-60835 | | **52.00** | **546.00** | | |
| | | 10-14-0504B | 26.00 | | | | |
| | | 12-02-05 04B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bo** 21140-60836 | | **26.00** | **273.00** | | |
| | | 12-02-05 01B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 52 | | **WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET** 21140-60837 | | **52.00** | **546.00** | | |
| | | 12-02-05 02B | 52.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz.** 21140-60838 | | **26.00** | **273.00** | | |
| | | 01-21-06 02B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz.** 21140-60839 | | **72.00** | **540.00** | | |
| | | 01-27-06 07C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |

**Trailer Inspection**

Free From: Odor: **X**   Infestation: **X**   Debris: **X**   Damage: **X**

Seal # **0002774**

Pallet Rec **0**   Pallets Ship **8**

TOTAL WEIGHT(LBS): **8,118.00**
TOTAL PACKAGES: **1020**

ORDER NO: **19316**
ORDER DATE: **2/7/2005**

| REMIT C.O.D. TO: | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE ☐ Prepaid   ☐ Collect $ |

* IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIERS OR SHIPPERS WEIGHT".
‡ Shippers imprint in lieu of stamp; not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:
$ _____ per _____

Subject to Section 7 of conditions. If this shipment is to be delivered to the consignee without recourse on the consignor the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

TOTAL CHARGES $
Freight charges are PREPAID unless marked collect.   ☐ Check box if charges are collected.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

Agent must detach and retain this Shipping Order and must sign the Original Bill of Lading.

NORTH COAST PROCESSING, INC. HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IS ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF THE ACT, BE INTRODUCED INTO INTERSTATE COMMERCE.
NORTH COAST PROCESSING, INC. ERIE, PA.

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

**Accounts Receivable Remit To:**
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15599 | | 2/11/2005 | WINND |

**INVOICE**

WORK ORDER NO. __ B.O.

**SOLD TO:**
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

**SHIP TO:**
WINN-DIXIE STORES, INC.
4401 SEABOARD ROAD
ORLANDO, FL 32808
407-578-4078

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/11/2005 | 62 1472 | NCP | DESTINATION | NET 30 |

DATE REQUESTED: 2/11/2005 · LOCATION · SALESPERSON: DANKS ASSOCIATES · TERRITORY · JOHN DANKS

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| 21140-60812 NCP | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 |
| 21140-60813 NCP | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bottles | 60.00 EACH | | 60.00 EACH | $7.740000 EACH | $464.40 |
| 21140-60814 NCP | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottles | 90.00 EACH | | 90.00 EACH | $7.740000 EACH | $696.60 |
| 21140-60815 NCP | WINN DIXIE ITALIAN 12 - 8 oz. bottles | 150.00 EACH | | 150.00 EACH | $7.740000 EACH | $1,161.00 |
| 21140-60816 NCP | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottles | 90.00 EACH | | 90.00 EACH | $7.740000 EACH | $696.60 |
| 21140-60817 NCP | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 |
| 21140-60819 NCP | WINN DIXIE FAT FREE 1000 ISLE 6 - 16 fl. oz. PET bottles | 108.00 EACH | | 108.00 EACH | $5.460000 EACH | $589.68 |
| 21140-60820 NCP | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 |
| 21140-60821 NCP | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. PET bottles | 108.00 EACH | | 108.00 EACH | $5.460000 EACH | $589.68 |
| 21140-60822 NCP | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 |
| 21140-60823 NCP | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 oz. PET bottles | 144.00 EACH | | 144.00 EACH | $5.460000 EACH | $786.24 |
| 21140-60824 NCP | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. oz. PET bottles | 144.00 EACH | | 144.00 EACH | $5.460000 EACH | $786.24 |
| 21140-60825 NCP | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. PET bottles | 108.00 EACH | | 108.00 EACH | $5.460000 EACH | $589.68 |
| 21140-60826 NCP | WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 |
| 21140-60827 NCP | WINN DIXIE HONEY DIJON 6 - 16 fl. oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 |
| 21140-60828 NCP | WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bottles | 180.00 EACH | | 180.00 EACH | $5.460000 EACH | $982.80 |
| 21140-60829 NCP | WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 |
| 21140-60831 NCP | WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 |

SUBTOTAL

INVOICE NO.

**PLEASE REMIT THIS AMOUNT**

FILE

# ◆ NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

**Accounts Receivable**
**Remit To:**
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 2 | 15599 | | 2/11/2005 | WINND |
| **INVOICE** | | | | |
| | | | WORK ORDER NO. () B.O. | |

| | | | | |
|---|---|---|---|---|
| **S O L D T O** | WINN DIXIE<br>JACKSONVILLE DIVISION<br>ACCTS. PAYABLE-GROCERY<br>P.O. BOX 40595<br>JACKSONVILLE, FL 32203 | **S H I P T O** | WINN-DIXIE STORES, INC.<br>4401 SEABOARD ROAD<br>ORLANDO, FL 32808<br>407-578-4078 | |

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/11/2005 | 62 1472 DATE REQUESTED | LOCATION | DESTINATION | 2% 10 NET 30 |
| | 2/11/2005 | NCP | SALESPERSON | TERRITORY |
| | | | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60832<br>NCP | WINN DIXIE 1000 ISLE<br>6 - 16 fl. oz. PET bottles | 72.00<br>EACH | | 72.00<br>EACH | $5.460000<br>EACH | $393.12 | |
| 21140-60833<br>NCP | WINN DIXIE ZESTY ITALIAN<br>6 - 16 fl. oz. PET bottles | 36.00<br>EACH | | 36.00<br>EACH | $5.460000<br>EACH | $196.56 | |
| 21140-60835<br>NCP | WINN DIXIE GARDEN RANCH<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60836<br>NCP | WINN DIXIE ITALIAN<br>6 - 24 fl. oz. PET bottles | 52.00<br>EACH | | 52.00<br>EACH | $8.160000<br>EACH | $424.32 | |
| 21140-60837<br>NCP | WINN DIXIE 1000 ISLE<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60838<br>NCP | WINN DIXIE ROBUST ITALIAN<br>6 - 24 fl. oz. PET bottles | 26.00<br>EACH | | 26.00<br>EACH | $8.160000<br>EACH | $212.16 | |
| 21140-60839<br>NCP | WINN DIXIE CREAMY FRENCH<br>6 - 16 fl. oz. PET bottles | 36.00<br>EACH | | 36.00<br>EACH | $5.460000<br>EACH | $196.56 | |
| 21140-60818<br>NCP | WINN DIXIE CAESAR<br>6 - 16 fl. oz. PET bottles | 72.00<br>EACH | | 72.00<br>EACH | $5.460000<br>EACH | $393.12 | |

**SUBTOTAL**

12,399.84

**INVOICE NO.**

**PLEASE REMIT THIS AMOUNT**

FILE

15599

**STRAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE**

| NAME OF CARRIER: TLC | CARRIER'S NO. | DATE: 2/11/2005 | SHIPPERS NO. 19315 |
|---|---|---|---|

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading. the property described herein, in apparent good order, except as noted (contents and condition of packages unknown), marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder, shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM: SHIPPER (ORIGIN) | NORTH COAST PROCESSING<br>11160 PARKWAY DRIVE<br>NORTH EAST, PA 16428 | TO: CONSIGNEE<br><br>DESTINATION | WINN-DIXIE STORES, INC.<br>4401 SEABOARD ROAD<br>ORLANDO          Ph: 407-578-4078<br>               FL   32808<br>REQUEST DATE: 2/8/2005 |
|---|---|---|---|
| APPT:<br>2-14-05 @ 7:00 AM | | SHIPMENT ID<br>6,286 | VEHICLE<br>NUMBER R32259 |

Customer PO: 62 1472

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| 30 | | **WINN DIXIE 1000 ISLE 12 - 8 oz. bottles**<br>**21140-60812**<br>            12-07-05 04B            30.00 | 30.00 | 225.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 60 | | **WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott**<br>**21140-60813**<br>            12-07-05 03B            60.00 | 60.00 | 450.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 90 | | **WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl**<br>**21140-60814**<br>            11-10-05 02B            90.00 | 90.00 | 675.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 150 | | **WINN DIXIE ITALIAN 12 - 8 oz. bottles**<br>**21140-60815**<br>            10-28-0502B            150.00 | 150.00 | 1,125.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 90 | | **WINN DIXIE GARDEN RANCH 12 - 8 oz. bottl**<br>**21140-60816**<br>            11-18-05 02B            90.00 | 90.00 | 675.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 30 | | **WINN DIXIE LITE ITALIAN 12 - 8 oz. bottl**<br>**21140-60817**<br>            12-07-05 01B            30.00 | 30.00 | 225.00 | | |
| | | 12 - 8 oz. bottles | | | | |
| 108 | | **WINN DIXIE FAT FREE 1000 ISLE 6 - 16 fl.**<br>**21140-60819**<br>            12-14-05 05B            108.00 | 108.00 | 810.00 | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | **WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o**<br>**21140-60820**<br>            01-26-06 04C            72.00 | 72.00 | 540.00 | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 108 | | **WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz.**<br>**21140-60821**<br>            01-20-06 06C            108.00 | 108.00 | 810.00 | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | **WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f**<br>**21140-60822**<br>            01-26-06 08C            72.00 | 72.00 | 540.00 | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 144 | | **WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl.**<br>**21140-60823**<br>            01-13-06 07C            144.00 | 144.00 | 1,080.00 | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 144 | | **WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl.** | 144.00 | 1,080.00 | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | √ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| | | 21140-60824 | | | | |
| | | 01-26-06 01C          144.00 | | | | |
| | | 6 - 16 oz. PET bottles | | | | |
| 108 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P 21140-60825 | 108.00 | 810.00 | | |
| | | 01-20-06 08C          99.00 | | | | |
| | | 02-03-06 08C          9.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P 21140-60826 | 72.00 | 540.00 | | |
| | | 02-09-06 05C          72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE HONEY DIJON 6 - 16 fl. oz. PE 21140-60827 | 72.00 | 540.00 | | |
| | | 01-12-06 04C          72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 180 | | WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bo 21140-60828 | 180.00 | 1,350.00 | | |
| | | 01-19-06 04C          180.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. P 21140-60829 | 36.00 | 270.00 | | |
| | | 12-08-05 04C          36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz. 21140-60831 | 72.00 | 540.00 | | |
| | | 01-26-06 07C          72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE 1000 ISLE 6 - 16 fl. oz. PET 21140-60832 | 72.00 | 540.00 | | |
| | | 01-31-06 06C          72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz. 21140-60833 | 36.00 | 270.00 | | |
| | | 01-19-06 07C          36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P 21140-60835 | 26.00 | 273.00 | | |
| | | 12-02-05 04B          26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 52 | | WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bo 21140-60836 | 52.00 | 546.00 | | |
| | | 12-02-05 01B          52.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET 21140-60837 | 26.00 | 273.00 | | |
| | | 12-02-05 02B          26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz. 21140-60838 | 26.00 | 273.00 | | |
| | | 01-21-06 02B          26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. 21140-60839 | 36.00 | 270.00 | | |
| | | 01-27-06 07C          36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE CAESAR 6 - 16 fl. oz. PET bot 21140-60818 | 72.00 | 540.00 | | |
| | | 09-13-0510B          72.00 | | | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| | | 6 - 16 fl. oz. PET bottles | | | | |

**Trailer Inspection**

Free From:  Odor: **X**    Infestation: **X**    Debris: **X**    Damage: **X**

Seal # **0002804**                         **Pallet Rec  0    Pallets Ship  14**

TOTAL WEIGHT(LBS):  **15,270.00**

TOTAL PACKAGES:  **1984**

ORDER NO:  **19315**

ORDER DATE:  **2/7/2005**

| REMIT C.O.D. TO: | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE  ☐ Prepaid  ☐ Collect $ |
|---|---|---|---|

* IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIERS OR SHIPPERS WEIGHT.
Shippers imprint in lieu of stamp; not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:
$_____ per _____

TOTAL CHARGES$

Freight charges are PREPAID unless marked collect.   Check box if charges are collected.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

NORTH COAST PROCESSING, INC., HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IT ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF SAID ACT, BE INTRODUCED INTO INTERSTATE COMMERCE. NORTH COAST PROCESSING, INC., ERIE, PA.

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15644 | | 2/18/2005 | WINND |

## INVOICE

| | |
|---|---|
| | 19317 |
| WORK ORDER NO. | B.O. |
| | 0 |

S
O  WINN DIXIE
L  JACKSONVILLE DIVISION
D  ACCTS. PAYABLE-GROCERY
   P.O. BOX 40595
T  JACKSONVILLE, FL 32203
O

S
H  WINN-DIXIE STORES, INC.
I  GROCERY WAREHOUSE
P  5400 FULTON INDUSTRIAL BLVD.
   ATLANTA, GA 30336
T  404-346-2466
O

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | TERMS | |
|---|---|---|---|---|---|---|---|
| 2/18/2005 | 62 1474 | SITTON | | DESTINATION | | 2%-10, NET 30 | |
| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | | | TERRITORY | |
| | 2/14/2005 | NCP | DANKS ASSOCIATES | | | JOHN DANKS | |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | T A X |
|---|---|---|---|---|---|---|---|
| 21140-60812 | WINN DIXIE 1000 ISLE | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60813 | WINN DIXIE CREAMY FRENCH | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60814 | WINN DIXIE CREAMY RANCH | 90.00 | | 90.00 | $7.740000 | $696.60 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60815 | WINN DIXIE ITALIAN | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 9 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60816 | WINN DIXIE GARDEN RANCH | 60.00 | | 60.00 | $7.740000 | $464.40 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60820 | WINN DIXIE FAT FREE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60821 | WINN DIXIE FAT FREE RANCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60822 | WINN DIXIE BALSAMIC VINAIGRETTE | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60823 | WINN DIXIE CHUNKY BLUE CHEESE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60824 | WINN DIXIE CALIFORNIA FRENCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60825 | WINN DIXIE CREAMY RANCH | 216.00 | | 216.00 | $5.460000 | $1,179.36 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60826 | WINN DIXIE GARDEN RANCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60828 | WINN DIXIE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60830 | WINN DIXIE LITE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60831 | WINN DIXIE ROBUST ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60832 | WINN DIXIE 1000 ISLE | 108.00 | | 108.00 | $5.460000 | $589.68 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60833 | WINN DIXIE ZESTY ITALIAN | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60834 SUBTOTAL | WINN DIXIE CREAMY RANCH | 26.00 | | 26.00 | $8.160000 | $212.16 | |
| NCP | 6 - 24 fl. oz. PET bottles | EACH | | EACH | EACH | | |

INVOICE NO.

PLEASE REMIT
THIS AMOUNT

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

**Accounts Receivable**
**Remit To:**
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 2 | 15644 | | 2/18/2005 | WINND |

### INVOICE

| WORK ORDER NO. | B.O. |
|---|---|
| 19317 | 0 |

| S O L D T O | WINN DIXIE<br>JACKSONVILLE DIVISION<br>ACCTS. PAYABLE-GROCERY<br>P.O. BOX 40595<br>JACKSONVILLE, FL 32203 | S H I P T O | WINN-DIXIE STORES, INC.<br>GROCERY WAREHOUSE<br>5400 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336<br>404-346-2466 |
|---|---|---|---|

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | TERMS |
|---|---|---|---|---|---|---|
| 2/18/2005 | 62 1474 | SITTON | | DESTINATION | | 2%-10, NET 30 |
| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | | | TERRITORY |
| | 2/14/2005 | NCP | DANKS ASSOCIATES | | | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | T A X |
|---|---|---|---|---|---|---|---|
| 21140-60835 NCP | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 | |
| 21140-60839 NCP | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |

**SUBTOTAL**

7,660.32

| INVOICE NO. | $7,660.32 |
|---|---|
| 15644 | **PLEASE REMIT THIS AMOUNT** |

FILE

# STRAIGHT BILL OF LADING SHORT FORM ORIGINAL - NOT NEGOTIABLE

| NAME OF CARRIER: | | CARRIER'S NO. | | DATE: | | SHIPPERS NO. |
|---|---|---|---|---|---|---|
| SITTON | | | | 2/18/2005 | | 19317 |

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading.
The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder, shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM: SHIPPER (ORIGIN) | E.D. SMITH USA, INC 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE | WINN-DIXIE STORES, INC. GROCERY WAREHOUSE 5400 FULTON INDUSTR Ph: 404-346-2466 ATLANTA GA 30336 |
|---|---|---|---|
| | | DESTINATION | REQUEST DATE: 2/7/2005 |

| APPT: 2-21-05 @ 6:00 AM | SHIPMENT ID 6,340 | VEHICLE NUMBER 94 7695 |
|---|---|---|

Customer PO: 62 1474

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 60 | | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles 21140-60812 | | 60.00 | 450.00 | | |
| | | 12-07-05 04B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott 21140-60813 | | 30.00 | 225.00 | | |
| | | 12-07-05 03B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 90 | | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl 21140-60814 | | 90.00 | 675.00 | | |
| | | 12-07-05 05B | 90.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE ITALIAN 12 - 8 oz. bottles 21140-60815 | | 60.00 | 450.00 | | |
| | | 10-28-0502B | 26.00 | | | | |
| | | 12-07-05 02B | 34.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottl 21140-60816 | | 60.00 | 450.00 | | |
| | | 11-18-05 02B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o 21140-60820 | | 36.00 | 270.00 | | |
| | | 01-26-06 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. 21140-60821 | | 72.00 | 540.00 | | |
| | | 01-20-06 06C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f 21140-60822 | | 36.00 | 270.00 | | |
| | | 01-26-06 08C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. 21140-60823 | | 72.00 | 540.00 | | |
| | | 01-13-06 07C | 37.00 | | | | |
| | | 02-09-06 06C | 35.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. 21140-60824 | | 72.00 | 540.00 | | |
| | | 01-26-06 01C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 216 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P 21140-60825 | | 216.00 | 1,620.00 | | |
| | | 01-20-06 08C | 216.00 | | | | |

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P** 21140-60826 | | **72.00** | **540.00** | | |
| | | 02-09-06 05C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bo** 21140-60828 | | **36.00** | **270.00** | | |
| | | 01-19-06 04C | 3.00 | | | | |
| | | 01-31-06 01C | 18.00 | | | | |
| | | 12-13-05 05C | 15.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET** 21140-60830 | | **36.00** | **270.00** | | |
| | | 12-10-05 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz.** 21140-60831 | | **36.00** | **270.00** | | |
| | | 01-26-06 07C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 108 | | **WINN DIXIE 1000 ISLE 6 - 16 fl. oz. PET** 21140-60832 | | **108.00** | **810.00** | | |
| | | 01-31-06 06C | 108.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | **WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz.** 21140-60833 | | **72.00** | **540.00** | | |
| | | 01-19-06 07C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. P** 21140-60834 | | **26.00** | **273.00** | | |
| | | 01-21-06 06B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 26 | | **WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P** 21140-60835 | | **26.00** | **273.00** | | |
| | | 12-02-05 04B | 26.00 | | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | | |
| 36 | | **WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz.** 21140-60839 | | **36.00** | **270.00** | | |
| | | 01-27-06 07C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |

**Trailer Inspection**

Free From:  Odor: **X**   Infestation: **X**   Debris: **X**   Damage: **X**

Seal # 0002958

**Pallet Rec  0  Pallets Ship  8**

TOTAL WEIGHT(LBS):  **9,546.00**
TOTAL PACKAGES:  **1252**

ORDER NO:  **19317**
ORDER DATE:  **2/7/2005**

| REMIT C.O.D. TO: | NORTH COAST PROCESSING 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE ☐ Prepaid   ☐ Collect $ |
|---|---|---|---|

* IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIERS OR SHIPPERS WEIGHT".
I  Shippers imprint in lieu of stamp: not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:
$ _____ per _____

Subject to Section 2 of conditions. If this shipment is to be delivered to the consignee without recourse on the consignor the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

TOTAL CHARGES$ _____
Freight charges are PREPAID unless marked collect.  ☐

Check box if charges are collectable.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

☐ Permit issued details and rebate this shipping. Order and insert pipe line Original Bill of Lading.

NORTH COAST PROCESSING, INC., HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IS ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF THE ACT, BE INTRODUCED INTO INTERSTATE COMMERCE.
NORTH COAST PROCESSING, INC., ERIE, PA.

2-18-05

# NCP
## North Coast Processing, Inc.

P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

**Accounts Receivable**
**Remit To:**
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15682 | | 2/21/2005 | WINND |

**INVOICE**    19347    0

WORK ORDER NO.    B.O.

**SOLD TO:**
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

**SHIP TO:**
WINN-DIXIE RETAIL SUPPORT CTR.
15500 WEST BEAVER STREET
GROCERY - BUILDING B
JACKSONVILLE, FL 32234
904-266-8121

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/21/2005 | 62 3311 | TLC | DESTINATION | 2%-10, NET 30 |

| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | TERRITORY |
|---|---|---|---|---|
| | 2/21/2005 | NCP | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60812 | WINN DIXIE 1000 ISLE | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60813 | WINN DIXIE CREAMY FRENCH | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60814 | WINN DIXIE CREAMY RANCH | 90.00 | | 90.00 | $7.740000 | $696.60 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60815 | WINN DIXIE ITALIAN | 90.00 | | 90.00 | $7.740000 | $696.60 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60816 | WINN DIXIE GARDEN RANCH | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60817 | WINN DIXIE LITE ITALIAN | 30.00 | | 30.00 | $7.740000 | $232.20 | |
| NCP | 12 - 8 oz. bottles | EACH | | EACH | EACH | | |
| 21140-60819 | WINN DIXIE FAT FREE 1000 ISLE | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60820 | WINN DIXIE FAT FREE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60821 | WINN DIXIE FAT FREE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60922 | WINN DIXIE BALSAMIC VINAIGRETTE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60823 | WINN DIXIE CHUNKY BLUE CHEESE | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60824 | WINN DIXIE CALIFORNIA FRENCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60825 | WINN DIXIE CREAMY RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60826 | WINN DIXIE GARDEN RANCH | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60827 | WINN DIXIE HONEY DIJON | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60828 | WINN DIXIE ITALIAN | 72.00 | | 72.00 | $5.460000 | $393.12 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60829 | WINN DIXIE LITE ITALIAN | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |
| 21140-60830 | WINN DIXIE LITE RANCH | 36.00 | | 36.00 | $5.460000 | $196.56 | |
| NCP | 6 - 16 fl. oz. PET bottles | EACH | | EACH | EACH | | |

INVOICE NO.

PLEASE REMIT
THIS AMOUNT

ORIGINAL

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 2 | 15682 | | 2/21/2005 | WINND |

**INVOICE**

| | WORK ORDER NO. | B.O. |
|---|---|---|
| 19347 | | 0 |

S O L D T O
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

S H I P T O
WINN-DIXIE RETAIL SUPPORT CTR.
15500 WEST BEAVER STREET
GROCERY - BUILDING B
JACKSONVILLE, FL 32234
904-266-8121

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/21/2005 | 62 3311 | TLC | DESTINATION | 2%-10. NET 30 |

| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | TERRITORY |
|---|---|---|---|---|
| | 2/21/2005 | NCP | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| 21140-60831 NCP | WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 |
| 21140-60834 NCP | WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. PET bottles | 78.00 EACH | | 78.00 EACH | $8.160000 EACH | $636.48 |
| 21140-60835 NCP | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 |
| 21140-60836 NCP | WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 |
| 21140-60837 NCP | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 |
| 21140-60838 NCP | WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 |
| 21140-60839 NCP | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 |

SUBTOTAL

7,541.76

INVOICE NO.
15682

PLEASE REMIT THIS AMOUNT
$7,541.76

ORIGINAL

| NAME OF CARRIER: | | CARRIER'S NO. | | DATE: | | SHIPPER'S NO. |
|---|---|---|---|---|---|---|
| TLC | | | | 2/21/2005 | | 19347 |

| FROM: SHIPPER (ORIGIN) | E.D. SMITH USA, INC 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE DESTINATION | WINN-DIXIE RETAIL SUPPORT CTR. 15500 WEST BEAVER STREET GROCERY - BUILDING E Ph: 904-266-8121 JACKSONVILLE        FL    32234 REQUEST DATE: 2/8/2005 |
|---|---|---|---|
| APPT: 2-24-05 @ 8:00 AM DOOR # 212 | | SHIPMENT ID    6,371 | VEHICLE NUMBER  R32431 |

Customer PO: 62 3311

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 30 | | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles 21140-60812 | | 30.00 | | | 225.00 |
| | | 12-07-05 04B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott 21140-60813 | | 30.00 | | | 225.00 |
| | | 12-07-05 03B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 90 | | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl 21140-60814 | | 90.00 | | | 675.00 |
| | | 12-07-05 05B | 90.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 90 | | WINN DIXIE ITALIAN 12 - 8 oz. bottles 21140-60815 | | 90.00 | | | 675.00 |
| | | 12-07-05 02B | 90.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottl 21140-60816 | | 30.00 | | | 225.00 |
| | | 11-18-05 02B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottl 21140-60817 | | 30.00 | | | 225.00 |
| | | 12-07-05 01B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE 1000 ISLE 6 - 16 fl. 21140-60819 | | 36.00 | | | 270.00 |
| | | 12-14-05 05B | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o 21140-60820 | | 36.00 | | | 270.00 |
| | | 01-26-06 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. 21140-60821 | | 36.00 | | | 270.00 |
| | | 01-20-06 06C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f 21140-60822 | | 72.00 | | | 540.00 |
| | | 01-26-06 08C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 72 | | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. 21140-60823 | | 72.00 | | | 540.00 |
| | | 02-09-06 06C | 72.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. | | 36.00 | | | 270.00 |

| No. Packages | + HH | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | WEIGHT (lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| | | -21140-60824 | | | | |
| | | 01-26-06 01C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P 21140-60825 | | 36.00 | 270.00 | |
| | | 01-20-06 08C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P 21140-60826 | | 72.00 | 540.00 | |
| | | 02-09-06 05C | 72.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE HONEY DIJON 6 - 16 fl. oz. PE 21140-60827 | | 72.00 | 540.00 | |
| | | 01-12-06 04C | 72.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 72 | | WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bo 21140-60828 | | 72.00 | 540.00 | |
| | | 01-19-06 04C | 5.00 | | | |
| | | 01-31-06 01C | 67.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. P 21140-60829 | | 36.00 | 270.00 | |
| | | 12-08-05 04C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET 21140-60830 | | 36.00 | 270.00 | |
| | | 02-03-06 07C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE ROBUST ITALIAN 6 - 16 fl. oz. 21140-60831 | | 36.00 | 270.00 | |
| | | 01-26-06 07C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |
| 78 | | WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. P 21140-60834 | | 78.00 | 819.00 | |
| | | 02-18-06 04B | 78.00 | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P 21140-60835 | | 26.00 | 273.00 | |
| | | 12-02-05 04B | 26.00 | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bo 21140-60836 | | 26.00 | 273.00 | |
| | | 12-02-05 01B | 26.00 | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET 21140-60837 | | 26.00 | 273.00 | |
| | | 12-02-05 02B | 26.00 | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 26 | | WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz. 21140-60838 | | 26.00 | 273.00 | |
| | | 01-21-06 02B | 26.00 | | | |
| | | 6 - 24 fl. oz. PET bottles | | | | |
| 36 | | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. 21140-60839 | | 36.00 | 270.00 | |
| | | 01-27-06 07C | 36.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |

## Trailer Inspection

Free From:  Odor: **X**   Infestation: **X**   Debris: **X**   Damage: **X**

Seal # **0002960**                    Pallet Rec **0**   Pallets Ship **25**

TOTAL WEIGHT(LBS):   **9,291.00**

TOTAL PACKAGES:      **1166**

ORDER NO:  **19347**

ORDER DATE:  **2/8/2005**

| REMIT C.O.D. TO: | NORTH COAST PROCESSING<br>11160 PARKWAY DRIVE<br>NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE  ☐ Prepaid  ☐ Collect $ |
|---|---|---|---|

TOTAL CHARGES $

Freight charges are PREPAID unless marked collect.   ☐ Check box if charges are collected.

# NCP
## North Coast Processing, Inc.
P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 1 | 15720 | | 2/21/2005 | WINND |

**INVOICE**

19463
WORK ORDER NO.    0    B.O.

SOLD TO:
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

SHIP TO:
WINN-DIXIE STORES, INC.
4401 SEABOARD ROAD
ORLANDO, FL 32808
407-578-4078

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 2/21/2005 | 63 2362 | VAN PAK(SHANNO) | DESTINATION | 2%-10, NET 30 |

| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | TERRITORY |
|---|---|---|---|---|
| | 2/21/2005 | NCP | DANKS ASSOCIATES | JOHN DANKS |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60812 NCP | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles | 120.00 EACH | | 120.00 EACH | $7.740000 EACH | $928.80 | |
| 21140-60813 NCP | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 | |
| 21140-60814 NCP | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottles | 240.00 EACH | | 240.00 EACH | $7.740000 EACH | $1,857.60 | |
| 21140-60815 NCP | WINN DIXIE ITALIAN 12 - 8 oz. bottles | 60.00 EACH | | 60.00 EACH | $7.740000 EACH | $464.40 | |
| 21140-60816 NCP | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 | |
| 21140-60817 NCP | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 | |
| 21140-60823 NCP | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. oz. PET bottles | 180.00 EACH | | 180.00 EACH | $5.460000 EACH | $982.80 | |
| 21140-60824 NCP | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60825 NCP | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. PET bottles | 72.00 EACH | | 72.00 EACH | $5.460000 EACH | $393.12 | |
| 21140-60829 NCP | WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60830 NCP | WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60834 NCP | WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. PET bottles | 130.00 EACH | | 130.00 EACH | $8.160000 EACH | $1,060.80 | |
| 21140-60837 NCP | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 | |
| 21140-60838 NCP | WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 | |
| 21140-60839 NCP | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. PET bottles | 108.00 EACH | | 108.00 EACH | $5.460000 EACH | $589.68 | |

SUBTOTAL

7,987.80

INVOICE NO.
15720

$7,987.80
PLEASE REMIT
THIS AMOUNT

ORIGINAL

| NAME OF CARRIER | VAN-PAK | CARRIER'S NO. | | DATE: 2/21/2005 | SHIPPERS NO. 19463 |
|---|---|---|---|---|---|

| FROM: SHIPPER (ORIGIN) | E.D. SMITH USA, INC 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE DESTINATION | WINN-DIXIE STORES, INC. 4401 SEABOARD ROAD ORLANDO    Ph:407-578-4078 FL 32808 REQUEST DATE: 2/17/2005 |
|---|---|---|---|

| APPT: 2-23-05 @ 9:00 AM DOOR # 42 | SHIPMENT ID 6,372 | VEHICLE NUMBER 7035 |
|---|---|---|

Customer PO: 63 2362

| NO. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | V | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| 120 | | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles 21140-60812<br>12-07-05 04B          120.00<br>12 - 8 oz. bottles | 120.00 | 900.00 | | |
| 30 | | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott 21140-60813<br>12-07-05 03B          30.00<br>12 - 8 oz. bottles | 30.00 | 225.00 | | |
| 240 | | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl 21140-60814<br>11-10-05 02B          10.00<br>12-07-05 05B          230.00<br>12 - 8 oz. bottles | 240.00 | 1,800.00 | | |
| 60 | | WINN DIXIE ITALIAN 12 - 8 oz. bottles 21140-60815<br>12-07-05 02B          60.00<br>12 - 8 oz. bottles | 60.00 | 450.00 | | |
| 30 | | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottl 21140-60816<br>11-18-05 02B          30.00<br>12 - 8 oz. bottles | 30.00 | 225.00 | | |
| 30 | | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottl 21140-60817<br>12-07-05 01B          30.00<br>12 - 8 oz. bottles | 30.00 | 225.00 | | |
| 180 | | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. 21140-60823<br>02-09-06 06C          180.00<br>6 - 16 fl. oz. PET bottles | 180.00 | 1,350.00 | | |
| 36 | | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. 21140-60824<br>01-26-06 01C          36.00<br>6 - 16 fl. oz. PET bottles | 36.00 | 270.00 | | |
| 72 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P 21140-60825<br>01-20-06 08C          72.00<br>6 - 16 fl. oz. PET bottles | 72.00 | 540.00 | | |
| 36 | | WINN DIXIE LITE ITALIAN 6 - 16 fl. oz. P 21140-60829<br>12-08-05 04C          36.00<br>6 - 16 fl. oz. PET bottles | 36.00 | 270.00 | | |
| 36 | | WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET 21140-60830<br>02-03-06 07C          1.00<br>12-10-05 04C          35.00 | 36.00 | 270.00 | | |

| No. Packages | + HM | SPECIAL MARKS AND EXCEPTIONS | (SUBJECT TO CORR.) | CLASS OR RATE | √ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|

6 - 16 fl. oz. PET bottles

**130**   **WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. P**   130.00   1,365.00
21140-60834
   02-18-06 04B       130.00

6 - 24 fl. oz. PET bottles

**26**   **WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET**   26.00   273.00
21140-60837
   12-02-05 02B       26.00

6 - 24 fl. oz. PET bottles

**26**   **WINN DIXIE ROBUST ITALIAN 6 - 24 fl. oz.**   26.00   273.00
21140-60838
   01-21-06 02B       26.00

6 - 24 fl. oz. PET bottles

**108**   **WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz.**   108.00   810.00
21140-60839
   01-27-06 07C       108.00

6 - 16 fl. oz. PET bottles

---

## Trailer Inspection

Free From:  Odor: X    Infestation: X    Debris: X    Damage: X

Seal # 0002973                     Pallet Rec 0   Pallets Ship 16

TOTAL WEIGHT(LBS): 9,246.00
TOTAL PACKAGES: 1160

ORDER NO: 19463
ORDER DATE: 2/16/2005

| REMIT C.O.D. TO: | NORTH COAST PROCESSING<br>11160 PARKWAY DRIVE<br>NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE<br>☐ Prepaid  ☐ Collect $ |
|---|---|---|---|

† IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIERS OR SHIPPERS WEIGHT."

‡ Shippers imprint in lieu of stamp; not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:

$ ___ per ___

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

TOTAL CHARGES $

Freight charges are PREPAID unless marked collect.   ☐ Check box if charges are collected.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

NORTH COAST PROCESSING, INC. HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IS ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF THE ACT, BE INTRODUCED INTO INTERSTATE COMMERCE.
NORTH COAST PROCESSING, INC., ERIE, PA.

# NCP

## North Coast Processing, Inc.

P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428
814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY TO | INVOICE DATE | CUST. NO. |
|----------|-------------|----------|--------------|-----------|
| 1 | 15719 | | 2/21/2005 | WINND |

# INVOICE

| | | |
|---|---|---|
| 19462 | 0 | |
| WORK ORDER NO. | B.O. | |

S
O  WINN DIXIE
L  JACKSONVILLE DIVISION
D  ACCTS. PAYABLE-GROCERY
   P.O. BOX 40595
T  JACKSONVILLE, FL 32203
O

S
H  WINN-DIXIE RETAIL SUPPORT CTR.
I  15500 WEST BEAVER STREET
P  GROCERY - BUILDING B
   JACKSONVILLE, FL 32234
T  904-266-8121
O

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | TERMS | |
|---|---|---|---|---|---|---|---|
| 2/21/2005 | 63 2353 | TLC | | DESTINATION | | 2%-10. NET 30 | |
| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | | | TERRITORY | |
| | 2/21/2005 | NCP | DANKS ASSOCIATES | | | JOHN DANKS | |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60812 NCP | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 | |
| 21140-60813 NCP | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bottles | 60.00 EACH | | 60.00 EACH | $7.740000 EACH | $464.40 | |
| 21140-60814 NCP | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottles | 180.00 EACH | | 180.00 EACH | $7.740000 EACH | $1,393.20 | |
| 21140-60815 NCP | WINN DIXIE ITALIAN 12 - 8 oz. bottles | 90.00 EACH | | 90.00 EACH | $7.740000 EACH | $696.60 | |
| 21140-60816 NCP | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottles | 60.00 EACH | | 60.00 EACH | $7.740000 EACH | $464.40 | |
| 21140-60817 NCP | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottles | 30.00 EACH | | 30.00 EACH | $7.740000 EACH | $232.20 | |
| 21140-60820 NCP | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60821 NCP | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. PET bottles | 72.00 EACH | 48.00 | 24.00 EACH | $5.460000 EACH | $131.04 | |
| 21140-60822 NCP | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60823 NCP | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. oz. PET bottles | 144.00 EACH | | 144.00 EACH | $5.460000 EACH | $786.24 | |
| 21140-60824 NCP | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60825 NCP | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. PET bottles | 180.00 EACH | | 180.00 EACH | $5.460000 EACH | $982.80 | |
| 21140-60826 NCP | WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60828 NCP | WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60830 NCP | WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60833 NCP | WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60834 NCP SUBTOTAL | WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. PET bottles | 78.00 EACH | | 78.00 EACH | $8.160000 EACH | $636.48 | |
| 21140-60835 NCP | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 | |

INVOICE NO.

PLEASE REMIT
THIS AMOUNT

ORIGINAL



**North Coast Processing, Inc.**

P.O. Box 472 / 11160 Parkway Dr. / North East, PA 16428

814-725-9617 / Fax 814-725-2057

Accounts Receivable
Remit To:
North Coast Processing, Inc.
FNB Lockbox Account
P.O. Box 1168
Hermitage, PA 16148

| PAGE NO. | INVOICE NO. | APPLY-TO | INVOICE DATE | CUST. NO. |
|---|---|---|---|---|
| 2 | 15719 | | 2/21/2005 | WINND |

# INVOICE

| | |
|---|---|
| 19462 | 0 |
| WORK ORDER NO. | B.O. |

S O L D T O:
WINN DIXIE
JACKSONVILLE DIVISION
ACCTS. PAYABLE-GROCERY
P.O. BOX 40595
JACKSONVILLE, FL 32203

S H I P T O:
WINN-DIXIE RETAIL SUPPORT CTR.
15500 WEST BEAVER STREET
GROCERY - BUILDING B
JACKSONVILLE, FL 32234
904-266-8121

| DATE SHIPPED | PURCHASE ORDER NO. | SHIP VIA | | F.O.B. | | | TERMS | |
|---|---|---|---|---|---|---|---|---|
| 2/21/2005 | 63 2353 | TLC | | DESTINATION | | | 2%-10, NET 30 | |
| BUYER | DATE REQUESTED | LOCATION | SALESPERSON | | | | TERRITORY | |
| | 2/21/2005 | NCP | DANKS ASSOCIATES | | | | JOHN DANKS | |

| ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY BACK ORD. | QUANTITY SHIPPED | UNIT PRICE | EXTENSION | TAX |
|---|---|---|---|---|---|---|---|
| 21140-60836 NCP | WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bottles | 52.00 EACH | | 52.00 EACH | $8.160000 EACH | $424.32 | |
| 21140-60837 NCP | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET bottles | 26.00 EACH | | 26.00 EACH | $8.160000 EACH | $212.16 | |
| 21140-60839 NCP | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |
| 21140-60818 NCP | WINN DIXIE CAESAR 6 - 16 fl. oz. PET bottles | 36.00 EACH | | 36.00 EACH | $5.460000 EACH | $196.56 | |

SUBTOTAL

8,637.24

| INVOICE NO. | |
|---|---|
| 15719 | $8,637.24 PLEASE REMIT THIS AMOUNT |

ORIGINAL

STRAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE

| NAME OF CARRIER: | TLC | CARRIER'S NO. | | DATE: 2/21/2005 | SHIPPERS NO. 19423 |
|---|---|---|---|---|---|

RECEIVER, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Bill of Lading...

| FROM: SHIPPER (ORIGIN) | E.D. SMITH USA, INC 11160 PARKWAY DRIVE NORTH EAST, PA 16428 | TO: CONSIGNEE DESTINATION | WINN-DIXIE RETAIL SUPPORT CTR. 15500 WEST BEAVER STREET GROCERY - BUILDING E Ph: 904-266-8121 JACKSONVILLE FL 32234 REQUEST DATE: 2/17/2005 |
|---|---|---|---|

| APPT: 2-24-05 @ 8:00 AM DOOR #212 | SHIPMENT ID 6,376 | VEHICLE NUMBER R32431 |
|---|---|---|

Customer PO: 63 2353

| No. Packages | + HM | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | | *WEIGHT(lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | √ | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|---|
| 30 | | WINN DIXIE 1000 ISLE 12 - 8 oz. bottles 21140-60812 | | 30.00 | 225.00 | | |
| | | 12-07-05 04B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE CREAMY FRENCH 12 - 8 oz. bott 21140-60813 | | 60.00 | 450.00 | | |
| | | 12-07-05 03B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 180 | | WINN DIXIE CREAMY RANCH 12 - 8 oz. bottl 21140-60814 | | 180.00 | 1,350.00 | | |
| | | 12-07-05 05B | 180.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 90 | | WINN DIXIE ITALIAN 12 - 8 oz. bottles 21140-60815 | | 90.00 | 675.00 | | |
| | | 12-07-05 02B | 90.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 60 | | WINN DIXIE GARDEN RANCH 12 - 8 oz. bottl 21140-60816 | | 60.00 | 450.00 | | |
| | | 11-18-05 02B | 60.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 30 | | WINN DIXIE LITE ITALIAN 12 - 8 oz. bottl 21140-60817 | | 30.00 | 225.00 | | |
| | | 12-07-05 01B | 30.00 | | | | |
| | | 12 - 8 oz. bottles | | | | | |
| 36 | | WINN DIXIE FAT FREE ITALIAN 6 - 16 fl. o 21140-60820 | | 36.00 | 270.00 | | |
| | | 01-26-06 04C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 24 | | WINN DIXIE FAT FREE RANCH 6 - 16 fl. oz. 21140-60821 | | 24.00 | 180.00 | | |
| | | 01-20-06 06C | 24.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE BALSAMIC VINAIGRETTE 6 - 16 f 21140-60822 | | 36.00 | 270.00 | | |
| | | 01-26-06 08C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 144 | | WINN DIXIE CHUNKY BLUE CHEESE 6 - 16 fl. 21140-60823 | | 144.00 | 1,080.00 | | |
| | | 02-09-06 06C | 144.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 36 | | WINN DIXIE CALIFORNIA FRENCH 6 - 16 fl. 21140-60824 | | 36.00 | 270.00 | | |
| | | 01-26-06 01C | 36.00 | | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | | |
| 180 | | WINN DIXIE CREAMY RANCH 6 - 16 fl. oz. P | | 180.00 | 1,350.00 | | |

| No. Packages | +HM | KIND OF PACKAGE, Description of Articles, SPECIAL MARKS AND EXCEPTIONS | | WEIGHT (lbs.) (SUBJECT TO CORR.) | CLASS OR RATE | CHARGES (CARRIER USE ONLY) |
|---|---|---|---|---|---|---|
| | | 21140-60825 | | | | |
| | | 01-20-06 08C | 1.00 | | | |
| | | 02-03-06 08C | 179.00 | | | |
| 36 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE GARDEN RANCH 6 - 16 fl. oz. P 21140-60826 | | 36.00 | | 270.00 |
| | | 02-09-06 05C | 36.00 | | | |
| 36 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE ITALIAN 6 - 16 fl. oz. PET bo 21140-60828 | | 36.00 | | 270.00 |
| | | 01-19-06 04C | 36.00 | | | |
| 36 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE LITE RANCH 6 - 16 fl. oz. PET 21140-60830 | | 36.00 | | 270.00 |
| | | 02-03-06 07C | 36.00 | | | |
| 36 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE ZESTY ITALIAN 6 - 16 fl. oz. 21140-60833 | | 36.00 | | 270.00 |
| | | 01-19-06 07C | 36.00 | | | |
| 78 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE CREAMY RANCH 6 - 24 fl. oz. P 21140-60834 | | 78.00 | | 819.00 |
| | | 01-21-06 06B | 7.00 | | | |
| | | 02-18-06 04B | 71.00 | | | |
| 26 | | 6 - 24 fl. oz. PET bottles | | | | |
| | | WINN DIXIE GARDEN RANCH 6 - 24 fl. oz. P 21140-60835 | | 26.00 | | 273.00 |
| | | 12-02-05 04B | 26.00 | | | |
| 52 | | 6 - 24 fl. oz. PET bottles | | | | |
| | | WINN DIXIE ITALIAN 6 - 24 fl. oz. PET bo 21140-60836 | | 52.00 | | 546.00 |
| | | 12-02-05 01B | 52.00 | | | |
| 26 | | 6 - 24 fl. oz. PET bottles | | | | |
| | | WINN DIXIE 1000 ISLE 6 - 24 fl. oz. PET 21140-60837 | | 26.00 | | 273.00 |
| | | 12-02-05 02B | 26.00 | | | |
| 36 | | 6 - 24 fl. oz. PET bottles | | | | |
| | | WINN DIXIE CREAMY FRENCH 6 - 16 fl. oz. 21140-60839 | | 36.00 | | 270.00 |
| | | 01-27-06 07C | 36.00 | | | |
| 36 | | 6 - 16 fl. oz. PET bottles | | | | |
| | | WINN DIXIE CAESAR 6 - 16 fl. oz. PET bot 21140-60818 | | 36.00 | | 270.00 |
| | | 09-13-0510B | 23.00 | | | |
| | | 12-10-05 06B | 13.00 | | | |
| | | 6 - 16 fl. oz. PET bottles | | | | |

## Trailer Inspection

Free From:   Odor: **X**     Infestation: **X**   Debris: **X**     Damage: **X**

**TOTAL WEIGHT(LBS):**   10,326.00

**TOTAL PACKAGES:**   1304

Seal # **0002960**                    Pallet Rec  **0**  Pallets Ship  **22**

**ORDER NO:**  19462

**ORDER DATE:**  2/16/2005

| REMIT C.O.D. TO: | NORTH COAST PROCESSING<br>11160 PARKWAY DRIVE<br>NORTH EAST, PA 16428 | C.O.D. Amt $ | C.O.D FEE<br>☐ Prepaid   ☐ Collect $ |
|---|---|---|---|

* IF THE SHIPMENT MOVES BETWEEN TWO PORTS BY A CARRIER BY WATER, THE LAW REQUIRES THAT THE BILL OF LADING SHALL STATE WHETHER IT IS "CARRIER OR SHIPPERS WEIGHT".
1  Shippers imprint in lieu of stamp; not a part of bill of lading approved by the Interstate Commerce Commission.

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding:
$_____ per _____

**TOTAL CHARGES†**

Freight charges are PREPAID unless marked collect.   ☐ Check box if charges are collected.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

*Michelle Daniel*

NORTH COAST PROCESSING, INC. HEREBY GUARANTEES THAT NO ARTICLE LISTED HEREIN IS ADULTERATED OR MISBRANDED WITHIN THE MEANING OF THE FEDERAL FOOD, DRUG, AND COSMETIC ACT, OR IS AN ARTICLE WHICH MAY NOT, UNDER THE PROVISIONS OF SECTION 404 OR 505 OF THE ACT, BE INTRODUCED INTO INTERSTATE COMMERCE.
NORTH COAST PROCESSING, INC., ERIE, PA.