UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re

WINN-DIXIE STORES, INC., et al.

    Debtors.

_____/

Chapter 11

Case No. 05-11063 (RDD)

(Jointly Administered)

## <u>NOTICE OF FILING</u>

Creditor, MARJON SPECIALITY FOODS, INC. ("Marjon"), by and through its

undersigned attorneys, files its Perishable Agriculture Commodities Act ("PACA")

Notice pursuant to Interim Order Granting the Debtor's Authority to Pay Pre-Petition

Claims Arising Under the Perishable Agriculture Commodities Act. The filing consists

of itemized statement of account dated February 24, 2005 together with invoices related

to the statement of account.

Don M. Stichter
Florida Bar No. 078280
Stichter Riedel Blain & Prosser, P.A.
110 East Madison St., Ste. 200
Tampa, FL  33602
813-229-0144
813-229-1811 (facsimile)
Attorneys for the Creditor Marjon Specialty
    Foods, Inc.



RECEIVED
MAR 14 2005
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and accurate copy of the foregoing Notice of

Filing was furnished by first class U.S. Mail, postage prepaid, to the following list on

March 10th, 2005:

D.J. Baker
Sally McDonald Henry
Rosalie Walker Gray
SKADDEN, ARPS, SLATE, MEACHER
  &amp; FLOM LLP
Four Times Square
New York, NY   10036

and

Sarah Robinson Borders
Brian C. Walsh
KING &amp; SPALDING LLP
191 Peachtree Street
Atlanta, GA  30303

Don M. Stichter
Florida Bar No. 078280


RECEIVED
MAR 1 4 2005
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
·PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650                                               PAGE: 1

WINN DIXIE STORES                                    02/24/05
PERISHABLE ACCOUNTING

JACKSONVILLE        FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
| ON ACCT | | 01/31/05 | 2625.00CR | | | | |
| | PYMT 1 | 02/09/05 | 8.25CR | | 2633.25CR | | |
| 090827 | 46489 | 08/04/04 | 56.60 | | | | 56.60 |
| 091031 | 47373 | 08/23/04 | 560.25 | | | | |
| | PYMT 1 | 09/13/04 | 323.75CR | | | | 236.50 |
| 091242 | 48577 | 09/10/04 | 1852.90 | | | | |
| | PYMT 1 | 11/12/04 | 729.00CR | | | | 523.90 |
| 091255 | 89277 | 09/11/04 | 6175.75 | | | | |
| | PYMT 1 | 10/19/04 | 5944.75CR | | | | 231.00 |
| 091270 | 89376 | 09/13/04 | 2340.50 | | | | |
| | PYMT 1 | 10/12/04 | 2253.50CR | | | | 87.00 |
| 091400 | 89690 | 09/25/04 | 2589.90 | | | | |
| | PYMT 1 | 10/14/04 | 2587.40CR | | | | 2.50 |
| 091578 | STORE # 190 | 10/12/04 | 495.15 | | | | |
| | PYMT 1 | 02/10/05 | 495.15CR | | | | .00 |
| 091587 | 50503 | 10/13/04 | 667.15 | | | | |
| | PYMT 1 | 11/03/04 | 629.15CR | | | | 38.00 |
| 091963 | 533637 | 11/16/04 | 852.00 | | | | |
| | PYMT 1 | 12/20/04 | 843.48CR | | | | 8.52 |
| 091965 | 533636 | 11/16/04 | 2195.50 | | | | |
| | PYMT 1 | 12/20/04 | 2173.54CR | | | | 21.96 |
| 091979 | 535321 | 11/17/04 | 319.50 | | | | |
| | PYMT 1 | 12/22/04 | 316.30CR | | | | 3.20 |
| 092006 | 538850 | 11/19/04 | 2600.70 | | | | |
| | PYMT 1 | 12/10/04 | 2478.70CR | | | | 122.00 |
| 092234 | 560685 | 12/11/04 | 1133.95 | | | | 1133.95 |
| 092235 | 560634 | 12/11/04 | 1279.60 | | | | 1279.60 |
| 092236 | 560684 | 12/11/04 | 2212.00 | | | | 2812.00 |

```
   560633      12/11/0●    1215.10                                    1215.10
  ·596880      01/12/05    1850.60
   PYMT 1      02/02/05    1850.60CR                        .00
 ¦ 595751      01/12/05     594.65
   PYMT 1      02/02/05     594.65CR                        .00
 7 599082      01/13/05     503.75
   PYMT 1      02/02/05     503.75CR                        .00
.5 600857      01/14/05    1171.50
```

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650                                                PAGE: 2

WINN DIXIE STORES                                     02/24/05
PERISHABLE ACCOUNTING

JACKSONVILLE        FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
|        | PYMT 1  | 02/04/05 | 1171.50CR |  |  | .00 |  |
| 092616 | 599490  | 01/14/05 | 719.65 |  |  |  |  |
|        | PYMT 1  | 02/04/05 | 719.65CR |  |  | .00 |  |
| 092617 | 598874  | 01/14/05 | 1696.90 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 1696.90CR |  |  | .00 |  |
| 092618 | 595428  | 01/14/05 | 904.60 |  |  |  |  |
|        | PYMT 1  | 02/07/05 | 904.60CR |  |  | .00 |  |
| 092629 | 597583  | 01/15/05 | 489.90 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 489.90CR |  |  | .00 |  |
| 092630 | 597634  | 01/15/05 | 560.25 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 560.25CR |  |  | .00 |  |
| 092631 | 597633  | 01/15/05 | 1574.95 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 1143.55CR |  | TODAY431.40 |  |  |
| 092632 | 597582  | 01/15/05 | 1535.20 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 1535.20CR |  |  | .00 |  |
| 092633 | 600194  | 01/15/05 | 432.00 |  |  |  |  |
|        | PYMT 1  | 02/02/05 | 432.00CR |  |  | .00 |  |
| 092641 | 600027  | 01/17/05 | 338.30 |  |  |  |  |
|        | PYMT 1  | 02/07/05 | 338.30CR |  |  | .00 |  |
| 092642 | 603653  | 01/17/05 | 217.60 |  |  | 217.60 |  |
| 092643 | 601622  | 01/17/05 | 1676.00 |  |  |  |  |
|        | PYMT 1  | 02/04/05 | 1676.00CR |  |  | .00 |  |
| 092658 | 603473  | 01/18/05 | 2519.10 |  |  |  |  |
|        | PYMT 1  | 02/07/05 | 2519.10CR |  |  | .00 |  |
| 092667 | 603300  | 01/19/05 | 1058.20 |  |  |  |  |
|        | PYMT 1  | 02/09/05 | 1058.20CR |  |  | .00 |  |
| 092668 | 603996  | 01/19/05 | 2401.95 |  |  |  |  |
|        | PYMT 1  | 02/09/05 | 2401.95CR |  |  | .00 |  |
| 092669 | 603139  | 01/19/05 | 1539.30 |  |  |  |  |
|        | PYMT 1  | 02/07/05 | 1539.30CR |  |  | .00 |  |
| 092685 | 606169  | 01/20/05 | 1517.65 |  |  |  |  |
|        | PYMT 1  | 02/09/05 | 1517.65CR |  |  | .00 |  |
| 092686 | 605512  | 01/20/05 | 455.65 |  |  |  |  |
|        | ADJ777  | 02/08/05 | 8.25CR |  |  |  |  |
|        | PYMT 1  | 02/09/05 | 447.40CR |  |  | .00 |  |
| 092697 | 606943  | 01/21/05 | 1688.50 |  |  |  |  |

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650

PAGE: 3

WINN DIXIE STORES
PERISHABLE ACCOUNTING

02/24/05

JACKSONVILLE        FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
|        | PYMT 1 | 02/11/05 | 1688.50CR |  |  | .00 |  |
| 092698 | 607129 | 01/21/05 | 852.60 |  |  |  |  |
|        | PYMT 1 | 02/11/05 | 852.60CR |  |  | .00 |  |
| 092699 | 606122 | 01/21/05 | 1095.20 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 1095.20CR |  |  | .00 |  |
| 092700 | 604587 | 01/21/05 | 794.00 |  |  |  |  |
|        | PYMT 1 | 02/14/05 | 794.00CR |  |  | .00 |  |
| 092710 | 604307 | 01/22/05 | 1132.75 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 1132.75CR |  |  | .00 |  |
| 092711 | 604293 | 01/22/05 | 1024.20 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 1024.20CR |  |  | .00 |  |
| 092712 | 604306 | 01/22/05 | 2357.20 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 2357.20CR |  |  | .00 |  |
| 092713 | 604292 | 01/22/05 | 1706.00 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 1706.00CR |  |  | .00 |  |
| 092714 | 608365 | 01/22/05 | 511.75 |  |  |  |  |
|        | PYMT 1 | 02/09/05 | 511.75CR |  |  | .00 |  |
| 092721 | 607965 | 01/24/05 | 1144.40 |  |  |  |  |
|        | PYMT 1 | 02/14/05 | 1144.40CR |  |  | .00 |  |
| 092722 | 607967 | 01/24/05 | 702.90 |  |  |  |  |
|        | PYMT 1 | 02/14/05 | 702.90CR |  |  | .00 |  |
| 092723 | 608184 | 01/24/05 | 688.20 |  |  |  |  |
|        | PYMT 1 | 02/11/05 | 688.20CR |  |  | .00 |  |
| 092737 | 609155 | 01/25/05 | 1476.30 |  |  |  |  |
|        | PYMT 1 | 02/14/05 | 1476.30CR |  | .00 |  |  |
| 092746 | 609213 | 01/26/05 | 1127.60 |  |  |  |  |
|        | ADJ770 | 01/31/05 | 322.10 |  |  |  |  |
|        | ADJ785 | 02/16/05 | 29.00CR |  |  |  |  |
|        | PYMT 1 | 02/16/05 | 695.85CR |  | .00 |  |  |
| 092747 | 610639 | 01/26/05 | 1890.45 |  |  |  |  |
|        | PYMT 1 | 02/16/05 | 1890.45CR |  | .00 |  |  |
| 092748 | 609196 | 01/26/05 | 1038.70 |  |  |  |  |
|        | PYMT 1 | 02/16/05 | 1038.70CR |  | .00 |  |  |
| 092749 | 609083 | 01/26/05 | 917.40 |  |  |  |  |
|        | PYMT 1 | 02/14/05 | 917.40CR |  | .00 |  |  |

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650                                                    PAGE: 4

WINN DIXIE STORES                                         02/24/05
PERISHABLE ACCOUNTING

JACKSONVILLE        FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
| 092765 | 611964 | 01/27/05 | 1911.75 | | | | |
| | PYMT 1 | 02/16/05 | 1911.75CR | | .00 | | |
| 092773 | 612858 | 01/28/05 | 1079.45 | | 1079.45 | | |
| 092774 | 613057 | 01/28/05 | 1002.70 | | 1002.70 | | |
| 092775 | 611909 | 01/28/05 | 1851.70 | | | | |
| | PYMT 1 | 02/16/05 | 1851.70CR | | .00 | | |
| 092776 | 610736 | 01/28/05 | 860.60 | | 860.60 | | |
| 092786 | 610870 | 01/29/05 | 1023.60 | | | | |
| | PYMT 1 | 02/16/05 | 1023.60CR | | .00 | | |
| 092787 | 610897 | 01/29/05 | 445.65 | | | | |
| | PYMT 1 | 02/16/05 | 445.65CR | | .00 | | |
| 092788 | 610869 | 01/29/05 | 1002.30 | | | | |
| | PYMT 1 | 02/16/05 | 102.30CR | | | | |
| | PYMT 2 | 02/16/05 | 900.00CR | | .00 | | |
| 092789 | 610896 | 01/29/05 | 1789.30 | | | | |
| | PYMT 1 | 02/16/05 | 1789.30CR | | .00 | | |
| 092790 | 61413 | 01/29/05 | 2723.25 | | | | |
| | PYMT 1 | 02/16/05 | 2723.25CR | | .00 | | |
| 092800 | 613907 | 01/31/05 | 1541.00 | | 1541.00 | | |
| 092801 | 614286 | 01/31/05 | 839.25 | | 839.25 | | |
| 092821 | 615298 | 02/01/05 | 424.50 | | 424.50 | | |
| 092828 | 615525 | 02/02/05 | 1405.60 | | 1405.60 | | |
| 092829 | 616545 | 02/02/05 | 1278.00 | | 1278.00 | | |
| 092830 | 616911 | 02/02/05 | 2297.05 | | 2297.05 | | |
| 092831 | 615380 | 02/02/05 | 184.70 | | 184.70 | | |
| 092832 | 615977 | 02/02/05 | 604.80 | | 604.80 | | |
| 092833 | 615908 | 02/02/05 | 2529.05 | | 2529.05 | | |
| 092850 | 618340 | 02/03/05 | 1987.65 | | 1987.65 | | |
| 092869 | 619452 | 02/04/05 | 1827.65 | | 1827.65 | | |
| 092870 | 619653 | 02/04/05 | 942.65 | | 942.65 | | |
| 092871 | 619985 | 02/04/05 | 556.90 | | 556.90 | | |
| 092872 | 618667 | 02/04/05 | 2131.60 | | 2131.60 | | |
| 092873 | 617291 | 02/04/05 | 653.25 | | | | |
| | ADJ780 | 02/09/05 | 444.00CR | | 209.25 | | |
| 092884 | 619066 | 02/05/05 | 489.90 | | 489.90 | | |
| 092885 | 619083 | 02/05/05 | 618.70 | | 618.70 | | |

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650                                              PAGE: 5

WINN DIXIE STORES                                   02/24/05
PERISHABLE ACCOUNTING

JACKSONVILLE        FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
| 092886 | 619065 | 02/05/05 | 553.80 | | 553.80 | | |
| 092887 | 619082 | 02/05/05 | 2367.40 | | 2367.40 | | |
| 092888 | 620323 | 02/05/05 | 2725.95 | | 2725.95 | | |
| 092895 | 620284 | 02/07/05 | 1109.75 | | 1109.75 | | |
| 092896 | 620069 | 02/07/05 | 1434.40 | | 1434.40 | | |
| 092913 | 622025 | 02/08/05 | 2417.60 | | 2417.60 | | |
| 092921 | 622044 | 02/09/05 | 2097.20 | | 2097.20 | | |
| 092922 | 623561 | 02/09/05 | 1122.15 | | 1122.15 | | |
| 092923 | 623214 | 02/09/05 | 745.50 | | 745.50 | | |
| 092924 | 623891 | 02/09/05 | 1092.55 | | 1092.55 | | |
| 092937 | 625198 | 02/10/05 | 3030.55 | 3030.55 | | | |
| 092945 | 626140 | 02/11/05 | 587.55 | 587.55 | | | |
| 092946 | 627398 | 02/11/05 | 706.40 | | | | |
|  | ADJ786 | 02/16/05 | 156.00CR | 550.40 | | | |
| 092947 | 627213 | 02/11/05 | 1026.75 | 1026.75 | | | |
| 092948 | 623771 | 02/11/05 | 1025.55 | 1025.55 | | | |
| 092958 | 627148 | 02/12/05 | 2618.30 | 2618.30 | | | |
| 092959 | 627153 | 02/12/05 | 1274.20 | 1274.20 | | | |
| 092960 | 627147 | 02/12/05 | 3152.50 | 3152.50 | | | |
| 092961 | 627152 | 02/12/05 | 2156.25 | 2156.25 | | | |
| 092962 | 628825 | 02/12/05 | 1023.35 | 1023.35 | | | |
| 092969 | 628108 | 02/14/05 | 1438.00 | 1438.00 | | | |
| 092970 | 628387 | 02/14/05 | 1517.65 | 1517.65 | | | |
| 092986 | 629846 | 02/15/05 | 2013.25 | 2013.25 | | | |
| 092995 | 629876 | 02/16/05 | 1131.25 | 1131.25 | | | |
| 092996 | 631216 | 02/16/05 | 2343.85 | 2343.85 | | | |
| 092997 | 629877 | 02/16/05 | 843.85 | 843.85 | | | |
| 092998 | 630445 | 02/16/05 | 1562.15 | 1562.15 | | | |
| 093011 | 632677 | 02/17/05 | 1696.50 | 1696.50 | | | |
| 093022 | 633663 | 02/18/05 | 1147.10 | 1147.10 | | | |
| 093023 | 634190 | 02/18/05 | 827.15 | 827.15 | | | |
| 093024 | 633000 | 02/18/05 | 1271.00 | 1271.00 | | | |
| 093025 | 631414 | 02/18/05 | 1510.20 | 1510.20 | | | |
| 093036 | 631770 | 02/19/05 | 2104.60 | 2104.60 | | | |
| 093037 | 635660 | 02/19/05 | 832.75 | 832.75 | | | |
| 093038 | 631769 | 02/19/05 | 2171.80 | 2171.80 | | | |

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL  33566
(813) 752-3482

S T A T E M E N T

926650                                                          PAGE: 6

WINN DIXIE STORES                                              02/24/05
PERISHABLE ACCOUNTING

JACKSONVILLE      FL 32203

| INV# | TRANS | DATE | AMOUNT | CURRENT | 15 DAYS | 30 DAYS | 45 DAYS |
|------|-------|------|--------|---------|---------|---------|---------|
| 093039 | 635659 | 02/19/05 | 1436.55 | 1436.55 | | | |
| 093040 | 635814 | 02/19/05 | 1438.45 | 1438.45 | | | |
| 093048 | 634666 | 02/21/05 | 1341.00 | 1341.00 | | | |
| 093049 | 634784 | 02/21/05 | 1515.90 | 1515.90 | | | |
| 093064 | 637117 | 02/22/05 | 1890.15 | 1890.15 | | | |
| 093071 | 636976 | 02/23/05 | 1879.35 | 1879.35 | | | |
| 093072 | 638142 | 02/23/05 | 1777.95 | 1777.95 | | | |
| 093073 | 636558 | 02/23/05 | 1318.45 | 1318.45 | | | |
| 093074 | 637161 | 02/23/05 | 738.70 | 738.70 | | | |

*#22253.28*

T O T A L S               95857.88   52193.00  35844.05    649.00  7171.83

PLEASE PAY ===)   95857.88

REMIT TO:

**MARJON SPECIALTY FOODS, INC.**
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 090827
PAGE 1
08/04/04

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 2320
JACKSONVILLE          FL
          32203-0000

SHIPPED TO:

WINN DIXIE/ATLANTA
5400 FULTON INDUSTRIAL
BLVD S W
ATLANTA                    GA
          30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 08/04/04 | 080516 | 46489 | JAMESON | | 08/04/04 | NET 15 DAYS |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 2 | CS | 12/14 OZ KIMCHEE | 28.30 | 56.60 |

TOTAL PACKAGES: 2

INVOICE TOTAL          56.60
PLEASE PAY             56.60

2/24/05

*Prompt remittance please*
*Thank you*

11-15-04

*Payment has been shipped*
*Payment would be appreciate*
*Thank you  Jt.*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

090827 926650 08/04/04

REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 091031
                   PHONE (813) 752 3482                   PAGE  1
                                                          08/23/04

        926650                          SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/ATLANTA
PERISHABLE ACCOUNTING                   5400 FULTON INDUSTRIAL
P O BOX 2320                            BLVD S W
JACKSONVILLE        FL                  ATLANTA            GA
           32203-0000                             30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 08/23/04 | 080707- | 47373 | JAMESON | | 08/23/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 4 | BU | 1/BUSH, DIAKON RADISH | 19.95 | 79.80 |
| 2 | CS | 1/10 LB BELGIAN ENDIVE BULK | 22.30 | 44.60 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 7.75 | 38.75 |
| 2 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 14.40 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |
| 15 | CS | 6/6 OZ PREM LIV ALFALFA SPRTS | 3.90 | 58.50 |
| 8 | CS | 3/2 LB VRTY PAK HOT PEPPER | 10.05 | 80.40 |
| 6 | BX | 1/5 LB PREM BEAN SPROUTS BULK | 3.20 | 19.20 |
| 2 | CS | 12/8 OZ SNOW PEAS | 11.90 | 23.80 |
| 8 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 122.00 |
| 2 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 17.80 |

        TOTAL PACKAGES: 64                 INVOICE TOTAL       560.25
                                             PLEASE PAY        560.25

*handwritten notes:*

① * attached receiving @ k# 007326896 9/13/04 Rec'd -32375
indicates all products rec'd                              -236.50
no problems indicated   58.50          58.50              Short
                                      178.00
Copies to Curtis 9/13/04              236.50

        B#

② I spoke to W.D (Donna) she will be checking into
reason for short pay

                          17800 is for short
                          product on Inv #9570
WE VALUE YOUR BUSINESS. THANK YOU.    previously pd in full

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricult
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or oth
products derived from these commodities, and any receivables or proceeds fro
the sale of these commodities until full payment is received.

091031 926650 08/23/04

REMIT TO:  MARJON SPECIALTY FOODS, INC.  
3508 SYDNEY ROAD, PLANT CITY; FL 33566  
PHONE (813) 752 3482

INVOICE  
NO. 091242  
PAGE 1  
09/10/04

926650

SHIPPED TO:

WINN DIXIE STORES  
PERISHABLE ACCOUNTING  
P O BOX 40026  
JACKSONVILLE      FL  
32203-0000

WINN DIXIE/POMPANO  
1141 S W 12TH AVE

POMPANO BEACH      FL  
33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 09/10/04 | 080908- | 48577 | PHOENIX | | 09/10/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 5 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 107.50 |
| 5 | CS | 12/8 .OZ CHEDDER JLP SLICES | 20.00 | 100.00 |
| 2 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 20.25 | 40.50 |
| 5 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 20.25 | 101.25 |
| 5 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 20.25 | 101.25 |
| 4 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 20.00 | 80.00 |
| 2 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 20.00 | 40.00 |
| 4 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 20.00 | 80.00 |
| 5 | CS | 12/8 OZ CHEESE MOZZARELLA | 20.00 | 100.00 |
| 4 | CS | 12/8 OZ CHEESE SOUR CREAM | 20.00 | 80.00 |
| 4 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 20.00 | 80.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 20.00 | 100.00 |
| 4 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 20.25 | 81.00 |
| 4 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 20.25 | 81.00 |
| 4 | CS | 12/8 OZ CHEESE PARM TOPPING | 20.10 | 80.40 |

TOTAL PACKAGES: 62

INVOICE TOTAL    1252.90  
PLEASE PAY       1252.90

*11/12/04*  
*CK#0073 79696*

*- 729.00*  
*523.90*  
*Short*

*10/15/04 See Attached Receiving*  
*copy sent to Curtis' BH*

*11/15/04 Sent copies of WD explanation & short pay*  
*and copies of invoice and second copy of receiving*  
*BH*

WE VALUE YOUR BUSINESS. THANK YOU.

*Copy to MR. MILLER*

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091242 926650 09/10/04

```
REMIT TO:        MARJON SPECIALTY FOODS, INC.        INVOICE
             3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 091255
                   PHONE (813) 752 3402               PAGE  1
                                                      09/11/04

      926650                            SHIPPED TO:

WINN DIXIE STORES                  WINN DIXIE/JAX
PERISHABLE ACCOUNTING              15500 WEST BEAVER ST

JACKSONVILLE        FL             BALDWIN          FL
             32203-0000                      32234
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 09/11/04 | 80923- | 89277 | MJ | | 09/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 215.00 |
| 10 | CS | 12/8 .OZ CHEDDER JLP SLICES | 20.00 | 200.00 |
| 10 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 215.00 |
| 4 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 103.80 |
| 30 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 297.00 |
| 10 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 188.50 |
| 9 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 169.65 |
| 5 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 94.25 |
| 2 | CS | 12/6 OZ LL LIGHTBURGER 2 PK | 18.40 | 36.80 |
| 10 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 265.00 |
| 15 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 20.00 | 300.00 |
| 15 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 20.00 | 300.00 |
| 15 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 20.00 | 300.00 |
| 10 | CS | 12/8 OZ CHEESE MOZZARELLA | 20.00 | 200.00 |
| 20 | BX | 1/10 LB TOMATILLOS BULK BOX | 7.75 | 155.00 |
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.85 | 317.00 |
| 20 | CS | 3/2 LB VRTY PAK HOT PEPPER | 10.05 | 201.00 |
| 20 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 312.00 |
| 20 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 391.00 |
| 20 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 247.00 |
| 20 | CS | 1/5 LB HABANERO PEPPERS | 15.90 | 318.00 |
| 10 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 72.00 |
| 10 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 144.00 |
| 5 | CS | 12/1 PT PEARL ONION RED | 17.40 | 87.00 |
| 20 | CS | 12/4 OZ GINGER ROOT PKGS | 8.15 | 163.00 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 5 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 72.50 |

CONTINUED NEXT PAGE

REMIT TO:          MARJON SPECIALTY FOODS, INC.                    INVOICE
                3506 SYDNEY ROAD, PLANT CITY, FL 33566           NO. 091255
                      PHONE (813) 752 3482                       PAGE  2
                                                                09/11/04

          926650                              SHIPPED TO:

WINN DIXIE STORES                         WINN DIXIE/JAX
PERISHABLE ACCOUNTING                     15500 WEST BEAVER ST
P.O. Box 40595
JACKSONVILLE        FL                    BALDWIN            FL
            32203-0000                              32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 09/11/04 | 80923- | 89277 | MJ | | 09/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 72.50 |
| 5 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 95.00 |
| 5 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 132.50 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 20.00 | 100.00 |
| 5 | CS | 12/10 OZ PINE NUTS | 19.10 | 95.50 |
| 10 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 20.00 | 200.00 |
| 5 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 20.25 | 101.25 |

      TOTAL PACKAGES:  386                 INVOICE TOTAL          6175.75
                                             PLEASE PAY          6175.75
                                         10/19/04 Rec'x      -594475
                                         Ck# 007357173

                                                            231.00
                                                            Short

10/18/04
See attached copy of
explanation of short pay
        BH

Mailed copy of form back to
WD with copy of receiving
no notation of shortage
                  BH
          WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

   091255 926650 09/11/04

REMIT TO:   MARJON SPECIALTY FOODS, INC.
            3508 SYDNEY ROAD, PLANT CITY, FL 33566
            PHONE (813) 752 3482

INVOICE
NO. 091270
PAGE  1
09/13/04

926650

SHIPPED TO:

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40595
JACKSONVILLE        FL
            32203-0000

WINN DIXIE/JAX
15500 WEST BEAVER ST

BALDWIN            FL
            32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 09/13/04 | 080956- | 89376 | PHONEIX | | 09/13/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 30 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 297.00 |
| 20 | BX | 1/10 LB TOMATILLOS BULK BOX | 7.75 | 155.00 |
| 40 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.85 | 634.00 |
| 30 | CS | 3/2 LB VRTY PAK HOT PEPPER | 10.05 | 301.50 |
| 30 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 216.00 |
| 30 | CS | 12/8 OZ. BEAN SPROUT TRAY | 5.20 | 156.00 |
| 30 | CS | 6/6 OZ PREM LIV ALFALFA SPRTS | 3.90 | 117.00 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 5 | | FF VEG ORG BURGER | 14.40 | 72.00 |
| 5 | CS | 12/1 PT PEARL ONION RED | 17.40 | 87.00 |
| 20 | CS | 12/4 OZ GINGER ROOT PKGS | 8.15 | 163.00 |
| 10 | BG | 1/5 LB SHALLOTS BULK | 7.00 | 70.00 |

TOTAL PACKAGES: 255

INVOICE TOTAL          2340.50
PLEASE PAY             2340.50

Rec'd 10/12/04              2253.50
CD#0073517777

10/11/04

* See Attached Explanation
of deductions)
Copy put in CD's Box

87.00
Short

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091270 926650 09/13/04

REMIT TO:           MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 091400
                     PHONE (813) 752 3482                     PAGE  1
                                                              09/25/04

        926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/JAX
PERISHABLE ACCOUNTING                15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE        FL               BALDWIN            FL
            32203-0000                        32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 09/25/04 | 081073- | 89690 | MJ | | 09/25/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 99.00 |
| 5 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 94.25 |
| 5 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 139.00 |
| 5 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 61.25 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 85.20 |
| 4 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 106.50 |
| 10 | CS | 12/1  PT PEARL ONIONS | 15.70 | 157.00 |
| 15 | BX | 1/10 LB TOMATILLOS BULK BOX | 7.75 | 116.25 |
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.85 | 475.50 |
| 40 | CS | 3/2 LB VRTY PAK HOT PEPPER | 10.05 | 402.00 |
| 30 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 216.00 |
| 30 | CS | 12/8 OZ PREM BEAN SPROUT | 5.20 | 156.00 |
| 5 | | FF VEG ORG BURGER | 14.40 | 72.00 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 8.15 | 40.75 |
| 5 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 72.50 |
| 4 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 85.20 |
| 15 | BG | 1/5  LB SHALLOTS BULK | 7.00 | 105.00 |

TOTAL PACKAGES:  228              INVOICE TOTAL        2589.90
                                     PLEASE PAY        2589.90

                                            — 2587.40

*Rec 10-15-04 Check # 007353124*

                                     *Short    2.50*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091400 926650 09/25/04

REMIT TO:      MARJON SPECIALTY FOODS, INC.          INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 091587
                     PHONE (813) 752 3482                 PAGE  1
                                                         10/13/04

        926650                        SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/ATLANTA
PERISHABLE ACCOUNTING                5400 FULTON INDUSTRIAL
P O BOX 2320                         BLVD S W
JACKSONVILLE        FL               ATLANTA              GA
             32203-0000                          30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 10/13/04 | 81283- | 50503 | JAMESON | | 10/13/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 2 | CS | 1/12 CT RADDICHIO | 12.00 | 24.00 |
| 2 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 14.40 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |
| 30 | CS | 6/6 OZ PREM LIV ALFALFA SPRTS | 3.90 | 117.00 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 2 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 53.00 |
| 3 | CS | 3/2 LB VRTY PAK HOT PEPPER | 10.50 | 31.50 |
| 2 | CS | 6/3 OZ PINE NUTS | 10.60 | 21.20 |
| 10 | BX | 1/5  LB PREM BEAN SPROUTS BULK | 3.20 | 32.00 |
| 3 | CS | 12/8 OZ SNOW PEAS | 23.25 | 69.75 |
| 10 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.85 | 158.50 |
| 2 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 17.80 |

        TOTAL PACKAGES:  80          INVOICE TOTAL        667.15
                                       PLEASE PAY         667.15

                                     11/3/04 Rec'd      - 629.15
                                                          38.00 Short

11/3/04
See Attached Receiving

Copy to Curtis
    pH

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091587 926650 10/13/04

REMIT TO:        MARJON SPECIALTY FOODS, INC.           INVOICE
                 3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 091963
                 PHONE (813) 752 3482                    PAGE 1
                                                         11/16/04

      926650 · · · · · · · · · · · · ·      SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                      1141 S W 12TH AVE
P O BOX 40026
JACKSONVILLE        FL                     POMPANO BEACH       FL
            32203-0000                                  33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 11/16/04 | 081676- | 533637 | MJ | | 11/16/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 42.60 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 106.50 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 5 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 106.50 |

    TOTAL PACKAGES:  40              INVOICE TOTAL      852.00
                                     PLEASE PAY         852.00
                                     Rec'd 12/20/04  —  843.48

      12/20/04    Check # 007407625                   8.52 Short

      WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091963 926650 11/16/04

REMIT TO:  **MARJON SPECIALTY FOODS, INC.**
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 091965
PAGE  1
11/16/04

926650                                          SHIPPED TO:

WINN DIXIE STORES                               WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING                           3300 NW 123RD ST
P O BOX 40026
JACKSONVILLE      FL                            OPA LOCKA              FL
              32203-0000                                    33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 11/16/04 | 081675- | 533636 | MJ | | 11/16/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 86.00 |
| 5 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 15 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 319.50 |
| 5 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 106.50 |
| 10 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 213.00 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 42.60 |
| 10 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 213.00 |
| 15 | CS | 12/8 OZ CHEESE PARM TOPPING | 21.30 | 319.50 |
| 4 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 86.00 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |
| 5 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 106.50 |
| 2 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 42.60 |
| 8 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 170.40 |
| 4 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 85.20 |

TOTAL PACKAGES: 103

INVOICE TOTAL          2195.50
PLEASE PAY             2195.50
*12/20/04 Rec'd   2,173.54*
*21.96 Short*

*12/20/04   Check # 007407625*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultur Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

091965 926650 11/16/04

REMIT TO:          MARJON SPECIALTY FOODS, INC.                INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 091979
                   PHONE (813) 752 3482                        PAGE  1
                                                               11/17/04

       926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                6080 HWY 31 SOUTH
P O BOX 40475                        MOBILE HWY
JACKSONVILLE        FL               MONTGOMERY           AL
            32203-0000                                36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 11/17/04 | 081686- | 535321 | JAMESON | | 11/17/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 106.50 |

    TOTAL PACKAGES:  15              INVOICE TOTAL       319.50
                                     PLEASE PAY          319.50

                                                         316.30

       *12-22-04 Rec Check # 7408895*          *Short  320*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

091979 926650 11/17/04

REMIT TO:  
MARJON SPECIALTY FOODS, INC.  
3308 SXDNEY ROAD, PLANT CITY, FL 33566  
PHONE (813) 752 3482

INVOICE  
NO. 092006  
PAGE 1  
11/19/04

926650

WINN DIXIE STORES  
PERISHABLE ACCOUNTING  
P O BOX 40475  
JACKSONVILLE       FL  
32203-0000

SHIPPED TO:

WINN DIXIE/MONTGOMERY  
6000 HWY 31 SOUTH  
MOBILE HWY  
MONTGOMERY       AL  
36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 11/19/04 | 081716- | 538850 | JAMESON | | 11/19/04 | NET 15 DA |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 18.50 | 555.00 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 11.10 | 55.50 |
| 10 | CS | 1/12 CT PEARL ONION COMBO | 16.30 | 163.00 |
| 30 | CS | 4/2 LB VRTY PAK HOT PEPPER | 20.80 | 624.00 |
| 5 | CS | 12/8 OZ SNOW PEAS | 16.65 | 83.25 |
| 5 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 72.50 |
| 5 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 72.50 |
| 5 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 72.50 |
| 2 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 29.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 5 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 132.50 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 5 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 139.00 |
| 30 | CS | 6/6 OZ PREM LIV ALFALFA SPRTS | 3.90 | 117.00 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 14.35 | 71.75 |
| 5 | CS | 12/24 OZ SOUP OR STEW MIX | 21.90 | 109.50 |
| 20 | CS | 12/8 OZ BEAN SPROUT TRAY | 6.10 | 122.00 |

TOTAL PACKAGES:  181

INVOICE TOTAL   2600.70  
PLEASE PAY    2600.70

2/98.70  
$ 132.00

12/8/04 Check # 007400181

12/14/04  
Copy given to Curtis  
for Authorization ?

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subj  
to the statutory trust authorized by section 5(c) of the Perishable Agricult  
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities  
retains a trust claim over these commodities, all inventories of food or oth  
products derived from these commodities, and any receivables or proceeds fro  
the sale of these commodities until full payment is received.

092006 926650 11/19/04

REMIT TO:

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092234
PAGE 1
12/11/04

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40026
JACKSONVILLE        FL
32203-0000

SHIPPED TO:

WINN DIXIE/POMPANO
1141 S W 12TH AVE
POMPANO BEACH        FL
33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 12/11/04 | 081918 | 560685 | MJ | | 12/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 30 | CS | 12/1 PT PEARL ONIONS | 15.70 | 471.00 |
| 2 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 29.00 |
| 5 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 72.50 |
| 2 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 37.70 |
| 2 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 53.00 |
| 4 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 103.80 |
| 4 | CS | 12/17 OZ POLENTA VRTY PACK 4 EA | 20.10 | 80.40 |
| 4 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 41.00 |
| 2 | CS | 12/10 OZ TOFU CRUMBLES HERB BAR | 19.05 | 38.10 |
| 4 | CS | 6/9.2OZ TOFU GRILLED HICK SIZZ | 13.85 | 55.40 |
| 5 | CS | 6/9.2OZ TOFU GRILLED MESQ PEPR | 13.85 | 69.25 |
| 2 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 55.30 |
| 2 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 27.50 |

TOTAL PACKAGES: 68

INVOICE TOTAL    1133.95
PLEASE PAY       1133.95

*Payment of this invoice has been shipped.*
*Prompt payment will be greatly appreciated.*
*Thank you*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092234 926650 12/11/04

REMIT TO:

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092235
PAGE  1
12/11/04

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40026
JACKSONVILLE       FL
32203-0000

SHIPPED TO:

WINN DIXIE/POMPANO
1141 S W 12TH AVE

POMPANO BEACH       FL
33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 12/11/04 | 081922- | 560634 | MJ | | 12/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEDDER JLP SLICES | 21.30 | 106.50 |
| 8 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 170.40 |
| 4 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 85.20 |
| 4 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 85.20 |
| 6 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 127.80 |
| 4 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 42.60 |
| 8 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 172.00 |
| 6 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 127.80 |
| 4 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 42.60 |

TOTAL PACKAGES:  60

INVOICE TOTAL          1279.60
PLEASE PAY             1279.60

*Payment of this invoice has been shipped. Prompt payment will be greatly appreciated. Thank you.*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).   The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092235 926650 12/11/04

REMIT TO:

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752-3482

INVOICE
NO. 092236
PAGE 1
12/11/04

926650

SHIPPED TO:

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P.O.BOX-40026
JACKSONVILLE      FL
32203-0000

WINN DIXIE/MIAMI
3300 NW 123RD ST

OPA LOCKA              FL
33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 12/11/04 | 081917 | 580684 | MJ | | 12/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 40 | CS | 12/1  PT PEARL ONIONS | 15.70 | 628.00 |
| 5 | CS | 8/5.50Z VEGGIE TURKEY SLICES | 14.50 | 72.50 |
| 5 | CS | 8/5.50Z DELI BOLOGNA | 14.50 | 72.50 |
| 5 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 95.00 |
| 5 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 94.25 |
| 4 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 49.00 |
| 5 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 132.50 |
| 4 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 75.40 |
| 5 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 129.75 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 4 | CS | 12/17 OZ POLENTA VRTY PACK 4 EA | 20.10 | 80.40 |
| 5 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 51.25 |
| 10 | CS | 6/9.50Z TOFU GRILLED | 12.35 | 123.50 |
| 2 | CS | 12/10 OZ TOFU CRUMBLES HERB GAR | 19.05 | 38.10 |
| 6 | CS | 6/9.20Z TOFU GRILLED HICK SIZZ | 13.85 | 83.10 |
| 10 | CS | 6/9.20Z TOFU GRILLED MESQ PEPR | 13.85 | 138.50 |
| 5 | CS | 6/9.20Z TOFU GRILLED ZESTY HRB | 13.85 | 69.25 |
| 5 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 138.25 |
| 5 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 68.75 |

TOTAL PACKAGES:  135

INVOICE TOTAL        2212.00
PLEASE PAY           2212.00

2/24/05
Payment has been shipped

Prompt payment of this past due invoice will be
greatly appreciated. Thank you
I called 2/22/05 couldn't tell me when it would be mailed

WE VALUE YOUR BUSINESS.  THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092236 926650 12/11/04

REMIT TO:  MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092237
PAGE  1
12/11/04

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40006
JACKSONVILLE        FL
32203-0000

SHIPPED TO:

WINN DIXIE/MIAMI
3300 NW 123RD ST

OPA LOCKA            FL
33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 12/11/04 | 081921- | 560633 | MJ | | 12/11/04 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 4 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 85.20 |
| 10 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 213.00 |
| 4 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 85.20 |
| 8 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 170.40 |
| 2 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 42.60 |
| 5 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 107.50 |
| 12 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 255.60 |
| 5 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 106.50 |
| 3 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 63.90 |
| 4 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 85.20 |

TOTAL PACKAGES:  57

INVOICE TOTAL        1215.10
PLEASE PAY           1215.10

*2/24/05*

*Payment has been skipped*

*Prompt payment of this past due invoice will be greatly appreciated. Thank you.*
*I called 2/24/05 couldn't tell me when it could be mailed.*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultur Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

092237 926650 12/11/04



REMIT TO:          MARJON SPECIALTY FOODS, INC.              CR MEMO
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. CM1003
                   PHONE (813) 752 3482                       PAGE 1
                                                              01/06/05

     926650                                   SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                    3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE        FL                   HAMMOND              LA
          32203                                    70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/06/05 | 82016- | 567810 | INV 092304 | | 01/06/05 | NET 15 DA' |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 250- | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 2625.00- |

     TOTAL PACKAGES: -250              INVOICE TOTAL        2625.00CR
                                          C R E D I T       2625.00CR

Re-billed To
Cool Cargo
CM applied
1.10.05
BH

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

CM1003 926650 01/06/05



Check Date: 10.Jan.2005    Check No.    007425001

| is on | Invoice Number | Invoice Date | Voucher ID | Gross Amount | Discount Available | Paid Amount |
|---|---|---|---|---|---|---|
| )F08 | 092304 | 7.Dec.2004 | 00218331 | 2,625.00 | 0.00 | 2,625.00 |

| ior Number | Name | | Total Discounts | |
|---|---|---|---|---|
| 00132859 | MARION SPECIALTY FOODS | | $0.00 | |
| k Number | Date | | Total Amount | Discounts Taken | Total Paid Amount |
| 7425001 | 10.Jan.2005 | | $2,625.00 | | |

REMIT TO:

**MARJON SPECIALTY FOODS, INC.**
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092631
PAGE 1
01/15/05

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40026
JACKSONVILLE          FL
32203-0000

SHIPPED TO:

WINN DIXIE/MIAMI
3300 NW 123RD ST

OPA LOCKA          FL
33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/15/05 | 088345 | 597633 | MJ | | 01/15/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 1 | | RAPINI STORE 318 | 32.40 | 32.40 * |
| 5 | | FRENCH BEAN STORE 318 | 21.00 | 105.00 * |
| 5 | BX | 1/1 LB LEMIN GRASS STORE 318 | 40.80 | 204.00 * |
| 6 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 87.00 |
| 3 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 57.00 |
| 4 | CS | 8/6 OZ LB LIGHTBURGER 2 PK | 12.25 | 49.00 |
| 8 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 212.00 |
| 5 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 132.50 |
| 2 | CS | 12/14 OZ LB GIMME LEAN SAUSAGE | 27.80 | 55.60 |
| 5 | CS | 6/10 OZ EF PORTABELLO BURGER | 14.40 | 72.00 |
| 5 | CS | 12/17 OZ POLENTA VRTY PACK 4 EA | 20.10 | 100.50 |
| 2 | CS | 12/10 OZ TOFU CRUM POLITE HOT | 19.05 | 38.10 |
| 5 | CS | 6/9.2OZ TOFU GRILLED HICK SIZZ | 13.85 | 69.25 |
| 10 | CS | 6/9.2OZ TOFU GRILLED MESQ PEPR | 13.85 | 138.50 |
| 2 | CS | 6/9.2OZ TOFU GRILLED ZESTY HRB | 13.85 | 27.70 |
| 6 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 82.50 |
| 5 | | DRY PORCINI MUSH ST318 | 18.00 | 90.00 * |
| 1 | | BASIL PLANT STORE 318 | 21.90 | 21.90 |

TOTAL PACKAGES: 80

INVOICE TOTAL        1574.95
PLEASE PAY           1574.95

*Handwritten:* 2/2/05 Ck# 007438840 Rec'd  -114355
* 431.40 Short

*Handwritten left margin:* Carrie Jan 3/10. 63¼ 904

*Handwritten bottom left:*
2/3/05
Ann/WD returned
my call prompt ly
Stacia I should
Contact Denise ou
904-783-5807
regarding short
plays
B#
Called Denise 10:45 AM

THANK YOU.

commodities listed on this invoice are sold subjec
prized by section 5(c) of the Perishable Agricultur
A.C. 499e(c)).  The seller of these commodities
these commodities, all inventories of food or othe
commodities, and any receivables or proceeds from
es until full payment is received.

REMIT TO:          MARJON SPECIALTY FOODS, INC.                 INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566          NO. 092642
                      PHONE (813) 752 3482                      PAGE 1
                                                                01/17/05

        926650                                  SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                      3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE          FL                   HAMMOND              LA
         32203-0000                                 70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/17/05 | 082393- | 603653 | COOL CARGO | | 01/17/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 10 | BX | 1/5 LB GINGER ROOT BULK | 6.50 | 65.00 |
| 2 | BX | 1/5 LB HORSERADISH BULK | 7.20 | 14.40 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |

    TOTAL PACKAGES:  18              INVOICE TOTAL          217.60
                                       PLEASE PAY           217.60

*payment of this invoice has been skipped*
*Prompt payment will be greatly appreciated*
*Thank you.*

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092642 926650 01/17/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092773
                   PHONE (813) 752 3482                      PAGE  1
                                                             01/28/05

      926650                                SHIPPED TO:

WINN DIXIE STORES                      WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                  6080 HWY 31 SOUTH
P O BOX 40475                          MOBILE HWY
JACKSONVILLE        FL                 MONTGOMERY           AL
          32203-0000                              36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/28/05 | 082511- | 612858 | JAMESON |  | 01/28/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 228.75 |
| 10 | CS | 4/2 LB VRTY PAK HOT PEPPER | 17.70 | 177.00 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 5 | CS | 12/8 OZ SNOW PEAS | 10.55 | 52.75 |
| 4 | CS | 12/14 OZ KIMCHEE | 28.30 | 113.20 |
| 2 | CS | 6/10 OZ NOODLE THIN | 5.25 | 10.50 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 11.35 | 56.75 |
| 5 | CS | 12/24 OZ SOUP OR STEW MIX | 21.90 | 109.50 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |

      TOTAL PACKAGES:  96                  INVOICE TOTAL      1079.45
                                           PLEASE PAY         1079.45

*Payment had been shipped.*
*Payment of this past due invoice will be greatly*
*appreciated. Thank you.*

      WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092773 926650 01/28/05

REMIT TO:             MARJON SPECIALTY FOODS, INC.          INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092774
                      PHONE (813) 752 3482                  PAGE  1
                                                            01/28/05

     926650                                    SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                      3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE        FL                     HAMMOND              LA
           32203-0000                                70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/28/05 | 082513- | 613057 | COOL CARGO | | 01/28/05 | NET 15 |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 1  | CS | 1/10 LB SUGAR SNAP PEAS | 15.35 | 15.35 |
| 5  | BX | 1/5  LB GINGER ROOT BULK | 7.15 | 35.75 |
| 5  | BX | 1/5  LB HORSERADISH BULK | 7.20 | 36.00 |
| 25 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 97.50 |
| 15 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 148.50 |
| 1  | CS | 12/8 OZ SNOW PEAS | 10.55 | 10.55 |
| 1  | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 2  | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 29.00 |
| 1  | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 10.50 |
| 5  | CS | 1/12 CT SUN DRY TOMATO HALVES | 12.30 | 61.50 |
| 1  | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 2  | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 1  | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 25.95 |
| 5  | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 106.50 |
| 2  | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 30 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 183.00 |

     TOTAL PACKAGES:  112              INVOICE TOTAL        1002.70
                                       PLEASE PAY          1002.70

     WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold su
to the statutory trust authorized by section 5(c) of the Perishable Agricu
Commodities Act, 1930 (7 U.S.C. 499e(c)).   The seller of these commodities
retains a trust claim over these commodities, all inventories of food or c
products derived from these commodities, and any receivables or proceeds f
the sale of these commodities until full payment is received.

092774 926650 01/28/05

REMIT TO:       MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092776
                PHONE (813) 752 3482                       PAGE  1
                                                           01/28/05

926650                                 SHIPPED TO:

WINN DIXIE STORES                      WINN DIXIE/CHARLOTTE
PERISHABLE ACCOUNTING                  11700 GENERAL DRIVE
P O BOX 40535
JACKSONVILLE        FL                 CHARLOTTE              NC
        32203-0000                              28273

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/28/05 | 082482- | 610736 | TWISS | | 01/28/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 1 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 21.30 |
| 50 | BX | 1/5 LB GINGER ROOT BULK | 7.15 | 357.50 |
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 1 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 14.50 |
| 15 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 108.00 |
| 1 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 2 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 37.70 |
| 3 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEDDER JLP SLICES | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 21.30 |
| 10 | CS | 12/8 OZ BEAN SPROUT TRAY | 6.10 | 61.00 |

TOTAL PACKAGES: 93              INVOICE TOTAL        860.60
                               PLEASE PAY           860.60

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092776 926650 01/28/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.                    INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566          NO. 092800
                   PHONE (813) 752 3482                            PAGE  1
                                                                   01/31/05

     926650                              SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                    6080 HWY 31 SOUTH
P O BOX 40475                            MOBILE HWY
JACKSONVILLE        FL                   MONTGOMERY           AL
         32203-0000                               36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 01/31/05 | 082515- | 613907 | JAMESON | | 01/31/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 457.50 |
| 5 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 81.75 |
| 30 | CS | 4/2 LB VRTY PAK HOT PEPPER | 17.70 | 531.00 |
| 3 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.80 | 71.40 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 11.35 | 56.75 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |

   TOTAL PACKAGES:  119                  INVOICE TOTAL        1541.00
                                         PLEASE PAY           1541.00

*Payment has been skipped*
*Prompt payment will be greatly appreciated*
*Thank you*

   WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092800 926650 01/31/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.               INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 092801
                        PHONE (813) 752 3482                  PAGE  1
                                                             01/31/05

      926650                              SHIPPED TO:

    WINN DIXIE STORES                    WINN DIXIE/ORLANDO
    PERISHABLE ACCOUNTING                4401 SEABOARD RD
    P O BOX 40043
    JACKSONVILLE       FL                ORLANDO           FL
             32203-0000                             32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 01/31/05 | 082527- | 614286 | MJ | | 01/31/05 | NET 15 DAY' |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 228.75 |
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 58.00 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 85.00 |
| 50 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 195.00 |
| 5 | CS | 6/6 OZ. PNT CUP CRCHY SPRTS | 3.90 | 19.50 |
| 2 | CS | 12/3 OZ PINE NUTS | 10.60 | 21.20 |
| 38 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 231.80 |

    TOTAL PACKAGES:  125                INVOICE TOTAL      839.25
                                        PLEASE PAY         839.25

    WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

    092801 926650 01/31/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092821
                    PHONE (813) 752 3482                     PAGE  1
                                                             02/01/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/JAX
PERISHABLE ACCOUNTING                      15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE        FL                     BALDWIN            FL
            32203-0000                              32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/01/05 | 082551- | 615298 | MJ | | 02/01/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 116.00 |
| 5 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 19.50 |
| 10 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 74.50 |
| 5 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 36.00 |
| 10 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 152.50 |
| 5 | CS | 12/8 OZ PREM BEAN SPROUT | 5.20 | 26.00 |

    TOTAL PACKAGES:  45                INVOICE TOTAL        424.50
                                       PLEASE PAY           424.50

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092821 926650 02/01/05

REMIT TO:         MARJON SPECIALTY FOODS, INC.           INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092828
                      PHONE (813) 752 3482              PAGE  1
                                                        02/02/05

    926650                                   SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/ATLANTA
PERISHABLE ACCOUNTING                    5400 FULTON INDUSTRIAL
P O BOX 2320                             BLVD S W
JACKSONVILLE        FL                   ATLANTA                GA
            32203-0000                                30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082553- | 615525 | JAMESON | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 25 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 381.25 |
| 5 | BX | 1/5 LB PREM BEAN SPROUTS BULK | 3.20 | 16.00 |
| 25 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 290.00 |
| 1 | | 6/LBS RADDICHIO | 8.00 | 8.00 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 85.00 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 4 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 35.60 |
| 2 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 29.00 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 51.90 |
| 1 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 21.50 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 21.50 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 2 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 42.60 |
| 2 | CS | 12/3 OZ PINE NUTS | 19.10 | 38.20 |
| 20 | CS | 12/8 OZ BEAN SPROUT TRAY | 6.10 | 122.00 |

   TOTAL PACKAGES: 121              INVOICE TOTAL      1405.60
                                    PLEASE PAY         1405.60

*2/24/05 Payment of This invoice has
been Shipped. Prompt remittance will be
greatly appreciated. Thank you*

    WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092828 926650 02/02/05

REMIT TO:       MARJON SPECIALTY FOODS, INC.          INVOICE
            3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092829
                 PHONE (813) 752 3482                  PAGE  1
                                                       02/02/05

      926650                          SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                 6080 HWY 31 SOUTH
P-O BOX-40475                         MOBILE HWY
JACKSONVILLE        FL                MONTGOMERY            AL
            32203-0000                              36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082564- | 616545 | Jameson | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 5  | CS | 12/8 OZ CHEESE VEGGIE SWISS        | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE VEGGIE AMERICAN     | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE VEG PEPPER JACK     | 21.30 | 106.50 |
| 10 | CS | 12/8 OZ CHEESE VEG PROVOLONE       | 21.30 | 213.00 |
| 5  | CS | 12/8 OZ CHEESE MOZZARELLA          | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE SOUR CREAM          | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEES VEG MOZZ SHRED       | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE VEG SHRED CHEDR     | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR      | 21.30 | 106.50 |
| 5  | CS | 12/8 OZ CHEESE VEG BUTR FL SPD     | 21.30 | 106.50 |
| 5  | CS | 12/6 OZ CH VEG SHRED PM/MZ/RDM     | 21.30 | 106.50 |

      TOTAL PACKAGES:  60               INVOICE TOTAL     1278.00
                                        PLEASE PAY        1278.00

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092829 926650 02/02/05

REMIT TO:      MARJON SPECIALTY FOODS, INC.              INVOICE
            3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092830
                  PHONE (813) 752 3482                   PAGE  1
                                                         02/02/05

     926650                              SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                   6080 HWY 31 SOUTH
P O BOX 40475                           MOBILE HWY
JACKSONVILLE      FL                    MONTGOMERY           AL
            32203-0000                              36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082563- | 616911 | JAMESON | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 35 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 533.75 |
| 40 | CS | 4/2 LB VRTY PAK HOT PEPPER | 17.70 | 708.00 |
| 5 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.80 | 119.00 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 2 | CS | 12/14 OZ KIMCHEE | 28.30 | 56.60 |
| 5 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 132.50 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 3 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 79.50 |
| 5 | CS | 6/10 OZ NOODLE THIN | 5.25 | 26.25 |
| 10 | CS | 10/16 OZ STIR FRY VEG BAGS | 15.30 | 153.00 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 11.35 | 56.75 |
| 10 | CS | 12/6 OZ TOMATILLOS PKGS | 7.80 | 78.00 |
| 20 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 122.00 |

        TOTAL PACKAGES:  184              INVOICE TOTAL      2297.05
                                          PLEASE PAY         2297.05

     WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

     092830 926650 02/02/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.        INVOICE
                 3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 092831
                      PHONE (813) 752 3482              PAGE  1
                                                       02/02/05

        926650                        SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                 3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE          FL              HAMMOND               LA
             32203-0000                        70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082559- | 615380 | COOL CARGO | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 2 | BX | 1/20 LB BONIATO BULK | 10.10 | 20.20 |

        TOTAL PACKAGES:  27            INVOICE TOTAL        184.70
                                          PLEASE PAY        184.70

        WE VALUE YOUR BUSINESS.  THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

   092831 926650 02/02/05

REMIT TO:       MARJON SPECIALTY FOODS, INC.              INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092632
                    PHONE (813) 752 3482                  PAGE  1
                                                          02/02/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                      3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE        FL                     HAMMOND              LA
         32203-0000                                    70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082560- | 615977 | COOL CARGO | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | BX | 1/5  LB HORSERADISH BULK | 7.20 | 36.00 |
| 5 | CS | 1/10 LB CELERY ROOT | 12.15 | 60.75 |
| 5 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 19.50 |
| 2 | CS | 12/8 OZ SNOW PEAS | 13.05 | 26.10 |
| 1 | CS | 8/5.50Z VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 2 | CS | 8/5.50Z DELI BOLOGNA | 14.50 | 29.00 |
| 1 | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 10.50 |
| 1 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 1 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 25.95 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 3 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEESE PROVOLONE | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 2 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 42.60 |
| 3 | CS | 6/3 OZ PINE NUTS | 10.60 | 31.80 |
| 15 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 91.50 |

        TOTAL PACKAGES: 52                  INVOICE TOTAL      604.80
                                              PLEASE PAY       604.80

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092632 926650 02/02/05

REMIT TO:
MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092833
PAGE 1
02/02/05

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40043
JACKSONVILLE          FL
            32203-0000

SHIPPED TO:

WINN DIXIE/ORLANDO
4401 SEABOARD RD

ORLANDO          FL
            32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082558- | 615908 | MJ | | 02/02/05 | NET 15 DA |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 228.75 |
| 4 | CS | 12/1 PT PEARL ONIONS | 15.70 | 62.80 |
| 20 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 232.00 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 63.90 |
| 3 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 36.75 |
| 20 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 170.00 |
| 2 | BX | 6/10 CT FORTUNE COOKIES | 4.50 | 9.00 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 8 | CS | 6/6 OZ PNT CUP CRCHY SPRTS | 3.90 | 31.20 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 37.25 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 1 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 14.50 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 3 | CS | 12/14 OZ KIMCHEE | 28.30 | 84.90 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 2 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 43.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 85.20 |
| 4 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 42.60 |
| 3 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 63.90 |
| 3 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 63.90 |
| 4 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 3 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 63.90 |
| 6 | CS | 12/10 OZ TOFU CRUMBLE VRTY PACK | 19.55 | 117.30 |

CONTINUED NEXT PAGE

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
              3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092833
                   PHONE (813) 752 3482                    PAGE  2
                                                           02/02/05

       926650                                  SHIPPED TO:

  WINN DIXIE STORES                        WINN DIXIE/ORLANDO
  PERISHABLE ACCOUNTING                    4401 SEABOARD RD
  P O BOX 40043
  JACKSONVILLE        FL                   ORLANDO            FL
                 32203-0000                         32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/02/05 | 082558- | 615908 | MJ | | 02/02/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 2 | CS | 6/3 OZ PINE NUTS | 10.60 | 21.20 |
| 80 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 488.00 |

         TOTAL PACKAGES:  249           INVOICE TOTAL      2529.05
                                        PLEASE PAY         2529.05

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092833 926650 02/02/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.            INVOICE
             3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 092850
                  PHONE (813) 752 3482                   PAGE  1
                                                         02/03/05

     926650                            SHIPPED TO:

WINN DIXIE STORES                      WINN DIXIE/JAX
PERISHABLE ACCOUNTING                  15500 WEST BEAVER ST
P.O. BOX 40595
JACKSONVILLE        FL              BALDWIN            FL
          32203-0000                          32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/03/05 | 082583- | 618340 | MJ | | 02/03/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 30 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 348.00 |
| 5 | CS | 1/5 LB HABANERO PEPPERS | 17.00 | 85.00 |
| 10 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 159.50 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 42.50 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 37.25 |
| 1 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 14.50 |
| 12 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 86.40 |
| 2 | CS | 12/1 PT PEARL ONION RED | 17.40 | 34.80 |
| 5 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 49.50 |
| 12 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 118.80 |
| 3 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 56.55 |
| 5 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 94.25 |
| 1 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 25.95 |
| 1 | | VEGGIE ORGINAL BURG | 14.40 | 14.40 |
| 35 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 533.75 |
| 10 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 156.00 |
| 15 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 91.50 |

     TOTAL PACKAGES:  167            INVOICE TOTAL        1987.65
                                        PLEASE PAY        1987.65

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

  092850 926650 02/03/05