REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092869
                   PHONE (813) 752 3482                      PAGE  1
                                                             02/04/05

     926650                               SHIPPED TO:

WINN DIXIE STORES                         WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                     6080 HWY 31 SOUTH
P.O. BOX 40475                            MOBILE HWY
JACKSONVILLE        FL                    MONTGOMERY            AL
            32203-0000                                 36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/04/05 | 082600- | 619452 | JAMESON | | 02/04/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 5 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 129.75 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 5 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.80 | 119.00 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 42.50 |
| 5 | CS | 12/14 OZ KIMCHEE | 28.30 | 141.50 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 5 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 81.75 |
| 2 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 29.00 |
| 30 | CS | 4/2 LB VRTY PAK HOT PEPPER | 17.70 | 531.00 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 11.35 | 56.75 |
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 305.00 |

        TOTAL PACKAGES:  131                    INVOICE TOTAL     1827.65
                                                PLEASE PAY        1827.65

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092869 926650 02/04/05

REMIT TO:            MARJON SPECIALTY FOODS, INC.            INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 092870
                       PHONE (813) 752 3482                   PAGE  1
                                                             02/04/05

        926650                                     SHIPPED TO:

WINN DIXIE STORES                              WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                          3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE        FL                         HAMMOND            LA
            32203-0000                                     70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/04/05 | 082601- | 619653 | COOL CARGO | | 02/04/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 1 | CS | 1/10 LB SUGAR SNAP PEAS | 15.35 | 15.35 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 21.30 |
| 20 | BX | 1/5 LB GINGER ROOT BULK | 6.80 | 136.00 |
| 10 | BX | 1/5 LB HORSERADISH BULK | 7.20 | 72.00 |
| 3 | CS | 1/10 LB CELERY ROOT | 12.15 | 36.45 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 2 | C6 | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 19.80 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 2 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 29.00 |
| 2 | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 21.00 |
| 2 | CS | 1/12 CT SUN DRY TOMATO HALVES | 12.30 | 24.60 |
| 1 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 1 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 25.95 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 5 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 106.50 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 10 | CS | 6/3 OZ PINE NUTS | 10.60 | 106.00 |
| 1 | BX | 1/20 LB BONIATO BULK | 10.10 | 10.10 |

        TOTAL PACKAGES:  88              INVOICE TOTAL        942.65
                                         PLEASE PAY           942.65

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

    092870 926650 02/04/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092871
                     PHONE (813) 752 3482                  PAGE   1
                                                           02/04/05

        926650                           SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                   3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE      FL                    HAMMOND              LA
        32203-0000                                 70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/04/05 | 082603- | 619985 | COOL CARGO | | 02/04/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | BX | 1/5  LB GINGER ROOT BULK | 6.80 | 68.00 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 2 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 19.80 |
| 2 | CS | 12/8 OZ SNOW PEAS | 13.05 | 26.10 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 1 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 14.50 |
| 2 | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 21.00 |
| 1 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 1 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 27.80 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 21.30 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 63.90 |
| 1 | BX | 1/20 LB BONIATO BULK | 10.10 | 10.10 |
| 12 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 73.20 |

     TOTAL PACKAGES:  57              INVOICE TOTAL        556.90
                                        PLEASE PAY         556.90

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092871 926650 02/04/05

```
REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566  NO. 092872
                    PHONE (813) 752 3482               PAGE  1
                                                       02/04/05

    926650                            SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                 4401 SEABOARD RD
P O BOX 40043
JACKSONVILLE        FL                ORLANDO            FL
             32203-0000                           32608
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/04/05 | 082589- | 618667 | MJ | | 02/04/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 152.50 |
| 8 | CS | 12/1  PT PEARL ONIONS | 15.70 | 125.60 |
| 15 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 174.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 2 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 24.50 |
| 25 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 212.50 |
| 3 | BX | 6/10 CT FORTUNE COOKIES | 4.50 | 13.50 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 18 | CS | 6/6 OZ PNT CUP CRCHY SPRTS | 3.90 | 70.20 |
| 2 | CS | 8/5.50Z VEGGIE TURKEY SLICES | 14.50 | 29.00 |
| 4 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 58.00 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 5 | CS | 12/14 OZ KIMCHEE | 28.30 | 141.50 |
| 2 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 37.70 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 28.80 |
| 4 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 85.20 |
| 4 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 42.60 |
| 4 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 85.20 |
| 1 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE BUTR FL SPD | 21.30 | 21.30 |
| 10 | CS | 12/10 OZ TOFU CRUMBLE VRTY PACK | 19.55 | 195.50 |
| 30 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 183.00 |

```
  TOTAL PACKAGES:  201              INVOICE TOTAL        2131.60
                                       PLEASE PAY        2131.60
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092872 926650 02/04/05

```
REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092873
                      PHONE (813) 752 3482                   PAGE   1
                                                             02/04/05
```

```
      926650                              SHIPPED TO:

WINN DIXIE STORES                         WINN DIXIE/CHARLOTTE
PERISHABLE ACCOUNTING                     11700 GENERAL DRIVE
P.O. BOX 40535
JACKSONVILLE        FL                    CHARLOTTE                NC
              32203-0000                            28273
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/04/05 | 082602- | 617291 | TWISS | | 02/04/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| 2 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 17.80 |
| 40 | CS | 6/4 OZ PREM ALFALFA SPRT PINT | 3.90 | 156.00 |
| 2 | CS | 6/4 OZ SPICY SPRTS CLAMSHELL | 3.90 | 7.80 |
| 40 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 288.00 |
| 2 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 37.70 |
| 1 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 14.40 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 21.30 |
| 5 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 30.50 |

```
    TOTAL PACKAGES:  98          INVOICE TOTAL        653.25
                                 PLEASE PAY           653.25
```

*Apprd*
*2/9/05 BH*
*Less Credit for*
*Product Refused*  — 444.00
*Bad Dates!*        209.25

*See Back page*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092873 926650 02/04/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
                 3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092884
                     PHONE (813) 752 3482                   PAGE  1
                                                            02/05/05

    926650                              SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                   1141 S W 12TH AVE
P O BOX 40026
JACKSONVILLE        FL                  POMPANO BEACH        FL
            32203-0000                            33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/05/05 | 082597- | 619066 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 2 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 42.60 |
| 4 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 85.20 |
| 4 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 42.60 |

    TOTAL PACKAGES:  23                 INVOICE TOTAL     489.90
                                          PLEASE PAY      489.90

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultural
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092884 926650 02/05/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092885
                     PHONE (813) 752 3482                    PAGE  1
                                                             02/05/05

      926650                                    SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                      1141 S W 12TH AVE
P O BOX 40026
JACKSONVILLE        FL                     POMPANO BEACH         FL
          32203-0000                              33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/05/05 | 082596- | 619083 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | | 24 CT RAPINI | 29.00 | 145.00 |
| 2 | CS | 8/5.50Z DELI BOLOGNA | 14.50 | 29.00 |
| 2 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 24.50 |
| 4 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 75.40 |
| 4 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 106.00 |
| 2 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 51.90 |
| 2 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 55.60 |
| 2 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 20.50 |
| 5 | CS | 6/9.20Z TOFU GRILLED MESQ PEPR | 13.85 | 69.25 |
| 3 | CS | 6/9.20Z TOFU GRILLED ZESTY HRB | 13.85 | 41.55 |

    TOTAL PACKAGES:  31                  INVOICE TOTAL       618.70
                                          PLEASE PAY         618.70

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjeo
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092885 926650 02/05/05

REMIT TO:　　　　MARJON SPECIALTY FOODS, INC.　　　　INVOICE
　　　　　　　3508 SYDNEY ROAD, PLANT CITY, FL 33566　　NO. 092886
　　　　　　　　　PHONE (813) 752 3482　　　　　　　PAGE  1
　　　　　　　　　　　　　　　　　　　　　　　　02/05/05

926650　　　　　　　　　　　　　　　SHIPPED TO:

WINN DIXIE STORES　　　　　　　　　WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING　　　　　　　3300 NW 123RD ST
P O BOX 40026
JACKSONVILLE　　　　FL　　　　　　OPA LOCKA　　　　　FL
　　　　32203-0000　　　　　　　　　　　　　33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/05/05 | 082598- | 619065 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 4 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 85.20 |
| 5 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 42.60 |
| 4 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 85.20 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 3 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 63.90 |
| 2 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 42.60 |

TOTAL PACKAGES: 26　　　　　　INVOICE TOTAL　　　　553.80
　　　　　　　　　　　　　　　PLEASE PAY　　　　　553.80

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092886 926650 02/05/05

REMIT TO:       **MARJON SPECIALTY FOODS, INC.**      INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092887
                   PHONE (813) 752 3482             PAGE  1
                                             02/05/05

926650

SHIPPED TO:

WINN DIXIE STORES                WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING          3300 NW 123RD ST
P O BOX 40026
JACKSONVILLE      FL         OPA LOCKA           FL
            32203-0000                      33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/05/05 | 082599- | 619082 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | | 24 CT RAPINI | 29.00 | 145.00 |
| 12 | | FRENCH BEANS 5/1 LBS | 17.50 | 210.00 |
| 6 | CS | 12/1  PT PEARL ONIONS | 15.70 | 94.20 |
| 5 | BX | 1/1 LB LEMON GRASS | 12.15 | 60.75 |
| 4 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 58.00 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 4 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 58.00 |
| 5 | CS | 12/1 PT PEARL ONION RED | 17.40 | 87.00 |
| 5 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 94.25 |
| 3 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 36.75 |
| 6 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 159.00 |
| 5 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 94.25 |
| 5 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 132.50 |
| 8 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 207.60 |
| 4 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 111.20 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 4 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 41.00 |
| 10 | CS | 6/9.50Z TOFU GRILLED | 12.35 | 123.50 |
| 10 | CS | 6/9.2OZ TOFU GRILLED HICK SIZZ | 13.85 | 138.50 |
| 6 | CS | 6/9.2OZ TOFU GRILLED MESQ PEPR | 13.85 | 83.10 |
| 12 | CS | 6/9.2OZ TOFU GRILLED ZESTY HRB | 13.85 | 166.20 |
| 4 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 110.60 |
| 4 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 55.00 |

TOTAL PACKAGES:  134

                            INVOICE TOTAL       2367.40
                              PLEASE PAY         2367.40

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092887 926650 02/05/05

```
REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
            3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 092888
                  PHONE (813) 752 3482                  PAGE  1
                                                        02/05/05
```

```
      926650                          SHIPPED TO:

  WINN DIXIE STORES                 WINN DIXIE/JAX
  PERISHABLE ACCOUNTING             15500 WEST BEAVER ST
  P O BOX 40595
  JACKSONVILLE      FL              BALDWIN           FL
            32203-0000                      32234
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/05/05 | 082616- | 620323 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 20 | CS | 3/2 LB VRTY PAK HOT PEPPER | 11.60 | 232.00 |
| 15 | CS | 1/5 LB HABANERO PEPPERS | 17.00 | 255.00 |
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 8.50 | 85.00 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 10 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 89.00 |
| 1 | CS | 6/4 OZ SPICY SPRTS CLAMSHELL | 3.90 | 3.90 |
| 15 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 111.75 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 25 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 180.00 |
| 1 | CS | 12/1 PT PEARL ONION RED | 17.40 | 17.40 |
| 1 | CS | 6/PT PEARL RED ONIONS | 8.65 | 8.65 |
| 5 | CS | 12/16 OZ WONTON SKINS VAC PKGS | 9.90 | 49.50 |
| 5 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 49.50 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 5 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 94.25 |
| 3 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 79.50 |
| 25 | CS | 4/2 LB VRTY PAK MILD PEPPER | 15.25 | 381.25 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 21.30 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 63.90 |
| 3 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 63.90 |
| 15 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 234.00 |
| 5 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 97.75 |
| 10 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 123.50 |

CONTINUED NEXT PAGE

REMIT TO:   MARJON SPECIALTY FOODS, INC.          INVOICE
            3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092888
                 PHONE (813) 752 3482                 PAGE  2
                                                      02/05/05

     926650                           SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/JAX
PERISHABLE ACCOUNTING                 15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE        FL                BALDWIN              FL
         32203-0000                        32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/05/05 | 082616- | 620323 | MJ | | 02/05/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 35 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 213.50 |

TOTAL PACKAGES: 244                   INVOICE TOTAL      2725.95
                                      PLEASE PAY         2725.95

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092888 926650 02/05/05

REMIT TO:   MARJON SPECIALTY FOODS, INC.   INVOICE
       3508 SYDNEY ROAD, PLANT CITY, FL 33566  NO. 092895
         PHONE (813) 752 3482     PAGE  1
                     02/07/05

  926650           SHIPPED TO:

WINN DIXIE STORES        WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING      6080 HWY 31 SOUTH
P-O BOX 40475         MOBILE HWY
JACKSONVILLE   FL     MONTGOMERY     AL
     32203-0000        36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/07/05 | 082622- | 620284 | JAMESON | | 02/07/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 35 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 589.75 |
| 25 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 97.50 |
| 25 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 152.50 |

TOTAL PACKAGES:  105     INVOICE TOTAL   1109.75
             PLEASE PAY    1109.75

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

092895 926650 02/07/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
                 3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092896
                 PHONE (813) 752 3482                      PAGE  1
                                                           02/07/05

       926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                      4401 SEABOARD RD
P O BOX 40043
JACKSONVILLE        FL                     ORLANDO              FL
            32203-0000                              32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/07/05 | 082620- | 620869 | MJ | | 02/07/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 202.50 |
| 4 | CS | 12/1 PT PEARL ONIONS | 15.70 | 62.80 |
| 10 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 94.00 |
| 5 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 61.25 |
| 15 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 189.00 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 5 | CS | 6/6 OZ PNT CUP CRCHY SPRTS | 3.90 | 19.50 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 37.25 |
| 2 | CS | 12/1 PT PEARL ONION RED | 17.40 | 34.80 |
| 1 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 18.85 |
| 1 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 21.50 |
| 3 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 63.90 |
| 2 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 21.30 |
| 5 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 145.50 |
| 2 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 43.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 106.50 |
| 5 | CS | 12/10 OZ TOFU CRUMBLE VRTY PACK | 19.55 | 97.75 |
| 2 | CS | 6/3 OZ PINE NUTS | 10.60 | 21.20 |
| 12 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 73.20 |

    TOTAL PACKAGES: 120              INVOICE TOTAL       1434.40
                                       PLEASE PAY        1434.40

       WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092896 926650 02/07/05

REMIT TO:      MARJON SPECIALTY FOODS, INC.          INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092913
               PHONE (813) 752 3482                   PAGE  1
                                                      02/08/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/JAX
PERISHABLE ACCOUNTING                15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE      FL                 BALDWIN          FL
        32203-0000                              32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/08/05 | 082640- | 622025 | MJ | | 02/08/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 25 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 235.00 |
| 15 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 270.75 |
| 10 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 159.50 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 126.00 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 10 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 74.50 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 1 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 14.50 |
| 5 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 36.00 |
| 10 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 99.00 |
| 10 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 99.00 |
| 3 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 56.55 |
| 1 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 18.85 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 51.90 |
| 35 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 472.50 |
| 3 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 63.90 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 21.30 |
| 5 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 97.75 |
| 10 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 123.50 |
| 5 | CS | 12/3 OZ PINE NUTS | 19.10 | 95.50 |
| 25 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 152.50 |

        TOTAL PACKAGES:  201          INVOICE TOTAL      2417.60
                                      PLEASE PAY         2417.60


        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

 092913 926650 02/08/05

```
REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
             3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092921
                   PHONE (813) 752 3482                PAGE  1
                                                       02/09/05
```

```
     926650                         SHIPPED TO:

  WINN DIXIE STORES                 WINN DIXIE/ATLANTA
  PERISHABLE ACCOUNTING             5400 FULTON INDUSTRIAL
  P-O BOX 2320                      BLVD S W
  JACKSONVILLE        FL            ATLANTA              GA
               32203-0000                        30302
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/09/05 | 082641- | 622044 | JAMESON | | 02/09/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 3 | BX | 1/5 LB PREM BEAN SPROUTS BULK | 3.20 | 9.60 |
| 25 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 235.00 |
| 3 | CS | 6/LBS RADDICHIO | 8.00 | 24.00 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 126.00 |
| 10 | BU | 1/BUSH. DIAKON RADISH | 21.45 | 214.50 |
| 30 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 117.00 |
| 5 | CS | 12/8 OZ SNOW PEAS | 13.35 | 66.75 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 1 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 19.00 |
| 3 | CS | 12/14 OZ KIMCHEE | 28.30 | 84.90 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 2 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 53.00 |
| 3 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 56.55 |
| 3 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 79.50 |
| 3 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 77.85 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 3 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 83.40 |
| 2 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 28.80 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 3 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 21.30 |
| 3 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 63.90 |

```
                      CONTINUED NEXT PAGE
```

REMIT TO:         MARJON SPECIALTY FOODS, INC.                    INVOICE
              3508 SYDNEY ROAD, PLANT CITY, FL 33566             NO. 092921
                   PHONE (813) 752 3482                          PAGE  2
                                                                 02/09/05

     926650                                        SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/ATLANTA
PERISHABLE ACCOUNTING                      5400 FULTON INDUSTRIAL
P O BOX 2320                               BLVD S W
JACKSONVILLE      FL                       ATLANTA              GA
              32203-0000                              30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/09/05 | 082641- | 622044 | JAMESON | | 02/09/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 21.30 |
| 1 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 21.30 |
| 2 | CS | 12/3 OZ PINE NUTS | 19.10 | 38.20 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |

        TOTAL PACKAGES:  167               INVOICE TOTAL      2097.20
                                           PLEASE PAY         2097.20

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds fror
the sale of these commodities until full payment is received.

092921 926650 02/09/05

REMIT TO:         MARJON SPECIALTY FOODS, INC.              INVOICE
                  3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092922
                       PHONE (813) 752 3482                 PAGE  1
                                                            02/09/05

      926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                6080 HWY 31 SOUTH
P O BOX 40475                        MOBILE HWY
JACKSONVILLE        FL               MONTGOMERY             AL
          32203-0000                                 36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/09/05 | 082644- | 623561 | JAMESON | | 02/09/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 10 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 135.00 |
| 5 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 81.75 |
| 10 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 168.50 |
| 5 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.30 | 116.50 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 63.00 |
| 5 | CS | 8/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 4 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 58.00 |
| 5 | CS | 12/14 OZ KIMCHEE | 28.30 | 141.50 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 5 | CS | 6/10 OZ NOODLE THIN | 5.25 | 26.25 |
| 5 | CS | 10/16 OZ STIR FRY VEG BAGS | 15.30 | 76.50 |
| 5 | CS | 12/8 OZ SUGAR SNAP TRAYS | 8.95 | 44.75 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |

       TOTAL PACKAGES:  78              INVOICE TOTAL       1122.15
                                        PLEASE PAY          1122.15

         WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

092922 926650 02/09/05

REMIT TO:  **MARJON SPECIALTY FOODS, INC.**
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092923...
PAGE  1
02/09/05

926650

SHIPPED TO:

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40475
JACKSONVILLE          FL
32203-0000

WINN DIXIE/MONTGOMERY
6080 HWY 31 SOUTH
MOBILE HWY
MONTGOMERY          AL
36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/09/05 | 082646- | 623214 | JAMESON | | 02/09/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 213.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 85.20 |
| 10 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 213.00 |
| 1 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 21.30 |

TOTAL PACKAGES:  35

INVOICE TOTAL          745.50
PLEASE PAY          745.50

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092923 926650 02/09/05

```
REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                 3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092924
                      PHONE (813) 752 3482                PAGE  1
                                                          02/09/05
```

```
         926650                          SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                    4401 SEABOARD RD
P O BOX 40043
JACKSONVILLE        FL                   ORLANDO              FL
              32203-0000                            32808
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/09/05 | 082650- | 623891 | MJ | | 02/09/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 4 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 85.20 |
| 3 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 63.90 |
| 3 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 63.90 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 63.00 |
| 30 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 183.00 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 5 | CS | 6/6 OZ. PNT CUP CRCHY SPRTS | 3.90 | 19.50 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 37.25 |
| 3 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 57.00 |
| 10 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 94.00 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 63.90 |
| 5 | CS | 6/3 OZ PINE NUTS | 10.60 | 53.00 |
| 3 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 63.90 |
| 12 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 162.00 |
| 2 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 24.50 |

```
     TOTAL PACKAGES:  108         INVOICE TOTAL      1092.55
                                  PLEASE PAY         1092.55
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092924 926650 02/09/05

REMIT TO:            MARJON SPECIALTY FOODS, INC.              INVOICE
                  3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 092937
                       PHONE (813) 752 3482                   PAGE  1
                                                             02/10/05

     926650                                    SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/JAX
PERISHABLE ACCOUNTING                      15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE       FL                      BALDWIN            FL
          32203-0000                              32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/10/05 | 082651- | 625198 | MJ | | 02/10/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 35 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 329.00 |
| 15 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 270.75 |
| 1 | CS | 12/1 PT PEARL ONIONS | 15.70 | 15.70 |
| 15 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 239.25 |
| 20 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 252.00 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 30 | CS | 12/4 OZ GINGER ROOT PKGS | 7.45 | 223.50 |
| 15 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 108.00 |
| 5 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 49.50 |
| 15 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 148.50 |
| 4 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 75.40 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 2 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 51.90 |
| 2 | | FF VEG ORG BUR | 14.40 | 28.80 |
| 35 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 472.50 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 21.30 |
| 5 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 78.00 |
| 5 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 97.75 |
| 8 | CS | 12/3 OZ PINE NUTS | 19.10 | 152.80 |
| 30 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 183.00 |

    TOTAL PACKAGES:  265              INVOICE TOTAL      3030.55
                                        PLEASE PAY       3030.55

      WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject
to the statutory trust authorized by section 5(c) of the Perishable Agricultur.
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092937 926650 02/10/05

REMIT TO:               MARJON SPECIALTY FOODS, INC.              INVOICE
                     3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 092945
                          PHONE (813) 752 3482                     PAGE  1
                                                                  02/11/05

      926650                                  SHIPPED TO:

   WINN DIXIE STORES                      WINN DIXIE/MONTGOMERY
   PERISHABLE ACCOUNTING                  6080 HWY 31 SOUTH
   P O BOX 40475                          MOBILE HWY
   JACKSONVILLE      FL                   MONTGOMERY          AL
               32203-0000                            36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/11/05 | 082670- | 626140 | JAMESON | | 02/11/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 3 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 49.05 |
| 10 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 168.50 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |

      TOTAL PACKAGES:  53                INVOICE TOTAL        587.55
                                           PLEASE PAY         587.55

   WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092945 926650 02/11/05

REMIT TO:
MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092946
PAGE 1
02/11/05

926650

SHIPPED TO:

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40045
JACKSONVILLE        FL
            32203-0000

WINN DIXIE/NEW ORLEANS
3925 HWY 190 WEST

HAMMOND            LA
            70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/11/05 | 082677- | 627398 | COOL CARGO | | 02/11/05 | NET 15 DY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 2 | CS | 1/10 LB SUGAR SNAP PEAS | 8.35 | 16.70 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 21.30 |
| 20 | BX | 1/5 LB GINGER ROOT BULK | 6.80 | 136.00 |
| 5 | CS | 1/10 LB CELERY ROOT | 13.85 | 69.25 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 5 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 49.50 |
| 1 | CS | 12/8 OZ SNOW PEAS | 13.35 | 13.35 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 2 | BX | 1/20 LB BONIATO BULK | 8.90 | 17.80 |
| 30 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 183.00 |

TOTAL PACKAGES: 109

INVOICE TOTAL        706.40
PLEASE PAY           706.40

*Less Credit*        - 15600
                     ────────
                      550.40

*See Back Page*

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092946 926650 02/11/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
              3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092947
                    PHONE (813) 752 3482                   PAGE  1
                                                           02/11/05


      926650                          SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                 4401 SEABOARD RD
P.O. BOX 40043
JACKSONVILLE      FL                  ORLANDO              FL
             32203-0000                        32808

---

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/11/05 | 082678- | 627213 | MJ | | 02/11/05 | NET 15 DAY |

---

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 1 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 21.50 |
| 2 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 42.60 |
| 6 | CS | 12/1 PT PEARL ONIONS | 15.70 | 94.20 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 63.00 |
| 6 | CS | 12/14 OZ KIMCHEE | 28.30 | 169.80 |
| 35 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 213.50 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 5 | CS | 6/6 OZ PNT CUP CRCHY SPRTS | 3.90 | 19.50 |
| 2 | CS | 12/1 PT PEARL ONION RED | 17.40 | 34.80 |
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 47.00 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 202.50 |
| 3 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 36.75 |

    TOTAL PACKAGES:  97              INVOICE TOTAL        1026.75
                                      PLEASE PAY          1026.75


        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092947 926650 02/11/05

REMIT TO:           MARJON SPECIALTY FOODS, INC.          INVOICE
                    3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092948
                        PHONE (813) 752 3482                 PAGE  1
                                                             02/11/05

        926650                          SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/CHARLOTTE
PERISHABLE ACCOUNTING                   11700 GENERAL DRIVE
P O BOX 40535
JACKSONVILLE      FL                    CHARLOTTE              NC
            32203-0000                              28273

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/11/05 | 082663- | 623771 | TWISS | | 02/11/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 1 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 21.30 |
| 50 | BX | 1/5 LB GINGER ROOT BULK | 6.80 | 340.00 |
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| *Refused* 4 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 35.60 |
| 25 | CS | 6/4 OZ. PREM ALFALFA SPRT PINT | 3.90 | 97.50 |
| *short* 4 | CS | 6/4 OZ SPICY SPRTS CLAMSHELL | 3.90 | 15.60 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 25 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 180.00 |
| 2 | CS | 12/6 OZ LIL SMT DELI TURKEY | 18.85 | 37.70 |
| 1 | | FF VEG ORG BURGER | 14.40 | 14.40 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 2 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 43.00 |
| *Refused* 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |

TOTAL PACKAGES:  134                    INVOICE TOTAL        1025.55
                                        PLEASE PAY           1025.55
                                        *Less Credit*        - 112.20
                                                             ─────────
                                                              913.35

*See Attached receiving*

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subj
to the statutory trust authorized by section 5(c) of the Perishable Agricult
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or oth
products derived from these commodities, and any receivables or proceeds fro
the sale of these commodities until full payment is received.

    092948 926650 02/11/05

```
REMIT TO:          MARJON SPECIALTY FOODS, INC.           INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092958
                   PHONE (813) 752 3482                   PAGE  1
                                                          02/12/05


     926650                           SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                 1141 S W 12TH AVE
P O BOX 40026
JACKSONVILLE       FL                 POMPANO BEACH       FL
          32203-0000                             33069
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/12/05 | 082676- | 627148 | MJ | | 02/12/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 10 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 213.00 |
| 4 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 86.00 |
| 4 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 85.20 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 106.50 |
| 6 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 127.80 |
| 6 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 127.80 |
| 13 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 276.90 |
| 8 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 170.40 |
| 10 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 213.00 |
| 8 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 170.40 |
| 5 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 145.50 |
| 6 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 129.00 |
| 10 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 213.00 |
| 8 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 170.40 |
| 4 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 85.20 |
| 5 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 85.20 |

```
    TOTAL PACKAGES:  121                INVOICE TOTAL      2618.30
                                        PLEASE PAY         2618.30
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092958 926650 02/12/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 092959
                     PHONE (813) 752 3482                PAGE  1
                                                         02/12/05

        926650                          SHIPPED TO:

WINN DIXIE STORES                       WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                   1141 S W 12TH AVE
P O BOX 40026
JACKSONVILLE        FL                  POMPANO BEACH        FL
        32203-0000                             33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/12/05 | 082675- | 627153 | MJ | | 02/12/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | | RAPINI 24CT | 33.00 | 165.00 |
| 2 | BX | 1/1 LB LEMON GRASS | 12.15 | 24.30 |
| 4 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 58.00 |
| 3 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 43.50 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 5 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 94.25 |
| 5 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 61.25 |
| 2 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 53.00 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 5 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 129.75 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 2 | CS | 12/17 OZ POLENTA VRTY PACK 4 EA | 20.10 | 40.20 |
| 4 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 41.00 |
| 2 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 24.70 |
| 5 | CS | 6/9.2OZ TOFU GRILLED HICK SIZZ | 13.85 | 69.25 |
| 5 | CS | 6/9.2OZ TOFU GRILLED MESQ PEPR | 13.85 | 69.25 |
| 5 | CS | 6/9.2OZ TOFU GRILLED ZESTY HRB | 13.85 | 69.25 |
| 2 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 55.30 |
| 10 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 137.50 |

   TOTAL PACKAGES:  75                  INVOICE TOTAL     1274.20
                                        PLEASE PAY        1274.20

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092959 926650 02/12/05



REMIT TO:             MARJON SPECIALTY FOODS, INC.              INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 092960
                      PHONE (813) 752 3482                      PAGE  1
                                                               02/12/05

       926650                                    SHIPPED TO:

WINN DIXIE STORES                            WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING                        3300 NW 123RD ST
P O BOX 40026
JACKSONVILLE        FL                       OPA LOCKA              FL
            32203-0000                                    33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/12/05 | 082674- | 627147 | MJ | | 02/12/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 6 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 127.80 |
| 4 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 86.00 |
| 6 | CS | 12/8 OZ CHEDDER JLP SLICES | 21.30 | 127.80 |
| 6 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 127.80 |
| 10 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 213.00 |
| 12 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 255.60 |
| 12 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 255.60 |
| 10 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 213.00 |
| 10 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 213.00 |
| 10 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 213.00 |
| 12 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 255.60 |
| 8 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 232.80 |
| 4 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 86.00 |
| 10 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 213.00 |
| 12 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 255.60 |
| 4 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 85.20 |
| 5 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 85.20 |

       TOTAL PACKAGES: 145              INVOICE TOTAL        3152.50
                                         PLEASE PAY          3152.50

       WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092960 926650 02/12/05

```
REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092961
                   PHONE (813) 752 3482                  PAGE  1
                                                         02/12/05
```

```
      926650                              SHIPPED TO:

WINN DIXIE STORES                         WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING                     3300 NW 123RD ST
P O BOX 40026
JACKSONVILLE        FL                    OPA LOCKA           FL
         32203-0000                                33167
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/12/05 | 082673- | 627152 | MJ | | 02/12/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | | RAPINI 24CT | 33.00 | 165.00 |
| 14 | | FRENCH GREEN BEANS | 13.80 | 193.20 |
| 10 | CS | 12/1 PT PEARL ONIONS | 15.70 | 157.00 |
| 5 | BX | 1/1 LB LEMON GRASS | 12.15 | 60.75 |
| 5 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 72.50 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 4 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 58.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 10 | CS | 12/1 PT PEARL ONION RED | 17.40 | 174.00 |
| 10 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 122.50 |
| 4 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 106.00 |
| 3 | CS | 12/5 OZ LIGHTLIFE SMART BACON | 25.95 | 77.85 |
| 2 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 55.60 |
| 10 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 144.00 |
| 6 | CS | 12/17 OZ POLENTA VRTY PACK 4 EA | 20.10 | 120.60 |
| 5 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 51.25 |
| 10 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 123.50 |
| 5 | CS | 6/9.2OZ TOFU GRILLED MESQ PEPR | 13.85 | 69.25 |
| 5 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 138.25 |
| 10 | CS | 6/10 OZ EDAMAME SHELLED | 13.75 | 137.50 |
| 5 | | PORCINI MUSHROOMS 6CT | 12.50 | 62.50 |

```
   TOTAL PACKAGES:  132             INVOICE TOTAL      2156.25
                                    PLEASE PAY         2156.25
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

092961 926650 02/12/05

```
REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
              3508 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 092962
                    PHONE (813) 752 3482               PAGE  1
                                                       02/12/05


     926650                              SHIPPED TO:

  WINN DIXIE STORES                      WINN DIXIE/JAX
  PERISHABLE ACCOUNTING                  15500 WEST BEAVER ST
  P O BOX 40595
  JACKSONVILLE      FL                   BALDWIN            FL
            32203-0000                            32234
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/12/05 | 082697- | 628825 | MJ | | 02/12/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 47.00 |
| 2 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 36.10 |
| 5 | CS | 6/1  PT PEARL ONIONS | 7.90 | 39.50 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.60 | 63.00 |
| 8 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 31.20 |
| 6 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 53.40 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 10 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 72.00 |
| 1 | CS | 12/1 PT PEARL ONION RED | 17.40 | 17.40 |
| 3 | CS | 6/PT PEARL RED ONIONS | 8.65 | 25.95 |
| 10 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 99.00 |
| 15 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 148.50 |
| 1 | | FF VEG ORG BURGER | 14.40 | 14.40 |
| 10 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 135.00 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 42.60 |
| 2 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 39.10 |
| 5 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 30.50 |

```
  TOTAL PACKAGES:  97           INVOICE TOTAL        1023.35
                                  PLEASE PAY         1023.35
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092962 926650 02/12/05



REMIT TO:          MARJON SPECIALTY FOODS, INC.                    INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566          NO. 092969
                         PHONE (813) 752 3482                      PAGE  1
                                                                  02/14/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                      6080 HWY 31 SOUTH
P O BOX 40475                              MOBILE HWY
JACKSONVILLE          FL                   MONTGOMERY          AL
          32203-0000                                36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/14/05 | 082695- | 628108 | JAMESON | | 02/14/05 | NET 15 DAY: |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 5 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 81.75 |
| 30 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 505.50 |
| 2 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.30 | 46.60 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 5 | CS | 12/8 OZ SNOW PEAS | 13.35 | 66.75 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 2 | CS | 12/6 0Z LL CHICKEN STRIPS | 25.95 | 51.90 |
| 10 | CS | 12/8 OZ SUGAR SNAP TRAYS | 8.95 | 89.50 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |

    TOTAL PACKAGES: 124                 INVOICE TOTAL        1438.00
                                        PLEASE PAY           1438.00

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092969 926650 02/14/05



REMIT TO:          MARJON SPECIALTY FOODS, INC.                INVOICE
             3508 SYDNEY ROAD, PLANT CITY, FL 33566        ...NO. 092970
                  PHONE (813) 752 3482                      PAGE  1
                                                            02/14/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                4401 SEABOARD RD
P-O BOX 40043
JACKSONVILLE      FL                 ORLANDO           FL
             32203-0000                       32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/14/05 | 082694- | 628387 | MJ | | 02/14/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 202.50 |
| 6 | CS | 12/1 PT PEARL ONIONS | 15.70 | 94.20 |
| 16 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 150.40 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 21.30 |
| 3 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 36.75 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 129.00 |
| 30 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 117.00 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 2 | CS | 12/14 OZ KIMCHEE | 28.30 | 56.60 |
| 2 | CS | 12/1 PT PEARL ONION RED | 17.40 | 34.80 |
| 1 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 14.40 |
| 1 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 21.50 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 2 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 2 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 42.60 |
| 3 | CS | 1278 OZ CHEESE PARM TOPPING | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 21.50 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |
| 1 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 21.30 |
| 50 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 305.00 |

        TOTAL PACKAGES:  153            INVOICE TOTAL          1517.65
                                        PLEASE PAY           ..1517.65

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092970 926650 02/14/05

```
REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
               3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 092986
                    PHONE (813) 752 3482                  PAGE  1
                                                          02/15/05
```

```
     926650                           SHIPPED TO:

 WINN DIXIE STORES                    WINN DIXIE/JAX
 PERISHABLE ACCOUNTING                15500 WEST BEAVER ST
 P O BOX 40595
 JACKSONVILLE      FL                 BALDWIN           FL
            32203-0000                          32234
```

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/15/05 | 082713- | 629846 | MJ | | 02/15/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 15 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 141.00 |
| 10 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 180.50 |
| 2 | CS | 6/1 PT PEARL ONIONS | 7.90 | 15.80 |
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 129.00 |
| 10 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 39.00 |
| 3 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 26.70 |
| 10 | CS | 12/4 OZ GINGER ROOT PKGS | 6.90 | 69.00 |
| 15 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 108.00 |
| 10 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 99.00 |
| 20 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 198.00 |
| 1 | | FF VEG ORG BURGER | 14.40 | 14.40 |
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 21.30 |
| 5 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 78.00 |
| 10 | CS | 12/10 OZ TOFU CRUMBLES VARIETY | 19.55 | 195.50 |
| 5 | CS | 6/9.5OZ TOFU GRILLED | 12.35 | 61.75 |
| 3 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 56.55 |
| 6 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 113.10 |
| 2 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 53.00 |

```
   TOTAL PACKAGES:  166            INVOICE TOTAL        2013.25
                                   PLEASE PAY           2013.25
```

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

092986 926650 02/15/05



**REMIT TO:**

MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 092995
PAGE 1
02/16/05

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 2320
JACKSONVILLE        FL
          32203-0000

SHIPPED TO:

WINN DIXIE/ATLANTA
5400 FULTON INDUSTRIAL
BLVD S W
ATLANTA                    GA
          30302

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/16/05 | 082714- | 629876 | JAMESON | | 02/16/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | BX | 1/5 LB PREM BEAN SPROUTS BULK | 3.20 | 16.00 |
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 47.00 |
| 3 | CS | 6/LBS RADDICHIO | 8.00 | 24.00 |
| 2 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 25.80 |
| 6 | BU | 1/BUSH. DIAKON RADISH | 20.45 | 122.70 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 4 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 35.60 |
| 5 | CS | 12/8 OZ SNOW PEAS | 13.35 | 66.75 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 1 | CS | 12/14 OZ KIMCHEE | 28.30 | 28.30 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 1 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 26.50 |
| 1 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 18.85 |
| 3 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 79.50 |
| 3 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 83.40 |
| 1 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 14.40 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 29.10 |
| 2 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 42.60 |
| 5 | CS | 12/3 OZ PINE NUTS | 19.10 | 95.50 |
| 20 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 122.00 |

TOTAL PACKAGES: 113

INVOICE TOTAL          1131.25
PLEASE PAY             1131.25
Less Credit            - 35.80
                       _____
                       1095.45

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092995 926650 02/16/05



REMIT TO:  MARJON SPECIALTY FOODS, INC.  INVOICE
3508 SYDNEY ROAD, PLANT CITY, FL 33566  NO. 092996
PHONE (813) 752 3482  PAGE 1
02/16/05

926650  SHIPPED TO:

WINN DIXIE STORES  WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING  6080 HWY 31 SOUTH
P O BOX 40475  MOBILE HWY
JACKSONVILLE  FL  MONTGOMERY  AL
32203-0000  36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/16/05 | 082720- | 631216 | JAMESON | | 02/16/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 405.00 |
| 40 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 674.00 |
| 5 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.30 | 116.50 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 64.50 |
| 30 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 117.00 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 5 | CS | 12/14 OZ KIMCHEE | 28.30 | 141.50 |
| 3 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 79.50 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 5 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 132.50 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 5 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 139.00 |
| 5 | CS | 10/16 OZ STIR FRY VEG BAGS | 15.30 | 76.50 |
| 5 | CS | 6/3 OZ PINE NUTS | 10.60 | 53.00 |
| 3 | CS | 12/6 OZ TOMATILLOS PKGS | 9.25 | 27.75 |
| 30 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 183.00 |

TOTAL PACKAGES:  180  INVOICE TOTAL  2343.85
PLEASE PAY  2343.85

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092996 926650 02/16/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
           3508 SYDNEY ROAD, PLANT CITY, FL 33566          NO. 092997
                  PHONE (813) 752 3482                     PAGE  1
                                                           02/16/05

     926650                               SHIPPED TO:

WINN DIXIE STORES                         WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                     3925 HWY 190 WEST
P O BOX 40045
JACKSONVILLE        FL                    HAMMOND              LA
           32203-0000                                 70401

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/16/05 | 082715- | 629877 | COOL CARGE | | 02/16/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 1 | CS | 1/10 LB SUGAR SNAP PEAS | 8.35 | 8.35 |
| 25 | BX | 1/5 LB GINGER ROOT BULK | 5.90 | 147.50 |
| 35 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 136.50 |
| 10 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 99.00 |
| 2 | CS | 12/8 OZ SNOW PEAS | 13.35 | 26.70 |
| 3 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 43.50 |
| 3 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 43.50 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 3 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 43.50 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 2 | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 21.00 |
| 1 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 26.50 |
| 1 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 27.80 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 1 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |

       TOTAL PACKAGES:  104          INVOICE TOTAL          843.85
                                        PLEASE PAY          843.85

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.



REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 092998
                       PHONE (813) 752 3482                 PAGE  1
                                                            02/16/05

      926650                              SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                    4401 SEABOARD RD
P O BOX 40043
JACKSONVILLE        FL                   ORLANDO              FL
            32203-0000                            32808

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/16/05 | 082718- | 630445 | MJ | | 02/16/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 2 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 42.60 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 2 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 42.60 |
| 3 | CS | 12/1 PT PEARL ONIONS | 15.70 | 47.10 |
| 10 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 129.00 |
| 5 | CS | 12/14 OZ KIMCHEE | 28.30 | 141.50 |
| 40 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 244.00 |
| 45 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 175.50 |
| 8 | CS | 6/6 OZ. PNT CUP CRCHY SPRTS | 3.90 | 31.20 |
| 3 | CS | 12/1 PT PEARL ONION RED | 17.40 | 52.20 |
| 24 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 225.60 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 2 | CS | 6/3 OZ PINE NUTS | 10.60 | 21.20 |
| 3 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 63.90 |
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 202.50 |
| 3 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 36.75 |

    TOTAL PACKAGES:  170              INVOICE TOTAL       1562.15
                                      PLEASE PAY          1562.15

      WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

092998 926650 02/16/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 093011
                     PHONE (813) 752 3482                  PAGE 1
                                                           02/17/05

        926650                                    SHIPPED TO:

WINN DIXIE STORES                            WINN DIXIE/JAX
PERISHABLE ACCOUNTING                        15500 WEST BEAVER ST
P.O. BOX 40595
JACKSONVILLE       FL                        BALDWIN            FL
        32203-0000                                  32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/17/05 | 082744- | 632677 | MJ | | 02/17/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 47.00 |
| 5 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 90.25 |
| 5 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 79.75 |
| 5 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 64.50 |
| 12 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 46.80 |
| 1 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 8.90 |
| 1 | CS | 6/6 OZ SPICY SPROUTS PT. CONT | 3.90 | 3.90 |
| 20 | CS | 12/4 OZ GINGER ROOT PKGS | 6.90 | 138.00 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 5 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 72.50 |
| 25 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 180.00 |
| 10 | CS | 12/16 OZ WONTON SKINS VAC. PKGS | 9.90 | 99.00 |
| 6 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 59.40 |
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 405.00 |
| 2 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 42.60 |
| 2 | CS | 12/16 OZ TOFU VRTY PK ORG 6F/6S | 15.60 | 31.20 |
| 35 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 213.50 |

        TOTAL PACKAGES: 175                INVOICE TOTAL       1696.50
                                           PLEASE PAY          1696.50

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093011 926650 02/17/05



REMIT TO:          MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 093022
                      PHONE (813) 752 3482                   PAGE  1
                                                             02/18/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                      6080 HWY 31 SOUTH
P.O. BOX 40475                             MOBILE HWY
JACKSONVILLE        FL                     MONTGOMERY         AL
          32203-0000                                 36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/18/05 | 082751- | 633663 | JAMESON | | 02/18/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 20 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 270.00 |
| 5 | CS | 12/10 OZ PEARL ONION COMBO MESH | 16.35 | 81.75 |
| 20 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 337.00 |
| 2 | CS | 1/10 LB BELGIAN ENDIVE BULK | 23.30 | 46.60 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 5 | CS | 12/8 OZ SNOW PEAS | 13.35 | 66.75 |
| 2 | CS | 12/14 OZ KIMCHEE | 28.30 | 56.60 |
| 2 | CS | 12/6 OZ LL CHICKEN STRIPS | 25.95 | 51.90 |
| 5 | CS | 6/3 OZ PINE NUTS | 10.60 | 53.00 |
| 10 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 61.00 |

        TOTAL PACKAGES:  96              INVOICE TOTAL      1147.10
                                            PLEASE PAY      1147.10

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093022 926650 02/18/05

 

REMIT TO:            MARJON SPECIALTY FOODS, INC.              INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 093023
                        PHONE (813) 752 3482                  PAGE  1
                                                             02/18/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                          WINN DIXIE/NEW ORLEANS
PERISHABLE ACCOUNTING                      3925 HWY 190 WEST
P. O. BOX 40045
JACKSONVILLE      FL                       HAMMOND            LA
            32203-0000                            70401

---

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/18/05 | 082753- | 634190 | COOL CARGO | | 02/18/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 5 | CS | 1/10 LB CELERY ROOT | 13.85 | 69.25 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 10 | CS | 12/16 OZ EGGROLL SKINS VAC PKGS | 9.90 | 99.00 |
| 2 | CS | 12/8 OZ SNOW PEAS | 13.35 | 26.70 |
| 1 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 14.50 |
| 1 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 14.50 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 3 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 43.50 |
| 2 | CS | 8/12 OZ YVES READY GROUND | 19.00 | 38.00 |
| 1 | CS | 12/12 OZ HYDRATED BLACKEYE PEAS | 10.50 | 10.50 |
| 2 | CS | 1/12 CT SUN DRY TOMATO HALVES | 12.30 | 24.60 |
| 3 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 63.90 |
| 3 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 63.90 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 25 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 152.50 |

    TOTAL PACKAGES:  101              INVOICE TOTAL        827.15
                                     PLEASE PAY           827.15

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093023 926650 02/18/05



REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566      NO. 093024
                     PHONE (813) 752 3482                PAGE  1
                                                        02/18/05


      926650                          SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/ORLANDO
PERISHABLE ACCOUNTING                4401 SEABOARD RD
P.O. BOX 40043
JACKSONVILLE        FL               ORLANDO           FL
        32203-0000                            32808

---

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/18/05 | 082746- | 633000 | MJ | | 02/18/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|------------|--------|
| 6 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 81.00 |
| 3 | CS | 12/1  PT PEARL ONIONS | 15.70 | 47.10 |
| 5 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 47.00 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 1 | CS | 12/10 OZ HORSERADISH ROOT PKGS | 12.25 | 12.25 |
| 20 | BX | 1/10 LB TOMATILLOS BULK BOX | 12.90 | 258.00 |
| 40 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 156.00 |
| 8 | CS | 6/6 OZ. PNT CUP CRCHY SPRTS | 3.90 | 31.20 |
| 3 | CS | 12/4 OZ GINGER ROOT PKGS | 6.90 | 20.70 |
| 2 | CS | 12/14 OZ KIMCHEE | 28.30 | 56.60 |
| 4 | CS | 12/1 PT PEARL ONION RED | 17.40 | 69.60 |
| 1 | CS | 12/6 OZ LL SMART DELI HAM | 18.85 | 18.85 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 29.10 |
| 1 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 21.50 |
| 1 | CS | 6/3 OZ PINE NUTS | 10.60 | 10.60 |
| 50 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 305.00 |

       TOTAL PACKAGES: 151              INVOICE TOTAL      1271.00
                                           PLEASE PAY      1271.00


WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093024 926650 02/18/05



```
REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
                 3506 SYDNEY ROAD, PLANT CITY, FL 33566   NO. 093025
                 PHONE (813) 752 3482                    PAGE  1
                                                         02/18/05
```

SHIPPED TO:

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P.O. BOX 40535
JACKSONVILLE          FL
          32203-0000

WINN DIXIE/CHARLOTTE
11700 GENERAL DRIVE

CHARLOTTE              NC
          28273

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/18/05 | 082726 | 631414 | TWISS | | 02/18/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 2 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 42.60 |
| 60 | BX | 1/5 LB GINGER ROOT BULK | 5.90 | 354.00 |
| 10 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 159.50 |
| 10 | CS | 4/2 OZ BROCCOLI SPROUTS | 8.90 | 89.00 |
| 25 | CS | 6/4 OZ PREM ALFALFA SPRT PINT | 3.90 | 97.50 |
| 5 | CS | 6/4 OZ SPICY SPRTS CLAMSHELL | 3.90 | 19.50 |
| 1 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 14.50 |
| 2 | CS | 8/5 50Z DELI BOLOGNA | 14.50 | 29.00 |
| 25 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 180.00 |
| 2 | CS | 12/6 OZ EL SMART DELI HAM | 18.85 | 37.70 |
| 5 | CS | VEG CHILI BEAN BUR | 14.40 | 72.00 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 2 | CS | 6 CT EE VEG ORG BURGER | 14.40 | 28.80 |
| 1 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 21.50 |
| 2 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 42.60 |
| 2 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 42.60 |
| 1 | CS | 12/8 OZ CHESS VEG MOZZ SHRED | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEDDER JLP SLICES | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 21.50 |
| 1 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 21.30 |
| 20 | CS | 12/8 OZ BEAN SPROUT TRAY | 6.10 | 122.00 |

```
                         INVOICE TOTAL      1510.20
                           PLEASE PAY       1510.20
                         Legay Credit       -122.00
                         2/10/05           _____
                                            1388.20
```

*20 cases
Short Dated
Bean Sprouts*

SS. THANK YOU.

al commodities listed on this invoice are sold subje
thorized by section 5(c) of the Perishable Agricultu
U.S.C. 499e(c)).  The seller of these commodities
r these commodities, all inventories of food or othe
se commodities, and any receivables or proceeds from
ties until full payment is received.



REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                   3508 SYDNEY ROAD, PLANT CITY, FL 33566     NO. 093036
                       PHONE (813) 752 3482                 PAGE  1
                                                           02/19/05

         926650                          SHIPPED TO:

WINN DIXIE STORES                      WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                  1141 S W 12TH AVE
P.O. BOX 40026
..JACKSONVILLE         FL              POMPANO BEACH          FL
              32203-0000                           33069

---

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/19/05 | 082729- | 631770 | MJ | | 02/19/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 86.00 |
| 5 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 106.50 |
| 8 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 170.40 |
| 5 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 106.50 |
| 10 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 213.00 |
| 10 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 213.00 |
| 10 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 213.00 |
| 5 | CS | 12/8 OZ CHEESE VEG SHRED CHEDR | 21.30 | 106.50 |
| 2 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 58.20 |
| 4 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 86.00 |
| 4 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 85.20 |
| 5 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 85.20 |
| 8 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 170.40 |
| 4 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 85.20 |

      TOTAL PACKAGES:  98                 INVOICE TOTAL        2104.60
                                          PLEASE PAY           2104.60

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093036 926650 02/19/05

REMIT TO:          MARJON SPECIALTY FOODS, INC.          INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566    NO. 093037
                     PHONE (813) 752 3482                 PAGE  1
                                                          02/19/05

        926650                          SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/POMPANO
PERISHABLE ACCOUNTING                 1141 S W 12TH AVE
P.O. BOX 40026
JACKSONVILLE        FL                POMPANO BEACH        FL
            32203-0000                            33069

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/19/05 | 082774- | 635660 | MJ | | 02/19/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 3 | | RAPPINI | 35.25 | 105.75 |
| 2 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 29.00 |
| 2 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 29.00 |
| 2 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 29.00 |
| 5 | CS | 12/1 PT PEARL ONION RED | 17.40 | 87.00 |
| 2 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 37.70 |
| 2 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 24.50 |
| 4 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 106.00 |
| 4 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 75.40 |
| 4 | CS | 12/12 OZ LIGHTLIFE SMART DOGS | 26.50 | 106.00 |
| 2 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 55.60 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 2 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 20.50 |
| 2 | CS | 12/10 OZ EDAMAME IN POD | 27.65 | 55.30 |

    TOTAL PACKAGES:  41               INVOICE TOTAL        832.75
                                        PLEASE PAY         832.75

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093037 926650 02/19/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.          INVOICE
         3508 SYDNEY ROAD, PLANT CITY, FL 33566        NO. 093038
                PHONE (813) 752 3482                   PAGE  1
                                                       02/19/05

        926650                        SHIPPED TO:

WINN DIXIE STORES                     WINN DIXIE/MIAMI
PERISHABLE ACCOUNTING                 3300 NW 123RD ST
P.O. BOX 40026
JACKSONVILLE        FL                OPF LOCKA          FL
        32203-0000                              33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/19/05 | 082728- | 631769 | MJ | | 02/19/05 | NET 15 DA |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | CS | 12/8 OZ CHEESE VEGGIE SWISS | 21.30 | 106.50 |
| 6 | CS | 12/8 OZ CHEESE VEG MOZZA BRICK | 21.50 | 129.00 |
| 5 | CS | 12/8 .OZ CHEDDER JLP SLICES | 21.30 | 106.50 |
| 8 | CS | 12/8 OZ CHEESE VEGGIE AMERICAN | 21.30 | 170.40 |
| 5 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 106.50 |
| 6 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 127.80 |
| 10 | CS | 12/8 OZ CHEESE MOZZARELLA | 21.30 | 213.00 |
| 5 | CS | 12/8 OZ CHEESE SOUR CREAM | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CHEESE CREAM CHEESE | 21.30 | 85.20 |
| 5 | CS | 12/8 OZ CHEES VEG MOZZ SHRED | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE PARM TOPPING | 29.10 | 145.50 |
| 8 | CS | 12/8 OZ CHEESE VEG CHED BRICK | 21.50 | 172.00 |
| 5 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 106.50 |
| 5 | CS | 12/8 OZ CHEESE VEG BUTR FL SPD | 21.30 | 106.50 |
| 4 | CS | 12/8 OZ CH VEG SHRED CHD/PJ | 21.30 | 85.20 |
| 8 | CS | 12/6 OZ CH VEG SHRED PM/MZ/ROM | 21.30 | 170.40 |
| 6 | CS | 12/8 OZ CH VEG SHRED MJACK/CHD | 21.30 | 127.80 |

    TOTAL PACKAGES:  100              INVOICE TOTAL         2171.80
                                      PLEASE PAY            2171.80

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subje
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093038 926650 02/19/05

 

REMIT TO:
MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD, PLANT CITY, FL 33566
PHONE (813) 752 3482

INVOICE
NO. 093039
PAGE  1
02/19/05

926650

WINN DIXIE STORES
PERISHABLE ACCOUNTING
P O BOX 40026
JACKSONVILLE        FL
          32203-0000

SHIPPED TO:

WINN DIXIE/MIAMI
3300 NW 123RD ST

OPA LOCKA           FL
          33167

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---------|---------|--------|----------|--------|---------|-------|
| 02/19/05 | 082773- | 635659 | MJ | | 02/19/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----|-----|-------------|-----------|--------|
| 5 | | RAPINI | 35.25 | 176.25 |
| 15 | | FRENCH BEANS 5LB | 17.00 | 255.00 |
| 4 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 58.00 |
| 6 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 87.00 |
| 5 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 72.50 |
| 5 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 72.50 |
| 10 | CS | 12/1 PT PEARL ONION RED | 17.40 | 174.00 |
| 2 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 37.70 |
| 5 | CS | 8/6 OZ LL LIGHTBURGER 2 PK | 12.25 | 61.25 |
| 5 | CS | 12/13.5 LIGHTLIFE DELI JUMBOS | 26.50 | 132.50 |
| 4 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 75.40 |
| 4 | CS | 12/14 OZ LL GIMME LEAN SAUSAGE | 27.80 | 111.20 |
| 5 | CS | 6/10 OZ FF PORTABELLO BURGER | 14.40 | 72.00 |
| 5 | CS | 6/10 OZ TOFU CRUMBLE VARIETY 2 | 10.25 | 51.25 |

TOTAL PACKAGES:  80

INVOICE TOTAL       1436.55
PLEASE PAY          1436.55

WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

093039 926650 02/19/05



REMIT TO:            MARJON SPECIALTY FOODS, INC.            INVOICE
                3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 093040
                     PHONE (813) 752 3482                    PAGE 1
                                                             02/19/05

        926650                            SHIPPED TO:

WINN DIXIE STORES                        WINN DIXIE/JAX
PERISHABLE ACCOUNTING                    15500 WEST BEAVER ST
P O BOX 40595
JACKSONVILLE        FL                   BALDWIN              FL
            32203-0000                            32234

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/19/05 | 082776- | 635814 | MJ | | 02/19/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 30 | CS | 3/2 LB VRTY PAK HOT PEPPER | 9.40 | 282.00 |
| 8 | CS | 1/5 LB HABANERO PEPPERS | 18.05 | 144.40 |
| 8 | CS | 1/20 LB JICAMA ROOT BULK | 15.95 | 127.60 |
| 15 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 58.50 |
| 5 | CS | 6/4 OZ BROCCOLI SPROUTS | 8.90 | 44.50 |
| 5 | CS | 12/4 OZ GINGER ROOT PKGS | 6.90 | 34.50 |
| 25 | CS | 1/12 CT ASSORTED SPROUTS | 7.20 | 180.00 |
| 1 | CS | 12/6 OZ LL SMT DELI TURKEY | 18.85 | 18.85 |
| 2 | CS | 12/6 OZ LL SMT DELI SL BOLOGNA | 18.85 | 37.70 |
| 15 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 202.50 |
| 1 | CS | 12/8 OZ CHEESE VEG PEPPER JACK | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEG PROVOLONE | 21.30 | 21.30 |
| 1 | CS | 12/8 OZ CHEESE VEGGIE CHEDDAR | 21.30 | 21.30 |
| 40 | CS | 12/8 OZ PREM BEAN SPROUT | 6.10 | 244.00 |

    TOTAL PACKAGES:  157              INVOICE TOTAL     1438.45
                                     PLEASE PAY        1438.45

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultur
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093040 926650 02/19/05

REMIT TO:        MARJON SPECIALTY FOODS, INC.              INVOICE
              3508 SYDNEY ROAD, PLANT CITY, FL 33566       NO. 093048
                   PHONE (813) 752 3482                    PAGE  1
                                                           02/21/05

        926650                              SHIPPED TO:

WINN DIXIE STORES                    WINN DIXIE/MONTGOMERY
PERISHABLE ACCOUNTING                6080 HWY 31 SOUTH
P O BOX 40475                        MOBILE HWY
JACKSONVILLE        FL               MONTGOMERY            AL
             32203-0000                          36108

| ORDERED | ORDER # | P.O. # | SHIP VIA | F.O.B. | SHIPPED | TERMS |
|---|---|---|---|---|---|---|
| 02/21/05 | 082754- | 634666 | JAMESON | | 02/21/05 | NET 15 DAY |

| QTY | U/M | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 30 | CS | 4/2 LB VRTY PAK MILD PEPPER | 13.50 | 405.00 |
| 30 | CS | 4/2 LB VRTY PAK HOT PEPPER | 16.85 | 505.50 |
| 20 | CS | 6/6 OZ LIV ALFALFA PINT CUP | 3.90 | 78.00 |
| 3 | CS | 8/5.5OZ VEGGIE TURKEY SLICES | 14.50 | 43.50 |
| 5 | CS | 8/5.3 Z YVES GOOD BURGER | 14.50 | 72.50 |
| 5 | CS | 8/5.3 Z YVES CHICKEN BURGER | 14.50 | 72.50 |
| 5 | CS | 8/5.5OZ DELI BOLOGNA | 14.50 | 72.50 |
| 15 | CS | 12/8 OZ. BEAN SPROUT TRAY | 6.10 | 91.50 |

        TOTAL PACKAGES:  113                INVOICE TOTAL        1341.00
                                            PLEASE PAY           1341.00

        WE VALUE YOUR BUSINESS. THANK YOU.

The perishable agricultural commodities listed on this invoice are sold subjec
to the statutory trust authorized by section 5(c) of the Perishable Agricultu
Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities
retains a trust claim over these commodities, all inventories of food or othe
products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.

093048 926650 02/21/05