**UNITED STATES BANKRUPTCY COURT**

**MIDDLE DISTRICT OF FLORIDA**

F I L E D
JACKSONVILLE, FLORIDA

APR 2 5 2005

CLERK, U. S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

-------------------------------------------------------x

In re:                                                  :
                                                        :
WINN-DIXIE STORES, INC., et al.,                        :   Chapter 11
                                                        :   Case No. 05-03817-3F1
                               Debtors.                 :   (Jointly Administered)
                                                        :
-------------------------------------------------------x

## NOTICE OF TRANSFER OF CLAIM
## PURSUANT TO FRBP RULE 3001(e)(2)

TO:          **SPCP GROUP, L.L.C., AS AGENT FOR**
             **SILVER POINT CAPITAL FUND, L.P. AND**
             **SILVER POINT CAPITAL OFFSHORE FUND**
             **LTD. ("Transferor")**

             Two Greenwich Plaza, 1st floor
             Greenwich, CT 06830
             Attention: Brian Jarmain
             Telephone: (203) 542-4032
             Fax Number (203) 542-4100

Transferor and JPMorgan Chase Bank, N.A. ("Transferee") are parties to that certain Assignment of Partial Claim (the "First Interim Assignment of Claim"), dated as of April 11, 2005, whereby Assignor assigned its right, title and interest in $2,000,000 of the Original Claim (as defined therein) to Assignee subject to the terms and conditions set forth therein. A copy of the Notice and Evidence of Transfer of Claim in connection with the First Interim Assignment of Claim was filed with the Bankruptcy Court for the Southern District of New York on April 12, 2005.

Transferor and Transferee are also parties to that certain Assignment of Partial Claim (the "Assignment of Claim"), dated as of April 21, 2005, whereby Assignor assigned its right, title and interest in the remaining $3,000,000 of the Original Claim (as defined therein) to Assignee subject to the terms and conditions set forth therein. This Notice and Evidence of Transfer of Claim is being filed in connection with the Assignment of Claim.

The Evidence of Transfer of Claim in connection with the Assignment of Claim is attached as Exhibit A and the Transferee's notice, payment and delivery instructions are attached as Exhibit B. The Proof of Claim is attached hereto as Exhibit C.

356992

No action is required _if you do not object_ to the transfer of your claim.  However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS NOTICE, YOU MUST FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

| Mailing Address: | Physical Address: |
|---|---|
| The Clerk of the Court<br>United States Bankruptcy Court<br>Middle District of Florida<br>300 North Hogan Street<br>Suite 3-350<br>Jacksonville, FL 32202<br>Tel: (904) 301-6490 | The Clerk of the Court<br>United States Bankruptcy Court<br>Middle District of Florida<br>300 North Hogan Street<br>Suite 3-350<br>Jacksonville, FL 32202<br>Tel: (904) 301-6490 |

**PLEASE SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE AT THE ADDRESS SET FORTH IN EXHIBIT B HERETO WITH A COPY TO:**

**Kirkpatrick & Lockhart Nicholson Graham LLP**
**599 Lexington Avenue**
**New York, NY  10022**
**Attention:**     Timothy C. Bennett
**Telephone:**     **(212) 536-4897**
**Fascimile:**     **(212) 536-3901**
**E-mail :**          **tbennett@klng.com**

If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON THE BANKRUPTCY COURT RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

_[The remainder of this page is left blank intentionally.  The next page is the signature page.]_

356992

Dated: April 21, 2005

JPMORGAN CHASE BANK, N.A.

By: _____
Name:
Title:

Stanley Lim
Authorized Signatory

356992

3

## EVIDENCE OF TRANSFER OF CLAIM

**UNITED STATES BANKRUPTCY COURT**

**MIDDLE DISTRICT OF FLORIDA**

```
-----------------------------------------------------x
```
|   |   |
|---|---|
| In re: | : |
| | : |
| WINN-DIXIE STORES, INC., et al., | : Chapter 11 |
| | : Case No. 05-03817-3F1 |
| Debtors. | : (Jointly Administered) |
| | : |
```
-----------------------------------------------------x
```

For value received, the adequacy and sufficiency of which are hereby acknowledged, **SPCP GROUP, L.L.C., as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund Ltd.** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **JPMORGAN CHASE BANK, N.A.** ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, its general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) in the total amount of **$3,000,000.00** against WINN-DIXIE STORES, INC. or any one of its operating subsidiaries, the debtor-in-possession in the chapter 11 reorganization case entitled, *In re: Winn-Dixie Stores, Inc. et al.*, Chapter 11 Cases, Case No. 05-03817-3F1 pending in the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court"), and any and all proofs of claim assigned to Assignor by the original owner thereof and any and all notices of Evidence of Partial Transfer filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim, Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

*[The remainder of this page is left blank intentionally. The next page is the signature page.]*

356992

THIS 21st    IN WITNESS HEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED
THIS ___ day of April, 2005

**SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND LTD.**

By: _____

Name:
Title:    Michael A. Gatto
       Authorized Signatory

**JPMORGAN CHASE BANK, N.A.**

By: _____

Name:
Title:

IN WITNESS HEREOF, this EVIDENCE OF PARTIAL TRANSFER OF CLAIM IS EXECUTED THIS 21st day of April, 2005

**SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND LTD.**

By: _____
    Name:
    Title:

**JPMORGAN CHASE BANK, N.A.**

By: _____
    Name:
    Title:

Stanley Lim
Authorized Signatory

<u>Transferee's Notice, Payment and Delivery Instructions</u>:

<u>Notice</u>:

| | |
|---|---|
| Primary Contact: | **Stanley Lim** |
| Street Address: | **270 Park Avenue, 17th Floor** |
| City, State, Zip Code: | **New York, NY 10017** |
| Phone Number: | **(212) 270-4421** |
| Fax Number: | **(212) 270-2157** |
| E-mail: | **stanley.lim@jpmorgan.com** |

| | |
|---|---|
| Backup Contact: | **Karoline Kane** |
| Phone Number: | **(212) 270-0033** |
| Fax Number: | **(212) 270-5347** |

<u>Wire</u>:

| | |
|---|---|
| Name of Bank: | **JPMorgan Chase Bank, N.A.** |
| Routing Transit/ABA number: | **021-000-021** |
| Name of Account: | **SPS High Yield Loan Trading** |
| Account Number: | **544-7-94742** |
| Attention: | **Jon Markey** |
| Ref: | **Winn-Dixie** |

356992

| | | **PROOF OF CLAIM** |
|---|---|---|

| Name of Debtor: | Case Number |
|---|---|
| WINN-DIXIE STORES, INC. | 05-11063(RDD) |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| | |
|---|---|
| Name of Creditor *(The person or other entity to whom the debtor owes money or property)*<br>SPCP Group, L.L.C., as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd.<br>**AS ASSIGNEE OF THE PEPSI BOTTLING GROUP, INC.** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| Name and Address Where Notices Should be Sent<br>c/o Traub, Bonacquist & Fox LLP<br>Attn: Maura I. Russell, Esq.<br>655 Third Avenue - 21ˢᵗ Floor<br>New York, New York 10017<br>Tel. 212/476-4770    Fax. 212/476-4787 | ☑ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor:<br>SEE ATTACHED | Check here if this claim ☐ replaces   a previously filed claim, dated:_____<br>☐ amends |
|---|---|

**1.  Basis for Claim**

- ☑ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other (Describe Briefly)

☐ Retiree benefits are defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (Fill out below)
Last four digits of SS _____
Unpaid compensation for services performed
from _____ to _____
(date)                        (date)

**2.  Date Debt was incurred:** Various - SEE ATTACHED

**3.  If court judgment, date obtained:**

**4.  Total Amount of Claim at Time Case Filed:**   $ 5,000,000 _____ _____ _____ $5,000,000
(unsecured)          (secured)        (priority)        Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges. * Plus interest and other charges from and after the date hereof.

**5.  Secured Claim**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:

- ☐ Real Estate   ☐ Motor Vehicle   ☐ Other (Describe briefly)-Equipment

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6.  Unsecured Nonpriority Claim** $ _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7.  Unsecured Priority Claim**
☐ Check this box if you have an unsecured priority claim.
Amount entitled to priority $ _____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/01/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**8.  CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9.  SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. **DO NOT SEND ORIGINAL DOCUMENTS.** If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. DATE-STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.   THIS SPACE IS FOR COURT USE ONLY

THIS SPACE IS FOR COURT USE ONLY

| Date<br><br>April 8, 2005 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>*Maura I. Russell*<br><br>Maura I. Russell, Esq. - Member - Traub, Bonacquist & Fox LLP |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

SILVER POINT CAPITAL
CONFIDENTIAL

EXHIBIT B
TO CLAIMS PUT AGREEMENT

## ASSIGNMENT OF CLAIM

1.    THE PEPSI BOTTLING GROUP, Inc., on behalf of itself and its affiliates and subsidiaries, their, successors and assigns, (collectively, the "Assignor"), for good and valuable consideration, the sufficiency of which is hereby acknowledged, hereby absolutely and unconditionally sells, transfers and assigns unto SPCP GROUP, L.L.C., as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., its successors and assigns ("Assignee"), as of the date of this Agreement, all right, title and interest in and to all those certain receivables set forth in Exhibit 1 owed to the Assignor by Winn-Dixie Stores, Inc. and/or its affiliates and subsidiaries (collectively, the "Debtor"), which is subject to a bankruptcy proceeding (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), in the amount of $5,000,000 (Five Million Dollars) (the "Claim Amount"), including without limitation, all of Assignor's right, title and interest in said receivables, all agreements, instruments, invoices, purchase orders and other documents evidencing, or relating or referred to therein (the "Documents"), all of Assignor's right to receive principal, interest, fees, expenses, damages, penalties and other amounts in respect of or in connection with any of the foregoing receivables, and all other claims, causes of action against the Debtor, its affiliates, any guarantor or other third party, together with voting and other rights and benefits arising from, under or relating to any of the foregoing receivables, including, without limitation, all of Assignor's rights to receive cash, securities, instruments and/or other property or distributions issued in connection with any of the foregoing under the Bankruptcy Code or otherwise (collectively, the "Claim").

REMAINDER OF PAGE
REDACTED

PAGES 2 and 3
REDACTED

REDACTED

**ASSIGNOR:**
THE PEPSI BOTTLING GROUP, INC.
On Behalf of Itself and its Affiliates and
Subsidiaries

By: _____

Name:  Nicholas J. D'Alessandro
Title:     Vice President & Treasurer

**ASSIGNEE:**
SPCP GROUP, L.L.C., as Agent for
Silver Point Capital Fund, L.P. and
Silver Point Capital Offshore Fund, Ltd.

By: _____
Name: _____
Title:

Michael A. Gatto
Authorized Signatory

EXHIBIT 1
TO ASSIGNMENT OF CLAIM

Receivables Comprising the Claim

| Customer Number | Store Name | Store Number | Obligation Number | Obligation Date | Obligation Amount |
|---|---|---|---|---|---|
| 2955481 | WINN DIXIE 0808 | #2906 | 04002952 | 12/03/2004 | 44.92 |
| 116384 | WINN DIXIE 0239 | #0235 | 98081403 | 12/10/2004 | 60.00 |
| 100584 | WINN DIXIE 0613 | #0613 | 05493228 | 12/10/2004 | 156.00 |
| 2718380 | WINN DIXIE 1298 | #1298 | 98804131 | 12/10/2004 | 65.00 |
| 2011584 | WINN DIXIE 0243 | #0243 | 98737159 | 12/15/2004 | 1,135.91 |
| 113067 | WINN DIXIE 0190 | #0190 | 99259003 | 12/15/2004 | 2,821.27 |
| 2982510 | SAVE RITE 2730 | #2730 | 99140702 | 12/16/2004 | 3,482.85 |
| 207008 | SAVE RITE 2726 | #0664 | 05709139 | 12/22/2004 | 2,982.70 |
| 5485352 | SAVE RITE 2742 ① | #2729 | 05465455 | 01/08/2005 | 23.70 |
| 5485352 | SAVE RITE 2742 ① | #2743 | 06006812 | 01/07/2005 | 493.90 |
| 2973808 | WINN DIXIE 2391 | #2742 | 06006811 | | 232.10 |
| 206195 | SAVE RITE 2731 | #2731 | 05474906 | 01/01/2005 | 235.73 |
| 206195 | SAVE RITE 2731 | #2731 | 05450707 | 01/04/2005 | 908.32 |
| 94130 | WINN DIXIE 0037 | #2731 | 05850106 | 01/08/2005 | 1,123.80 |
| 2712041 | WINN DIXIE 0294 | #0827 | 98411824 | 01/12/2005 | 1,140.50 |
| 5684718 | SAVERITE RETAIL LIQ | #1078 | 97329113 | 01/11/2005 | 253.34 |
| 85527 | WINN DIXIE 2298 | VDR | 73665254 | 01/14/2005 | 2,127.14 |
| 128654 | WINN DIXIE 0293 | #2298 | 80508810 | 01/14/2005 | 10.04 |
| 116353 | WINN DIXIE 0282 | #2257 | 86110400 | 01/14/2005 | 798.70 |
| 2962679 | WINN DIXIE 2254 | #2283 | 96374810 | 01/18/2005 | 936.72 |
| 128654 | WINN DIXIE 0293 | #2298 | 86842502 | 01/18/2005 | 965.00 |
| 2988152 | WINN DIXIE 2270 | #2353 | 80520218 | 01/18/2005 | 1,049.00 |
| 2962180 | WINN DIXIE 0247 | #0247 | 87051505 | 01/18/2005 | 1,163.24 |
| 2958048 | WINN DIXIE 2270 | #0239 | 87012505 | 01/18/2005 | 1,556.06 |
| 128649 | WINN DIXIE 2267 | #2279 | 86567721 | 01/18/2005 | 1,841.54 |
| 5412650 | SAVE-RITE LIQUOR 8 | #2287 | 86101902 | 01/18/2005 | 2,133.00 |
| 2955481 | WINN DIXIE 3258 | #2355 | 98813907 | 01/19/2005 | 2,533.04 |
| 2056306 | WINN DIXIE 2259 | #2355 | 80661065 | 01/19/2005 | 121.04 |
| 2962180 | WINN DIXIE 0185 | #1236 | 52118183 | 01/19/2005 | 288.00 |
| 113064 | WINN DIXIE 0384 | #0185 | 85904952 | 01/19/2005 | 297.50 |
| 207085 | SAVE RITE 2713 | #0384 | 80104092 | 01/19/2005 | 365.00 |
| 2005724 | WINN DIXIE 2771 | #2713 | 86103956 | 01/19/2005 | 1,735.74 |
| 103797 | WINN DIXIE 0745 | #2771 | 06094510 | 01/19/2005 | 1,814.60 |
| 2711342 | SAVE-RITE 0745 | #0745 | 06048605 | 01/19/2005 | 2,115.50 |
| 2718255 | WINN DIXIE 1015 | #2721 | 80613157 | 01/20/2005 | 2,238.59 |
| 5469490 | WINN DIXIE 2269 | #1015 | 80951111 | 01/20/2005 | 31.00 |
| 2975105 | WINN DIXIE 2269 | #2517884 | 01/20/2005 | 94.00 |
| | | #2269 | 80700304 | 01/20/2005 | 100.90 |
| | | | | | 107.50 |

| | | | | | |
|---|---|---|---|---|---|
| 108921 | WINN DIXIE 0166 | #0166 | 86984204 | 01/20/2005 | 2,120.26 |
| 2956317 | WINN DIXIE 2205 | #2205 | 80787807 | 01/20/2005 | 2,136.82 |
| 215062 | WINNDIXIE 1243 | #1243 | 80547306 | 01/20/2005 | 2,139.03 |
| 132569 | WINN DIXIE 0181 | #0181 | 80635254 | 01/20/2005 | 2,153.49 |
| 94659 | WINN DIXIE 0649 | #0649 | 80554552 | 01/20/2005 | 2,157.74 |
| 94550 | WINN DIXIE 0684 | #0684 | 80554580 | 01/20/2005 | 2,159.04 |
| 206033 | SAVE RITE 2735 | #2735 | 86840805 | 01/20/2005 | 2,203.34 |
| 2057620 | WINN DIXIE 1248 | #1248 | 80517555 | 01/20/2005 | 2,204.52 |
| 113515 | WINN DIXIE 0133 | #0133 | 80091953 | 01/20/2005 | 2,205.45 |
| 2958089 | WINN DIXIE 0103 | #0103 | 80120957 | 01/20/2005 | 2,221.12 |
| 2971326 | WINN DIXIE 2333 | #2333 | 81063903 | 01/20/2005 | 2,239.13 |
| 220837 | WINN DIXIE 2159 | #2159 | 80160155 | 01/20/2005 | 2,250.32 |
| 78962 | WINN DIXIE 0746 | #0746 | 80646607 | 01/20/2005 | 2,253.32 |
| 217210 | WINN DIXIE 1098# | #1098 | 80898950 | 01/20/2005 | 2,274.81 |
| 77643 | WINN DIXIE 2268 | #2268 | 80875359 | 01/20/2005 | 2,291.70 |
| 2011745 | WINN DIXIE 0387 | #0387 | 86489455 | 01/20/2005 | 2,301.10 |
| 111419 | WINN DIXIE 0037 | #0037 | 86676556 | 01/20/2005 | 2,321.77 |
| 118817 | WINN DIXIE 0246 | #0246 | 80664356 | 01/20/2005 | 2,384.76 |
| 121104 | WINN DIXIE 0170 | #0170 | 80748955 | 01/20/2005 | 2,389.00 |
| 208823 | SAVE RITE 2710 | #2710 | 87060456 | 01/20/2005 | 2,400.88 |
| 2955948 | WINN DIXIE 0195 | #0195 | 80179501 | 01/20/2005 | 2,429.02 |
| 89665 | WINN DIXIE 0655 | #0655 | 80521510 | 01/20/2005 | 2,444.22 |
| 113079 | WINN DIXIE 0051 | #0051 | 80586959 | 01/20/2005 | 2,529.37 |
| 103582 | WINN DIXIE 0726 | #0726 | 86452111 | 01/20/2005 | 2,541.66 |
| 86418 | WINN DIXIE 2324 | #2324 | 80618156 | 01/20/2005 | 2,551.54 |
| 5570736 | WINN DIXIE 1854 | #1854 | 86506312 | 01/20/2005 | 2,559.10 |
| 209035 | SAVE RITE 2707 | #2707 | 80025958 | 01/20/2005 | 2,574.44 |
| 121791 | WINN DIXIE 0081 | #0081 | 98396753 | 01/20/2005 | 2,581.24 |
| 94764 | WINN DIXIE 699 | #0699 | 80554556 | 01/20/2005 | 2,591.03 |
| 113071 | WINN DIXIE 0153 | #0153 | 89538606 | 01/20/2005 | 2,610.94 |
| 2718360 | WINN DIXIE 1259 | #1259 | 87016261 | 01/20/2005 | 2,624.05 |
| 214183 | WINN DIXIE 1258 | #1258 | 87016255 | 01/20/2005 | 2,625.36 |
| 5427113 | WINN DIXIE 0135 | #0135 | 80120959 | 01/20/2005 | 2,663.93 |
| 2010665 | WINN DIXIE 2304 | #2304 | 80818453 | 01/20/2005 | 2,668.13 |
| 110960 | WINN DIXIE 0080 | #0080 | 86177205 | 01/20/2005 | 2,688.66 |
| 2953285 | WINN DIXIE 0543 | #0543 | 89949104 | 01/20/2005 | 2,695.63 |
| 2979987 | WINN DIXIE 2366 | #2366 | 80584109 | 01/20/2005 | 2,724.76 |
| 2959197 | WINN DIXIE 0738 | #0738 | 80148160 | 01/20/2005 | 2,727.00 |
| 2713478 | WINN DIXIE 1936 | #1936 | 80663608 | 01/20/2005 | 2,741.60 |
| 2973253 | WINN DIXIE 0673 | #0673 | 85974580 | 01/20/2005 | 2,827.69 |
| 77575 | WINN DIXIE 2209 | #2209 | 80618157 | 01/20/2005 | 2,918.58 |
| 102484 | WINN DIXIE 2217# | #2217 | 86994560 | 01/20/2005 | 2,935.52 |
| 2960276 | WINN DIXIE 2295 | #2295 | 80532708 | 01/20/2005 | 2,954.00 |
| 220897 | WINN DIXIE 2150 | #2150 | 80165509 | 01/20/2005 | 2,951.39 |
| 18285 | WINN DIXIE 0262 | #0262 | 86230861 | 01/20/2005 | 2,978.78 |
| 2719743 | WINNDIXIE 1020 | #1020 | 87037982 | 01/20/2005 | 2,979.79 |
| 2011448 | WINN DIXIE 2225 | #2225 | 80738859 | 01/20/2005 | 2,985.52 |
| 207088 | SAVE RITE 2727 | #2727 | 96400660 | 01/20/2005 | 2,998.63 |

| | | | | | |
|---|---|---|---|---|---|
| 109742 | WINN DIXIE 0097 | #0097 | 86394212 | 01/20/2005 | [illegible] |
| 2359713 | WINN DIXIE 2354 | #2354 | 81065925 | 01/20/2005 | 3,0[illegible] |
| 110891 | WINN DIXIE 0104 | #0014 | 80585061 | 01/20/2005 | 3,091.42 |
| 128630 | WINN DIXIE 2216 | #2216 | 80075609 | 01/20/2005 | 3,114.52 |
| 2965004 | WINN DIXIE 0145 | #0145 | 86834709 | 01/20/2005 | 3,111.81 |
| 110103 | WINN DIXIE 0743 | #0743 | 80145159 | 01/20/2005 | 3,122.37 |
| 218510 | WINN DIXIE 2057 | #2057 | 80851804 | 01/20/2005 | 3,130.14 |
| 2961801 | WINN DIXIE 0737 | #0737 | 80714405 | 01/20/2005 | 3,145.97 |
| 2983312 | WINN DIXIE 0504 | #0504 | 80184312 | 01/20/2005 | 3,146.96 |
| 2961026 | WINN DIXIE 2328 | #2328 | 80475364 | 01/20/2005 | 3,151.82 |
| 77759 | WINN DIXIE 2358 | #2359 | 80594108 | 01/20/2005 | 3,154.02 |
| 123956 | WINN DIXIE 2211 | #2211 | 80633108 | 01/20/2005 | 3,158.38 |
| 76835 | WINN DIXIE 2532 | #2432 | 80579913 | 01/20/2005 | 3,152.02 |
| 86025 | WINN DIXIE 0750 | #0750 | 85852712 | 01/20/2005 | 3,256.59 |
| 2974990 | WINN DIXIE 2273 | #2272 | 80158259 | 01/20/2005 | 3,350.74 |
| 220378 | WINN DIXIE 2155 | #2155 | 80195507 | 01/20/2005 | 3,391.64 |
| 2052047 | WINN DIXIE 1215 | #1225 | 82050461 | 01/20/2005 | 3,394.80 |
| 128747 | WINN DIXIE 2337 | #2337 | 87055204 | 01/20/2005 | 3,436.83 |
| 2939334 | SAVE RITE 2601 | #2601 | 99638609 | 01/20/2005 | 3,452.28 |
| 134442 | WINN DIXIE 0609 | #0609 | 80646303 | 01/20/2005 | 3,525.72 |
| 2712938 | WINN DIXIE 2156 | #2156 | 80180450 | 01/20/2005 | 3,542.37 |
| 2932510 | WINN DIXIE 0654 | #0654 | 89908507 | 01/20/2005 | 3,608.75 |
| 2722040 | WINN DIXIE 1872 | #1872 | 80128952 | 01/20/2005 | 3,622.00 |
| 2054833 | WINN DIXIE 1806 | #1806 | 80710452 | 01/20/2005 | 3,719.75 |
| 113102 | WINN DIXIE 0008 | #0008 | 80120961 | 01/20/2005 | 3,734.72 |
| 212872 | WINN DIXIE 1023 | #1023 | 80683253 | 01/20/2005 | 3,844.90 |
| 2005313 | WINN DIXIE 0710 | #0710 | 80926310 | 01/20/2005 | 4,058.15 |
| 5141357 | WINN DIXIE 0175 | #0175 | 73768153 | 01/20/2005 | 4,107.42 |
| 697226 | WINN DIXIE 1942 | #1942 | 80777416 | 01/20/2005 | 4,130.00 |
| 80018 | WINN DIXIE 2326 | #2326 | 80618158 | 01/20/2005 | 4,284.85 |
| 85009 | WINN DIXIE 2348 | #2348 | 80529704 | 01/20/2005 | 4,426.38 |
| 2962610 | WINN DIXIE 0191 | #0191 | 80620651 | 01/20/2005 | 4,616.20 |
| 80519 | WINN DIXIE 2349 | #2349 | 80584107 | 01/20/2005 | 4,707.91 |
| 80947 | WINN DIXIE 0640 | #0640 | 85994804 | 01/20/2005 | 5,020.75 |
| 2951113 | WINN DIXIE 0681# | #0681 | 80761160 | 01/20/2005 | 5,035.88 |
| 2005211 | WINN DIXIE 0705 | #0705 | 80752656 | 01/20/2005 | 5,248.65 |
| 2721024 | WINN DIXIE 2160 | #2160 | 80150455 | 01/20/2005 | 5,415.84 |
| 78900 | WINN DIXIE 0706 | #0706 | 85908511 | 01/20/2005 | 5,749.97 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71550324 | 01/20/2005 | 5,819.00 |
| 79530 | WINN DIXIE 2311 | #2311 | 80818451 | 01/20/2005 | 6,632.96 |
| 100568 | WINN DIXIE 0698# | #0698 | 80534554 | 01/20/2005 | 6,851.63 |
| 5683827 | SAVERITE RETAIL 26 | #2683 | 80875360 | 01/20/2005 | 9,403.88 |
| 2964209 | WINN DIXIE 2335 | #2335 | 85927559 | 01/21/2005 | 19.20 |
| 121791 | WINN DIXIE 0081 | #0081 | 80927356 | 01/21/2005 | 19.70 |
| 229591 | WINN DIXIE 1095 | #1095 | 80926170 | 01/21/2005 | 42.00 |
| 5584718 | SAVERITE RETAIL UO | UCR | 73665317 | 01/21/2005 | 46.10 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732169 | 01/21/2005 | 46.95 |
| 2390143 | WINN DIXIE 2331 LI | #2331 | 71230633 | 01/21/2005 | 47.10 |

| | | | | | |
|---|---|---|---|---|---|
| 69847 | WINN DIXIE 0540 | #0540 | 74872137 | 01/21/2005 | 63.90 |
| 101879 | WINN DIXIE | #0570 | 80714905 | 01/21/2005 | 79.00 |
| 5577576 | WINN DIXIE 0152 LI | #0152 | 87017806 | 01/21/2005 | 83.00 |
| 5142063 | WINN DIXIE 0192 | #0192 | 70905549 | 01/21/2005 | 86.00 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905544 | 01/21/2005 | 146.04 |
| 109502 | WINN DIXIE 0147 | #0147 | 65005543 | 01/21/2005 | 166.00 |
| 109502 | WINN DIXIE 0147 | #0147 | 89006544 | 01/21/2005 | 192.46 |
| 229831 | WINN DIXIE 1096 | #1096 | 80925176 | 01/21/2005 | 192.26 |
| 5548744 | WINN DIXIE | #1812 | 72744727 | 01/21/2005 | 196.90 |
| 5569191 | WINN DIXIE 408 | #408 | 73303062 | 01/21/2005 | 246.00 |
| 215757 | WINNDIXIE 1289 | #1289 | 80715063 | 01/21/2005 | 300.00 |
| 2719743 | WINNDIXIE 1020 | #1020 | 80842419 | 01/21/2005 | 316.25 |
| 109767 | WINN DIXIE 0050 | #0060 | 75221803 | 01/21/2005 | 339.38 |
| 108797 | WINN DIXIE 0040 | #0050 | 75221813 | 01/21/2005 | 345.33 |
| 108742 | WINN DIXIE 0097 | #0097 | 85887238 | 01/21/2005 | 386.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289534 | 01/21/2005 | 391.92 |
| 128658 | WINN DIXIE 2235 | #2235 | 81033559 | 01/21/2005 | 455.60 |
| 215228 | WINNDIXIE 1007 | #1007 | 80942418 | 01/21/2005 | 465.71 |
| 2928442 | WINN DIXIE 2383 | #2383 | 80180002 | 01/21/2005 | 474.00 |
| 98470 | WINN DIXIE 0777 | #0777 | 89411853 | 01/21/2005 | 482.50 |
| 2052552 | WINN DIXIE 1257 | #1257 | 80788009 | 01/21/2005 | 485.52 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905531 | 01/21/2005 | 495.05 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865701 | 01/21/2005 | 495.20 |
| 2714559 | SAVE RITE 2715 | #2715 | 81035858 | 01/21/2005 | 533.30 |
| 2962189 | WINN DIXIE 0185 | #0185 | 80704553 | 01/21/2005 | 543.25 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865709 | 01/21/2005 | 546.94 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315546 | 01/21/2005 | 548.56 |
| 2955431 | WINN DIXIE 0703# | #0703 | 80089953 | 01/21/2005 | 582.61 |
| 115359 | WINN DIXIE 0285 | #0285 | 80984501 | 01/21/2005 | 594.00 |
| 118200 | WINN DIXIE 0237 | #0237 | 81038555 | 01/21/2005 | 600.35 |
| 5568744 | WINN DIXIE | #1812 | 72744728 | 01/21/2005 | 610.15 |
| 132843 | WINN DIXIE 0149 | #0149 | 80537850 | 01/21/2005 | 654.87 |
| 116372 | WINN DIXIE 0297 | #0297 | 80707760 | 01/21/2005 | 655.33 |
| 229591 | WINN DIXIE 1095 | #1095 | 80926159 | 01/21/2005 | 697.23 |
| 2398437 | WINN DIXIE 2387 | #2387 | 85245858 | 01/21/2005 | 702.78 |
| 2398441 | WINN DIXIE 2382 | #2382 | 81011403 | 01/21/2005 | 704.22 |
| 130413 | WINN DIXIE 0071 | #0071 | 80922103 | 01/21/2005 | 719.12 |
| 118289 | WINN DIXIE 0357 | #0357 | 87047053 | 01/21/2005 | 739.95 |
| 123782 | WINN DIXIE 0057 | #0057 | 80874809 | 01/21/2005 | 751.08 |
| 220033 | WINN DIXIE 1264 | #1264 | 80708005 | 01/21/2005 | 764.13 |
| 5415985 | WINN DIXIE 0005 | #0005 | 80002705 | 01/21/2005 | 765.54 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73708155 | 01/21/2005 | 766.64 |
| 125649 | WINN DIXIE 0180 | #0180 | 80792352 | 01/21/2005 | 790.00 |
| 2574519 | WINN DIXIE 2390 | #2390 | 80200809 | 01/21/2005 | 797.53 |
| 205468 | SAVE RITE 2738 | #2738 | 80585007 | 01/21/2005 | 807.08 |
| 94922 | WINN DIXIE 0571 | #0571 | 80012805 | 01/21/2005 | 807.50 |
| 2005455 | WINN DIXIE 0720 | #0720 | 80474258 | 01/21/2005 | 812.52 |
| 215757 | WINNDIXIE 1289 | #1289 | 80715082 | 01/21/2005 | 817.22 |

| | | | | | |
|---|---|---|---|---|---|
| 2991135 | WINN DIXIE 0198 | #0198 | 80220250 | 01/21/2005 | 925.00 |
| 217232 | WINN DIXIE 1049 | #1049 | 87347253 | 01/21/2005 | 854.00 |
| 2955477 | WINN DIXIE 0711# | #0711 | 80710005 | 01/21/2005 | 871.61 |
| 217355 | WINN DIXIE 1244 | #1244 | 80559058 | 01/21/2005 | 864.58 |
| 113941 | WINN DIXIE 0178 | #0178 | 86759810 | 01/21/2005 | 893.06 |
| 200424 | SAVE RITE 2706 | #2706 | 85854601 | 01/21/2005 | 895.78 |
| 2978438 | WINN DIXIE 2380 | #2380 | 81053935 | 01/21/2005 | 911.43 |
| 99259 | WINN DIXIE 0716 | #0716 | 80073003 | 01/21/2005 | 930.50 |
| 115156 | WINN DIXIE 0215 | #0215 | 80599812 | 01/21/2005 | 963.10 |
| 2739581 | SAVE RITE 2701 | #2701 | 93261354 | 01/21/2005 | 963.52 |
| 128742 | WINN DIXIE 2347 | #2347 | 86927554 | 01/21/2005 | 973.90 |
| 3011526 | WINN DIXIE #0950 | #0950 | 85510858 | 01/21/2005 | 980.90 |
| 5412651 | WINN DIXIE 2200 | #2200 | 80927054 | 01/21/2005 | 1,081.64 |
| 2991045 | WINN DIXIE 0280 | #0280 | 81042754 | 01/21/2005 | 1,084.85 |
| 205546 | SAVE RITE 2733 | #2733 | 86421457 | 01/21/2005 | 1,100.58 |
| 2959028 | WINN DIXIE 0140 | #0140 | 80759461 | 01/21/2005 | 1,107.54 |
| 116355 | WINN DIXIE 0283 | #0283 | 80707755 | 01/21/2005 | 1,119.97 |
| 82613 | WINN DIXIE 2312 | #2312 | 80757808 | 01/21/2005 | 1,127.38 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850620 | 01/21/2005 | 1,137.34 |
| 2001165 | WINN DIXIE 0240 | #0240 | 80301304 | 01/21/2005 | 1,141.18 |
| 75207 | WINN DIXIE 2275 | #2275 | 86527557 | 01/21/2005 | 1,157.00 |
| 2702099 | WINN DIXIE 1944 | #1944 | 80644709 | 01/21/2005 | 1,161.50 |
| 5465352 | SAVE RITE 2742 | #2742 | 85964310 | 01/21/2005 | 1,156.50 |
| 5401732 | SAVE-RITE 2652 | #2652 | 80092557 | 01/21/2005 | 1,167.00 |
| 116374 | WINN DIXIE 0318 | #0318 | 85594753 | 01/21/2005 | 1,180.97 |
| 99470 | WINN DIXIE 0777 | #0777 | 89411852 | 01/21/2005 | 1,185.00 |
| 77578 | WINN DIXIE 2314 | #2314 | 80585305 | 01/21/2005 | 1,203.00 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80327059 | 01/21/2005 | 1,208.57 |
| 116641 | WINN DIXIE 0378 | #0378 | 85598310 | 01/21/2005 | 1,223.54 |
| 2700207 | SAVE RITE 2704 | #2704 | 80002058 | 01/21/2005 | 1,230.55 |
| 2971192 | WINN DIXIE 2334 | #2334 | 80576002 | 01/21/2005 | 1,230.70 |
| 111293 | WINN DIXIE 0012 | #0012 | 80587205 | 01/21/2005 | 1,238.22 |
| 130807 | WINN DIXIE 0545 | #0545 | 80627856 | 01/21/2005 | 1,258.86 |
| 118309 | WINN DIXIE 0319 | #0319 | 81041709 | 01/21/2005 | 1,261.44 |
| 110809 | WINN DIXIE 0077 | #0077 | 80720607 | 01/21/2005 | 1,282.34 |
| 2574352 | WINN DIXIE 0388 | #0388 | 80707762 | 01/21/2005 | 1,286.61 |
| 110590 | WINN DIXIE 0088 | #0088 | 80778755 | 01/21/2005 | 1,295.53 |
| 121429 | WINN DIXIE 0160 | #0160 | 96646210 | 01/21/2005 | 1,295.86 |
| 2952140 | WINN DIXIE 0667 | #0667 | 80659253 | 01/21/2005 | 1,315.58 |
| 110213 | WINN DIXIE 0270 | #0270 | 81014151 | 01/21/2005 | 1,330.49 |
| 220809 | WINN DIXIE 2151 | #2151 | 80533301 | 01/21/2005 | 1,349.58 |
| 99956 | WINN DIXIE 0748 | #0748 | 80355858 | 01/21/2005 | 1,350.34 |
| 2059713 | WINN DIXIE 2354 | #2354 | 80707057 | 01/21/2005 | 1,373.92 |
| 206733 | SAVE RITE 2717 | #2717 | 85861502 | 01/21/2005 | 1,410.34 |
| 2973548 | WINN DIXIE 0741 | #0741 | 80732208 | 01/21/2005 | 1,418.93 |
| 2712394 | WINN DIXIE 1075 | #1075 | 80357905 | 01/21/2005 | 1,431.30 |
| 2967077 | WINN DIXIE 0107 | #0107 | 809[illegible] | 01/21/2005 | 1,438.09 |
| 82692 | WINN DIXIE 2244 | #2244 | [illegible] | 01/21/2005 | 1,467.34 |

| | | | | | |
|---|---|---|---|---|---|
| 2719228 | WINN DIXIE 1230 | #1230 | [illegible] | 01/21/2005 | 1,487.59 |
| 1211673 | WINN DIXIE 2293 | #2293 | 80153075 | 01/21/2005 | 1,500.70 |
| 544847 | WINN DIXIE | #0951 | 80745854 | 01/21/2005 | 1,540.40 |
| 103470 | WINN DIXIE 0611 | #0611 | 80146057 | 01/21/2005 | 1,552.02 |
| 98839 | WINN DIXIE 0697 | #0597 | 80765060 | 01/21/2005 | 1,558.44 |
| 210471 | WINN DIXIE 1851 | #1851 | 86908502 | 01/21/2005 | 1,559.25 |
| 113065 | WINN DIXIE 0018 | #0018 | 80704558 | 01/21/2005 | 1,570.46 |
| 2714112 | WINN DIXIE 1860 | #1860 | 80781156 | 01/21/2005 | 1,595.10 |
| 2008944 | WINN DIXIE 0178 | #0178 | 80599008 | 01/21/2005 | 1,623.00 |
| 88812 | WINN DIXIE 2210 | #2210 | 80669753 | 01/21/2005 | 1,632.70 |
| 5683827 | SAVERITE RETAIL 26 | #2663 | 80875460 | 01/21/2005 | 1,640.00 |
| 208872 | SAVE RITE 2702 | #2702 | 80595006 | 01/21/2005 | 1,654.10 |
| 2998205 | WINN DIXIE 0214 | #0214 | 80895658 | 01/21/2005 | 1,671.60 |
| 2998550 | WINN DIXIE 2375 | #2375 | 80500105 | 01/21/2005 | 1,689.22 |
| 2730152 | WINN DIXIE 1234 | #1234 | 80644505 | 01/21/2005 | 1,699.89 |
| 116362 | WINN DIXIE 0252 | #0252 | 80597154 | 01/21/2005 | 1,701.13 |
| 528023 | WINN DIXIE | #0356 | 80722903 | 01/21/2005 | 1,720.60 |
| 2982072 | WINN DIXIE 2392 | #2392 | 80890353 | 01/21/2005 | 1,725.64 |
| 116294 | WINN DIXIE 0291 | #0291 | 80598807 | 01/21/2005 | 1,752.67 |
| 2740783 | SAVE RITE 2711 | #2711 | 86854315 | 01/21/2005 | 1,753.94 |
| 2967645 | WINN DIXIE 0728 | #0728 | 80762511 | 01/21/2005 | 1,763.30 |
| 78245 | WINN DIXIE 2325 | #2325 | 90585306 | 01/21/2005 | 1,769.62 |
| 2952090 | WINN DIXIE 0729 | #0729 | 80910111 | 01/21/2005 | 1,772.63 |
| 212610 | WINN DIXIE 1834 | #1834 | 80637765 | 01/21/2005 | 1,774.80 |
| 3026818 | WINN DIXIE | #0993 | 80006702 | 01/21/2005 | 1,776.92 |
| 2955421 | WINN DIXIE 0672 | #0672 | 85030305 | 01/21/2005 | 1,800.42 |
| 105949 | WINN DIXIE 0618 | #0618 | 80732211 | 01/21/2005 | 1,829.94 |
| 79791 | WINN DIXIE 2344 | #2344 | 80916656 | 01/21/2005 | 1,831.05 |
| 220631 | WINN DIXIE 1086 | #1086 | 80928172 | 01/21/2005 | 1,893.09 |
| 128655 | WINN DIXIE 2288 | #2288 | 80183012 | 01/21/2005 | 1,895.94 |
| 76795 | WINN DIXIE 2262 | #2262 | 80071854 | 01/21/2005 | 1,912.82 |
| 126725 | WINN DIXIE 2246 | #2246 | 80071855 | 01/21/2005 | 1,949.13 |
| 110012 | WINN DIXIE 0042 | #0042 | 80649037 | 01/21/2005 | 1,963.06 |
| 104827 | WINN DIXIE 0731 | #0731 | 80910133 | 01/21/2005 | 1,964.07 |
| 129454 | WINN DIXIE 0173 | #0173 | 89109454 | 01/21/2005 | 1,994.53 |
| 128658 | WINN DIXIE 2276 | #2276 | 80183313 | 01/21/2005 | 2,017.59 |
| 5403710 | WINN DIXIE 2321 | #2321 | 80576909 | 01/21/2005 | 2,018.19 |
| 88028 | WINN DIXIE 2202 | #2202 | 80669752 | 01/21/2005 | 2,027.50 |
| 2955535 | WINN DIXIE 0138 | #0138 | 81207253 | 01/21/2005 | 2,078.66 |
| 102486 | WINN DIXIE 2223# | #2223 | 80710608 | 01/21/2005 | 2,118.90 |
| 111679 | WINN DIXIE 0157 | #0157 | 80587203 | 01/21/2005 | 2,123.35 |
| 2972540 | WINN DIXIE 0725 | #0725 | 86762109 | 01/21/2005 | 2,139.49 |
| 205793 | SAVE RITE 2723 S.R | #2723 | 85964312 | 01/21/2005 | 2,139.40 |
| 205141 | SAVE RITE 2725 | #2725 | 80585208 | 01/21/2005 | 2,141.20 |
| 2965524 | WINN DIXIE 0197 | #0197 | 80851256 | 01/21/2005 | 2,146.73 |
| 103583 | WINN DIXIE 0717 | #0717 | 80613664 | 01/21/2005 | 2,150.48 |
| 111440 | WINN DIXIE 0144 | #0144 | 80778753 | 01/21/2005 | 2,173.50 |
| 543009 | WINN DIXIE #959 | #0959 | 80996105 | 01/21/2005 | 2,177.20 |

| | | | | | |
|---|---|---|---|---|---|
| 79169 | WINN DIXIE 2263 | #2263 | 86515510 | 01/21/2005 | 2,205.88 |
| 5412649 | SAVE-RITE 2654 | #2654 | 80060703 | 01/21/2005 | 2,226.78 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 80708853 | 01/21/2005 | 2,231.36 |
| 134540 | WINN DIXIE 0701 | #0701 | 80194105 | 01/21/2005 | 2,233.00 |
| 129669 | WINN DIXIE 0101 | #0101 | 80874603 | 01/21/2005 | 2,278.51 |
| 2717809 | WINN DIXIE 1220 | | 87047256 | 01/21/2005 | 2,294.55 |
| 118299 | WINN DIXIE 0343 | | | | |
| 2058009 | WINNDIXIE 1005 | | | | |
| 126345 | WINN DIXIE 0187 | | | | |
| 2958230 | WINN DIXIE 0602 | #0602 | 80820610 | | |
| 110955 | WINN DIXIE 0072 | #0072 | | | |
| 2998442 | WINN DIXIE 2383 | #2383 | 80183001 | | |
| 80680 | WINN DIXIE 2230 | #2230 | 80767052 | 01/21/2005 | 2,432.69 |
| 206754 | SAVE RITE 2737 | #2737 | 86854954 | 01/21/2005 | 2,449.34 |
| 118296 | WINN DIXIE 0328 | #0328 | 80013907 | 01/21/2005 | 2,466.57 |
| 129455 | WINN DIXIE 0032 | #0032 | 89159457 | 01/21/2005 | 2,468.76 |
| 5406106 | SAVE RITE 2603 | #2603 | 80896602 | 01/21/2005 | 2,471.80 |
| 113158 | WINN DIXIE 0177 | #0177 | 80599015 | 01/21/2005 | 2,569.00 |
| 123828 | WINN DIXIE 2206 | #2206 | 80643304 | 01/21/2005 | 2,571.13 |
| | WINN DIXIE 0249 | #0249 | 80989661 | 01/21/2005 | 2,592.41 |
| | WINN DIXIE 1018 | #1018 | 80513511 | 01/21/2005 | 2,624.70 |
| | SAVE RITE 2705 | #2705 | 86854312 | 01/21/2005 | 2,633.80 |
| | WINN DIXIE 0647 | #0647 | 80714939 | | |
| | WINN DIXIE 2335 | #2335 | 86927558 | | |
| | WINN DIXIE 0019 | #0019 | 80514558 | | |
| | SAVE RITE 2722 | #2722 | 87072554 | | |
| | WINN DIXIE 0723 | #0723 | 86762113 | | |
| | WINN DIXIE 2261 | #2261 | 86927557 | | |
| | WINN DIXIE 0736# | #0738 | 80798655 | | |
| | WINN DIXIE 0014 | #0014 | 80868803 | | |
| | WINN DIXIE 2247 | | 85593753 | | |
| | WINN DIXIE 0084 | | | | |
| 122407 | WINN DIXIE 0171 | | | | |
| 128510 | WINN DIXIE 2265 | | | | |
| 79603 | WINN DIXIE 2258 | | | | |
| 2956916 | WINN DIXIE 2309 | | | | |
| 102487 | WINN DIXIE 2320# | | | | |
| 133069 | WINN DIXIE 0751 | | | | |
| 2985034 | WINN DIXIE 0619 | #0619 | 80762509 | | |
| 98470 | WINN DIXIE 0777 | #0777 | 80023017 | | |
| 2955235 | WINN DIXIE 0231 | #0231 | 80895653 | | |
| | WINN DIXIE 1004 | #1004 | 80590608 | | |
| | WINN DIXIE 0708## | #0708 | 80708857 | | |
| | WINN DIXIE 0683 | #0683 | 86572855 | | |
| 128650 | WINN DIXIE 2280 | #2280 | 80090705 | | |
| 78328 | WINN DIXIE 0629 | #0629 | 86092361 | 01/21/2005 | |
| 118300 | WINN DIXIE 0287 | #0287 | 81046956 | 01/21/2005 | 3,247.26 |
| 99835 | WINN DIXIE 0644 | #0644 | | 01/21/2005 | 3,208.34 |

| | | | | | |
|---|---|---|---|---|---|
| 2972209 | WINN DIXIE 0657 | #0657 | 80593059 | 01/21/2005 | 3,274.83 |
| 108861 | WINN DIXIE 0159 | #0159 | 80514552 | 01/21/2005 | 3,304.46 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905533 | 01/21/2005 | 3,353.00 |
| 225358 | WINN DIXIE 1010 | #1010 | 80740208 | 01/21/2005 | 3,377.66 |
| 2998434 | SAVE-RITE 2650 | #2650 | 80927057 | 01/21/2005 | 3,382.91 |
| 121791 | WINN DIXIE 0081 | #0081 | 80920355 | 01/21/2005 | 3,398.80 |
| 80029 | WINN DIXIE 2355 | #2355 | 80076756 | 01/21/2005 | 3,408.68 |
| 212662 | WINN DIXIE 1827 | #1827 | 86099003 | 01/21/2005 | 3,421.30 |
| 134462 | WINN DIXIE 0663 | #0663 | 80194111 | 01/21/2005 | 3,478.28 |
| 80130 | WINN DIXIE 2329 | #2329 | 80585309 | 01/21/2005 | 3,490.92 |
| 204990 | SAVE RITE 2730 | #2730 | 85421454 | 01/21/2005 | 3,523.36 |
| 5418896 | SAVE RITE | #2661 | 80643107 | 01/21/2005 | 3,577.30 |
| 79011 | WINN DIXIE 2342 | #2342 | 80916653 | 01/21/2005 | 3,630.29 |
| 100566 | WINN DIXIE 0698# | #0698 | 72551703 | 01/21/2005 | 3,950.00 |
| 2657282 | WINN DIXIE 0233 | #0233 | 87047057 | 01/21/2005 | 4,040.00 |
| 218475 | WINN DIXIE 2068 | #2068 | 80568852 | 01/21/2005 | 4,084.64 |
| 2002033 | WINN DIXIE 0721 | #0721 | 80762512 | 01/21/2005 | 4,118.05 |
| 110660 | WINN DIXIE 0093 | #0093 | 81207259 | 01/21/2005 | 4,127.35 |
| 128697 | WINN DIXIE 2266 | #2266 | 85249851 | 01/21/2005 | 4,169.33 |
| 2951495 | WINN DIXIE 0251 | #0251 | 80989655 | 01/21/2005 | 4,213.95 |
| 81092 | WINN DIXIE 0631 | #0631 | 80672810 | 01/21/2005 | 4,343.07 |
| 80131 | WINN DIXIE 2327 | #2327 | 80789907 | 01/21/2005 | 4,409.58 |
| 121241 | WINN DIXIE 0085 | #0085 | 85546209 | 01/21/2005 | 4,701.66 |
| 2951070 | WINN DIXIE 0608 | #0608 | 80742054 | 01/21/2005 | 5,018.78 |
| 87970 | WINN DIXIE 2220 | #2220 | 80710610 | 01/21/2005 | 5,092.62 |
| 101679 | WINN DIXIE | #0678 | 80714904 | 01/21/2005 | 5,477.55 |
| 81649 | WINN DIXIE 0612 | #0612 | 86092353 | 01/21/2005 | 6,252.86 |
| 5405808 | SAVE RITE 2602 | #2602 | 80599009 | 01/21/2005 | 6,970.08 |
| 2999334 | SAVE RITE 2601 | #2601 | 74589501 | 01/22/2005 | 164.00 |
| 215722 | WINNDIXIE 1008 | #1008 | 80501660 | 01/22/2005 | 465.52 |
| 215816 | WINNDIXIE 1284 | #1284 | 80984209 | 01/22/2005 | 602.84 |
| 2713478 | WINN DIXIE 1936 | #1936 | 80055303 | 01/22/2005 | 675.00 |
| 102397 | WINN DIXIE 0634# | #0634 | 80605554 | 01/22/2005 | 678.20 |
| 103797 | WINN DIXIE 0745 | #0745 | 81027109 | 01/22/2005 | 699.73 |
| 108921 | WINN DIXIE 0166 | #0166 | 80985554 | 01/22/2005 | 713.98 |
| 200273 | SAVE RITE 2718 | #2718 | 80994802 | 01/22/2005 | 733.84 |
| 697181 | WINN DIXIE 1938 | #1938 | 85408354 | 01/22/2005 | 735.00 |
| 118288 | WINN DIXIE 0352 | #0352 | 81163103 | 01/22/2005 | 780.58 |
| 2005527 | WINN DIXIE 0735 | #0735 | 80654809 | 01/22/2005 | 790.00 |
| 2974352 | WINN DIXIE 0388 | #0388 | 87590010 | 01/22/2005 | 797.59 |
| 2968527 | WINN DIXIE 0651### | #0651 | 81017753 | 01/22/2005 | 838.56 |
| 2705025 | WINN DIXIE 1933 | #1933 | 80159457 | 01/22/2005 | 869.00 |
| 128507 | WINN DIXIE 2240 | #2240 | 80919757 | 01/22/2005 | 881.18 |
| 207085 | SAVE RITE 2713 | #2713 | 80850253 | 01/22/2005 | 928.00 |
| 2950252 | WINN DIXIE 0668## | #0568 | 80600507 | 01/22/2005 | 931.16 |
| 2988152 | WINN DIXIE 0247 | #0247 | 87045857 | 01/22/2005 | 937.69 |
| 2005885 | WINN DIXIE 0636 | #0636 | 81017754 | 01/22/2005 | 944.31 |
| 131029 | WINN DIXIE 0126 | #0126 | 81165210 | 01/22/2005 | 954.69 |

| | | | | | |
|---|---|---|---|---|---|
| | WINN DIXIE 0308 | #2313 | | | 987.57 |
| 2670176 | WINN DIXIE 2308 | | 87045854 | | 997.60 |
| | WINN DIXIE 2250 | #2250 | 80600505 | 01/22/2005 | 1,015.79 |
| | WINN DIXIE 0168 | | 80533205 | 01/22/2005 | 1,086.75 |
| 126710 | WINN DIXIE 2306 | #2306 | 80872359 | | |
| 2011554 | WINN DIXIE 0243 | #0243 | 86202056 | | |
| 2575105 | WINN DIXIE 2269 | #2269 | 80645102 | 01/22/2005 | 1 |
| 79703 | WINN DIXIE 2343 | #2343 | 81134502 | 01/22/2005 | 1 |
| 78980 | WINN DIXIE 0706 | #0706 | 80950003 | 01/22/2005 | 1 |
| [illegible] | [illegible] | [illegible] | 80883952 | 01/22/2005 | [illegible] |
| 214764 | WINNDIXIE 1003 | #1003 | 80969655 | 01/22/2005 | 1,268.00 |
| 2052047 | WINN DIXIE 1235 | #1235 | 80715958 | 01/22/2005 | 1,302.51 |
| 2954642 | WINN DIXIE 2336 | #2336 | 80595356 | 01/22/2005 | 1,305.72 |
| 2011745 | WINN DIXIE 0387 | #0387 | 86847407 | 01/22/2005 | 1,307.08 |
| 118286 | WINN DIXIE 0286 | #0286 | 80129512 | 01/22/2005 | 1,310.00 |
| 117854 | WINN DIXIE 0384 | #0384 | 86847405 | 01/22/2005 | 1,316.62 |
| 2972050 | WINN DIXIE 2341 | #2341 | 81134503 | 01/22/2005 | 1,317.58 |
| 116364 | WINN DIXIE 0235 | #0235 | 87045858 | 01/22/2005 | 1,330.72 |
| 207006 | SAVE RITE 2729 | #2729 | 80919605 | 01/22/2005 | 1,345.86 |
| 117853 | WINN DIXIE 0385 | #0385 | 80890008 | 01/22/2005 | 1,356.55 |
| 5425399 | SAVE-RITE 2656 | #2656 | 80591303 | 01/22/2005 | 1,357.78 |
| 2985004 | WINN DIXIE 2393 | #2393 | 80895408 | 01/22/2005 | 1,361.81 |
| 98130 | WINN DIXIE 0627 | #0627 | 85535254 | 01/22/2005 | 1,367.65 |
| 2005724 | WINN DIXIE 2271 | #2271 | 80852756 | 01/22/2005 | 1,389.52 |
| 206714 | SAVE RITE 2720 | #2720 | 81111659 | 01/22/2005 | 1,403.20 |
| 206796 | SAVE RITE 2701 | #2701 | [illegible] | [illegible] | |
| 204986 | SAVE RITE 2743 | #2743 | 80764505 | 01/22/2005 | 1,483.20 |
| 121677 | WINN DIXIE 0537 | #0537 | 87061704 | 01/22/2005 | 1,495.03 |
| 113067 | WINN DIXIE 0190 | #0190 | 87599501 | 01/22/2005 | 1,571.21 |
| 128747 | WINN DIXIE 2237 | #2237 | 80585354 | 01/22/2005 | 1,599.18 |
| 2006368 | WINN DIXIE 0141 | #0141 | 80681105 | 01/22/2005 | 1,644.29 |
| 118298 | WINN DIXIE 0353 | #0353 | 80129510 | 01/22/2005 | 1,718.44 |
| 2700982 | WINN DIXIE 1935 | #1935 | 99854105 | 01/22/2005 | 1,795.00 |
| 128541 | WINN DIXIE 2223 | #2223 | 80896409 | 01/22/2005 | 1,800.27 |
| 529335 | WINN DIXIE | #0954 | 80850704 | 01/22/2005 | 1,840.50 |
| 2253656 | WINN DIXIE 0199 | #0199 | 80551004 | 01/22/2005 | 1,857.86 |
| 5418192 | WINN DIXIE 0002 | #0002 | 80681112 | 01/22/2005 | 1,897.40 |
| 79607 | WINN DIXIE 2249 | #2249 | 80861958 | 01/22/2005 | 1,952.93 |
| 133103 | WINN DIXIE 0743 | #0743 | 80554908 | 01/22/2005 | 1,952.76 |
| 128742 | WINN DIXIE 2347 | #2347 | 80589355 | 01/22/2005 | 2,042.04 |
| 5409288 | WINN-DIXIE 2215 | #2215 | 97207557 | 01/22/2005 | 2,140.70 |
| 2727453 | SAVE RITE 2724 | #2724 | 80765552 | 01/22/2005 | 2,192.10 |
| 2005211 | WINN DIXIE 0705 | #0705 | 80749453 | 01/22/2005 | 2,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5422336 | WINN DIXIE 2207 | #2207 | 80819785 | 01/22/2005 | 2,395.32 |
| 70851 | WINN DIXIE 2237 | #2237 | [illegible] | 01/22/2005 | 2,511.24 |
| 79465 | WINN DIXIE 2203 | #2203 | 80883954 | 01/22/2005 | 2,586.30 |
| 2955948 | WINN DIXIE 0195 | #0195 | 80828007 | | |
| 5415806 | SAVE-RITE 2660 | #2660 | 80743257 | 01/22/2005 | |
| | SAVE-RITE 2652 | #2652 | 80945103 | 01/22/2005 | |
| | WINN DIXIE 2238 | #2238 | 80819758 | 01/22/2005 | |
| 118304 | WINN DIXIE 0371 | | 80890008 | 01/22/2005 | |
| 2011448 | WINN DIXIE 2225 | | 89974354 | 01/22/2005 | 4,059.16 |
| 5419895 | SAVE RITE | | | 01/22/2005 | 4,234.50 |
| 2054833 | WINN DIXIE 1808 | | | | |
| 78835 | WINN DIXIE 0032 | | 80800004 | | |
| 5410717 | WINN DIXIE LIQUOR | | | | |
| | WINN DIXIE 0031 LI | #0031 | 72675567 | 01/24/2005 | 103.05 |
| 5403712 | WINN DIXIE LIQUOR | #2322 | 73876001 | 01/24/2005 | 174.40 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315562 | 01/24/2005 | 183.26 |
| | WINN DIXIE 2338 LI | #2338 | 72407299 | 01/24/2005 | 206.89 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768159 | | |
| | WINN DIXIE 0252 | #0252 | | | |
| 111419 | WINN DIXIE 0037 | #0037 | 80681961 | 01/24/2005 | 393.20 |
| 5568744 | WINN DIXIE | | | 01/24/2005 | 413.10 |
| 5142051 | WINN DIXIE 0169 | | | | |
| 2988152 | WINN DIXIE 0247 | | 80670758 | | |
| | WINN DIXIE 0135 | #0135 | | | 498.32 |
| | SAVE RITE 2726 | #2726 | 80580761 | 01/24/2005 | 565.10 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289639 | 01/24/2005 | 569.90 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534002 | 01/24/2005 | 588.00 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81271360 | 01/24/2005 | |
| 80018 | WINN DIXIE 2326 | | 85685502 | 01/24/2005 | |
| | WINN DIXIE 0740 | | 81130558 | 01/24/2005 | |
| 2731973 | SAVE RITE 2728 | | 86420804 | 01/24/2005 | |
| 100584 | WINN DIXIE 0613 | #0613 | 80048557 | 01/24/2005 | |
| 206032 | SAVE-RITE 2734 | #2734 | 80160756 | 01/24/2005 | |
| 2722040 | WINN DIXIE 1872 | | 80720207 | | |
| 2959197 | WINN DIXIE 0738 | | | | 29 |
| 128636 | WINN DIXIE 2301 | #2301 | 81264455 | | 84 |
| 111419 | WINN DIXIE 0037 | #0037 | 80621058 | 01/24/2005 | |
| 212662 | WINN DIXIE 1827 | #1827 | 81118662 | 01/24/2005 | |
| 220837 | WINN DIXIE 2159 | | 81048704 | | |
| 110960 | WINN DIXIE 0080 | | | | |
| 205263 | SAVE RITE 2705 | #2705 | | | |
| | WINN DIXIE 0060 | #0060 | 75221825 | 01/24/2005 | 770.52 |
| | WINN DIXIE 0629 | #0629 | 80985258 | 01/24/2005 | 773.76 |
| | WINN DIXIE 0142 | #0142 | 80681963 | 01/24/2005 | 790.00 |
| 111840 | WINN DIXIE 0151 | #0151 | 80681962 | | |
| | WINN DIXIE 0720 | #0720 | 80580157 | 01/24/2005 | |
| 2986034 | WINN DIXIE 0145 | | | 01/24/2005 | 833.15 |
| 2011554 | WINN DIXIE 0243 | #0243 | 80943058 | 01/24/2005 | 837.04 |

| | | | | | |
|---|---|---|---|---|---|
| 2981135 | WINN DIXIE 0158 | #0158 | 80603825 | 01/24/2005 | 813.60 |
| 118301 | WINN DIXIE 0356 | #0356 | 80870755 | 01/24/2005 | 848.10 |
| 120345 | WINN DIXIE 0182 | #0182 | 80144052 | 01/24/2005 | 855.84 |
| 100472 | WINN DIXIE 0676 | #0676 | 81327105 | 01/24/2005 | 695.50 |
| 2010547 | WINN DIXIE 0247 | #0242 | 80843057 | 01/24/2005 | 897.10 |
| 2897986 | WINN DIXIE 0660 | #0660 | 80711755 | 01/24/2005 | 897.57 |
| 2004022 | WINN DIXIE 2357 | #2357 | 80522456 | 01/24/2005 | 896.04 |
| 2983312 | WINN DIXIE 0604 | #0604 | 80048555 | 01/24/2005 | 897.78 |
| 111440 | WINN DIXIE 0144 | #0144 | 81091307 | 01/24/2005 | 900.06 |
| 134462 | WINN DIXIE 0663 | #0663 | 80524755 | 01/24/2005 | 929.32 |
| 2714112 | WINN DIXIE 1850 | #1850 | 80642652 | 01/24/2005 | 932.70 |
| 111951 | WINN DIXIE 0073 | #0073 | 80851954 | 01/24/2005 | 952.11 |
| 2001238 | WINN DIXIE 0654 | #2654 | 80711759 | 01/24/2005 | 952.51 |
| 2955481 | WINN DIXIE 0508## | #0509 | 86875404 | 01/24/2005 | 957.02 |
| 2098856 | WINN DIXIE 0615 | #0615 | 81327109 | 01/24/2005 | 979.76 |
| 2712828 | WINN DIXIE 2156 | #2159 | 81016504 | 01/24/2005 | 981.79 |
| 217636 | WINN DIXIE 1018 | #1018 | 81028852 | 01/24/2005 | 1,004.67 |
| 5568191 | WINN DIXIE 408 | #408 | 81024752 | 01/24/2005 | 1,006.85 |
| 110364 | WINN DIXIE 0235 | #0235 | 80870759 | 01/24/2005 | 1,007.26 |
| 113078 | WINN DIXIE 0051 | #0051 | 80681957 | 01/24/2005 | 1,035.14 |
| 118766 | WINN DIXIE 0286 | #0286 | 81007455 | 01/24/2005 | 1,025.06 |
| 220897 | WINN DIXIE 2150 | #2150 | 80912952 | 01/24/2005 | 1,033.29 |
| 105849 | WINN DIXIE 0618 | #0618 | 81084457 | 01/24/2005 | 1,043.10 |
| 207036 | SAVE RITE 2729 | #2729 | 81067904 | 01/24/2005 | 1,050.20 |
| 2721024 | WINN DIXIE 2160 | #2160 | 81018502 | 01/24/2005 | 1,071.18 |
| 2954478 | WINN DIXIE 0627 | #0607 | 80533407 | 01/24/2005 | 1,072.82 |
| 206796 | SAVE RITE 2703 | #2703 | 80747052 | 01/24/2005 | 1,113.87 |
| 220802 | WINN DIXIE 2157 | #2157 | 81046706 | 01/24/2005 | 1,117.86 |
| 130807 | WINN DIXIE 0545 | #0545 | 80842054 | 01/24/2005 | 1,132.59 |
| 125649 | WINN DIXIE 0180 | #0180 | 80879510 | 01/24/2005 | 1,137.54 |
| 94764 | WINN DIXIE 699 | #0699 | 87365811 | 01/24/2005 | 1,139.30 |
| 205185 | SAVE RITE 2731 | #2731 | 81253608 | 01/24/2005 | 1,146.72 |
| 2902136 | WINN DIXIE 0695 | #0695 | 80950509 | 01/24/2005 | 1,155.53 |
| 2480584 | WINN DIXIE 0142 | #0142 | 80879613 | 01/24/2005 | 1,220.20 |
| 104863 | WINN DIXIE 0158 | #0158 | 80599358 | 01/24/2005 | 1,253.81 |
| 2954726 | WINN DIXIE 0123 | #0123 | 81091302 | 01/24/2005 | 1,254.12 |
| 204886 | SAVE RITE 2743 | #2743 | 81011609 | 01/24/2005 | 1,305.40 |
| 91651 | WINN DIXIE 0682 | #0682 | 80533007 | 01/24/2005 | 1,306.86 |
| 5403473 | WINN DIXIE 2388 | #2388 | 81271355 | 01/24/2005 | 1,314.40 |
| 2005527 | WINN DIXIE 0735 | #0735 | 81099555 | 01/24/2005 | 1,317.46 |
| 2987645 | WINN DIXIE 0728 | #0728 | 87052007 | 01/24/2005 | 1,325.09 |
| 84550 | WINN DIXIE 0654 | #0654 | 97365806 | 01/24/2005 | 1,363.75 |
| 2990334 | SAVE RITE 2601 | #2601 | 80903857 | 01/24/2005 | 1,370.77 |
| 103582 | WINN DIXIE 0729 | #0726 | 80810855 | 01/24/2005 | 1,375.98 |
| 133069 | WINN DIXIE 0751 | #0751 | 87052023 | 01/24/2005 | 1,390.10 |
| 207084 | SAVE RITE 2708 | #2708 | 81109706 | 01/24/2005 | 1,398.60 |
| 206754 | SAVE RITE 2737 | #2737 | 81297705 | 01/24/2005 | 1,408.00 |
| 2002033 | WINN DIXIE 0721 | #0721 | 87052004 | 01/24/2005 | 1,416.59 |

| | | | | | |
|---|---|---|---|---|---|
| 209023 | SAVE RITE 2710 | #2710 | 81011602 | 01/24/2005 | 1,421.22 |
| 113069 | WINN DIXIE 0161 | #0161 | 80681959 | 01/24/2005 | 1,424.96 |
| 2974352 | WINN DIXIE 0398 | #0398 | 80017158 | 01/24/2005 | 1,424.98 |
| 2955479 | WINN DIXIE 0552## | #0552 | 86975405 | 01/24/2005 | 1,432.38 |
| 110880 | WINN DIXIE 0093 | #0095 | 80576708 | 01/24/2005 | 1,435.06 |
| 2963285 | WINN DIXIE 0643 | #0643 | 81276007 | 01/24/2005 | 1,443.39 |
| 693679 | SAVE RITE 2732 | #2732 | 80594909 | 01/24/2005 | 1,452.65 |
| 118305 | WINN DIXIE 0361 | #0361 | 81166858 | 01/24/2005 | 1,456.93 |
| 111640 | WINN DIXIE 0151 | #0151 | 80879012 | 01/24/2005 | 1,526.81 |
| 5446547 | WINN DIXIE | #0353 | 80167906 | 01/24/2005 | 1,542.84 |
| 2970253 | WINN DIXIE 0673 | #0673 | 81115604 | 01/24/2005 | 1,543.86 |
| 2962070 | WINN DIXIE 0191 | #0191 | 80903851 | 01/24/2005 | 1,612.32 |
| 5465504 | SAVE RITE 2740 | #2740 | 81203559 | 01/24/2005 | 1,621.50 |
| 83546 | WINN DIXIE 0C03 | #0503 | 80955165 | 01/24/2005 | 1,654.45 |
| 205714 | SAVE RITE 2720 | #2720 | 80764504 | 01/24/2005 | 1,678.00 |
| 89565 | WINN DIXIE 0555 | #0555 | 80360504 | 01/24/2005 | 1,678.98 |
| 110854 | WINN DIXIE 0054 | #0054 | 80966708 | 01/24/2005 | 1,716.04 |
| 2011745 | WINN DIXIE 0387 | #0387 | 80917157 | 01/24/2005 | 1,738.78 |
| 206023 | SAVE RITE 2735 | #2735 | 81048303 | 01/24/2005 | 1,744.26 |
| 2961901 | WINN DIXIE 0737 | #0737 | 80580153 | 01/24/2005 | 1,761.14 |
| 128710 | WINN DIXIE 2306 | #2306 | 81271359 | 01/24/2005 | 1,765.22 |
| 113102 | WINN DIXIE 0008 | #0008 | 80676711 | 01/24/2005 | 1,833.44 |
| 5425396 | SAVE-RITE 2656 | #2656 | 81264156 | 01/24/2005 | 1,885.44 |
| 113071 | WINN DIXIE 0153 | #0153 | 80903856 | 01/24/2005 | 1,901.47 |
| 207095 | SAVE RITE 2713 | #2713 | 81048302 | 01/24/2005 | 1,922.90 |
| 89025 | WINN DIXIE 0750 | #0750 | 85975414 | 01/24/2005 | 1,947.00 |
| 117053 | WINN DIXIE 0385 | #0385 | 80012155 | 01/24/2005 | 1,953.85 |
| 80519 | WINN DIXIE 2349 | #2349 | 80522458 | 01/24/2005 | 2,012.65 |
| 120667 | WINN DIXIE 2266 | #2286 | 85103057 | 01/24/2005 | 2,034.59 |
| 118817 | WINN DIXIE 0246 | #0246 | 80524704 | 01/24/2005 | 2,076.88 |
| 207090 | SAVE RITE 2736 | #2736 | 80405807 | 01/24/2005 | 2,121.34 |
| 109561 | WINN DIXIE 0159 | #0159 | 80647701 | 01/24/2005 | 2,164.69 |
| 207288 | SAVE RITE 2727 | #2727 | 81257702 | 01/24/2005 | 2,239.24 |
| 122314 | WINN DIXIE 0163 | #0163 | 80244501 | 01/24/2005 | 2,310.08 |
| 111295 | WINN DIXIE 0012 | #0012 | 80579502 | 01/24/2005 | 2,338.00 |
| 98095 | WINN DIXIE 0530 | #0629 | 80971712 | 01/24/2005 | 2,340.20 |
| 206972 | SAVE RITE 2702 | #2702 | 87934302 | 01/24/2005 | 2,445.50 |
| 121241 | WINN DIXIE 0055 | #0085 | 80911558 | 01/24/2005 | 2,448.24 |
| 2727493 | SAVE RITE 2724 | #2724 | 81038200 | 01/24/2005 | 2,464.07 |
| 110845 | WINN DIXIE 0174 | #0174 | 80536704 | 01/24/2005 | 2,512.74 |
| 2054833 | WINN DIXIE 1806 | #1806 | 80160758 | 01/24/2005 | 2,526.90 |
| 102464 | WINN DIXIE 2217# | #2217 | 80792002 | 01/24/2005 | 2,562.10 |
| 209305 | SAVE RITE 2707 | #2707 | 80559355 | 01/24/2005 | 2,583.30 |
| 2996679 | WINN DIXIE 0730# | #0730 | 80580154 | 01/24/2005 | 2,832.20 |
| 5415808 | SAVE RITE 2602 | #2602 | 81091304 | 01/24/2005 | 3,002.40 |
| 5401732 | SAVE RITE 2652 | #2652 | 80817101 | 01/24/2005 | 3,165.59 |
| 81649 | WINN DIXIE 0612 | #0612 | 80524762 | 01/24/2005 | 3,551.06 |
| 5415800 | SAVE RITE 2660 | #2660 | 80592204 | 01/24/2005 | 3,850.35 |

| | | | | | |
|---|---|---|---|---|---|
| 5418895 | SAVE RITE | #2659 | 85971713 | 01/24/2005 | 4,510.89 |
| 126887 | WINN DIXIE 0179 | #0179 | 80154652 | 01/24/2005 | 4,682.24 |
| 2989028 | WINN DIXIE 0140 | #0140 | 81190466 | 01/25/2005 | 15.80 |
| 5414021 | WINN DIXIE LIQUOR | #2253 | 80609559 | 01/25/2005 | 25.50 |
| 111419 | WINN DIXIE 0037 | #0037 | 81077252 | 01/25/2005 | 34.55 |
| 131029 | WINN DIXIE 0126 | #0126 | 81478404 | 01/25/2005 | 42.50 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768168 | 01/25/2005 | 80.25 |
| 5414021 | WINN DIXIE LIQUOR | #2253 | 80609567 | 01/25/2005 | 144.40 |
| 5411673 | SAVE-RITE LIQUOR S | #2653 | 86681323 | 01/25/2005 | 146.24 |
| 118294 | WINN DIXIE 0291 | #0291 | 81160805 | 01/25/2005 | 151.32 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905560 | 01/25/2005 | 152.41 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289651 | 01/25/2005 | 248.31 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315570 | 01/25/2005 | 251.00 |
| 5568744 | WINN DIXIE | #1812 | 72744737 | 01/25/2005 | 258.35 |
| 5403787 | WINN DIXIE LIQUOR | #2389 | 80609564 | 01/25/2005 | 263.43 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675581 | 01/25/2005 | 316.45 |
| 121429 | WINN DIXIE 0160 | #0160 | 81262951 | 01/25/2005 | 353.69 |
| 2792088 | WINN DIXIE 1944 | #1644 | 89416633 | 01/25/2005 | 368.00 |
| 110861 | WINN DIXIE 0084 | #0084 | 80531511 | 01/25/2005 | 383.32 |
| 665094 | WINN DIXIE #1570 | #1570 | 81340263 | 01/25/2005 | 440.02 |
| 130943 | WINN DIXIE 0149 | #0149 | 81478405 | 01/25/2005 | 445.77 |
| 78835 | WINN DIXIE 0632 | #0632 | 80975255 | 01/25/2005 | 451.50 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905550 | 01/25/2005 | 450.00 |
| 2965524 | WINN DIXIE 0197 | #0197 | 81262953 | 01/25/2005 | 467.40 |
| 2985874 | WINN DIXIE 2294 | #2294 | 80965304 | 01/25/2005 | 484.53 |
| 219059 | WINN DIXIE 1255 | #1255 | 81185352 | 01/25/2005 | 486.84 |
| 116369 | WINN DIXIE 0285 | #0285 | 81099403 | 01/25/2005 | 501.17 |
| 212610 | WINN DIXIE 1834 | #1834 | 80198360 | 01/25/2005 | 509.60 |
| 2998441 | WINN DIXIE 2382 | #2382 | 80863007 | 01/25/2005 | 514.09 |
| 2011433 | WINN DIXIE 2316 | #2316 | 80816559 | 01/25/2005 | 532.78 |
| 220800 | WINN DIXIE 2151 | #2151 | 81359501 | 01/25/2005 | 535.89 |
| 108767 | WINN DIXIE 0060 | #0060 | 72201834 | 01/25/2005 | 556.63 |
| 128658 | WINN DIXIE 2235 | #2235 | 81405708 | 01/25/2005 | 560.54 |
| 116374 | WINN DIXIE 0318 | #0318 | 81372104 | 01/25/2005 | 576.20 |
| 217568 | WINN DIXIE 1223 | #1223 | 81147408 | 01/25/2005 | 610.14 |
| 217108 | WINN DIXIE 1016 | #1016 | 81204358 | 01/25/2005 | 628.76 |
| 104927 | WINN DIXIE 0731 | #0731 | 80959555 | 01/25/2005 | 645.55 |
| 134442 | WINN DIXIE 0509 | #0609 | 81000307 | 01/25/2005 | 645.59 |
| 217210 | WINN DIXIE 1098# | #1098 | 80832857 | 01/25/2005 | 652.68 |
| 128697 | WINN DIXIE 2266 | #2266 | 80713862 | 01/25/2005 | 662.74 |
| 2955535 | WINN DIXIE 0135 | #0138 | 85518953 | 01/25/2005 | 667.00 |
| 117854 | WINN DIXIE 0384 | #0384 | 81421655 | 01/25/2005 | 685.03 |
| 3018848 | WINN DIXIE | #0367 | 80969005 | 01/25/2005 | 695.80 |
| 217637 | WINN DIXIE 1203 | #1203 | 81204351 | 01/25/2005 | 693.07 |
| 205466 | SAVE RITE 2738 | #2738 | 81123409 | 01/25/2005 | 702.72 |
| 129669 | WINN DIXIE 0101 | #0101 | 81412102 | 01/25/2005 | 703.90 |
| 215722 | WINNDIXIE 1008 | #1008 | 81135512 | 01/25/2005 | 705.97 |
| 134140 | WINN DIXIE 0701 | #0701 | 81000304 | 01/25/2005 | 720.00 |

| | | | | | |
|---|---|---|---|---|---|
| 222204 | WINN DIXIE 2165 | #2165 | 81460856 | 01/25/2005 | 728.81 |
| 77643 | WINN DIXIE 2268 | #2268 | 80978259 | 01/25/2005 | 735.78 |
| 2973886 | WINN DIXIE 2391 | #2391 | 81178810 | 01/25/2005 | 740.04 |
| 94376 | WINN DIXIE 0658 | #0658 | 99300753 | 01/25/2005 | 740.75 |
| 5424613 | WINN DIXIE 0006 | #0006 | 80964404 | 01/25/2005 | 741.34 |
| 85009 | WINN DIXIE 2348 | #2348 | 81137655 | 01/25/2005 | 743.83 |
| 133506 | WINN DIXIE 0739 | #0739 | 80969558 | 01/25/2005 | 744.83 |
| 118285 | WINN DIXIE 0262 | #0262 | 80132203 | 01/25/2005 | 745.93 |
| 214764 | WINNDIXIE 1003 | #1003 | 81033717 | 01/25/2005 | 751.07 |
| 208434 | SAVE RITE 2706 | #2706 | 81369357 | 01/25/2005 | 754.88 |
| 132569 | WINN DIXIE 0181 | #0181 | 82132614 | 01/25/2005 | 759.34 |
| 82689 | WINN DIXIE 2244 | #2244 | 80693505 | 01/25/2005 | 794.47 |
| 2955335 | WINN DIXIE 0231 | #0231 | 81188805 | 01/25/2005 | 795.04 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81188807 | 01/25/2005 | 796.18 |
| 215757 | WINNDIXIE 1289 | #1289 | 98557012 | 01/25/2005 | 802.73 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81249055 | 01/25/2005 | 807.50 |
| 129782 | WINN DIXIE 0057 | #0057 | 81412107 | 01/25/2005 | 815.12 |
| 77575 | WINN DIXIE 2209 | #2209 | 80189659 | 01/25/2005 | 817.96 |
| 116360 | WINN DIXIE 0249 | #0249 | 81174308 | 01/25/2005 | 824.00 |
| 218475 | WINN DIXIE 2068 | #2068 | 81034355 | 01/25/2005 | 824.70 |
| 124371 | WINN DIXIE 2229 | #2229 | 86715753 | 01/25/2005 | 825.65 |
| 128854 | WINN DIXIE 2257 | #2257 | 80581412 | 01/25/2005 | 836.00 |
| 108742 | WINN DIXIE 0097 | #0097 | 98774609 | 01/25/2005 | 846.08 |
| 2951113 | WINN DIXIE 0681# | #0681 | 99300758 | 01/25/2005 | 848.00 |
| 118300 | WINN DIXIE 0287 | #0287 | 80959605 | 01/25/2005 | 852.64 |
| 98470 | WINN DIXIE 0777 | #0777 | 81077011 | 01/25/2005 | 857.68 |
| 118290 | WINN DIXIE 0237 | #0237 | 80771353 | 01/25/2005 | 866.93 |
| 100470 | WINN DIXIE 0611 | #0611 | 86085211 | 01/25/2005 | 869.40 |
| 2985798 | WINN DIXIE 0605 | #0605 | 80714851 | 01/25/2005 | 873.24 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81043904 | 01/25/2005 | 878.94 |
| 2005310 | WINN DIXIE 0710 | #0710 | 81201558 | 01/25/2005 | 881.80 |
| 113515 | WINN DIXIE 0133 | #0133 | 81298857 | 01/25/2005 | 882.29 |
| 79791 | WINN DIXIE 2344 | #2344 | 80084305 | 01/25/2005 | 890.37 |
| 2955432 | WINN DIXIE 0624 | #0624 | 86442352 | 01/25/2005 | 895.59 |
| 110809 | WINN DIXIE 0077 | #0077 | 80929089 | 01/25/2005 | 899.54 |
| 5569609 | WINN DIXIE 1826 | #1826 | 81326857 | 01/25/2005 | 912.25 |
| 2974990 | WINN DIXIE 2273 | #2273 | 80713860 | 01/25/2005 | 915.00 |
| 87970 | WINN DIXIE 2220 | #2220 | 81260309 | 01/25/2005 | 923.53 |
| 2998238 | WINN DIXIE 2379 | #2379 | 81242255 | 01/25/2005 | 924.48 |
| 2962679 | WINN DIXIE 2254 | #2254 | 81177659 | 01/25/2005 | 926.72 |
| 133103 | WINN DIXIE 0743 | #0743 | 80959558 | 01/25/2005 | 928.60 |
| 2955727 | WINN DIXIE 2287 | #2287 | 80953959 | 01/25/2005 | 931.97 |
| 220128 | WINN DIXIE 1225 | #1225 | 81010509 | 01/25/2005 | 933.70 |
| 2981046 | WINN DIXIE 0280 | #0280 | 81341353 | 01/25/2005 | 937.14 |
| 102487 | WINN DIXIE 2320# | #2320 | 81140853 | 01/25/2005 | 938.25 |
| 99359 | WINN DIXIE 0716 | #0716 | 80735154 | 01/25/2005 | 939.12 |
| 94659 | WINN DIXIE 0649 | #0649 | 81252651 | 01/25/2005 | 946.21 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81260304 | 01/25/2005 | 946.31 |

| | | | | | |
|---|---|---|---|---|---|
| | | #20[illegible] | [illegible] | 01/25/2005 | 94[illegible].29 |
| 2705925 | WINN DIXIE 1933 | #1933 | 81012356 | 01/25/2005 | 956.30 |
| 94028 | WINN DIXIE 0620 | #0620 | 72551715 | 01/25/2005 | 958.03 |
| 220520 | WINN DIXIE 2177 | #2177 | 80764359 | 01/25/2005 | 958.78 |
| 2082710 | WINN DIXIE 0654 | #0664 | 81199408 | 01/25/2005 | 961.44 |
| 543009 | WINN DIXIE #059 | #0059 | 81075705 | 01/25/2005 | 964.20 |
| 100568 | WINN DIXIE 0698# | #0698 | 81252053 | 01/25/2005 | 966.19 |
| 118299 | WINN DIXIE 0343 | #0343 | 81184080 | 01/25/2005 | 978.74 |
| 2615142 | WINN DIXIE | #1400 | 81340280 | 01/25/2005 | 982.38 |
| 2812209 | WINN DIXIE 0657 | #0657 | 80563059 | 01/25/2005 | 965.54 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81243705 | 01/25/2005 | 980.84 |
| 2951378 | WINN DIXIE 0683 | #0683 | 85253058 | 01/25/2005 | 985.47 |
| 2212653 | WINN DIXIE 0194 | #0194 | 81063704 | 01/25/2005 | 989.11 |
| 2955561 | WINN DIXIE 2361 | #2361 | 81137856 | 01/25/2005 | 990.87 |
| 2269028 | WINN DIXIE 0140 | #0140 | 81190484 | 01/25/2005 | 991.07 |
| 79465 | WINN DIXIE 2203 | #2203 | 81125956 | 01/25/2005 | 991.58 |
| 121148 | WINN DIXIE 0020 | #0020 | 81153828 | 01/25/2005 | 993.54 |
| 129455 | WINN DIXIE 0032 | #0032 | 81190458 | 01/25/2005 | 995.49 |
| 2984209 | WINN DIXIE 2335 | #2335 | 81124658 | 01/25/2005 | 998.31 |
| 118302 | WINN DIXIE 0358 | #0358 | 80771360 | 01/25/2005 | 1,011.48 |
| 64022 | WINN DIXIE 0671 | #0671 | 81252657 | 01/25/2005 | 1,014.25 |
| 78552 | WINN DIXIE 0746 | #0746 | 81000309 | 01/25/2005 | 1,046.80 |
| 2971152 | WINN DIXIE 2334 | #2334 | 81242253 | 01/25/2005 | 1,047.27 |
| 128738 | WINN DIXIE 2281 | #2281 | 81124956 | 01/25/2005 | 1,053.32 |
| 80121 | WINN DIXIE 2327 | #2327 | 80189561 | 01/25/2005 | 1,052.07 |
| 79189 | WINN DIXIE 2263 | #2263 | 80007981 | 01/25/2005 | 1,053.17 |
| 108921 | WINN DIXIE 0156 | #0156 | 98774605 | 01/25/2005 | 1,059.45 |
| 110864 | WINN DIXIE 0040 | #0040 | 85518856 | 01/25/2005 | 1,073.34 |
| 116354 | WINN DIXIE 0201 | #0201 | 81043907 | 01/25/2005 | 1,074.76 |
| 116541 | WINN DIXIE 0378 | #0378 | 81164057 | 01/25/2005 | 1,075.88 |
| 2952090 | WINN DIXIE 0729 | #0729 | 80939561 | 01/25/2005 | 1,078.03 |
| 116372 | WINN DIXIE 0207 | #0207 | 81421660 | 01/25/2005 | 1,081.63 |
| 2955414 | WINN DIXIE 0709## | #0709 | 81140863 | 01/25/2005 | 1,084.81 |
| 2979987 | WINN DIXIE 2356 | #2356 | 80830905 | 01/25/2005 | 1,086.04 |
| 2955948 | WINN DIXIE 0195 | #0195 | 85483461 | 01/25/2005 | 1,098.84 |
| 5427288 | WINN-DIXIE 2215 | #2215 | 81242259 | 01/25/2005 | 1,099.39 |
| 212662 | WINN DIXIE 1827 | #1827 | 81233307 | 01/25/2005 | 1,112.30 |
| 54540 | WINN DIXIE 0022 | #0022 | 99300754 | 01/25/2005 | 1,118.40 |
| 110827 | WINN DIXIE 0162 | #0162 | 80954406 | 01/25/2005 | 1,130.74 |
| 2984486 | WINN DIXIE 0659 | #0659 | 99725904 | 01/25/2005 | 1,135.70 |
| 113158 | WINN DIXIE 0177 | #0177 | 81053701 | 01/25/2005 | 1,143.67 |
| 5422336 | WINN DIXIE 2207 | #2207 | 81177655 | 01/25/2005 | 1,144.00 |
| 113072 | WINN DIXIE 0025 | #0025 | 80954403 | 01/25/2005 | 1,144.26 |
| 2702287 | SAVE RITE 2704 | #2704 | 81232757 | 01/25/2005 | 1,150.60 |
| 101679 | WINN DIXIE | #0678 | 80994007 | 01/25/2005 | 1,160.00 |
| 2952140 | WINN DIXIE 0667 | #0667 | 80168552 | 01/25/2005 | 1,168.25 |
| 2972540 | WINN DIXIE 0725 | #0725 | 81023605 | 01/25/2005 | 1,166.78 |
| 2058009 | WINNDIXIE 1005 | #1005 | 81033711 | 01/25/2005 | 1,175.41 |

| | | | | | |
|---|---|---|---|---|---|
| 2998442 | WINN DIXIE 2383 | #2383 | 80581411 | 01/25/2005 | 1,184.06 |
| 2976105 | WINN DIXIE 2269 | #2269 | 87019507 | 01/25/2005 | 1,188.82 |
| 528082 | WINN DIXIE | #0942 | 80023608 | 01/25/2005 | 1,192.00 |
| 5570736 | WINN DIXIE 1854 | #1854 | 81219655 | 01/25/2005 | 1,194.70 |
| 5415965 | WINN DIXIE 0005 | #0005 | 81346457 | 01/25/2005 | 1,213.60 |
| 2972050 | WINN DIXIE 2341 | #2341 | 80084307 | 01/25/2005 | 1,213.76 |
| 2956919 | WINN DIXIE 2309 | #2309 | 80693509 | 01/25/2005 | 1,216.36 |
| 2965332 | WINN DIXIE 2313 | #2313 | 81243504 | 01/25/2005 | 1,225.34 |
| 111679 | WINN DIXIE 0167 | #0167 | 80931508 | 01/25/2005 | 1,226.21 |
| 2995205 | WINN DIXIE 0214 | #0214 | 81043911 | 01/25/2005 | 1,233.90 |
| 2973431 | WINN DIXIE 2213 | #2213 | 86901557 | 01/25/2005 | 1,240.36 |
| 2951495 | WINN DIXIE 0251 | #0251 | 81174304 | 01/25/2005 | 1,252.99 |
| 113087 | WINN DIXIE 0190 | #0190 | 85483451 | 01/25/2005 | 1,261.36 |
| 2000681 | WINN DIXIE 2281 | #2281 | 80755157 | 01/25/2005 | 1,263.82 |
| 2956252 | WINN DIXIE 0688## | #0688 | 81010760 | 01/25/2005 | 1,271.11 |
| 2953457 | WINN DIXIE 0196 | #0196 | 80929058 | 01/25/2005 | 1,282.82 |
| 2010665 | WINN DIXIE 2304 | #2304 | 81125954 | 01/25/2005 | 1,285.46 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81010754 | 01/25/2005 | 1,292.00 |
| 122407 | WINN DIXIE 0171 | #0171 | 80811860 | 01/25/2005 | 1,313.60 |
| 2009358 | WINN DIXIE 0141 | #0141 | 81048657 | 01/25/2005 | 1,344.07 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81177657 | 01/25/2005 | 1,379.60 |
| 5403710 | WINN DIXIE 2321 | #2321 | 80983961 | 01/25/2005 | 1,409.50 |
| 2971458 | WINN DIXIE 2367 | #2367 | 81124508 | 01/25/2005 | 1,422.39 |
| 2702088 | WINN DIXIE 1944 | #1944 | 81267213 | 01/25/2005 | 1,424.40 |
| 103214 | WINN DIXIE 0723 | #0723 | 81023606 | 01/25/2005 | 1,434.98 |
| 206754 | SAVE RITE 2737 | #2737 | 80917902 | 01/25/2005 | 1,437.50 |
| 101677 | WINN DIXIE 0637 | #0637 | 80994010 | 01/25/2005 | 1,443.55 |
| 204990 | SAVE RITE 2730 | #2730 | 80654703 | 01/25/2005 | 1,446.85 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 81140855 | 01/25/2005 | 1,451.86 |
| 98130 | WINN DIXIE 0627 | #0627 | 81077008 | 01/25/2005 | 1,464.48 |
| 205546 | SAVE RITE 2733 | #2733 | 80654706 | 01/25/2005 | 1,480.13 |
| 80660 | WINN DIXIE 2230 | #2230 | 81124505 | 01/25/2005 | 1,490.23 |
| 2984026 | WINN DIXIE 2328 | #2328 | 80978254 | 01/25/2005 | 1,523.18 |
| 2714559 | SAVE RITE 2715 | #2715 | 81210864 | 01/25/2005 | 1,529.94 |
| 2708981 | SAVE RITE 2701 | #2701 | 80708957 | 01/25/2005 | 1,540.20 |
| 205793 | SAVE RITE 2723 @ R | #2723 | 81056206 | 01/25/2005 | 1,567.68 |
| 2960825 | WINN DIXIE 2219 | #2219 | 86715757 | 01/25/2005 | 1,574.17 |
| 205141 | SAVE RITE 2725 | #2725 | 85442503 | 01/25/2005 | 1,576.98 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81024010 | 01/25/2005 | 1,597.99 |
| 99835 | WINN DIXIE 0644 | #0644 | 80442360 | 01/25/2005 | 1,646.10 |
| 118309 | WINN DIXIE 0319 | #0319 | 80652159 | 01/25/2005 | 1,660.61 |
| 2746783 | SAVE RITE 2711 | #2711 | 81033755 | 01/25/2005 | 1,710.00 |
| 528023 | WINN DIXIE | #0558 | 80969002 | 01/25/2005 | 1,732.80 |
| 2956317 | WINN DIXIE 2205 | #2205 | 80983957 | 01/25/2005 | 1,787.67 |
| 207086 | SAVE RITE 2722 | #2722 | 81075908 | 01/25/2005 | 1,794.12 |
| 2971328 | WINN DIXIE 2333 | #2333 | 81124502 | 01/25/2005 | 1,806.20 |
| 2955034 | WINN DIXIE 0619 | #0619 | 80994003 | 01/25/2005 | 1,879.03 |
| 2976416 | WINN DIXIE 0129 | #0129 | 80920367 | 01/25/2005 | 1,943.54 |

| | | | | | |
|---|---|---|---|---|---|
| 2000971 | WINN DIXIE 2228 | #2228 | 86901558 | 01/25/2005 | 1,946.32 |
| 2719228 | WINN DIXIE 1238 | #1238 | 81259314 | 01/25/2005 | 1,978.69 |
| 123828 | WINN DIXIE 2206 | #2206 | 86901552 | 01/25/2005 | 2,024.86 |
| 79703 | WINN DIXIE 2343 | #2343 | 80084304 | 01/25/2005 | 2,041.82 |
| 102486 | WINN DIXIE 2223# | #2223 | 81260307 | 01/25/2005 | 2,071.85 |
| 79530 | WINN DIXIE 2311 | #2311 | 80507965 | 01/25/2005 | 2,095.49 |
| 2955421 | WINN DIXIE 0672 | #0672 | 81201559 | 01/25/2005 | 2,121.34 |
| 2711342 | SAV-RITE 2721 | #2721 | 87043507 | 01/25/2005 | 2,129.70 |
| 79851 | WINN DIXIE 2237 | #2237 | 80084308 | 01/25/2005 | 2,175.04 |
| 88812 | WINN DIXIE 2210 | #2210 | 85715758 | 01/25/2005 | 2,201.14 |
| 2973545 | WINN DIXIE 0741 | #0741 | 83056461 | 01/25/2005 | 2,335.10 |
| 118304 | WINN DIXIE 0371 | #0371 | 85092161 | 01/25/2005 | 2,449.00 |
| 5418896 | SAVE RITE | #2661 | 81212502 | 01/25/2005 | 2,455.99 |
| 210471 | WINN DIXIE 1851 | #1851 | 81179201 | 01/25/2005 | 2,527.00 |
| 5408106 | SAVE RITE 2603 | #2603 | 81052705 | 01/25/2005 | 2,819.67 |
| 2006944 | WINN DIXIE 0176 | #0176 | 85518859 | 01/25/2005 | 2,864.82 |
| 5683827 | SAVERITE RETAIL 26 | #2663 | 80978261 | 01/25/2005 | 3,000.98 |
| 5412649 | SAVE-RITE 2654 | #2654 | 87019504 | 01/25/2005 | 3,098.00 |
| 2959713 | WINN DIXIE 2354 | #2354 | 81124507 | 01/25/2005 | 3,118.53 |
| 118296 | WINN DIXIE 0328 | #0328 | 86727502 | 01/25/2005 | 3,149.00 |
| 206753 | SAVE RITE 2717 | #2717 | 81369355 | 01/25/2005 | 3,161.88 |
| 5401732 | SAVE-RITE 2652 | #2652 | 80755159 | 01/25/2005 | 4,545.55 |
| 110955 | WINN DIXIE 0072 | #0072 | 85483460 | 01/25/2005 | 4,683.52 |
| 5403787 | WINN DIXIE LIQUOR | #2389 | 80915502 | 01/26/2005 | 25.50 |
| 2954479 | WINN DIXIE 0607 | #0607 | 72551718 | 01/26/2005 | 100.80 |
| 2000971 | WINN DIXIE 2228 | #2228 | 74300516 | 01/26/2005 | 116.50 |
| 5405907 | WINN DIXIE LIQUOR | #2309 | 81626059 | 01/26/2005 | 159.29 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865723 | 01/26/2005 | 174.66 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315579 | 01/26/2005 | 184.40 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675987 | 01/26/2005 | 197.50 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865728 | 01/26/2005 | 224.20 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768177 | 01/26/2005 | 243.52 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289667 | 01/26/2005 | 252.08 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865715 | 01/26/2005 | 288.25 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850645 | 01/26/2005 | 348.20 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221844 | 01/26/2005 | 358.72 |
| 2971524 | WINN DIXIE 0740 | #0740 | 81546318 | 01/26/2005 | 481.00 |
| 2052652 | WINN DIXIE 1257 | #1257 | 80933256 | 01/26/2005 | 610.70 |
| 106032 | WINN DIXIE 0719 | #0719 | 81422108 | 01/26/2005 | 623.43 |
| 81649 | WINN DIXIE 0612 | #0612 | 80999404 | 01/26/2005 | 650.89 |
| 544847 | WINN DIXIE | #0963 | 81577906 | 01/26/2005 | 671.82 |
| 3011526 | WINN DIXIE #0950 | #0950 | 81000255 | 01/26/2005 | 681.75 |
| 117440 | WINN DIXIE 0144 | #0144 | 81292604 | 01/26/2005 | 690.40 |
| 217154 | WINN DIXIE 1242 | #1242 | 81335603 | 01/26/2005 | 692.55 |
| 108861 | WINN DIXIE 0159 | #0159 | 80657706 | 01/26/2005 | 725.70 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534007 | 01/26/2005 | 731.04 |
| 2056308 | WINN DIXIE 1256 | #1256 | 81180556 | 01/26/2005 | 731.42 |
| 217036 | WINN DIXIE 1018 | #1018 | 81359163 | 01/26/2005 | 757.00 |

| | | | | | |
|---|---|---|---|---|---|
| | WINN DIXIE 0717 | #0717 | [illegible] | [illegible] | 759 82 |
| | WINN DIXIE 0751 | #0751 | 98243610 | 01/26/2005 | 846 98 |
| | WINN DIXIE 1004 | #1004 | 81042852 | 01/26/2005 | 860 69 |
| | WINN DIXIE | #0583 | 80823353 | 01/26/2005 | |
| 2730152 | WINN DIXIE 1234 | #1234 | 80988852 | 01/26/2005 | 966 36 |
| 2967077 | WINN DIXIE 0107 | #0107 | 81292901 | 01/26/2005 | 1,017.96 |
| 110860 | WINN DIXIE 0093 | #0093 | 81267856 | 01/26/2005 | 1,024 97 |
| 225222 | WINN DIXIE 1077 | #1077 | 81361256 | 01/26/2005 | 1,062 92 |
| 129454 | WINN DIXIE 0173 | #0173 | 81322607 | 01/26/2005 | 1,088 16 |
| 111295 | WINN DIXIE 0012 | #0012 | 81083402 | 01/26/2005 | 1,100 30 |
| 2002033 | WINN DIXIE 0721 | #0721 | 98243611 | 01/26/2005 | 1,137 44 |
| 2005455 | WINN DIXIE 0720 | #0720 | 81332453 | 01/26/2005 | 1,167 36 |
| 78328 | WINN DIXIE 0629 | #0629 | 80899408 | 01/26/2005 | 1,251 30 |
| 91651 | WINN DIXIE 0662 | #0662 | 81445008 | 01/26/2005 | 1,335 53 |
| 128345 | WINN DIXIE 0182 | #0182 | 81239760 | 01/26/2005 | 1,450 06 |
| 2717809 | WINN DIXIE 1220 | #1220 | 81335808 | 01/26/2005 | 1,528 89 |
| | WINN DIXIE 1244 | #1244 | 81091005 | 01/26/2005 | 1,552 03 |
| | WINN DIXIE 0019 | #0019 | 80657710 | 01/26/2005 | 1,818 63 |
| 2967645 | WINN DIXIE 0728 | #0728 | 81332458 | 01/26/2005 | 2,099.79 |
| 103797 | WINN DIXIE 0745 | #0745 | 80003853 | 01/26/2005 | 2,636.24 |
| 2983856 | WINN DIXIE 0199 | #0199 | 81292902 | 01/26/2005 | 102 |
| 5405808 | SAVE RITE 2602 | #2602 | 80887057 | 01/26/2005 | 4,417 78 |
| 2712384 | WINN DIXIE 1076 | #1076 | 81325606 | 01/27/2005 | 20 24 |
| 5408790 | WINN DIXIE | #0730 | 73377134 | 01/27/2005 | 23 70 |
| 2005724 | WINN DIXIE 2271 | #2271 | 81362559 | 01/27/2005 | 42 50 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315598 | 01/27/2005 | 129 30 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905583 | 01/27/2005 | 195 85 |
| 215722 | WINNDIXIE 1008 | #1008 | 94346007 | 01/27/2005 | |
| 5413275 | WINN DIXIE LIQUOR | #0389 | 81502416 | 01/27/2005 | 216 24 |
| 2615142 | WINN DIXIE | #1490 | 81407903 | 01/27/2005 | 227 24 |
| 2954642 | WINN DIXIE 2336 | #2336 | 80829608 | 01/27/2005 | 237.00 |
| 5425476 | SAVE RITE LIQUOR | | 81421008 | 01/27/2005 | 244 20 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73788180 | 01/27/2005 | 262 23 |
| 685094 | WINN DIXIE #1570 | #1570 | 81407906 | 01/27/2005 | 306 07 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850648 | 01/27/2005 | 321.14 |
| | WINN DIXIE | #1812 | 72744751 | 01/27/2005 | 327.30 |
| 109502 | WINN DIXIE 0147 | #0147 | 69006581 | 01/27/2005 | 328 68 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905570 | 01/27/2005 | 368 81 |
| 132589 | WINN DIXIE 0181 | #0181 | 81535105 | 01/27/2005 | 398 15 |
| 220520 | WINN DIXIE 2177 | #2177 | 81274360 | 01/27/2005 | 402 22 |
| 2730152 | WINN DIXIE 1234 | #1234 | 81322562 | 01/27/2005 | 428 18 |
| 220802 | WINN DIXIE 2157 | #2157 | 81274355 | 01/27/2005 | 479 09 |
| 2959197 | WINN DIXIE 0738 | #0738 | 81066858 | 01/27/2005 | 536 11 |
| 108742 | WINN DIXIE 0097 | #0097 | 81105309 | 01/27/2005 | 585 16 |
| 219059 | WINN DIXIE 1255 | #1255 | 81307503 | 01/27/2005 | 618 14 |
| 217637 | WINN DIXIE 1203 | #1203 | 80535451 | 01/27/2005 | 622 88 |
| 5422336 | WINN DIXIE 2207 | #2207 | 80750955 | 01/27/2005 | 650 60 |
| 5569191 | WINN DIXIE 408 | #408 | 81024755 | 01/27/2005 | 670 30 |

| | | | | | |
|---|---|---|---|---|---|
| | [illegible] 0195 | #0195 | [illegible] | 01/27/2005 | 679 24 |
| 111410 | WINN DIXIE 0037 | #0037 | 81356228 | 01/27/2005 | 692 04 |
| 2714112 | WINN DIXIE 1800 | #1800 | 81218404 | 01/27/2005 | 695 50 |
| 2950278 | WINN DIXIE 2205 | #2205 | 81007511 | 01/27/2005 | 696 50 |
| 113079 | WINN DIXIE 0051 | #0051 | 81565260 | 01/27/2005 | 701 10 |
| 110654 | WINN DIXIE 0054 | #0054 | 81565255 | 01/27/2005 | 701 46 |
| 2985026 | WINN DIXIE 0140 | #0140 | 81360958 | 01/27/2005 | 703 56 |
| 110054 | WINN DIXIE 0055 | #0055 | 81176402 | 01/27/2005 | 717 57 |
| 215816 | WINNDIXIE 1284 | #1284 | 82964917 | 01/27/2005 | 739 27 |
| 128636 | WINN DIXIE 2301 | #2301 | 80513955 | 01/27/2005 | 739 66 |
| 110791 | WINN DIXIE 0239 | #0239 | 81283356 | 01/27/2005 | 743 19 |

WINN DIXIE 0123 | 01/27/2005 | 01/27/2005 | 92

#2156

786 04

769 25

| | | | | | |
|---|---|---|---|---|---|
| | WINN DIXIE 0237 | | | | 770 14 |
| 116364 | WINN DIXIE 0235 | #0237 | 81589514 | 01/27/2005 | 771 22 |
| 98952 | WINN DIXIE 0639 | #0235 | 81124363 | 01/27/2005 | 780 32 |
| 2981634 | WINN DIXIE 0205 | #0639 | 80829760 | 01/27/2005 | 781 28 |
| 2721024 | WINN DIXIE 2160 | #0205 | 80571104 | 01/27/2005 | 784 78 |
| 217108 | WINN DIXIE 1016 | #2160 | 80710755 | 01/27/2005 | 785 75 |
| 2988004 | WINN DIXIE 0145 | #1016 | 80635464 | 01/27/2005 | 789 88 |
| | | #0145 | 80744812 | 01/27/2005 | 790 14 |

215002

| | | | | | |
|---|---|---|---|---|---|
| | | #1243 | | | |
| | | [illegible] | 80695508 | 01/27/2005 | 80[illegible] |
| | | #0166 | 81105303 | | |
| 79607 | | #0387 | 81463409 | | 804 52 |
| 2010547 | WINN DIXIE 0242 | #2249 | 80971305 | 01/27/2005 | 805.29 |
| | | #0242 | 81040008 | 01/27/2005 | 812 84 |
| 77576 | WINN DIXIE 2314 | #0555 | 80694958 | 01/27/2005 | |
| 113071 | WINN DIXIE 0153 | #2314 | 81215008 | 01/27/2005 | 814 08 |
| | | #0153 | 81306853 | 01/27/2005 | 823 98 |
| | | #2273 | | | 828 57 |
| | WINN DIXIE 0622 | #0302 | 80900409 | | 829 50 |
| | WINN DIXIE 0104 | #0622 | 81508603 | 01/27/2005 | 830 65 |
| | WINN DIXIE 0706 | #0104 | 74534011 | 01/27/2005 | 841 80 |
| | | #0706 | 81538857 | 01/27/2005 | 843 96 |
| 2710255 | | #0695 | | | |
| 5570736 | WINN DIXIE 1854 | #1015 | | | 852 49 |
| 77575 | WINN DIXIE 2209 | #1854 | 81171810 | 01/27/2005 | 855 43 |
| 94550 | WINN DIXIE 0684 | #2209 | 81414956 | | 856 55 |
| 219566 | WINN DIXIE 1269 | #0684 | 81465309 | | 856 20 |
| 78743 | WINN DIXIE 0687 | #1269 | 80955357 | | 859 15 |
| | | | | | 875 01 |
| | | | | 01/27/2005 | 882 38 |

| | | | | | |
|---|---|---|---|---|---|
| 2973353 | WINN DIXIE 0673 | #0673 | 81240254 | 01/27/2005 | 882 9[illegible] |
| 105594 | WINN DIXIE 0613 | #0613 | 81037654 | 01/27/2005 | 893 31 |
| 120556 | WINN DIXIE 2211 | #2211 | 89735004 | 01/27/2005 | 901 42 |
| 80218 | WINN DIXIE 2226 | #2226 | 8141495[illegible] | 01/27/2005 | 903 91 |
| 88847 | WINN DIXIE 0640 | #0640 | 81255710 | 01/27/2005 | 910 24 |
| 2722040 | WINN DIXIE 1872 | #1872 | 81325852 | 01/27/2005 | 915 30 |
| 102494 | WINN DIXIE 2217# | #2217 | 81383459 | 01/27/2005 | 927 04 |
| 94764 | WINN DIXIE 699 | #0699 | 81459306 | 01/27/2005 | 930 45 |
| 113102 | WINN DIXIE 0008 | #0008 | 80744808 | 01/27/2005 | 932 72 |
| 5408208 | WINN-DIXIE 2215 | #2215 | 81501409 | 01/27/2005 | 935 09 |
| 2188098 | WINN DIXIE 0103 | #0103 | 80744806 | 01/27/2005 | 940 15 |
| 5420041 | WINN DIXIE 0292 | #0292 | 81040002 | 01/27/2005 | 955 73 |
| 2955491 | WINN DIXIE 0608# | #0608 | 81424402 | 01/27/2005 | 961 13 |
| 2209211 | WINN DIXIE 0705 | #0705 | 80709752 | 01/27/2005 | 963 57 |
| 220097 | WINN DIXIE 2160 | #2150 | 80827805 | 01/27/2005 | 964 82 |
| 697226 | WINN DIXIE 1942 | #1942 | 81690811 | 01/27/2005 | 965 40 |
| 2970105 | WINN DIXIE 2269 | #2269 | 80638412 | 01/27/2005 | 967.24 |
| 2985795 | WINN DIXIE 0605 | #0505 | 81316708 | 01/27/2005 | 966 04 |
| 2005527 | WINN DIXIE 0735 | #0735 | 81268854 | 01/27/2005 | 975 53 |
| 89546 | WINN DIXIE 0503 | #0603 | 81255705 | 01/27/2005 | 982 76 |
| 5600909 | WINN DIXIE 1825 | #1825 | 81578656 | 01/27/2005 | 985 80 |
| 2956432 | WINN DIXIE 0524 | #0024 | 80644965 | 01/27/2005 | 987 71 |
| 212072 | WINN DIXIE 1023 | #1023 | 81175407 | 01/27/2005 | 990 45 |
| 120556 | WINN DIXIE 0656# | #0656 | 81459303 | 01/27/2005 | 1,019 16 |
| 2972670 | WINN DIXIE 0191 | #0191 | 94210[illegible]0 | 01/27/2005 | 1,025 27 |
| 5424613 | WINN DIXIE 0006 | #0006 | 81360582 | 01/27/2005 | 1,027 57 |
| 2072108 | WINN DIXIE 0655# | #0656 | 80155504 | 01/27/2005 | 1,027 60 |
| 2988152 | WINN DIXIE 0247 | #0247 | 81124062 | 01/27/2005 | 1,043 18 |
| 110560 | WINN DIXIE 0090 | #0090 | 81350856 | 01/27/2005 | 1,045 90 |
| 110955 | WINN DIXIE 0072 | #0072 | 81350203 | 01/27/2005 | 1,046 13 |
| 128525 | WINN DIXIE 2282 | #2282 | 80750058 | 01/27/2005 | 1,055 16 |
| 100472 | WINN DIXIE 0576 | #0076 | 98514505 | 01/27/2005 | 1,060 11 |
| 104442 | WINN DIXIE 0509 | #0609 | 81356703 | 01/27/2005 | 1,107 28 |
| 124271 | WINN DIXIE 2229 | #2229 | 85735713 | 01/27/2005 | 1,108 44 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80705253 | 01/27/2005 | 1,106 44 |
| 113301 | WINN DIXIE 0366 | #0366 | 81354920 | 01/27/2005 | 1,114 75 |
| 118306 | WINN DIXIE 0370 | #0370 | 81213351 | 01/27/2005 | 1,116 59 |
| 206195 | SAVE RITE 2731 | #2731 | 86933825 | 01/27/2005 | 1,120 10 |
| 2960794 | WINN DIXIE 0142 | #0142 | 81500272 | 01/27/2005 | 1,125 59 |
| 2711242 | SAV-RITE 2721 | #2721 | 81011657 | 01/27/2005 | 1,129 22 |
| 2712479 | WINN DIXIE 1936 | #1936 | 81422014 | 01/27/2005 | 1,133 50 |
| 2956948 | WINN DIXIE 2270 | #2270 | 80694217 | 01/27/2005 | 1,137 78 |
| 2951402 | WINN DIXIE 0254 | #0254 | 81201355 | 01/27/2005 | 1,141 34 |
| 2934026 | WINN DIXIE 2328 | #2328 | 81077903 | 01/27/2005 | 1,143 55 |
| 96247 | WINN DIXIE 0724 | #0724 | 95204[illegible]07 | 01/27/2005 | 1,150 42 |
| 206273 | SAVE RITE 2718 | #2718 | 81180012 | 01/27/2005 | 1,150 20 |
| 2951113 | WINN DIXIE 0081# | #0081 | 815[illegible]208 | 01/27/2005 | 1,157 40 |
| 5200073 | WINN DIXIE | #0256 | 81577232 | 01/27/2005 | 1,158 55 |

| | | | | | |
|---|---|---|---|---|---|
| 2954633 | WINN DIXIE 1800 | #1800 | 81302152 | 01/27/2005 | 1,199 75 |
| 112515 | WINN DIXIE 0133 | #0133 | 81551553 | 01/27/2005 | 1,203 74 |
| 2571456 | WINN DIXIE 2257 | #2257 | 81524637 | 01/27/2005 | 1,216 90 |
| 2057520 | WINN DIXIE 1248 | #1248 | 81253709 | 01/27/2005 | 1,225 35 |
| 2997596 | WINN DIXIE 0650 | #0650 | 80156536 | 01/27/2005 | 1,239 07 |
| 5426399 | SAVE-RITE 2656 | #2656 | 80513957 | 01/27/2005 | 1,240 10 |
| 206714 | SAVE RITE 2720 | #2720 | 81401381 | 01/27/2005 | 1,271 70 |
| 2979087 | WINN DIXIE 2266 | #2266 | 85623255 | 01/27/2005 | 1,284 21 |
| 2712394 | WINN DIXIE 1076 | #1076 | 81225504 | 01/27/2005 | 1,287 25 |
| 94628 | WINN DIXIE 0620 | #0620 | 81196353 | 01/27/2005 | 1,305 05 |
| 76835 | WINN DIXIE 0632 | #0632 | 81376357 | 01/27/2005 | 1,313 57 |
| 5465504 | SAVE RITE 2740 | #2740 | 81160103 | 01/27/2005 | 1,372 20 |
| 597181 | WINN DIXIE 1939 | #1939 | 80136169 | 01/27/2005 | 1,342 70 |
| 110945 | WINN DIXIE 0174 | #0174 | 81515202 | 01/27/2005 | 1,303 15 |
| 223837 | WINN DIXIE 2159 | #2159 | 81274361 | 01/27/2005 | 1,362 79 |
| 129869 | WINN DIXIE 0101 | #0101 | 80954553 | 01/27/2005 | 1,390 11 |
| 2709982 | WINN DIXIE 1935 | #1935 | 81432012 | 01/27/2005 | 1,402 10 |
| 2202319 | WINN DIXIE 0710 | #0710 | 81525127 | 01/27/2005 | 1,415 86 |
| 89519 | WINN DIXIE 2340 | #2340 | 85922036 | 01/27/2005 | 1,416 71 |
| 85909 | WINN DIXIE 2348 | #2348 | 81203004 | 01/27/2005 | 1,501 16 |
| 2951801 | WINN DIXIE 0737 | #0737 | 81713455 | 01/27/2005 | 1,573 40 |
| 111840 | WINN DIXIE 0151 | #0151 | 81500311 | 01/27/2005 | 1,574 56 |
| 2958434 | SAVE-RITE 2050 | #2750 | 81036402 | 01/27/2005 | 1,595 00 |
| 2982510 | WINN DIXIE 0654 | #0564 | 81536954 | 01/27/2005 | 1,611 02 |
| 206796 | SAVE RITE 2703 | #2703 | 81331957 | 01/27/2005 | 1,622 22 |
| 125049 | WINN DIXIE 0190 | #0190 | 81500310 | 01/27/2005 | 1,622 05 |
| 86418 | WINN DIXIE 2224 | #2224 | 81414552 | 01/27/2005 | 1,624 33 |
| 85727 | WINN DIXIE 0713 | #0713 | 80700758 | 01/27/2005 | 1,641 14 |
| 129518 | WINN DIXIE 2260 | #2260 | 80750055 | 01/27/2005 | 1,649 96 |
| 90512 | WINN DIXIE 2230 | #2230 | 81414555 | 01/27/2005 | 1,650 20 |
| 113072 | WINN DIXIE 0025 | #0025 | 80595505 | 01/27/2005 | 1,658 57 |
| 77759 | WINN DIXIE 2358 | #2358 | 80922357 | 01/27/2005 | 1,672 99 |
| 2727493 | SAVE RITE 2724 | #2724 | 81342252 | 01/27/2005 | 1,736 18 |
| 2971325 | WINN DIXIE 2333 | #2333 | 81524654 | 01/27/2005 | 1,739 01 |
| 121104 | WINN DIXIE 0170 | #0170 | 81522904 | 01/27/2005 | 1,739 66 |
| 206574 | SAVE RITE 2726 | #2726 | 80520558 | 01/27/2005 | 1,751 58 |
| 121983 | WINN DIXIE 0020 | #0020 | 72075502 | 01/27/2005 | 1,764 34 |
| 2985004 | WINN DIXIE 2253 | #2253 | 81355057 | 01/27/2005 | 1,802 4[illegible] |
| 205263 | SAVE RITE 2705 | #2705 | 80570355 | 01/27/2005 | 1,803 90 |
| 207036 | SAVE RITE 2729 | #2729 | 80157023 | 01/27/2005 | 1,811 85 |
| 5416805 | SAVE-RITE 2360 | #2062 | 81149257 | 01/27/2005 | 1,815 40 |
| 128999 | WINN DIXIE 2223 | #2222 | 81142109 | 01/27/2005 | 1,825 75 |
| 2001236 | WINN DIXIE 0054 | #0054 | 80786307 | 01/27/2005 | 1,826 50 |
| 2071431 | WINN DIXIE 2213 | #2213 | 94745010 | 01/27/2005 | 1,849 70 |
| 220378 | WINN DIXIE 2155 | #2155 | 80907504 | 01/27/2005 | 1,851 01 |
| 207090 | SAVE RITE 2736 | #2736 | 81439061 | 01/27/2005 | 1,914 24 |
| 2955479 | WINN DIXIE 0652# | #0652 | 81424405 | 01/27/2005 | 1,925 76 |
| 2481135 | WINN DIXIE 0158 | #0158 | 81396309 | 01/27/2005 | 1,956 98 |

| | | | | | |
|---|---|---|---|---|---|
| 88008 | WINN DIXIE 2202 | #2202 | 86660208 | 01/27/2005 | 1,965.87 |
| 5427113 | WINN DIXIE 0135 | #0135 | 80744807 | 01/27/2005 | 1,966.47 |
| 206032 | SAVE-RITE 2734 | #2734 | 80033962 | 01/27/2005 | 1,999.56 |
| 208035 | SAVE RITE 2707 | #2707 | 80902554 | 01/27/2005 | 2,040.46 |
| 208872 | SAVE RITE 2702 | #2702 | 86933904 | 01/27/2005 | 2,140.82 |
| 2052047 | WINN DIXIE 1235 | #1235 | 81087284 | 01/27/2005 | 2,156.80 |
| 118288 | WINN DIXIE 0352 | #0352 | 81487059 | 01/27/2005 | 2,226.56 |
| 693679 | SAVE RITE 2732 | #2732 | 81519462 | 01/27/2005 | 2,554.99 |
| 2970178 | WINN DIXIE 2308 | #2308 | 80971304 | 01/27/2005 | 2,681.59 |
| 111951 | WINN DIXIE 0073 | #0073 | 81500305 | 01/27/2005 | 2,783.54 |
| 208823 | SAVE RITE 2710 | #2710 | 81148254 | 01/27/2005 | 2,823.76 |
| 103582 | WINN DIXIE 0726 | #0726 | 81138760 | 01/27/2005 | 3,344.70 |
| 2999334 | SAVE RITE 2601 | #2601 | 94021005 | 01/27/2005 | 3,370.11 |
| 2731973 | SAVE RITE 2728 | #2728 | 81451855 | 01/27/2005 | 3,563.24 |
| 2954642 | WINN DIXIE 2336 | #2336 | 80829607 | 01/27/2005 | 3,575.57 |
| 5418895 | SAVE RITE | #2859 | 80188511 | 01/27/2005 | 4,366.30 |
| 204886 | SAVE RITE 2743 | #2743 | 81146258 | 01/27/2005 | 4,426.70 |
| 5683827 | SAVERITE RETAIL 28 | #2853 | 81675207 | 01/27/2005 | 4,968.27 |
| 207088 | SAVE RITE 2727 | #2727 | 81119258 | 01/27/2005 | 6,877.01 |
| 99835 | WINN DIXIE 0644 | #0644 | 74672148 | 01/28/2005 | 9.65 |
| 5415965 | WINN DIXIE 0005 | #0005 | 81758408 | 01/28/2005 | 17.00 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732240 | 01/28/2005 | 17.55 |
| 128873 | WINN DIXIE 2293 | #2293 | 99679362 | 01/28/2005 | 21.50 |
| 2005310 | WINN DIXIE 0710 | #0710 | 74872155 | 01/28/2005 | 28.95 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865747 | 01/28/2005 | 57.90 |
| 2980143 | WINN DIXIE 2331 LI | #2331 | 71230677 | 01/28/2005 | 83.00 |
| 116358 | WINN DIXIE 0215 | #0215 | 81732006 | 01/28/2005 | 98.52 |
| 119213 | WINN DIXIE 0270 | #0270 | 81438951 | 01/28/2005 | 118.50 |
| 5418567 | WINN DIXIE LIQUOR | #2356 | 80860408 | 01/28/2005 | 125.99 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289684 | 01/28/2005 | 140.00 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850853 | 01/28/2005 | 187.10 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289679 | 01/28/2005 | 203.02 |
| 5568744 | WINN DIXIE | #1812 | 72744762 | 01/28/2005 | 214.90 |
| 109502 | WINN DIXIE 0147 | #0147 | 89006588 | 01/28/2005 | 215.68 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865737 | 01/28/2005 | 217.52 |
| 108767 | WINN DIXIE 0080 | #0060 | 75221864 | 01/28/2005 | 222.71 |
| 88025 | WINN DIXIE 0750 | #0750 | 72382601 | 01/28/2005 | 233.27 |
| 108767 | WINN DIXIE 0080 | #0060 | 75221855 | 01/28/2005 | 252.81 |
| 2998441 | WINN DIXIE 2382 | #2382 | 81077555 | 01/28/2005 | 291.73 |
| 128658 | WINN DIXIE 2235 | #2235 | 81562857 | 01/28/2005 | 304.36 |
| 110012 | WINN DIXIE 0042 | #0042 | 74894070 | 01/28/2005 | 310.13 |
| 118294 | WINN DIXIE 0291 | #0291 | 81313856 | 01/28/2005 | 351.07 |
| 2985874 | WINN DIXIE 2294 | #2294 | 80933209 | 01/28/2005 | 370.80 |
| 210471 | WINN DIXIE 1851 | #1851 | 81464603 | 01/28/2005 | 484.40 |
| 108750 | WINN DIXIE 0014 | #0014 | 80890053 | 01/28/2005 | 495.89 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905591 | 01/28/2005 | 497.34 |
| 5412651 | WINN DIXIE 2200 | #2200 | 81295010 | 01/28/2005 | 499.70 |
| 228530 | WINN DIXIE 1004 | #1004 | 80984060 | 01/28/2005 | 511.63 |

| | | | | | |
|---|---|---|---|---|---|
| 229184 | WINN DIXIE 1032## | #1032 | 81747416 | 01/28/2005 | 519.24 |
| 2952552 | WINN DIXIE 1257 | #1257 | 81588457 | 01/28/2005 | 523.76 |
| 102683 | WINN DIXIE 0717 | #0717 | 81167514 | 01/28/2005 | 528.14 |
| 120861 | WINN DIXIE 0159 | #0159 | 80907434 | 01/28/2005 | 530.35 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315603 | 01/28/2005 | 535.36 |
| 128742 | WINN DIXIE 2347 | #2347 | 81478558 | 01/28/2005 | 544.92 |
| 111675 | WINN DIXIE 0167 | #0167 | 81294606 | 01/28/2005 | 546.82 |
| 118259 | WINN DIXIE 0343 | #2343 | 81700212 | 01/28/2005 | 582.48 |
| 2976416 | WINN DIXIE 0129 | #0129 | 81748954 | 01/28/2005 | 614.75 |
| 2005455 | WINN DIXIE 0720 | #0720 | 81607461 | 01/28/2005 | 615.69 |
| 543009 | WINN DIXIE #959 | #0959 | 81320458 | 01/28/2005 | 618.83 |
| 214764 | WINNDIXIE 1003 | #1003 | 81553766 | 01/28/2005 | 643.08 |
| 2012863 | WINN DIXIE 0154 | #0154 | 81626911 | 01/28/2005 | 645.28 |
| 118302 | WINN DIXIE 0359 | #0359 | 81678202 | 01/28/2005 | 647.18 |
| 118569 | WINN DIXIE 0285 | #0285 | 81622852 | 01/28/2005 | 652.85 |
| 2719743 | WINNDIXIE 1020 | #1020 | 81740117 | 01/28/2005 | 666.99 |
| 78745 | WINN DIXIE 2325 | #2325 | 81814703 | 01/28/2005 | 707.81 |
| 116355 | WINN DIXIE 0263 | #0263 | 81572659 | 01/28/2005 | 710.15 |
| 110609 | WINN DIXIE 0077 | #0077 | 81748359 | 01/28/2005 | 711.98 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81325807 | 01/28/2005 | 729.23 |
| 2967645 | WINN DIXIE 0728 | #0728 | 81451915 | 01/28/2005 | 736.52 |
| 2955535 | WINN DIXIE 0138 | #0138 | 81242353 | 01/28/2005 | 741.61 |
| 113065 | WINN DIXIE 0018 | #0018 | 81523405 | 01/28/2005 | 751.54 |
| 2955524 | WINN DIXIE 0197 | #0197 | 80940058 | 01/28/2005 | 752.60 |
| 80130 | WINN DIXIE 2329 | #2329 | 81814705 | 01/28/2005 | 758.59 |
| 2998437 | WINN DIXIE 2387 | #2387 | 80805811 | 01/28/2005 | 777.64 |
| 80131 | WINN DIXIE 2327 | #2327 | 80850558 | 01/28/2005 | 781.62 |
| 2856230 | WINN DIXIE 0602 | #0602 | 81099103 | 01/28/2005 | 782.62 |
| 117854 | WINN DIXIE 0384 | #0384 | 81853057 | 01/28/2005 | 785.58 |
| 77576 | WINN DIXIE 2314 | #2314 | 81614705 | 01/28/2005 | 790.00 |
| 2962169 | WINN DIXIE 0185 | #0185 | 81457459 | 01/28/2005 | 798.56 |
| 106893 | WINN DIXIE 0158 | #0158 | 81440556 | 01/28/2005 | 800.06 |
| 220520 | WINN DIXIE 2151 | #2151 | 81432051 | 01/28/2005 | 800.76 |
| 128520 | WINN DIXIE 2216 | #2216 | 81215951 | 01/28/2005 | 807.31 |
| 2962290 | WINN DIXIE 0729 | #0720 | 81595659 | 01/28/2005 | 813.20 |
| 2955426 | WINN DIXIE 0752# | #0752 | 81595210 | 01/28/2005 | 816.59 |
| 2952140 | WINN DIXIE 0567 | #0567 | 81099105 | 01/28/2005 | 828.36 |
| 128649 | WINN DIXIE 2267 | #2267 | 90276456 | 01/28/2005 | 834.39 |
| 204690 | SAVE RITE 2730 | #2730 | 81404803 | 01/28/2005 | 837.50 |
| 205488 | SAVE RITE 2738 | #2738 | 81802306 | 01/28/2005 | 844.31 |
| 5403710 | WINN DIXIE 2321 | #2321 | 81227815 | 01/28/2005 | 844.35 |
| 2971162 | WINN DIXIE 2334 | #2334 | 81437552 | 01/28/2005 | 844.46 |
| 126348 | WINN DIXIE 0182 | #0182 | 81748351 | 01/28/2005 | 845.06 |
| 116374 | WINN DIXIE 0318 | #0318 | 81536754 | 01/28/2005 | 855.77 |
| 110641 | WINN DIXIE 0378 | #0378 | 81700211 | 01/28/2005 | 861.64 |
| 123069 | WINN DIXIE 0751 | #0751 | 81150458 | 01/28/2005 | 857.50 |
| 212662 | WINN DIXIE 1827 | #1027 | 81773554 | 01/28/2005 | 870.85 |
| 2968205 | WINN DIXIE 0214 | #0214 | 81350057 | 01/28/2005 | 872.32 |

| | | | | | |
|---|---|---|---|---|---|
| 129455 | WINN DIXIE 0032 | #0032 | 81139105 | 01/28/2005 | 878.42 |
| 113069 | WINN DIXIE 0161 | #0161 | 81457461 | 01/28/2005 | 884.62 |
| 2002033 | WINN DIXIE 0721 | #0721 | 81155459 | 01/28/2005 | 891.19 |
| 81549 | WINN DIXIE 0612 | #0612 | 85325055 | 01/28/2005 | 894.96 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81318106 | 01/28/2005 | 897.53 |
| 113941 | WINN DIXIE 0178 | #0178 | 81305656 | 01/28/2005 | 898.47 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81338553 | 01/28/2005 | 902.34 |
| 2982072 | WINN DIXIE 2392 | #2392 | 80981204 | 01/28/2005 | 905.81 |
| 75207 | WINN DIXIE 2275 | #2275 | 81478554 | 01/28/2005 | 906.66 |
| 2000971 | WINN DIXIE 2228 | #2228 | 87048962 | 01/28/2005 | 910.21 |
| 217396 | WINN DIXIE 1244 | #1244 | 81408513 | 01/28/2005 | 911.89 |
| 229591 | WINN DIXIE 1095 | #1095 | 81411408 | 01/28/2005 | 912.79 |
| 118298 | WINN DIXIE 0353 | #0353 | 80938408 | 01/28/2005 | 914.66 |
| 79011 | WINN DIXIE 2342 | #2342 | 81163103 | 01/28/2005 | 917.32 |
| 2955727 | WINN DIXIE 2287 | #2287 | 81227810 | 01/28/2005 | 928.17 |
| 2951070 | WINN DIXIE 0608 | #0606 | 81729853 | 01/28/2005 | 935.38 |
| 105849 | WINN DIXIE 0618 | #0618 | 81461912 | 01/28/2005 | 948.54 |
| 2998442 | WINN DIXIE 2383 | #2383 | 81553909 | 01/28/2005 | 956.59 |
| 220033 | WINN DIXIE 1264 | #1264 | 81588455 | 01/28/2005 | 958.44 |
| 78328 | WINN DIXIE 0629 | #0629 | 83528752 | 01/28/2005 | 962.45 |
| 5418896 | SAVE RITE | #2651 | 81095155 | 01/28/2005 | 962.85 |
| 128655 | WINN DIXIE 2288 | #2288 | 99276459 | 01/28/2005 | 973.69 |
| 2058009 | WINNDIXIE 1005 | #1005 | 81553758 | 01/28/2005 | 978.02 |
| 98470 | WINN DIXIE 0777 | #0777 | 81076456 | 01/28/2005 | 980.36 |
| 116360 | WINN DIXIE 0249 | #0249 | 81572857 | 01/28/2005 | 992.04 |
| 205793 | SAVE RITE 2723 @ R | #2723 | 81104711 | 01/28/2005 | 996.05 |
| 102487 | WINN DIXIE 2320# | #2320 | 81500954 | 01/28/2005 | 1,004.46 |
| 2730152 | WINN DIXIE 1234 | #1234 | 81500004 | 01/28/2005 | 1,006.33 |
| 128697 | WINN DIXIE 2266 | #2266 | 99679363 | 01/28/2005 | 1,012.66 |
| 111440 | WINN DIXIE 0144 | #0144 | 81629902 | 01/28/2005 | 1,019.97 |
| 104827 | WINN DIXIE 0731 | #0731 | 81569653 | 01/28/2005 | 1,030.06 |
| 110880 | WINN DIXIE 0089 | #0089 | 81629608 | 01/28/2005 | 1,034.00 |
| 2702098 | WINN DIXIE 1944 | #1944 | 81586758 | 01/28/2005 | 1,057.80 |
| 99835 | WINN DIXIE 0644 | #0644 | 81505205 | 01/28/2005 | 1,062.34 |
| 118285 | WINN DIXIE 0262 | #0262 | 81009353 | 01/28/2005 | 1,063.83 |
| 116362 | WINN DIXIE 0252 | #0252 | 81536753 | 01/28/2005 | 1,067.86 |
| 218475 | WINN DIXIE 2068 | #2068 | 81275702 | 01/28/2005 | 1,073.47 |
| 134540 | WINN DIXIE 0701 | #0701 | 81561704 | 01/28/2005 | 1,073.78 |
| 80029 | WINN DIXIE 2355 | #2355 | 80855105 | 01/28/2005 | 1,076.27 |
| 121429 | WINN DIXIE 0180 | #0180 | 80840355 | 01/28/2005 | 1,076.93 |
| 2738981 | SAVE RITE 2701 | #2701 | 81398007 | 01/28/2005 | 1,129.84 |
| 2955235 | WINN DIXIE 0231 | #0231 | 81076354 | 01/28/2005 | 1,135.57 |
| 2955421 | WINN DIXIE 0672 | #0672 | 80994458 | 01/28/2005 | 1,138.52 |
| 5141397 | WINN DIXIE 0175 | #0175 | 72705190 | 01/28/2005 | 1,142.09 |
| 99033 | WINN DIXIE 0647 | #0647 | 81275005 | 01/28/2005 | 1,145.09 |
| 5401732 | SAVE-RITE 2652 | #2652 | 99276453 | 01/28/2005 | 1,152.78 |
| 79701 | WINN DIXIE 2344 | #2344 | 81162105 | 01/28/2005 | 1,164.00 |
| 118296 | WINN DIXIE 0328 | #0328 | 81711354 | 01/28/2005 | 1,168.82 |

| | | | | | |
|---|---|---|---|---|---|
| 121791 | WINN DIXIE 0091 | #0091 | [illegible] | 01/28/2005 | 1,177.31 |
| 101679 | WINN DIXIE | #0578 | [illegible] | 01/28/2005 | 1,183.20 |
| 128550 | WINN DIXIE 2290 | #2290 | [illegible] | 01/28/2005 | 1,186.96 |
| 98812 | WINN DIXIE 2210 | #2210 | 81750004 | 01/28/2005 | [illegible] |
| 124042 | WINN DIXIE 2239 | #2239 | [illegible] | 01/28/2005 | 1,202.42 |
| 79603 | WINN DIXIE 2258 | #2258 | 81149609 | 01/28/2005 | 1,215.90 |
| 229521 | WINN DIXIE 1086 | #1086 | 81411420 | 01/28/2005 | 1,229.37 |
| 121241 | WINN DIXIE 0085 | #0085 | 80840057 | 01/28/2005 | 1,229.84 |
| 2006944 | WINN DIXIE 0176 | #0176 | 81824157 | 01/28/2005 | 1,247.50 |
| 217636 | WINN DIXIE 1018 | #1018 | 81366213 | 01/28/2005 | 1,250.10 |
| 123856 | WINN DIXIE 2276 | #2276 | 99276401 | 01/28/2005 | 1,272.07 |
| 123828 | WINN DIXIE 2206 | #2206 | [illegible] | 01/28/2005 | 1,280.69 |
| 118289 | WINN DIXIE 0357 | #0357 | 81009356 | 01/28/2005 | 1,297.54 |
| 118300 | WINN DIXIE 0207 | #0207 | 81491906 | 01/28/2005 | 1,315.27 |
| 128507 | WINN DIXIE 2240 | #2240 | [illegible] | 01/28/2005 | 1,368.00 |
| 2307077 | WINN DIXIE 0107 | #0107 | 81450851 | 01/28/2005 | 1,399.48 |
| 110860 | WINN DIXIE 0293 | #0293 | [illegible] | 01/28/2005 | 1,405.00 |
| 119213 | WINN DIXIE 0270 | #0270 | 81436562 | 01/28/2005 | 1,411.00 |
| 2010665 | WINN DIXIE 2304 | #2304 | 81149503 | 01/28/2005 | 1,412.93 |
| 83608 | WINN DIXIE 2247 | #2247 | 81378103 | 01/28/2005 | 1,422.75 |
| 103214 | WINN DIXIE 0723 | #0723 | 81401502 | 01/28/2005 | [illegible] |
| 205753 | SAVE RITE 2717 | #2717 | 81451460 | 01/28/2005 | 1,446.45 |
| 5405100 | SAVE RITE 2603 | #2603 | [illegible] | 01/28/2005 | [illegible] |
| 103707 | WINN DIXIE 0745 | #0745 | 81155457 | 01/28/2005 | 1,461.57 |
| 2714552 | SAVE RITE 2715 | #2715 | [illegible] | 01/28/2005 | [illegible] |
| 2550317 | WINN DIXIE 2205 | #2205 | [illegible] | 01/28/2005 | [illegible] |
| 82389 | WINN DIXIE 2244 | #2244 | 81378106 | 01/28/2005 | [illegible] |
| 2998038 | WINN DIXIE 2379 | #2379 | 81437556 | 01/28/2005 | 1,511.42 |
| 113158 | WINN DIXIE 0177 | #0177 | 81624155 | 01/28/2005 | 1,524.70 |
| 2955820 | WINN DIXIE 0736# | #0736 | 81607452 | 01/28/2005 | 1,545.70 |
| 118305 | WINN DIXIE 0319 | #0319 | 81450360 | 01/28/2005 | 1,515.56 |
| 128672 | WINN DIXIE 2293 | #2293 | [illegible] | 01/28/2005 | 1,503.24 |
| 70705 | WINN DIXIE 2262 | #2262 | 81504525 | 01/28/2005 | 1,603.09 |
| 2008436 | WINN DIXIE 2360 | #2360 | [illegible] | 01/28/2005 | 1,620.74 |
| 79405 | WINN DIXIE 2203 | #2203 | 81563505 | 01/28/2005 | 1,625.39 |
| 122067 | WINN DIXIE 2296 | #2296 | 81227812 | 01/28/2005 | 1,629.08 |
| 128641 | WINN DIXIE 2320 | #2320 | [illegible] | 01/28/2005 | 1,651.61 |
| 110661 | WINN DIXIE 0084 | #0084 | 81204510 | 01/28/2005 | 1,657.20 |
| 94927 | WINN DIXIE 0571 | #0571 | [illegible] | 01/28/2005 | [illegible] |
| 225258 | WINN DIXIE 1010 | #1010 | [illegible] | 01/28/2005 | [illegible] |
| 6415565 | WINN DIXIE 0025 | #0025 | [illegible] | 01/28/2005 | [illegible] |
| 2981040 | WINN DIXIE 0260 | #0260 | [illegible] | 01/28/2005 | 1,828.55 |
| 100032 | WINN DIXIE 0719 | #0719 | [illegible] | 01/28/2005 | 1,832.95 |
| 207096 | SAVE RITE 2722 | #2722 | 81101305 | 01/28/2005 | 1,835.40 |
| 2740783 | SAVE RITE 2711 | #2711 | [illegible] | 01/28/2005 | 1,843.92 |
| 82560 | WINN DIXIE 2230 | #2230 | 81454455 | 01/28/2005 | 1,851.60 |
| 205546 | SAVE RITE 2733 | #2733 | 81414609 | 01/28/2005 | 1,856.92 |
| 206154 | SAVE RITE 2737 | #2737 | [illegible] | 01/28/2005 | [illegible] |

| | | | | | |
|---|---|---|---|---|---|
| 2706267 | SAVE RITE 2704 | #2704 | 81618462 | 01/28 2005 | 1,964.98 |
| •128725 | WINN DIXIE 2246 | #2246 | 81215203 | 01/28/2005 | 1,968.59 |
| 128738 | WINN DIXIE 2261 | #2261 | 81504607 | 01/28/2005 | 1,984.32 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81504610 | 01/28/2005 | 2,071.00 |
| 5412649 | SAVE-RITE 2654 | #2654 | 81568253 | 01/28/2005 | 2,085.00 |
| 205141 | SAVE RITE 2725 | #2725 | 81802304 | 01/28/2005 | 2,306.60 |
| 2988434 | SAVE-RITE 2650 | #2650 | 81326806 | 01/28/2005 | 2,393.46 |
| 82613 | WINN DIXIE 2312 | #2312 | 81149612 | 01/28/2005 | 2,409.26 |
| 111679 | WINN DIXIE 0167 | #0167 | 74589521 | 01/28/2005 | 2,466.00 |
| 5465352 | SAVE RITE 2742 @ 1 | #2742 | 81426360 | 01/28/2005 | 2,590.30 |
| 81092 | WINN DIXIE 0631 | #0631 | 81580610 | 01/28/2005 | 2,647.60 |
| 207084 | SAVE RITE 2708 | #2708 | 81108901 | 01/28/2005 | 2,648.05 |
| 2951495 | WINN DIXIE 0251 | #0251 | 81572654 | 01/28/2005 | 2,863.28 |
| 110955 | WINN DIXIE 0072 | #0072 | 81448104 | 01/29/2005 | 305.10 |
| 118301 | WINN DIXIE 0366 | #0366 | 81985704 | 01/29/2005 | 598.21 |
| 116364 | WINN DIXIE 0235 | #0235 | 81985709 | 01/29/2005 | 683.07 |
| 128699 | WINN DIXIE 2233 | #2233 | 81436955 | 01/29/2005 | 711.00 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81636708 | 01/29/2005 | 739.25 |
| 2938439 | WINN DIXIE 2384 | #2384 | 81445710 | 01/29/2005 | 750.73 |
| 79807 | WINN DIXIE 2249 | #2249 | 81450907 | 01/29/2005 | 770.20 |
| 110864 | WINN DIXIE 0040 | #0040 | 81544408 | 01/29/2005 | 784.04 |
| 117853 | WINN DIXIE 0385 | #0385 | 86939080 | 01/29/2005 | 803.99 |
| 2988152 | WINN DIXIE 0247 | #0247 | 81985708 | 01/29/2005 | 826.12 |
| 5403473 | WINN DIXIE 2388 | #2388 | 81445711 | 01/29/2005 | 858.50 |
| 118291 | WINN DIXIE 0239 | #0239 | 81786108 | 01/29/2005 | 869.00 |
| 2951492 | WINN DIXIE 0254 | #0254 | 81786110 | 01/29/2005 | 886.50 |
| 133103 | WINN DIXIE 0743 | #0743 | 81459210 | 01/29/2005 | 895.68 |
| 5418192 | WINN DIXIE 0002 | #0002 | 81401758 | 01/29/2005 | 896.96 |
| 121441 | WINN DIXIE 0188 | #0188 | 81275053 | 01/29/2005 | 915.29 |
| 3026818 | WINN DIXIE | #0983 | 80823356 | 01/29/2005 | 921.80 |
| 118304 | WINN DIXIE 0371 | #0371 | 86939063 | 01/29/2005 | 943.70 |
| 113067 | WINN DIXIE 0190 | #0190 | 81401752 | 01/29/2005 | 943.96 |
| 2011448 | WINN DIXIE 2225 | #2225 | 81635603 | 01/29/2005 | 959.38 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81636706 | 01/29/2005 | 963.69 |
| 2955948 | WINN DIXIE 0195 | #0195 | 81851958 | 01/29/2005 | 964.71 |
| 79703 | WINN DIXIE 2343 | #2343 | 81797958 | 01/29/2005 | 1,040.91 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81453254 | 01/29/2005 | 1,049.03 |
| 2983856 | WINN DIXIE 0199 | #0199 | 81544401 | 01/29/2005 | 1,111.84 |
| 5401732 | SAVE-RITE 2652 | #2652 | 81060504 | 01/29/2005 | 1,236.82 |
| 2972209 | WINN DIXIE 0657 | #0657 | 80783408 | 01/29/2005 | 1,337.94 |
| 2968527 | WINN DIXIE 0651### | #0651 | 81103652 | 01/29/2005 | 1,351.76 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81777858 | 01/29/2005 | 1,439.39 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 81060507 | 01/29/2005 | 1,528.68 |
| 2011745 | WINN DIXIE 0387 | #0387 | 81576610 | 01/29/2005 | 1,580.00 |
| 2009368 | WINN DIXIE 0141 | #0141 | 81401755 | 01/29/2005 | 1,619.29 |
| 129747 | WINN DIXIE 2337 | #2337 | 81975304 | 01/29/2005 | 2,115.93 |
| 2974352 | WINN DIXIE 0388 | #0388 | 81576611 | 01/29/2005 | 2,457.39 |
| 2727493 | SAVE RITE 2724 | #2724 | 81792202 | 01/30/2005 | 1,147.84 |

| | | | | | |
|---|---|---|---|---|---|
| 208434 | SAVE RITE 2706 | #2706 | 80984606 | 01/30/2005 | 1,460.10 |
| 100470 | WINN DIXIE 0611 | #0611 | 69411864 | 01/31/2005 | 25.20 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732255 | 01/31/2005 | 29.79 |
| 5402925 | WINN DIXIE 0031 LI | #0031 | 72675823 | 01/31/2005 | 40.80 |
| 109502 | WINN DIXIE 0147 | #0147 | 69008599 | 01/31/2005 | 78.70 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850880 | 01/31/2005 | 64.00 |
| 2712394 | WINN DIXIE 1078 | #1078 | 67185408 | 01/31/2005 | 143.00 |
| 5568744 | WINN DIXIE | #1812 | 73633003 | 01/31/2005 | 225.90 |
| 5884718 | SAVERITE RETAIL LIQ | UOR | 73665377 | 01/31/2005 | 316.63 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315814 | 01/31/2005 | 344.05 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768193 | 01/31/2005 | 358.46 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289693 | 01/31/2005 | 390.87 |
| 130807 | WINN DIXIE 0545 | #0545 | 81796606 | 01/31/2005 | 418.65 |
| 118302 | WINN DIXIE 0359 | #0359 | 81803814 | 01/31/2005 | 491.50 |
| 2714112 | WINN DIXIE 1860 | #1860 | 80109252 | 01/31/2005 | 520.40 |
| 220033 | WINN DIXIE 1264 | #1264 | 81115153 | 01/31/2005 | 573.90 |
| 108787 | WINN DIXIE 0060 | #0060 | 75221878 | 01/31/2005 | 624.37 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81339353 | 01/31/2005 | 641.10 |
| 207084 | SAVE RITE 2708 | #2708 | 81645457 | 01/31/2005 | 688.50 |
| 207085 | SAVE RITE 2713 | #2713 | 81998253 | 01/31/2005 | 698.50 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81493354 | 01/31/2005 | 729.70 |
| 2712826 | WINN DIXIE 2156 | #2156 | 80611252 | 01/31/2005 | 734.09 |
| 133069 | WINN DIXIE 0751 | #0751 | 81633857 | 01/31/2005 | 754.71 |
| 220802 | WINN DIXIE 2157 | #2157 | 81489306 | 01/31/2005 | 765.45 |
| 2962679 | WINN DIXIE 2254 | #2254 | 82000605 | 01/31/2005 | 782.84 |
| 2959197 | WINN DIXIE 0738 | #0738 | 82106607 | 01/31/2005 | 790.00 |
| 78328 | WINN DIXIE 0629 | #0629 | 81243408 | 01/31/2005 | 790.70 |
| 121148 | WINN DIXIE 0020 | #0020 | 93360108 | 01/31/2005 | 796.54 |
| 89946 | WINN DIXIE 0603 | #0603 | 81824758 | 01/31/2005 | 815.50 |
| 111419 | WINN DIXIE 0037 | #0037 | 81225451 | 01/31/2005 | 819.58 |
| 544847 | WINN DIXIE | #0963 | 81007304 | 01/31/2005 | 822.06 |
| 2004622 | WINN DIXIE 2357 | #2357 | 81601257 | 01/31/2005 | 850.22 |
| 220837 | WINN DIXIE 2159 | #2159 | 81489305 | 01/31/2005 | 873.00 |
| 2032033 | WINN DIXIE 0721 | #0721 | 81633858 | 01/31/2005 | 877.53 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81699803 | 01/31/2005 | 881.57 |
| 110854 | WINN DIXIE 0054 | #0054 | 81764809 | 01/31/2005 | 884.64 |
| 2722040 | WINN DIXIE 1672 | #1872 | 81863106 | 01/31/2005 | 902.00 |
| 110827 | WINN DIXIE 0182 | #0162 | 81698058 | 01/31/2005 | 911.84 |
| 102486 | WINN DIXIE 2223# | #2223 | 81699906 | 01/31/2005 | 916.35 |
| 5405808 | SAVE RITE 2602 | #2602 | 81346154 | 01/31/2005 | 916.97 |
| 206714 | SAVE RITE 2720 | #2720 | 81998258 | 01/31/2005 | 917.70 |
| 125649 | WINN DIXIE 0180 | #0180 | 81424258 | 01/31/2005 | 942.86 |
| 206074 | SAVE RITE 2726 | #2726 | 81619463 | 01/31/2005 | 943.90 |
| 208823 | SAVE RITE 2710 | #2710 | 80291351 | 01/31/2005 | 950.10 |
| 81649 | WINN DIXIE 0612 | #0612 | 81633655 | 01/31/2005 | 950.97 |
| 122314 | WINN DIXIE 0163 | #0163 | 81577511 | 01/31/2005 | 985.79 |
| 2052552 | WINN DIXIE 1257 | #1257 | 81115157 | 01/31/2005 | 1,009.03 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81062104 | 01/31/2005 | 1,015.30 |

| | | | | | |
|---|---|---|---|---|---|
| 2966004 | WINN DIXIE 0145 | #0145 | 81698406 | 01/31/2005 | 1,019.54 |
| 212872 | WINN DIXIE 1023 | #1023 | 86949355 | 01/31/2005 | 1,030.00 |
| 2960584 | WINN DIXIE 0142 | #0142 | 81424260 | 01/31/2005 | 1,046.88 |
| 94628 | WINN DIXIE 0620 | #0620 | 81684656 | 01/31/2005 | 1,052.21 |
| 131029 | WINN DIXIE 0126 | #0126 | 81790609 | 01/31/2005 | 1,065.05 |
| 110845 | WINN DIXIE 0174 | #0174 | 81764806 | 01/31/2005 | 1,077.82 |
| 2998656 | WINN DIXIE 0515 | #0615 | 81981310 | 01/31/2005 | 1,080.80 |
| 118305 | WINN DIXIE 0361 | #0361 | 81890057 | 01/31/2005 | 1,082.22 |
| 207008 | SAVE RITE 2729 | #2729 | 81840608 | 01/31/2005 | 1,123.20 |
| 653679 | SAVE RITE 2732 | #2732 | 8172*459 | 01/31/2005 | 1,125.40 |
| 89547 | WINN DIXIE 0640 | #0640 | 81824764 | 01/31/2005 | 1,126.50 |
| 220897 | WINN DIXIE 2150 | #2150 | 81109253 | 01/31/2005 | 1,143.64 |
| 2721973 | SAVE RITE 2728 | #2728 | 81975455 | 01/31/2005 | 1,143.90 |
| 126345 | WINN DIXIE 0182 | #0182 | 81577501 | 01/31/2005 | 1,149.14 |
| 2967645 | WINN DIXIE 0728 | #0728 | 81633860 | 01/31/2005 | 1,155.39 |
| 2974352 | WINN DIXIE 0388 | #0388 | 81331107 | 01/31/2005 | 1,155.40 |
| 208872 | SAVE RITE 2702 | #2702 | 81758009 | 01/31/2005 | 1,178.96 |
| 118306 | WINN DIXIE 0370 | #0370 | 81331108 | 01/31/2005 | 1,187.08 |
| 5465504 | SAVE RITE 2740 | #2740 | 81998256 | 01/31/2005 | 1,196.10 |
| 113102 | WINN DIXIE 0008 | #0008 | 81698405 | 01/31/2005 | 1,227.82 |
| 2971524 | WINN DIXIE 0740 | #0740 | 81627458 | 01/31/2005 | 1,265.80 |
| 113072 | WINN DIXIE 0025 | #0025 | 81777906 | 01/31/2005 | 1,276.53 |
| 207088 | SAVE RITE 2727 | #2727 | 81873456 | 01/31/2005 | 1,333.60 |
| 5424613 | WINN DIXIE 0006 | #0006 | 81658052 | 01/31/2005 | 1,337.32 |
| 206795 | SAVE RITE 2703 | #2703 | 81840611 | 01/31/2005 | 1,360.55 |
| 126887 | WINN DIXIE 0179 | #0179 | 81777902 | 01/31/2005 | 1,392.56 |
| 110360 | WINN DIXIE 0080 | #0080 | 81777907 | 01/31/2005 | 1,422.57 |
| 2001238 | WINN DIXIE 0654 | #0654 | 81991557 | 01/31/2005 | 1,424.82 |
| 2954478 | WINN DIXIE 0607 | #0607 | 81801107 | 01/31/2005 | 1,464.96 |
| 205035 | SAVE RITE 2707 | #2707 | 81526609 | 01/31/2005 | 1,475.00 |
| 91651 | WINN DIXIE 0662 | #0662 | 81746557 | 01/31/2005 | 1,619.08 |
| 5415806 | SAVE-RITE 2660 | #2660 | 81791360 | 01/31/2005 | 1,621.18 |
| 103582 | WINN DIXIE 0726 | #0726 | 81975606 | 01/31/2005 | 1,687.18 |
| 2727493 | SAVE RITE 2724 | #2724 | 81935755 | 01/31/2005 | 1,713.10 |
| 80519 | WINN DIXIE 2349 | #2349 | 81891258 | 01/31/2005 | 1,741.90 |
| 2054633 | WINN DIXIE 1806 | #1806 | 81857252 | 01/31/2005 | 1,824.00 |
| 111440 | WINN DIXIE 0144 | #0144 | 81908208 | 01/31/2005 | 1,872.08 |
| 2984726 | WINN DIXIE 0123 | #0123 | 81346153 | 01/31/2005 | 1,905.50 |
| 5420641 | WINN DIXIE 0292 | #0292 | 81062102 | 01/31/2005 | 1,919.90 |
| 2005027 | WINN DIXIE 0735 | #0735 | 82108604 | 01/31/2005 | 1,947.32 |
| 117853 | WINN DIXIE 0385 | #0385 | 81890808 | 01/31/2005 | 1,969.58 |
| 207090 | SAVE RITE 2736 | #2736 | 81526506 | 01/31/2005 | 2,019.30 |
| 2953285 | WINN DIXIE 0643 | #0643 | 81801556 | 01/31/2005 | 2,022.33 |
| 116373 | WINN DIXIE 0302 | #0302 | 81859806 | 01/31/2005 | 2,110.95 |
| 2955479 | WINN DIXIE 0652## | #0652 | 81660058 | 01/31/2005 | 2,160.30 |
| 219686 | WINN DIXIE 1269 | #1269 | 81624756 | 01/31/2005 | 2,185.96 |
| 204886 | SAVE RITE 2743 | #2743 | 86291354 | 01/31/2005 | 2,209.00 |
| 111840 | WINN DIXIE 0151 | #0151 | 81424258 | 01/31/2005 | 2,255.14 |

| | | | | | |
|---|---|---|---|---|---|
| 111295 | WINN DIXIE 0012 | #0012 | 81424253 | 01/31/2005 | 2,356.80 |
| 99341 | WINN DIXIE 0734 | #0734 | 87071152 | 01/31/2005 | 2,452.59 |
| 2004782 | WINN DIXIE 2250 | #2250 | 81712155 | 01/31/2005 | 2,499.06 |
| 220378 | WINN DIXIE 2155 | #2155 | 81489307 | 01/31/2005 | 2,532.32 |
| 113071 | WINN DIXIE 0153 | #0153 | 81908206 | 01/31/2005 | 2,593.27 |
| 2952570 | WINN DIXIE 0191 | #0191 | 81345157 | 01/31/2005 | 2,756.85 |
| 128710 | WINN DIXIE 2306 | #2306 | 85361052 | 01/31/2005 | 2,880.66 |
| 2997996 | WINN DIXIE 0660 | #0660 | 81991555 | 01/31/2005 | 2,927.00 |
| 88025 | WINN DIXIE 0750 | #0750 | 82025207 | 01/31/2005 | 2,951.44 |
| 2961801 | WINN DIXIE 0737 | #0737 | 82047903 | 01/31/2005 | 3,021.14 |
| 98952 | WINN DIXIE 0539 | #0539 | 82221509 | 01/31/2005 | 3,072.16 |
| 94550 | WINN DIXIE 0584 | #0584 | 81845608 | 01/31/2005 | 3,190.08 |
| 100584 | WINN DIXIE 0613 | #0613 | 81441153 | 01/31/2005 | 3,303.07 |
| 134462 | WINN DIXIE 0563 | #0563 | 81633656 | 01/31/2005 | 3,518.86 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81441160 | 01/31/2005 | 3,764.52 |
| 2973253 | WINN DIXIE 0673 | #0673 | 82221504 | 01/31/2005 | 3,773.45 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81596606 | 01/31/2005 | 4,036.10 |
| 89665 | WINN DIXIE 0655 | #0655 | 81400560 | 01/31/2005 | 4,161.37 |
| 2999334 | SAVE RITE 2601 | #2601 | 81938204 | 01/31/2005 | 4,181.53 |
| 2955481 | WINN DIXIE 0608## | #0608 | 81680054 | 01/31/2005 | 4,286.90 |
| 105849 | WINN DIXIE 0618 | #0618 | 81574952 | 01/31/2005 | 4,421.66 |
| 220128 | WINN DIXIE 1225 | #1225 | 81384910 | 02/01/2005 | 18.00 |
| 217568 | WINN DIXIE 1223 | #1223 | 81591458 | 02/01/2005 | 20.10 |
| 529335 | WINN DIXIE | #0954 | 82118507 | 02/01/2005 | 28.20 |
| 529335 | WINN DIXIE | #0954 | 82118508 | 02/01/2005 | 34.50 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81466257 | 02/01/2005 | 35.50 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768210 | 02/01/2005 | 48.00 |
| 102484 | WINN DIXIE 2217# | #2217 | 72382607 | 02/01/2005 | 48.25 |
| 3005848 | WINN DIXIE | #0967 | 82051852 | 02/01/2005 | 59.50 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850668 | 02/01/2005 | 82.09 |
| 110012 | WINN DIXIE 0042 | #0042 | 74694079 | 02/01/2005 | 86.57 |
| 5418897 | SAVE RITE LIQUOR S | #2662 | 74203629 | 02/01/2005 | 103.84 |
| 5416396 | WINN DIXIE LIQUOR | #2283 | 81361118 | 02/01/2005 | 106.19 |
| 110012 | WINN DIXIE 0042 | #0042 | 74694085 | 02/01/2005 | 108.24 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905601 | 02/01/2005 | 110.71 |
| 109502 | WINN DIXIE 0147 | #0147 | 69006605 | 02/01/2005 | 127.50 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675543 | 02/01/2005 | 139.43 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768209 | 02/01/2005 | 170.23 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221892 | 02/01/2005 | 187.97 |
| 5425398 | SAVE-RITE 2656 | #2656 | 81461658 | 02/01/2005 | 190.21 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865757 | 02/01/2005 | 218.88 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289699 | 02/01/2005 | 222.42 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315622 | 02/01/2005 | 267.02 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80992453 | 02/01/2005 | 280.02 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865767 | 02/01/2005 | 399.37 |
| 2719228 | WINN DIXIE 1238 | #1238 | 81733364 | 02/01/2005 | 452.25 |
| 5568744 | WINN DIXIE | #1812 | 73633013 | 02/01/2005 | 486.80 |
| 217568 | WINN DIXIE 1223 | #1223 | 81591459 | 02/01/2005 | 519.75 |

| | | | | | |
|---|---|---|---|---|---|
| 78835 | WINN DIXIE 0639 | #0632 | 81501962 | 02/01/2005 | 556 58 |
| 111679 | WINN DIXIE 0167 | #0167 | 81687609 | 02/01/2005 | 560 84 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905598 | 02/01/2005 | 610 46 |
| 82613 | WINN DIXIE 2312 | #2312 | 81464263 | 02/01/2005 | 615 37 |
| 2981634 | WINN DIXIE 0205 | #0205 | 81994455 | 02/01/2005 | 643 44 |
| 113515 | WINN DIXIE 0133 | #0133 | 99266606 | 02/01/2005 | 654 67 |
| 2982169 | WINN DIXIE 0185 | #0185 | 81540911 | 02/01/2005 | 660 54 |
| 893679 | SAVE RITE 2732 | #2732 | 82072202 | 02/01/2005 | 693 80 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81202402 | 02/01/2005 | 675 48 |
| 2738981 | SAVE RITE 2701 | #2701 | 86295658 | 02/01/2005 | 680 25 |
| 214764 | WINNDIXIE 1003 | #1003 | 80211666 | 02/01/2005 | 702 31 |
| 217210 | WINN DIXIE 1098# | #1098 | 81973760 | 02/01/2005 | 712 34 |
| 2955535 | WINN DIXIE 0138 | #0138 | 81835158 | 02/01/2005 | 713 34 |
| 2718255 | WINN DIXIE 1015 | #1015 | 82165504 | 02/01/2005 | 719 56 |
| 3008848 | WINN DIXIE | #0987 | 82051861 | 02/01/2005 | 728 00 |
| 2981046 | WINN DIXIE 0280 | #0280 | 81514854 | 02/01/2005 | 730 82 |
| 5412649 | SAVE-RITE 2654 | #2654 | 81746002 | 02/01/2005 | 732 30 |
| 110661 | WINN DIXIE 0084 | #0084 | 81687815 | 02/01/2005 | 749 37 |
| 220128 | WINN DIXIE 1225 | #1225 | 81384909 | 02/01/2005 | 769 13 |
| 543009 | WINN DIXIE #959 | #0959 | 81836058 | 02/01/2005 | 772 70 |
| 2057620 | WINN DIXIE 1249 | #1249 | 81850604 | 02/01/2005 | 773 97 |
| 118299 | WINN DIXIE 0343 | #0343 | 81865053 | 02/01/2005 | 780 64 |
| 128658 | WINN DIXIE 2235 | #2235 | 81886008 | 02/01/2005 | 787 90 |
| 2998436 | WINN DIXIE 2380 | #2380 | 81894810 | 02/01/2005 | 790 00 |
| 116374 | WINN DIXIE 0318 | #0318 | 82098501 | 02/01/2005 | 815 84 |
| 118302 | WINN DIXIE 0359 | #0359 | 81943863 | 02/01/2005 | 826 45 |
| 82689 | WINN DIXIE 2244 | #2244 | 81464260 | 02/01/2005 | 830 14 |
| 2998238 | WINN DIXIE 2379 | #2379 | 81258854 | 02/01/2005 | 842 99 |
| 116360 | WINN DIXIE 0249 | #0249 | 98336159 | 02/01/2005 | 850 53 |
| 2712394 | WINN DIXIE 1076 | #1076 | 87962501 | 02/01/2005 | 871 45 |
| 98839 | WINN DIXIE 0697 | #0697 | 80031511 | 02/01/2005 | 875 12 |
| 110880 | WINN DIXIE 0089 | #0099 | 81294356 | 02/01/2005 | 880 00 |
| 118290 | WINN DIXIE 0237 | #0237 | 81943852 | 02/01/2005 | 864.71 |
| 129669 | WINN DIXIE 0101 | #0101 | 81239655 | 02/01/2005 | 901 82 |
| 118301 | WINN DIXIE 0386 | #0386 | 98338158 | 02/01/2005 | 902 78 |
| 219059 | WINN DIXIE 1255 | #1255 | 81795006 | 02/01/2005 | 913.91 |
| 116356 | WINN DIXIE 0215 | #0215 | 81958908 | 02/01/2005 | 922 00 |
| 2998205 | WINN DIXIE 0214 | #C214 | 81865057 | 02/01/2005 | 933.04 |
| 118286 | WINN DIXIE 0286 | #0286 | 81834553 | 02/01/2005 | 939 73 |
| 110864 | WINN DIXIE 0040 | #0040 | 81294351 | 02/01/2005 | 948 21 |
| 2971326 | WINN DIXIE 2333 | #2333 | 81348303 | 02/01/2005 | 958 15 |
| 5683827 | SAVERITE RETAIL 26 | #2683 | 82025459 | 02/01/2005 | 966 47 |
| 205793 | SAVE RITE 2723 @ R | #2723 | 81462160 | 02/01/2005 | 981 20 |
| 2960276 | WINN DIXIE 2295 | #2295 | 81894809 | 02/01/2005 | 985 44 |
| 118288 | WINN DIXIE 0352 | #0352 | 81251652 | 02/01/2005 | 985 22 |
| 116369 | WINN DIXIE 0285 | #0285 | 81840202 | 02/01/2005 | 997 47 |
| 2981135 | WINN DIXIE 0198 | #0198 | 81749757 | 02/01/2005 | 1,007 14 |
| 215722 | WINNDIXIE 1008 | #1008 | 81681916 | 02/01.2005 | 1,007 31 |

| | | | | | |
|---|---|---|---|---|---|
| 2955046 | WINN DIXIE 0195 | #0195 | 82046257 | 02/01/2005 | 1,009 40 |
| 2795625 | WINN DIXIE 1933 | #1933 | 82165707 | 02/01/2005 | 1,017 40 |
| 2719743 | WINNDIXIE 1020 | #1020 | 81805809 | 02/01/2005 | 1,023 48 |
| 2951113 | WINN DIXIE 0581# | #0581 | 82064561 | 02/01/2005 | 1,031 58 |
| 2939441 | WINN DIXIE 2382 | #2382 | 82117706 | 02/01/2005 | 1,044 50 |
| 2958317 | WINN DIXIE 2205 | #2205 | 82072550 | 02/01/2005 | 1,060 94 |
| 2495796 | WINN DIXIE 0505 | #0505 | 87825553 | 02/01/2005 | 1,071 78 |
| 2052047 | WINN DIXIE 1235 | #1235 | 81449313 | 02/01/2005 | 1,072 92 |
| 2706207 | SAVE RITE 2704 | #2704 | 81774556 | 02/01/2005 | 1,075 40 |
| 77575 | WINN DIXIE 2209 | #2209 | 81888508 | 02/01/2005 | 1,075 36 |
| 116541 | WINN DIXIE 0378 | #0378 | 81458905 | 02/01/2005 | 1,085 48 |
| 217128 | WINN DIXIE 1016 | #1016 | 81820611 | 02/01/2005 | 1,085 75 |
| 2095310 | WINN DIXIE 0710 | #0710 | 81639958 | 02/01/2005 | 1,123 40 |
| 2711342 | SAV-RITE 2721 | #2721 | 81345410 | 02/01/2005 | 1,127 10 |
| 2069561 | WINN DIXIE 2361 | #2361 | 82037155 | 02/01/2005 | 1,127 32 |
| 79781 | WINN DIXIE 2344 | #2344 | 81904157 | 02/01/2005 | 1,133 62 |
| 116304 | WINN DIXIE 0235 | #0235 | 81065059 | 02/01/2005 | 1,138 57 |
| 94659 | WINN DIXIE 0649 | #0649 | 81937703 | 02/01/2005 | 1,161 66 |
| 2955727 | WINN DIXIE 2287 | #2287 | 82072555 | 02/01/2005 | 1,173 96 |
| 113065 | WINN DIXIE 0018 | #0018 | 81855109 | 02/01/2005 | 1,180 84 |
| 2058009 | WINNDIXIE 1005 | #1005 | 80211061 | 02/01/2005 | 1,210 84 |
| 110064 | WINN DIXIE 0055 | #0055 | 82235957 | 02/01/2005 | 1,250 62 |
| 100568 | WINN DIXIE 0598# | #0598 | 81957704 | 02/01/2005 | 1,253 73 |
| 2746783 | SAVE RITE 2711 | #2711 | 81233600 | 02/01/2005 | 1,253 50 |
| 2012963 | WINN DIXIE 0194 | #0194 | 81224358 | 02/01/2005 | 1,260 44 |
| 128850 | WINN DIXIE 2280 | #2280 | 81773656 | 02/01/2005 | 1,280 88 |
| 210471 | WINN DIXIE 1851 | #1851 | 82639952 | 02/01/2005 | 1,292 50 |
| 128645 | WINN DIXIE 2267 | #2267 | 81773655 | 02/01/2005 | 1,306 57 |
| 118289 | WINN DIXIE 0357 | #0357 | 81958913 | 02/01/2005 | 1,317 60 |
| 118258 | WINN DIXIE 0353 | #0353 | 81514656 | 02/01/2005 | 1,318 43 |
| 80513 | WINN DIXIE 2330 | #2330 | 81898603 | 02/01/2005 | 1,319 54 |
| 5415965 | WINN DIXIE 0005 | #0005 | 81171312 | 02/01/2005 | 1,334 95 |
| 205546 | SAVE RITE 2733 | #2733 | 82030608 | 02/01/2005 | 1,342 10 |
| 2986437 | WINN DIXIE 2387 | #2367 | 81894811 | 02/01/2005 | 1,360 69 |
| 205466 | SAVE RITE 2738 | #2738 | 81876504 | 02/01/2005 | 1,370 40 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82072562 | 02/01/2005 | 1,370 88 |
| 2965574 | WINN DIXIE 2264 | #2264 | 81575555 | 02/01/2005 | 1,405 54 |
| 2971458 | WINN DIXIE 2307 | #2367 | 81348312 | 02/01/2005 | 1,410.21 |
| 206753 | SAVE RITE 2717 | #2717 | 81800254 | 02/01/2005 | 1,413.30 |
| 113067 | WINN DIXIE 0190 | #0190 | 82046258 | 02/01/2005 | 1,422 24 |
| 118300 | WINN DIXIE 0287 | #0287 | 81883109 | 02/01/2005 | 1,433 48 |
| 2714559 | SAVE RITE 2715 | #2715 | 92458258 | 02/01/2005 | 1,437 30 |
| 529335 | WINN DIXIE | #0954 | 82118506 | 02/01/2005 | 1,446.50 |
| 208434 | SAVE RITE 2706 | #2706 | 81800255 | 02/01/2005 | 1,453 30 |
| 114284 | WINN DIXIE 0188 | #0188 | 65855502 | 02/01/2005 | 1,472 13 |
| 5412551 | WINN DIXIE 2200 | #2200 | 61815306 | 02/01/2005 | 1,475 94 |
| 94540 | WINN DIXIE 0622 | #0622 | 82024554 | 02/01/2005 | 1,497 56 |
| 129655 | WINN DIXIE 2208 | #2288 | 81042823 | 02/01/2005 | 1,499 02 |

| | | | | | |
|---|---|---|---|---|---|
| 2005211 | WINN DIXIE 0705 | #0705 | 82018201 | 02/01/2005 | 1,514 45 |
| 78245 | WINN DIXIE 2325 | #2325 | 81279803 | 02/01/2005 | 1,522 49 |
| 130413 | WINN DIXIE 0071 | #0071 | 82133553 | 02/01/2005 | 1,530 34 |
| 118817 | WINN DIXIE 0246 | #0246 | 81865054 | 02/01/2005 | 1,541 45 |
| 528023 | WINN DIXIE | #0956 | 82051856 | 02/01/2005 | 1,554 80 |
| 116362 | WINN DIXIE 0252 | #0252 | 81888503 | 02/01/2005 | 1,579 41 |
| 2956230 | WINN DIXIE 0602 | #0602 | 81501956 | 02/01/2005 | 1,580 00 |
| 2955431 | WINN DIXIE 0703# | #0703 | 81759354 | 02/01/2005 | 1,580 00 |
| 109502 | WINN DIXIE 0147 | #0147 | 81676959 | 02/01/2005 | 1,583 37 |
| 2971162 | WINN DIXIE 2334 | #2334 | 81258852 | 02/01/2005 | 1,588 50 |
| 2960710 | WINN DIXIE 2278 | #2278 | 80992852 | 02/01/2005 | 1,590 41 |
| 121429 | WINN DIXIE 0160 | #0160 | 85720758 | 02/01/2005 | 1,598 84 |
| 108921 | WINN DIXIE 0166 | #0166 | 81717354 | 02/01/2005 | 1,597 56 |
| 204990 | SAVE RITE 2730 | #2730 | 82030603 | 02/01/2005 | 1,607 40 |
| 118285 | WINN DIXIE 0262 | #C262 | 81994453 | 02/01/2005 | 1,637 12 |
| 80029 | WINN DIXIE 2355 | #2355 | 82007158 | 02/01/2005 | 1,642 20 |
| 222204 | WINN DIXIE 2165 | #2165 | 81276306 | 02/01/2005 | 1,673 42 |
| 110509 | WINN DIXIE 0077 | #0077 | 81772209 | 02/01/2005 | 1,679 94 |
| 94184 | WINN DIXIE 0642 | #0642 | 81823753 | 02/01/2005 | 1,724 18 |
| 2955332 | WINN DIXIE 2313 | #2313 | 81471104 | 02/01/2005 | 1,783 11 |
| 116354 | WINN DIXIE 0201 | #0201 | 85172059 | 02/01/2005 | 1,787 09 |
| 5425399 | SAVE-RITE 2658 | #2658 | 81461655 | 02/01/2005 | 1,790 44 |
| 125507 | WINN DIXIE 2240 | #2240 | 81427154 | 02/01/2005 | 1,790 54 |
| 78743 | WINN DIXIE 0687 | #0687 | 80777709 | 02/01/2005 | 1,820 20 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 81259859 | 02/01/2005 | 1,860 98 |
| 128656 | WINN DIXIE 2276 | #2276 | 81042864 | 02/01/2005 | 1,893 04 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81574556 | 02/01/2005 | 1,911 36 |
| 220800 | WINN DIXIE 2151 | #2151 | 81357653 | 02/01/2005 | 1,915 59 |
| 2982510 | WINN DIXIE 0664 | #0664 | 81569456 | 02/01/2005 | 1,923 17 |
| 88812 | WINN DIXIE 2210 | #2210 | 81304208 | 02/01/2005 | 1,960 12 |
| 101677 | WINN DIXIE 0637 | #0637 | 81387509 | 02/01/2005 | 1,958 20 |
| 104827 | WINN DIXIE 0731 | #0731 | 99127853 | 02/01/2005 | 1,972 82 |
| 2951495 | WINN DIXIE 0251 | #0251 | 98336154 | 02/01/2005 | 1,997.13 |
| 128518 | WINN DIXIE 2260 | #2260 | 87051057 | 02/01/2005 | 2,034 64 |
| 2962090 | WINN DIXIE 0729 | #0729 | 99127858 | 02/01/2005 | 2,048 32 |
| 2010655 | WINN DIXIE 2304 | #2304 | 81841561 | 02/01/2005 | 2,049 66 |
| 2955432 | WINN DIXIE 0624 | #0624 | 81903652 | 02/01/2005 | 2,052 60 |
| 79703 | WINN DIXIE 2343 | #2343 | 81904156 | 02/01/2005 | 2,074 82 |
| 206273 | SAVE RITE 2718 | #2718 | 81738158 | 02/01/2005 | 2,075 80 |
| 100470 | WINN DIXIE 0611 | #0611 | 81149462 | 02/01/2005 | 2,108 40 |
| 5401732 | SAVE-RITE 2652 | #2652 | 81773857 | 02/01/2005 | 2,131 25 |
| 2986489 | WINN DIXIE 0659 | #0659 | 86761804 | 02/01/2005 | 2,133 00 |
| 129455 | WINN DIXIE 0032 | #0032 | 81345305 | 02/01/2005 | 2,164 78 |
| 2988152 | WINN DIXIE 0247 | #0247 | 81865058 | 02/01/2005 | 2,171 82 |
| 102397 | WINN DIXIE 0634# | #0634 | 80031506 | 02/01/2005 | 2,178 57 |
| 110953 | WINN DIXIE 0072 | #0072 | 81540902 | 02/01/2005 | 2,206 18 |
| 98130 | WINN DIXIE 0627 | #0627 | 81149459 | 02/01/2005 | 2,210 15 |
| 78480 | WINN DIXIE 0706 | #0706 | 81569159 | 02/01/2005 | 2,210 12 |

| | | | | | |
|---|---|---|---|---|---|
| 101679 | WINN DIXIE | #0678 | 81387507 | 02/01/2005 | 2,230 85 |
| 2998442 | WINN DIXIE 2383 | #2383 | 81205962 | 02/01/2005 | 2,254 52 |
| 2982072 | WINN DIXIE 2392 | #2392 | 81828256 | 02/01/2005 | 2,256 52 |
| 99359 | WINN DIXIE 0716 | #0716 | 81759106 | 02/01/2005 | 2,261 89 |
| 2959713 | WINN DIXIE 2354 | #2354 | 81348309 | 02/01/2005 | 2,314 24 |
| 118296 | WINN DIXIE 0328 | #0328 | 82965704 | 02/01/2005 | 2,340 92 |
| 79530 | WINN DIXIE 2311 | #2311 | 81775363 | 02/01/2005 | 2,343 19 |
| 119213 | WINN DIXIE 0270 | #0270 | 81200501 | 02/01/2005 | 2,345 69 |
| 79011 | WINN DIXIE 2342 | #2342 | 81904155 | 02/01/2005 | 2,351 60 |
| 2972540 | WINN DIXIE 0725 | #0725 | 81821304 | 02/01/2005 | 2,361 14 |
| 218475 | WINN DIXIE 2068 | #2068 | 81683804 | 02/01/2005 | 2,417.22 |
| 2998434 | SAVE-RITE 2650 | #2650 | 81815302 | 02/01/2005 | 2,460 00 |
| 225358 | WINN DIXIE 1010 | #1010 | 82056259 | 02/01/2005 | 2,502 80 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81730006 | 02/01/2005 | 2,537 54 |
| 2009368 | WINN DIXIE 0141 | #0141 | 81313608 | 02/01/2005 | 2,544 68 |
| 2989527 | WINN DIXIE 0651### | #0651 | 81149464 | 02/01/2005 | 2,568 93 |
| 80130 | WINN DIXIE 2329 | #2329 | 81898602 | 02/01/2005 | 2,583 80 |
| 5418896 | SAVE RITE | #2661 | 82101554 | 02/01/2005 | 2,585 47 |
| 2976416 | WINN DIXIE 0129 | #0129 | 81772203 | 02/01/2005 | 2,596 29 |
| 212682 | WINN DIXIE 1827 | #1827 | 81224602 | 02/01/2005 | 2,619 30 |
| 2955335 | WINN DIXIE 0231 | #0231 | 81944457 | 02/01/2005 | 2,623 33 |
| 134442 | WINN DIXIE 0609 | #0609 | 80777705 | 02/01/2005 | 2,631 47 |
| 108032 | WINN DIXIE 0719 | #0719 | 80156811 | 02/01/2005 | 2,638 55 |
| 99835 | WINN DIXIE 0644 | #0644 | 81903559 | 02/01/2005 | 2,661 23 |
| 121791 | WINN DIXIE 0081 | #0081 | 81749752 | 02/01/2005 | 2,716 50 |
| 132569 | WINN DIXIE 0181 | #0181 | 82133559 | 02/01/2005 | 2,717 54 |
| 79169 | WINN DIXIE 2263 | #2263 | 81775357 | 02/01/2005 | 2,725 33 |
| 79101 | WINN DIXIE 2241 | #2241 | 81471111 | 02/01/2005 | 2,761 78 |
| 83606 | WINN DIXIE 2247 | #2247 | 81464259 | 02/01/2005 | 2,773 74 |
| 79607 | WINN DIXIE 2249 | #2249 | 81471110 | 02/01/2005 | 2,837 71 |
| 2955034 | WINN DIXIE 0519 | #0519 | 82101563 | 02/01/2005 | 2,839 21 |
| 109614 | WINN DIXIE 0010 | #0010 | 82235858 | 02/01/2005 | 2,841 07 |
| 5422336 | WINN DIXIE 2707 | #2207 | 81427152 | 02/01/2005 | 2,843 60 |
| 77576 | WINN DIXIE 2314 | #2314 | 81279807 | 02/01/2005 | 2,861 25 |
| 2989028 | WINN DIXIE 0140 | #0140 | 81345308 | 02/01/2005 | 2,897 09 |
| 128725 | WINN DIXIE 2246 | #2246 | 80802851 | 02/01/2005 | 2,945 07 |
| 129782 | WINN DIXIE 0057 | #0057 | 81235060 | 02/01/2005 | 2,972 44 |
| 2955426 | WINN DIXIE 0752# | #0752 | 81839981 | 02/01/2005 | 2,990 05 |
| 78982 | WINN DIXIE 0746 | #0746 | 80777710 | 02/01/2005 | 3,036 05 |
| 113158 | WINN DIXIE 0177 | #0177 | 81254353 | 02/01/2005 | 3,057 15 |
| 2951070 | WINN DIXIE 0606 | #0606 | 82064556 | 02/01/2005 | 3,058 81 |
| 2956848 | WINN DIXIE 2270 | #2270 | 80802952 | 02/01/2005 | 3,068 68 |
| 2011433 | WINN DIXIE 2316 | #2316 | 81279809 | 02/01/2005 | 3,074 08 |
| 2972209 | WINN DIXIE 0657 | #0657 | 82051259 | 02/01/2005 | 3,121 52 |
| 5508744 | WINN DIXIE | #1812 | 73033012 | 02/01/2005 | 3,196 00 |
| 2702088 | WINN DIXIE 1944 | #1944 | 82129059 | 02/01/2005 | 3,206 00 |
| 118309 | WINN DIXIE 0319 | #0319 | 86404304 | 02/01/2005 | 3,210 39 |
| 80560 | WINN DIXIE 2230 | #2230 | 81348305 | 02/01/2005 | 3,234 05 |

| | | | | | |
|---|---|---|---|---|---|
| 2973431 | WINN DIXIE 22[illegible] | #22[illegible] | 82024159 | 02/01/2005 | 3,208.48 |
| 2957282 | WINN DIXIE 0233 | #0233 | 81865055 | 02/01/2005 | 3,354.71 |
| 128742 | WINN DIXIE 2347 | #2347 | 85361061 | 02/01/2005 | 3,381.46 |
| 130943 | WINN DIXIE 0149 | #0149 | 81472302 | 02/01/2005 | 3,396.17 |
| 94922 | WINN DIXIE 0671 | #0671 | 81937709 | 02/01/2005 | 3,426.75 |
| 2979887 | WINN DIXIE 2366 | #2366 | 80157159 | 02/01/2005 | 3,483.25 |
| 99966 | WINN DIXIE 0748 | #0748 | 81375860 | 02/01/2005 | 3,515.65 |
| 2957244 | WINN DIXIE 2238 | #2238 | 81427153 | 02/01/2005 | 3,532.29 |
| 79465 | WINN DIXIE 2203 | #2203 | 81841559 | 02/01/2005 | 3,540.38 |
| 122407 | WINN DIXIE 0171 | #0171 | 81496658 | 02/01/2005 | 3,589.22 |
| 128636 | WINN DIXIE 2301 | #2301 | 81461654 | 02/01/2005 | 3,604.64 |
| 2000971 | WINN DIXIE 2228 | #2228 | 82024160 | 02/01/2005 | 3,642.90 |
| 2961378 | WINN DIXIE 0683 | #0683 | 81376857 | 02/01/2005 | 3,673.46 |
| 75207 | WINN DIXIE 2275 | #2275 | 85361058 | 02/01/2005 | 3,721.42 |
| 5408106 | SAVE RITE 2603 | #2603 | 81867607 | 02/01/2005 | 3,747.38 |
| 123628 | WINN DIXIE 2206 | #2206 | 82024154 | 02/01/2005 | 3,787.64 |
| 128510 | WINN DIXIE 2265 | #2265 | 81707653 | 02/01/2005 | 3,810.70 |
| 103214 | WINN DIXIE 0723 | #0723 | 81821306 | 02/01/2005 | 3,823.58 |
| 212610 | WINN DIXIE 1834 | #1834 | 81920714 | 02/01/2005 | 3,861.80 |
| 2956252 | WINN DIXIE 0668## | #0668 | 81442558 | 02/01/2005 | 3,882.69 |
| 103683 | WINN DIXIE 0717 | #0717 | 81699358 | 02/01/2005 | 3,903.72 |
| 2008944 | WINN DIXIE 0178 | #0178 | 81314303 | 02/01/2005 | 3,905.97 |
| 133506 | WINN DIXIE 0739 | #0739 | 99127855 | 02/01/2005 | 3,998.76 |
| 108742 | WINN DIXIE 0097 | #0097 | 81717362 | 02/01/2005 | 4,058.54 |
| 128738 | WINN DIXIE 2261 | #2261 | 81486254 | 02/01/2005 | 4,061.72 |
| 2965524 | WINN DIXIE 0197 | #0197 | 85720759 | 02/01/2005 | 4,139.22 |
| 2976105 | WINN DIXIE 2269 | #2269 | 81746009 | 02/01/2005 | 4,152.88 |
| 98470 | WINN DIXIE 0777 | #0777 | 81375862 | 02/01/2005 | 4,195.54 |
| 79851 | WINN DIXIE 2237 | #2237 | 81904160 | 02/01/2005 | 4,270.20 |
| 123958 | WINN DIXIE 2211 | #2211 | 82024155 | 02/01/2005 | 4,309.48 |
| 2954642 | WINN DIXIE 2336 | #2336 | 85361055 | 02/01/2005 | 4,311.58 |
| 2964209 | WINN DIXIE 2335 | #2335 | 81486256 | 02/01/2005 | 4,317.87 |
| 102458 | WINN DIXIE 0702 BU | #0702 | 81797203 | 02/01/2005 | 4,400.03 |
| 86418 | WINN DIXIE 2324 | #2324 | 81898605 | 02/01/2005 | 4,534.64 |
| 80131 | WINN DIXIE 2327 | #2327 | 81898609 | 02/01/2005 | 4,681.54 |
| 2955414 | WINN DIXIE 0708## | #0708 | 81797209 | 02/01/2005 | 4,693.86 |
| 2955421 | WINN DIXIE 0672 | #0672 | 81839980 | 02/01/2005 | 4,781.86 |
| 2956919 | WINN DIXIE 2309 | #2309 | 81841552 | 02/01/2005 | 4,903.28 |
| 2963457 | WINN DIXIE 0198 | #0198 | 81772211 | 02/01/2005 | 4,920.30 |
| 2974079 | WINN DIXIE 0630 | #0630 | 81442553 | 02/01/2005 | 5,110.12 |
| 134540 | WINN DIXIE 0701 | #0701 | 82018208 | 02/01/2005 | 5,386.82 |
| 91871 | WINN DIXIE 0700 | #0700 | 82051254 | 02/01/2005 | 5,395.10 |
| 2955477 | WINN DIXIE 0711# | #0711 | 81427953 | 02/01/2005 | 5,448.09 |
| 87970 | WINN DIXIE 2220 | #2220 | 81427959 | 02/01/2005 | 5,830.16 |
| 99033 | WINN DIXIE 0647 | #0647 | 81759114 | 02/01/2005 | 5,880.32 |
| 2970178 | WINN DIXIE 2308 | #2308 | 81471109 | 02/01/2005 | 5,932.09 |
| 2973545 | WINN DIXIE 0741 | #0741 | 81821309 | 02/01/2005 | 6,303.03 |
| 102487 | WINN DIXIE 2320# | #2320 | 81797202 | 02/01/2005 | 7,337.99 |

| | | | | | |
|---|---|---|---|---|---|
| 20[illegible]1446 | WINN DIXIE 2225 | #2225 | 81733554 | 02/01/2005 | 7,921.00 |
| 121963 | WINN DIXIE 0030 | #0030 | 72575044 | 02/01/2005 | 8,152.00 |
| 2952140 | WINN DIXIE 0667 | #0667 | 81975255 | 02/01/2005 | 8,209.20 |
| 79663 | WINN DIXIE 2258 | #2258 | 81464255 | 02/01/2005 | 8,409.41 |
| 95079 | WINN DIXIE 2348 | #2348 | 82007154 | 02/01/2005 | 9,112.68 |
| 102496 | WINN DIXIE 2223# | #2223 | 81427257 | 02/01/2005 | 9,804.26 |
| 111419 | WINN DIXIE 0037 | #0037 | 81753555 | 02/01/2005 | 10,835.14 |
| 5412050 | SAVE-RITE LIQUOR S | #2656 | 81710909 | 02/02/2005 | 93.45 |
| 81092 | WINN DIXIE 0631 | #0631 | 81801707 | 02/02/2005 | 158.00 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71050675 | 02/02/2005 | 184.80 |
| 100707 | WINN DIXIE 0050 | #0050 | 75221094 | 02/02/2005 | 230.46 |
| 111419 | WINN DIXIE 0037 | #0037 | 74599020 | 02/02/2005 | 302.08 |
| 109014 | WINN DIXIE 0010 | #0010 | 72315033 | 02/02/2005 | 364.91 |
| 2052552 | WINN DIXIE 1257 | #1257 | 82082658 | 02/02/2005 | 614.07 |
| 2050308 | WINN DIXIE 1256 | #1256 | 82107703 | 02/02/2005 | 614.44 |
| 111419 | WINN DIXIE 0037 | #0037 | 74569508 | 02/02/2005 | 613.65 |
| 111295 | WINN DIXIE 0012 | #0012 | 81925104 | 02/02/2005 | 661.87 |
| 2730152 | WINN DIXIE 1234 | #1234 | 82110402 | 02/02/2005 | 825.00 |
| 109861 | WINN DIXIE 0159 | #0159 | 81013505 | 02/02/2005 | 829.10 |
| 220033 | WINN DIXIE 1264 | #1264 | 82172209 | 02/02/2005 | 873.45 |
| 207085 | SAVE RITE 2713 | #2713 | 81585554 | 02/02/2005 | 895.10 |
| 217635 | WINN DIXIE 1019 | #1019 | 82060301 | 02/02/2005 | 960.55 |
| 3011526 | WINN DIXIE #0950 | #0950 | 81835556 | 02/02/2005 | 996.60 |
| 2718360 | WINN DIXIE 1259 | #1259 | 93400105 | 02/02/2005 | 1,010.10 |
| 214183 | WINN DIXIE 1258 | #1258 | 93400104 | 02/02/2005 | 1,011.82 |
| 3026818 | WINN DIXIE | #0083 | 81880803 | 02/02/2005 | 1,026.30 |
| 217154 | WINN DIXIE 1242 | #1242 | 85541703 | 02/02/2005 | 1,095.08 |
| 226184 | WINN DIXIE 1092## | #1092 | 81914107 | 02/02/2005 | 1,151.43 |
| 2717809 | WINN DIXIE 1220 | #1220 | 85541708 | 02/02/2005 | 1,187.16 |
| 220520 | WINN DIXIE 2177 | #2177 | 82165704 | 02/02/2005 | 1,289.93 |
| 217396 | WINN DIXIE 1244 | #1244 | 81764354 | 02/02/2005 | 1,302.53 |
| 5418192 | WINN DIXIE 0002 | #0002 | 81876301 | 02/02/2005 | 1,341.05 |
| 226530 | WINN DIXIE 1004 | #1004 | 82320013 | 02/02/2005 | 1,470.79 |
| 130413 | WINN DIXIE 0071 | #0071 | 81975702 | 02/02/2005 | 1,543.38 |
| 217232 | WINN DIXIE 1049 | #1049 | 85541704 | 02/02/2005 | 1,552.34 |
| 82089 | WINN DIXIE 2244 | #2244 | 92137955 | 02/02/2005 | 1,580.00 |
| 2957077 | WINN DIXIE 0107 | #0107 | 81874151 | 02/02/2005 | 1,622.82 |
| 130807 | WINN DIXIE 0545 | #0545 | 82102656 | 02/02/2005 | 1,657.71 |
| 110355 | WINN DIXIE 0283 | #0283 | 81129703 | 02/02/2005 | 1,911.71 |
| 215722 | WINNDIXIE 1008 | #1008 | 81752852 | 02/02/2005 | 1,955.25 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73708720 | 02/02/2005 | 1,957.54 |
| 225222 | WINN DIXIE 1077 | #1077 | 80981535 | 02/02/2005 | 2,038.45 |
| 2005885 | WINN DIXIE 0636 | #0636 | 82078155 | 02/02/2005 | 2,046.09 |
| 134452 | WINN DIXIE 0663 | #0663 | 81984554 | 02/02/2005 | 2,183.00 |
| 214457 | WINN DIXIE 1232 | #1232 | 93400107 | 02/02/2005 | 2,206.94 |
| 111440 | WINN DIXIE 0144 | #0144 | 80790057 | 02/02/2005 | 2,220.45 |
| 2005724 | WINN DIXIE 2271 | #2271 | 81531105 | 02/02/2005 | 2,265.08 |
| 94370 | WINN DIXIE 0658 | #0658 | 72551739 | 02/02/2005 | 2,309.37 |

| | | | | | |
|---|---|---|---|---|---|
| 110012 | WINN DIXIE 0042 | #0042 | 82084555 | 02/02/2005 | 2,337.39 |
| 121441 | WINN DIXIE 0168 | #0168 | 82222753 | 02/02/2005 | 2,485.84 |
| 108750 | WINN DIXIE 0014 | #0014 | 81815553 | 02/02/2005 | 2,528.00 |
| 113941 | WINN DIXIE 0178 | #0178 | 81749305 | 02/02/2005 | 2,546.36 |
| 81649 | WINN DIXIE 0612 | #0612 | 81984553 | 02/02/2005 | 2,562.12 |
| 126345 | WINN DIXIE 0182 | #0182 | 82256501 | 02/02/2005 | 2,576.42 |
| 129454 | WINN DIXIE 0173 | #0173 | 95013255 | 02/02/2005 | 2,640.48 |
| 5405808 | SAVE RITE 2602 | #2602 | 81933051 | 02/02/2005 | 2,645.12 |
| 109861 | WINN DIXIE 0159 | #0159 | 81013505 | 02/02/2005 | 2,648.45 |
| 110860 | WINN DIXIE 0093 | #0093 | 81874158 | 02/02/2005 | 2,974.33 |
| 133069 | WINN DIXIE 0751 | #0751 | 81895658 | 02/02/2005 | 3,176.21 |
| 103797 | WINN DIXIE 0745 | #0745 | 81895654 | 02/02/2005 | 3,227.07 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534018 | 02/02/2005 | 3,420.82 |
| 109685 | WINN DIXIE 0019 | #0019 | 81013509 | 02/02/2005 | 3,543.16 |
| 2002033 | WINN DIXIE 0721 | #0721 | 82159454 | 02/02/2005 | 3,646.65 |
| 544847 | WINN DIXIE | #0963 | 81264303 | 02/02/2005 | 3,647.20 |
| 2967645 | WINN DIXIE 0728 | #0728 | 82159453 | 02/02/2005 | 3,781.06 |
| 2983856 | WINN DIXIE 0199 | #0199 | 85790055 | 02/02/2005 | 4,419.65 |
| 2960825 | WINN DIXIE 2219 | #2219 | 82215056 | 02/02/2005 | 4,734.93 |
| 78328 | WINN DIXIE 0629 | #0629 | 81984558 | 02/02/2005 | 5,671.27 |
| 121241 | WINN DIXIE 0085 | #0085 | 97314009 | 02/02/2005 | 6,411.95 |
| 2962136 | WINN DIXIE 0595 | #0695 | 81762807 | 02/02/2005 | 6,461.07 |
| 91651 | WINN DIXIE 0662 | #0662 | 80994752 | 02/02/2005 | 6,590.00 |
| 2005455 | WINN DIXIE 0720 | #0720 | 81923907 | 02/02/2005 | 7,433.11 |
| 2999529 | WINN DIXIE 0736# | #0736 | 81923902 | 02/02/2005 | 7,816.20 |
| 81092 | WINN DIXIE 0631 | #0631 | 81861706 | 02/02/2005 | 9,690.64 |
| 697181 | WINN DIXIE 1938 | #1938 | 86706658 | 02/03/2005 | 9.50 |
| 217154 | WINN DIXIE 1242 | #1242 | 82039452 | 02/03/2005 | 18.00 |
| 217210 | WINN DIXIE 1098# | #1098 | 82035463 | 02/03/2005 | 30.00 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82285761 | 02/03/2005 | 66.00 |
| 5568744 | WINN DIXIE | #1812 | 73533031 | 02/03/2005 | 89.60 |
| 2974990 | WINN DIXIE 2273 | #2273 | 82027455 | 02/03/2005 | 90.00 |
| 5410060 | WINN DIXIE LIQUOR | #0722 | 82350209 | 02/03/2005 | 106.20 |
| 128747 | WINN DIXIE 2337 | #2337 | 82101355 | 02/03/2005 | 118.50 |
| 5410329 | WINN DIXIE 2332 LI | #2332 | 75435049 | 02/03/2005 | 182.55 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850683 | 02/03/2005 | 267.30 |
| 128655 | WINN DIXIE 2288 | #2288 | 81847206 | 02/03/2005 | 270.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289720 | 02/03/2005 | 333.88 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768221 | 02/03/2005 | 350.15 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905621 | 02/03/2005 | 351.98 |
| 665094 | WINN DIXIE #1570 | #1570 | 82377908 | 02/03/2005 | 357.66 |
| 2615142 | WINN DIXIE | #1490 | 82377907 | 02/03/2005 | 373.67 |
| 216475 | WINN DIXIE 2068 | #2068 | 81564059 | 02/03/2005 | 420.03 |
| 118309 | WINN DIXIE 0319 | #0319 | 82385359 | 02/03/2005 | 540.00 |
| 2011433 | WINN DIXIE 2316 | #2316 | 81778302 | 02/03/2005 | 622.28 |
| 212872 | WINN DIXIE 1023 | #1023 | 81771455 | 02/03/2005 | 638.00 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905010 | 02/03/2005 | 643.20 |
| 217108 | WINN DIXIE 1016 | #1016 | 82151015 | 02/03/2005 | 667.71 |

| | | | | | |
|---|---|---|---|---|---|
| 5425399 | SAVE-RITE 2656 | #2656 | 82447959 | 02/03/2005 | 668.28 |
| 2970178 | WINN DIXIE 2308 | #2308 | 81507457 | 02/03/2005 | 671.50 |
| 2998439 | WINN DIXIE 2384 | #2384 | 82020766 | 02/03/2005 | 699.85 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82160055 | 02/03/2005 | 717.50 |
| 78245 | WINN DIXIE 2325 | #2325 | 81778363 | 02/03/2005 | 722.62 |
| 108921 | WINN DIXIE 0166 | #0166 | 82457703 | 02/03/2005 | 722.65 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82160058 | 02/03/2005 | 748.20 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675662 | 02/03/2005 | 772.50 |
| 99341 | WINN DIXIE 0734 | #0734 | 82088861 | 02/03/2005 | 779.49 |
| 2957282 | WINN DIXIE 0233 | #0233 | 82158610 | 02/03/2005 | 790.00 |
| 128529 | WINN DIXIE 2282 | #2282 | 82160064 | 02/03/2005 | 790.00 |
| 89946 | WINN DIXIE 0603 | #0603 | 81849908 | 02/03/2005 | 820.44 |
| 697181 | WINN DIXIE 1938 | #1938 | 85705655 | 02/03/2005 | 844.50 |
| 118288 | WINN DIXIE 0352 | #0352 | 82021154 | 02/03/2005 | 871.54 |
| 113079 | WINN DIXIE 0051 | #0051 | 82035654 | 02/03/2005 | 883.13 |
| 116372 | WINN DIXIE 0297 | #0297 | 82312403 | 02/03/2005 | 908.50 |
| 113516 | WINN DIXIE 0133 | #0133 | 81852057 | 02/03/2005 | 927.64 |
| 116372 | WINN DIXIE 0297 | #0297 | 82312404 | 02/03/2005 | 951.45 |
| 5403473 | WINN DIXIE 2388 | #2388 | 82020760 | 02/03/2005 | 1,052.81 |
| 206074 | SAVE RITE 2726 | #2726 | 82047111 | 02/03/2005 | 1,061.90 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74524020 | 02/03/2005 | 1,079.50 |
| 128510 | WINN DIXIE 2265 | #2265 | 81834951 | 02/03/2005 | 1,090.20 |
| 2711342 | SAV-RITE 2721 | #2721 | 82186304 | 02/03/2005 | 1,093.80 |
| 205141 | SAVE RITE 2725 | #2725 | 82316954 | 02/03/2005 | 1,113.60 |
| 206032 | SAVE-RITE 2734 | #2734 | 82144460 | 02/03/2005 | 1,117.30 |
| 215062 | WINNDIXIE 1243 | #1243 | 81786752 | 02/03/2005 | 1,150.55 |
| 220378 | WINN DIXIE 2155 | #2155 | 82455304 | 02/03/2005 | 1,186.01 |
| 207084 | SAVE RITE 2708 | #2708 | 85084061 | 02/03/2005 | 1,198.80 |
| 220800 | WINN DIXIE 2151 | #2151 | 82437351 | 02/03/2005 | 1,208.08 |
| 217568 | WINN DIXIE 1223 | #1223 | 82298163 | 02/03/2005 | 1,212.63 |
| 118817 | WINN DIXIE 0246 | #0246 | 82155607 | 02/03/2005 | 1,221.82 |
| 2999334 | SAVE RITE 2601 | #2601 | 81864908 | 02/03/2005 | 1,230.75 |
| 2719228 | WINN DIXIE 1238 | #1238 | 82405782 | 02/03/2005 | 1,246.42 |
| 94184 | WINN DIXIE 0642 | #0642 | 81860902 | 02/03/2005 | 1,255.43 |
| 2718380 | WINN DIXIE 1259 | #1259 | 81959807 | 02/03/2005 | 1,259.58 |
| 129669 | WINN DIXIE 0101 | #0101 | 82119563 | 02/03/2005 | 1,275.40 |
| 2011554 | WINN DIXIE 0243 | #0243 | 82209506 | 02/03/2005 | 1,288.89 |
| 2998658 | WINN DIXIE 0615 | #0615 | 82062606 | 02/03/2005 | 1,290.04 |
| 2721573 | SAVE RITE 2728 | #2728 | 82521605 | 02/03/2005 | 1,298.00 |
| 209035 | SAVE RITE 2707 | #2707 | 82302705 | 02/03/2005 | 1,307.34 |
| 110927 | WINN DIXIE 0182 | #0182 | 81766255 | 02/03/2005 | 1,313.02 |
| 5465504 | SAVE RITE 2740 | #2740 | 82316962 | 02/03/2005 | 1,319.10 |
| 205033 | SAVE RITE 2735 | #2735 | 82515306 | 02/03/2005 | 1,329.20 |
| 5403710 | WINN DIXIE 2321 | #2321 | 81931203 | 02/03/2005 | 1,386.24 |
| 215757 | WINNDIXIE 1289 | #1289 | 85441207 | 02/03/2005 | 1,386.58 |
| 215228 | WINNDIXIE 1007 | #1007 | 82022017 | 02/03/2005 | 1,396.04 |
| 217210 | WINN DIXIE 1098# | #1098 | 82035464 | 02/03/2005 | 1,412.08 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289716 | 02/03/2005 | 1,422.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5709982 | WINN DIXIE 1935 | #1935 | 82260211 | 02/03/2005 | 1,423.96 |
| 803679 | SAVE RITE 2732 | #2732 | 81867007 | 02/03/2005 | 1,426.00 |
| 207090 | SAVE RITE 2736 | #2736 | 82527603 | 02/03/2005 | 1,437.00 |
| 222237 | WINN DIXIE 2159 | #2159 | 82437357 | 02/03/2005 | 1,472.68 |
| 111419 | WINN DIXIE 0037 | #0037 | 81766252 | 02/03/2005 | 1,478.25 |
| 128636 | WINN DIXIE 2301 | #2301 | 82447957 | 02/03/2005 | 1,478.71 |
| 206195 | SAVE RITE 2731 | #2731 | 82318950 | 02/03/2005 | 1,479.50 |
| 207006 | SAVE RITE 2729 | #2729 | 81679053 | 02/03/2005 | 1,510.10 |
| 5415908 | SAVE RITE 2660 | #2660 | 81834957 | 02/03/2005 | 1,659.00 |
| 118204 | WINN DIXIE 0291 | #0291 | 82109852 | 02/03/2005 | 1,686.80 |
| 206796 | SAVE RITE 2703 | #2703 | 81817709 | 02/03/2005 | 1,687.55 |
| 5569009 | WINN DIXIE 1626 | #1626 | 82200705 | 02/03/2005 | 1,704.50 |
| 116374 | WINN DIXIE 0318 | #0318 | 81967301 | 02/03/2005 | 1,707.52 |
| 217637 | WINN DIXIE 1203 | #1203 | 82151003 | 02/03/2005 | 1,710.06 |
| 85527 | WINN DIXIE 2298 | #2298 | 81778354 | 02/03/2005 | 1,741.75 |
| 120943 | WINN DIXIE 0149 | #0149 | 81945359 | 02/03/2005 | 1,817.00 |
| 206714 | SAVE RITE 2720 | #2720 | 82249507 | 02/03/2005 | 1,819.00 |
| 123067 | WINN DIXIE 2288 | #2288 | 82344751 | 02/03/2005 | 1,842.65 |
| 5401732 | SAVE-RITE 2652 | #2652 | 81149858 | 02/03/2005 | 1,868.72 |
| 125782 | WINN DIXIE 0057 | #0057 | 82119568 | 02/03/2005 | 1,872.34 |
| 77643 | WINN DIXIE 2268 | #2268 | 82374752 | 02/03/2005 | 1,876.54 |
| 123828 | WINN DIXIE 2206 | #2206 | 81855555 | 02/03/2005 | 1,887.64 |
| 2976105 | WINN DIXIE 2269 | #2269 | 81203903 | 02/03/2005 | 1,893.04 |
| 89947 | WINN DIXIE 0540 | #0540 | 81849914 | 02/03/2005 | 1,901.38 |
| 79703 | WINN DIXIE 2343 | #2343 | 82107403 | 02/03/2005 | 1,904.09 |
| 128710 | WINN DIXIE 2306 | #2306 | 81695957 | 02/03/2005 | 1,935.15 |
| 118304 | WINN DIXIE 0371 | #0371 | 82306803 | 02/03/2005 | 1,945.43 |
| 5420541 | WINN DIXIE 0292 | #0292 | 82209502 | 02/03/2005 | 1,979.90 |
| 2952870 | WINN DIXIE 0191 | #0191 | 81884502 | 02/03/2005 | 2,022.77 |
| 119306 | WINN DIXIE 0370 | #0370 | 82312405 | 02/03/2005 | 2,027.10 |
| 2984726 | WINN DIXIE 0123 | #0123 | 81880502 | 02/03/2005 | 2,044.45 |
| 208672 | SAVE RITE 2702 | #2702 | 82009057 | 02/03/2005 | 2,072.80 |
| 118290 | WINN DIXIE 0237 | #0237 | 81939553 | 02/03/2005 | 2,081.34 |
| 79530 | WINN DIXIE 2311 | #2311 | 82107406 | 02/03/2005 | 2,082.15 |
| 2712828 | WINN DIXIE 2156 | #2156 | 82286757 | 02/03/2005 | 2,102.59 |
| 2395004 | WINN DIXIE 2393 | #2393 | 81714557 | 02/03/2005 | 2,133.54 |
| 2718255 | WINN DIXIE 1015 | #1015 | 82398159 | 02/03/2005 | 2,162.70 |
| 2955949 | WINN DIXIE 0195 | #0195 | 81766253 | 02/03/2005 | 2,165.95 |
| 5570736 | WINN DIXIE 1854 | #1854 | 82457107 | 02/03/2005 | 2,176.40 |
| 79781 | WINN DIXIE 2344 | #2344 | 82107404 | 02/03/2005 | 2,180.18 |
| 2722040 | WINN DIXIE 1872 | #1872 | 82307853 | 02/03/2005 | 2,186.90 |
| 124042 | WINN DIXIE 2289 | #2289 | 82291206 | 02/03/2005 | 2,205.28 |
| 111951 | WINN DIXIE 0073 | #0073 | 80977353 | 02/03/2005 | 2,213.29 |
| 2714112 | WINN DIXIE 1860 | #1860 | 82356203 | 02/03/2005 | 2,232.70 |
| 100472 | WINN DIXIE 0576 | #0576 | 82069557 | 02/03/2005 | 2,249.29 |
| 207089 | SAVE RITE 2727 | #2727 | 82032302 | 02/03/2005 | 2,253.70 |
| 2000661 | WINN DIXIE 2281 | #2281 | 81148859 | 02/03/2005 | 2,280.36 |
| 133506 | WINN DIXIE 0735 | #0739 | 82104459 | 02/03/2005 | 2,357.00 |

| | | | | | |
|---|---|---|---|---|---|
| 93871 | WINN DIXIE 0700 | #0700 | 82013054 | 02/03/2005 | 2,370.00 |
| 54576 | WINN DIXIE 0658 | #0658 | 81050958 | 02/03/2005 | 2,375.65 |
| 2965332 | WINN DIXIE 2313 | #2313 | 81507454 | 02/03/2005 | 2,385.80 |
| 2955432 | WINN DIXIE 0524 | #0524 | 82367356 | 02/03/2005 | 2,393.64 |
| 220128 | WINN DIXIE 1225 | #1225 | 82366157 | 02/03/2005 | 2,412.68 |
| 2959028 | WINN DIXIE 0140 | #0140 | 81480159 | 02/03/2005 | 2,415.00 |
| 2951034 | WINN DIXIE 0205 | #0205 | 82158609 | 02/03/2005 | 2,416.24 |
| 126887 | WINN DIXIE 0179 | #0179 | 82148453 | 02/03/2005 | 2,452.72 |
| 88812 | WINN DIXIE 2210 | #2210 | 82291205 | 02/03/2005 | 2,498.03 |
| 2072050 | WINN DIXIE 2341 | #2341 | 81507453 | 02/03/2005 | 2,501.54 |
| 2001238 | WINN DIXIE 0654 | #0654 | 82404161 | 02/03/2005 | 2,518.01 |
| 121148 | WINN DIXIE 0020 | #0020 | 81730850 | 02/03/2005 | 2,537.55 |
| 88008 | WINN DIXIE 2202 | #2202 | 82291204 | 02/03/2005 | 2,577.30 |
| 110064 | WINN DIXIE 0055 | #0055 | 82441052 | 02/03/2005 | 2,626.99 |
| 2030971 | WINN DIXIE 2228 | #2228 | 82344752 | 02/03/2005 | 2,644.98 |
| 2712478 | WINN DIXIE 1035 | #1035 | 82212612 | 02/03/2005 | 2,649.20 |
| 54659 | WINN DIXIE 0649 | #0649 | 82097153 | 02/03/2005 | 2,652.44 |
| 2934642 | WINN DIXIE 2336 | #2336 | 82101358 | 02/03/2005 | 2,667.05 |
| 239822 | SAVE RITE 2710 | #2710 | 82214405 | 02/03/2005 | 2,684.10 |
| 94628 | WINN DIXIE 0670 | #0670 | 81850453 | 02/03/2005 | 2,692.92 |
| 2957620 | WINN DIXIE 1248 | #1248 | 83253512 | 02/03/2005 | 2,714.95 |
| 5427113 | WINN DIXIE 0135 | #0135 | 82176204 | 02/03/2005 | 2,718.86 |
| 2956317 | WINN DIXIE 2205 | #2205 | 81806462 | 02/03/2005 | 2,722.68 |
| 110845 | WINN DIXIE 0174 | #0174 | 82414604 | 02/03/2005 | 2,738.20 |
| 219668 | WINN DIXIE 1269 | #1269 | 82382659 | 02/03/2005 | 2,777.47 |
| 2974352 | WINN DIXIE 0388 | #0388 | 82306806 | 02/03/2005 | 2,784.46 |
| 2311745 | WINN DIXIE 0387 | #0387 | 82306805 | 02/03/2005 | 2,799.33 |
| 5408288 | WINN DIXIE 2215 | #2215 | 82331510 | 02/03/2005 | 2,818.08 |
| 2010655 | WINN DIXIE 2304 | #2304 | 81583956 | 02/03/2005 | 2,961.30 |
| 218059 | WINN DIXIE 1255 | #1255 | 81739807 | 02/03/2005 | 2,982.85 |
| 2979887 | WINN DIXIE 2356 | #2356 | 82104958 | 02/03/2005 | 2,994.09 |
| 2956818 | WINN DIXIE 2270 | #2270 | 80905603 | 02/03/2005 | 3,025.12 |
| 121104 | WINN DIXIE 0170 | #0170 | 81730854 | 02/03/2005 | 3,068.52 |
| 2988068 | WINN DIXIE 0103 | #0103 | 81417205 | 02/03/2005 | 3,084.10 |
| 103582 | WINN DIXIE 0728 | #0728 | 82082063 | 02/03/2005 | 3,097.81 |
| 118286 | WINN DIXIE 0286 | #0286 | 82312410 | 02/03/2005 | 3,108.06 |
| 2712394 | WINN DIXIE 1076 | #1076 | 82126706 | 02/03/2005 | 3,109.78 |
| 110090 | WINN DIXIE 0080 | #0080 | 96095958 | 02/03/2005 | 3,140.91 |
| 220897 | WINN DIXIE 2150 | #2150 | 82465206 | 02/03/2005 | 3,141.20 |
| 128659 | WINN DIXIE 2233 | #2233 | 82020764 | 02/03/2005 | 3,143.93 |
| 2727493 | SAVE RITE 2724 | #2724 | 82026304 | 02/03/2005 | 3,154.00 |
| 5424613 | WINN DIXIE 0006 | #0006 | 95095857 | 02/03/2005 | 3,247.07 |
| 77575 | WINN DIXIE 2209 | #2209 | 82255054 | 02/03/2005 | 3,261.20 |
| 76795 | WINN DIXIE 2262 | #2262 | 81714554 | 02/03/2005 | 3,281.66 |
| 123103 | WINN DIXIE 0743 | #0743 | 82104460 | 02/03/2005 | 3,283.04 |
| 113072 | WINN DIXIE 0025 | #0025 | 96095850 | 02/03/2005 | 3,303.36 |
| 2953285 | WINN DIXIE 0543 | #0543 | 82023956 | 02/03/2005 | 3,307.13 |
| 2974990 | WINN DIXIE 2273 | #2273 | 82027454 | 02/03/2005 | 3,425.56 |

| | | | | | |
|---|---|---|---|---|---|
| 2959713 | WINN DIXIE 2354 | #2354 | 82374758 | 02/03/2005 | 3,427.10 |
| 110854 | WINN DIXIE 0054 | #0054 | 82035680 | 02/03/2005 | 3,439.30 |
| 2973253 | WINN DIXIE 0673 | #0673 | 82062610 | 02/03/2005 | 3,537.17 |
| 2011448 | WINN DIXIE 2225 | #2225 | 82217505 | 02/03/2005 | 3,583.54 |
| 103797 | WINN DIXIE 0745 | #0745 | 82392557 | 02/03/2005 | 3,603.04 |
| 204886 | SAVE RITE 2743 | #2743 | 82214403 | 02/03/2005 | 3,647.71 |
| 2982510 | WINN DIXIE 0664 | #0664 | 82178355 | 02/03/2005 | 3,651.37 |
| 108742 | WINN DIXIE 0097 | #0097 | 82457709 | 02/03/2005 | 3,698.37 |
| 94540 | WINN DIXIE 0522 | #0522 | 81957753 | 02/03/2005 | 3,731.82 |
| 2005527 | WINN DIXIE 0735 | #0735 | 82104454 | 02/03/2005 | 3,739.45 |
| 2997996 | WINN DIXIE 0660 | #0660 | 81916908 | 02/03/2005 | 3,748.22 |
| 123956 | WINN DIXIE 2211 | #2211 | 81665653 | 02/03/2005 | 3,762.66 |
| 116373 | WINN DIXIE 0302 | #0302 | 82385358 | 02/03/2005 | 3,770.33 |
| 79465 | WINN DIXIE 2203 | #2203 | 81583957 | 02/03/2005 | 3,774.00 |
| 2959197 | WINN DIXIE 0738 | #0738 | 82104457 | 02/03/2005 | 3,789.96 |
| 117853 | WINN DIXIE 0385 | #0385 | 82385360 | 02/03/2005 | 3,813.79 |
| 2986489 | WINN DIXIE 0659 | #0659 | 82013059 | 02/03/2005 | 3,902.90 |
| 2004622 | WINN DIXIE 2357 | #2357 | 82104955 | 02/03/2005 | 3,968.88 |
| 94764 | WINN DIXIE 699 | #0699 | 82097159 | 02/03/2005 | 3,984.20 |
| 111840 | WINN DIXIE 0151 | #0151 | 80552958 | 02/03/2005 | 4,048.05 |
| 132589 | WINN DIXIE 0181 | #0181 | 81480180 | 02/03/2005 | 4,075.34 |
| 98839 | WINN DIXIE 0697 | #0697 | 88802108 | 02/03/2005 | 4,104.91 |
| 100584 | WINN DIXIE 0613 | #0613 | 81553603 | 02/03/2005 | 4,114.37 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82288756 | 02/03/2005 | 4,116.76 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70905628 | 02/03/2005 | 4,124.50 |
| 2960584 | WINN DIXIE 0142 | #0142 | 82552980 | 02/03/2005 | 4,163.73 |
| 131029 | WINN DIXIE 0126 | #0126 | 81945355 | 02/03/2005 | 4,243.92 |
| 205263 | SAVE RITE 2706 | #2705 | 81858054 | 02/03/2005 | 4,258.60 |
| 2002108 | WINN DIXIE 0656# | #0656 | 81616904 | 02/03/2005 | 4,298.33 |
| 2971458 | WINN DIXIE 2367 | #2367 | 82374759 | 02/03/2005 | 4,306.46 |
| 118301 | WINN DIXIE 0368 | #0368 | 81820557 | 02/03/2005 | 4,368.35 |
| 128747 | WINN DIXIE 2337 | #2337 | 82101354 | 02/03/2005 | 4,380.00 |
| 80018 | WINN DIXIE 2328 | #2328 | 82255051 | 02/03/2005 | 4,400.31 |
| 80513 | WINN DIXIE 2330 | #2330 | 81778350 | 02/03/2005 | 4,424.60 |
| 2052047 | WINN DIXIE 1235 | #1235 | 81066557 | 02/03/2005 | 4,445.18 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850085 | 02/03/2005 | 4,476.68 |
| 2965561 | WINN DIXIE 2361 | #2361 | 81890605 | 02/03/2005 | 4,504.15 |
| 128630 | WINN DIXIE 2216 | #2216 | 82066705 | 02/03/2005 | 4,551.84 |
| 124371 | WINN DIXIE 2229 | #2229 | 82344754 | 02/03/2005 | 4,571.52 |
| 109032 | WINN DIXIE 0719 | #0719 | 82082062 | 02/03/2005 | 4,576.00 |
| 80727 | WINN DIXIE 0713 | #0713 | 82211654 | 02/03/2005 | 4,588.70 |
| 113071 | WINN DIXIE 0153 | #0153 | 81884907 | 02/03/2005 | 4,654.36 |
| 94550 | WINN DIXIE 0684 | #0684 | 82097156 | 02/03/2005 | 4,718.39 |
| 110364 | WINN DIXIE 0235 | #0235 | 81885152 | 02/03/2005 | 4,733.82 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82181905 | 02/03/2005 | 5,155.73 |
| 2054533 | WINN DIXIE 1806 | #1806 | 82281902 | 02/03/2005 | 5,181.80 |
| 125649 | WINN DIXIE 0180 | #0180 | 80552955 | 02/03/2005 | 5,215.30 |
| 113069 | WINN DIXIE 0161 | #0161 | 80677358 | 02/03/2005 | 5,262.95 |

| | | | | | |
|---|---|---|---|---|---|
| 2954478 | WINN DIXIE 0607 | #0607 | 81957756 | 02/03/2005 | 5,321.28 |
| 2981135 | WINN DIXIE 0198 | #0198 | 81708455 | 02/03/2005 | 5,449.62 |
| 2955479 | WINN DIXIE 0652## | #0652 | 82146105 | 02/03/2005 | 5,499.81 |
| 80519 | WINN DIXIE 2349 | #2349 | 82104960 | 02/03/2005 | 5,605.15 |
| 2971326 | WINN DIXIE 2333 | #2333 | 82374755 | 02/03/2005 | 5,629.61 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81553609 | 02/03/2005 | 5,761.34 |
| 77759 | WINN DIXIE 2358 | #2358 | 82104961 | 02/03/2005 | 5,828.36 |
| 2984026 | WINN DIXIE 2328 | #2328 | 82130505 | 02/03/2005 | 6,007.88 |
| 88025 | WINN DIXIE 0750 | #0750 | 82480856 | 02/03/2005 | 6,015.04 |
| 2953457 | WINN DIXIE 0196 | #0196 | 81556351 | 02/03/2005 | 6,068.31 |
| 98952 | WINN DIXIE 0639 | #0639 | 86802112 | 02/03/2005 | 6,272.06 |
| 85009 | WINN DIXIE 2348 | #2348 | 81890604 | 02/03/2005 | 6,446.64 |
| 2956004 | WINN DIXIE 0145 | #0145 | 82176208 | 02/03/2005 | 6,481.70 |
| 100470 | WINN DIXIE 0611 | #0611 | 81735166 | 02/03/2005 | 6,629.50 |
| 5418895 | SAVE RITE | #2659 | 82023963 | 02/03/2005 | 6,848.49 |
| 78835 | WINN DIXIE 0632 | #0632 | 81892958 | 02/03/2005 | 6,892.62 |
| 78743 | WINN DIXIE 0687 | #0687 | 82175355 | 02/03/2005 | 7,034.43 |
| 102484 | WINN DIXIE 2217# | #2217 | 82480859 | 02/03/2005 | 7,049.94 |
| 2961801 | WINN DIXIE 0737 | #0737 | 82080554 | 02/03/2005 | 7,131.75 |
| 2958152 | WINN DIXIE 0247 | #0247 | 81985154 | 02/03/2005 | 7,318.75 |
| 78962 | WINN DIXIE 0746 | #0746 | 82175352 | 02/03/2005 | 7,718.02 |
| 2005310 | WINN DIXIE 0710 | #0710 | 81605209 | 02/03/2005 | 7,734.46 |
| 89665 | WINN DIXIE 0655 | #0655 | 82357354 | 02/03/2005 | 8,038.04 |
| 5683827 | SAVERITE RETAIL 28 | #2063 | 82130512 | 02/03/2005 | 8,094.28 |
| 122314 | WINN DIXIE 0163 | #0163 | 81876305 | 02/03/2005 | 8,401.61 |
| 100566 | WINN DIXIE 0698# | #0698 | 82097154 | 02/03/2005 | 8,510.38 |
| 2955481 | WINN DIXIE 0608## | #0608 | 81841152 | 02/03/2005 | 8,761.12 |
| 2951113 | WINN DIXIE 0681# | #0681 | 81957761 | 02/03/2005 | 8,855.50 |
| 78980 | WINN DIXIE 0706 | #0706 | 82157201 | 02/03/2005 | 9,032.20 |
| 2005211 | WINN DIXIE 0705 | #0705 | 81958303 | 02/03/2005 | 9,785.02 |
| 134442 | WINN DIXIE 0609 | #0609 | 82120407 | 02/03/2005 | 10,497.09 |
| 113102 | WINN DIXIE 0008 | #0008 | 82252903 | 02/03/2005 | 11,470.77 |
| 2985796 | WINN DIXIE 0605 | #0605 | 81963757 | 02/03/2005 | 12,051.80 |
| 215816 | WINN DIXIE 1264 | #1264 | 81965002 | 02/04/2005 | 24.00 |
| 228184 | WINN DIXIE 1092## | #1092 | 82021951 | 02/04/2005 | 33.00 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732307 | 02/04/2005 | 59.30 |
| 2973886 | WINN DIXIE 2391 | #2391 | 81663506 | 02/04/2005 | 90.00 |
| 2990143 | WINN DIXIE 2331 LI | #2331 | 71230733 | 02/04/2005 | 101.35 |
| 128747 | WINN DIXIE 2337 | #2337 | 82382153 | 02/04/2005 | 125.00 |
| 5569191 | WINN DIXIE 408 | #408 | 73339070 | 02/04/2005 | 141.00 |
| 205466 | SAVE RITE 2738 | #2738 | 88119808 | 02/04/2005 | 147.00 |
| 5410331 | WINN DIXIE 2351 LI | #2351 | 74322276 | 02/04/2005 | 208.40 |
| 109614 | WINN DIXIE 0010 | #0010 | 72315645 | 02/04/2005 | 215.11 |
| 5677676 | WINN DIXIE 0152 LI | #0152 | 81950607 | 02/04/2005 | 225.90 |
| 5568744 | WINN DIXIE | #1812 | 73623041 | 02/04/2005 | 232.68 |
| 118294 | WINN DIXIE 0291 | #0291 | 85247555 | 02/04/2005 | 252.10 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850096 | 02/04/2005 | 257.04 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289121 | 02/04/2005 | 257.06 |

| | | | | | |
|---|---|---|---|---|---|
| 131722 | WINN DIXIE 0028 | #0028 | 72865786 | 02/04/2005 | 336.64 |
| 110012 | WINN DIXIE 0042 | #0042 | 74594111 | 02/04/2005 | 385.81 |
| 2010547 | WINN DIXIE 0242 | #0242 | 59920334 | 02/04/2005 | 395.00 |
| 116641 | WINN DIXIE 0378 | #0378 | 81945862 | 02/04/2005 | 451.17 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221907 | 02/04/2005 | 476.79 |
| 5142053 | WINN DIXIE 0182 | #0182 | 70805632 | 02/04/2005 | 484.09 |
| 2998441 | WINN DIXIE 2382 | #2382 | 81990054 | 02/04/2005 | 502.70 |
| 128658 | WINN DIXIE 2235 | #2235 | 82202261 | 02/04/2005 | 505.55 |
| 2052552 | WINN DIXIE 1257 | #1257 | 82560754 | 02/04/2005 | 532.05 |
| 129782 | WINN DIXIE 0057 | #0057 | 82564858 | 02/04/2005 | 569.56 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221918 | 02/04/2005 | 577.45 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865771 | 02/04/2005 | 613.80 |
| 2967077 | WINN DIXIE 0107 | #0107 | 82464351 | 02/04/2005 | 632.00 |
| 204990 | SAVE RITE 2730 | #2730 | 82101203 | 02/04/2005 | 668.59 |
| 543009 | WINN DIXIE #959 | #0959 | 82242254 | 02/04/2005 | 703.50 |
| 116356 | WINN DIXIE 0215 | #0215 | 81945863 | 02/04/2005 | 708.35 |
| 5569909 | WINN DIXIE 1826 | #1826 | 82256557 | 02/04/2005 | 738.00 |
| 220033 | WINN DIXIE 1264 | #1264 | 82560753 | 02/04/2005 | 756.53 |
| 108767 | WINN DIXIE 0060 | #0060 | 75221912 | 02/04/2005 | 790.00 |
| 2965524 | WINN DIXIE 0197 | #0197 | 82517658 | 02/04/2005 | 790.00 |
| 134442 | WINN DIXIE 0608 | #0608 | 82519482 | 02/04/2005 | 790.00 |
| 78743 | WINN DIXIE 0687 | #0687 | 82519481 | 02/04/2005 | 790.00 |
| 62689 | WINN DIXIE 2244 | #2244 | 85985057 | 02/04/2005 | 790.00 |
| 128655 | WINN DIXIE 2288 | #2288 | 82426404 | 02/04/2005 | 790.00 |
| 215722 | WINNDIXIE 1008 | #1008 | 81654104 | 02/04/2005 | 816.75 |
| 529335 | WINN DIXIE | #0954 | 82500802 | 02/04/2005 | 832.00 |
| 128529 | WINN DIXIE 2282 | #2282 | 81683504 | 02/04/2005 | 853.20 |
| 2955727 | WINN DIXIE 2287 | #2287 | 81831057 | 02/04/2005 | 871.54 |
| 544847 | WINN DIXIE | #0963 | 81877157 | 02/04/2005 | 884.26 |
| 2960710 | WINN DIXIE 2278 | #2278 | 82413302 | 02/04/2005 | 905.65 |
| 2955479 | WINN DIXIE 0652## | #0552 | 72382618 | 02/04/2005 | 928.04 |
| 208434 | SAVE RITE 2706 | #2706 | 82244806 | 02/04/2005 | 929.00 |
| 118302 | WINN DIXIE 0359 | #0359 | 82304502 | 02/04/2005 | 938.43 |
| 214764 | WINNDIXIE 1003 | #1003 | 81985008 | 02/04/2005 | 946.37 |
| 129455 | WINN DIXIE 0032 | #0032 | 82111158 | 02/04/2005 | 948.00 |
| 5412651 | WINN DIXIE 2200 | #2200 | 82413311 | 02/04/2005 | 983.07 |
| 2976416 | WINN DIXIE 0129 | #0129 | 82041804 | 02/04/2005 | 985.86 |
| 66418 | WINN DIXIE 2324 | #2324 | 82328107 | 02/04/2005 | 1,015.42 |
| 2954307 | WINN DIXIE 0104 | #0104 | 74534023 | 02/04/2005 | 1,050.90 |
| 82813 | WINN DIXIE 2312 | #2312 | 82285004 | 02/04/2005 | 1,073.14 |
| 129889 | WINN DIXIE 0101 | #0101 | 82564853 | 02/04/2005 | 1,106.00 |
| 214183 | WINN DIXIE 1258 | #1258 | 82681255 | 02/04/2005 | 1,119.92 |
| 205466 | SAVE RITE 2738 | #2738 | 88119805 | 02/04/2005 | 1,148.20 |
| 130943 | WINN DIXIE 0149 | #0149 | 82425310 | 02/04/2005 | 1,169.64 |
| 5415965 | WINN DIXIE 0005 | #0005 | 87089760 | 02/04/2005 | 1,177.63 |
| 128742 | WINN DIXIE 2347 | #2347 | 87382155 | 02/04/2005 | 1,181.35 |
| 108032 | WINN DIXIE 0719 | #0719 | 82297108 | 02/04/2005 | 1,185.00 |
| 113065 | WINN DIXIE 0018 | #0018 | 82290557 | 02/04/2005 | 1,199.64 |

| | | | | | |
|---|---|---|---|---|---|
| 5465352 | SAVE RITE 2742 & 1 | #2742 | 87040552 | 02/04/2005 | 1,220.10 |
| 217396 | WINN DIXIE 1244 | #1244 | 82533814 | 02/04/2005 | 1,222.00 |
| 129454 | WINN DIXIE 0173 | #0173 | 82111157 | 02/04/2005 | 1,231.04 |
| 220800 | WINN DIXIE 2151 | #2151 | 82129401 | 02/04/2005 | 1,237.32 |
| 2012863 | WINN DIXIE 0194 | #0194 | 82020103 | 02/04/2005 | 1,250.16 |
| 2951070 | WINN DIXIE 0606 | #0606 | 82611105 | 02/04/2005 | 1,254.27 |
| 207088 | SAVE RITE 2727 | #2727 | 82244810 | 02/04/2005 | 1,280.80 |
| 2998850 | WINN DIXIE 2375 | #2375 | 81982109 | 02/04/2005 | 1,281.70 |
| 130807 | WINN DIXIE 0545 | #0545 | 82425304 | 02/04/2005 | 1,285.67 |
| 2738981 | SAVE RITE 2701 | #2701 | 82446502 | 02/04/2005 | 1,291.10 |
| 128856 | WINN DIXIE 2276 | #2276 | 82476405 | 02/04/2005 | 1,298.36 |
| 2985674 | WINN DIXIE 2294 | #2294 | 82414205 | 02/04/2005 | 1,299.23 |
| 102487 | WINN DIXIE 2320# | #2320 | 82740002 | 02/04/2005 | 1,313.05 |
| 2989028 | WINN DIXIE 0140 | #0140 | 80715911 | 02/04/2005 | 1,352.53 |
| 2719743 | WINNDIXIE 1020 | #1020 | 82376861 | 02/04/2005 | 1,385.97 |
| 205793 | SAVE RITE 2723 & R | #2723 | 82004107 | 02/04/2005 | 1,395.78 |
| 2714559 | SAVE RITE 2715 | #2715 | 82491355 | 02/04/2005 | 1,403.50 |
| 2705625 | WINN DIXIE 1933 | #1933 | 82502553 | 02/04/2005 | 1,428.40 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82543460 | 02/04/2005 | 1,484.01 |
| 205141 | SAVE RITE 2725 | #2725 | 87040553 | 02/04/2005 | 1,555.40 |
| 229631 | WINN DIXIE 1086 | #1086 | 82246868 | 02/04/2005 | 1,564.38 |
| 118300 | WINN DIXIE 0287 | #0287 | 82281607 | 02/04/2005 | 1,570.06 |
| 2998205 | WINN DIXIE 0214 | #0214 | 82219002 | 02/04/2005 | 1,601.51 |
| 128673 | WINN DIXIE 2283 | #2283 | 82245083 | 02/04/2005 | 1,629.55 |
| 119213 | WINN DIXIE 0270 | #0270 | 82547203 | 02/04/2005 | 1,648.60 |
| 128649 | WINN DIXIE 2267 | #2267 | 82120508 | 02/04/2005 | 1,665.58 |
| 116360 | WINN DIXIE 0249 | #0249 | 82059553 | 02/04/2005 | 1,712.30 |
| 103214 | WINN DIXIE 0723 | #0723 | 82127605 | 02/04/2005 | 1,718.61 |
| 2982169 | WINN DIXIE 0185 | #0185 | 82464357 | 02/04/2005 | 1,747.25 |
| 111679 | WINN DIXIE 0187 | #0187 | 82480052 | 02/04/2005 | 1,751.86 |
| 88008 | WINN DIXIE 2202 | #2202 | 81931254 | 02/04/2005 | 1,761.78 |
| 108750 | WINN DIXIE 0014 | #0014 | 82141903 | 02/04/2005 | 1,762.50 |
| 5568744 | WINN DIXIE | #1812 | 73633040 | 02/04/2005 | 1,763.60 |
| 78245 | WINN DIXIE 2325 | #2325 | 82135503 | 02/04/2005 | 1,787.40 |
| 116369 | WINN DIXIE 0285 | #0285 | 82364001 | 02/04/2005 | 1,800.40 |
| 110012 | WINN DIXIE 0042 | #0042 | 81859256 | 02/04/2005 | 1,805.65 |
| 116355 | WINN DIXIE 0283 | #0283 | 82683758 | 02/04/2005 | 1,827.28 |
| 2955431 | WINN DIXIE 0703# | #0703 | 82314203 | 02/04/2005 | 1,829.19 |
| 2952140 | WINN DIXIE 0687 | #0687 | 81917752 | 02/04/2005 | 1,829.20 |
| 3026818 | WINN DIXIE | #0983 | 82242353 | 02/04/2005 | 1,833.64 |
| 205546 | SAVE RITE 2733 | #2733 | 82446511 | 02/04/2005 | 1,846.10 |
| 2706267 | SAVE RITE 2704 | #2704 | 82399811 | 02/04/2005 | 1,849.25 |
| 222204 | WINN DIXIE 2185 | #2185 | 82448810 | 02/04/2005 | 1,869.85 |
| 2973886 | WINN DIXIE 2391 | #2391 | 81883505 | 02/04/2005 | 1,870.56 |
| 126345 | WINN DIXIE 0182 | #0182 | 82041813 | 02/04/2005 | 1,879.68 |
| 206753 | SAVE RITE 2717 | #2717 | 82244802 | 02/04/2005 | 1,882.30 |
| 116362 | WINN DIXIE 0252 | #0252 | 82519753 | 02/04/2005 | 1,899.58 |
| 2962679 | WINN DIXIE 2254 | #2254 | 82289457 | 02/04/2005 | 1,960.70 |

| | | | | | |
|---|---|---|---|---|---|
| 59825 | WINN DIXIE 0344 | #0344 | 82037258 | 02/04/2005 | 1,953.27 |
| 528023 | WINN DIXIE | #0556 | 82521355 | 02/04/2005 | 1,986.86 |
| 2059009 | WINN DIXIE 1005 | #1005 | 81985015 | 02/04/2005 | 1,990.15 |
| 109685 | WINN DIXIE 0019 | #0019 | 53495012 | 02/04/2005 | 2,004.74 |
| 93359 | WINN DIXIE 0716 | #0716 | 82202305 | 02/04/2005 | 2,010.59 |
| 225591 | WINN DIXIE 1095 | #1095 | 82245847 | 02/04/2005 | 2,010.84 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73760234 | 02/04/2005 | 2,022.15 |
| 118289 | WINN DIXIE 0357 | #0357 | 81945853 | 02/04/2005 | 2,030.10 |
| 118225 | WINN DIXIE 0262 | #0262 | 82585034 | 02/04/2005 | 2,032.42 |
| 2355426 | WINN DIXIE 0752# | #0752 | 82204959 | 02/04/2005 | 2,048.50 |
| 105853 | WINN DIXIE 0158 | #0158 | 82459457 | 02/04/2005 | 2,051.52 |
| 2358426 | WINN DIXIE 2380 | #2380 | 86565261 | 02/04/2005 | 2,090.52 |
| 217636 | WINN DIXIE 1018 | #1018 | 81969912 | 02/04/2005 | 2,099.55 |
| 126654 | WINN DIXIE 2257 | #2257 | 87426106 | 02/04/2005 | 2,112.52 |
| 93260 | WINN DIXIE 0748 | #0748 | 82230256 | 02/04/2005 | 2,125.80 |
| 2955421 | WINN DIXIE 0672 | #0672 | 82204954 | 02/04/2005 | 2,141.00 |
| 110355 | WINN DIXIE 0072 | #0072 | 82454352 | 02/04/2005 | 2,192.73 |
| 116372 | WINN DIXIE 0207 | #0207 | 82189107 | 02/04/2005 | 2,204.36 |
| 118298 | WINN DIXIE 0353 | #0353 | 82493757 | 02/04/2005 | 2,212.50 |
| 2966524 | WINN DIXIE 0197 | #0197 | 82517054 | 02/04/2005 | 2,226.97 |
| 2955235 | WINN DIXIE 0231 | #0231 | 84017555 | 02/04/2005 | 2,236.14 |
| 128550 | WINN DIXIE 2280 | #2280 | 82120507 | 02/04/2005 | 2,252.58 |
| 2746783 | SAVE RITE 2711 | #2711 | 82448508 | 02/04/2005 | 2,298.02 |
| 2971162 | WINN DIXIE 2234 | #2234 | 82612452 | 02/04/2005 | 2,330.04 |
| 2508437 | WINN DIXIE 2287 | #2387 | 82245054 | 02/04/2005 | 2,352.20 |
| 103582 | WINN DIXIE 0726 | #0726 | 82257114 | 02/04/2005 | 2,370.00 |
| 102486 | WINN DIXIE 2223# | #2223 | 82293009 | 02/04/2005 | 2,393.39 |
| 2957282 | WINN DIXIE 0233 | #0233 | 94017560 | 02/04/2005 | 2,395.91 |
| 79169 | WINN DIXIE 2203 | #2263 | 81003205 | 02/04/2005 | 2,408.42 |
| 2702098 | WINN DIXIE 1944 | #1944 | 82185409 | 02/04/2005 | 2,417.00 |
| 118259 | WINN DIXIE 0343 | #0343 | 94017558 | 02/04/2005 | 2,495.55 |
| 111205 | WINN DIXIE 0012 | #0012 | 81765905 | 02/04/2005 | 2,503.30 |
| 2005944 | WINN DIXIE 0176 | #0176 | 82354704 | 02/04/2005 | 2,507.12 |
| 5401732 | SAVE-RITE 2652 | #2652 | 82122503 | 02/04/2005 | 2,532.00 |
| 79207 | WINN DIXIE 2275 | #2275 | 82322154 | 02/04/2005 | 2,538.39 |
| 2001165 | WINN DIXIE 0240 | #0240 | 81522503 | 02/04/2005 | 2,550.12 |
| 110290 | WINN DIXIE 0328 | #0228 | 82710001 | 02/04/2005 | 2,562.49 |
| 2955477 | WINN DIXIE 0711# | #0711 | 82203005 | 02/04/2005 | 2,577.46 |
| 212562 | WINN DIXIE 1827 | #1827 | 82155554 | 02/04/2005 | 2,612.30 |
| 111440 | WINN DIXIE 0144 | #0144 | 82020107 | 02/04/2005 | 2,701.75 |
| 93033 | WINN DIXIE 0547 | #0547 | 82102304 | 02/04/2005 | 2,713.04 |
| 207086 | SAVE RITE 2722 | #2722 | 80423509 | 02/04/2005 | 2,765.54 |
| 2720152 | WINN DIXIE 1224 | #1224 | 82489206 | 02/04/2005 | 2,770.07 |
| 110153 | WINN DIXIE 0177 | #0177 | 81613306 | 02/04/2005 | 2,782.00 |
| 2952090 | WINN DIXIE 0729 | #0729 | 55923508 | 02/04/2005 | 2,787.55 |
| 210471 | WINN DIXIE 1651 | #1951 | 81509551 | 02/04/2005 | 2,794.40 |
| 126641 | WINN DIXIE 2013 | #2323 | 82435308 | 02/04/2005 | 2,814.86 |
| 126055 | WINN DIXIE 2288 | #2280 | [illegible] | 02/04/2005 | 2,825.30 |

| | | | | | |
|---|---|---|---|---|---|
| 692226 | WINN DIXIE 1942 | #1942 | 82502557 | 02/04/2005 | 2,841.05 |
| 2907645 | WINN DIXIE 0728 | #0728 | 82297111 | 02/04/2005 | 2,843.29 |
| 225358 | WINN DIXIE 1010 | #1010 | 82280505 | 02/04/2005 | 2,867.60 |
| 2991040 | WINN DIXIE 0280 | #0280 | 82503753 | 02/04/2005 | 2,956.21 |
| 2962072 | WINN DIXIE 2392 | #2392 | 82420401 | 02/04/2005 | 3,013.64 |
| 2955034 | WINN DIXIE 0619 | #0619 | 81522754 | 02/04/2005 | 3,035.78 |
| 2959442 | WINN DIXIE 2283 | #2283 | 82745065 | 02/04/2005 | 3,134.87 |
| 116354 | WINN DIXIE 0201 | #0201 | 81022151 | 02/04/2005 | 3,172.40 |
| 117854 | WINN DIXIE 0394 | #0394 | 82189102 | 02/04/2005 | 3,223.74 |
| 110551 | WINN DIXIE 0094 | #0094 | 81765811 | 02/04/2005 | 3,242.73 |
| 120455 | WINN DIXIE 0032 | #0032 | 80715905 | 02/04/2005 | 3,250.72 |
| 110509 | WINN DIXIE 0077 | #0077 | 82041005 | 02/04/2005 | 3,262.41 |
| 94522 | WINN DIXIE 0671 | #0671 | 82360305 | 02/04/2005 | 3,284.50 |
| 2974519 | WINN DIXIE 2390 | #2390 | 82435302 | 02/04/2005 | 3,350.52 |
| 99470 | WINN DIXIE 0777 | #0777 | 82101155 | 02/04/2005 | 3,378.20 |
| 2955635 | WINN DIXIE 0138 | #0138 | 82301302 | 02/04/2005 | 3,395.71 |
| 121751 | WINN DIXIE 0091 | #0091 | 82079251 | 02/04/2005 | 3,402.44 |
| 5408106 | SAVE RITE 2603 | #2603 | 82485055 | 02/04/2005 | 3,447.76 |
| 218475 | WINN DIXIE 2058 | #2058 | 82078102 | 02/04/2005 | 3,496.74 |
| 5569191 | WINN DIXIE 408 | #408 | 81879954 | 02/04/2005 | 3,519.20 |
| 76563 | WINN DIXIE 2258 | #2258 | 82285001 | 02/04/2005 | 3,702.70 |
| 2998434 | SAVE-RITE 2650 | #2650 | 82437609 | 02/04/2005 | 3,712.12 |
| 129597 | WINN DIXIE 2266 | #2266 | 82520353 | 02/04/2005 | 3,793.13 |
| 5415996 | SAVE RITE | #2061 | 81977608 | 02/04/2005 | 3,950.64 |
| 109861 | WINN DIXIE 0159 | #0159 | 53495002 | 02/04/2005 | 3,995.43 |
| 2951492 | WINN DIXIE 0254 | #0254 | 82434703 | 02/04/2005 | 4,034.83 |
| 128507 | WINN DIXIE 2240 | #2240 | 82292453 | 02/04/2005 | 4,143.00 |
| 128318 | WINN DIXIE 2260 | #2260 | 82289454 | 02/04/2005 | 4,143.03 |
| 2955414 | WINN DIXIE 0708## | #0708 | 82740528 | 02/04/2005 | 4,212.65 |
| 5403710 | WINN DIXIE 2321 | #2321 | 81831031 | 02/04/2005 | 4,226.24 |
| 128735 | WINN DIXIE 2261 | #2261 | 82337452 | 02/04/2005 | 4,291.12 |
| 122407 | WINN DIXIE 0171 | #0171 | 82479259 | 02/04/2005 | 4,313.28 |
| 104927 | WINN DIXIE 0731 | #0731 | 55933503 | 02/04/2005 | 4,372.52 |
| 2964209 | WINN DIXIE 2335 | #2335 | 82337454 | 02/04/2005 | 4,404.54 |
| 121429 | WINN DIXIE 0160 | #0160 | 82511656 | 02/04/2005 | 4,435.07 |
| 61649 | WINN DIXIE 0612 | #0612 | 82542508 | 02/04/2005 | 4,482.24 |
| 2955919 | WINN DIXIE 2209 | #2209 | 82281002 | 02/04/2005 | 4,546.56 |
| 82029 | WINN DIXIE 2255 | #2255 | 82422607 | 02/04/2005 | 4,572.94 |
| 2920546 | WINN DIXIE 0741 | #0741 | 82497112 | 02/04/2005 | 5,007.85 |
| 110208 | WINN DIXIE 0219 | #0219 | 82451878 | 02/04/2005 | 5,041.14 |
| 2015774 | WINN DIXIE 2271 | #2271 | 81082105 | 02/04/2005 | 5,052.14 |
| 2959713 | WINN DIXIE 2254 | #2254 | 60250305 | 02/04/2005 | 5,057.63 |
| 2005455 | WINN DIXIE 0720 | #0720 | 82329160 | 02/04/2005 | 5,110.57 |
| 102458 | WINN DIXIE 0702 BU | #2702 | 82740504 | 02/04/2005 | 5,122.05 |
| 225520 | WINN DIXIE 1004 | #1004 | 81150304 | 02/04/2005 | 5,178.68 |
| 78326 | WINN DIXIE 0629 | #0629 | 82109005 | 02/04/2005 | 5,254.79 |
| 2061378 | WINN DIXIE 0583 | #0583 | 82101150 | 02/04/2005 | 5,547.43 |
| 119191 | WINN DIXIE 0239 | #0239 | 82474705 | 02/04/2005 | 5,575.86 |

| | | | | | |
|---|---|---|---|---|---|
| 131772 | WINN DIXIE 0028 | #0028 | 72805779 | 02/04/2005 | [illegible],605.00 |
| 2972540 | WINN DIXIE 0725 | #0725 | 82127604 | 02/04/2005 | 5,650.56 |
| 88812 | WINN DIXIE 2210 | #2210 | 87248153 | 02/04/2005 | 5,657.02 |
| 5412649 | SAVE RITE 2654 | #2654 | 82155554 | 02/04/2005 | 5,699.63 |
| 123878 | WINN DIXIE 2206 | #2206 | 82351304 | 02/04/2005 | 5,745.63 |
| 83130 | WINN DIXIE 2328 | #2328 | 82128105 | 02/04/2005 | 5,870.92 |
| 83650 | WINN DIXIE 2230 | #2230 | 83060304 | 02/04/2005 | 5,864.56 |
| 133050 | WINN DIXIE 0751 | #0751 | 82096558 | 02/04/2005 | 6,001.33 |
| 2956230 | WINN DIXIE 0602 | #0602 | 82544809 | 02/04/2005 | 6,291.32 |
| 2951435 | WINN DIXIE 0251 | #0251 | 82059551 | 02/04/2005 | 6,454.41 |
| 103083 | WINN DIXIE 0717 | #0717 | 81157008 | 02/04/2005 | 6,515.18 |
| 126747 | WINN DIXIE 2337 | #2337 | 82382152 | 02/04/2005 | 6,609.78 |
| 91651 | WINN DIXIE 0662 | #0662 | 82144403 | 02/04/2005 | 6,612.06 |
| 5405808 | SAVE RITE 2602 | #2602 | 81697005 | 02/04/2005 | 6,743.00 |
| 2002033 | WINN DIXIE 0721 | #0721 | 82086558 | 02/04/2005 | 6,835.32 |
| 2993529 | WINN DIXIE 0736# | #0736 | 82355165 | 02/04/2005 | 7,239.11 |
| 82131 | WINN DIXIE 2327 | #2327 | 81953351 | 02/04/2005 | 7,349.03 |
| 134452 | WINN DIXIE 0663 | #0663 | 82272051 | 02/04/2005 | 7,476.50 |
| 81092 | WINN DIXIE 0631 | #0631 | 82626352 | 02/04/2005 | 7,695.78 |
| 134540 | WINN DIXIE 0701 | #0701 | 82519454 | 02/04/2005 | 8,506.44 |
| 101679 | WINN DIXIE | #0678 | 81922759 | 02/04/2005 | 8,787.49 |
| 121241 | WINN DIXIE 0085 | #0085 | 82517060 | 02/04/2005 | 8,642.86 |
| 67970 | WINN DIXIE 2220 | #2220 | 82353011 | 02/04/2005 | 10,350.40 |
| 110860 | WINN DIXIE 0093 | #0093 | 82308404 | 02/04/2005 | 11,537.55 |
| 105849 | WINN DIXIE 0618 | #0618 | 82127612 | 02/04/2005 | 12,420.15 |
| 108921 | WINN DIXIE 0166 | #0166 | 82275004 | 02/05/2005 | 45.00 |
| 113067 | WINN DIXIE 0190 | #0190 | 81947205 | 02/05/2005 | 105.00 |
| 83608 | WINN DIXIE 2247 | #2247 | 82442154 | 02/05/2005 | 180.00 |
| 2998439 | WINN DIXIE 2384 | #2384 | 82225805 | 02/05/2005 | 592.50 |
| 2954642 | WINN DIXIE 2335 | #2335 | 82345304 | 02/05/2005 | 634.70 |
| 116364 | WINN DIXIE 0235 | #0235 | 82589611 | 02/05/2005 | 647.71 |
| 76795 | WINN DIXIE 2262 | #2262 | 82345309 | 02/05/2005 | 786.50 |
| 129454 | WINN DIXIE 0173 | #0173 | 82388905 | 02/05/2005 | 790.00 |
| 104827 | WINN DIXIE 0731 | #0731 | 82458511 | 02/05/2005 | 790.00 |
| 2960710 | WINN DIXIE 2278 | #2278 | 82035303 | 02/05/2005 | 790.00 |
| 2908437 | WINN DIXIE 2387 | #2387 | 82176060 | 02/05/2005 | 792.00 |
| 110864 | WINN DIXIE 0040 | #0040 | 82546557 | 02/05/2005 | 794.70 |
| 204885 | SAVE RITE 2743 | #2743 | 82486306 | 02/05/2005 | 853.00 |
| 2970175 | WINN DIXIE 2108 | #2308 | 82613654 | 02/05/2005 | 897.64 |
| 128529 | WINN DIXIE 2282 | #2282 | 81676607 | 02/05/2005 | 955.85 |
| 205141 | SAVE RITE 2725 | #2725 | 87040558 | 02/05/2005 | 960.00 |
| 200065 | WINN DIXIE 2281 | #2281 | 82479455 | 02/05/2005 | 1,014.50 |
| 2965332 | WINN DIXIE 2313 | #2313 | 82615952 | 02/05/2005 | 1,027.94 |
| 106034 | WINN DIXIE 0719 | #0719 | 82519957 | 02/05/2005 | 1,060.00 |
| 2960276 | WINN DIXIE 2295 | #2295 | 82176057 | 02/05/2005 | 1,072.00 |
| 207065 | SAVE RITE 2713 | #2713 | 82639903 | 02/05/2005 | 1,154.00 |
| 2974990 | WINN DIXIE 2273 | #2273 | 82679763 | 02/05/2005 | 1,185.00 |
| 2520228 | WINN DIXIE 2379 | #2379 | 82900104 | 02/05/2005 | 1,225.03 |

| | | | | | |
|---|---|---|---|---|---|
| 79663 | WINN DIXIE 2258 | #2258 | 82114453 | 02/05/2005 | 1,264.00 |
| 79791 | WINN DIXIE 2344 | #2344 | 82589154 | 02/05/2005 | 1,264.92 |
| 113515 | WINN DIXIE 0133 | #0133 | 73568002 | 02/05/2005 | 1,279.90 |
| 5403473 | WINN DIXIE 2388 | #2388 | 81897555 | 02/05/2005 | 1,364.48 |
| 2964209 | WINN DIXIE 2335 | #2335 | 82345310 | 02/05/2005 | 1,501.00 |
| 5408288 | WINN-DIXIE 2215 | #2215 | 82800108 | 02/05/2005 | 1,517.26 |
| 207006 | SAVE RITE 2729 | #2729 | 82399708 | 02/05/2005 | 1,562.40 |
| 2974519 | WINN DIXIE 2390 | #2390 | 81897556 | 02/05/2005 | 1,580.00 |
| 102397 | WINN DIXIE 0634# | #0634 | 98003856 | 02/05/2005 | 1,580.90 |
| 2011433 | WINN DIXIE 2316 | #2316 | 82645303 | 02/05/2005 | 1,591.00 |
| 2005885 | WINN DIXIE 0636 | #0636 | 82631954 | 02/05/2005 | 1,620.90 |
| 133103 | WINN DIXIE 0743 | #0743 | 82466508 | 02/05/2005 | 1,659.80 |
| 2981135 | WINN DIXIE 0198 | #0198 | 82716656 | 02/05/2005 | 1,716.58 |
| 82613 | WINN DIXIE 2312 | #2312 | 82114457 | 02/05/2005 | 1,722.16 |
| 118288 | WINN DIXIE 0352 | #0352 | 87728057 | 02/05/2005 | 1,771.60 |
| 118305 | WINN DIXIE 0361 | #0361 | 82724556 | 02/05/2005 | 1,791.37 |
| 2951801 | WINN DIXIE 0737 | #0737 | 81701104 | 02/05/2005 | 1,820.14 |
| 2011745 | WINN DIXIE 0387 | #0387 | 82447457 | 02/05/2005 | 1,843.33 |
| 128699 | WINN DIXIE 2233 | #2233 | 82178058 | 02/05/2005 | 1,850.00 |
| 215082 | WINNDIXIE 1243 | #1243 | 82001153 | 02/05/2005 | 1,869.48 |
| 118286 | WINN DIXIE 0288 | #0288 | 82803004 | 02/05/2005 | 1,894.69 |
| 2874352 | WINN DIXIE 0388 | #0388 | 82447456 | 02/05/2005 | 1,905.74 |
| 2960825 | WINN DIXIE 2219 | #2219 | 80830953 | 02/05/2005 | 1,908.80 |
| 82689 | WINN DIXIE 2244 | #2244 | 82442156 | 02/05/2005 | 1,922.16 |
| 2956252 | WINN DIXIE 0668## | #0668 | 82535857 | 02/05/2005 | 1,979.81 |
| 79730 | WINN DIXIE 2311 | #2311 | 81950751 | 02/05/2005 | 2,016.04 |
| 2011554 | WINN DIXIE 0243 | #0243 | 82824205 | 02/05/2005 | 2,077.33 |
| 206796 | SAVE RITE 2703 | #2703 | 82580005 | 02/05/2005 | 2,100.90 |
| 118304 | WINN DIXIE 0371 | #0371 | 82646156 | 02/05/2005 | 2,108.18 |
| 103797 | WINN DIXIE 0745 | #0745 | 81768710 | 02/05/2005 | 2,119.82 |
| 2955948 | WINN DIXIE 0195 | #0195 | 99520954 | 02/05/2005 | 2,126.83 |
| 2727493 | SAVE RITE 2724 | #2724 | 82480304 | 02/05/2005 | 2,216.95 |
| 5418192 | WINN DIXIE 0002 | #0002 | 82406358 | 02/05/2005 | 2,219.54 |
| 121441 | WINN DIXIE 0168 | #0168 | 82593303 | 02/05/2005 | 2,279.65 |
| 5422338 | WINN DIXIE 2207 | #2207 | 82596205 | 02/05/2005 | 2,304.82 |
| 2010665 | WINN DIXIE 2304 | #2304 | 81950753 | 02/05/2005 | 2,334.22 |
| 2001238 | WINN DIXIE 0654 | #0654 | 70781591 | 02/05/2005 | 2,370.00 |
| 2972540 | WINN DIXIE 0725 | #0725 | 85809302 | 02/05/2005 | 2,370.00 |
| 83608 | WINN DIXIE 2247 | #2247 | 82442153 | 02/05/2005 | 2,380.58 |
| 206754 | SAVE RITE 2737 | #2737 | 82527204 | 02/05/2005 | 2,485.70 |
| 2973431 | WINN DIXIE 2213 | #2213 | 82686954 | 02/05/2005 | 2,581.77 |
| 79703 | WINN DIXIE 2343 | #2343 | 82114458 | 02/05/2005 | 2,633.64 |
| 2988152 | WINN DIXIE 0247 | #0247 | 82589608 | 02/05/2005 | 2,672.89 |
| 118817 | WINN DIXIE 0246 | #0246 | 82640506 | 02/05/2005 | 2,730.04 |
| 128510 | WINN DIXIE 2265 | #2265 | 82377754 | 02/05/2005 | 2,734.20 |
| 79807 | WINN DIXIE 2249 | #2249 | 82615953 | 02/05/2005 | 2,791.23 |
| 101877 | WINN DIXIE 0637 | #0637 | 82435507 | 02/05/2005 | 2,858.92 |
| 5401732 | SAVE-RITE 2652 | #2652 | 82479452 | 02/05/2005 | 2,873.72 |

| | | | | | |
|---|---|---|---|---|---|
| 2011448 | WINN DIXIE 2225 | #2225 | 82582257 | 02/05/2005 | 2,889.08 |
| 2010547 | WINN DIXIE 0242 | #0242 | 82624208 | 02/05/2005 | 2,901.99 |
| 128710 | WINN DIXIE 2306 | #2306 | 86926154 | 02/05/2005 | 2,926.07 |
| 79851 | WINN DIXIE 2237 | #2237 | 82615955 | 02/05/2005 | 3,024.54 |
| 5415806 | SAVE-RITE 2660 | #2660 | 82377755 | 02/05/2005 | 3,089.86 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82685656 | 02/05/2005 | 3,133.50 |
| 123667 | WINN DIXIE 2296 | #2286 | 82685652 | 02/05/2005 | 3,180.00 |
| 108521 | WINN DIXIE 0166 | #0166 | 82275003 | 02/05/2005 | 3,274.43 |
| 128725 | WINN DIXIE 2246 | #2246 | 81897553 | 02/05/2005 | 3,288.28 |
| 2004782 | WINN DIXIE 2250 | #2250 | 82039306 | 02/05/2005 | 3,319.08 |
| 2568527 | WINN DIXIE 0651### | #0651 | 82725153 | 02/05/2005 | 3,341.20 |
| 205263 | SAVE RITE 2705 | #2705 | 82515554 | 02/05/2005 | 3,353.00 |
| 2983656 | WINN DIXIE 0199 | #0199 | 82485554 | 02/05/2005 | 3,402.14 |
| 2009308 | WINN DIXIE 0141 | #0141 | 82406352 | 02/05/2005 | 3,420.73 |
| 5425399 | SAVE-RITE 2656 | #2656 | 82229807 | 02/05/2005 | 3,479.50 |
| 113067 | WINN DIXIE 0190 | #0190 | 81942204 | 02/05/2005 | 3,677.95 |
| 118299 | WINN DIXIE 0343 | #0343 | 82916105 | 02/05/2005 | 3,684.50 |
| 117853 | WINN DIXIE 0385 | #0385 | 82646154 | 02/05/2005 | 3,708.98 |
| 118296 | WINN DIXIE 0328 | #0328 | 87728051 | 02/05/2005 | 3,795.97 |
| 2956317 | WINN DIXIE 2205 | #2205 | 82686651 | 02/05/2005 | 4,268.00 |
| 118301 | WINN DIXIE 0366 | #0366 | 82589804 | 02/05/2005 | 4,496.51 |
| 79011 | WINN DIXIE 2342 | #2342 | 82589153 | 02/05/2005 | 4,752.39 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82598204 | 02/05/2005 | 5,026.38 |
| 2974079 | WINN DIXIE 0630 | #0630 | 82535854 | 02/05/2005 | 5,649.75 |
| 2972209 | WINN DIXIE 0657 | #0657 | 80751857 | 02/05/2005 | 6,459.85 |
| 121791 | WINN DIXIE 0081 | #0081 | 82716551 | 02/05/2005 | 6,460.00 |
| 79465 | WINN DIXIE 2203 | #2203 | 81950754 | 02/05/2005 | 6,802.10 |
| 98130 | WINN DIXIE 0627 | #0627 | 81876104 | 02/05/2005 | 7,747.03 |
| 5402925 | WINN DIXIE 0031 LI | #0031 | 72675581 | 02/07/2005 | 33.60 |
| 94628 | WINN DIXIE 0620 | #0520 | 72551753 | 02/07/2005 | 90.00 |
| 5410717 | WINN DIXIE LIQUOR | #0657 | 71732323 | 02/07/2005 | 90.05 |
| 102487 | WINN DIXIE 2320# | #2320 | 72382620 | 02/07/2005 | 237.00 |
| 5508744 | WINN DIXIE | #1812 | 73633048 | 02/07/2005 | 287.70 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768241 | 02/07/2005 | 348.80 |
| 108767 | WINN DIXIE 0060 | #0060 | 74816002 | 02/07/2005 | 411.71 |
| 118294 | WINN DIXIE 0291 | #0291 | 82135801 | 02/07/2005 | 460.47 |
| 5465504 | SAVE RITE 2740 | #2740 | 82963152 | 02/07/2005 | 512.80 |
| 126345 | WINN DIXIE 0182 | #0182 | 82316502 | 02/07/2005 | 557.03 |
| 206033 | SAVE RITE 2735 | #2735 | 82475052 | 02/07/2005 | 565.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289730 | 02/07/2005 | 565.25 |
| 100584 | WINN DIXIE 0613 | #0613 | 81170102 | 02/07/2005 | 591.40 |
| 116374 | WINN DIXIE 0316 | #0316 | 82545610 | 02/07/2005 | 613.17 |
| 544847 | WINN DIXIE | #0903 | 82839454 | 02/07/2005 | 637.34 |
| 2731973 | SAVE RITE 2728 | #2728 | 82427954 | 02/07/2005 | 680.00 |
| 2960564 | WINN DIXIE 0142 | #0142 | 82301909 | 02/07/2005 | 684.30 |
| 130413 | WINN DIXIE 0071 | #0071 | 81914554 | 02/07/2005 | 692.94 |
| 125049 | WINN DIXIE 0180 | #0180 | 82361907 | 02/07/2005 | 707.24 |
| 212662 | WINN DIXIE 1827 | #1827 | 81769262 | 02/07/2005 | 715.00 |

| | | | | | |
|---|---|---|---|---|---|
| 78328 | WINN DIXIE 0629 | #0629 | 82039158 | 02/07/2005 | |
| 208872 | SAVE RITE 2702 | #2702 | 82765656 | 02/07/2005 | |
| 207008 | SAVE RITE 2729 | #2729 | 80558159 | 02/07/2005 | 764.50 |
| 116373 | WINN DIXIE 0302 | #0302 | 82077355 | 02/07/2005 | 790.00 |
| 94764 | WINN DIXIE 699 | #0699 | 82178967 | 02/07/2005 | 791.20 |
| 128742 | WINN DIXIE 2347 | #2347 | 82711802 | 02/07/2005 | 797.14 |
| 118301 | WINN DIXIE 0366 | #0366 | 82364957 | 02/07/2005 | 797.62 |
| 100472 | WINN DIXIE 0676 | #0676 | 82725160 | 02/07/2005 | 797.65 |
| 2999334 | SAVE RITE 2601 | #2601 | 82370855 | 02/07/2005 | 826.88 |
| 2984726 | WINN DIXIE 0123 | #0123 | 82266402 | 02/07/2005 | 827.70 |
| 2954478 | WINN DIXIE 0507 | #0607 | 82553507 | 02/07/2005 | 828.40 |
| 108750 | WINN DIXIE 0014 | #0014 | 82307652 | 02/07/2005 | 828.46 |
| 2983312 | WINN DIXIE 0604 | #0604 | 81170107 | 02/07/2005 | 855.97 |
| 130807 | WINN DIXIE 0545 | #0545 | 82590605 | 02/07/2005 | 862.24 |
| 220033 | WINN DIXIE 1264 | #1264 | 82425602 | 02/07/2005 | 873.31 |
| 128518 | WINN DIXIE 2260 | #2260 | 82416306 | 02/07/2005 | 875.88 |
| 220378 | WINN DIXIE 2155 | #2155 | 82167757 | 02/07/2005 | 880.50 |
| 2718360 | WINN DIXIE 1259 | #1259 | 82679653 | 02/07/2005 | 890.25 |
| 89946 | WINN DIXIE 0603 | #0603 | 82077209 | 02/07/2005 | 891.01 |
| 113079 | WINN DIXIE 0051 | #0051 | 82591257 | 02/07/2005 | |
| 2952136 | WINN DIXIE 0695 | #0695 | 82597209 | 02/07/2005 | 908.98 |
| 219566 | WINN DIXIE 1269 | #1269 | 81830603 | 02/07/2005 | 909.65 |
| 2959197 | WINN DIXIE 0738 | #0738 | 82759256 | 02/07/2005 | 915.04 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675680 | 02/07/2005 | 924.30 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82491152 | 02/07/2005 | 927.87 |
| 207085 | SAVE RITE 2713 | #2713 | 82663157 | 02/07/2005 | 929.00 |
| 130413 | WINN DIXIE 0071 | #0071 | 81914551 | 02/07/2005 | 948.00 |
| 2010547 | WINN DIXIE 0242 | #0242 | 81133156 | 02/07/2005 | |
| 94550 | WINN DIXIE 0684 | #0684 | 82178962 | 02/07/2005 | |
| 220897 | WINN DIXIE 2150 | #2150 | 81853154 | 02/07/2005 | 964.08 |
| 2002033 | WINN DIXIE 0721 | #0721 | 82773357 | 02/07/2005 | 994.69 |
| 113071 | WINN DIXIE 0153 | #0153 | 82370960 | 02/07/2005 | 995.70 |
| 2955481 | WINN DIXIE 0608## | #0608 | 82504554 | 02/07/2005 | 1,005.63 |
| 5424613 | WINN DIXIE 0006 | #0006 | 82521201 | 02/07/2005 | 1,008.53 |
| 133069 | WINN DIXIE 0751 | #0751 | 82773358 | 02/07/2005 | 1,011.47 |
| 111840 | WINN DIXIE 0151 | #0151 | 82361908 | 02/07/2005 | 1,017.84 |
| 2854307 | WINN DIXIE 0104 | #0104 | 74[illegible]4025 | 02/07/2005 | 1,027.00 |
| 204886 | SAVE RITE 2743 | #2743 | 82647059 | 02/07/2005 | 1,029.00 |
| 2955476 | WINN DIXIE 0652## | #0652 | 82504559 | 02/07/2005 | 1,037.04 |
| 89065 | WINN DIXIE 0655 | #0655 | 82057304 | 02/07/2005 | 1,054.73 |
| 111440 | WINN DIXIE 0144 | #0144 | 82370856 | 02/07/2005 | 1,050.85 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82599410 | 02/07/2005 | 1,056.50 |
| 110854 | WINN DIXIE 0054 | #0054 | 82591255 | 02/07/2005 | 1,065.33 |
| 99341 | WINN DIXIE 0734 | #0734 | 82725155 | 02/07/2005 | 1,105.16 |
| 105849 | WINN DIXIE 0618 | #0618 | 81820606 | 02/07/2005 | 1,120.65 |
| 113072 | WINN DIXIE 0025 | #0025 | 82521204 | 02/07/2005 | 1,145.00 |
| 94628 | WINN DIXIE 0620 | #0620 | 82451402 | 02/07/2005 | 1,173.64 |
| 121241 | WINN DIXIE 0085 | #0085 | 81658606 | 02/07/2005 | 1,184.53 |

| | | | | | |
|---|---|---|---|---|---|
| 80018 | WINN DIXIE 2326 | #2326 | 82425557 | 02/07/2005 | 1,218.00 |
| 2712826 | WINN DIXIE 2156 | #2156 | 82491153 | 02/07/2005 | 1,219.29 |
| 110960 | WINN DIXIE 0080 | #0080 | 82521203 | 02/07/2005 | 1,221.54 |
| 113941 | WINN DIXIE 0178 | #0178 | 82442454 | 02/07/2005 | 1,229.77 |
| 2011554 | WINN DIXIE 0243 | #0243 | 81133153 | 02/07/2005 | 1,231.30 |
| 228184 | WINN DIXIE 1092** | #1092 | 82562980 | 02/07/2005 | 1,251.25 |
| 118817 | WINN DIXIE 0246 | #0246 | 82675456 | 02/07/2005 | 1,256.82 |
| 2997996 | WINN DIXIE 0680 | #0680 | 82438956 | 02/07/2005 | 1,303.11 |
| 5420641 | WINN DIXIE 0292 | #0292 | 81133152 | 02/07/2005 | 1,336.31 |
| 206074 | SAVE RITE 2726 | #2726 | 82784960 | 02/07/2005 | 1,346.20 |
| 121148 | WINN DIXIE 0020 | #0020 | 82268410 | 02/07/2005 | 1,349.57 |
| 208823 | SAVE RITE 2710 | #2710 | 82647054 | 02/07/2005 | 1,367.00 |
| 206714 | SAVE RITE 2720 | #2720 | 82663181 | 02/07/2005 | 1,434.00 |
| 2961801 | WINN DIXIE 0737 | #0737 | 82445202 | 02/07/2005 | 1,461.49 |
| 80519 | WINN DIXIE 2349 | #2349 | 82447855 | 02/07/2005 | 1,486.50 |
| 206195 | SAVE RITE 2731 | #2731 | 82765653 | 02/07/2005 | 1,487.80 |
| 209035 | SAVE RITE 2707 | #2707 | 80077155 | 02/07/2005 | 1,511.30 |
| 118286 | WINN DIXIE 0286 | #0286 | 80650855 | 02/07/2005 | 1,512.81 |
| 2967077 | WINN DIXIE 0107 | #0107 | 85923701 | 02/07/2005 | 1,522.74 |
| 2005527 | WINN DIXIE 0735 | #0735 | 82758254 | 02/07/2005 | 1,565.00 |
| 103214 | WINN DIXIE 0723 | #0723 | 81826611 | 02/07/2005 | 1,580.00 |
| 111285 | WINN DIXIE 0012 | #0012 | 82361903 | 02/07/2005 | 1,605.50 |
| 207088 | SAVE RITE 2727 | #2727 | 82363103 | 02/07/2005 | 1,605.80 |
| 206796 | SAVE RITE 2703 | #2703 | 82363108 | 02/07/2005 | 1,608.90 |
| 2712394 | WINN DIXIE 1076 | #1076 | 71348012 | 02/07/2005 | 1,633.50 |
| 118308 | WINN DIXIE 0370 | #0370 | 82113408 | 02/07/2005 | 1,677.54 |
| 220802 | WINN DIXIE 2157 | #2157 | 82167755 | 02/07/2005 | 1,725.14 |
| 5425389 | SAVE-RITE 2656 | #2656 | 82112256 | 02/07/2005 | 1,770.32 |
| 122314 | WINN DIXIE 0163 | #0163 | 82316511 | 02/07/2005 | 1,793.40 |
| 96952 | WINN DIXIE 0639 | #0639 | 82797607 | 02/07/2005 | 1,842.38 |
| 207084 | SAVE RITE 2708 | #2708 | 82137509 | 02/07/2005 | 1,866.60 |
| 2953285 | WINN DIXIE 0643 | #0643 | 82329254 | 02/07/2005 | 1,903.73 |
| 2962870 | WINN DIXIE 0191 | #0191 | 82370854 | 02/07/2005 | 1,908.06 |
| 2722040 | WINN DIXIE 1872 | #1872 | 82556609 | 02/07/2005 | 1,948.20 |
| 2967645 | WINN DIXIE 0728 | #0728 | 82773359 | 02/07/2005 | 1,957.40 |
| 2054833 | WINN DIXIE 1806 | #1806 | 82327804 | 02/07/2005 | 1,970.80 |
| 108881 | WINN DIXIE 0159 | #0159 | 81777503 | 02/07/2005 | 1,989.18 |
| 208033 | SAVE RITE 2735 | #2735 | 82475051 | 02/07/2005 | 1,990.00 |
| 5415806 | SAVE-RITE 2660 | #2660 | 82419305 | 02/07/2005 | 2,247.36 |
| 2005455 | WINN DIXIE 0720 | #0720 | 82445209 | 02/07/2005 | 2,326.00 |
| 2973253 | WINN DIXIE 0673 | #0673 | 82491954 | 02/07/2005 | 2,335.17 |
| 2727483 | SAVE RITE 2724 | #2724 | 82475057 | 02/07/2005 | 2,500.05 |
| 207090 | SAVE RITE 2738 | #2738 | 82427958 | 02/07/2005 | 2,591.05 |
| 103582 | WINN DIXIE 0726 | #0726 | 82353657 | 02/07/2005 | 2,595.70 |
| 2054833 | WINN DIXIE 1806 | #1806 | 82327808 | 02/07/2005 | 2,653.70 |
| 2992510 | WINN DIXIE 0564 | #0564 | 82158001 | 02/07/2005 | 3,950.00 |
| 134462 | WINN DIXIE 0663 | #0663 | 82132157 | 02/07/2005 | 4,175.12 |
| 81649 | WINN DIXIE 0612 | #0612 | 82099156 | 02/07/2005 | 4,934.33 |

| | | | | | |
|---|---|---|---|---|---|
| 205263 | SAVE RITE 2705 | #2705 | [illegible] | 02/07/2005 | [illegible] |
| 217568 | WINN DIXIE 1223 | #1223 | 82539959 | 02/08/2005 | 16.00 |
| 2056335 | WINN DIXIE 0231 | #0231 | 82059412 | 02/08/2005 | 17.50 |
| 132569 | WINN DIXIE 0181 | #0181 | 82692909 | 02/08/2005 | 34.08 |
| 131722 | WINN DIXIE 0028 | #0028 | 72865704 | 02/08/2005 | 36.00 |
| 116354 | WINN DIXIE 0201 | #0201 | 82730554 | 02/08/2005 | 65.25 |
| 102487 | WINN DIXIE 2320# | #2320 | 72362023 | 02/08/2005 | 79.00 |
| 5418887 | SAVE RITE LIQUOR S | #2662 | 74203502 | 02/08/2005 | 82.25 |
| 2054478 | WINN DIXIE 0607 | #0607 | 72551755 | 02/08/2005 | 115.80 |
| 118204 | WINN DIXIE 0291 | #0291 | 81458505 | 02/08/2005 | 141.20 |
| 5142051 | WINN DIXIE 0169 | #0169 | 71850705 | 02/08/2005 | 155.80 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70525847 | 02/08/2005 | 162.06 |
| 108767 | WINN DIXIE 0060 | #0060 | 74816008 | 02/08/2005 | 190.55 |
| 2712826 | WINN DIXIE 2156 | #2156 | 71641527 | 02/08/2005 | 289.75 |
| 219056 | WINN DIXIE 1255 | #1255 | 82847854 | 02/08/2005 | 293.31 |
| 5558744 | WINN DIXIE | #1812 | 73633054 | 02/08/2005 | 296.00 |
| 5427113 | WINN DIXIE 0135 | #0135 | 82500911 | 02/08/2005 | 380.04 |
| 128658 | WINN DIXIE 2235 | #2235 | 83000709 | 02/08/2005 | 416.10 |
| 130943 | WINN DIXIE 0149 | #0149 | 82278208 | 02/08/2005 | 453.04 |
| 121429 | WINN DIXIE 0160 | #0160 | 82659251 | 02/08/2005 | 456.76 |
| 103683 | WINN DIXIE 0717 | #0717 | 82703501 | 02/08/2005 | 471.42 |
| 116369 | WINN DIXIE 0285 | #0285 | 82082751 | 02/08/2005 | 499.03 |
| 2598441 | WINN DIXIE 2382 | #2382 | 82746253 | 02/08/2005 | 505.14 |
| 2032108 | WINN DIXIE 0556# | #0556 | 82141157 | 02/08/2005 | 511.49 |
| 2955431 | WINN DIXIE 0703# | #0703 | 82594902 | 02/08/2005 | 521.12 |
| 5142053 | WINN DIXIE 0192 | #0192 | 70935837 | 02/08/2005 | 552.75 |
| 2955535 | WINN DIXIE 0138 | #0138 | 82500908 | 02/08/2005 | 600.96 |
| 2872540 | WINN DIXIE 0725 | #0725 | 82877855 | 02/08/2005 | 607.06 |
| 543009 | WINN DIXIE #950 | #0950 | 81900104 | 02/08/2005 | 611.20 |
| 129782 | WINN DIXIE 0057 | #0057 | 82290304 | 02/08/2005 | 612.75 |
| 129669 | WINN DIXIE 0101 | #0101 | 82290910 | 02/08/2005 | 615.45 |
| 2973645 | WINN DIXIE 0741 | #0741 | 82877861 | 02/08/2005 | 630.57 |
| 5412651 | WINN DIXIE 2200 | #2200 | 82854157 | 02/08/2005 | 632.56 |
| 2705625 | WINN DIXIE 1533 | #1533 | 81357707 | 02/08/2005 | 642.20 |
| 104827 | WINN DIXIE 0731 | #0731 | 82241553 | 02/08/2005 | 643.29 |
| 118280 | WINN DIXIE 0237 | #0237 | 82053551 | 02/08/2005 | 644.78 |
| 2909368 | WINN DIXIE 0141 | #0141 | 82796753 | 02/08/2005 | 653.37 |
| 110213 | WINN DIXIE 0270 | #0270 | 82882303 | 02/08/2005 | 655.93 |
| 116354 | WINN DIXIE 0201 | #0201 | 82730552 | 02/08/2005 | 673.55 |
| 114284 | WINN DIXIE 0189 | #0189 | 82569303 | 02/08/2005 | 674.04 |
| 217568 | WINN DIXIE 1223 | #1223 | 82539858 | 02/08/2005 | 679.73 |
| 118298 | WINN DIXIE 0353 | #0353 | 82758302 | 02/08/2005 | 661.98 |
| 110854 | WINN DIXIE 0040 | #0040 | 82520912 | 02/08/2005 | 684.54 |
| 79057 | WINN DIXIE 2240 | #2240 | 82588311 | 02/08/2005 | 691.20 |
| 2551455 | WINN DIXIE 0251 | #0251 | 82301405 | 02/08/2005 | 695.55 |
| 2973431 | WINN DIXIE 2213 | #2213 | 82919357 | 02/08/2005 | 700.04 |
| 132103 | WINN DIXIE 0743 | #0743 | 82241554 | 02/08/2005 | 703.47 |
| 130413 | WINN DIXIE 0071 | #0071 | 82082833 | 02/08/2005 | 705.38 |

S

| | | | | | |
|---|---|---|---|---|---|
| 82699 | WINN DIXIE 2244 | #2244 | 82455311 | 02/08/2005 | 711.02 |
| 215757 | WINNDIXIE 1289 | #1289 | 82427162 | 02/08/2005 | 715.84 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73769214 | 02/08/2005 | 723.55 |
| 2971458 | WINN DIXIE 2357 | #2357 | 82892055 | 02/08/2005 | 722.64 |
| 131772 | WINN DIXIE 0023 | #0023 | 71289734 | 02/08/2005 | 728.70 |
| 113515 | WINN DIXIE 0133 | #0133 | 82307556 | 02/08/2005 | 738.50 |
| 2702088 | WINN DIXIE 1944 | #1944 | 82850317 | 02/08/2005 | 743.80 |
| 132569 | WINN DIXIE 0181 | #0181 | 82082806 | 02/08/2005 | 744.85 |
| 210471 | WINN DIXIE 1851 | #1851 | 82777702 | 02/08/2005 | 745.40 |
| 215228 | WINNDIXIE 1007 | #1007 | 82777517 | 02/08/2005 | 746.19 |
| 110800 | WINN DIXIE 0077 | #0077 | 82785696 | 02/08/2005 | 748.57 |
| 2556317 | WINN DIXIE 2205 | #2205 | 82282256 | 02/08/2005 | 749.60 |
| 109502 | WINN DIXIE 0147 | #0147 | 82285057 | 02/08/2005 | 759.55 |
| 108742 | WINN DIXIE 0097 | #0097 | 81568509 | 02/08/2005 | 777.23 |
| 212602 | WINN DIXIE 1827 | #1827 | 82550202 | 02/08/2005 | 780.60 |
| 2057620 | WINN DIXIE 1248 | #1248 | 82289453 | 02/08/2005 | 782.54 |
| 88028 | WINN DIXIE 2202 | #2202 | 82200452 | 02/08/2005 | 790.00 |
| 220802 | WINN DIXIE 2151 | #2151 | 82352603 | 02/08/2005 | 802.52 |
| 2106944 | WINN DIXIE 0170 | #0178 | 82589451 | 02/08/2005 | 812.96 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82200458 | 02/08/2005 | 818.73 |
| 2712394 | WINN DIXIE 1076 | #1076 | 81515202 | 02/08/2005 | 823.11 |
| 2992140 | WINN DIXIE 0567 | #0567 | 82251507 | 02/08/2005 | 825.50 |
| 111679 | WINN DIXIE 0167 | #0167 | 82180254 | 02/08/2005 | 832.04 |
| 118350 | WINN DIXIE 0287 | #0287 | 82211106 | 02/08/2005 | 830.52 |
| 2300825 | WINN DIXIE 2219 | #2219 | 82100456 | 02/08/2005 | 834.58 |
| 2064209 | WINN DIXIE 2335 | #2335 | 82440208 | 02/08/2005 | 840.54 |
| 110054 | WINN DIXIE 0055 | #0055 | 82508554 | 02/08/2005 | 844.45 |
| 2569929 | WINN DIXIE 1826 | #1826 | 82335161 | 02/08/2005 | 845.50 |
| 94540 | WINN DIXIE 0622 | #0622 | 82455704 | 02/08/2005 | 850.01 |
| 118309 | WINN DIXIE 0319 | #0319 | 82400155 | 02/08/2005 | 864.80 |
| 70851 | WINN DIXIE 2237 | #2237 | 82688309 | 02/08/2005 | 865.71 |
| 110912 | WINN DIXIE 0042 | #0042 | 81538855 | 02/08/2005 | 871.24 |
| 217210 | WINN DIXIE 1098# | #1098 | 81804266 | 02/08/2005 | 880.21 |
| 2718255 | WINN DIXIE 1015 | #1015 | 81123706 | 02/08/2005 | 882.61 |
| 79791 | WINN DIXIE 2344 | #2344 | 82089307 | 02/08/2005 | 901.54 |
| 2006434 | SAVE-RITE 2550 | #2050 | 82447904 | 02/08/2005 | 902.35 |
| 529225 | WINN DIXIE | #2954 | 82035255 | 02/08/2005 | 908.00 |
| 2355432 | WINN DIXIE 0624 | #0624 | 82797001 | 02/08/2005 | 911.61 |
| 2965232 | WINN DIXIE 2313 | #2313 | 82965312 | 02/08/2005 | 917.10 |
| 79682 | WINN DIXIE 0745 | #0740 | 81755154 | 02/08/2005 | 919.12 |
| 120055 | WINN DIXIE 2288 | #0288 | 82850169 | 02/08/2005 | 941.00 |
| 220128 | WINN DIXIE 1225 | #1225 | 83025810 | 02/08/2005 | 945.86 |
| 2952679 | WINN DIXIE 2254 | #2254 | 82210757 | 02/08/2005 | 945.15 |
| 5406298 | WINN DIXIE 2215 | #2215 | 82723209 | 02/08/2005 | 950.98 |
| 2956919 | WINN DIXIE 2309 | #2309 | 82311456 | 02/08/2005 | 954.71 |
| 75207 | WINN DIXIE 2275 | #2275 | 82440204 | 02/08/2005 | 957.45 |
| 217108 | WINN DIXIE 1016 | #1016 | 82328439 | 02/08/2005 | 957.50 |
| 64922 | WINN DIXIE 0071 | #0071 | 82039511 | 02/08/2005 | 937.55 |

| | | | | | |
|---|---|---|---|---|---|
| 2951113 | WINN DIXIE 0681# | #0681 | 82640714 | 02/08/2005 | 966.72 |
| 2965788 | WINN DIXIE 0605 | #0605 | 82609053 | 02/08/2005 | 971.22 |
| 101877 | WINN DIXIE 0637 | #0637 | 82518105 | 02/08/2005 | 971.74 |
| 96184 | WINN DIXIE 0642 | #0642 | 82598203 | 02/08/2005 | 973.30 |
| 212610 | WINN DIXIE 1934 | #1034 | 82798557 | 02/08/2005 | 954.59 |
| 115352 | WINN DIXIE 0252 | #0252 | 82797553 | 02/08/2005 | 988.07 |
| 129738 | WINN DIXIE 2201 | #2201 | 82440209 | 02/08/2005 | 1,008.80 |
| 82663 | WINN DIXIE 2230 | #2230 | 82992053 | 02/08/2005 | 1,012.74 |
| 102214 | WINN DIXIE 0723 | #0723 | 82877857 | 02/08/2005 | 1,027.61 |
| 106032 | WINN DIXIE 0719 | #0719 | 81790308 | 02/08/2005 | 1,031.09 |
| 2959713 | WINN DIXIE 2354 | #2354 | 82892054 | 02/08/2005 | 1,057.87 |
| 2971524 | WINN DIXIE 0740 | #0740 | 82763955 | 02/08/2005 | 1,058.84 |
| 2974519 | WINN DIXIE 2390 | #2390 | 82447923 | 02/08/2005 | 1,069.15 |
| 2736991 | SAVE RITE 2701 | #2701 | 82255155 | 02/08/2005 | 1,070.60 |
| 2935414 | WINN DIXIE 0708** | #0708 | 82531508 | 02/08/2005 | 1,090.09 |
| 99359 | WINN DIXIE 0716 | #0716 | 82333007 | 02/09/2005 | 1,063.58 |
| 2938442 | WINN DIXIE 2363 | #2393 | 81995507 | 02/09/2005 | 1,066.36 |
| 2972050 | WINN DIXIE 2341 | #2341 | 82698308 | 02/08/2005 | 1,058.59 |
| 117864 | WINN DIXIE 0354 | #0284 | 82802513 | 02/08/2005 | 1,062.60 |
| 2350230 | WINN DIXIE 0502 | #0502 | 82251554 | 02/08/2005 | 1,057.72 |
| 2715743 | WINNDIXIE 1020 | #1020 | 82777516 | 02/08/2005 | 1,105.54 |
| 77643 | WINN DIXIE 2268 | #2265 | 82841359 | 02/08/2005 | 1,107.08 |
| 123528 | WINN DIXIE 2206 | #2205 | 82918352 | 02/08/2005 | 1,114.22 |
| 133506 | WINN DIXIE 0739 | #0739 | 82741657 | 02/08/2005 | 1,116.52 |
| 115365 | WINN DIXIE 0283 | #0283 | 82952506 | 02/08/2005 | 1,121.75 |
| 5465352 | SAVE RITE 2742 /S 1 | #2742 | 82700408 | 02/08/2005 | 1,122.50 |
| 2876415 | WINN DIXIE 0129 | #0129 | 82785067 | 02/08/2005 | 1,127.55 |
| 205455 | SAVE RITE 2739 | #2738 | 82705402 | 02/08/2005 | 1,125.65 |
| 2998437 | WINN DIXIE 2287 | #2287 | 81990559 | 02/08/2005 | 1,133.69 |
| 2957244 | WINN DIXIE 2238 | #2236 | 82346754 | 02/08/2005 | 1,136.44 |
| 109921 | WINN DIXIE 0166 | #0166 | 81968505 | 02/08/2005 | 1,139.96 |
| 122407 | WINN DIXIE 0171 | #0171 | 82021508 | 02/08/2005 | 1,162.12 |
| 5570735 | WINN DIXIE 1854 | #1854 | 82705607 | 02/08/2005 | 1,175.70 |
| 2971102 | WINN DIXIE 2334 | #2334 | 82213222 | 02/08/2005 | 1,185.80 |
| 5565191 | WINN DIXIE 408 | #408 | 82449404 | 02/08/2005 | 1,213.40 |
| 2890029 | WINN DIXIE 0140 | #0140 | 82761358 | 02/08/2005 | 1,215.46 |
| 2706238 | WINN DIXIE 2379 | #2379 | 82213204 | 02/08/2005 | 1,219.94 |
| 5405106 | SAVE RITE 2603 | #2603 | 82410459 | 02/08/2005 | 1,224.34 |
| 2005310 | WINN DIXIE 0710 | #0710 | 82620559 | 02/08/2005 | 1,248.70 |
| 2714559 | SAVE RITE 2715 | #2715 | 83002005 | 02/08/2005 | 1,250.00 |
| 216816 | WINNDIXIE 1254 | #1254 | 80582561 | 02/08/2005 | 1,262.76 |
| 84025 | WINN DIXIE 0750 | #0750 | 82622257 | 02/08/2005 | 1,281.61 |
| 2701207 | SAVE RITE 2704 | #2704 | 82706407 | 02/08/2005 | 1,292.20 |
| 116302 | WINN DIXIE 0359 | #2250 | 82322402 | 02/08/2005 | 1,302.90 |
| 218475 | WINN DIXIE 2058 | #2008 | 82305052 | 02/08/2005 | 1,312.37 |
| 216722 | WINNDIXIE 1008 | #1208 | 82579858 | 02/08/2005 | 1,315.90 |
| 2957292 | WINN DIXIE 0233 | #0233 | 82405511 | 02/09/2005 | 1,319.87 |
| 2750105 | WINN DIXIE 2209 | #2209 | 82079803 | 02/09/2005 | 1,334.62 |

| | | | | | |
|---|---|---|---|---|---|
| 110560 | WINN DIXIE 0249 | #0249 | 82852508 | 02/08/2005 | 1,330.49 |
| 2215178 | WINN DIXIE 1238 | #1238 | 82744012 | 02/08/2005 | 1,373.53 |
| 2711342 | SAV-RITE 2721 | #2721 | 82734208 | 02/08/2005 | 1,378.19 |
| 2962457 | WINN DIXIE 0156 | #0156 | 82705655 | 02/08/2005 | 1,418.12 |
| 220520 | WINN DIXIE 2177 | #2177 | 82707555 | 02/08/2005 | 1,430.85 |
| 79101 | WINN DIXIE 2241 | #2241 | 83071952 | 02/08/2005 | 1,441.14 |
| 118296 | WINN DIXIE 0328 | #0328 | 82582654 | 02/08/2005 | 1,446.08 |
| 206273 | SAVE RITE 2718 | #2718 | 87405056 | 02/08/2005 | 1,457.10 |
| 99835 | WINN DIXIE 0644 | #0644 | 82797008 | 02/08/2005 | 1,500.82 |
| 98839 | WINN DIXIE 0697 | #0697 | 81772358 | 02/08/2005 | 1,506.31 |
| 77676 | WINN DIXIE 2314 | #2314 | 82528561 | 02/08/2005 | 1,524.16 |
| 222204 | WINN DIXIE 2165 | #2165 | 94987158 | 02/08/2005 | 1,559.83 |
| 118289 | WINN DIXIE 0357 | #0357 | 82956501 | 02/08/2005 | 1,563.67 |
| 2951070 | WINN DIXIE 0608 | #0608 | 82945707 | 02/08/2005 | 1,578.11 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82340753 | 02/08/2005 | 1,618.91 |
| 2974079 | WINN DIXIE 0630 | #0630 | 82776104 | 02/08/2005 | 1,620.68 |
| 94376 | WINN DIXIE 0658 | #0658 | 82945705 | 02/08/2005 | 1,625.67 |
| 2979807 | WINN DIXIE 2366 | #2366 | 81751807 | 02/08/2005 | 1,657.43 |
| 129455 | WINN DIXIE 0032 | #0032 | 82761355 | 02/08/2005 | 1,657.77 |
| 2058009 | WINNDIXIE 1005 | #1005 | 81977056 | 02/08/2005 | 1,668.55 |
| 206753 | SAVE RITE 2717 | #2717 | 81939451 | 02/08/2005 | 1,674.00 |
| 79530 | WINN DIXIE 2311 | #2311 | 82378005 | 02/08/2005 | 1,698.20 |
| 102484 | WINN DIXIE 2217# | #2217 | 82622261 | 02/08/2005 | 1,716.00 |
| 2210565 | WINN DIXIE 2304 | #2304 | 82378012 | 02/09/2005 | 1,737.84 |
| 228323 | WINN DIXIE | #0956 | 82705152 | 02/08/2005 | 1,762.00 |
| 2962000 | WINN DIXIE 0729 | #0729 | 82241660 | 02/08/2005 | 1,806.60 |
| 209434 | SAVE RITE 2706 | #2706 | 82285454 | 02/08/2005 | 1,823.20 |
| 2955421 | WINN DIXIE 0672 | #0672 | 82720660 | 02/08/2005 | 1,838.22 |
| 83508 | WINN DIXIE 2247 | #2247 | 82456310 | 02/08/2005 | 1,881.80 |
| 79703 | WINN DIXIE 2343 | #2343 | 82088205 | 02/08/2005 | 1,897.38 |
| 2746783 | SAVE RITE 2711 | #2711 | 82783007 | 02/08/2005 | 1,921.40 |
| 2958205 | WINN DIXIE 0214 | #0214 | 82391408 | 02/08/2005 | 1,921.43 |
| 100568 | WINN DIXIE 0698# | #0698 | 82839503 | 02/08/2005 | 2,041.80 |
| 118285 | WINN DIXIE 0262 | #0262 | 82040104 | 02/08/2005 | 2,050.44 |
| 5401732 | SAVE RITE 2652 | #2652 | 82715554 | 02/08/2005 | 2,080.57 |
| 98470 | WINN DIXIE 0777 | #0777 | 82569260 | 02/08/2005 | 2,099.82 |
| 2955034 | WINN DIXIE 0619 | #0619 | 82517104 | 02/09/2005 | 2,134.26 |
| 2961378 | WINN DIXIE 0683 | #0683 | 82452657 | 02/08/2005 | 2,287.06 |
| 89812 | WINN DIXIE 2210 | #2210 | 82000453 | 02/08/2005 | 2,357.88 |
| 204993 | SAVE RITE 2730 | #2730 | 82045303 | 02/08/2005 | 2,429.70 |
| 91871 | WINN DIXIE 0700 | #0700 | 82652302 | 02/08/2005 | 2,680.83 |
| 205147 | SAVE RITE 2725 | #2725 | 82783009 | 02/08/2005 | 2,765.60 |
| 207088 | SAVE RITE 2722 | #2722 | 82573598 | 02/08/2005 | 2,815.16 |
| 2955335 | WINN DIXIE 0231 | #0231 | 82956711 | 02/08/2005 | 2,850.42 |
| 110356 | WINN DIXIE 0215 | #0215 | 82408509 | 02/08/2005 | 2,872.05 |
| 2005211 | WINN DIXIE 0705 | #0705 | 72448123 | 02/08/2005 | 3,081.09 |
| 102456 | WINN DIXIE 0702 BU | #0702 | 82821502 | 02/09/2005 | 4,203.02 |
| 102487 | WINN DIXIE 2320# | #2320 | 72382625 | 02/09/2005 | 79.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5406807 | WINN DIXIE LIQUOR | #2302 | 82467956 | 02/09/2005 | 126.55 |
| 88839 | WINN DIXIE 0697 | #0697 | 69411892 | 02/09/2005 | 183.25 |
| 5141397 | WINN DIXIE 0175 | #0175 | 73768251 | 02/08/2005 | 201.00 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589976 | 02/09/2005 | 215.00 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589712 | 02/09/2005 | 215.00 |
| 2076418 | WINN DIXIE 0126 | #0126 | 64285841 | 02/09/2005 | 246.70 |
| 128673 | WINN DIXIE 2293 | #2293 | 82727954 | 02/09/2005 | 316.03 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589707 | 02/09/2005 | 340.86 |
| 122314 | WINN DIXIE 0163 | #0163 | 64285648 | 02/09/2005 | 350.54 |
| 121963 | WINN DIXIE 0030 | #0030 | 72675699 | 02/09/2005 | 390.05 |
| 98130 | WINN DIXIE 0627 | #0627 | 69411883 | 02/08/2005 | 395.00 |
| 108767 | WINN DIXIE 0060 | #0060 | 74816018 | 02/09/2005 | 457.93 |
| 108861 | WINN DIXIE 0159 | #0159 | 82436708 | 02/09/2005 | 540.00 |
| 131772 | WINN DIXIE 0003 | #0003 | 71289748 | 02/09/2005 | 562.61 |
| 2985874 | WINN DIXIE 2294 | #2294 | 82971257 | 02/09/2005 | 574.23 |
| 108861 | WINN DIXIE 0159 | #0159 | 82436704 | 02/09/2005 | 639.34 |
| 220802 | WINN DIXIE 2157 | #2157 | 82258037 | 02/09/2005 | 741.09 |
| 2056308 | WINN DIXIE 1256 | #1256 | 82594205 | 02/09/2005 | 771.14 |
| 220033 | WINN DIXIE 1264 | #1264 | 82903304 | 02/09/2005 | 781.52 |
| 93835 | WINN DIXIE 0644 | #0644 | 74672184 | 02/09/2005 | 790.00 |
| 229591 | WINN DIXIE 1095 | #1095 | 82985505 | 02/09/2005 | 793.10 |
| 3025818 | WINN DIXIE | #0683 | 82705104 | 02/09/2005 | 803.52 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589711 | 02/09/2005 | 817.92 |
| 207085 | SAVE RITE 2713 | #2713 | 82766454 | 02/09/2005 | 827.50 |
| 228184 | WINN DIXIE 1092## | #1092 | 82188505 | 02/08/2005 | 846.23 |
| 2973898 | WINN DIXIE 2391 | #2391 | 81623108 | 02/09/2005 | 913.58 |
| 217232 | WINN DIXIE 1049 | #1049 | 82628458 | 02/09/2005 | 927.93 |
| 111419 | WINN DIXIE 0037 | #0037 | 74589497 | 02/09/2005 | 934.98 |
| 110860 | WINN DIXIE 0093 | #0093 | 82980381 | 02/09/2005 | 993.80 |
| 225222 | WINN DIXIE 1077 | #1077 | 83025761 | 02/09/2005 | 990.11 |
| 126345 | WINN DIXIE 0182 | #0182 | 81054869 | 02/09/2005 | 1,054.50 |
| 217636 | WINN DIXIE 1018 | #1018 | 82723411 | 02/09/2005 | 1,084.37 |
| 121441 | WINN DIXIE 0168 | #0168 | 82803854 | 02/09/2005 | 1,100.53 |
| 111440 | WINN DIXIE 0144 | #0144 | 82664354 | 02/09/2005 | 1,120.57 |
| 108685 | WINN DIXIE 0319 | #0319 | 82436707 | 02/09/2005 | 1,126.38 |
| 2983855 | WINN DIXIE 0199 | #0199 | 82427302 | 02/08/2005 | 1,139.03 |
| 121241 | WINN DIXIE 0085 | #0085 | 82689906 | 02/09/2005 | 1,185.99 |
| 2955477 | WINN DIXIE 0711# | #0711 | 82858054 | 02/09/2005 | 1,188.67 |
| 214183 | WINN DIXIE 1258 | #1258 | 82901554 | 02/09/2005 | 1,253.13 |
| 217396 | WINN DIXIE 1244 | #1244 | 82795605 | 02/09/2005 | 1,265.98 |
| 133089 | WINN DIXIE 0751 | #0751 | 86964706 | 02/09/2005 | 1,334.27 |
| 2995529 | WINN DIXIE 0736# | #0736 | 83024506 | 02/09/2005 | 1,387.17 |
| 2967645 | WINN DIXIE 0728 | #0728 | 86964709 | 02/09/2005 | 1,422.25 |
| 2002033 | WINN DIXIE 0721 | #0721 | 86964707 | 02/09/2005 | 1,437.51 |
| 129454 | WINN DIXIE 0173 | #0173 | 82414260 | 02/08/2005 | 1,498.92 |
| 102486 | WINN DIXIE 2223# | #2223 | 82858057 | 02/09/2005 | 1,546.01 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82528460 | 02/09/2005 | 1,983.83 |
| 78328 | WINN DIXIE 0629 | #0629 | 81717802 | 02/09/2005 | 2,247.58 |

| | | | | | |
|---|---|---|---|---|---|
| 2730152 | WINN DIXIE 1234 | #1234 | 82923102 | 02/09/2005 | 2,322.65 |
| 205793 | SAVE RITE 2723 @ R | #2723 | 82128859 | 02/09/2005 | 2,409.25 |
| 91851 | WINN DIXIE 0662 | #0662 | 82559801 | 02/09/2005 | 2,743.59 |
| 2955426 | WINN DIXIE 0752# | #0752 | 74672188 | 02/09/2005 | 2,923.00 |
| 226530 | WINN DIXIE 1004 | #1004 | 82890659 | 02/09/2005 | 3,301.94 |
| 5405808 | SAVE RITE 2602 | #2602 | 82427509 | 02/09/2005 | 3,543.67 |
| 5509909 | WINN DIXIE 1826 | #1826 | 81005259 | 02/10/2005 | (37.60) |
| 103797 | WINN DIXIE 0745 | #0745 | 83220360 | 02/10/2005 | (29.40) |
| 217210 | WINN DIXIE 1096# | #1096 | 82596111 | 02/10/2005 | 16.00 |
| 2000971 | WINN DIXIE 2228 | #2228 | 82529567 | 02/10/2005 | 21.50 |
| 2717809 | WINN DIXIE 1220 | #1220 | 82598106 | 02/10/2005 | 32.00 |
| 208434 | SAVE RITE 2706 | #2706 | 83208305 | 02/10/2005 | 45.00 |
| 5432336 | WINN DIXIE 2207 | #2207 | 82483307 | 02/10/2005 | 79.00 |
| 2957244 | WINN DIXIE 2238 | #2238 | 82483309 | 02/10/2005 | 70.00 |
| 217232 | WINN DIXIE 1049 | #1049 | 82898107 | 02/10/2005 | 100.50 |
| 217558 | WINN DIXIE 1223 | #1223 | 82997507 | 02/10/2005 | 185.60 |
| 217154 | WINN DIXIE 1242 | #1242 | 82998103 | 02/10/2005 | 197.59 |
| 128699 | WINN DIXIE 2233 | #2233 | 93727059 | 02/10/2005 | 204.48 |
| 2598439 | WINN DIXIE 2384 | #2384 | 93727064 | 02/10/2005 | 204.48 |
| 205546 | SAVE RITE 2733 | #2733 | 76014521 | 02/10/2005 | 235.20 |
| 2815142 | WINN DIXIE | #1490 | 82728712 | 02/10/2005 | 332.07 |
| 215062 | WINNDIXIE 1243 | #1243 | 82827654 | 02/10/2005 | 427.87 |
| 5560744 | WINN DIXIE | #1812 | 73533070 | 02/10/2005 | 441.70 |
| 657226 | WINN DIXIE 1942 | #1942 | 82653110 | 02/10/2005 | 567.90 |
| 565094 | WINN DIXIE #1570 | #1570 | 82726713 | 02/10/2005 | 625.77 |
| 5403710 | WINN DIXIE 2321 | #2321 | 82800769 | 02/10/2005 | 626.00 |
| 208434 | SAVE RITE 2706 | #2700 | 83308306 | 02/10/2005 | 634.95 |
| 77643 | WINN DIXIE 2208 | #2208 | 82800901 | 02/10/2005 | 643.04 |
| 219059 | WINN DIXIE 1255 | #1255 | 82969804 | 02/10/2005 | 657.84 |
| 2965332 | WINN DIXIE 2313 | #2313 | 82806053 | 02/10/2005 | 678.70 |
| 5569509 | WINN DIXIE 1825 | #1826 | 81865255 | 02/10/2005 | 691.50 |
| 5570736 | WINN DIXIE 1854 | #1854 | 82884106 | 02/10/2005 | 696.00 |
| 2700562 | WINN DIXIE 1935 | #1935 | 82515909 | 02/10/2005 | 726.60 |
| 214457 | WINN DIXIE 1232- | #1232 | 82064203 | 02/10/2005 | 732.70 |
| 2954642 | WINN DIXIE 2336 | #2336 | 82602604 | 02/10/2005 | 740.04 |
| 2718255 | WINN DIXIE 1015 | #1015 | 82875207 | 02/10/2005 | 747.04 |
| 79851 | WINN DIXIE 2237 | #2237 | 82553580 | 02/10/2005 | 748.10 |
| 2971326 | WINN DIXIE 2333 | #2333 | 82800303 | 02/10/2005 | 759.56 |
| 2960276 | WINN DIXIE 2295 | #2295 | 82906719 | 02/10/2005 | 775.10 |
| 2011433 | WINN DIXIE 2316 | #2316 | 83337205 | 02/10/2005 | 814.94 |
| 2711342 | SAV-RITE 2721 | #2721 | 93935907 | 02/10/2005 | 818.30 |
| 2971458 | WINN DIXIE 2367 | #2367 | 82800909 | 02/10/2005 | 818.30 |
| 217108 | WINN DIXIE 1016 | #1016 | 83026101 | 02/10/2005 | 819.24 |
| 2954416 | WINN DIXIE 2324 | #2224 | 82204454 | 02/10/2005 | 829.66 |
| 2011448 | WINN DIXIE 2225 | #2225 | 82232012 | 02/10/2005 | 843.12 |
| 220037 | WINN DIXIE 2150 | #2150 | 02705756 | 02/10/2005 | 844.38 |
| 2956317 | WINN DIXIE 2205 | #2205 | 82625056 | 02/10/2005 | 852.47 |
| 2965561 | WINN DIXIE 2261 | #2261 | 83184255 | 02/10/2005 | 857.15 |

| | | | | | |
|---|---|---|---|---|---|
| 2959713 | WINN DIXIE 2354 | #2354 | 82800904 | 02/10/2005 | 871.97 |
| 2000971 | WINN DIXIE 2228 | #2228 | 82629666 | 02/10/2005 | 894.11 |
| 2712394 | WINN DIXIE 1076 | #1076 | 83095006 | 02/10/2005 | 901.99 |
| 2976105 | WINN DIXIE 2269 | #2269 | 82522356 | 02/10/2005 | 946.00 |
| 2713478 | WINN DIXIE 1936 | #1936 | 82818511 | 02/10/2005 | 952.60 |
| 2054833 | WINN DIXIE 1806 | #1806 | 83243803 | 02/10/2005 | 952.10 |
| 2979897 | WINN DIXIE 2356 | #2356 | 82429804 | 02/10/2005 | 963.41 |
| 85209 | WINN DIXIE 2348 | #2348 | 83184253 | 02/10/2005 | 967.44 |
| 2957244 | WINN DIXIE 2278 | #2278 | 82483308 | 02/10/2005 | 991.00 |
| 2210655 | WINN DIXIE 2304 | #2304 | 82856952 | 02/10/2005 | 1,005.87 |
| 103797 | WINN DIXIE 0745 | #0745 | 83220359 | 02/10/2005 | 1,008.35 |
| 697181 | WINN DIXIE 1938 | #1938 | 82918309 | 02/10/2005 | 1,016.60 |
| 2954020 | WINN DIXIE 2328 | #2328 | 82219555 | 02/10/2005 | 1,043.31 |
| 5408268 | WINN-DIXIE 2215 | #2215 | 82707110 | 02/10/2005 | 1,070.37 |
| 2961801 | WINN DIXIE 0737 | #0737 | 83240154 | 02/10/2005 | 1,082.69 |
| 126710 | WINN DIXIE 2306 | #2306 | 82996712 | 02/10/2005 | 1,092.85 |
| 2962072 | WINN DIXIE 2392 | #2392 | 82483311 | 02/10/2005 | 1,115.22 |
| 88812 | WINN DIXIE 2210 | #2210 | 82800756 | 02/10/2005 | 1,127.74 |
| 2004022 | WINN DIXIE 2357 | #2357 | 82429826 | 02/10/2005 | 1,145.01 |
| 77575 | WINN DIXIE 2209 | #2209 | 82254462 | 02/10/2005 | 1,152.50 |
| 5415808 | SAVE-RITE 2650 | #2650 | 82573938 | 02/10/2005 | 1,204.13 |
| 2712828 | WINN DIXIE 2156 | #2156 | 82889764 | 02/10/2005 | 1,207.40 |
| 2956818 | WINN DIXIE 2270 | #2270 | 82822560 | 02/10/2005 | 1,208.62 |
| 5425398 | SAVE-RITE 2656 | #2656 | 81890459 | 02/10/2005 | 1,222.01 |
| 2057520 | WINN DIXIE 1248 | #1248 | 82816007 | 02/10/2005 | 1,228.65 |
| 205074 | SAVE RITE 2726 | #2726 | 83263022 | 02/10/2005 | 1,242.33 |
| 2995459 | WINN DIXIE 2384 | #2384 | 93727081 | 02/10/2005 | 1,272.18 |
| 207088 | SAVE RITE 2727 | #2727 | 82903507 | 02/10/2005 | 1,337.32 |
| 2974990 | WINN DIXIE 2273 | #2273 | 93727057 | 02/10/2005 | 1,320.38 |
| 2960710 | WINN DIXIE 2278 | #2278 | 81896455 | 02/10/2005 | 1,348.44 |
| 80513 | WINN DIXIE 2330 | #2330 | 82304458 | 02/10/2005 | 1,376.68 |
| 128699 | WINN DIX.E 2233 | #2233 | 92727058 | 02/10/2005 | 1,393.29 |
| 528023 | WINN DIXIE | #0916 | 83005403 | 02/10/2005 | 1,407.10 |
| 2959727 | WINN DIXIE 2287 | #2287 | 82829681 | 02/10/2005 | 1,429.93 |
| 83519 | WINN DIXIE 2349 | #2349 | 82420608 | 02/10/2005 | 1,434.34 |
| 207008 | SAVE RITE 2729 | #2729 | 83213707 | 02/10/2005 | 1,451.70 |
| 5422336 | WINN DIXIE 2207 | #2207 | 82482306 | 02/10/2005 | 1,491.00 |
| 206023 | SAVE RITE 2735 | #2735 | 83317509 | 02/10/2005 | 1,542.00 |
| 2004782 | WINN DIXIE 2250 | #2250 | 93429110 | 02/10/2005 | 1,591.52 |
| 2721024 | WINN DIXIE 2160 | #2160 | 82889752 | 02/10/2005 | 1,645.98 |
| 2718260 | WINN DIXIE 1259 | #1259 | 83054217 | 02/10/2005 | 1,691.43 |
| 206032 | SAVE-RITE 2734 | #2734 | 82407560 | 02/10/2005 | 1,721.40 |
| 207093 | SAVE RITE 2735 | #2738 | 83249510 | 02/10/2005 | 1,749.56 |
| 2000651 | WINN DIXIE 2261 | #2261 | 82321854 | 02/10/2005 | 1,751.55 |
| 78530 | WINN DIXIE 2311 | #2311 | 82853058 | 02/10/2005 | 1,766.40 |
| 200714 | SAVE RITE 2720 | #2720 | 82117003 | 02/10/2005 | 1,784.93 |
| 2727403 | SAVE RITE 2724 | #2724 | 84873711 | 02/10/2005 | 1,792.40 |
| 2052047 | WINN DIXIE 1235 | #1235 | 82810412 | 02/10/2005 | 1,816.59 |

| 2005587 | WINN DIXIE 0735 | #0735 | 830447704 | 02/10/2005 | 1,844.69 |
| 2972090 | WINN DIXIE 0241 | #0241 | 820533558 | 02/10/2005 | 1,938.00 |
| 133103 | WINN DIXIE 0743 | #0743 | 830447740 | 02/10/2005 | 1,940.57 |
| 80018 | WINN DIXIE 2328 | #2394 | 823004403 | 02/10/2005 | 1,954.67 |
| 220637 | WINN DIXIE 2129 | #2195 | 822527394 | 02/10/2005 | 1,956.72 |
| 72759 | WINN DIXIE 2356 | #2356 | 824236809 | 02/10/2005 | 1,967.28 |
| 206796 | SAVE RITE 2703 | #2722 | 823117656 | 02/10/2005 | 2,011.05 |
| 2731973 | SAVE RITE 2728 | #2728 | 823530588 | 02/10/2005 | 2,093.74 |
| 207084 | SAVE RITE 2706 | #2706 | 823745780 | 02/10/2005 | 2,142.00 |
| 123607 | WINN DIXIE 2266 | #2266 | 808996463 | 02/10/2005 | 2,204.52 |
| 220378 | WINN DIXIE 2155 | #2155 | 827955754 | 02/10/2005 | 2,244.10 |
| 693679 | SAVE RITE 2732 | #2732 | 827955510 | 02/10/2005 | 2,272.40 |
| 6401732 | SAVE RITE 2652 | #2652 | 823218550 | 02/10/2005 | 2,316.12 |
| | | | | Total: | 1,090,020.63 |

| | Denotes: Items potentially subject to reclamation | | | | |